IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                        :

In re                         :     Chapter 11

                        :

DELPHI CORPORATION, et al.,     :     Case No. 05-44481 (RDD)

                        :

                Debtors.   :     (Jointly Administered)

                        :

- - - - - - - - - - - - - - - - - - - - - - - - - - - x

## AFFIDAVIT OF SERVICE

      I, Darlene Calderon, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

      On February 4, 2009, I caused to be served the document listed below (i) upon the parties listed on Exhibit A hereto via overnight mail, (ii) upon the parties listed on Exhibit B hereto via electronic notification, and (iii) upon the parties listed on Exhibit C hereto via postage pre-paid U.S. mail:

      Motion For Order Under 11 U.S.C. §§ 105, 363(B)(1), And 1108 Confirming Debtors' Authority To Terminate Employer-Paid-Post-Retirement Health Care Benefits And Employer-Paid Post-Retirement Life Insurance Benefits For Certain (A) Salaried Employees And (B) Retirees And Their Surviving Spouses ("Salaried OPEB Termination Motion") (Docket No. 14705)

Dated: February 9, 2009

                                 */s/ Darlene Calderon*
                                   Darlene Calderon

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 9th day of February, 2009, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature:  */s/ Shannon J. Spencer*

Commission Expires: *6/20/10*

# EXHIBIT A

Ntheeof proceeding
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |

Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | Counsel to the Debtor |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 07960 | 973-656-8365 | 973-656-8805 | Creditor Committee Member |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

2/5/2009 2:42 PM
Master Service List 090204 Overnight

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| A BRIAN RUTKOWSKI | | ADDRESS ON FILE | | | | | |
| A CASE | | ADDRESS ON FILE | | | | | |
| A DE LA REZA | | ADDRESS ON FILE | | | | | |
| A FOREHAND | | ADDRESS ON FILE | | | | | |
| AAMIR KHAWAJA | | ADDRESS ON FILE | | | | | |
| AARON ANDRUS | | ADDRESS ON FILE | | | | | |
| AARON BARROSO | | ADDRESS ON FILE | | | | | |
| AARON CLAUSEN | | ADDRESS ON FILE | | | | | |
| AARON JEFFERSON | | ADDRESS ON FILE | | | | | |
| AARON LINDLEY | | ADDRESS ON FILE | | | | | |
| AARON MONROE | | ADDRESS ON FILE | | | | | |
| AARON N WING | | ADDRESS ON FILE | | | | | |
| AARON RUNNING | | ADDRESS ON FILE | | | | | |
| AARON SAGARSEE | | ADDRESS ON FILE | | | | | |
| ABAD ZAPIEN | | ADDRESS ON FILE | | | | | |
| ABAYOMI FOLARIN | | ADDRESS ON FILE | | | | | |
| ABDOLREZA FALLAHI | | ADDRESS ON FILE | | | | | |
| ABDUL YAMINI | | ADDRESS ON FILE | | | | | |
| ABID DIN | | ADDRESS ON FILE | | | | | |
| ADA L OLIVO | | ADDRESS ON FILE | | | | | |
| ADAM CRAIG | | ADDRESS ON FILE | | | | | |
| ADAM FARNHAM | | ADDRESS ON FILE | | | | | |
| ADAM OBRIEN | | ADDRESS ON FILE | | | | | |
| ADELPHINE J KAPALA | | ADDRESS ON FILE | | | | | |
| ADEMIR BUTZKE | | ADDRESS ON FILE | | | | | |
| ADIJA RAULS | | ADDRESS ON FILE | | | | | |
| ADIL MOHAMMED | | ADDRESS ON FILE | | | | | |
| ADOLPH L MICHELI | | ADDRESS ON FILE | | | | | |
| ADOLPH T LUSTENBERGER | | ADDRESS ON FILE | | | | | |
| ADOLPH WAGNER | | ADDRESS ON FILE | | | | | |
| ADOLPHUS SANDERS | | ADDRESS ON FILE | | | | | |
| ADREANNE LIPPA | | ADDRESS ON FILE | | | | | |
| ADRIAN GRAMMAR | | ADDRESS ON FILE | | | | | |
| ADRIAN GRIGORAS | | ADDRESS ON FILE | | | | | |
| ADRIANA KAPOOR | | ADDRESS ON FILE | | | | | |
| ADRIANA MEDINA | | ADDRESS ON FILE | | | | | |
| AGNES MOSS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| AGNES T COX | | ADDRESS ON FILE | | | | | |
| AHMET BECENE | | ADDRESS ON FILE | | | | | |
| AHRONDA D JAMES | | ADDRESS ON FILE | | | | | |
| AIDA LOPEZ CHACON | | ADDRESS ON FILE | | | | | |
| AJAY BHARGAVA | | ADDRESS ON FILE | | | | | |
| AJAY P DESAI | | ADDRESS ON FILE | | | | | |
| AJIT SHAH | | ADDRESS ON FILE | | | | | |
| AKIL HINES | | ADDRESS ON FILE | | | | | |
| ALAIN DEREIX | | ADDRESS ON FILE | | | | | |
| ALAN ALONZO | | ADDRESS ON FILE | | | | | |
| ALAN ANDERSON | | ADDRESS ON FILE | | | | | |
| ALAN ARMITAGE | | ADDRESS ON FILE | | | | | |
| ALAN B ROWLEY | | ADDRESS ON FILE | | | | | |
| ALAN BEADLE | | ADDRESS ON FILE | | | | | |
| ALAN BUSCH | | ADDRESS ON FILE | | | | | |
| ALAN COVAC | | ADDRESS ON FILE | | | | | |
| ALAN D HOLZHAUSEN | | ADDRESS ON FILE | | | | | |
| ALAN D KILBURN | | ADDRESS ON FILE | | | | | |
| ALAN D SCHIDE | | ADDRESS ON FILE | | | | | |
| ALAN DAVIS | | ADDRESS ON FILE | | | | | |
| ALAN E KASTEN | | ADDRESS ON FILE | | | | | |
| ALAN E WARENDA | | ADDRESS ON FILE | | | | | |
| ALAN FISCUS | | ADDRESS ON FILE | | | | | |
| ALAN FYFFE | | ADDRESS ON FILE | | | | | |
| ALAN G LANGDON | | ADDRESS ON FILE | | | | | |
| ALAN HARVATH | | ADDRESS ON FILE | | | | | |
| ALAN J HERRMANN | | ADDRESS ON FILE | | | | | |
| ALAN J LINDSEY | | ADDRESS ON FILE | | | | | |
| ALAN J OLSAVSKY | | ADDRESS ON FILE | | | | | |
| ALAN L BALDWIN | | ADDRESS ON FILE | | | | | |
| ALAN L MANDEVILLE | | ADDRESS ON FILE | | | | | |
| ALAN LEE | | ADDRESS ON FILE | | | | | |
| ALAN LESTER | | ADDRESS ON FILE | | | | | |
| ALAN LOWERY | | ADDRESS ON FILE | | | | | |
| ALAN MAC DONALD | | ADDRESS ON FILE | | | | | |
| ALAN MOLDER | | ADDRESS ON FILE | | | | | |
| ALAN MOOR | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ALAN MORK | | ADDRESS ON FILE | | | | | |
| ALAN ROSKOPF | | ADDRESS ON FILE | | | | | |
| ALAN RUFFNER | | ADDRESS ON FILE | | | | | |
| ALAN TUREK | | ADDRESS ON FILE | | | | | |
| ALAN W BELLILE | | ADDRESS ON FILE | | | | | |
| ALAN W OGRADY | | ADDRESS ON FILE | | | | | |
| ALAN W PARISH | | ADDRESS ON FILE | | | | | |
| ALAN WHITELEY | | ADDRESS ON FILE | | | | | |
| ALAN WOODMANSEE | | ADDRESS ON FILE | | | | | |
| ALAN YOKOBOSKY | | ADDRESS ON FILE | | | | | |
| ALANA WILSON | | ADDRESS ON FILE | | | | | |
| ALBERT A DENHOFF | | ADDRESS ON FILE | | | | | |
| ALBERT BROWN | | ADDRESS ON FILE | | | | | |
| ALBERT BURCH | | ADDRESS ON FILE | | | | | |
| ALBERT CAMPBELL | | ADDRESS ON FILE | | | | | |
| ALBERT CATALAN | | ADDRESS ON FILE | | | | | |
| ALBERT HAYDEN | | ADDRESS ON FILE | | | | | |
| ALBERT J MARTIN | | ADDRESS ON FILE | | | | | |
| ALBERT J RUFFUS | | ADDRESS ON FILE | | | | | |
| ALBERT L CRAWFORD | | ADDRESS ON FILE | | | | | |
| ALBERT L SQUIRES III | | ADDRESS ON FILE | | | | | |
| ALBERT LEVY | | ADDRESS ON FILE | | | | | |
| ALBERT LIPUSCH | | ADDRESS ON FILE | | | | | |
| ALBERT M FELBER | | ADDRESS ON FILE | | | | | |
| ALBERT NG | | ADDRESS ON FILE | | | | | |
| ALBERT PATRICK | | ADDRESS ON FILE | | | | | |
| ALBERT R BOWMAN | | ADDRESS ON FILE | | | | | |
| ALBERT SKINNER | | ADDRESS ON FILE | | | | | |
| ALBERT STONE | | ADDRESS ON FILE | | | | | |
| ALBERT STOUT | | ADDRESS ON FILE | | | | | |
| ALBERT WAKEFIELD | | ADDRESS ON FILE | | | | | |
| ALBERT WONG | | ADDRESS ON FILE | | | | | |
| ALBERTINE J WILLIAMS | | ADDRESS ON FILE | | | | | |
| ALBERTO CIPRIANO | | ADDRESS ON FILE | | | | | |
| ALEJANDRO GALLARDO | | ADDRESS ON FILE | | | | | |
| ALEJANDRO MORENO | | ADDRESS ON FILE | | | | | |
| ALEKSANDER HAC | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ALELI CAMPBELL | | ADDRESS ON FILE | | | | | |
| ALESSIA HARRELL | | ADDRESS ON FILE | | | | | |
| ALEX N DRAPER | | ADDRESS ON FILE | | | | | |
| ALEXANDER A ALEXANDRIDIS | | ADDRESS ON FILE | | | | | |
| ALEXANDER BETZ | | ADDRESS ON FILE | | | | | |
| ALEXANDER C DEMETRUK | | ADDRESS ON FILE | | | | | |
| ALEXANDER C LAWHON | | ADDRESS ON FILE | | | | | |
| ALEXANDER H MAC WILLIAM | | ADDRESS ON FILE | | | | | |
| ALEXANDER J BOYD JR | | ADDRESS ON FILE | | | | | |
| ALEXANDER M MICHALSKI | | ADDRESS ON FILE | | | | | |
| ALEXANDRE GALSKOY | | ADDRESS ON FILE | | | | | |
| ALEXIS KERR | | ADDRESS ON FILE | | | | | |
| ALEXIS T WIRTH | | ADDRESS ON FILE | | | | | |
| ALFRED BOCK | | ADDRESS ON FILE | | | | | |
| ALFRED CASTILLO | | ADDRESS ON FILE | | | | | |
| ALFRED DUMSA | | ADDRESS ON FILE | | | | | |
| ALFRED H BARRETT | | ADDRESS ON FILE | | | | | |
| ALFRED J POPPITT II | | ADDRESS ON FILE | | | | | |
| ALFRED J SCHREMS JR | | ADDRESS ON FILE | | | | | |
| ALFRED J SOWARDS | | ADDRESS ON FILE | | | | | |
| ALFRED L GEORGE | | ADDRESS ON FILE | | | | | |
| ALFRED MANSOUR | | ADDRESS ON FILE | | | | | |
| ALFRED R WEBSTER | | ADDRESS ON FILE | | | | | |
| ALFRED YEE | | ADDRESS ON FILE | | | | | |
| ALGRID QUITSCHAU | | ADDRESS ON FILE | | | | | |
| ALI ZAHRAN | | ADDRESS ON FILE | | | | | |
| ALIANA LUNGU | | ADDRESS ON FILE | | | | | |
| ALICE A GOLLNER | | ADDRESS ON FILE | | | | | |
| ALICE BOGOSIAN | | ADDRESS ON FILE | | | | | |
| ALICE M WHITLEY | | ADDRESS ON FILE | | | | | |
| ALICE MARTIN | | ADDRESS ON FILE | | | | | |
| ALICIA DONAHUE | | ADDRESS ON FILE | | | | | |
| ALICIA ENRILE ALIMBOYOGUEN | | ADDRESS ON FILE | | | | | |
| ALICIA VERTIZ | | ADDRESS ON FILE | | | | | |
| ALICIA WALDO | | ADDRESS ON FILE | | | | | |
| ALICIA WEED | | ADDRESS ON FILE | | | | | |
| ALICIA ZELENIUK | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ALINEZ F RODGERS | | ADDRESS ON FILE | | | | | |
| ALIREZA AMIRREZVANI | | ADDRESS ON FILE | | | | | |
| ALIREZA BORZABADI | | ADDRESS ON FILE | | | | | |
| ALISSA JEROME | | ADDRESS ON FILE | | | | | |
| ALLAN C ACCIACCA | | ADDRESS ON FILE | | | | | |
| ALLAN DEYOUNG | | ADDRESS ON FILE | | | | | |
| ALLAN DICKINSON | | ADDRESS ON FILE | | | | | |
| ALLAN E MCLEOD | | ADDRESS ON FILE | | | | | |
| ALLAN H BECK | | ADDRESS ON FILE | | | | | |
| ALLAN H CHARLES | | ADDRESS ON FILE | | | | | |
| ALLAN J FLY | | ADDRESS ON FILE | | | | | |
| ALLAN J WICHMANN | | ADDRESS ON FILE | | | | | |
| ALLAN KARL | | ADDRESS ON FILE | | | | | |
| ALLAN L KOTZIERS | | ADDRESS ON FILE | | | | | |
| ALLAN L SU | | ADDRESS ON FILE | | | | | |
| ALLAN R HARTMAN | | ADDRESS ON FILE | | | | | |
| ALLAN SEGUIN | | ADDRESS ON FILE | | | | | |
| ALLAN W SCHUMACHER | | ADDRESS ON FILE | | | | | |
| ALLAN WELLS | | ADDRESS ON FILE | | | | | |
| ALLEN ANDREAS | | ADDRESS ON FILE | | | | | |
| ALLEN B THOMAS | | ADDRESS ON FILE | | | | | |
| ALLEN BEAL | | ADDRESS ON FILE | | | | | |
| ALLEN D FLOWERS | | ADDRESS ON FILE | | | | | |
| ALLEN E OBERLIN | | ADDRESS ON FILE | | | | | |
| ALLEN GERWIN | | ADDRESS ON FILE | | | | | |
| ALLEN H ROEDEL | | ADDRESS ON FILE | | | | | |
| ALLEN HICKS | | ADDRESS ON FILE | | | | | |
| ALLEN HOWE | | ADDRESS ON FILE | | | | | |
| ALLEN J BURKETT | | ADDRESS ON FILE | | | | | |
| ALLEN L RYAN | | ADDRESS ON FILE | | | | | |
| ALLEN L WALLER | | ADDRESS ON FILE | | | | | |
| ALLEN MARINOV | | ADDRESS ON FILE | | | | | |
| ALLEN P VENEMA | | ADDRESS ON FILE | | | | | |
| ALLEN STARNER | | ADDRESS ON FILE | | | | | |
| ALLEN VERBRYCK | | ADDRESS ON FILE | | | | | |
| ALLEN W BESEY | | ADDRESS ON FILE | | | | | |
| ALLYN PARKER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ALMA J SMITH | | ADDRESS ON FILE | | | | | |
| ALMA J WHITENER | | ADDRESS ON FILE | | | | | |
| ALMA MORAN | | ADDRESS ON FILE | | | | | |
| ALONZO HANEY | | ADDRESS ON FILE | | | | | |
| ALPHONSE DECARO JR | | ADDRESS ON FILE | | | | | |
| ALPHONSO DIAL | | ADDRESS ON FILE | | | | | |
| ALSENIOR R CHILDRESS | | ADDRESS ON FILE | | | | | |
| ALTON PUTNEY | | ADDRESS ON FILE | | | | | |
| ALTON SCHUESSLER | | ADDRESS ON FILE | | | | | |
| ALVARO MARTIN DEL CAMPO GUTIERREZ | | ADDRESS ON FILE | | | | | |
| ALVIN D CALLOWAY | | ADDRESS ON FILE | | | | | |
| ALVIN F FIEDLER JR | | ADDRESS ON FILE | | | | | |
| ALVIN N DARBEE | | ADDRESS ON FILE | | | | | |
| ALVIN R DYER | | ADDRESS ON FILE | | | | | |
| ALVIN W BERGER | | ADDRESS ON FILE | | | | | |
| ALYCE STEEPROCK | | ADDRESS ON FILE | | | | | |
| ALYSSE MENGASON | | ADDRESS ON FILE | | | | | |
| AMANDA WEISS | | ADDRESS ON FILE | | | | | |
| AMBRA ALLEMAN | | ADDRESS ON FILE | | | | | |
| AMEET BELTZ | | ADDRESS ON FILE | | | | | |
| AMEL JOWDY | | ADDRESS ON FILE | | | | | |
| AMELIA K PURKEY | | ADDRESS ON FILE | | | | | |
| AMELIA S TSILIMOS | | ADDRESS ON FILE | | | | | |
| AMY ADAMS | | ADDRESS ON FILE | | | | | |
| AMY BAXTER | | ADDRESS ON FILE | | | | | |
| AMY BERGMAN | | ADDRESS ON FILE | | | | | |
| AMY BIRMINGHAM | | ADDRESS ON FILE | | | | | |
| AMY DORSEY | | ADDRESS ON FILE | | | | | |
| AMY GIELDA | | ADDRESS ON FILE | | | | | |
| AMY JOHNSON | | ADDRESS ON FILE | | | | | |
| AMY LUBESKI | | ADDRESS ON FILE | | | | | |
| AMY MIKICIUK | | ADDRESS ON FILE | | | | | |
| AMY PATTERSON | | ADDRESS ON FILE | | | | | |
| AMY PITZER | | ADDRESS ON FILE | | | | | |
| AMY RUSHMAN | | ADDRESS ON FILE | | | | | |
| AMY SCHOFIELD | | ADDRESS ON FILE | | | | | |
| AMY TIMKO | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AMY WILLIAMS | | ADDRESS ON FILE | | | | | |
| AMY WRIGHT | | ADDRESS ON FILE | | | | | |
| ANA GEIGER | | ADDRESS ON FILE | | | | | |
| ANA M JUAREZ | | ADDRESS ON FILE | | | | | |
| ANAND KELKAR | | ADDRESS ON FILE | | | | | |
| ANDRE CURRIER | | ADDRESS ON FILE | | | | | |
| ANDRE KLEYNER | | ADDRESS ON FILE | | | | | |
| ANDRE R SLAWNYK | | ADDRESS ON FILE | | | | | |
| ANDRE RILEY | | ADDRESS ON FILE | | | | | |
| ANDREA J HOCEVAR | | ADDRESS ON FILE | | | | | |
| ANDREA JAMISON | | ADDRESS ON FILE | | | | | |
| ANDREA JUSTINE BUDDE | | ADDRESS ON FILE | | | | | |
| ANDREA L WRIGHT | | ADDRESS ON FILE | | | | | |
| ANDREA RENAUD | | ADDRESS ON FILE | | | | | |
| ANDREI WARHOL | | ADDRESS ON FILE | | | | | |
| ANDRES AVILA | | ADDRESS ON FILE | | | | | |
| ANDREW BEACH | | ADDRESS ON FILE | | | | | |
| ANDREW BROWN | | ADDRESS ON FILE | | | | | |
| ANDREW BURNS | | ADDRESS ON FILE | | | | | |
| ANDREW CURTIS | | ADDRESS ON FILE | | | | | |
| ANDREW D MCCLURE | | ADDRESS ON FILE | | | | | |
| ANDREW DEWHURST | | ADDRESS ON FILE | | | | | |
| ANDREW E SHANNON | | ADDRESS ON FILE | | | | | |
| ANDREW F RUHALA | | ADDRESS ON FILE | | | | | |
| ANDREW FELTON | | ADDRESS ON FILE | | | | | |
| ANDREW G BRADY | | ADDRESS ON FILE | | | | | |
| ANDREW GIFFORD | | ADDRESS ON FILE | | | | | |
| ANDREW GREGOS | | ADDRESS ON FILE | | | | | |
| ANDREW H PHARES | | ADDRESS ON FILE | | | | | |
| ANDREW HARBACH | | ADDRESS ON FILE | | | | | |
| ANDREW HERNANDEZ | | ADDRESS ON FILE | | | | | |
| ANDREW HRUSOVSKY | | ADDRESS ON FILE | | | | | |
| ANDREW HUTCHINS | | ADDRESS ON FILE | | | | | |
| ANDREW J BRODER | | ADDRESS ON FILE | | | | | |
| ANDREW J GILES | | ADDRESS ON FILE | | | | | |
| ANDREW J KOCJAN | | ADDRESS ON FILE | | | | | |
| ANDREW J KOPAC | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ANDREW J MACHAK | | ADDRESS ON FILE | | | | | |
| ANDREW J OLDECK | | ADDRESS ON FILE | | | | | |
| ANDREW J RAZZANO | | ADDRESS ON FILE | | | | | |
| ANDREW JOZWIAK | | ADDRESS ON FILE | | | | | |
| ANDREW KONSOL JR | | ADDRESS ON FILE | | | | | |
| ANDREW KOWALSKI | | ADDRESS ON FILE | | | | | |
| ANDREW KRAWCZYK JR | | ADDRESS ON FILE | | | | | |
| ANDREW LASLEY | | ADDRESS ON FILE | | | | | |
| ANDREW M RHEUDE | | ADDRESS ON FILE | | | | | |
| ANDREW MAYNES | | ADDRESS ON FILE | | | | | |
| ANDREW OBRIEN | | ADDRESS ON FILE | | | | | |
| ANDREW ORLOVSKY | | ADDRESS ON FILE | | | | | |
| ANDREW P MILCHEN JR | | ADDRESS ON FILE | | | | | |
| ANDREW P ROBINSON | | ADDRESS ON FILE | | | | | |
| ANDREW REPASKY | | ADDRESS ON FILE | | | | | |
| ANDREW RODONDI | | ADDRESS ON FILE | | | | | |
| ANDREW ROSENBLATT | | ADDRESS ON FILE | | | | | |
| ANDREW RUSSO JR | | ADDRESS ON FILE | | | | | |
| ANDREW S HOMA | | ADDRESS ON FILE | | | | | |
| ANDREW SAWYER | | ADDRESS ON FILE | | | | | |
| ANDREW SMITH | | ADDRESS ON FILE | | | | | |
| ANDREW SPEAR | | ADDRESS ON FILE | | | | | |
| ANDREW SPISAK | | ADDRESS ON FILE | | | | | |
| ANDREW STANTON | | ADDRESS ON FILE | | | | | |
| ANDREW STEWART | | ADDRESS ON FILE | | | | | |
| ANDREW VERBOSKY | | ADDRESS ON FILE | | | | | |
| ANDREW VOTO | | ADDRESS ON FILE | | | | | |
| ANDREW WALKER | | ADDRESS ON FILE | | | | | |
| ANDREW WASSEF | | ADDRESS ON FILE | | | | | |
| ANDREW WHITE | | ADDRESS ON FILE | | | | | |
| ANDREW WILHELM | | ADDRESS ON FILE | | | | | |
| ANDREW WOLFE | | ADDRESS ON FILE | | | | | |
| ANDRIS BORKMANIS | | ADDRESS ON FILE | | | | | |
| ANDRZEJ PAWLAK | | ADDRESS ON FILE | | | | | |
| ANDY TENKA | | ADDRESS ON FILE | | | | | |
| ANGEL M RIVERA | | ADDRESS ON FILE | | | | | |
| ANGELA BABIAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ANGELA BRIDGES | | ADDRESS ON FILE | | | | | |
| ANGELA CLINE | | ADDRESS ON FILE | | | | | |
| ANGELA FOWLER | | ADDRESS ON FILE | | | | | |
| ANGELA HUGHES | | ADDRESS ON FILE | | | | | |
| ANGELA JOHNSON | | ADDRESS ON FILE | | | | | |
| ANGELA KOEPPEN | | ADDRESS ON FILE | | | | | |
| ANGELA POWERS | | ADDRESS ON FILE | | | | | |
| ANGELA TRUJILLO | | ADDRESS ON FILE | | | | | |
| ANGELICA ANDERSON TASKER | | ADDRESS ON FILE | | | | | |
| ANGELICA BECERRA | | ADDRESS ON FILE | | | | | |
| ANGELIKA J COYLE | | ADDRESS ON FILE | | | | | |
| ANGELIKA MERKLER JANIAK | | ADDRESS ON FILE | | | | | |
| ANGELITA ESCOBEDO | | ADDRESS ON FILE | | | | | |
| ANGELITA SCHREBE | | ADDRESS ON FILE | | | | | |
| ANGELLA FULMER | | ADDRESS ON FILE | | | | | |
| ANGELO J LUCARELLI | | ADDRESS ON FILE | | | | | |
| ANH AMAN | | ADDRESS ON FILE | | | | | |
| ANH LE | | ADDRESS ON FILE | | | | | |
| ANH LE | | ADDRESS ON FILE | | | | | |
| ANH LEE | | ADDRESS ON FILE | | | | | |
| ANIL VERMA | | ADDRESS ON FILE | | | | | |
| ANITA C STOCZ | | ADDRESS ON FILE | | | | | |
| ANITA D CURRAN | | ADDRESS ON FILE | | | | | |
| ANITA DUNGAN | | ADDRESS ON FILE | | | | | |
| ANITA FERGUSON | | ADDRESS ON FILE | | | | | |
| ANITA MULLEN | | ADDRESS ON FILE | | | | | |
| ANITA RIEGSECKER | | ADDRESS ON FILE | | | | | |
| ANITHA SINKFIELD | | ADDRESS ON FILE | | | | | |
| ANN BAILEY | | ADDRESS ON FILE | | | | | |
| ANN BIANCO | | ADDRESS ON FILE | | | | | |
| ANN BRADLEY | | ADDRESS ON FILE | | | | | |
| ANN DECHOW | | ADDRESS ON FILE | | | | | |
| ANN DUNCAN | | ADDRESS ON FILE | | | | | |
| ANN GROVE | | ADDRESS ON FILE | | | | | |
| ANN KNEISLY | | ADDRESS ON FILE | | | | | |
| ANN L SELLS | | ADDRESS ON FILE | | | | | |
| ANN M TERRY | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ANN MACRINO | | ADDRESS ON FILE | | | | | |
| ANN MARIE GIRARD | | ADDRESS ON FILE | | | | | |
| ANN NOBLE | | ADDRESS ON FILE | | | | | |
| ANN RICHART | | ADDRESS ON FILE | | | | | |
| ANN T LAUDICK | | ADDRESS ON FILE | | | | | |
| ANN VICAN | | ADDRESS ON FILE | | | | | |
| ANNA B KELLY | | ADDRESS ON FILE | | | | | |
| ANNA CHRISTOPHER | | ADDRESS ON FILE | | | | | |
| ANNA DOHME | | ADDRESS ON FILE | | | | | |
| ANNA L PUETT | | ADDRESS ON FILE | | | | | |
| ANNA LODOVICO | | ADDRESS ON FILE | | | | | |
| ANNA M BEAGLE | | ADDRESS ON FILE | | | | | |
| ANNA MYERS | | ADDRESS ON FILE | | | | | |
| ANNA PINTI | | ADDRESS ON FILE | | | | | |
| ANNA S KIMMEL | | ADDRESS ON FILE | | | | | |
| ANNA THOMAS | | ADDRESS ON FILE | | | | | |
| ANNE HOWARTH | | ADDRESS ON FILE | | | | | |
| ANNE M BENNETT | | ADDRESS ON FILE | | | | | |
| ANNE MARTIN | | ADDRESS ON FILE | | | | | |
| ANNE MIKELS | | ADDRESS ON FILE | | | | | |
| ANNE MONROE | | ADDRESS ON FILE | | | | | |
| ANNE MONTOUR | | ADDRESS ON FILE | | | | | |
| ANNE VOLPONE | | ADDRESS ON FILE | | | | | |
| ANNE WASHINGTON | | ADDRESS ON FILE | | | | | |
| ANNELIE CATES | | ADDRESS ON FILE | | | | | |
| ANNETIA B RANKIN | | ADDRESS ON FILE | | | | | |
| ANNETTE D BELL | | ADDRESS ON FILE | | | | | |
| ANNETTE DRUMMOND | | ADDRESS ON FILE | | | | | |
| ANNETTE HARTMAN | | ADDRESS ON FILE | | | | | |
| ANNETTE MALOTT | | ADDRESS ON FILE | | | | | |
| ANNETTE RICE | | ADDRESS ON FILE | | | | | |
| ANNICE PROVITT | | ADDRESS ON FILE | | | | | |
| ANNIE P BURSEY | | ADDRESS ON FILE | | | | | |
| ANNIE P WRIGHT | | ADDRESS ON FILE | | | | | |
| ANNIE W HAWKINS | | ADDRESS ON FILE | | | | | |
| ANTHONY A CAVAGNINI | | ADDRESS ON FILE | | | | | |
| ANTHONY A KOLONICH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ANTHONY B HOELKER | | ADDRESS ON FILE | | | | | |
| ANTHONY B MICKHOLTZICK | | ADDRESS ON FILE | | | | | |
| ANTHONY BLADES | | ADDRESS ON FILE | | | | | |
| ANTHONY C CASSELLA | | ADDRESS ON FILE | | | | | |
| ANTHONY C FIRE | | ADDRESS ON FILE | | | | | |
| ANTHONY C PETRO | | ADDRESS ON FILE | | | | | |
| ANTHONY CHAMPAGNE | | ADDRESS ON FILE | | | | | |
| ANTHONY COOPER | | ADDRESS ON FILE | | | | | |
| ANTHONY CORSO | | ADDRESS ON FILE | | | | | |
| ANTHONY D CALLENDER | | ADDRESS ON FILE | | | | | |
| ANTHONY D TERRY | | ADDRESS ON FILE | | | | | |
| ANTHONY DUFFER | | ADDRESS ON FILE | | | | | |
| ANTHONY DURISH | | ADDRESS ON FILE | | | | | |
| ANTHONY E FRISCH | | ADDRESS ON FILE | | | | | |
| ANTHONY E MOLOD | | ADDRESS ON FILE | | | | | |
| ANTHONY ENGLISH | | ADDRESS ON FILE | | | | | |
| ANTHONY F MERCURIO JR | | ADDRESS ON FILE | | | | | |
| ANTHONY FOSTER | | ADDRESS ON FILE | | | | | |
| ANTHONY H PARIS | | ADDRESS ON FILE | | | | | |
| ANTHONY J BIEREK | | ADDRESS ON FILE | | | | | |
| ANTHONY J CUNDARI | | ADDRESS ON FILE | | | | | |
| ANTHONY J DI LULLO | | ADDRESS ON FILE | | | | | |
| ANTHONY J DIMATTEO JR | | ADDRESS ON FILE | | | | | |
| ANTHONY J FLAREY | | ADDRESS ON FILE | | | | | |
| ANTHONY J INGUAGIATO | | ADDRESS ON FILE | | | | | |
| ANTHONY J JASINSKI | | ADDRESS ON FILE | | | | | |
| ANTHONY J PALMIERO | | ADDRESS ON FILE | | | | | |
| ANTHONY J SIRACUSA | | ADDRESS ON FILE | | | | | |
| ANTHONY J STANKAVICH | | ADDRESS ON FILE | | | | | |
| ANTHONY J ZENDARSKI | | ADDRESS ON FILE | | | | | |
| ANTHONY JOCIUS | | ADDRESS ON FILE | | | | | |
| ANTHONY K PARISE | | ADDRESS ON FILE | | | | | |
| ANTHONY KANE | | ADDRESS ON FILE | | | | | |
| ANTHONY LAYKO | | ADDRESS ON FILE | | | | | |
| ANTHONY LEE | | ADDRESS ON FILE | | | | | |
| ANTHONY M WOODALL | | ADDRESS ON FILE | | | | | |
| ANTHONY MCCAULEY | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ANTHONY N GARDNER | | ADDRESS ON FILE | | | | | |
| ANTHONY P NEDELA | | ADDRESS ON FILE | | | | | |
| ANTHONY P RONGO | | ADDRESS ON FILE | | | | | |
| ANTHONY PALUMBO | | ADDRESS ON FILE | | | | | |
| ANTHONY PELUSO | | ADDRESS ON FILE | | | | | |
| ANTHONY PERGOLIZZI | | ADDRESS ON FILE | | | | | |
| ANTHONY POWELL | | ADDRESS ON FILE | | | | | |
| ANTHONY PUIDOKAS | | ADDRESS ON FILE | | | | | |
| ANTHONY QUAGLIATO | | ADDRESS ON FILE | | | | | |
| ANTHONY R POWERS | | ADDRESS ON FILE | | | | | |
| ANTHONY RASCHILLA | | ADDRESS ON FILE | | | | | |
| ANTHONY SCIARROTTA | | ADDRESS ON FILE | | | | | |
| ANTHONY SCREVEN | | ADDRESS ON FILE | | | | | |
| ANTHONY SIMONTON | | ADDRESS ON FILE | | | | | |
| ANTHONY SMITH | | ADDRESS ON FILE | | | | | |
| ANTHONY ST JAMES | | ADDRESS ON FILE | | | | | |
| ANTHONY T SAJAN | | ADDRESS ON FILE | | | | | |
| ANTHONY V CORNACCHIONE | | ADDRESS ON FILE | | | | | |
| ANTHONY VO | | ADDRESS ON FILE | | | | | |
| ANTHONY W PARKER | | ADDRESS ON FILE | | | | | |
| ANTHONY WEBER | | ADDRESS ON FILE | | | | | |
| ANTON J SKARICH | | ADDRESS ON FILE | | | | | |
| ANTON S WOJCIK | | ADDRESS ON FILE | | | | | |
| ANTONIA WADE | | ADDRESS ON FILE | | | | | |
| ANTONIO CATALAN | | ADDRESS ON FILE | | | | | |
| ANTONIO R MORENO | | ADDRESS ON FILE | | | | | |
| ANTONIO REYES | | ADDRESS ON FILE | | | | | |
| APARNA AMBERKAR | | ADDRESS ON FILE | | | | | |
| APRIL BLADECKI | | ADDRESS ON FILE | | | | | |
| APRIL CHIARELLA | | ADDRESS ON FILE | | | | | |
| APRIL DAILY | | ADDRESS ON FILE | | | | | |
| APRIL RATHBURN | | ADDRESS ON FILE | | | | | |
| APRIL TIDWELL | | ADDRESS ON FILE | | | | | |
| ARCHIA L WALKER | | ADDRESS ON FILE | | | | | |
| ARCHIE C WILLS JR | | ADDRESS ON FILE | | | | | |
| ARDEEAN SCOCCIA | | ADDRESS ON FILE | | | | | |
| ARGERA MAKROGLOU | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ARGYL R MEEKER | | ADDRESS ON FILE | | | | | |
| ARIK SMITH | | ADDRESS ON FILE | | | | | |
| ARKADIY KOLTSOV | | ADDRESS ON FILE | | | | | |
| ARLIS F DOTSON JR | | ADDRESS ON FILE | | | | | |
| ARLYN M BERNHARDT | | ADDRESS ON FILE | | | | | |
| ARLYN T BARRETT | | ADDRESS ON FILE | | | | | |
| ARMANDO PUENTES | | ADDRESS ON FILE | | | | | |
| ARMETA CARSON | | ADDRESS ON FILE | | | | | |
| ARNIE K GERREN | | ADDRESS ON FILE | | | | | |
| ARNOLD C RYBOLT | | ADDRESS ON FILE | | | | | |
| ARNOLD CASTELLANOS | | ADDRESS ON FILE | | | | | |
| ARNOLD J SENGER | | ADDRESS ON FILE | | | | | |
| ARNOLD KAGLE | | ADDRESS ON FILE | | | | | |
| ARNOLD L JOHNSON | | ADDRESS ON FILE | | | | | |
| ARNOLD SALINAS | | ADDRESS ON FILE | | | | | |
| ARNOLD TRUAX | | ADDRESS ON FILE | | | | | |
| ARNOLD W BURT | | ADDRESS ON FILE | | | | | |
| ARNOLD YOUNG | | ADDRESS ON FILE | | | | | |
| ARNULFO AVILA JR | | ADDRESS ON FILE | | | | | |
| ARRENZA COX | | ADDRESS ON FILE | | | | | |
| ARTHUR BEITZ | | ADDRESS ON FILE | | | | | |
| ARTHUR BRIDGES | | ADDRESS ON FILE | | | | | |
| ARTHUR C BRACH | | ADDRESS ON FILE | | | | | |
| ARTHUR C MIRTES | | ADDRESS ON FILE | | | | | |
| ARTHUR D ICKES | | ADDRESS ON FILE | | | | | |
| ARTHUR DAUBERT | | ADDRESS ON FILE | | | | | |
| ARTHUR G BARRETT | | ADDRESS ON FILE | | | | | |
| ARTHUR J PETEE | | ADDRESS ON FILE | | | | | |
| ARTHUR J WELCH | | ADDRESS ON FILE | | | | | |
| ARTHUR K HUBLER | | ADDRESS ON FILE | | | | | |
| ARTHUR L HOWARD | | ADDRESS ON FILE | | | | | |
| ARTHUR L JOHNSON | | ADDRESS ON FILE | | | | | |
| ARTHUR L NICOLET | | ADDRESS ON FILE | | | | | |
| ARTHUR M PALIANI JR | | ADDRESS ON FILE | | | | | |
| ARTHUR N COLLINS JR | | ADDRESS ON FILE | | | | | |
| ARTHUR PIWOWARSKI | | ADDRESS ON FILE | | | | | |
| ARTHUR PSCHEIDL | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ARTHUR R JACKSON | | ADDRESS ON FILE | | | | | |
| ARTHUR R MASCOLA | | ADDRESS ON FILE | | | | | |
| ARTHUR R WILLIAMS | | ADDRESS ON FILE | | | | | |
| ARTHUR W LIKENS | | ADDRESS ON FILE | | | | | |
| ARTHUR W WOLSKI | | ADDRESS ON FILE | | | | | |
| ARUN K CHAUDHURI | | ADDRESS ON FILE | | | | | |
| ARVIND KRISHNA | | ADDRESS ON FILE | | | | | |
| ARVINDER SINGH | | ADDRESS ON FILE | | | | | |
| ARVONT HILL | | ADDRESS ON FILE | | | | | |
| ASFAW TEFERA | | ADDRESS ON FILE | | | | | |
| ASHBY E HOLSTON | | ADDRESS ON FILE | | | | | |
| ASHIS GHOSE | | ADDRESS ON FILE | | | | | |
| ASHISH PUNATER | | ADDRESS ON FILE | | | | | |
| ASHLEY BLOOM | | ADDRESS ON FILE | | | | | |
| ASHLY LOCKE | | ADDRESS ON FILE | | | | | |
| ASHOK CHANDY | | ADDRESS ON FILE | | | | | |
| ASHOK RAMASWAMY | | ADDRESS ON FILE | | | | | |
| ASHOK V PATWARDHAN | | ADDRESS ON FILE | | | | | |
| ASHRAF FARAG | | ADDRESS ON FILE | | | | | |
| ASHRAF KAMEL | | ADDRESS ON FILE | | | | | |
| ASHWINI KELKAR | | ADDRESS ON FILE | | | | | |
| AUDRE DIXON | | ADDRESS ON FILE | | | | | |
| AUDREY DUNCAN | | ADDRESS ON FILE | | | | | |
| AUDREY E CARTER | | ADDRESS ON FILE | | | | | |
| AUDREY JOHNSON | | ADDRESS ON FILE | | | | | |
| AUDREY L SALGADO | | ADDRESS ON FILE | | | | | |
| AUDREY VIGLIONE | | ADDRESS ON FILE | | | | | |
| AUDRY N HARDY | | ADDRESS ON FILE | | | | | |
| AURELIA MARIN | | ADDRESS ON FILE | | | | | |
| AUSTIN SCACCIA | | ADDRESS ON FILE | | | | | |
| AUSTIN SCUDIERI | | ADDRESS ON FILE | | | | | |
| AVOKI OMEKANDA | | ADDRESS ON FILE | | | | | |
| AVRON M EHRLICH | | ADDRESS ON FILE | | | | | |
| AYLSIE GEIER | | ADDRESS ON FILE | | | | | |
| AZIZ BELMIHOUB | | ADDRESS ON FILE | | | | | |
| BALIGH ABUHAMMAD | | ADDRESS ON FILE | | | | | |
| BANG V THAI | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BAO LE | | ADDRESS ON FILE | | | | | |
| BARBARA A BOSTICK | | ADDRESS ON FILE | | | | | |
| BARBARA A BUNCH | | ADDRESS ON FILE | | | | | |
| BARBARA A DUFFY | | ADDRESS ON FILE | | | | | |
| BARBARA A LANDREE | | ADDRESS ON FILE | | | | | |
| BARBARA A REABOLD | | ADDRESS ON FILE | | | | | |
| BARBARA A SCHLIE | | ADDRESS ON FILE | | | | | |
| BARBARA A WAKEFIELD | | ADDRESS ON FILE | | | | | |
| BARBARA ABELA | | ADDRESS ON FILE | | | | | |
| BARBARA ALLEN | | ADDRESS ON FILE | | | | | |
| BARBARA AMBERG | | ADDRESS ON FILE | | | | | |
| BARBARA B NORRIS | | ADDRESS ON FILE | | | | | |
| BARBARA BROWN | | ADDRESS ON FILE | | | | | |
| BARBARA BURNSTEEL | | ADDRESS ON FILE | | | | | |
| BARBARA CZERNY | | ADDRESS ON FILE | | | | | |
| BARBARA DEWAEL | | ADDRESS ON FILE | | | | | |
| BARBARA E LYKE | | ADDRESS ON FILE | | | | | |
| BARBARA E SANDERS | | ADDRESS ON FILE | | | | | |
| BARBARA EDWARDS | | ADDRESS ON FILE | | | | | |
| BARBARA ELLY | | ADDRESS ON FILE | | | | | |
| BARBARA F MURPHY | | ADDRESS ON FILE | | | | | |
| BARBARA FLYNN | | ADDRESS ON FILE | | | | | |
| BARBARA FRANTANGELO | | ADDRESS ON FILE | | | | | |
| BARBARA G JONES | | ADDRESS ON FILE | | | | | |
| BARBARA GRAVES | | ADDRESS ON FILE | | | | | |
| BARBARA GREGSON | | ADDRESS ON FILE | | | | | |
| BARBARA H OHAROLD | | ADDRESS ON FILE | | | | | |
| BARBARA HILDEBRANDT | | ADDRESS ON FILE | | | | | |
| BARBARA J BRAINARD | | ADDRESS ON FILE | | | | | |
| BARBARA J DAVIS | | ADDRESS ON FILE | | | | | |
| BARBARA J RICHARD | | ADDRESS ON FILE | | | | | |
| BARBARA J SIDERS | | ADDRESS ON FILE | | | | | |
| BARBARA J SOLGAT | | ADDRESS ON FILE | | | | | |
| BARBARA JO STARBUCK | | ADDRESS ON FILE | | | | | |
| BARBARA KILGORE | | ADDRESS ON FILE | | | | | |
| BARBARA L BAJDEK | | ADDRESS ON FILE | | | | | |
| BARBARA L BRUNT | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BARBARA L BURNS | | ADDRESS ON FILE | | | | | |
| BARBARA L LUMSDEN | | ADDRESS ON FILE | | | | | |
| BARBARA L SAMS | | ADDRESS ON FILE | | | | | |
| BARBARA MESSENGER | | ADDRESS ON FILE | | | | | |
| BARBARA OLDECK | | ADDRESS ON FILE | | | | | |
| BARBARA P BURGER | | ADDRESS ON FILE | | | | | |
| BARBARA PETERSON | | ADDRESS ON FILE | | | | | |
| BARBARA ROBBINS | | ADDRESS ON FILE | | | | | |
| BARBARA RYBINSKI | | ADDRESS ON FILE | | | | | |
| BARBARA SANDERS | | ADDRESS ON FILE | | | | | |
| BARBARA TAYLOR | | ADDRESS ON FILE | | | | | |
| BARBARA W MADURA | | ADDRESS ON FILE | | | | | |
| BARRY A YEATER | | ADDRESS ON FILE | | | | | |
| BARRY DICKINSON | | ADDRESS ON FILE | | | | | |
| BARRY GOODRICH | | ADDRESS ON FILE | | | | | |
| BARRY JONES | | ADDRESS ON FILE | | | | | |
| BARRY L CAMERON | | ADDRESS ON FILE | | | | | |
| BARRY L GOSE | | ADDRESS ON FILE | | | | | |
| BARRY L KELLY | | ADDRESS ON FILE | | | | | |
| BARRY M QUARLES | | ADDRESS ON FILE | | | | | |
| BARRY MOFFITT | | ADDRESS ON FILE | | | | | |
| BARRY S KING | | ADDRESS ON FILE | | | | | |
| BARRY TURNER | | ADDRESS ON FILE | | | | | |
| BARRY W TROY | | ADDRESS ON FILE | | | | | |
| BARRY WORRELL | | ADDRESS ON FILE | | | | | |
| BARRY YOUNG | | ADDRESS ON FILE | | | | | |
| BARRY ZIGLER | | ADDRESS ON FILE | | | | | |
| BART CALDWELL | | ADDRESS ON FILE | | | | | |
| BART HILL | | ADDRESS ON FILE | | | | | |
| BARTEN GILBERT | | ADDRESS ON FILE | | | | | |
| BARTH FISK | | ADDRESS ON FILE | | | | | |
| BARTON D PRECUP | | ADDRESS ON FILE | | | | | |
| BARTON W GESSAMAN | | ADDRESS ON FILE | | | | | |
| BASCOM SMITH | | ADDRESS ON FILE | | | | | |
| BASIL TOYLOY | | ADDRESS ON FILE | | | | | |
| BASIL W JARRETT | | ADDRESS ON FILE | | | | | |
| BASSAM G KHOUDARI | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BEATRICE SNYDER | | ADDRESS ON FILE | | | | | |
| BEATRICE VINSON FOSTER | | ADDRESS ON FILE | | | | | |
| BEATRIZ FOX | | ADDRESS ON FILE | | | | | |
| BECKY GOODHEART | | ADDRESS ON FILE | | | | | |
| BECKY HEROUX | | ADDRESS ON FILE | | | | | |
| BEHROOZ NIKNAFS | | ADDRESS ON FILE | | | | | |
| BEN A MELTON | | ADDRESS ON FILE | | | | | |
| BEN F LEWIS | | ADDRESS ON FILE | | | | | |
| BEN J MILLER | | ADDRESS ON FILE | | | | | |
| BEN JOHNSON | | ADDRESS ON FILE | | | | | |
| BENARD L LIPSCY | | ADDRESS ON FILE | | | | | |
| BENEDICT SMITH | | ADDRESS ON FILE | | | | | |
| BENJAMIN F GARTH | | ADDRESS ON FILE | | | | | |
| BENJAMIN J BISHOP | | ADDRESS ON FILE | | | | | |
| BENJAMIN J FILER JR | | ADDRESS ON FILE | | | | | |
| BENJAMIN LIU | | ADDRESS ON FILE | | | | | |
| BENJAMIN MCGAFFNEY | | ADDRESS ON FILE | | | | | |
| BENJAMIN REED | | ADDRESS ON FILE | | | | | |
| BENJAMIN W THOMPSON | | ADDRESS ON FILE | | | | | |
| BENNIE F COCHRAN JR | | ADDRESS ON FILE | | | | | |
| BENNIE FREY | | ADDRESS ON FILE | | | | | |
| BENNIE R NASH | | ADDRESS ON FILE | | | | | |
| BENNY J OAKLEY | | ADDRESS ON FILE | | | | | |
| BERDIS O ROBINSON | | ADDRESS ON FILE | | | | | |
| BERKLEY D BATEMAN | | ADDRESS ON FILE | | | | | |
| BERNADINE A HULKA | | ADDRESS ON FILE | | | | | |
| BERNARD DJOMANI | | ADDRESS ON FILE | | | | | |
| BERNARD J QUICK | | ADDRESS ON FILE | | | | | |
| BERNARD M CARRENO | | ADDRESS ON FILE | | | | | |
| BERNARD MCFARLAND | | ADDRESS ON FILE | | | | | |
| BERNARD O ROMANOWSKI | | ADDRESS ON FILE | | | | | |
| BERNARD PROX | | ADDRESS ON FILE | | | | | |
| BERNARD RUSHING | | ADDRESS ON FILE | | | | | |
| BERNARD T LONDECK | | ADDRESS ON FILE | | | | | |
| BERNARD TURZYNSKI | | ADDRESS ON FILE | | | | | |
| BERNARD WEBER | | ADDRESS ON FILE | | | | | |
| BERNARD WYSS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BERNARDO ECHEVERRI | | ADDRESS ON FILE | | | | | |
| BERNHARD G ULFERS | | ADDRESS ON FILE | | | | | |
| BERNIECE C STANSLOSKI | | ADDRESS ON FILE | | | | | |
| BERTA K LYONS | | ADDRESS ON FILE | | | | | |
| BERTA SHAW | | ADDRESS ON FILE | | | | | |
| BERTHA R CALHOUN | | ADDRESS ON FILE | | | | | |
| BETH BROWN | | ADDRESS ON FILE | | | | | |
| BETH DINKEL | | ADDRESS ON FILE | | | | | |
| BETH HOUGHTALING | | ADDRESS ON FILE | | | | | |
| BETH M SMITH | | ADDRESS ON FILE | | | | | |
| BETH MCPIKE | | ADDRESS ON FILE | | | | | |
| BETH MILLARD SCOTT | | ADDRESS ON FILE | | | | | |
| BETH SHUTE | | ADDRESS ON FILE | | | | | |
| BETHANY BERNTHAL | | ADDRESS ON FILE | | | | | |
| BETHANY J GAYDEN | | ADDRESS ON FILE | | | | | |
| BETHANY M MARTIN | | ADDRESS ON FILE | | | | | |
| BETTE G SPARKS | | ADDRESS ON FILE | | | | | |
| BETTE M HOOD | | ADDRESS ON FILE | | | | | |
| BETTE WALKER | | ADDRESS ON FILE | | | | | |
| BETTIE J STAWICKI | | ADDRESS ON FILE | | | | | |
| BETTY A WILLIAMS | | ADDRESS ON FILE | | | | | |
| BETTY B SINGLETON | | ADDRESS ON FILE | | | | | |
| BETTY C PRUETT | | ADDRESS ON FILE | | | | | |
| BETTY C SMITH | | ADDRESS ON FILE | | | | | |
| BETTY HERRELL | | ADDRESS ON FILE | | | | | |
| BETTY J DANLEY PUTNAM | | ADDRESS ON FILE | | | | | |
| BETTY J FLORA | | ADDRESS ON FILE | | | | | |
| BETTY J HALE | | ADDRESS ON FILE | | | | | |
| BETTY J JOHNSON | | ADDRESS ON FILE | | | | | |
| BETTY J SATCHFIELD | | ADDRESS ON FILE | | | | | |
| BETTY J TACKETT | | ADDRESS ON FILE | | | | | |
| BETTY L KRAUSE | | ADDRESS ON FILE | | | | | |
| BETTY L STANGE | | ADDRESS ON FILE | | | | | |
| BETTY L VANHOVE | | ADDRESS ON FILE | | | | | |
| BETTY NACE | | ADDRESS ON FILE | | | | | |
| BETTY P SWISHER | | ADDRESS ON FILE | | | | | |
| BETTYE J EADDY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BETTYE J HENDRICKS | | ADDRESS ON FILE | | | | | |
| BETTYE K PAIGE | | ADDRESS ON FILE | | | | | |
| BETZABE PEACOCK | | ADDRESS ON FILE | | | | | |
| BEVERLEY J LOUTON | | ADDRESS ON FILE | | | | | |
| BEVERLEY SEAY | | ADDRESS ON FILE | | | | | |
| BEVERLY A CONNELL | | ADDRESS ON FILE | | | | | |
| BEVERLY A LANCASTER | | ADDRESS ON FILE | | | | | |
| BEVERLY B AUSTIN | | ADDRESS ON FILE | | | | | |
| BEVERLY BROWN | | ADDRESS ON FILE | | | | | |
| BEVERLY BUBNER | | ADDRESS ON FILE | | | | | |
| BEVERLY D IVEY | | ADDRESS ON FILE | | | | | |
| BEVERLY G HENDERSON | | ADDRESS ON FILE | | | | | |
| BEVERLY HUMPHREY | | ADDRESS ON FILE | | | | | |
| BEVERLY I TOLBERT | | ADDRESS ON FILE | | | | | |
| BEVERLY J MOSS | | ADDRESS ON FILE | | | | | |
| BEVERLY JOAN SAUM | | ADDRESS ON FILE | | | | | |
| BEVERLY MCCOLL | | ADDRESS ON FILE | | | | | |
| BEVERLY ROBERTS | | ADDRESS ON FILE | | | | | |
| BEVERLY ROLFSEN | | ADDRESS ON FILE | | | | | |
| BEVERLY S BRITTAIN | | ADDRESS ON FILE | | | | | |
| BEVERLY S SUDDARTH | | ADDRESS ON FILE | | | | | |
| BEVERLY TAIT | | ADDRESS ON FILE | | | | | |
| BEVERLY WEBB | | ADDRESS ON FILE | | | | | |
| BEVERLY WHETSEL | | ADDRESS ON FILE | | | | | |
| BHIM S MADAN | | ADDRESS ON FILE | | | | | |
| BILAL MAITEH | | ADDRESS ON FILE | | | | | |
| BILL CASNER | | ADDRESS ON FILE | | | | | |
| BILL CRUMLY | | ADDRESS ON FILE | | | | | |
| BILL IMBIEROWICZ | | ADDRESS ON FILE | | | | | |
| BILL MALDONADO | | ADDRESS ON FILE | | | | | |
| BILL R OTTO | | ADDRESS ON FILE | | | | | |
| BILLIE BANKS | | ADDRESS ON FILE | | | | | |
| BILLIE L GREGORY | | ADDRESS ON FILE | | | | | |
| BILLY COLWELL | | ADDRESS ON FILE | | | | | |
| BILLY D HOGG | | ADDRESS ON FILE | | | | | |
| BILLY D TAULBEE | | ADDRESS ON FILE | | | | | |
| BILLY DANIELS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BILLY G GREEN | | ADDRESS ON FILE | | | | | |
| BILLY J TORR | | ADDRESS ON FILE | | | | | |
| BILLY K TODD | | ADDRESS ON FILE | | | | | |
| BILLY PATTON | | ADDRESS ON FILE | | | | | |
| BILLY R BENEDUM | | ADDRESS ON FILE | | | | | |
| BILLY R KNOTT | | ADDRESS ON FILE | | | | | |
| BILLY R MERRICK | | ADDRESS ON FILE | | | | | |
| BILLY W MOOREHEAD | | ADDRESS ON FILE | | | | | |
| BIRT T HAMPTON | | ADDRESS ON FILE | | | | | |
| BJOERN GOEKE | | ADDRESS ON FILE | | | | | |
| BLAINE A HAYNES | | ADDRESS ON FILE | | | | | |
| BLAIR BOOTH | | ADDRESS ON FILE | | | | | |
| BLAKE ROLLINS | | ADDRESS ON FILE | | | | | |
| BLANCA JAQUEZ | | ADDRESS ON FILE | | | | | |
| BLANCHE E RAZO | | ADDRESS ON FILE | | | | | |
| BLANCHE WILSON NOACK | | ADDRESS ON FILE | | | | | |
| BO LU | | ADDRESS ON FILE | | | | | |
| BOB LI | | ADDRESS ON FILE | | | | | |
| BOBBIE ELAM | | ADDRESS ON FILE | | | | | |
| BOBBY BARRETT | | ADDRESS ON FILE | | | | | |
| BOBBY D JERNIGAN | | ADDRESS ON FILE | | | | | |
| BOBBY DODWELL | | ADDRESS ON FILE | | | | | |
| BOBBY ISAAC | | ADDRESS ON FILE | | | | | |
| BOBBY SMITH | | ADDRESS ON FILE | | | | | |
| BOGDAN DAWIDOWICZ | | ADDRESS ON FILE | | | | | |
| BOHDAN LYKO | | ADDRESS ON FILE | | | | | |
| BOHDAN T SZOROBURA | | ADDRESS ON FILE | | | | | |
| BONITA J AERNE | | ADDRESS ON FILE | | | | | |
| BONITA MORGAN | | ADDRESS ON FILE | | | | | |
| BONNIE A NEWBY JR | | ADDRESS ON FILE | | | | | |
| BONNIE I SLIKER | | ADDRESS ON FILE | | | | | |
| BONNIE J GRONER | | ADDRESS ON FILE | | | | | |
| BONNIE J KEEGAN | | ADDRESS ON FILE | | | | | |
| BONNIE J MAZZELLA | | ADDRESS ON FILE | | | | | |
| BONNIE J WILSON | | ADDRESS ON FILE | | | | | |
| BONNIE JORZA | | ADDRESS ON FILE | | | | | |
| BONNIE L PITTS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BONNIE L SEAMAN | | ADDRESS ON FILE | | | | | |
| BONNIE LAYMAN | | ADDRESS ON FILE | | | | | |
| BONNIE M HOWARD | | ADDRESS ON FILE | | | | | |
| BONNIE S WAGNER | | ADDRESS ON FILE | | | | | |
| BONNIE TOYZAN | | ADDRESS ON FILE | | | | | |
| BONZALE CLARK | | ADDRESS ON FILE | | | | | |
| BORIS ILICIC | | ADDRESS ON FILE | | | | | |
| BOYD BRANTLEY | | ADDRESS ON FILE | | | | | |
| BOYD E TINDELL | | ADDRESS ON FILE | | | | | |
| BRAD A BONNER | | ADDRESS ON FILE | | | | | |
| BRAD DERUBBA | | ADDRESS ON FILE | | | | | |
| BRAD KUHNS | | ADDRESS ON FILE | | | | | |
| BRAD SILVERS | | ADDRESS ON FILE | | | | | |
| BRAD SMITH | | ADDRESS ON FILE | | | | | |
| BRAD SMITLEY | | ADDRESS ON FILE | | | | | |
| BRADFORD STROHM | | ADDRESS ON FILE | | | | | |
| BRADFORD WAGNER | | ADDRESS ON FILE | | | | | |
| BRADLEY A BROEKHUIZEN | | ADDRESS ON FILE | | | | | |
| BRADLEY BAIDINGER | | ADDRESS ON FILE | | | | | |
| BRADLEY BOYER | | ADDRESS ON FILE | | | | | |
| BRADLEY BURTON | | ADDRESS ON FILE | | | | | |
| BRADLEY CARTER | | ADDRESS ON FILE | | | | | |
| BRADLEY CLEMONS | | ADDRESS ON FILE | | | | | |
| BRADLEY COON | | ADDRESS ON FILE | | | | | |
| BRADLEY DEWISPELAERE | | ADDRESS ON FILE | | | | | |
| BRADLEY FOWLER | | ADDRESS ON FILE | | | | | |
| BRADLEY HALLECK | | ADDRESS ON FILE | | | | | |
| BRADLEY HAMPTON | | ADDRESS ON FILE | | | | | |
| BRADLEY KAISER | | ADDRESS ON FILE | | | | | |
| BRADLEY KNIGGA | | ADDRESS ON FILE | | | | | |
| BRADLEY L ALLEN | | ADDRESS ON FILE | | | | | |
| BRADLEY LEWIS | | ADDRESS ON FILE | | | | | |
| BRADLEY MACK | | ADDRESS ON FILE | | | | | |
| BRADLEY MAGGART | | ADDRESS ON FILE | | | | | |
| BRADLEY MOORE | | ADDRESS ON FILE | | | | | |
| BRADLEY NELSON | | ADDRESS ON FILE | | | | | |
| BRADLEY NIELSEN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BRADLEY NORD | | ADDRESS ON FILE | | | | | |
| BRADLEY SHATTUCK | | ADDRESS ON FILE | | | | | |
| BRADLEY SIZELOVE | | ADDRESS ON FILE | | | | | |
| BRADLEY SLAUGHTER | | ADDRESS ON FILE | | | | | |
| BRADLEY SMITH | | ADDRESS ON FILE | | | | | |
| BRADLEY SPARKS | | ADDRESS ON FILE | | | | | |
| BRADLEY SPITZNAGLE | | ADDRESS ON FILE | | | | | |
| BRADLEY TOLES | | ADDRESS ON FILE | | | | | |
| BRADLEY VANWEELDE | | ADDRESS ON FILE | | | | | |
| BRADLEY WILLIAMSON | | ADDRESS ON FILE | | | | | |
| BRADLEY WOLFERT | | ADDRESS ON FILE | | | | | |
| BRANDON BROWN | | ADDRESS ON FILE | | | | | |
| BRANDON JUBAR | | ADDRESS ON FILE | | | | | |
| BRANDON ROSE | | ADDRESS ON FILE | | | | | |
| BRANKO MATIJEVIC | | ADDRESS ON FILE | | | | | |
| BRANNON STANDRIDGE | | ADDRESS ON FILE | | | | | |
| BREGITTE BRADDOCK | | ADDRESS ON FILE | | | | | |
| BRENDA A REGISTER JONES | | ADDRESS ON FILE | | | | | |
| BRENDA A TIDWELL | | ADDRESS ON FILE | | | | | |
| BRENDA BANEY | | ADDRESS ON FILE | | | | | |
| BRENDA BEEMER | | ADDRESS ON FILE | | | | | |
| BRENDA BYERS | | ADDRESS ON FILE | | | | | |
| BRENDA CATRON | | ADDRESS ON FILE | | | | | |
| BRENDA COSGROVE | | ADDRESS ON FILE | | | | | |
| BRENDA D CHAMBERS | | ADDRESS ON FILE | | | | | |
| BRENDA DEMONICA | | ADDRESS ON FILE | | | | | |
| BRENDA FORREST | | ADDRESS ON FILE | | | | | |
| BRENDA HOPKINS | | ADDRESS ON FILE | | | | | |
| BRENDA HOSTETLER | | ADDRESS ON FILE | | | | | |
| BRENDA J DILWORTH | | ADDRESS ON FILE | | | | | |
| BRENDA J KOLENDA | | ADDRESS ON FILE | | | | | |
| BRENDA JAMISON | | ADDRESS ON FILE | | | | | |
| BRENDA K TAYLOR | | ADDRESS ON FILE | | | | | |
| BRENDA L COZART | | ADDRESS ON FILE | | | | | |
| BRENDA MARTIN | | ADDRESS ON FILE | | | | | |
| BRENDA NISKA | | ADDRESS ON FILE | | | | | |
| BRENDA NOWLEN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRENDA ROBINSON | | ADDRESS ON FILE | | | | | |
| BRENDA S WESTERHOLD | | ADDRESS ON FILE | | | | | |
| BRENDA T JOHNSON | | ADDRESS ON FILE | | | | | |
| BRENDA W SWINFORD | | ADDRESS ON FILE | | | | | |
| BRENDA WALLACE | | ADDRESS ON FILE | | | | | |
| BRENT BEDORE | | ADDRESS ON FILE | | | | | |
| BRENT BLACKBURN | | ADDRESS ON FILE | | | | | |
| BRENT CROWDER | | ADDRESS ON FILE | | | | | |
| BRENT FOURMAN | | ADDRESS ON FILE | | | | | |
| BRENT GAERTNER | | ADDRESS ON FILE | | | | | |
| BRENT LOGAN | | ADDRESS ON FILE | | | | | |
| BRENT PUTMAN | | ADDRESS ON FILE | | | | | |
| BRENT REPP | | ADDRESS ON FILE | | | | | |
| BRENT TOBIN | | ADDRESS ON FILE | | | | | |
| BRENT VICKERS | | ADDRESS ON FILE | | | | | |
| BRENTT DUFF | | ADDRESS ON FILE | | | | | |
| BRET RODGERS | | ADDRESS ON FILE | | | | | |
| BRET WOLF | | ADDRESS ON FILE | | | | | |
| BRETT BENZENBOWER | | ADDRESS ON FILE | | | | | |
| BRETT BUCK | | ADDRESS ON FILE | | | | | |
| BRETT GROSS | | ADDRESS ON FILE | | | | | |
| BRETT HALL | | ADDRESS ON FILE | | | | | |
| BRETT HARRIS | | ADDRESS ON FILE | | | | | |
| BRETT LENDZION | | ADDRESS ON FILE | | | | | |
| BRETT SINCLAIR | | ADDRESS ON FILE | | | | | |
| BRIAN ABRAHAM | | ADDRESS ON FILE | | | | | |
| BRIAN ADKINS | | ADDRESS ON FILE | | | | | |
| BRIAN ALLSTON | | ADDRESS ON FILE | | | | | |
| BRIAN ALTENBERGER | | ADDRESS ON FILE | | | | | |
| BRIAN ANGELO | | ADDRESS ON FILE | | | | | |
| BRIAN ANKRAPP | | ADDRESS ON FILE | | | | | |
| BRIAN ANSTEY | | ADDRESS ON FILE | | | | | |
| BRIAN BACHMAN | | ADDRESS ON FILE | | | | | |
| BRIAN BARTEN | | ADDRESS ON FILE | | | | | |
| BRIAN BENJAMIN | | ADDRESS ON FILE | | | | | |
| BRIAN BICKFORD | | ADDRESS ON FILE | | | | | |
| BRIAN BIERMA | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BRIAN BISCHOPING | | ADDRESS ON FILE | | | | | |
| BRIAN BRAMAN | | ADDRESS ON FILE | | | | | |
| BRIAN BRIGMAN | | ADDRESS ON FILE | | | | | |
| BRIAN BROCK | | ADDRESS ON FILE | | | | | |
| BRIAN CAREY | | ADDRESS ON FILE | | | | | |
| BRIAN CHANDLER | | ADDRESS ON FILE | | | | | |
| BRIAN CHASTAIN | | ADDRESS ON FILE | | | | | |
| BRIAN CHRISTOPHER | | ADDRESS ON FILE | | | | | |
| BRIAN CICHOWSKI | | ADDRESS ON FILE | | | | | |
| BRIAN COTTERMAN | | ADDRESS ON FILE | | | | | |
| BRIAN COYLE | | ADDRESS ON FILE | | | | | |
| BRIAN D MC SHERRY | | ADDRESS ON FILE | | | | | |
| BRIAN DAMICO | | ADDRESS ON FILE | | | | | |
| BRIAN DARLING | | ADDRESS ON FILE | | | | | |
| BRIAN DENTA | | ADDRESS ON FILE | | | | | |
| BRIAN DEW | | ADDRESS ON FILE | | | | | |
| BRIAN DEWES | | ADDRESS ON FILE | | | | | |
| BRIAN DOWLING | | ADDRESS ON FILE | | | | | |
| BRIAN E BOWER | | ADDRESS ON FILE | | | | | |
| BRIAN E SMILEY | | ADDRESS ON FILE | | | | | |
| BRIAN EICHENLAUB | | ADDRESS ON FILE | | | | | |
| BRIAN ELTZEROTH | | ADDRESS ON FILE | | | | | |
| BRIAN ELWERT | | ADDRESS ON FILE | | | | | |
| BRIAN ENYART | | ADDRESS ON FILE | | | | | |
| BRIAN F HALL | | ADDRESS ON FILE | | | | | |
| BRIAN FABIAN | | ADDRESS ON FILE | | | | | |
| BRIAN FINNIGAN | | ADDRESS ON FILE | | | | | |
| BRIAN FOGLE | | ADDRESS ON FILE | | | | | |
| BRIAN FRITZ | | ADDRESS ON FILE | | | | | |
| BRIAN FROST | | ADDRESS ON FILE | | | | | |
| BRIAN GOOD | | ADDRESS ON FILE | | | | | |
| BRIAN GROUBERT | | ADDRESS ON FILE | | | | | |
| BRIAN H STASER | | ADDRESS ON FILE | | | | | |
| BRIAN HAMILL | | ADDRESS ON FILE | | | | | |
| BRIAN HARTMAN | | ADDRESS ON FILE | | | | | |
| BRIAN HASTING | | ADDRESS ON FILE | | | | | |
| BRIAN HAUBENSTRICKER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 24 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BRIAN HERRINGTON | | ADDRESS ON FILE | | | | | |
| BRIAN HESTER | | ADDRESS ON FILE | | | | | |
| BRIAN HOFF | | ADDRESS ON FILE | | | | | |
| BRIAN HOLTCAMP | | ADDRESS ON FILE | | | | | |
| BRIAN HOSHIDE | | ADDRESS ON FILE | | | | | |
| BRIAN HURNEVICH | | ADDRESS ON FILE | | | | | |
| BRIAN IDDINGS | | ADDRESS ON FILE | | | | | |
| BRIAN J GUY | | ADDRESS ON FILE | | | | | |
| BRIAN J LADUE | | ADDRESS ON FILE | | | | | |
| BRIAN JACKSON | | ADDRESS ON FILE | | | | | |
| BRIAN JETMORE | | ADDRESS ON FILE | | | | | |
| BRIAN JOHNSON | | ADDRESS ON FILE | | | | | |
| BRIAN JOHNSON | | ADDRESS ON FILE | | | | | |
| BRIAN K PICKELMAN | | ADDRESS ON FILE | | | | | |
| BRIAN KING | | ADDRESS ON FILE | | | | | |
| BRIAN KIRKWOOD | | ADDRESS ON FILE | | | | | |
| BRIAN KLEINFELD | | ADDRESS ON FILE | | | | | |
| BRIAN KOGUT | | ADDRESS ON FILE | | | | | |
| BRIAN KOPESCHKA | | ADDRESS ON FILE | | | | | |
| BRIAN KOTTLOWSKI | | ADDRESS ON FILE | | | | | |
| BRIAN KOTUR | | ADDRESS ON FILE | | | | | |
| BRIAN LANESE | | ADDRESS ON FILE | | | | | |
| BRIAN LEMANSKI | | ADDRESS ON FILE | | | | | |
| BRIAN LIVELY | | ADDRESS ON FILE | | | | | |
| BRIAN LOVEGROVE | | ADDRESS ON FILE | | | | | |
| BRIAN LUBBE | | ADDRESS ON FILE | | | | | |
| BRIAN LUCZYWO | | ADDRESS ON FILE | | | | | |
| BRIAN M MILLER | | ADDRESS ON FILE | | | | | |
| BRIAN MAGNUS | | ADDRESS ON FILE | | | | | |
| BRIAN MARAS | | ADDRESS ON FILE | | | | | |
| BRIAN MASKEW | | ADDRESS ON FILE | | | | | |
| BRIAN MAUST | | ADDRESS ON FILE | | | | | |
| BRIAN MCDONALD | | ADDRESS ON FILE | | | | | |
| BRIAN MCGREGOR | | ADDRESS ON FILE | | | | | |
| BRIAN MCNALLEY | | ADDRESS ON FILE | | | | | |
| BRIAN MERKEL | | ADDRESS ON FILE | | | | | |
| BRIAN MOORE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BRIAN MORROW | | ADDRESS ON FILE | | | | | |
| BRIAN MURPHY | | ADDRESS ON FILE | | | | | |
| BRIAN MURPHY | | ADDRESS ON FILE | | | | | |
| BRIAN MURRAY | | ADDRESS ON FILE | | | | | |
| BRIAN MURRAY | | ADDRESS ON FILE | | | | | |
| BRIAN NEWLON | | ADDRESS ON FILE | | | | | |
| BRIAN P ONEILL | | ADDRESS ON FILE | | | | | |
| BRIAN PASHA | | ADDRESS ON FILE | | | | | |
| BRIAN PLATT | | ADDRESS ON FILE | | | | | |
| BRIAN PLUTAT | | ADDRESS ON FILE | | | | | |
| BRIAN RIGGLE | | ADDRESS ON FILE | | | | | |
| BRIAN SAMBORSKY | | ADDRESS ON FILE | | | | | |
| BRIAN SCHWEMMIN | | ADDRESS ON FILE | | | | | |
| BRIAN SEIBERT | | ADDRESS ON FILE | | | | | |
| BRIAN SEMIVAN | | ADDRESS ON FILE | | | | | |
| BRIAN SHENSTONE | | ADDRESS ON FILE | | | | | |
| BRIAN SMITH | | ADDRESS ON FILE | | | | | |
| BRIAN STAINFORTH | | ADDRESS ON FILE | | | | | |
| BRIAN STAVROFF | | ADDRESS ON FILE | | | | | |
| BRIAN STUDER | | ADDRESS ON FILE | | | | | |
| BRIAN SUTTON | | ADDRESS ON FILE | | | | | |
| BRIAN TINCH | | ADDRESS ON FILE | | | | | |
| BRIAN TODD | | ADDRESS ON FILE | | | | | |
| BRIAN TOWNSEND | | ADDRESS ON FILE | | | | | |
| BRIAN VAN CAMP | | ADDRESS ON FILE | | | | | |
| BRIAN VERMILION | | ADDRESS ON FILE | | | | | |
| BRIAN W OPEL | | ADDRESS ON FILE | | | | | |
| BRIAN WALKER | | ADDRESS ON FILE | | | | | |
| BRIAN WALLER | | ADDRESS ON FILE | | | | | |
| BRIAN WARREN | | ADDRESS ON FILE | | | | | |
| BRIAN WEBB | | ADDRESS ON FILE | | | | | |
| BRIAN WENDLING | | ADDRESS ON FILE | | | | | |
| BRIAN WILSON | | ADDRESS ON FILE | | | | | |
| BRIAN ZIBBLE | | ADDRESS ON FILE | | | | | |
| BRIDGET H NEUBAUER | | ADDRESS ON FILE | | | | | |
| BRIDGET SHERWOOD | | ADDRESS ON FILE | | | | | |
| BRIDGETTE LIGGONS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BRIGETTE SHEPHERD COLTER | | ADDRESS ON FILE | | | | | |
| BRIGIT STERLING | | ADDRESS ON FILE | | | | | |
| BRIGITTE SKINNER SCHULTZ | | ADDRESS ON FILE | | | | | |
| BRONETTA M SHEEN | | ADDRESS ON FILE | | | | | |
| BRONIS L AVENT JR | | ADDRESS ON FILE | | | | | |
| BROOKE BRUMBAUGH | | ADDRESS ON FILE | | | | | |
| BROOKIE LARSEN | | ADDRESS ON FILE | | | | | |
| BROOKS DANLEY | | ADDRESS ON FILE | | | | | |
| BRUCE A BILLER | | ADDRESS ON FILE | | | | | |
| BRUCE A BOWIE | | ADDRESS ON FILE | | | | | |
| BRUCE A BROWN | | ADDRESS ON FILE | | | | | |
| BRUCE A BUDDENHAGEN | | ADDRESS ON FILE | | | | | |
| BRUCE A FOLAND | | ADDRESS ON FILE | | | | | |
| BRUCE A GANSWORTH | | ADDRESS ON FILE | | | | | |
| BRUCE A HARDYNIEC | | ADDRESS ON FILE | | | | | |
| BRUCE A HEASTON | | ADDRESS ON FILE | | | | | |
| BRUCE A MAC DONALD | | ADDRESS ON FILE | | | | | |
| BRUCE A NAYLOR | | ADDRESS ON FILE | | | | | |
| BRUCE ANDREAS | | ADDRESS ON FILE | | | | | |
| BRUCE BALDWIN | | ADDRESS ON FILE | | | | | |
| BRUCE BRANCA | | ADDRESS ON FILE | | | | | |
| BRUCE BRIGHT | | ADDRESS ON FILE | | | | | |
| BRUCE BUTZIN | | ADDRESS ON FILE | | | | | |
| BRUCE C WASLUSKY | | ADDRESS ON FILE | | | | | |
| BRUCE CARPENTER | | ADDRESS ON FILE | | | | | |
| BRUCE CHURCH | | ADDRESS ON FILE | | | | | |
| BRUCE COLLIER | | ADDRESS ON FILE | | | | | |
| BRUCE CROFTS | | ADDRESS ON FILE | | | | | |
| BRUCE D BURRIS | | ADDRESS ON FILE | | | | | |
| BRUCE D JONES | | ADDRESS ON FILE | | | | | |
| BRUCE D ROHN | | ADDRESS ON FILE | | | | | |
| BRUCE D WOLFE | | ADDRESS ON FILE | | | | | |
| BRUCE DITTLY | | ADDRESS ON FILE | | | | | |
| BRUCE E DURSKI | | ADDRESS ON FILE | | | | | |
| BRUCE E GULLBERG | | ADDRESS ON FILE | | | | | |
| BRUCE E KANNENBERG | | ADDRESS ON FILE | | | | | |
| BRUCE E KIRKHAM | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 27 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRUCE E LIGGIN | | ADDRESS ON FILE | | | | | |
| BRUCE EGGERT | | ADDRESS ON FILE | | | | | |
| BRUCE F JAMES | | ADDRESS ON FILE | | | | | |
| BRUCE G KLIPPEL | | ADDRESS ON FILE | | | | | |
| BRUCE GARDEPHE | | ADDRESS ON FILE | | | | | |
| BRUCE GUMP | | ADDRESS ON FILE | | | | | |
| BRUCE H MEIXELBERGER | | ADDRESS ON FILE | | | | | |
| BRUCE HAMILTON | | ADDRESS ON FILE | | | | | |
| BRUCE HILDENBRAND | | ADDRESS ON FILE | | | | | |
| BRUCE HUNTER | | ADDRESS ON FILE | | | | | |
| BRUCE KING | | ADDRESS ON FILE | | | | | |
| BRUCE KIRCHNER | | ADDRESS ON FILE | | | | | |
| BRUCE KUEHNEMUND | | ADDRESS ON FILE | | | | | |
| BRUCE LANDSKROENER | | ADDRESS ON FILE | | | | | |
| BRUCE LAWRENCE | | ADDRESS ON FILE | | | | | |
| BRUCE LYONS | | ADDRESS ON FILE | | | | | |
| BRUCE MARSHALL | | ADDRESS ON FILE | | | | | |
| BRUCE MILLER | | ADDRESS ON FILE | | | | | |
| BRUCE MOHLER | | ADDRESS ON FILE | | | | | |
| BRUCE MYERS | | ADDRESS ON FILE | | | | | |
| BRUCE NATVIG | | ADDRESS ON FILE | | | | | |
| BRUCE NEWTON | | ADDRESS ON FILE | | | | | |
| BRUCE PARKINSON | | ADDRESS ON FILE | | | | | |
| BRUCE PEACE | | ADDRESS ON FILE | | | | | |
| BRUCE PUCKETT | | ADDRESS ON FILE | | | | | |
| BRUCE R BENNETT | | ADDRESS ON FILE | | | | | |
| BRUCE R GOERSS | | ADDRESS ON FILE | | | | | |
| BRUCE R VICK | | ADDRESS ON FILE | | | | | |
| BRUCE ROBERTSON | | ADDRESS ON FILE | | | | | |
| BRUCE S ALBRIGHT | | ADDRESS ON FILE | | | | | |
| BRUCE S HOBSON | | ADDRESS ON FILE | | | | | |
| BRUCE SANKER | | ADDRESS ON FILE | | | | | |
| BRUCE SCHUPBACH | | ADDRESS ON FILE | | | | | |
| BRUCE SERBIN | | ADDRESS ON FILE | | | | | |
| BRUCE SHROCK | | ADDRESS ON FILE | | | | | |
| BRUCE SHULER | | ADDRESS ON FILE | | | | | |
| BRUCE SING | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| BRUCE SMITH | | ADDRESS ON FILE | | | | | |
| BRUCE T BECK | | ADDRESS ON FILE | | | | | |
| BRUCE T ROCKWELL | | ADDRESS ON FILE | | | | | |
| BRUCE TAYLOR | | ADDRESS ON FILE | | | | | |
| BRUCE V HEPPA | | ADDRESS ON FILE | | | | | |
| BRUCE VAN HORN | | ADDRESS ON FILE | | | | | |
| BRUCE W BUTLER | | ADDRESS ON FILE | | | | | |
| BRUCE W CLARY | | ADDRESS ON FILE | | | | | |
| BRUCE W HARRIS | | ADDRESS ON FILE | | | | | |
| BRUCE W HOLLEBOOM | | ADDRESS ON FILE | | | | | |
| BRUCE WIGGINS | | ADDRESS ON FILE | | | | | |
| BRUNO LEQUESNE | | ADDRESS ON FILE | | | | | |
| BRUNO PLUTINO | | ADDRESS ON FILE | | | | | |
| BRYAN BELLAVIA | | ADDRESS ON FILE | | | | | |
| BRYAN BYERS | | ADDRESS ON FILE | | | | | |
| BRYAN COWAN | | ADDRESS ON FILE | | | | | |
| BRYAN DANNER | | ADDRESS ON FILE | | | | | |
| BRYAN DENNIS | | ADDRESS ON FILE | | | | | |
| BRYAN DEWITT | | ADDRESS ON FILE | | | | | |
| BRYAN ECTON | | ADDRESS ON FILE | | | | | |
| BRYAN EHLMAN | | ADDRESS ON FILE | | | | | |
| BRYAN FAIST | | ADDRESS ON FILE | | | | | |
| BRYAN FREEMAN | | ADDRESS ON FILE | | | | | |
| BRYAN GAGNON | | ADDRESS ON FILE | | | | | |
| BRYAN HAZEL | | ADDRESS ON FILE | | | | | |
| BRYAN HEILMAN | | ADDRESS ON FILE | | | | | |
| BRYAN IZOR | | ADDRESS ON FILE | | | | | |
| BRYAN LOVETT | | ADDRESS ON FILE | | | | | |
| BRYAN RIDDIFORD | | ADDRESS ON FILE | | | | | |
| BRYANT DAWSON | | ADDRESS ON FILE | | | | | |
| BRYANT K MURPHY | | ADDRESS ON FILE | | | | | |
| BRYCE W ODOM | | ADDRESS ON FILE | | | | | |
| BUD BROOKS | | ADDRESS ON FILE | | | | | |
| BUDDY E THOMAS JR | | ADDRESS ON FILE | | | | | |
| BURDIS H LITTON | | ADDRESS ON FILE | | | | | |
| BURLYN NASH | | ADDRESS ON FILE | | | | | |
| BURNARD SCOTT | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 29 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| BURTON D TYLER | | ADDRESS ON FILE | | | | | |
| BYRON JACKSON | | ADDRESS ON FILE | | | | | |
| BYRON JAMES DONAHUE | | ADDRESS ON FILE | | | | | |
| BYRON L HULL | | ADDRESS ON FILE | | | | | |
| BYRON NOLL | | ADDRESS ON FILE | | | | | |
| C B GERHART | | ADDRESS ON FILE | | | | | |
| C DAVID WRIGHT | | ADDRESS ON FILE | | | | | |
| C FRANTZ | | ADDRESS ON FILE | | | | | |
| C G FOWLER | | ADDRESS ON FILE | | | | | |
| C R SATTERTHWAITE | | ADDRESS ON FILE | | | | | |
| C T HOWE | | ADDRESS ON FILE | | | | | |
| CAI SHUM | | ADDRESS ON FILE | | | | | |
| CALVIN C FORD | | ADDRESS ON FILE | | | | | |
| CALVIN D STODDARD | | ADDRESS ON FILE | | | | | |
| CALVIN I GRIER | | ADDRESS ON FILE | | | | | |
| CALVIN J WALLS JR | | ADDRESS ON FILE | | | | | |
| CALVIN L HATCHER | | ADDRESS ON FILE | | | | | |
| CALVIN NEELY | | ADDRESS ON FILE | | | | | |
| CALVIN P BRELAND | | ADDRESS ON FILE | | | | | |
| CALVIN W FOGT | | ADDRESS ON FILE | | | | | |
| CAMERON MORFORD | | ADDRESS ON FILE | | | | | |
| CAMILLE LEWIS | | ADDRESS ON FILE | | | | | |
| CAMILLE R ROUDEBUSH | | ADDRESS ON FILE | | | | | |
| CANDACE KIRK | | ADDRESS ON FILE | | | | | |
| CANDICE SMYER | | ADDRESS ON FILE | | | | | |
| CAPRICE HILL | | ADDRESS ON FILE | | | | | |
| CAREN C KOENIG | | ADDRESS ON FILE | | | | | |
| CARICE HASKELL | | ADDRESS ON FILE | | | | | |
| CARILEE MORAN | | ADDRESS ON FILE | | | | | |
| CARL A KRIMM | | ADDRESS ON FILE | | | | | |
| CARL A REDDERSEN | | ADDRESS ON FILE | | | | | |
| CARL ALEXANDER JR | | ADDRESS ON FILE | | | | | |
| CARL BERLIN | | ADDRESS ON FILE | | | | | |
| CARL BIRCHMEIER | | ADDRESS ON FILE | | | | | |
| CARL CARNEGIS | | ADDRESS ON FILE | | | | | |
| CARL CRAWFORD | | ADDRESS ON FILE | | | | | |
| CARL D COLPEAN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CARL D FLETCHER | | ADDRESS ON FILE | | | | | |
| CARL E DAVIS | | ADDRESS ON FILE | | | | | |
| CARL E MOBLEY | | ADDRESS ON FILE | | | | | |
| CARL E NAGY JR | | ADDRESS ON FILE | | | | | |
| CARL E SIMMS | | ADDRESS ON FILE | | | | | |
| CARL G RAUSCH | | ADDRESS ON FILE | | | | | |
| CARL G SMITH | | ADDRESS ON FILE | | | | | |
| CARL H FRIEDEMANN | | ADDRESS ON FILE | | | | | |
| CARL H VISCONTI | | ADDRESS ON FILE | | | | | |
| CARL J AMMERMAN | | ADDRESS ON FILE | | | | | |
| CARL J BESTOR | | ADDRESS ON FILE | | | | | |
| CARL J SWANSON | | ADDRESS ON FILE | | | | | |
| CARL JOHNSON | | ADDRESS ON FILE | | | | | |
| CARL JOHNSON | | ADDRESS ON FILE | | | | | |
| CARL KENNEDY | | ADDRESS ON FILE | | | | | |
| CARL KERCHMAR | | ADDRESS ON FILE | | | | | |
| CARL M WILLIAMS | | ADDRESS ON FILE | | | | | |
| CARL NEHMER | | ADDRESS ON FILE | | | | | |
| CARL R KELLER | | ADDRESS ON FILE | | | | | |
| CARL REITZE | | ADDRESS ON FILE | | | | | |
| CARL S HELMS | | ADDRESS ON FILE | | | | | |
| CARL SHUBITOWSKI | | ADDRESS ON FILE | | | | | |
| CARL TARUM | | ADDRESS ON FILE | | | | | |
| CARL V FITTANTE | | ADDRESS ON FILE | | | | | |
| CARL WILSON | | ADDRESS ON FILE | | | | | |
| CARLA MUIR | | ADDRESS ON FILE | | | | | |
| CARLA PAYTON | | ADDRESS ON FILE | | | | | |
| CARLA SIMS | | ADDRESS ON FILE | | | | | |
| CARLITO M KONG | | ADDRESS ON FILE | | | | | |
| CARLO PAUL | | ADDRESS ON FILE | | | | | |
| CARLOS GARCIA | | ADDRESS ON FILE | | | | | |
| CARLOS GARZA GUTIERREZ | | ADDRESS ON FILE | | | | | |
| CARLOS GUTIERREZ | | ADDRESS ON FILE | | | | | |
| CARLOS MUNOZ | | ADDRESS ON FILE | | | | | |
| CARLOS OSPINA | | ADDRESS ON FILE | | | | | |
| CARLOS PEREDO | | ADDRESS ON FILE | | | | | |
| CARLOS PEREZ | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 31 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CARLOS VALDES | | ADDRESS ON FILE | | | | | |
| CARLTON E SPECK | | ADDRESS ON FILE | | | | | |
| CARLTON H FOX JR | | ADDRESS ON FILE | | | | | |
| CARLTON SMITH | | ADDRESS ON FILE | | | | | |
| CARMELLA BURTON | | ADDRESS ON FILE | | | | | |
| CARMELLA SMITH | | ADDRESS ON FILE | | | | | |
| CARMEN G MOSER | | ADDRESS ON FILE | | | | | |
| CARMEN POMPEII | | ADDRESS ON FILE | | | | | |
| CARMEN REGINA ROBERTS | | ADDRESS ON FILE | | | | | |
| CARMENIA Y WOOLDRIDGE | | ADDRESS ON FILE | | | | | |
| CAROL A BROWN | | ADDRESS ON FILE | | | | | |
| CAROL A BROWNE | | ADDRESS ON FILE | | | | | |
| CAROL A DUDEK | | ADDRESS ON FILE | | | | | |
| CAROL A ESSAD | | ADDRESS ON FILE | | | | | |
| CAROL A GREENWALD | | ADDRESS ON FILE | | | | | |
| CAROL A HORNE | | ADDRESS ON FILE | | | | | |
| CAROL A LANGSTON | | ADDRESS ON FILE | | | | | |
| CAROL A MILLER | | ADDRESS ON FILE | | | | | |
| CAROL A SNYDER | | ADDRESS ON FILE | | | | | |
| CAROL A WILLIAMS | | ADDRESS ON FILE | | | | | |
| CAROL A WOLVERTON | | ADDRESS ON FILE | | | | | |
| CAROL APPLEGATE | | ADDRESS ON FILE | | | | | |
| CAROL D BARRETT | | ADDRESS ON FILE | | | | | |
| CAROL D HICKS | | ADDRESS ON FILE | | | | | |
| CAROL EDWARDS | | ADDRESS ON FILE | | | | | |
| CAROL FERKO | | ADDRESS ON FILE | | | | | |
| CAROL FITCH | | ADDRESS ON FILE | | | | | |
| CAROL G HOLLEY | | ADDRESS ON FILE | | | | | |
| CAROL GALSKOY | | ADDRESS ON FILE | | | | | |
| CAROL HINE | | ADDRESS ON FILE | | | | | |
| CAROL IVES | | ADDRESS ON FILE | | | | | |
| CAROL J BLAKE | | ADDRESS ON FILE | | | | | |
| CAROL J GRUNDY | | ADDRESS ON FILE | | | | | |
| CAROL J ZEISSE | | ADDRESS ON FILE | | | | | |
| CAROL KEMMER | | ADDRESS ON FILE | | | | | |
| CAROL L ARCHER | | ADDRESS ON FILE | | | | | |
| CAROL L COOK | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 32 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CAROL L DAVENPORT | | ADDRESS ON FILE | | | | | |
| CAROL L PFAFF DAHL | | ADDRESS ON FILE | | | | | |
| CAROL LAMERE | | ADDRESS ON FILE | | | | | |
| CAROL LEE | | ADDRESS ON FILE | | | | | |
| CAROL LUUSUA WARNING | | ADDRESS ON FILE | | | | | |
| CAROL M JACKETT | | ADDRESS ON FILE | | | | | |
| CAROL M STACY | | ADDRESS ON FILE | | | | | |
| CAROL MC ADAM | | ADDRESS ON FILE | | | | | |
| CAROL NASH | | ADDRESS ON FILE | | | | | |
| CAROL RAILEY | | ADDRESS ON FILE | | | | | |
| CAROL RIZZO | | ADDRESS ON FILE | | | | | |
| CAROL S SEIFER | | ADDRESS ON FILE | | | | | |
| CAROL SCHOENDORFF | | ADDRESS ON FILE | | | | | |
| CAROL STANLEY | | ADDRESS ON FILE | | | | | |
| CAROL STEWART | | ADDRESS ON FILE | | | | | |
| CAROL TALBERT | | ADDRESS ON FILE | | | | | |
| CAROL TORRIERE | | ADDRESS ON FILE | | | | | |
| CAROL WIND | | ADDRESS ON FILE | | | | | |
| CAROLE A ABNER | | ADDRESS ON FILE | | | | | |
| CAROLE E FUNK | | ADDRESS ON FILE | | | | | |
| CAROLE J MURDOCK | | ADDRESS ON FILE | | | | | |
| CAROLE M DAVIS | | ADDRESS ON FILE | | | | | |
| CAROLINE CARDILICCHIA | | ADDRESS ON FILE | | | | | |
| CAROLINE LUONGO | | ADDRESS ON FILE | | | | | |
| CAROLYN A CALLENDER | | ADDRESS ON FILE | | | | | |
| CAROLYN A SILAS | | ADDRESS ON FILE | | | | | |
| CAROLYN B WOLANZYK | | ADDRESS ON FILE | | | | | |
| CAROLYN D GOFF | | ADDRESS ON FILE | | | | | |
| CAROLYN DEES WITT | | ADDRESS ON FILE | | | | | |
| CAROLYN DELOACH | | ADDRESS ON FILE | | | | | |
| CAROLYN FLEMING | | ADDRESS ON FILE | | | | | |
| CAROLYN J HANNERS | | ADDRESS ON FILE | | | | | |
| CAROLYN J SETZER | | ADDRESS ON FILE | | | | | |
| CAROLYN JANE KING | | ADDRESS ON FILE | | | | | |
| CAROLYN K ANAHID | | ADDRESS ON FILE | | | | | |
| CAROLYN K FILLMORE | | ADDRESS ON FILE | | | | | |
| CAROLYN M SCHMIES | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CAROLYN MC DONALD | | ADDRESS ON FILE | | | | | |
| CAROLYN N MC GUIRE | | ADDRESS ON FILE | | | | | |
| CAROLYN S PECEN | | ADDRESS ON FILE | | | | | |
| CAROLYN VERHAGE | | ADDRESS ON FILE | | | | | |
| CAROLYN W WILLIAMS | | ADDRESS ON FILE | | | | | |
| CAROLYN WAINSCOTT | | ADDRESS ON FILE | | | | | |
| CAROLYN WARDIN | | ADDRESS ON FILE | | | | | |
| CAROLYN WEBSTER | | ADDRESS ON FILE | | | | | |
| CARRIE ANDERSON | | ADDRESS ON FILE | | | | | |
| CARRIE B HIGHTOWER | | ADDRESS ON FILE | | | | | |
| CARRIE CZERWINSKI | | ADDRESS ON FILE | | | | | |
| CARRIE DYCUS | | ADDRESS ON FILE | | | | | |
| CARRIE KOWSKY | | ADDRESS ON FILE | | | | | |
| CARRIE LOGAN | | ADDRESS ON FILE | | | | | |
| CARRIE WRIGHT | | ADDRESS ON FILE | | | | | |
| CARROLL E WEBSTER | | ADDRESS ON FILE | | | | | |
| CARROLL WIMPHREY | | ADDRESS ON FILE | | | | | |
| CARY B NICHOLSON | | ADDRESS ON FILE | | | | | |
| CARY HUTCHINSON | | ADDRESS ON FILE | | | | | |
| CARY LESLIE | | ADDRESS ON FILE | | | | | |
| CARY RACKETT | | ADDRESS ON FILE | | | | | |
| CARY SCHWAB | | ADDRESS ON FILE | | | | | |
| CARYL T CRENSHAW | | ADDRESS ON FILE | | | | | |
| CASEY GORMAN | | ADDRESS ON FILE | | | | | |
| CASIMIR A CHRABASZEWSKI | | ADDRESS ON FILE | | | | | |
| CASSANDRA S RAYFIELD | | ADDRESS ON FILE | | | | | |
| CASSANDRA SUMLING | | ADDRESS ON FILE | | | | | |
| CASSIE HENDERSON | | ADDRESS ON FILE | | | | | |
| CASSIUS SMITH | | ADDRESS ON FILE | | | | | |
| CAT TUONG DANCISON | | ADDRESS ON FILE | | | | | |
| CATHERINE A BANSKY | | ADDRESS ON FILE | | | | | |
| CATHERINE BYERS | | ADDRESS ON FILE | | | | | |
| CATHERINE CHIPKEWICH | | ADDRESS ON FILE | | | | | |
| CATHERINE KENNEDY | | ADDRESS ON FILE | | | | | |
| CATHERINE L WRIGHT | | ADDRESS ON FILE | | | | | |
| CATHERINE LUBCHENKO | | ADDRESS ON FILE | | | | | |
| CATHERINE LUKASKO | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 34 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CATHERINE M WRIGHT | | ADDRESS ON FILE | | | | | |
| CATHERINE MC ALLISTER | | ADDRESS ON FILE | | | | | |
| CATHERINE MILLER | | ADDRESS ON FILE | | | | | |
| CATHERINE PHIFER | | ADDRESS ON FILE | | | | | |
| CATHERINE TOMERLIN | | ADDRESS ON FILE | | | | | |
| CATHERINE VER | | ADDRESS ON FILE | | | | | |
| CATHERINE WOOD | | ADDRESS ON FILE | | | | | |
| CATHLEEN HALE | | ADDRESS ON FILE | | | | | |
| CATHLEEN J CARROLL | | ADDRESS ON FILE | | | | | |
| CATHY A GREER | | ADDRESS ON FILE | | | | | |
| CATHY ATTENBERGER | | ADDRESS ON FILE | | | | | |
| CATHY BEHLER | | ADDRESS ON FILE | | | | | |
| CATHY COBBS | | ADDRESS ON FILE | | | | | |
| CATHY E HIGGINS | | ADDRESS ON FILE | | | | | |
| CATHY GEORGE | | ADDRESS ON FILE | | | | | |
| CATHY J DORLAND | | ADDRESS ON FILE | | | | | |
| CATHY L TYLER | | ADDRESS ON FILE | | | | | |
| CATHY L WILDER | | ADDRESS ON FILE | | | | | |
| CATHY LAWRENCE | | ADDRESS ON FILE | | | | | |
| CATHY M WALLS | | ADDRESS ON FILE | | | | | |
| CATHY MASON | | ADDRESS ON FILE | | | | | |
| CATHY MOLIQUE | | ADDRESS ON FILE | | | | | |
| CATHY S TEJCHMA | | ADDRESS ON FILE | | | | | |
| CATHY ZAHN | | ADDRESS ON FILE | | | | | |
| CECELIA A CLAIR | | ADDRESS ON FILE | | | | | |
| CECIL A PACKER | | ADDRESS ON FILE | | | | | |
| CELIA H WILLIAMS | | ADDRESS ON FILE | | | | | |
| CELIA PAULIN | | ADDRESS ON FILE | | | | | |
| CEMIL ULUS | | ADDRESS ON FILE | | | | | |
| CESAR S BERNABE | | ADDRESS ON FILE | | | | | |
| CESARE TURRIN | | ADDRESS ON FILE | | | | | |
| CHAD BENGRY | | ADDRESS ON FILE | | | | | |
| CHAD BLUEHER | | ADDRESS ON FILE | | | | | |
| CHAD FOREMAN | | ADDRESS ON FILE | | | | | |
| CHAD GERDING | | ADDRESS ON FILE | | | | | |
| CHAD KOTZ | | ADDRESS ON FILE | | | | | |
| CHAD MICHAEL | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CHAD MOORE | | ADDRESS ON FILE | | | | | |
| CHAD REIDA | | ADDRESS ON FILE | | | | | |
| CHAD SEVERSON | | ADDRESS ON FILE | | | | | |
| CHADDE STEVENS | | ADDRESS ON FILE | | | | | |
| CHANCE R PADGETT | | ADDRESS ON FILE | | | | | |
| CHANG YUEH | | ADDRESS ON FILE | | | | | |
| CHANTIMA ADAMS | | ADDRESS ON FILE | | | | | |
| CHANTRIS HOLLY | | ADDRESS ON FILE | | | | | |
| CHARLENE A WHITE | | ADDRESS ON FILE | | | | | |
| CHARLENE G PRONESTI | | ADDRESS ON FILE | | | | | |
| CHARLENE K NEALE | | ADDRESS ON FILE | | | | | |
| CHARLENE L NORRIS | | ADDRESS ON FILE | | | | | |
| CHARLENE M ZIMMER | | ADDRESS ON FILE | | | | | |
| CHARLENE R MERCURI | | ADDRESS ON FILE | | | | | |
| CHARLENE T NELSON | | ADDRESS ON FILE | | | | | |
| CHARLES A BAKER | | ADDRESS ON FILE | | | | | |
| CHARLES A BAKER | | ADDRESS ON FILE | | | | | |
| CHARLES A BRIGHT JR | | ADDRESS ON FILE | | | | | |
| CHARLES A BUTERA | | ADDRESS ON FILE | | | | | |
| CHARLES A COTTEN | | ADDRESS ON FILE | | | | | |
| CHARLES A MAYS | | ADDRESS ON FILE | | | | | |
| CHARLES A NANCE | | ADDRESS ON FILE | | | | | |
| CHARLES A PRICE | | ADDRESS ON FILE | | | | | |
| CHARLES A STIVER | | ADDRESS ON FILE | | | | | |
| CHARLES A WINARCHICK | | ADDRESS ON FILE | | | | | |
| CHARLES ADAMS | | ADDRESS ON FILE | | | | | |
| CHARLES ALLISON | | ADDRESS ON FILE | | | | | |
| CHARLES ANZALONE | | ADDRESS ON FILE | | | | | |
| CHARLES ARCHIBALD | | ADDRESS ON FILE | | | | | |
| CHARLES ASBURY | | ADDRESS ON FILE | | | | | |
| CHARLES B MCGUINNESS | | ADDRESS ON FILE | | | | | |
| CHARLES B OGLE | | ADDRESS ON FILE | | | | | |
| CHARLES BEAVER | | ADDRESS ON FILE | | | | | |
| CHARLES BRAUN | | ADDRESS ON FILE | | | | | |
| CHARLES BRINKMAN | | ADDRESS ON FILE | | | | | |
| CHARLES BROWN | | ADDRESS ON FILE | | | | | |
| CHARLES BYERS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHARLES C CHEN | | ADDRESS ON FILE | | | | | |
| CHARLES C COUCH | | ADDRESS ON FILE | | | | | |
| CHARLES C MCCOY | | ADDRESS ON FILE | | | | | |
| CHARLES C NIEMEIER | | ADDRESS ON FILE | | | | | |
| CHARLES C SHAW | | ADDRESS ON FILE | | | | | |
| CHARLES C WARD | | ADDRESS ON FILE | | | | | |
| CHARLES C WOLFE | | ADDRESS ON FILE | | | | | |
| CHARLES CALHOUN | | ADDRESS ON FILE | | | | | |
| CHARLES CAMPBELL | | ADDRESS ON FILE | | | | | |
| CHARLES CHILDS | | ADDRESS ON FILE | | | | | |
| CHARLES CLARK | | ADDRESS ON FILE | | | | | |
| CHARLES CLEVENGER | | ADDRESS ON FILE | | | | | |
| CHARLES CLUFF | | ADDRESS ON FILE | | | | | |
| CHARLES COGAN | | ADDRESS ON FILE | | | | | |
| CHARLES COOK | | ADDRESS ON FILE | | | | | |
| CHARLES COVERT | | ADDRESS ON FILE | | | | | |
| CHARLES CRAYCRAFT | | ADDRESS ON FILE | | | | | |
| CHARLES D DITTLINGER | | ADDRESS ON FILE | | | | | |
| CHARLES D FRANTZ | | ADDRESS ON FILE | | | | | |
| CHARLES D GOODWIN | | ADDRESS ON FILE | | | | | |
| CHARLES D JENKINS | | ADDRESS ON FILE | | | | | |
| CHARLES D LININGER | | ADDRESS ON FILE | | | | | |
| CHARLES D OAKLEY | | ADDRESS ON FILE | | | | | |
| CHARLES DELHEIMER | | ADDRESS ON FILE | | | | | |
| CHARLES DEPASQUALE | | ADDRESS ON FILE | | | | | |
| CHARLES DUNCAN | | ADDRESS ON FILE | | | | | |
| CHARLES E ANGI | | ADDRESS ON FILE | | | | | |
| CHARLES E BAILEY | | ADDRESS ON FILE | | | | | |
| CHARLES E BREWSTER | | ADDRESS ON FILE | | | | | |
| CHARLES E CLAYPOOL | | ADDRESS ON FILE | | | | | |
| CHARLES E CLIFTON | | ADDRESS ON FILE | | | | | |
| CHARLES E CRAIG JR | | ADDRESS ON FILE | | | | | |
| CHARLES E FERGUSON | | ADDRESS ON FILE | | | | | |
| CHARLES E FINN | | ADDRESS ON FILE | | | | | |
| CHARLES E FOWLER | | ADDRESS ON FILE | | | | | |
| CHARLES E GARRISON | | ADDRESS ON FILE | | | | | |
| CHARLES E GOSNELL JR | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 37 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHARLES E HOCKETT | | ADDRESS ON FILE | | | | | |
| CHARLES E KIDWELL | | ADDRESS ON FILE | | | | | |
| CHARLES E MASTERSON | | ADDRESS ON FILE | | | | | |
| CHARLES E MC EWEN | | ADDRESS ON FILE | | | | | |
| CHARLES E RUCKER | | ADDRESS ON FILE | | | | | |
| CHARLES E SIMS | | ADDRESS ON FILE | | | | | |
| CHARLES E SLADE | | ADDRESS ON FILE | | | | | |
| CHARLES E STONE | | ADDRESS ON FILE | | | | | |
| CHARLES EIFERT | | ADDRESS ON FILE | | | | | |
| CHARLES EMMERT | | ADDRESS ON FILE | | | | | |
| CHARLES ENGLESBERG | | ADDRESS ON FILE | | | | | |
| CHARLES ERNST | | ADDRESS ON FILE | | | | | |
| CHARLES F BAUM | | ADDRESS ON FILE | | | | | |
| CHARLES F MICKETT | | ADDRESS ON FILE | | | | | |
| CHARLES F TANCK | | ADDRESS ON FILE | | | | | |
| CHARLES FLASK JR | | ADDRESS ON FILE | | | | | |
| CHARLES FREYLER | | ADDRESS ON FILE | | | | | |
| CHARLES G COLES | | ADDRESS ON FILE | | | | | |
| CHARLES G GORDON | | ADDRESS ON FILE | | | | | |
| CHARLES G KNOPF JR | | ADDRESS ON FILE | | | | | |
| CHARLES G MICHELI | | ADDRESS ON FILE | | | | | |
| CHARLES G THRALL | | ADDRESS ON FILE | | | | | |
| CHARLES GARBER | | ADDRESS ON FILE | | | | | |
| CHARLES GILLES | | ADDRESS ON FILE | | | | | |
| CHARLES GIPE | | ADDRESS ON FILE | | | | | |
| CHARLES GOAD | | ADDRESS ON FILE | | | | | |
| CHARLES GOODWIN | | ADDRESS ON FILE | | | | | |
| CHARLES GRAY | | ADDRESS ON FILE | | | | | |
| CHARLES GREEN | | ADDRESS ON FILE | | | | | |
| CHARLES GRIMM | | ADDRESS ON FILE | | | | | |
| CHARLES H BASHAW | | ADDRESS ON FILE | | | | | |
| CHARLES H CARSON | | ADDRESS ON FILE | | | | | |
| CHARLES H COWAN JR | | ADDRESS ON FILE | | | | | |
| CHARLES H GIFFORD | | ADDRESS ON FILE | | | | | |
| CHARLES H LUCAS | | ADDRESS ON FILE | | | | | |
| CHARLES H MICHAEL | | ADDRESS ON FILE | | | | | |
| CHARLES H SCHAFFNER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CHARLES H TAYLOR | | ADDRESS ON FILE | | | | | |
| CHARLES HAINES | | ADDRESS ON FILE | | | | | |
| CHARLES HARDISON | | ADDRESS ON FILE | | | | | |
| CHARLES HARDY | | ADDRESS ON FILE | | | | | |
| CHARLES HEAD | | ADDRESS ON FILE | | | | | |
| CHARLES HOGAN | | ADDRESS ON FILE | | | | | |
| CHARLES HORNE | | ADDRESS ON FILE | | | | | |
| CHARLES HUANG | | ADDRESS ON FILE | | | | | |
| CHARLES IANNONE | | ADDRESS ON FILE | | | | | |
| CHARLES J CORNOR JR | | ADDRESS ON FILE | | | | | |
| CHARLES J GROSS | | ADDRESS ON FILE | | | | | |
| CHARLES J PEACOCK | | ADDRESS ON FILE | | | | | |
| CHARLES J RUSSOLESE | | ADDRESS ON FILE | | | | | |
| CHARLES J SMITH | | ADDRESS ON FILE | | | | | |
| CHARLES J WELLER | | ADDRESS ON FILE | | | | | |
| CHARLES J YOUNG | | ADDRESS ON FILE | | | | | |
| CHARLES JACKSON | | ADDRESS ON FILE | | | | | |
| CHARLES JAMES | | ADDRESS ON FILE | | | | | |
| CHARLES K MCMAHAN | | ADDRESS ON FILE | | | | | |
| CHARLES K MURPHY | | ADDRESS ON FILE | | | | | |
| CHARLES K VEENSTRA | | ADDRESS ON FILE | | | | | |
| CHARLES KNAPP | | ADDRESS ON FILE | | | | | |
| CHARLES KNUTH | | ADDRESS ON FILE | | | | | |
| CHARLES L AKERS II | | ADDRESS ON FILE | | | | | |
| CHARLES L BARNES | | ADDRESS ON FILE | | | | | |
| CHARLES L JOSEPH | | ADDRESS ON FILE | | | | | |
| CHARLES L MOORE | | ADDRESS ON FILE | | | | | |
| CHARLES L PENNINGTON | | ADDRESS ON FILE | | | | | |
| CHARLES L ROOD | | ADDRESS ON FILE | | | | | |
| CHARLES L ROSE | | ADDRESS ON FILE | | | | | |
| CHARLES L WALKER | | ADDRESS ON FILE | | | | | |
| CHARLES LOPEZ | | ADDRESS ON FILE | | | | | |
| CHARLES M ENDERBY | | ADDRESS ON FILE | | | | | |
| CHARLES M MC WEE III | | ADDRESS ON FILE | | | | | |
| CHARLES M SMITH | | ADDRESS ON FILE | | | | | |
| CHARLES M STUKINS | | ADDRESS ON FILE | | | | | |
| CHARLES MANSFIELD | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CHARLES MC MAHON | | ADDRESS ON FILE | | | | | |
| CHARLES MCCOSKEY | | ADDRESS ON FILE | | | | | |
| CHARLES MOSHER | | ADDRESS ON FILE | | | | | |
| CHARLES NELSON | | ADDRESS ON FILE | | | | | |
| CHARLES NEMEC | | ADDRESS ON FILE | | | | | |
| CHARLES NORRIS | | ADDRESS ON FILE | | | | | |
| CHARLES NZEYIMANA | | ADDRESS ON FILE | | | | | |
| CHARLES P DAY | | ADDRESS ON FILE | | | | | |
| CHARLES P DOYLE | | ADDRESS ON FILE | | | | | |
| CHARLES P RINGO SR | | ADDRESS ON FILE | | | | | |
| CHARLES PAPAS | | ADDRESS ON FILE | | | | | |
| CHARLES PATTERSON | | ADDRESS ON FILE | | | | | |
| CHARLES PERGE | | ADDRESS ON FILE | | | | | |
| CHARLES PHILO | | ADDRESS ON FILE | | | | | |
| CHARLES PUZEMIS | | ADDRESS ON FILE | | | | | |
| CHARLES R BROWN | | ADDRESS ON FILE | | | | | |
| CHARLES R CUNNINGHAM JR | | ADDRESS ON FILE | | | | | |
| CHARLES R DE JOHN | | ADDRESS ON FILE | | | | | |
| CHARLES R GILLESPIE | | ADDRESS ON FILE | | | | | |
| CHARLES R HARRINGTON | | ADDRESS ON FILE | | | | | |
| CHARLES R KEECH | | ADDRESS ON FILE | | | | | |
| CHARLES R LOCK | | ADDRESS ON FILE | | | | | |
| CHARLES R MEIER | | ADDRESS ON FILE | | | | | |
| CHARLES R MORLAN | | ADDRESS ON FILE | | | | | |
| CHARLES R MUSGRAVE | | ADDRESS ON FILE | | | | | |
| CHARLES R STOUSE | | ADDRESS ON FILE | | | | | |
| CHARLES RIEDL | | ADDRESS ON FILE | | | | | |
| CHARLES ROBINSON | | ADDRESS ON FILE | | | | | |
| CHARLES S CROFF JR | | ADDRESS ON FILE | | | | | |
| CHARLES S FROGGE | | ADDRESS ON FILE | | | | | |
| CHARLES SANBURN | | ADDRESS ON FILE | | | | | |
| CHARLES SHOGREN | | ADDRESS ON FILE | | | | | |
| CHARLES SICKING | | ADDRESS ON FILE | | | | | |
| CHARLES SMARK | | ADDRESS ON FILE | | | | | |
| CHARLES SNIDER | | ADDRESS ON FILE | | | | | |
| CHARLES SOP | | ADDRESS ON FILE | | | | | |
| CHARLES STRANGE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 40 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CHARLES SULLIVAN | | ADDRESS ON FILE | | | | | |
| CHARLES T EYTCHESON | | ADDRESS ON FILE | | | | | |
| CHARLES T MARDIS | | ADDRESS ON FILE | | | | | |
| CHARLES T MC CARLEY | | ADDRESS ON FILE | | | | | |
| CHARLES T WEST | | ADDRESS ON FILE | | | | | |
| CHARLES TISA JR | | ADDRESS ON FILE | | | | | |
| CHARLES TOSCH | | ADDRESS ON FILE | | | | | |
| CHARLES VELTE | | ADDRESS ON FILE | | | | | |
| CHARLES VOLLMAN | | ADDRESS ON FILE | | | | | |
| CHARLES W BARKER | | ADDRESS ON FILE | | | | | |
| CHARLES W CHAGNOT JR | | ADDRESS ON FILE | | | | | |
| CHARLES W GELNETT | | ADDRESS ON FILE | | | | | |
| CHARLES W OBERER | | ADDRESS ON FILE | | | | | |
| CHARLES W ONDRICK | | ADDRESS ON FILE | | | | | |
| CHARLES W RAULS | | ADDRESS ON FILE | | | | | |
| CHARLES W REID III | | ADDRESS ON FILE | | | | | |
| CHARLES W SAGE | | ADDRESS ON FILE | | | | | |
| CHARLES WILLIAMS | | ADDRESS ON FILE | | | | | |
| CHARLES WIRRIG | | ADDRESS ON FILE | | | | | |
| CHARLES WOODRICK | | ADDRESS ON FILE | | | | | |
| CHARLES WOODY | | ADDRESS ON FILE | | | | | |
| CHARLES WORNER | | ADDRESS ON FILE | | | | | |
| CHARLIE S OSMAN | | ADDRESS ON FILE | | | | | |
| CHARLIE W VEAL | | ADDRESS ON FILE | | | | | |
| CHARLINE C TRAMEL | | ADDRESS ON FILE | | | | | |
| CHARLOTTE E ROULHAC | | ADDRESS ON FILE | | | | | |
| CHARLOTTE MILLER | | ADDRESS ON FILE | | | | | |
| CHARLTON BENJAMIN | | ADDRESS ON FILE | | | | | |
| CHARMAINE WITTIG | | ADDRESS ON FILE | | | | | |
| CHARU MANOCHA | | ADDRESS ON FILE | | | | | |
| CHEE LEE | | ADDRESS ON FILE | | | | | |
| CHENGHUI HAO | | ADDRESS ON FILE | | | | | |
| CHENITA HOLLEY | | ADDRESS ON FILE | | | | | |
| CHERI ROBINSON | | ADDRESS ON FILE | | | | | |
| CHERIE SMITH | | ADDRESS ON FILE | | | | | |
| CHERITA LOVE | | ADDRESS ON FILE | | | | | |
| CHERYL A WOODMORE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 41 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CHERYL CARLSON | | ADDRESS ON FILE | | | | | |
| CHERYL CHIUCHIARELLI | | ADDRESS ON FILE | | | | | |
| CHERYL D PEARCE | | ADDRESS ON FILE | | | | | |
| CHERYL E SWOVERLAND | | ADDRESS ON FILE | | | | | |
| CHERYL EVANGELISTA | | ADDRESS ON FILE | | | | | |
| CHERYL HAYES | | ADDRESS ON FILE | | | | | |
| CHERYL HEUER | | ADDRESS ON FILE | | | | | |
| CHERYL K MAY | | ADDRESS ON FILE | | | | | |
| CHERYL KOPPLIN | | ADDRESS ON FILE | | | | | |
| CHERYL L BROWN | | ADDRESS ON FILE | | | | | |
| CHERYL L CURRENS | | ADDRESS ON FILE | | | | | |
| CHERYL L ELSTON | | ADDRESS ON FILE | | | | | |
| CHERYL L ROCKEY | | ADDRESS ON FILE | | | | | |
| CHERYL L SCOLARO | | ADDRESS ON FILE | | | | | |
| CHERYL M CERA | | ADDRESS ON FILE | | | | | |
| CHERYL MARIS | | ADDRESS ON FILE | | | | | |
| CHERYL MC DANIEL | | ADDRESS ON FILE | | | | | |
| CHERYL MOUSHON | | ADDRESS ON FILE | | | | | |
| CHERYL PATRICK | | ADDRESS ON FILE | | | | | |
| CHERYL PERKINS | | ADDRESS ON FILE | | | | | |
| CHERYL ROMBALSKI | | ADDRESS ON FILE | | | | | |
| CHERYL ROSS | | ADDRESS ON FILE | | | | | |
| CHERYL S STRASSBURG | | ADDRESS ON FILE | | | | | |
| CHERYL SNIDER | | ADDRESS ON FILE | | | | | |
| CHERYL WYLUCKI | | ADDRESS ON FILE | | | | | |
| CHERYLE ANN MENDEN | | ADDRESS ON FILE | | | | | |
| CHERYLL UNSWORTH | | ADDRESS ON FILE | | | | | |
| CHESTER CIESINSKI | | ADDRESS ON FILE | | | | | |
| CHESTER G JOHNSON | | ADDRESS ON FILE | | | | | |
| CHESTER J GOSIK | | ADDRESS ON FILE | | | | | |
| CHESTER KOPINSKI | | ADDRESS ON FILE | | | | | |
| CHESTER M PARDEE | | ADDRESS ON FILE | | | | | |
| CHESTER M RHOADES | | ADDRESS ON FILE | | | | | |
| CHET HICKMOTT | | ADDRESS ON FILE | | | | | |
| CHI HON CHIN | | ADDRESS ON FILE | | | | | |
| CHING HSIEH | | ADDRESS ON FILE | | | | | |
| CHINGCHUANG KUO | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CHINH NGUYEN | | ADDRESS ON FILE | | | | | |
| CHINYERE PRINCE | | ADDRESS ON FILE | | | | | |
| CHRIS A BURKHEAD | | ADDRESS ON FILE | | | | | |
| CHRIS ANN PATERSON | | ADDRESS ON FILE | | | | | |
| CHRIS BACON | | ADDRESS ON FILE | | | | | |
| CHRIS BAUER | | ADDRESS ON FILE | | | | | |
| CHRIS BAUER | | ADDRESS ON FILE | | | | | |
| CHRIS BEALL | | ADDRESS ON FILE | | | | | |
| CHRIS BEGLEY | | ADDRESS ON FILE | | | | | |
| CHRIS CALHOUN | | ADDRESS ON FILE | | | | | |
| CHRIS CERJAK | | ADDRESS ON FILE | | | | | |
| CHRIS CRAFT | | ADDRESS ON FILE | | | | | |
| CHRIS DE MINCO | | ADDRESS ON FILE | | | | | |
| CHRIS E POST | | ADDRESS ON FILE | | | | | |
| CHRIS GUNDLER | | ADDRESS ON FILE | | | | | |
| CHRIS LUSSENHOP | | ADDRESS ON FILE | | | | | |
| CHRIS MUHLENKAMP | | ADDRESS ON FILE | | | | | |
| CHRIS OLS | | ADDRESS ON FILE | | | | | |
| CHRIS PERKINS | | ADDRESS ON FILE | | | | | |
| CHRIS PSETAS | | ADDRESS ON FILE | | | | | |
| CHRIS SAMBORSKI | | ADDRESS ON FILE | | | | | |
| CHRIS SCHAEFER | | ADDRESS ON FILE | | | | | |
| CHRIS SNIDER | | ADDRESS ON FILE | | | | | |
| CHRIS TOMPKINS | | ADDRESS ON FILE | | | | | |
| CHRIS WITHERSPOON | | ADDRESS ON FILE | | | | | |
| CHRIS YATES | | ADDRESS ON FILE | | | | | |
| CHRIS ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| CHRISTA SNIDER | | ADDRESS ON FILE | | | | | |
| CHRISTAL SCRIVER WILK | | ADDRESS ON FILE | | | | | |
| CHRISTIAN MATTHEWS III | | ADDRESS ON FILE | | | | | |
| CHRISTIAN ROSS | | ADDRESS ON FILE | | | | | |
| CHRISTIAN V KIVI | | ADDRESS ON FILE | | | | | |
| CHRISTIE D BANK | | ADDRESS ON FILE | | | | | |
| CHRISTIE NEWSOME | | ADDRESS ON FILE | | | | | |
| CHRISTINA ANDERSON | | ADDRESS ON FILE | | | | | |
| CHRISTINA CATTELL | | ADDRESS ON FILE | | | | | |
| CHRISTINA DEVINE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 43 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CHRISTINA K SMITH | | ADDRESS ON FILE | | | | | |
| CHRISTINA KING | | ADDRESS ON FILE | | | | | |
| CHRISTINA LEWANDOWSKI | | ADDRESS ON FILE | | | | | |
| CHRISTINA LINDSEY | | ADDRESS ON FILE | | | | | |
| CHRISTINA LITTLE | | ADDRESS ON FILE | | | | | |
| CHRISTINA OLOFSSON | | ADDRESS ON FILE | | | | | |
| CHRISTINA RUSS | | ADDRESS ON FILE | | | | | |
| CHRISTINA SCHIAN ALDRICH | | ADDRESS ON FILE | | | | | |
| CHRISTINE A BARNDOLLAR | | ADDRESS ON FILE | | | | | |
| CHRISTINE BAKER | | ADDRESS ON FILE | | | | | |
| CHRISTINE BARNABO | | ADDRESS ON FILE | | | | | |
| CHRISTINE COAPMAN | | ADDRESS ON FILE | | | | | |
| CHRISTINE DARBY | | ADDRESS ON FILE | | | | | |
| CHRISTINE DEMOTT | | ADDRESS ON FILE | | | | | |
| CHRISTINE GRZEGORCZYK | | ADDRESS ON FILE | | | | | |
| CHRISTINE H MILEY | | ADDRESS ON FILE | | | | | |
| CHRISTINE HANEY | | ADDRESS ON FILE | | | | | |
| CHRISTINE HURAYT | | ADDRESS ON FILE | | | | | |
| CHRISTINE M BARNES | | ADDRESS ON FILE | | | | | |
| CHRISTINE M HANKLEY | | ADDRESS ON FILE | | | | | |
| CHRISTINE M PETTRONE | | ADDRESS ON FILE | | | | | |
| CHRISTINE MACIEJEWSKI | | ADDRESS ON FILE | | | | | |
| CHRISTINE O KRUMINS WARRAS | | ADDRESS ON FILE | | | | | |
| CHRISTINE P NOLTE | | ADDRESS ON FILE | | | | | |
| CHRISTINE P WOLCOTT | | ADDRESS ON FILE | | | | | |
| CHRISTINE PASZKIET | | ADDRESS ON FILE | | | | | |
| CHRISTINE POPE | | ADDRESS ON FILE | | | | | |
| CHRISTINE POPP | | ADDRESS ON FILE | | | | | |
| CHRISTINE R BUSE | | ADDRESS ON FILE | | | | | |
| CHRISTINE R MAYER | | ADDRESS ON FILE | | | | | |
| CHRISTINE SCHOOL | | ADDRESS ON FILE | | | | | |
| CHRISTINE WEESS | | ADDRESS ON FILE | | | | | |
| CHRISTINE ZAPP | | ADDRESS ON FILE | | | | | |
| CHRISTOPHE F MERCIO | | ADDRESS ON FILE | | | | | |
| CHRISTOPHE HERR | | ADDRESS ON FILE | | | | | |
| CHRISTOPHE M BELOW | | ADDRESS ON FILE | | | | | |
| CHRISTOPHE R TWAREK | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CHRISTOPHE R VOYDANOFF | | ADDRESS ON FILE | | | | | |
| CHRISTOPHE ROHALY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHE TUPPS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER APO | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER ARKWRIGHT | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER AUXIER | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER B LANG | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER BEATTY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER BITTERMAN | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER BODETTE | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER BRANDON | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER BRUMM | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER BURNS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER C CHANDLER | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER CASS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER CASTNER | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER CHARLEBOIS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER CLEARY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER CZYZIO | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER DAVIS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER DEPROFIO | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER E BINDEL | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER GAGLIARDI | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER GALLEY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER GRIGSBY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER GUSTANSKI | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER HALLOCK | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER HAMLIN | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER HANTON | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER HEDGES | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER HEINZMAN | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER HERNAN | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER HOLLIDAY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER HOLM | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER IDEN | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER J VINCENT | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER JONES | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CHRISTOPHER KAPPES | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER KAUS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER KINSER | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER KNIEPER | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER KOHLER | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER LIPCHIK | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER LORD | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER LUPINI | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER LUTZ | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER MAHONEY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER MAIWALD | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER MARGRAVE | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER MARTIN | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER MILLARD | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER MONNOT | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER MORRIS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER NICHOLSON | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER P ADAMS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER P LABOSKEY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER PERRY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER PETERITIS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER REIDER | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER ROBINSON | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER ROKITA | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER RUPPEL | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER S HAMILTON | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER STUBBS | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER TUCKER | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER WALSH | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER WATZ | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER WAYNE | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER WISEMAN | | ADDRESS ON FILE | | | | | |
| CHRISTY HYDE | | ADDRESS ON FILE | | | | | |
| CHU LEE | | ADDRESS ON FILE | | | | | |
| CHUCK SHINNEMAN | | ADDRESS ON FILE | | | | | |
| CHUNG TUNG | | ADDRESS ON FILE | | | | | |
| CICERO GAINER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CIM FARAGO | | ADDRESS ON FILE | | | | | |
| CINDA DAWSON | | ADDRESS ON FILE | | | | | |
| CINDY L SCHWARTZ MILLER | | ADDRESS ON FILE | | | | | |
| CLANE CAMMIN | | ADDRESS ON FILE | | | | | |
| CLARA D ELLSWORTH | | ADDRESS ON FILE | | | | | |
| CLARA K FLEMMING | | ADDRESS ON FILE | | | | | |
| CLARAETTA WILLIAMS | | ADDRESS ON FILE | | | | | |
| CLARE A DREXLER | | ADDRESS ON FILE | | | | | |
| CLARE D MIDDLETON | | ADDRESS ON FILE | | | | | |
| CLARE J LENGER | | ADDRESS ON FILE | | | | | |
| CLARENCE A JACKSON | | ADDRESS ON FILE | | | | | |
| CLARENCE GRIER | | ADDRESS ON FILE | | | | | |
| CLARENCE J SCHAFFER | | ADDRESS ON FILE | | | | | |
| CLARENCE L PRESTON | | ADDRESS ON FILE | | | | | |
| CLARENCE SUMRALL | | ADDRESS ON FILE | | | | | |
| CLARENCE W BROWN | | ADDRESS ON FILE | | | | | |
| CLARK WALKER | | ADDRESS ON FILE | | | | | |
| CLAUDE BLAKE | | ADDRESS ON FILE | | | | | |
| CLAUDE F PRESSEAU | | ADDRESS ON FILE | | | | | |
| CLAUDE W BAILEY JR | | ADDRESS ON FILE | | | | | |
| CLAUDE WILMER JR | | ADDRESS ON FILE | | | | | |
| CLAUDETTE M HASSEL | | ADDRESS ON FILE | | | | | |
| CLAUDIA FRISCH | | ADDRESS ON FILE | | | | | |
| CLAUDIA K TEAGUE | | ADDRESS ON FILE | | | | | |
| CLAUDIA L BOWERS | | ADDRESS ON FILE | | | | | |
| CLAUDIA OWEN SMITH | | ADDRESS ON FILE | | | | | |
| CLAUDIA PICCININ | | ADDRESS ON FILE | | | | | |
| CLAUDIA RAMIREZ | | ADDRESS ON FILE | | | | | |
| CLAUDIA S JOHNSON | | ADDRESS ON FILE | | | | | |
| CLAUDIA SCHNEIDER | | ADDRESS ON FILE | | | | | |
| CLAY FENSTERMAKER | | ADDRESS ON FILE | | | | | |
| CLAYTON BROWN | | ADDRESS ON FILE | | | | | |
| CLAYTON NICHOLAS | | ADDRESS ON FILE | | | | | |
| CLAYTON RICHTER | | ADDRESS ON FILE | | | | | |
| CLELIA C PATE | | ADDRESS ON FILE | | | | | |
| CLEMIE HUNTER | | ADDRESS ON FILE | | | | | |
| CLENITA L THOMAS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CLEO GENTRY | | ADDRESS ON FILE | | | | | |
| CLEO WARTLEY | | ADDRESS ON FILE | | | | | |
| CLEOPATRA Y BELL | | ADDRESS ON FILE | | | | | |
| CLEVELAND L PITTMAN | | ADDRESS ON FILE | | | | | |
| CLIFF CARPENTER | | ADDRESS ON FILE | | | | | |
| CLIFFORD FULLER | | ADDRESS ON FILE | | | | | |
| CLIFFORD JANZEN | | ADDRESS ON FILE | | | | | |
| CLIFFORD NUNN | | ADDRESS ON FILE | | | | | |
| CLIFFORD P SIEHL | | ADDRESS ON FILE | | | | | |
| CLIFFORD R ROBERTS | | ADDRESS ON FILE | | | | | |
| CLIFFORD SHEPHARD | | ADDRESS ON FILE | | | | | |
| CLIFFORD WEST | | ADDRESS ON FILE | | | | | |
| CLIFTON C HAYDON | | ADDRESS ON FILE | | | | | |
| CLIFTON S ORR | | ADDRESS ON FILE | | | | | |
| CLINTON C BROWN | | ADDRESS ON FILE | | | | | |
| CLINTON ERICKSON | | ADDRESS ON FILE | | | | | |
| CLINTON M PALMER | | ADDRESS ON FILE | | | | | |
| CLINTON R WRAY | | ADDRESS ON FILE | | | | | |
| CLODE L HOLLAND | | ADDRESS ON FILE | | | | | |
| CLYDE D HUGHES | | ADDRESS ON FILE | | | | | |
| CLYDE E POE | | ADDRESS ON FILE | | | | | |
| CLYDE F OVERTURF | | ADDRESS ON FILE | | | | | |
| CLYDE FABRIZIO | | ADDRESS ON FILE | | | | | |
| CLYDE JOHNSON | | ADDRESS ON FILE | | | | | |
| CLYDE NICHOLS | | ADDRESS ON FILE | | | | | |
| CLYDE W LEE JR | | ADDRESS ON FILE | | | | | |
| CLYDE W MILLER | | ADDRESS ON FILE | | | | | |
| COHEN WIESS & SIMON LLP | BABETTE CECCOTTI | ADDRESS ON FILE | | | | | |
| COHEN WIESS & SIMON LLP | JOESEPH J VITALE | ADDRESS ON FILE | | | | | |
| COLE B KISER | | ADDRESS ON FILE | | | | | |
| COLEEN M LEBEAU | | ADDRESS ON FILE | | | | | |
| COLEY R GORDON | | ADDRESS ON FILE | | | | | |
| COLIN B STEVENSON | | ADDRESS ON FILE | | | | | |
| COLIN HAMER | | ADDRESS ON FILE | | | | | |
| COLIN MCNEILL | | ADDRESS ON FILE | | | | | |
| COLIN MILLER | | ADDRESS ON FILE | | | | | |
| COLIN STUDEVAN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| COLIN WILLIAMS | | ADDRESS ON FILE | | | | | |
| COLLEEN DOMBROWSKI | | ADDRESS ON FILE | | | | | |
| COLLEEN MICHELS | | ADDRESS ON FILE | | | | | |
| COLUMBUS EVANS | | ADDRESS ON FILE | | | | | |
| CONCEPCION ACOSTA | | ADDRESS ON FILE | | | | | |
| CONCETTA M WEIGAND | | ADDRESS ON FILE | | | | | |
| CONDE ECHELBARGER | | ADDRESS ON FILE | | | | | |
| CONNIE BUSH | | ADDRESS ON FILE | | | | | |
| CONNIE F KONECNY | | ADDRESS ON FILE | | | | | |
| CONNIE G DAVIES | | ADDRESS ON FILE | | | | | |
| CONNIE HILL | | ADDRESS ON FILE | | | | | |
| CONNIE J RAPPLEY | | ADDRESS ON FILE | | | | | |
| CONNIE J TACKETT | | ADDRESS ON FILE | | | | | |
| CONNIE L GOKEY | | ADDRESS ON FILE | | | | | |
| CONNIE L KISTLER | | ADDRESS ON FILE | | | | | |
| CONNIE L MAZZOLA | | ADDRESS ON FILE | | | | | |
| CONNIE L TURLEY | | ADDRESS ON FILE | | | | | |
| CONNIE LAFFERTY | | ADDRESS ON FILE | | | | | |
| CONNIE LUSHER | | ADDRESS ON FILE | | | | | |
| CONNIE S BELTZ | | ADDRESS ON FILE | | | | | |
| CONNIE S BLAYLOCK | | ADDRESS ON FILE | | | | | |
| CONNIE S HOOVER | | ADDRESS ON FILE | | | | | |
| CONNIE S MELLEIN | | ADDRESS ON FILE | | | | | |
| CONNIE WATTAWA COX | | ADDRESS ON FILE | | | | | |
| CONRAD ANDERSON | | ADDRESS ON FILE | | | | | |
| CONRAD G MEYER III | | ADDRESS ON FILE | | | | | |
| CONRAD SUTHERLAND | | ADDRESS ON FILE | | | | | |
| CONROY ELLIOTT | | ADDRESS ON FILE | | | | | |
| CONSTANCE B MCCOWAN | | ADDRESS ON FILE | | | | | |
| CONSTANCE E COSPY | | ADDRESS ON FILE | | | | | |
| CONSTANCE E GENTRY | | ADDRESS ON FILE | | | | | |
| CONSTANCE HULKA | | ADDRESS ON FILE | | | | | |
| CONSTANCE L BREECE | | ADDRESS ON FILE | | | | | |
| CONSTANCE L SNELL | | ADDRESS ON FILE | | | | | |
| CORA KOKOSA | | ADDRESS ON FILE | | | | | |
| CORDELIUS E MIDDLETON | | ADDRESS ON FILE | | | | | |
| COREY ANDERSON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COREY BIVEN | | ADDRESS ON FILE | | | | | |
| COREY BRICE | | ADDRESS ON FILE | | | | | |
| COREY TROILO | | ADDRESS ON FILE | | | | | |
| CORNELL RACHAL | | ADDRESS ON FILE | | | | | |
| CORRADO F BIAZZO | | ADDRESS ON FILE | | | | | |
| CORRINE VOLO | | ADDRESS ON FILE | | | | | |
| CORY WENTZ | | ADDRESS ON FILE | | | | | |
| COSTON JORDAN | | ADDRESS ON FILE | | | | | |
| COURTNEY PUHL | | ADDRESS ON FILE | | | | | |
| COY J RAMSEY JR | | ADDRESS ON FILE | | | | | |
| COYLE R MITCHELL | | ADDRESS ON FILE | | | | | |
| CRAIG A CALL | | ADDRESS ON FILE | | | | | |
| CRAIG A EGRESICS | | ADDRESS ON FILE | | | | | |
| CRAIG A KACHLINE | | ADDRESS ON FILE | | | | | |
| CRAIG ATKINSON | | ADDRESS ON FILE | | | | | |
| CRAIG BERGMAN | | ADDRESS ON FILE | | | | | |
| CRAIG BRITTIN | | ADDRESS ON FILE | | | | | |
| CRAIG CARLSON | | ADDRESS ON FILE | | | | | |
| CRAIG CARLSON | | ADDRESS ON FILE | | | | | |
| CRAIG CHILDERS | | ADDRESS ON FILE | | | | | |
| CRAIG COPE | | ADDRESS ON FILE | | | | | |
| CRAIG CORRA | | ADDRESS ON FILE | | | | | |
| CRAIG DIEM | | ADDRESS ON FILE | | | | | |
| CRAIG DIMAGGIO | | ADDRESS ON FILE | | | | | |
| CRAIG GRAMBUSH | | ADDRESS ON FILE | | | | | |
| CRAIG HEATHCOAT | | ADDRESS ON FILE | | | | | |
| CRAIG HOOPES | | ADDRESS ON FILE | | | | | |
| CRAIG HORVATH | | ADDRESS ON FILE | | | | | |
| CRAIG JAYNES | | ADDRESS ON FILE | | | | | |
| CRAIG KESSLER | | ADDRESS ON FILE | | | | | |
| CRAIG L ARCHAMBAULT | | ADDRESS ON FILE | | | | | |
| CRAIG L SMITH | | ADDRESS ON FILE | | | | | |
| CRAIG L WESTLAKE | | ADDRESS ON FILE | | | | | |
| CRAIG N TREES | | ADDRESS ON FILE | | | | | |
| CRAIG NEWKIRK | | ADDRESS ON FILE | | | | | |
| CRAIG PENCE | | ADDRESS ON FILE | | | | | |
| CRAIG REESE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 50 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CRAIG ROSENSTENGEL | | ADDRESS ON FILE | | | | | |
| CRAIG S MENGEL | | ADDRESS ON FILE | | | | | |
| CRAIG SCHNEIDERS | | ADDRESS ON FILE | | | | | |
| CRAIG SMITH | | ADDRESS ON FILE | | | | | |
| CRAIG TIEMAN | | ADDRESS ON FILE | | | | | |
| CRAIG WAGNER | | ADDRESS ON FILE | | | | | |
| CRISTINA CUARON | | ADDRESS ON FILE | | | | | |
| CRYSTAL DAVIS | | ADDRESS ON FILE | | | | | |
| CRYSTAL FRAILEY | | ADDRESS ON FILE | | | | | |
| CRYSTAL PALUMBO | | ADDRESS ON FILE | | | | | |
| CULLEN CHADWICK | | ADDRESS ON FILE | | | | | |
| CURLEY B ESKRIDGE | | ADDRESS ON FILE | | | | | |
| CURRIE LUCAS | | ADDRESS ON FILE | | | | | |
| CURT HOEKSEMA | | ADDRESS ON FILE | | | | | |
| CURT KATSIS | | ADDRESS ON FILE | | | | | |
| CURTIS ALEXANDER | | ADDRESS ON FILE | | | | | |
| CURTIS BELL | | ADDRESS ON FILE | | | | | |
| CURTIS CRUMP | | ADDRESS ON FILE | | | | | |
| CURTIS E HESTER | | ADDRESS ON FILE | | | | | |
| CURTIS G ROBINSON | | ADDRESS ON FILE | | | | | |
| CURTIS HOULLION | | ADDRESS ON FILE | | | | | |
| CURTIS J WYCKLENDT | | ADDRESS ON FILE | | | | | |
| CURTIS JOHNSON | | ADDRESS ON FILE | | | | | |
| CURTIS L CRITTENDON | | ADDRESS ON FILE | | | | | |
| CURTIS L WEAKLEY | | ADDRESS ON FILE | | | | | |
| CURTIS LAMB | | ADDRESS ON FILE | | | | | |
| CURTIS MCCLENDON | | ADDRESS ON FILE | | | | | |
| CURTIS MIELKE | | ADDRESS ON FILE | | | | | |
| CURTIS OSBORNE | | ADDRESS ON FILE | | | | | |
| CURTIS PARKER | | ADDRESS ON FILE | | | | | |
| CURTIS PRUITT | | ADDRESS ON FILE | | | | | |
| CURTIS R DAVIS | | ADDRESS ON FILE | | | | | |
| CURTIS RIZLEY | | ADDRESS ON FILE | | | | | |
| CURTIS SHOEMAKER | | ADDRESS ON FILE | | | | | |
| CURTIS STAPERT | | ADDRESS ON FILE | | | | | |
| CURTIS THOMPSON JR | | ADDRESS ON FILE | | | | | |
| CURTIS W CUNAGIN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CURTIS YOUNG | | ADDRESS ON FILE | | | | | |
| CYDNEY E CURTIS | | ADDRESS ON FILE | | | | | |
| CYNETTE CAVALIERE | | ADDRESS ON FILE | | | | | |
| CYNTHIA A GOODING | | ADDRESS ON FILE | | | | | |
| CYNTHIA A PEARSON | | ADDRESS ON FILE | | | | | |
| CYNTHIA AESCHLIMAN | | ADDRESS ON FILE | | | | | |
| CYNTHIA ANNE DEUBER | | ADDRESS ON FILE | | | | | |
| CYNTHIA BAKER | | ADDRESS ON FILE | | | | | |
| CYNTHIA BAKER | | ADDRESS ON FILE | | | | | |
| CYNTHIA BARON | | ADDRESS ON FILE | | | | | |
| CYNTHIA BERTRAM MILLER | | ADDRESS ON FILE | | | | | |
| CYNTHIA BLAUVELT | | ADDRESS ON FILE | | | | | |
| CYNTHIA BOETTJER | | ADDRESS ON FILE | | | | | |
| CYNTHIA BUSH | | ADDRESS ON FILE | | | | | |
| CYNTHIA CAMPBELL | | ADDRESS ON FILE | | | | | |
| CYNTHIA CARIO | | ADDRESS ON FILE | | | | | |
| CYNTHIA D BODNER | | ADDRESS ON FILE | | | | | |
| CYNTHIA ELLIS BOGUS | | ADDRESS ON FILE | | | | | |
| CYNTHIA FIELDS | | ADDRESS ON FILE | | | | | |
| CYNTHIA GURA | | ADDRESS ON FILE | | | | | |
| CYNTHIA HAMILL | | ADDRESS ON FILE | | | | | |
| CYNTHIA HARE | | ADDRESS ON FILE | | | | | |
| CYNTHIA HEWLETT | | ADDRESS ON FILE | | | | | |
| CYNTHIA INCHO | | ADDRESS ON FILE | | | | | |
| CYNTHIA K CLARK | | ADDRESS ON FILE | | | | | |
| CYNTHIA KANTAR | | ADDRESS ON FILE | | | | | |
| CYNTHIA KAYYOD | | ADDRESS ON FILE | | | | | |
| CYNTHIA L IRELAND | | ADDRESS ON FILE | | | | | |
| CYNTHIA L VANCENA | | ADDRESS ON FILE | | | | | |
| CYNTHIA MESLER | | ADDRESS ON FILE | | | | | |
| CYNTHIA MILICI | | ADDRESS ON FILE | | | | | |
| CYNTHIA R HOWARD | | ADDRESS ON FILE | | | | | |
| CYNTHIA ROE | | ADDRESS ON FILE | | | | | |
| CYNTHIA SUNSHINE | | ADDRESS ON FILE | | | | | |
| CYNTHIA TAWAF | | ADDRESS ON FILE | | | | | |
| CYNTHIA TUDOR SCHULTZ | | ADDRESS ON FILE | | | | | |
| CYNTHIA VALDIVIA | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| CYRIL A AKPOM MD | | ADDRESS ON FILE | | | | | |
| CYRIL J CHAMBERS | | ADDRESS ON FILE | | | | | |
| D ADAMS | | ADDRESS ON FILE | | | | | |
| D COOK | | ADDRESS ON FILE | | | | | |
| D D SPURLOCK | | ADDRESS ON FILE | | | | | |
| D GLOVER | | ADDRESS ON FILE | | | | | |
| D H R SARMA | | ADDRESS ON FILE | | | | | |
| D MITCHELL | | ADDRESS ON FILE | | | | | |
| D SCOTT SILVASHY | | ADDRESS ON FILE | | | | | |
| DA YU WANG | | ADDRESS ON FILE | | | | | |
| DAISUKE SATOH | | ADDRESS ON FILE | | | | | |
| DAISY WANG | | ADDRESS ON FILE | | | | | |
| DAL KWON | | ADDRESS ON FILE | | | | | |
| DALE A ERDMAN | | ADDRESS ON FILE | | | | | |
| DALE A LEVINSON | | ADDRESS ON FILE | | | | | |
| DALE A REETZ | | ADDRESS ON FILE | | | | | |
| DALE A SCHALLER | | ADDRESS ON FILE | | | | | |
| DALE A YOUNGS | | ADDRESS ON FILE | | | | | |
| DALE ALEXANDER | | ADDRESS ON FILE | | | | | |
| DALE BEAL | | ADDRESS ON FILE | | | | | |
| DALE BRONKEMA | | ADDRESS ON FILE | | | | | |
| DALE C JOHNSON | | ADDRESS ON FILE | | | | | |
| DALE C MASCHINO | | ADDRESS ON FILE | | | | | |
| DALE COOK | | ADDRESS ON FILE | | | | | |
| DALE CROCKER | | ADDRESS ON FILE | | | | | |
| DALE D WEITZEL | | ADDRESS ON FILE | | | | | |
| DALE DEUTSCHER | | ADDRESS ON FILE | | | | | |
| DALE E ANDERSON | | ADDRESS ON FILE | | | | | |
| DALE E BURNETT | | ADDRESS ON FILE | | | | | |
| DALE E SMITH JR | | ADDRESS ON FILE | | | | | |
| DALE E THARP | | ADDRESS ON FILE | | | | | |
| DALE F DAVIS | | ADDRESS ON FILE | | | | | |
| DALE FRONK | | ADDRESS ON FILE | | | | | |
| DALE G KREMER | | ADDRESS ON FILE | | | | | |
| DALE H SCHUTTE | | ADDRESS ON FILE | | | | | |
| DALE J RICHARDS | | ADDRESS ON FILE | | | | | |
| DALE J SNURR | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 53 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DALE J TRICK | | ADDRESS ON FILE | | | | | |
| DALE JOHNSON | | ADDRESS ON FILE | | | | | |
| DALE KOWALESKI | | ADDRESS ON FILE | | | | | |
| DALE KUMKE | | ADDRESS ON FILE | | | | | |
| DALE L DASHER | | ADDRESS ON FILE | | | | | |
| DALE L HAWKINS | | ADDRESS ON FILE | | | | | |
| DALE L ISAACSON | | ADDRESS ON FILE | | | | | |
| DALE LEESE | | ADDRESS ON FILE | | | | | |
| DALE M ERDMAN | | ADDRESS ON FILE | | | | | |
| DALE M GERLACH | | ADDRESS ON FILE | | | | | |
| DALE PARTIN | | ADDRESS ON FILE | | | | | |
| DALE SCHNARR | | ADDRESS ON FILE | | | | | |
| DALE SMUTNY | | ADDRESS ON FILE | | | | | |
| DALE SOMMERS | | ADDRESS ON FILE | | | | | |
| DALE STELMACH | | ADDRESS ON FILE | | | | | |
| DALE SULLIVAN | | ADDRESS ON FILE | | | | | |
| DALE THRUSH | | ADDRESS ON FILE | | | | | |
| DALE W HEASLEY | | ADDRESS ON FILE | | | | | |
| DALLAS NICHOLS | | ADDRESS ON FILE | | | | | |
| DAMIAN JONES | | ADDRESS ON FILE | | | | | |
| DAMIN SILER | | ADDRESS ON FILE | | | | | |
| DAMON I DRENNEN | | ADDRESS ON FILE | | | | | |
| DAMON SKINNER | | ADDRESS ON FILE | | | | | |
| DAN A CLAUDEPIERRE | | ADDRESS ON FILE | | | | | |
| DAN BREWER | | ADDRESS ON FILE | | | | | |
| DAN C RAWSON | | ADDRESS ON FILE | | | | | |
| DAN CARMAN | | ADDRESS ON FILE | | | | | |
| DAN EMMERT | | ADDRESS ON FILE | | | | | |
| DAN J SAYLORS | | ADDRESS ON FILE | | | | | |
| DAN KIM | | ADDRESS ON FILE | | | | | |
| DAN LEBEAU | | ADDRESS ON FILE | | | | | |
| DAN MYERS | | ADDRESS ON FILE | | | | | |
| DAN PERO | | ADDRESS ON FILE | | | | | |
| DAN T SPIVEY | | ADDRESS ON FILE | | | | | |
| DANA A STRICKLAND | | ADDRESS ON FILE | | | | | |
| DANA FIDLER | | ADDRESS ON FILE | | | | | |
| DANA L ANDERSON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DANA L RUTLAND | | ADDRESS ON FILE | | | | | |
| DANA MESLER | | ADDRESS ON FILE | | | | | |
| DANA ROKOSZ | | ADDRESS ON FILE | | | | | |
| DANA RUTLAND | | ADDRESS ON FILE | | | | | |
| DANA SEGARS | | ADDRESS ON FILE | | | | | |
| DANA SERRELS | | ADDRESS ON FILE | | | | | |
| DANE DOWNEY | | ADDRESS ON FILE | | | | | |
| DANIAL HARVEY | | ADDRESS ON FILE | | | | | |
| DANIEL A CRAWFORD | | ADDRESS ON FILE | | | | | |
| DANIEL A DI RAMIO | | ADDRESS ON FILE | | | | | |
| DANIEL A MCDONOUGH | | ADDRESS ON FILE | | | | | |
| DANIEL A NOLAND | | ADDRESS ON FILE | | | | | |
| DANIEL A ROONEY | | ADDRESS ON FILE | | | | | |
| DANIEL A TALLMAN | | ADDRESS ON FILE | | | | | |
| DANIEL A TRYTKO | | ADDRESS ON FILE | | | | | |
| DANIEL ALLARD | | ADDRESS ON FILE | | | | | |
| DANIEL ALSOBROOKS | | ADDRESS ON FILE | | | | | |
| DANIEL ALTIZER | | ADDRESS ON FILE | | | | | |
| DANIEL ANCEL | | ADDRESS ON FILE | | | | | |
| DANIEL B BROWN | | ADDRESS ON FILE | | | | | |
| DANIEL B HOULE | | ADDRESS ON FILE | | | | | |
| DANIEL BAFUNNO | | ADDRESS ON FILE | | | | | |
| DANIEL BELLUS | | ADDRESS ON FILE | | | | | |
| DANIEL BERBERICH | | ADDRESS ON FILE | | | | | |
| DANIEL BERGER | | ADDRESS ON FILE | | | | | |
| DANIEL BICKNELL | | ADDRESS ON FILE | | | | | |
| DANIEL BLAND | | ADDRESS ON FILE | | | | | |
| DANIEL BORGEMENKE | | ADDRESS ON FILE | | | | | |
| DANIEL BROOKS | | ADDRESS ON FILE | | | | | |
| DANIEL BROWN | | ADDRESS ON FILE | | | | | |
| DANIEL BUEHLER | | ADDRESS ON FILE | | | | | |
| DANIEL C FULTZ | | ADDRESS ON FILE | | | | | |
| DANIEL C PRAWUCKI | | ADDRESS ON FILE | | | | | |
| DANIEL C ROBERTS | | ADDRESS ON FILE | | | | | |
| DANIEL CARBAUGH | | ADDRESS ON FILE | | | | | |
| DANIEL CELIS | | ADDRESS ON FILE | | | | | |
| DANIEL COLTONIAK | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DANIEL CRISHON | | ADDRESS ON FILE | | | | | |
| DANIEL CUATT | | ADDRESS ON FILE | | | | | |
| DANIEL D LARSEN | | ADDRESS ON FILE | | | | | |
| DANIEL D RICHEY | | ADDRESS ON FILE | | | | | |
| DANIEL DAHLGREN | | ADDRESS ON FILE | | | | | |
| DANIEL DEAN | | ADDRESS ON FILE | | | | | |
| DANIEL DELEON | | ADDRESS ON FILE | | | | | |
| DANIEL DENKINS | | ADDRESS ON FILE | | | | | |
| DANIEL DILTS | | ADDRESS ON FILE | | | | | |
| DANIEL DIPPOLITO | | ADDRESS ON FILE | | | | | |
| DANIEL DRALLE | | ADDRESS ON FILE | | | | | |
| DANIEL DUCKRO | | ADDRESS ON FILE | | | | | |
| DANIEL E DENLINGER | | ADDRESS ON FILE | | | | | |
| DANIEL E DRESS | | ADDRESS ON FILE | | | | | |
| DANIEL E EULER | | ADDRESS ON FILE | | | | | |
| DANIEL E KOWALLEK | | ADDRESS ON FILE | | | | | |
| DANIEL E PODSIADLIK | | ADDRESS ON FILE | | | | | |
| DANIEL EICHORN | | ADDRESS ON FILE | | | | | |
| DANIEL ELIZONDO | | ADDRESS ON FILE | | | | | |
| DANIEL F DUNN | | ADDRESS ON FILE | | | | | |
| DANIEL F GUTELIUS | | ADDRESS ON FILE | | | | | |
| DANIEL F SEFA | | ADDRESS ON FILE | | | | | |
| DANIEL FAIRWEATHER | | ADDRESS ON FILE | | | | | |
| DANIEL FARLEY | | ADDRESS ON FILE | | | | | |
| DANIEL FIEDLER | | ADDRESS ON FILE | | | | | |
| DANIEL FOX | | ADDRESS ON FILE | | | | | |
| DANIEL G KAISER | | ADDRESS ON FILE | | | | | |
| DANIEL G MYERS | | ADDRESS ON FILE | | | | | |
| DANIEL G PAINTER | | ADDRESS ON FILE | | | | | |
| DANIEL G SHERBAN | | ADDRESS ON FILE | | | | | |
| DANIEL GALINGER | | ADDRESS ON FILE | | | | | |
| DANIEL GAUTHIER | | ADDRESS ON FILE | | | | | |
| DANIEL GLODEN | | ADDRESS ON FILE | | | | | |
| DANIEL GLUECK | | ADDRESS ON FILE | | | | | |
| DANIEL GOODROW | | ADDRESS ON FILE | | | | | |
| DANIEL GOTTFRIED | | ADDRESS ON FILE | | | | | |
| DANIEL GRABOWSKI | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DANIEL H ANDERSON II | | ADDRESS ON FILE | | | | | |
| DANIEL H HOPPER | | ADDRESS ON FILE | | | | | |
| DANIEL HAMILTON | | ADDRESS ON FILE | | | | | |
| DANIEL HARPER | | ADDRESS ON FILE | | | | | |
| DANIEL HEATH | | ADDRESS ON FILE | | | | | |
| DANIEL HELM | | ADDRESS ON FILE | | | | | |
| DANIEL HENNESSY | | ADDRESS ON FILE | | | | | |
| DANIEL HESCH | | ADDRESS ON FILE | | | | | |
| DANIEL HUBBARD | | ADDRESS ON FILE | | | | | |
| DANIEL HUFF | | ADDRESS ON FILE | | | | | |
| DANIEL HUISTRA | | ADDRESS ON FILE | | | | | |
| DANIEL J BAILEY | | ADDRESS ON FILE | | | | | |
| DANIEL J BECKAS | | ADDRESS ON FILE | | | | | |
| DANIEL J DWYER | | ADDRESS ON FILE | | | | | |
| DANIEL J HAALCK | | ADDRESS ON FILE | | | | | |
| DANIEL J PATTERSON | | ADDRESS ON FILE | | | | | |
| DANIEL J SECOR | | ADDRESS ON FILE | | | | | |
| DANIEL J THUROW | | ADDRESS ON FILE | | | | | |
| DANIEL J TRICK | | ADDRESS ON FILE | | | | | |
| DANIEL J WELCH | | ADDRESS ON FILE | | | | | |
| DANIEL J WHELAN | | ADDRESS ON FILE | | | | | |
| DANIEL JOHNSTON | | ADDRESS ON FILE | | | | | |
| DANIEL K WARD | | ADDRESS ON FILE | | | | | |
| DANIEL KIEL | | ADDRESS ON FILE | | | | | |
| DANIEL KLENK | | ADDRESS ON FILE | | | | | |
| DANIEL KOPPMANN | | ADDRESS ON FILE | | | | | |
| DANIEL KUNKLER | | ADDRESS ON FILE | | | | | |
| DANIEL KURBIEL | | ADDRESS ON FILE | | | | | |
| DANIEL L FRY | | ADDRESS ON FILE | | | | | |
| DANIEL L HUGHES | | ADDRESS ON FILE | | | | | |
| DANIEL L MC MILLON | | ADDRESS ON FILE | | | | | |
| DANIEL L RAYFORD | | ADDRESS ON FILE | | | | | |
| DANIEL L ROBERSON | | ADDRESS ON FILE | | | | | |
| DANIEL L RODKEY | | ADDRESS ON FILE | | | | | |
| DANIEL L SWART | | ADDRESS ON FILE | | | | | |
| DANIEL LAATSCH | | ADDRESS ON FILE | | | | | |
| DANIEL LAPINSKY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 57 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DANIEL LAWLYES | | ADDRESS ON FILE | | | | | |
| DANIEL LESTINGI | | ADDRESS ON FILE | | | | | |
| DANIEL LOUGEN | | ADDRESS ON FILE | | | | | |
| DANIEL LUTENSKI | | ADDRESS ON FILE | | | | | |
| DANIEL M DIMICH | | ADDRESS ON FILE | | | | | |
| DANIEL M SHAPIRO | | ADDRESS ON FILE | | | | | |
| DANIEL MABBITT | | ADDRESS ON FILE | | | | | |
| DANIEL MACKIEWICZ | | ADDRESS ON FILE | | | | | |
| DANIEL MARLEY | | ADDRESS ON FILE | | | | | |
| DANIEL MARTIN | | ADDRESS ON FILE | | | | | |
| DANIEL MARTINEZ | | ADDRESS ON FILE | | | | | |
| DANIEL MATSKO | | ADDRESS ON FILE | | | | | |
| DANIEL MC CARTHY | | ADDRESS ON FILE | | | | | |
| DANIEL MC KAY | | ADDRESS ON FILE | | | | | |
| DANIEL MC MULLIN | | ADDRESS ON FILE | | | | | |
| DANIEL MCDONALD | | ADDRESS ON FILE | | | | | |
| DANIEL MCNALLY | | ADDRESS ON FILE | | | | | |
| DANIEL MEACHAM | | ADDRESS ON FILE | | | | | |
| DANIEL MENOSKY | | ADDRESS ON FILE | | | | | |
| DANIEL MEYERS | | ADDRESS ON FILE | | | | | |
| DANIEL MICHAEL | | ADDRESS ON FILE | | | | | |
| DANIEL MIKOLAIZIK | | ADDRESS ON FILE | | | | | |
| DANIEL MORENO | | ADDRESS ON FILE | | | | | |
| DANIEL MORRIS | | ADDRESS ON FILE | | | | | |
| DANIEL MORRIS | | ADDRESS ON FILE | | | | | |
| DANIEL NICHOLAS | | ADDRESS ON FILE | | | | | |
| DANIEL NOTTINGHAM | | ADDRESS ON FILE | | | | | |
| DANIEL O MORGANTI | | ADDRESS ON FILE | | | | | |
| DANIEL O PRICE | | ADDRESS ON FILE | | | | | |
| DANIEL OLIVER | | ADDRESS ON FILE | | | | | |
| DANIEL ONEILL | | ADDRESS ON FILE | | | | | |
| DANIEL P FRANCK | | ADDRESS ON FILE | | | | | |
| DANIEL P GEELS | | ADDRESS ON FILE | | | | | |
| DANIEL P LISKA | | ADDRESS ON FILE | | | | | |
| DANIEL P MACALUSO | | ADDRESS ON FILE | | | | | |
| DANIEL P SHERIDAN | | ADDRESS ON FILE | | | | | |
| DANIEL P SMITH | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DANIEL P SULLIVAN | | ADDRESS ON FILE | | | | | |
| DANIEL P ZAENGLEIN | | ADDRESS ON FILE | | | | | |
| DANIEL PEAR | | ADDRESS ON FILE | | | | | |
| DANIEL PENROD | | ADDRESS ON FILE | | | | | |
| DANIEL POBUDA | | ADDRESS ON FILE | | | | | |
| DANIEL PYRETT | | ADDRESS ON FILE | | | | | |
| DANIEL QUINLAN | | ADDRESS ON FILE | | | | | |
| DANIEL R DAVIS | | ADDRESS ON FILE | | | | | |
| DANIEL R LAZOR SR | | ADDRESS ON FILE | | | | | |
| DANIEL R NEUMANN | | ADDRESS ON FILE | | | | | |
| DANIEL R PERRY | | ADDRESS ON FILE | | | | | |
| DANIEL R WOLFE | | ADDRESS ON FILE | | | | | |
| DANIEL ROTAR | | ADDRESS ON FILE | | | | | |
| DANIEL ROUSH | | ADDRESS ON FILE | | | | | |
| DANIEL S FISHER | | ADDRESS ON FILE | | | | | |
| DANIEL SALMONS | | ADDRESS ON FILE | | | | | |
| DANIEL SCHNABEL | | ADDRESS ON FILE | | | | | |
| DANIEL SCHROEDER | | ADDRESS ON FILE | | | | | |
| DANIEL SHAFER | | ADDRESS ON FILE | | | | | |
| DANIEL SHEPHARD | | ADDRESS ON FILE | | | | | |
| DANIEL SILVEY | | ADDRESS ON FILE | | | | | |
| DANIEL SLIWINSKI | | ADDRESS ON FILE | | | | | |
| DANIEL SLUSHER | | ADDRESS ON FILE | | | | | |
| DANIEL STORM | | ADDRESS ON FILE | | | | | |
| DANIEL SWEET | | ADDRESS ON FILE | | | | | |
| DANIEL T RYDZAK | | ADDRESS ON FILE | | | | | |
| DANIEL VALENTINE | | ADDRESS ON FILE | | | | | |
| DANIEL VARBLE | | ADDRESS ON FILE | | | | | |
| DANIEL W CARBAUGH | | ADDRESS ON FILE | | | | | |
| DANIEL W CHAPMAN | | ADDRESS ON FILE | | | | | |
| DANIEL W GORKIEWICZ | | ADDRESS ON FILE | | | | | |
| DANIEL W MC DONALD | | ADDRESS ON FILE | | | | | |
| DANIEL W STAHURA | | ADDRESS ON FILE | | | | | |
| DANIEL WARRELL | | ADDRESS ON FILE | | | | | |
| DANIEL WEAVER | | ADDRESS ON FILE | | | | | |
| DANIEL WILSON | | ADDRESS ON FILE | | | | | |
| DANIEL YEATER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DANIEL ZELIK | | ADDRESS ON FILE | | | | | |
| DANIEL ZOLLER | | ADDRESS ON FILE | | | | | |
| DANIJELA MENJAK | | ADDRESS ON FILE | | | | | |
| DANITA LEE | | ADDRESS ON FILE | | | | | |
| DANNEY W PITCOCK | | ADDRESS ON FILE | | | | | |
| DANNY AARON | | ADDRESS ON FILE | | | | | |
| DANNY BROCK | | ADDRESS ON FILE | | | | | |
| DANNY DADDARIO | | ADDRESS ON FILE | | | | | |
| DANNY GIBBS | | ADDRESS ON FILE | | | | | |
| DANNY GOREE | | ADDRESS ON FILE | | | | | |
| DANNY J MATSON | | ADDRESS ON FILE | | | | | |
| DANNY J RICHEY | | ADDRESS ON FILE | | | | | |
| DANNY L JONES | | ADDRESS ON FILE | | | | | |
| DANNY M MARTIN | | ADDRESS ON FILE | | | | | |
| DANNY MEDINA | | ADDRESS ON FILE | | | | | |
| DANNY MOORE | | ADDRESS ON FILE | | | | | |
| DANNY R CALA | | ADDRESS ON FILE | | | | | |
| DANNY R PHILLIPS | | ADDRESS ON FILE | | | | | |
| DANNY RENICK | | ADDRESS ON FILE | | | | | |
| DANNY SHEPARD | | ADDRESS ON FILE | | | | | |
| DANNY WOOD | | ADDRESS ON FILE | | | | | |
| DANUTA RANEK | | ADDRESS ON FILE | | | | | |
| DANY P DELAPORTE | | ADDRESS ON FILE | | | | | |
| DAPHNE BOGAN | | ADDRESS ON FILE | | | | | |
| DAPHNE JOHNS | | ADDRESS ON FILE | | | | | |
| DAQUAN XU | | ADDRESS ON FILE | | | | | |
| DARCI A HURST | | ADDRESS ON FILE | | | | | |
| DARIN DELLINGER | | ADDRESS ON FILE | | | | | |
| DARINA LUMAR | | ADDRESS ON FILE | | | | | |
| DARL DUFENDACH | | ADDRESS ON FILE | | | | | |
| DARLEEN S PEARSON | | ADDRESS ON FILE | | | | | |
| DARLENE JOHNSON | | ADDRESS ON FILE | | | | | |
| DARLENE M CUMMINS | | ADDRESS ON FILE | | | | | |
| DARLENE M ROGERS | | ADDRESS ON FILE | | | | | |
| DARLENE POULARD | | ADDRESS ON FILE | | | | | |
| DARLENE RUFFIN | | ADDRESS ON FILE | | | | | |
| DARLENE Y DAVIS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                                    Page 60 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DARREL B SMITH | | ADDRESS ON FILE | | | | | |
| DARREL PEUGH | | ADDRESS ON FILE | | | | | |
| DARREL W ONEIL | | ADDRESS ON FILE | | | | | |
| DARRELL E FRAZIER | | ADDRESS ON FILE | | | | | |
| DARRELL FREER | | ADDRESS ON FILE | | | | | |
| DARRELL HURTLEY | | ADDRESS ON FILE | | | | | |
| DARRELL KIDD | | ADDRESS ON FILE | | | | | |
| DARRELL L PENNYCOFF | | ADDRESS ON FILE | | | | | |
| DARRELL LUBBEN | | ADDRESS ON FILE | | | | | |
| DARRELL MCCURRY | | ADDRESS ON FILE | | | | | |
| DARRELL MEDRANO | | ADDRESS ON FILE | | | | | |
| DARRELL P JOHNSON | | ADDRESS ON FILE | | | | | |
| DARRELL WILLIAMS | | ADDRESS ON FILE | | | | | |
| DARREN NAKANISHI | | ADDRESS ON FILE | | | | | |
| DARRICK BUTTERS | | ADDRESS ON FILE | | | | | |
| DARRIN AFFELDT | | ADDRESS ON FILE | | | | | |
| DARRIN BRACKEN | | ADDRESS ON FILE | | | | | |
| DARRIN VANSICKLE | | ADDRESS ON FILE | | | | | |
| DARRY N LARGENT | | ADDRESS ON FILE | | | | | |
| DARRYL GREATHOUSE | | ADDRESS ON FILE | | | | | |
| DARRYL PEGG | | ADDRESS ON FILE | | | | | |
| DARRYL R WISE | | ADDRESS ON FILE | | | | | |
| DARTHA F GILMORE | | ADDRESS ON FILE | | | | | |
| DARWIN D MCVAY | | ADDRESS ON FILE | | | | | |
| DARWIN GRAHAM | | ADDRESS ON FILE | | | | | |
| DARY CHAWANSKY | | ADDRESS ON FILE | | | | | |
| DARYL EATON | | ADDRESS ON FILE | | | | | |
| DARYL GRAY | | ADDRESS ON FILE | | | | | |
| DARYL HANNES | | ADDRESS ON FILE | | | | | |
| DARYL HENDERSON | | ADDRESS ON FILE | | | | | |
| DARYL PERKINS | | ADDRESS ON FILE | | | | | |
| DARYL R THOMAS | | ADDRESS ON FILE | | | | | |
| DARYL S BENHAM | | ADDRESS ON FILE | | | | | |
| DARYL SPAULDING | | ADDRESS ON FILE | | | | | |
| DAVE JACKSON JR | | ADDRESS ON FILE | | | | | |
| DAVE SMITH | | ADDRESS ON FILE | | | | | |
| DAVID A BLAZE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 61 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID A BOBINGER | | ADDRESS ON FILE | | | | | |
| DAVID A CLARY | | ADDRESS ON FILE | | | | | |
| DAVID A COPP | | ADDRESS ON FILE | | | | | |
| DAVID A FOSTER | | ADDRESS ON FILE | | | | | |
| DAVID A GRUNIG | | ADDRESS ON FILE | | | | | |
| DAVID A HAMLIN | | ADDRESS ON FILE | | | | | |
| DAVID A HOBSON | | ADDRESS ON FILE | | | | | |
| DAVID A HOMAN | | ADDRESS ON FILE | | | | | |
| DAVID A KALB | | ADDRESS ON FILE | | | | | |
| DAVID A KENNEDY | | ADDRESS ON FILE | | | | | |
| DAVID A LEE | | ADDRESS ON FILE | | | | | |
| DAVID A MOCZARSKI | | ADDRESS ON FILE | | | | | |
| DAVID A NELSON | | ADDRESS ON FILE | | | | | |
| DAVID A NEUMANN | | ADDRESS ON FILE | | | | | |
| DAVID A NORTON | | ADDRESS ON FILE | | | | | |
| DAVID A OVERBEEK | | ADDRESS ON FILE | | | | | |
| DAVID A PALMA | | ADDRESS ON FILE | | | | | |
| DAVID A PARRISH | | ADDRESS ON FILE | | | | | |
| DAVID A PETER | | ADDRESS ON FILE | | | | | |
| DAVID A PRITCHARD | | ADDRESS ON FILE | | | | | |
| DAVID A REGULA | | ADDRESS ON FILE | | | | | |
| DAVID A SCORE | | ADDRESS ON FILE | | | | | |
| DAVID A SEDAM | | ADDRESS ON FILE | | | | | |
| DAVID A SEDLAK | | ADDRESS ON FILE | | | | | |
| DAVID A SHAFFER | | ADDRESS ON FILE | | | | | |
| DAVID A SMITH | | ADDRESS ON FILE | | | | | |
| DAVID A SUTTON | | ADDRESS ON FILE | | | | | |
| DAVID A WEEKS | | ADDRESS ON FILE | | | | | |
| DAVID A WINTERBOTTOM | | ADDRESS ON FILE | | | | | |
| DAVID A YANZ | | ADDRESS ON FILE | | | | | |
| DAVID A YOUNG | | ADDRESS ON FILE | | | | | |
| DAVID ADEN | | ADDRESS ON FILE | | | | | |
| DAVID ALAN CHENEY | | ADDRESS ON FILE | | | | | |
| DAVID ALEXANDER | | ADDRESS ON FILE | | | | | |
| DAVID ANDREWS | | ADDRESS ON FILE | | | | | |
| DAVID ANSPACH | | ADDRESS ON FILE | | | | | |
| DAVID ANTHONY | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID ARMSTRONG | | ADDRESS ON FILE | | | | | |
| DAVID ARNOLD | | ADDRESS ON FILE | | | | | |
| DAVID ARNOLD | | ADDRESS ON FILE | | | | | |
| DAVID ARSLAIN | | ADDRESS ON FILE | | | | | |
| DAVID ASKEY | | ADDRESS ON FILE | | | | | |
| DAVID AUSTIN | | ADDRESS ON FILE | | | | | |
| DAVID B BISHOFF | | ADDRESS ON FILE | | | | | |
| DAVID B FOX | | ADDRESS ON FILE | | | | | |
| DAVID B LAMBERT | | ADDRESS ON FILE | | | | | |
| DAVID B MAINE | | ADDRESS ON FILE | | | | | |
| DAVID B MC DONALD | | ADDRESS ON FILE | | | | | |
| DAVID B WAMSLEY | | ADDRESS ON FILE | | | | | |
| DAVID BAILEY | | ADDRESS ON FILE | | | | | |
| DAVID BAILEY | | ADDRESS ON FILE | | | | | |
| DAVID BAIRD | | ADDRESS ON FILE | | | | | |
| DAVID BARNARD | | ADDRESS ON FILE | | | | | |
| DAVID BARTA | | ADDRESS ON FILE | | | | | |
| DAVID BARTEL | | ADDRESS ON FILE | | | | | |
| DAVID BASS | | ADDRESS ON FILE | | | | | |
| DAVID BECK | | ADDRESS ON FILE | | | | | |
| DAVID BECKER | | ADDRESS ON FILE | | | | | |
| DAVID BENNETT | | ADDRESS ON FILE | | | | | |
| DAVID BERG | | ADDRESS ON FILE | | | | | |
| DAVID BINGHAM | | ADDRESS ON FILE | | | | | |
| DAVID BISHOP | | ADDRESS ON FILE | | | | | |
| DAVID BISIGNANI | | ADDRESS ON FILE | | | | | |
| DAVID BLADES | | ADDRESS ON FILE | | | | | |
| DAVID BOHMER | | ADDRESS ON FILE | | | | | |
| DAVID BOHN | | ADDRESS ON FILE | | | | | |
| DAVID BOTTOMLEY | | ADDRESS ON FILE | | | | | |
| DAVID BOZE | | ADDRESS ON FILE | | | | | |
| DAVID BRIDGE | | ADDRESS ON FILE | | | | | |
| DAVID BROOKS | | ADDRESS ON FILE | | | | | |
| DAVID BROWN | | ADDRESS ON FILE | | | | | |
| DAVID BRUNS | | ADDRESS ON FILE | | | | | |
| DAVID BUEHLER | | ADDRESS ON FILE | | | | | |
| DAVID BUFFINGTON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID BULIN | | ADDRESS ON FILE | | | | | |
| DAVID BURGNER | | ADDRESS ON FILE | | | | | |
| DAVID BURKE | | ADDRESS ON FILE | | | | | |
| DAVID BURKHARDT | | ADDRESS ON FILE | | | | | |
| DAVID BURNS | | ADDRESS ON FILE | | | | | |
| DAVID BYERS | | ADDRESS ON FILE | | | | | |
| DAVID BYNUM | | ADDRESS ON FILE | | | | | |
| DAVID C COLE | | ADDRESS ON FILE | | | | | |
| DAVID C COSMAN | | ADDRESS ON FILE | | | | | |
| DAVID C HATTON | | ADDRESS ON FILE | | | | | |
| DAVID C HEUKER | | ADDRESS ON FILE | | | | | |
| DAVID C HILTON | | ADDRESS ON FILE | | | | | |
| DAVID C HINES | | ADDRESS ON FILE | | | | | |
| DAVID C KARIN | | ADDRESS ON FILE | | | | | |
| DAVID C LOWER | | ADDRESS ON FILE | | | | | |
| DAVID C PAWELEC | | ADDRESS ON FILE | | | | | |
| DAVID C SCHUSTER | | ADDRESS ON FILE | | | | | |
| DAVID C SHADE | | ADDRESS ON FILE | | | | | |
| DAVID C SHERIDAN | | ADDRESS ON FILE | | | | | |
| DAVID C SHULER | | ADDRESS ON FILE | | | | | |
| DAVID C SWINEHART | | ADDRESS ON FILE | | | | | |
| DAVID C THOMPSON | | ADDRESS ON FILE | | | | | |
| DAVID C VEENHUIS | | ADDRESS ON FILE | | | | | |
| DAVID CABUSH | | ADDRESS ON FILE | | | | | |
| DAVID CALHOUN | | ADDRESS ON FILE | | | | | |
| DAVID CARTER | | ADDRESS ON FILE | | | | | |
| DAVID CARUSONE | | ADDRESS ON FILE | | | | | |
| DAVID CHAPMAN | | ADDRESS ON FILE | | | | | |
| DAVID CHATT | | ADDRESS ON FILE | | | | | |
| DAVID CHMIEL | | ADDRESS ON FILE | | | | | |
| DAVID CHRISTNER | | ADDRESS ON FILE | | | | | |
| DAVID CHURCH | | ADDRESS ON FILE | | | | | |
| DAVID CLUTE | | ADDRESS ON FILE | | | | | |
| DAVID COLE | | ADDRESS ON FILE | | | | | |
| DAVID COWENS | | ADDRESS ON FILE | | | | | |
| DAVID CRANDALL | | ADDRESS ON FILE | | | | | |
| DAVID CURRY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 64 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID D HAMMOND | | ADDRESS ON FILE | | | | | |
| DAVID D HARVOTH | | ADDRESS ON FILE | | | | | |
| DAVID D JACKSON | | ADDRESS ON FILE | | | | | |
| DAVID D KELLY | | ADDRESS ON FILE | | | | | |
| DAVID DANIELS | | ADDRESS ON FILE | | | | | |
| DAVID DARNELL | | ADDRESS ON FILE | | | | | |
| DAVID DEAN | | ADDRESS ON FILE | | | | | |
| DAVID DEIBEL | | ADDRESS ON FILE | | | | | |
| DAVID DELGADO | | ADDRESS ON FILE | | | | | |
| DAVID DEYS | | ADDRESS ON FILE | | | | | |
| DAVID DRAEGER | | ADDRESS ON FILE | | | | | |
| DAVID DRENNEN | | ADDRESS ON FILE | | | | | |
| DAVID DUES | | ADDRESS ON FILE | | | | | |
| DAVID E ALMQUIST | | ADDRESS ON FILE | | | | | |
| DAVID E ARMSTRONG | | ADDRESS ON FILE | | | | | |
| DAVID E CALDER | | ADDRESS ON FILE | | | | | |
| DAVID E DELAET | | ADDRESS ON FILE | | | | | |
| DAVID E DOWDEN | | ADDRESS ON FILE | | | | | |
| DAVID E GAY | | ADDRESS ON FILE | | | | | |
| DAVID E HAM | | ADDRESS ON FILE | | | | | |
| DAVID E HANEY | | ADDRESS ON FILE | | | | | |
| DAVID E HAWVERMALE | | ADDRESS ON FILE | | | | | |
| DAVID E INLOW | | ADDRESS ON FILE | | | | | |
| DAVID E NEU | | ADDRESS ON FILE | | | | | |
| DAVID E POMELLA | | ADDRESS ON FILE | | | | | |
| DAVID E ROWE | | ADDRESS ON FILE | | | | | |
| DAVID E SCHNELKER | | ADDRESS ON FILE | | | | | |
| DAVID E SWISS | | ADDRESS ON FILE | | | | | |
| DAVID E WIGGALL | | ADDRESS ON FILE | | | | | |
| DAVID E WOODWARD | | ADDRESS ON FILE | | | | | |
| DAVID EAGAN | | ADDRESS ON FILE | | | | | |
| DAVID EHLE | | ADDRESS ON FILE | | | | | |
| DAVID EICHE | | ADDRESS ON FILE | | | | | |
| DAVID ELLERBROCK | | ADDRESS ON FILE | | | | | |
| DAVID ELLIOTT | | ADDRESS ON FILE | | | | | |
| DAVID ELLIOTT | | ADDRESS ON FILE | | | | | |
| DAVID ELMORE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID ELWELL | | ADDRESS ON FILE | | | | | |
| DAVID ERMER | | ADDRESS ON FILE | | | | | |
| DAVID ESTRADA | | ADDRESS ON FILE | | | | | |
| DAVID EVANS | | ADDRESS ON FILE | | | | | |
| DAVID EVANS | | ADDRESS ON FILE | | | | | |
| DAVID EVINSKY | | ADDRESS ON FILE | | | | | |
| DAVID F BOULL | | ADDRESS ON FILE | | | | | |
| DAVID F DELANEY | | ADDRESS ON FILE | | | | | |
| DAVID F HUDSON | | ADDRESS ON FILE | | | | | |
| DAVID F KING | | ADDRESS ON FILE | | | | | |
| DAVID F LUTZ | | ADDRESS ON FILE | | | | | |
| DAVID F MORNINGSTAR | | ADDRESS ON FILE | | | | | |
| DAVID F NELSON | | ADDRESS ON FILE | | | | | |
| DAVID F VOLZ | | ADDRESS ON FILE | | | | | |
| DAVID FAERBER | | ADDRESS ON FILE | | | | | |
| DAVID FANSON | | ADDRESS ON FILE | | | | | |
| DAVID FERRON | | ADDRESS ON FILE | | | | | |
| DAVID FITCHET | | ADDRESS ON FILE | | | | | |
| DAVID FLATT | | ADDRESS ON FILE | | | | | |
| DAVID FOREN | | ADDRESS ON FILE | | | | | |
| DAVID FOSTER | | ADDRESS ON FILE | | | | | |
| DAVID FRIES | | ADDRESS ON FILE | | | | | |
| DAVID G BAILEY | | ADDRESS ON FILE | | | | | |
| DAVID G BARSON | | ADDRESS ON FILE | | | | | |
| DAVID G BODKIN | | ADDRESS ON FILE | | | | | |
| DAVID G BORGERDING | | ADDRESS ON FILE | | | | | |
| DAVID G GOWARD | | ADDRESS ON FILE | | | | | |
| DAVID G GULLEDGE | | ADDRESS ON FILE | | | | | |
| DAVID G HAHN | | ADDRESS ON FILE | | | | | |
| DAVID G KLOHR | | ADDRESS ON FILE | | | | | |
| DAVID G KRONOSHEK | | ADDRESS ON FILE | | | | | |
| DAVID G LYNCH | | ADDRESS ON FILE | | | | | |
| DAVID G SHARPE | | ADDRESS ON FILE | | | | | |
| DAVID G SINGER | | ADDRESS ON FILE | | | | | |
| DAVID GARCAR | | ADDRESS ON FILE | | | | | |
| DAVID GARDNER | | ADDRESS ON FILE | | | | | |
| DAVID GARGIS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 66 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID GENORD | | ADDRESS ON FILE | | | | | |
| DAVID GIANGIORDANO | | ADDRESS ON FILE | | | | | |
| DAVID GOTTSCHLING | | ADDRESS ON FILE | | | | | |
| DAVID GOULETTE | | ADDRESS ON FILE | | | | | |
| DAVID GRAY | | ADDRESS ON FILE | | | | | |
| DAVID GREENE | | ADDRESS ON FILE | | | | | |
| DAVID GREENISEN | | ADDRESS ON FILE | | | | | |
| DAVID H BROWN | | ADDRESS ON FILE | | | | | |
| DAVID H ROBBINS | | ADDRESS ON FILE | | | | | |
| DAVID H STRATTON | | ADDRESS ON FILE | | | | | |
| DAVID H VERNON | | ADDRESS ON FILE | | | | | |
| DAVID HA | | ADDRESS ON FILE | | | | | |
| DAVID HACKLER | | ADDRESS ON FILE | | | | | |
| DAVID HACKSTEDDE | | ADDRESS ON FILE | | | | | |
| DAVID HAMMERBACHER | | ADDRESS ON FILE | | | | | |
| DAVID HARRIS | | ADDRESS ON FILE | | | | | |
| DAVID HARVEY | | ADDRESS ON FILE | | | | | |
| DAVID HAYES | | ADDRESS ON FILE | | | | | |
| DAVID HE | | ADDRESS ON FILE | | | | | |
| DAVID HELTON | | ADDRESS ON FILE | | | | | |
| DAVID HESS | | ADDRESS ON FILE | | | | | |
| DAVID HILKER | | ADDRESS ON FILE | | | | | |
| DAVID HITZ | | ADDRESS ON FILE | | | | | |
| DAVID HLAVATY | | ADDRESS ON FILE | | | | | |
| DAVID HOBBS | | ADDRESS ON FILE | | | | | |
| DAVID HODGES | | ADDRESS ON FILE | | | | | |
| DAVID HOLDEMAN | | ADDRESS ON FILE | | | | | |
| DAVID HOLEVINSKI | | ADDRESS ON FILE | | | | | |
| DAVID HOOK | | ADDRESS ON FILE | | | | | |
| DAVID HOPPE | | ADDRESS ON FILE | | | | | |
| DAVID HOPTRY | | ADDRESS ON FILE | | | | | |
| DAVID HOUSER | | ADDRESS ON FILE | | | | | |
| DAVID HRIT | | ADDRESS ON FILE | | | | | |
| DAVID HUDSON | | ADDRESS ON FILE | | | | | |
| DAVID HUDSON | | ADDRESS ON FILE | | | | | |
| DAVID HUEBNER | | ADDRESS ON FILE | | | | | |
| DAVID HUNTER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 67 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID HUSTON | | ADDRESS ON FILE | | | | | |
| DAVID I MEYERS | | ADDRESS ON FILE | | | | | |
| DAVID IHMS | | ADDRESS ON FILE | | | | | |
| DAVID IMBODEN | | ADDRESS ON FILE | | | | | |
| DAVID IOVIENO | | ADDRESS ON FILE | | | | | |
| DAVID IRWIN | | ADDRESS ON FILE | | | | | |
| DAVID J ALEXANDER | | ADDRESS ON FILE | | | | | |
| DAVID J BASTIN | | ADDRESS ON FILE | | | | | |
| DAVID J BELL | | ADDRESS ON FILE | | | | | |
| DAVID J BRACE | | ADDRESS ON FILE | | | | | |
| DAVID J COLE | | ADDRESS ON FILE | | | | | |
| DAVID J CRANDALL | | ADDRESS ON FILE | | | | | |
| DAVID J CROCKETT | | ADDRESS ON FILE | | | | | |
| DAVID J DELANEY | | ADDRESS ON FILE | | | | | |
| DAVID J EDEL | | ADDRESS ON FILE | | | | | |
| DAVID J HAGGADONE | | ADDRESS ON FILE | | | | | |
| DAVID J HELD | | ADDRESS ON FILE | | | | | |
| DAVID J HERR | | ADDRESS ON FILE | | | | | |
| DAVID J HUTTEMANN | | ADDRESS ON FILE | | | | | |
| DAVID J JANOWSKI | | ADDRESS ON FILE | | | | | |
| DAVID J KANE | | ADDRESS ON FILE | | | | | |
| DAVID J KOSNIK | | ADDRESS ON FILE | | | | | |
| DAVID J LOGOZZO | | ADDRESS ON FILE | | | | | |
| DAVID J MANN | | ADDRESS ON FILE | | | | | |
| DAVID J MARTIN | | ADDRESS ON FILE | | | | | |
| DAVID J METZENDORF | | ADDRESS ON FILE | | | | | |
| DAVID J SECCOMBE | | ADDRESS ON FILE | | | | | |
| DAVID J SKOLNIK | | ADDRESS ON FILE | | | | | |
| DAVID J TRAPASSO | | ADDRESS ON FILE | | | | | |
| DAVID JOHNS | | ADDRESS ON FILE | | | | | |
| DAVID JOHNSON | | ADDRESS ON FILE | | | | | |
| DAVID JONES | | ADDRESS ON FILE | | | | | |
| DAVID JONES | | ADDRESS ON FILE | | | | | |
| DAVID K COX | | ADDRESS ON FILE | | | | | |
| DAVID K YOUNG | | ADDRESS ON FILE | | | | | |
| DAVID KANDEL | | ADDRESS ON FILE | | | | | |
| DAVID KAUPPILA | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID KEENE | | ADDRESS ON FILE | | | | | |
| DAVID KERNER | | ADDRESS ON FILE | | | | | |
| DAVID KESSLER | | ADDRESS ON FILE | | | | | |
| DAVID KHAMO | | ADDRESS ON FILE | | | | | |
| DAVID KILLEN | | ADDRESS ON FILE | | | | | |
| DAVID KING | | ADDRESS ON FILE | | | | | |
| DAVID KINNEY | | ADDRESS ON FILE | | | | | |
| DAVID KLINE | | ADDRESS ON FILE | | | | | |
| DAVID KLUEH | | ADDRESS ON FILE | | | | | |
| DAVID KNILL | | ADDRESS ON FILE | | | | | |
| DAVID KOETSIER | | ADDRESS ON FILE | | | | | |
| DAVID KOVACS | | ADDRESS ON FILE | | | | | |
| DAVID KOWALCZYK | | ADDRESS ON FILE | | | | | |
| DAVID KOZERSKI | | ADDRESS ON FILE | | | | | |
| DAVID KRAUSCH | | ADDRESS ON FILE | | | | | |
| DAVID KUBIAK | | ADDRESS ON FILE | | | | | |
| DAVID L BAXTER | | ADDRESS ON FILE | | | | | |
| DAVID L BIXLER | | ADDRESS ON FILE | | | | | |
| DAVID L BRONSON | | ADDRESS ON FILE | | | | | |
| DAVID L BUFFUM | | ADDRESS ON FILE | | | | | |
| DAVID L CLUTE | | ADDRESS ON FILE | | | | | |
| DAVID L COTTERMAN | | ADDRESS ON FILE | | | | | |
| DAVID L CURTIS | | ADDRESS ON FILE | | | | | |
| DAVID L DOLLAR | | ADDRESS ON FILE | | | | | |
| DAVID L DRURY | | ADDRESS ON FILE | | | | | |
| DAVID L ESHBAUGH | | ADDRESS ON FILE | | | | | |
| DAVID L FAIRLEY | | ADDRESS ON FILE | | | | | |
| DAVID L FLYNN | | ADDRESS ON FILE | | | | | |
| DAVID L GARRETT JR | | ADDRESS ON FILE | | | | | |
| DAVID L HARTLEY | | ADDRESS ON FILE | | | | | |
| DAVID L HINMAN | | ADDRESS ON FILE | | | | | |
| DAVID L HOFIUS | | ADDRESS ON FILE | | | | | |
| DAVID L HOWELL | | ADDRESS ON FILE | | | | | |
| DAVID L HUXTABLE | | ADDRESS ON FILE | | | | | |
| DAVID L KEANER | | ADDRESS ON FILE | | | | | |
| DAVID L KREBS | | ADDRESS ON FILE | | | | | |
| DAVID L MC CULLOUGH | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DAVID L NIES | | ADDRESS ON FILE | | | | | |
| DAVID L REUSSER | | ADDRESS ON FILE | | | | | |
| DAVID L SCHOEWE | | ADDRESS ON FILE | | | | | |
| DAVID L SEAMANS | | ADDRESS ON FILE | | | | | |
| DAVID L SHEPHERD | | ADDRESS ON FILE | | | | | |
| DAVID L SHIVELY | | ADDRESS ON FILE | | | | | |
| DAVID L TIMMA | | ADDRESS ON FILE | | | | | |
| DAVID L WATSON | | ADDRESS ON FILE | | | | | |
| DAVID L WILKERSON | | ADDRESS ON FILE | | | | | |
| DAVID L YOUNG | | ADDRESS ON FILE | | | | | |
| DAVID LACH | | ADDRESS ON FILE | | | | | |
| DAVID LAMBERT | | ADDRESS ON FILE | | | | | |
| DAVID LAPPEUS | | ADDRESS ON FILE | | | | | |
| DAVID LEE BROWNFIELD | | ADDRESS ON FILE | | | | | |
| DAVID LEMASTER | | ADDRESS ON FILE | | | | | |
| DAVID LESLIE | | ADDRESS ON FILE | | | | | |
| DAVID LIEN | | ADDRESS ON FILE | | | | | |
| DAVID LIU | | ADDRESS ON FILE | | | | | |
| DAVID LONGFELLOW | | ADDRESS ON FILE | | | | | |
| DAVID LORENZ | | ADDRESS ON FILE | | | | | |
| DAVID LUCKY | | ADDRESS ON FILE | | | | | |
| DAVID M ANDERSON | | ADDRESS ON FILE | | | | | |
| DAVID M BEARE | | ADDRESS ON FILE | | | | | |
| DAVID M BEHM | | ADDRESS ON FILE | | | | | |
| DAVID M DILLON | | ADDRESS ON FILE | | | | | |
| DAVID M HENDRICKSON | | ADDRESS ON FILE | | | | | |
| DAVID M JOSEPH | | ADDRESS ON FILE | | | | | |
| DAVID M JOURDAN | | ADDRESS ON FILE | | | | | |
| DAVID M MATUS | | ADDRESS ON FILE | | | | | |
| DAVID M MC CORD | | ADDRESS ON FILE | | | | | |
| DAVID M MCELRAVY | | ADDRESS ON FILE | | | | | |
| DAVID M SKRZELA | | ADDRESS ON FILE | | | | | |
| DAVID M STOCKERO | | ADDRESS ON FILE | | | | | |
| DAVID M STUCK | | ADDRESS ON FILE | | | | | |
| DAVID M TARRANT | | ADDRESS ON FILE | | | | | |
| DAVID M WHIDDEN | | ADDRESS ON FILE | | | | | |
| DAVID MAC PHEE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 70 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID MACKAY | | ADDRESS ON FILE | | | | | |
| DAVID MADAJ | | ADDRESS ON FILE | | | | | |
| DAVID MAKER | | ADDRESS ON FILE | | | | | |
| DAVID MALIE | | ADDRESS ON FILE | | | | | |
| DAVID MANNFELD | | ADDRESS ON FILE | | | | | |
| DAVID MASCHOFF | | ADDRESS ON FILE | | | | | |
| DAVID MC KNIGHT | | ADDRESS ON FILE | | | | | |
| DAVID MCCLELLAND | | ADDRESS ON FILE | | | | | |
| DAVID MCFARLAND | | ADDRESS ON FILE | | | | | |
| DAVID MCGREGOR | | ADDRESS ON FILE | | | | | |
| DAVID MERCER | | ADDRESS ON FILE | | | | | |
| DAVID MERTENS | | ADDRESS ON FILE | | | | | |
| DAVID MILEWSKI | | ADDRESS ON FILE | | | | | |
| DAVID MILLER | | ADDRESS ON FILE | | | | | |
| DAVID MILLER | | ADDRESS ON FILE | | | | | |
| DAVID MILLER | | ADDRESS ON FILE | | | | | |
| DAVID MILLER | | ADDRESS ON FILE | | | | | |
| DAVID MITCHELL | | ADDRESS ON FILE | | | | | |
| DAVID MOHRING | | ADDRESS ON FILE | | | | | |
| DAVID MONTECINOS | | ADDRESS ON FILE | | | | | |
| DAVID MOOAR | | ADDRESS ON FILE | | | | | |
| DAVID MORGAN | | ADDRESS ON FILE | | | | | |
| DAVID MORRIS | | ADDRESS ON FILE | | | | | |
| DAVID MOSELEY | | ADDRESS ON FILE | | | | | |
| DAVID MUELLER | | ADDRESS ON FILE | | | | | |
| DAVID MYER | | ADDRESS ON FILE | | | | | |
| DAVID MYERS | | ADDRESS ON FILE | | | | | |
| DAVID N GOLDSWEIG | | ADDRESS ON FILE | | | | | |
| DAVID NELSON | | ADDRESS ON FILE | | | | | |
| DAVID NELSON | | ADDRESS ON FILE | | | | | |
| DAVID NEUMAN | | ADDRESS ON FILE | | | | | |
| DAVID NICHOLS | | ADDRESS ON FILE | | | | | |
| DAVID NIERMAN | | ADDRESS ON FILE | | | | | |
| DAVID OLNEY | | ADDRESS ON FILE | | | | | |
| DAVID OPREA | | ADDRESS ON FILE | | | | | |
| DAVID ORIGER | | ADDRESS ON FILE | | | | | |
| DAVID OVERBEEK | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID P BEHNKE | | ADDRESS ON FILE | | | | | |
| DAVID P BOCH | | ADDRESS ON FILE | | | | | |
| DAVID P CIAPPA | | ADDRESS ON FILE | | | | | |
| DAVID P GRUBER | | ADDRESS ON FILE | | | | | |
| DAVID P HEITZMAN | | ADDRESS ON FILE | | | | | |
| DAVID P LALIBERTE | | ADDRESS ON FILE | | | | | |
| DAVID P LUDWIG | | ADDRESS ON FILE | | | | | |
| DAVID P LUNTE | | ADDRESS ON FILE | | | | | |
| DAVID P PETERS | | ADDRESS ON FILE | | | | | |
| DAVID P PETRIKEN | | ADDRESS ON FILE | | | | | |
| DAVID P RIEDEL | | ADDRESS ON FILE | | | | | |
| DAVID P SMITH | | ADDRESS ON FILE | | | | | |
| DAVID P STARR | | ADDRESS ON FILE | | | | | |
| DAVID PANKO | | ADDRESS ON FILE | | | | | |
| DAVID PASHAK | | ADDRESS ON FILE | | | | | |
| DAVID PAULUS | | ADDRESS ON FILE | | | | | |
| DAVID PETERS | | ADDRESS ON FILE | | | | | |
| DAVID PETERSON | | ADDRESS ON FILE | | | | | |
| DAVID PETRICK | | ADDRESS ON FILE | | | | | |
| DAVID PETRY | | ADDRESS ON FILE | | | | | |
| DAVID PETTYES | | ADDRESS ON FILE | | | | | |
| DAVID PIERCE | | ADDRESS ON FILE | | | | | |
| DAVID PLATKO | | ADDRESS ON FILE | | | | | |
| DAVID POLISOTO | | ADDRESS ON FILE | | | | | |
| DAVID POST | | ADDRESS ON FILE | | | | | |
| DAVID PRAWDZIK | | ADDRESS ON FILE | | | | | |
| DAVID PRIOR | | ADDRESS ON FILE | | | | | |
| DAVID QUINN | | ADDRESS ON FILE | | | | | |
| DAVID R ARNOTT | | ADDRESS ON FILE | | | | | |
| DAVID R BAILEY | | ADDRESS ON FILE | | | | | |
| DAVID R BIDDLECOMBE | | ADDRESS ON FILE | | | | | |
| DAVID R GILMORE | | ADDRESS ON FILE | | | | | |
| DAVID R GREGORY | | ADDRESS ON FILE | | | | | |
| DAVID R HAAS | | ADDRESS ON FILE | | | | | |
| DAVID R HAIRSTON | | ADDRESS ON FILE | | | | | |
| DAVID R HATALSKY | | ADDRESS ON FILE | | | | | |
| DAVID R HEILMAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                          Page 72 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DAVID R HRUSKA | | ADDRESS ON FILE | | | | | |
| DAVID R JONES | | ADDRESS ON FILE | | | | | |
| DAVID R LITTLE | | ADDRESS ON FILE | | | | | |
| DAVID R MACIEJEWSKI | | ADDRESS ON FILE | | | | | |
| DAVID R MARTIN | | ADDRESS ON FILE | | | | | |
| DAVID R MOORE | | ADDRESS ON FILE | | | | | |
| DAVID R PAULICK | | ADDRESS ON FILE | | | | | |
| DAVID R ROBERTS | | ADDRESS ON FILE | | | | | |
| DAVID R SIERZANT | | ADDRESS ON FILE | | | | | |
| DAVID R SPEIR | | ADDRESS ON FILE | | | | | |
| DAVID R WILLIAMSON | | ADDRESS ON FILE | | | | | |
| DAVID RACINE | | ADDRESS ON FILE | | | | | |
| DAVID RAY | | ADDRESS ON FILE | | | | | |
| DAVID REID | | ADDRESS ON FILE | | | | | |
| DAVID REUTER | | ADDRESS ON FILE | | | | | |
| DAVID RILEY | | ADDRESS ON FILE | | | | | |
| DAVID ROBERTS | | ADDRESS ON FILE | | | | | |
| DAVID ROESCH | | ADDRESS ON FILE | | | | | |
| DAVID ROSS | | ADDRESS ON FILE | | | | | |
| DAVID RUMRILL | | ADDRESS ON FILE | | | | | |
| DAVID S CLARK | | ADDRESS ON FILE | | | | | |
| DAVID SANCHEZ | | ADDRESS ON FILE | | | | | |
| DAVID SANT | | ADDRESS ON FILE | | | | | |
| DAVID SCHENCK | | ADDRESS ON FILE | | | | | |
| DAVID SCHMIDT | | ADDRESS ON FILE | | | | | |
| DAVID SCHNURRENBERGER | | ADDRESS ON FILE | | | | | |
| DAVID SCHULTE | | ADDRESS ON FILE | | | | | |
| DAVID SCHULZ | | ADDRESS ON FILE | | | | | |
| DAVID SCHUMANN | | ADDRESS ON FILE | | | | | |
| DAVID SEFCIK | | ADDRESS ON FILE | | | | | |
| DAVID SEVERT | | ADDRESS ON FILE | | | | | |
| DAVID SEWELL | | ADDRESS ON FILE | | | | | |
| DAVID SEYBERT | | ADDRESS ON FILE | | | | | |
| DAVID SHAL | | ADDRESS ON FILE | | | | | |
| DAVID SHARP | | ADDRESS ON FILE | | | | | |
| DAVID SHROAT | | ADDRESS ON FILE | | | | | |
| DAVID SIEGFRIED | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID SIGELKO | | ADDRESS ON FILE | | | | | |
| DAVID SIMONS | | ADDRESS ON FILE | | | | | |
| DAVID SINIFF | | ADDRESS ON FILE | | | | | |
| DAVID SMITH | | ADDRESS ON FILE | | | | | |
| DAVID SMITH | | ADDRESS ON FILE | | | | | |
| DAVID SMITH | | ADDRESS ON FILE | | | | | |
| DAVID SMITH | | ADDRESS ON FILE | | | | | |
| DAVID SPELL | | ADDRESS ON FILE | | | | | |
| DAVID SPRAGUE | | ADDRESS ON FILE | | | | | |
| DAVID STANLEY | | ADDRESS ON FILE | | | | | |
| DAVID STEELE | | ADDRESS ON FILE | | | | | |
| DAVID STEMEN | | ADDRESS ON FILE | | | | | |
| DAVID STEVENS | | ADDRESS ON FILE | | | | | |
| DAVID STEWART | | ADDRESS ON FILE | | | | | |
| DAVID STUDT | | ADDRESS ON FILE | | | | | |
| DAVID SUMMERS | | ADDRESS ON FILE | | | | | |
| DAVID T ANTIOR | | ADDRESS ON FILE | | | | | |
| DAVID T BENWAY | | ADDRESS ON FILE | | | | | |
| DAVID TASKEY | | ADDRESS ON FILE | | | | | |
| DAVID THIBO | | ADDRESS ON FILE | | | | | |
| DAVID THOMPSON | | ADDRESS ON FILE | | | | | |
| DAVID TRAVIS | | ADDRESS ON FILE | | | | | |
| DAVID TROIANI | | ADDRESS ON FILE | | | | | |
| DAVID ULLMER | | ADDRESS ON FILE | | | | | |
| DAVID V BOSS | | ADDRESS ON FILE | | | | | |
| DAVID VALENCIA | | ADDRESS ON FILE | | | | | |
| DAVID VESS | | ADDRESS ON FILE | | | | | |
| DAVID VICAN | | ADDRESS ON FILE | | | | | |
| DAVID W ACHINGER | | ADDRESS ON FILE | | | | | |
| DAVID W BEISWENGER | | ADDRESS ON FILE | | | | | |
| DAVID W EPPLEY | | ADDRESS ON FILE | | | | | |
| DAVID W GRABER | | ADDRESS ON FILE | | | | | |
| DAVID W JONES | | ADDRESS ON FILE | | | | | |
| DAVID W KESSELRING | | ADDRESS ON FILE | | | | | |
| DAVID W LEHRSCHALL | | ADDRESS ON FILE | | | | | |
| DAVID W MACK | | ADDRESS ON FILE | | | | | |
| DAVID W MOSBAUGH | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID W MUFFLEY | | ADDRESS ON FILE | | | | | |
| DAVID W OSBURN | | ADDRESS ON FILE | | | | | |
| DAVID W PATTERSON | | ADDRESS ON FILE | | | | | |
| DAVID W PEHRSON | | ADDRESS ON FILE | | | | | |
| DAVID W PIENTA | | ADDRESS ON FILE | | | | | |
| DAVID W ROGERS | | ADDRESS ON FILE | | | | | |
| DAVID W ROGERS | | ADDRESS ON FILE | | | | | |
| DAVID W ROWE | | ADDRESS ON FILE | | | | | |
| DAVID W STONE | | ADDRESS ON FILE | | | | | |
| DAVID W VANDENBOSSCHE | | ADDRESS ON FILE | | | | | |
| DAVID WAKEFORD | | ADDRESS ON FILE | | | | | |
| DAVID WALLER | | ADDRESS ON FILE | | | | | |
| DAVID WALLS | | ADDRESS ON FILE | | | | | |
| DAVID WALOS | | ADDRESS ON FILE | | | | | |
| DAVID WALTERS | | ADDRESS ON FILE | | | | | |
| DAVID WEATHERFORD | | ADDRESS ON FILE | | | | | |
| DAVID WECKESSER | | ADDRESS ON FILE | | | | | |
| DAVID WESTPHAL | | ADDRESS ON FILE | | | | | |
| DAVID WETHEY | | ADDRESS ON FILE | | | | | |
| DAVID WHITE | | ADDRESS ON FILE | | | | | |
| DAVID WHITEHEAD | | ADDRESS ON FILE | | | | | |
| DAVID WIELGAS | | ADDRESS ON FILE | | | | | |
| DAVID WILCOX | | ADDRESS ON FILE | | | | | |
| DAVID WILLIAM BURKE | | ADDRESS ON FILE | | | | | |
| DAVID WILLIG | | ADDRESS ON FILE | | | | | |
| DAVID WINSLOW | | ADDRESS ON FILE | | | | | |
| DAVID WITHAM | | ADDRESS ON FILE | | | | | |
| DAVID WITTENBACH | | ADDRESS ON FILE | | | | | |
| DAVID WITUCKI | | ADDRESS ON FILE | | | | | |
| DAVID WONG | | ADDRESS ON FILE | | | | | |
| DAVID WORTHINGTON | | ADDRESS ON FILE | | | | | |
| DAVID WRIGHT | | ADDRESS ON FILE | | | | | |
| DAVID WRIGHT | | ADDRESS ON FILE | | | | | |
| DAVID YASTE | | ADDRESS ON FILE | | | | | |
| DAVID YEN | | ADDRESS ON FILE | | | | | |
| DAVID YOUNG | | ADDRESS ON FILE | | | | | |
| DAVID ZIELINSKI | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DAVID ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| DAVID ZMUDA | | ADDRESS ON FILE | | | | | |
| DAVINDER BAINS | | ADDRESS ON FILE | | | | | |
| DAVIS CONNER JR | | ADDRESS ON FILE | | | | | |
| DAW HUNTER | | ADDRESS ON FILE | | | | | |
| DAWN B KYZAR | | ADDRESS ON FILE | | | | | |
| DAWN BITZER | | ADDRESS ON FILE | | | | | |
| DAWN EATON | | ADDRESS ON FILE | | | | | |
| DAWN FOURIE | | ADDRESS ON FILE | | | | | |
| DAWN HUBBLE | | ADDRESS ON FILE | | | | | |
| DAWN MCMAINS | | ADDRESS ON FILE | | | | | |
| DAWN OLEJNIK | | ADDRESS ON FILE | | | | | |
| DAWN PETRICK | | ADDRESS ON FILE | | | | | |
| DAWN VICKERS | | ADDRESS ON FILE | | | | | |
| DAWN WHEELER | | ADDRESS ON FILE | | | | | |
| DAWOODI RANGWALA | | ADDRESS ON FILE | | | | | |
| DAXING MA | | ADDRESS ON FILE | | | | | |
| DAYNE HASSETT | | ADDRESS ON FILE | | | | | |
| DEAN A KIRKLAND | | ADDRESS ON FILE | | | | | |
| DEAN ADAMS | | ADDRESS ON FILE | | | | | |
| DEAN BELLAN | | ADDRESS ON FILE | | | | | |
| DEAN DAHLQUIST | | ADDRESS ON FILE | | | | | |
| DEAN FORD | | ADDRESS ON FILE | | | | | |
| DEAN GARRETT | | ADDRESS ON FILE | | | | | |
| DEAN H WOODARD | | ADDRESS ON FILE | | | | | |
| DEAN HAGLER | | ADDRESS ON FILE | | | | | |
| DEAN HASLER | | ADDRESS ON FILE | | | | | |
| DEAN L FAULKNER | | ADDRESS ON FILE | | | | | |
| DEAN M BAYER | | ADDRESS ON FILE | | | | | |
| DEAN MELCHER | | ADDRESS ON FILE | | | | | |
| DEAN MORTON | | ADDRESS ON FILE | | | | | |
| DEAN NOTTER | | ADDRESS ON FILE | | | | | |
| DEAN OMORI | | ADDRESS ON FILE | | | | | |
| DEAN R BLOOM | | ADDRESS ON FILE | | | | | |
| DEAN UNRUE | | ADDRESS ON FILE | | | | | |
| DEAN WOODS | | ADDRESS ON FILE | | | | | |
| DEAN YURGENS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 76 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DEANDRA BARKOCY | | ADDRESS ON FILE | | | | | |
| DEANNA DOUGLAS KNAPP | | ADDRESS ON FILE | | | | | |
| DEANNA M MUNSELL | | ADDRESS ON FILE | | | | | |
| DEANNA SALE | | ADDRESS ON FILE | | | | | |
| DEANNA SCHOHL | | ADDRESS ON FILE | | | | | |
| DEANNA VENT | | ADDRESS ON FILE | | | | | |
| DEBABRATA SARKAR | | ADDRESS ON FILE | | | | | |
| DEBANGSHU MAJUMDAR | | ADDRESS ON FILE | | | | | |
| DEBASHIS GHOSH | | ADDRESS ON FILE | | | | | |
| DEBBIE L RUGGLES | | ADDRESS ON FILE | | | | | |
| DEBBIE WADSWORTH DUBBERT | | ADDRESS ON FILE | | | | | |
| DEBORAH A BICE | | ADDRESS ON FILE | | | | | |
| DEBORAH A LANDON | | ADDRESS ON FILE | | | | | |
| DEBORAH A PARR | | ADDRESS ON FILE | | | | | |
| DEBORAH A SMITH | | ADDRESS ON FILE | | | | | |
| DEBORAH AVERY | | ADDRESS ON FILE | | | | | |
| DEBORAH AYERS | | ADDRESS ON FILE | | | | | |
| DEBORAH B BUSCH | | ADDRESS ON FILE | | | | | |
| DEBORAH BOSARD | | ADDRESS ON FILE | | | | | |
| DEBORAH BRIGHT | | ADDRESS ON FILE | | | | | |
| DEBORAH CANNEDY | | ADDRESS ON FILE | | | | | |
| DEBORAH FIELD | | ADDRESS ON FILE | | | | | |
| DEBORAH H WILLIS | | ADDRESS ON FILE | | | | | |
| DEBORAH HAMMACK HARRIS | | ADDRESS ON FILE | | | | | |
| DEBORAH J BROYLES | | ADDRESS ON FILE | | | | | |
| DEBORAH J GARLING | | ADDRESS ON FILE | | | | | |
| DEBORAH JOHNSON | | ADDRESS ON FILE | | | | | |
| DEBORAH K BERGER | | ADDRESS ON FILE | | | | | |
| DEBORAH KELP | | ADDRESS ON FILE | | | | | |
| DEBORAH KEMPF | | ADDRESS ON FILE | | | | | |
| DEBORAH L ALLEN | | ADDRESS ON FILE | | | | | |
| DEBORAH L LA GUIRE | | ADDRESS ON FILE | | | | | |
| DEBORAH L REID | | ADDRESS ON FILE | | | | | |
| DEBORAH M HOLMES | | ADDRESS ON FILE | | | | | |
| DEBORAH M KARYAKOSE | | ADDRESS ON FILE | | | | | |
| DEBORAH M STEELE | | ADDRESS ON FILE | | | | | |
| DEBORAH MACK | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 77 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DEBORAH MOHNEY | | ADDRESS ON FILE | | | | | |
| DEBORAH MOORE | | ADDRESS ON FILE | | | | | |
| DEBORAH MURPHY | | ADDRESS ON FILE | | | | | |
| DEBORAH P LLEWELLYN | | ADDRESS ON FILE | | | | | |
| DEBORAH PRACHASERI | | ADDRESS ON FILE | | | | | |
| DEBORAH PRAUS | | ADDRESS ON FILE | | | | | |
| DEBORAH REEDER | | ADDRESS ON FILE | | | | | |
| DEBORAH RYAN | | ADDRESS ON FILE | | | | | |
| DEBORAH S HAMPTON | | ADDRESS ON FILE | | | | | |
| DEBORAH STIMAC | | ADDRESS ON FILE | | | | | |
| DEBORAH WRIGHT | | ADDRESS ON FILE | | | | | |
| DEBORAH WRIGHT | | ADDRESS ON FILE | | | | | |
| DEBRA A GIBSON | | ADDRESS ON FILE | | | | | |
| DEBRA ALEXANDER | | ADDRESS ON FILE | | | | | |
| DEBRA B THOMPSON | | ADDRESS ON FILE | | | | | |
| DEBRA BAKER | | ADDRESS ON FILE | | | | | |
| DEBRA BECK SCHWANDT | | ADDRESS ON FILE | | | | | |
| DEBRA BENSON | | ADDRESS ON FILE | | | | | |
| DEBRA BITTNER | | ADDRESS ON FILE | | | | | |
| DEBRA C HARTFELDER | | ADDRESS ON FILE | | | | | |
| DEBRA DYE | | ADDRESS ON FILE | | | | | |
| DEBRA FOLAND | | ADDRESS ON FILE | | | | | |
| DEBRA GUSTIN | | ADDRESS ON FILE | | | | | |
| DEBRA HISSONG | | ADDRESS ON FILE | | | | | |
| DEBRA J WARREN | | ADDRESS ON FILE | | | | | |
| DEBRA L HAWKINS | | ADDRESS ON FILE | | | | | |
| DEBRA LACKEY | | ADDRESS ON FILE | | | | | |
| DEBRA LAUX | | ADDRESS ON FILE | | | | | |
| DEBRA MEIRING | | ADDRESS ON FILE | | | | | |
| DEBRA POPPAS | | ADDRESS ON FILE | | | | | |
| DEBRA R NICOPOLIS | | ADDRESS ON FILE | | | | | |
| DEBRA S MOST | | ADDRESS ON FILE | | | | | |
| DEBRA S NEBLO | | ADDRESS ON FILE | | | | | |
| DEBRA SANTIAGO | | ADDRESS ON FILE | | | | | |
| DEBRA ULRICH | | ADDRESS ON FILE | | | | | |
| DEBRA V GREENE | | ADDRESS ON FILE | | | | | |
| DEBRA WERNER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DEBRA WHITE | | ADDRESS ON FILE | | | | | |
| DEBRA WIER | | ADDRESS ON FILE | | | | | |
| DEDRA STOCKBERGER | | ADDRESS ON FILE | | | | | |
| DEEDRA LYDEN | | ADDRESS ON FILE | | | | | |
| DEIRDRA M BUTLER | | ADDRESS ON FILE | | | | | |
| DELANO NEVERS | | ADDRESS ON FILE | | | | | |
| DELBERT D SHOOPMAN | | ADDRESS ON FILE | | | | | |
| DELBERT DOHERTY | | ADDRESS ON FILE | | | | | |
| DELBERT E ANDERSON | | ADDRESS ON FILE | | | | | |
| DELBERT F GREEN | | ADDRESS ON FILE | | | | | |
| DELBERT L SAHR | | ADDRESS ON FILE | | | | | |
| DELBERT MATLOCK | | ADDRESS ON FILE | | | | | |
| DELBERT P GAMMON | | ADDRESS ON FILE | | | | | |
| DELBERT R WALLS | | ADDRESS ON FILE | | | | | |
| DELIA S BRELAND | | ADDRESS ON FILE | | | | | |
| DELILAH A BAILEY | | ADDRESS ON FILE | | | | | |
| DELL A CROUCH JR | | ADDRESS ON FILE | | | | | |
| DELLA F MASSE | | ADDRESS ON FILE | | | | | |
| DELOIS A PIGG | | ADDRESS ON FILE | | | | | |
| DELOIS PATRICK | | ADDRESS ON FILE | | | | | |
| DELORES A SCARPULLA | | ADDRESS ON FILE | | | | | |
| DELORES J ADKINS | | ADDRESS ON FILE | | | | | |
| DELORES K THOMAS | | ADDRESS ON FILE | | | | | |
| DELORES Y HOLBROOK | | ADDRESS ON FILE | | | | | |
| DELYNN S BOLANOWSKI | | ADDRESS ON FILE | | | | | |
| DEMETRIUS MORGAN | | ADDRESS ON FILE | | | | | |
| DEMPSEY R MEEK | | ADDRESS ON FILE | | | | | |
| DENEISE B LYMUEL | | ADDRESS ON FILE | | | | | |
| DENICE A COMBS | | ADDRESS ON FILE | | | | | |
| DENICE E ROYSTER | | ADDRESS ON FILE | | | | | |
| DENIS ULICNY | | ADDRESS ON FILE | | | | | |
| DENISE A DESANTIS PENWRIGHT | | ADDRESS ON FILE | | | | | |
| DENISE CREASY | | ADDRESS ON FILE | | | | | |
| DENISE CROMLEY | | ADDRESS ON FILE | | | | | |
| DENISE DEWES | | ADDRESS ON FILE | | | | | |
| DENISE DOLIN | | ADDRESS ON FILE | | | | | |
| DENISE E SALTSMAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 79 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DENISE GALLAGHER | | ADDRESS ON FILE | | | | | |
| DENISE GIBSON | | ADDRESS ON FILE | | | | | |
| DENISE LAPLANTE | | ADDRESS ON FILE | | | | | |
| DENISE OLBRECHT | | ADDRESS ON FILE | | | | | |
| DENISE PERFETTE | | ADDRESS ON FILE | | | | | |
| DENISE QUINNETTE | | ADDRESS ON FILE | | | | | |
| DENISE RAY | | ADDRESS ON FILE | | | | | |
| DENISE S MOTE | | ADDRESS ON FILE | | | | | |
| DENISE SAFOS | | ADDRESS ON FILE | | | | | |
| DENISE SMARK | | ADDRESS ON FILE | | | | | |
| DENISE SMITH | | ADDRESS ON FILE | | | | | |
| DENISE SMITH | | ADDRESS ON FILE | | | | | |
| DENNIE E EMERSON | | ADDRESS ON FILE | | | | | |
| DENNIS A BAKER | | ADDRESS ON FILE | | | | | |
| DENNIS A BLACK | | ADDRESS ON FILE | | | | | |
| DENNIS A CAVANAUGH JR | | ADDRESS ON FILE | | | | | |
| DENNIS A GAYLOR | | ADDRESS ON FILE | | | | | |
| DENNIS ALDRIDGE | | ADDRESS ON FILE | | | | | |
| DENNIS B O MALLEY | | ADDRESS ON FILE | | | | | |
| DENNIS B ROBINETTE | | ADDRESS ON FILE | | | | | |
| DENNIS BENTZLER | | ADDRESS ON FILE | | | | | |
| DENNIS BERRYMAN | | ADDRESS ON FILE | | | | | |
| DENNIS BOBINCHECK | | ADDRESS ON FILE | | | | | |
| DENNIS BURCH | | ADDRESS ON FILE | | | | | |
| DENNIS C BRAZIL | | ADDRESS ON FILE | | | | | |
| DENNIS C BUTLER | | ADDRESS ON FILE | | | | | |
| DENNIS COCHRAN | | ADDRESS ON FILE | | | | | |
| DENNIS D EDWARDS | | ADDRESS ON FILE | | | | | |
| DENNIS D EPPERSON | | ADDRESS ON FILE | | | | | |
| DENNIS D MARQUART | | ADDRESS ON FILE | | | | | |
| DENNIS D SMITH | | ADDRESS ON FILE | | | | | |
| DENNIS D UNDERWOOD | | ADDRESS ON FILE | | | | | |
| DENNIS E BECK | | ADDRESS ON FILE | | | | | |
| DENNIS E HODGE | | ADDRESS ON FILE | | | | | |
| DENNIS E KOVALCHIK | | ADDRESS ON FILE | | | | | |
| DENNIS E MEYER | | ADDRESS ON FILE | | | | | |
| DENNIS E MORSE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 80 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DENNIS E NOWLEN | | ADDRESS ON FILE | | | | | |
| DENNIS E PUTERBAUGH | | ADDRESS ON FILE | | | | | |
| DENNIS E SEE | | ADDRESS ON FILE | | | | | |
| DENNIS E SKEEN | | ADDRESS ON FILE | | | | | |
| DENNIS E WHITE | | ADDRESS ON FILE | | | | | |
| DENNIS EDWARD MORGAN | | ADDRESS ON FILE | | | | | |
| DENNIS F DUNCAN | | ADDRESS ON FILE | | | | | |
| DENNIS F GRADY | | ADDRESS ON FILE | | | | | |
| DENNIS F SAXTON | | ADDRESS ON FILE | | | | | |
| DENNIS F WELLS | | ADDRESS ON FILE | | | | | |
| DENNIS FOLEY | | ADDRESS ON FILE | | | | | |
| DENNIS G BROWN | | ADDRESS ON FILE | | | | | |
| DENNIS G SHERIDAN | | ADDRESS ON FILE | | | | | |
| DENNIS GILBERT | | ADDRESS ON FILE | | | | | |
| DENNIS GOLUBIC | | ADDRESS ON FILE | | | | | |
| DENNIS GRABLE | | ADDRESS ON FILE | | | | | |
| DENNIS GRIFFIN | | ADDRESS ON FILE | | | | | |
| DENNIS HANSEN | | ADDRESS ON FILE | | | | | |
| DENNIS HARRELL | | ADDRESS ON FILE | | | | | |
| DENNIS HEATH | | ADDRESS ON FILE | | | | | |
| DENNIS HEBERLEIN | | ADDRESS ON FILE | | | | | |
| DENNIS HOEG | | ADDRESS ON FILE | | | | | |
| DENNIS J BAUER | | ADDRESS ON FILE | | | | | |
| DENNIS J BRUNNER | | ADDRESS ON FILE | | | | | |
| DENNIS J DELLO STRITTO | | ADDRESS ON FILE | | | | | |
| DENNIS J GRUBER | | ADDRESS ON FILE | | | | | |
| DENNIS J HICKS | | ADDRESS ON FILE | | | | | |
| DENNIS J JOST | | ADDRESS ON FILE | | | | | |
| DENNIS J MILLER | | ADDRESS ON FILE | | | | | |
| DENNIS J MORGAN | | ADDRESS ON FILE | | | | | |
| DENNIS J ROSSO | | ADDRESS ON FILE | | | | | |
| DENNIS JONES | | ADDRESS ON FILE | | | | | |
| DENNIS K BIRONAS | | ADDRESS ON FILE | | | | | |
| DENNIS K ROOF | | ADDRESS ON FILE | | | | | |
| DENNIS KEITH | | ADDRESS ON FILE | | | | | |
| DENNIS KINKEAD | | ADDRESS ON FILE | | | | | |
| DENNIS L CHAPPELL | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 81 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DENNIS L CLAXTON | | ADDRESS ON FILE | | | | | |
| DENNIS L CRAWFORD | | ADDRESS ON FILE | | | | | |
| DENNIS L FARLEY | | ADDRESS ON FILE | | | | | |
| DENNIS L GIDDENS | | ADDRESS ON FILE | | | | | |
| DENNIS L HUDDLESTON | | ADDRESS ON FILE | | | | | |
| DENNIS L MC GOVERN | | ADDRESS ON FILE | | | | | |
| DENNIS L PARISE | | ADDRESS ON FILE | | | | | |
| DENNIS L PLACKARD | | ADDRESS ON FILE | | | | | |
| DENNIS L POWELL | | ADDRESS ON FILE | | | | | |
| DENNIS L POWLISON | | ADDRESS ON FILE | | | | | |
| DENNIS L ROBERTSON | | ADDRESS ON FILE | | | | | |
| DENNIS L STULL | | ADDRESS ON FILE | | | | | |
| DENNIS L TRUEX | | ADDRESS ON FILE | | | | | |
| DENNIS L WOOD | | ADDRESS ON FILE | | | | | |
| DENNIS LADUKE | | ADDRESS ON FILE | | | | | |
| DENNIS LANE | | ADDRESS ON FILE | | | | | |
| DENNIS LUKASIK | | ADDRESS ON FILE | | | | | |
| DENNIS M BRIGGS | | ADDRESS ON FILE | | | | | |
| DENNIS M DICOSOLA | | ADDRESS ON FILE | | | | | |
| DENNIS M KUKLEWSKI | | ADDRESS ON FILE | | | | | |
| DENNIS M KURYLOWICZ | | ADDRESS ON FILE | | | | | |
| DENNIS M MARSHALL | | ADDRESS ON FILE | | | | | |
| DENNIS M MEAD | | ADDRESS ON FILE | | | | | |
| DENNIS M SHEEHAN | | ADDRESS ON FILE | | | | | |
| DENNIS MARCUM | | ADDRESS ON FILE | | | | | |
| DENNIS MARLER | | ADDRESS ON FILE | | | | | |
| DENNIS MATHES | | ADDRESS ON FILE | | | | | |
| DENNIS MC GRATH | | ADDRESS ON FILE | | | | | |
| DENNIS MCNEW | | ADDRESS ON FILE | | | | | |
| DENNIS MIKITA | | ADDRESS ON FILE | | | | | |
| DENNIS NOHNS | | ADDRESS ON FILE | | | | | |
| DENNIS OLIVER | | ADDRESS ON FILE | | | | | |
| DENNIS P CLELAND | | ADDRESS ON FILE | | | | | |
| DENNIS PALMER | | ADDRESS ON FILE | | | | | |
| DENNIS PENSYL | | ADDRESS ON FILE | | | | | |
| DENNIS PULASKI | | ADDRESS ON FILE | | | | | |
| DENNIS R BOURASSA | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DENNIS R DOREY | | ADDRESS ON FILE | | | | | |
| DENNIS R HURST | | ADDRESS ON FILE | | | | | |
| DENNIS R MOLENGRAF | | ADDRESS ON FILE | | | | | |
| DENNIS R SCHAACK | | ADDRESS ON FILE | | | | | |
| DENNIS R SITTON | | ADDRESS ON FILE | | | | | |
| DENNIS R STEVANUS | | ADDRESS ON FILE | | | | | |
| DENNIS R WEST | | ADDRESS ON FILE | | | | | |
| DENNIS REAGLE | | ADDRESS ON FILE | | | | | |
| DENNIS RINGLER | | ADDRESS ON FILE | | | | | |
| DENNIS RIPPEL | | ADDRESS ON FILE | | | | | |
| DENNIS S FOOKS | | ADDRESS ON FILE | | | | | |
| DENNIS SAVOIE | | ADDRESS ON FILE | | | | | |
| DENNIS STRADER | | ADDRESS ON FILE | | | | | |
| DENNIS STRAHLE | | ADDRESS ON FILE | | | | | |
| DENNIS SZCZEPANSKI | | ADDRESS ON FILE | | | | | |
| DENNIS T GLIDE | | ADDRESS ON FILE | | | | | |
| DENNIS T GROULX | | ADDRESS ON FILE | | | | | |
| DENNIS T PHALEN | | ADDRESS ON FILE | | | | | |
| DENNIS TOMORY | | ADDRESS ON FILE | | | | | |
| DENNIS W ARNETT | | ADDRESS ON FILE | | | | | |
| DENNIS W HERCAMP | | ADDRESS ON FILE | | | | | |
| DENNIS W MC NALLY | | ADDRESS ON FILE | | | | | |
| DENNIS W PAUL | | ADDRESS ON FILE | | | | | |
| DENNIS W TYREE | | ADDRESS ON FILE | | | | | |
| DENNY GETGOOD | | ADDRESS ON FILE | | | | | |
| DEREK DELRYMPLE | | ADDRESS ON FILE | | | | | |
| DEREK HEARNS | | ADDRESS ON FILE | | | | | |
| DEREK INGHAM | | ADDRESS ON FILE | | | | | |
| DEREK MOON | | ADDRESS ON FILE | | | | | |
| DEREK PACKARD | | ADDRESS ON FILE | | | | | |
| DEREN MA | | ADDRESS ON FILE | | | | | |
| DERK YOUNG | | ADDRESS ON FILE | | | | | |
| DERRICK PARSON | | ADDRESS ON FILE | | | | | |
| DERRICK WILLIAMS | | ADDRESS ON FILE | | | | | |
| DESIREE EDWARDS JOHNSON | | ADDRESS ON FILE | | | | | |
| DESRA N HERBST JR | | ADDRESS ON FILE | | | | | |
| DETLEF D ERNST | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DETLEF GRIESSMAN | | ADDRESS ON FILE | | | | | |
| DETLEF H ROHLEDER | | ADDRESS ON FILE | | | | | |
| DEVIN RADOFSKI | | ADDRESS ON FILE | | | | | |
| DEVIN SALE | | ADDRESS ON FILE | | | | | |
| DEVON MANESS | | ADDRESS ON FILE | | | | | |
| DEWAIN R MCCLEES | | ADDRESS ON FILE | | | | | |
| DEWAIN W JONES | | ADDRESS ON FILE | | | | | |
| DEWAINE CHERRY | | ADDRESS ON FILE | | | | | |
| DEWAYNE P CROTTEAU | | ADDRESS ON FILE | | | | | |
| DEWEY B DAY III | | ADDRESS ON FILE | | | | | |
| DEWEY F MORT | | ADDRESS ON FILE | | | | | |
| DEXTER L PETRELLA | | ADDRESS ON FILE | | | | | |
| DEXTER MARLEY | | ADDRESS ON FILE | | | | | |
| DEYO SERRELS | | ADDRESS ON FILE | | | | | |
| DHARMENDRA RAMACHANDRA | | ADDRESS ON FILE | | | | | |
| DI WU | | ADDRESS ON FILE | | | | | |
| DIANA B SMITH | | ADDRESS ON FILE | | | | | |
| DIANA BABCOCK | | ADDRESS ON FILE | | | | | |
| DIANA E STEVENS | | ADDRESS ON FILE | | | | | |
| DIANA G SAGER | | ADDRESS ON FILE | | | | | |
| DIANA L GRIDER | | ADDRESS ON FILE | | | | | |
| DIANA L PEMBERTON | | ADDRESS ON FILE | | | | | |
| DIANA MYERS | | ADDRESS ON FILE | | | | | |
| DIANA REGALADO | | ADDRESS ON FILE | | | | | |
| DIANA VAVRA | | ADDRESS ON FILE | | | | | |
| DIANE BELL | | ADDRESS ON FILE | | | | | |
| DIANE BHONES | | ADDRESS ON FILE | | | | | |
| DIANE BLANKENBERGER | | ADDRESS ON FILE | | | | | |
| DIANE E FLIEGER | | ADDRESS ON FILE | | | | | |
| DIANE ECHTERNACHT | | ADDRESS ON FILE | | | | | |
| DIANE ENGLAND | | ADDRESS ON FILE | | | | | |
| DIANE FRIES | | ADDRESS ON FILE | | | | | |
| DIANE HOPWOOD | | ADDRESS ON FILE | | | | | |
| DIANE HOWE | | ADDRESS ON FILE | | | | | |
| DIANE HURTUBISE | | ADDRESS ON FILE | | | | | |
| DIANE LOBSIGER | | ADDRESS ON FILE | | | | | |
| DIANE M COFFMAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 84 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DIANE M DAVIS | | ADDRESS ON FILE | | | | | |
| DIANE M JENSEN | | ADDRESS ON FILE | | | | | |
| DIANE M VANDER MEER | | ADDRESS ON FILE | | | | | |
| DIANE MONNOT | | ADDRESS ON FILE | | | | | |
| DIANE PROKOP | | ADDRESS ON FILE | | | | | |
| DIANE REPASKY | | ADDRESS ON FILE | | | | | |
| DIANE S ROBISON | | ADDRESS ON FILE | | | | | |
| DIANE SCHROCK | | ADDRESS ON FILE | | | | | |
| DIANE SCZESNY | | ADDRESS ON FILE | | | | | |
| DIANE SMITH | | ADDRESS ON FILE | | | | | |
| DIANE WARREN | | ADDRESS ON FILE | | | | | |
| DIANE WICKS | | ADDRESS ON FILE | | | | | |
| DIANNA SCOTT | | ADDRESS ON FILE | | | | | |
| DIANNE PEARCE | | ADDRESS ON FILE | | | | | |
| DIEM DANG | | ADDRESS ON FILE | | | | | |
| DINA VIZZACCARO | | ADDRESS ON FILE | | | | | |
| DINO TSOUKLERIS | | ADDRESS ON FILE | | | | | |
| DION LANE | | ADDRESS ON FILE | | | | | |
| DIRK HANKINS | | ADDRESS ON FILE | | | | | |
| DIXIE BORRER | | ADDRESS ON FILE | | | | | |
| DIXIE CLEM | | ADDRESS ON FILE | | | | | |
| DIXIE J GIBSON | | ADDRESS ON FILE | | | | | |
| DOLLIE M JONES | | ADDRESS ON FILE | | | | | |
| DOLORES LARIMORE | | ADDRESS ON FILE | | | | | |
| DOLORES STILLWAGON | | ADDRESS ON FILE | | | | | |
| DOLORES WILLIAMS | | ADDRESS ON FILE | | | | | |
| DOMENIC D ALFONSO | | ADDRESS ON FILE | | | | | |
| DOMINIC AMATO | | ADDRESS ON FILE | | | | | |
| DOMINIC BORRACCIA | | ADDRESS ON FILE | | | | | |
| DOMINIC CAPOBIANCO | | ADDRESS ON FILE | | | | | |
| DOMINIC DALO | | ADDRESS ON FILE | | | | | |
| DOMINIC ERAMO | | ADDRESS ON FILE | | | | | |
| DOMINIC GRAVES | | ADDRESS ON FILE | | | | | |
| DOMINIC MESSURI | | ADDRESS ON FILE | | | | | |
| DOMINIC SETO | | ADDRESS ON FILE | | | | | |
| DOMINICK BRIGUGLIO | | ADDRESS ON FILE | | | | | |
| DOMINICK P ESPOSITO | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 85 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DON A BAUER | | ADDRESS ON FILE | | | | | |
| DON BOYD | | ADDRESS ON FILE | | | | | |
| DON C CORSER | | ADDRESS ON FILE | | | | | |
| DON C EADES | | ADDRESS ON FILE | | | | | |
| DON D DUNAWAY | | ADDRESS ON FILE | | | | | |
| DON D LOPP | | ADDRESS ON FILE | | | | | |
| DON GEISELMAN | | ADDRESS ON FILE | | | | | |
| DON HILL | | ADDRESS ON FILE | | | | | |
| DON JOHNSON | | ADDRESS ON FILE | | | | | |
| DON LAMBERT | | ADDRESS ON FILE | | | | | |
| DON P CORPIER | | ADDRESS ON FILE | | | | | |
| DON P LEDBETTER | | ADDRESS ON FILE | | | | | |
| DON R KIMBERLIN | | ADDRESS ON FILE | | | | | |
| DON TOM | | ADDRESS ON FILE | | | | | |
| DON VU | | ADDRESS ON FILE | | | | | |
| DON WOODARD | | ADDRESS ON FILE | | | | | |
| DONALD A ERNST | | ADDRESS ON FILE | | | | | |
| DONALD A GINTERT | | ADDRESS ON FILE | | | | | |
| DONALD A HURST | | ADDRESS ON FILE | | | | | |
| DONALD A OZOGAR | | ADDRESS ON FILE | | | | | |
| DONALD A PAULSON | | ADDRESS ON FILE | | | | | |
| DONALD A WERTH | | ADDRESS ON FILE | | | | | |
| DONALD ARROWOOD | | ADDRESS ON FILE | | | | | |
| DONALD AZER | | ADDRESS ON FILE | | | | | |
| DONALD B WHITENER | | ADDRESS ON FILE | | | | | |
| DONALD BEENE | | ADDRESS ON FILE | | | | | |
| DONALD BENDER | | ADDRESS ON FILE | | | | | |
| DONALD BERGWALL | | ADDRESS ON FILE | | | | | |
| DONALD BICE | | ADDRESS ON FILE | | | | | |
| DONALD BIELICKI | | ADDRESS ON FILE | | | | | |
| DONALD BIZON | | ADDRESS ON FILE | | | | | |
| DONALD BORRACCIA | | ADDRESS ON FILE | | | | | |
| DONALD C DIGIACOBBE | | ADDRESS ON FILE | | | | | |
| DONALD C FAULHABER | | ADDRESS ON FILE | | | | | |
| DONALD C LISKA | | ADDRESS ON FILE | | | | | |
| DONALD C MC LAUGHLIN | | ADDRESS ON FILE | | | | | |
| DONALD C RACINE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 86 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DONALD C STERLING | | ADDRESS ON FILE | | | | | |
| DONALD CHANDLER III | | ADDRESS ON FILE | | | | | |
| DONALD CLOWES | | ADDRESS ON FILE | | | | | |
| DONALD COLEMAN | | ADDRESS ON FILE | | | | | |
| DONALD D ALBRECHT | | ADDRESS ON FILE | | | | | |
| DONALD D ARNOLD | | ADDRESS ON FILE | | | | | |
| DONALD D MC ARDLE | | ADDRESS ON FILE | | | | | |
| DONALD D MILLER | | ADDRESS ON FILE | | | | | |
| DONALD DALESIO | | ADDRESS ON FILE | | | | | |
| DONALD DEETER | | ADDRESS ON FILE | | | | | |
| DONALD DEROP | | ADDRESS ON FILE | | | | | |
| DONALD E COTHERN | | ADDRESS ON FILE | | | | | |
| DONALD E CZAPOR II | | ADDRESS ON FILE | | | | | |
| DONALD E MANRING | | ADDRESS ON FILE | | | | | |
| DONALD E PRATHER JR | | ADDRESS ON FILE | | | | | |
| DONALD E SHERMAN SR | | ADDRESS ON FILE | | | | | |
| DONALD E SNYDER | | ADDRESS ON FILE | | | | | |
| DONALD E STEINMILLER | | ADDRESS ON FILE | | | | | |
| DONALD E THRIFT | | ADDRESS ON FILE | | | | | |
| DONALD ENZINNA | | ADDRESS ON FILE | | | | | |
| DONALD F MC EVOY | | ADDRESS ON FILE | | | | | |
| DONALD F NELSON | | ADDRESS ON FILE | | | | | |
| DONALD F REID | | ADDRESS ON FILE | | | | | |
| DONALD FORD | | ADDRESS ON FILE | | | | | |
| DONALD FRUSHOUR | | ADDRESS ON FILE | | | | | |
| DONALD G COLE | | ADDRESS ON FILE | | | | | |
| DONALD G HEYDENS | | ADDRESS ON FILE | | | | | |
| DONALD G KOWALKE | | ADDRESS ON FILE | | | | | |
| DONALD G ROWE | | ADDRESS ON FILE | | | | | |
| DONALD G WILLIAMSON | | ADDRESS ON FILE | | | | | |
| DONALD GORDON | | ADDRESS ON FILE | | | | | |
| DONALD GOSS | | ADDRESS ON FILE | | | | | |
| DONALD GRAHAM | | ADDRESS ON FILE | | | | | |
| DONALD GRIFFITH | | ADDRESS ON FILE | | | | | |
| DONALD H VOIGHT | | ADDRESS ON FILE | | | | | |
| DONALD H WARD | | ADDRESS ON FILE | | | | | |
| DONALD J ARMSTRONG | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DONALD J GREER | | ADDRESS ON FILE | | | | | |
| DONALD J HERM | | ADDRESS ON FILE | | | | | |
| DONALD J HUBBARD | | ADDRESS ON FILE | | | | | |
| DONALD J KOCAREK | | ADDRESS ON FILE | | | | | |
| DONALD J KOSTRZEWA | | ADDRESS ON FILE | | | | | |
| DONALD J LYSZEWSKI | | ADDRESS ON FILE | | | | | |
| DONALD J MARTIN II | | ADDRESS ON FILE | | | | | |
| DONALD J MOYER | | ADDRESS ON FILE | | | | | |
| DONALD J OWENS | | ADDRESS ON FILE | | | | | |
| DONALD JOHNSON | | ADDRESS ON FILE | | | | | |
| DONALD K HOOPER | | ADDRESS ON FILE | | | | | |
| DONALD K RENNAKER | | ADDRESS ON FILE | | | | | |
| DONALD KORTE | | ADDRESS ON FILE | | | | | |
| DONALD KOZIEL | | ADDRESS ON FILE | | | | | |
| DONALD L DZIOBA | | ADDRESS ON FILE | | | | | |
| DONALD L FOSTER | | ADDRESS ON FILE | | | | | |
| DONALD L GARRISON | | ADDRESS ON FILE | | | | | |
| DONALD L GRIM SR | | ADDRESS ON FILE | | | | | |
| DONALD L HILLS | | ADDRESS ON FILE | | | | | |
| DONALD L MC ALLISTER | | ADDRESS ON FILE | | | | | |
| DONALD L MESSER | | ADDRESS ON FILE | | | | | |
| DONALD L MILET | | ADDRESS ON FILE | | | | | |
| DONALD L MORRIS II | | ADDRESS ON FILE | | | | | |
| DONALD L PARKER | | ADDRESS ON FILE | | | | | |
| DONALD L RUNKLE | | ADDRESS ON FILE | | | | | |
| DONALD L SHAW | | ADDRESS ON FILE | | | | | |
| DONALD L SPICHER | | ADDRESS ON FILE | | | | | |
| DONALD L TACKETT | | ADDRESS ON FILE | | | | | |
| DONALD L WALDRON | | ADDRESS ON FILE | | | | | |
| DONALD L WILLIAMS | | ADDRESS ON FILE | | | | | |
| DONALD LANTEIGNE | | ADDRESS ON FILE | | | | | |
| DONALD LEMKE | | ADDRESS ON FILE | | | | | |
| DONALD M GRIFFIN | | ADDRESS ON FILE | | | | | |
| DONALD M KIRKWOOD | | ADDRESS ON FILE | | | | | |
| DONALD M MUZENIC | | ADDRESS ON FILE | | | | | |
| DONALD M RICHTER | | ADDRESS ON FILE | | | | | |
| DONALD M SPENCE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 88 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DONALD M TROMBLEY | | ADDRESS ON FILE | | | | | |
| DONALD MAGERS | | ADDRESS ON FILE | | | | | |
| DONALD MCCANN | | ADDRESS ON FILE | | | | | |
| DONALD MCCLUNE | | ADDRESS ON FILE | | | | | |
| DONALD MCCONNELL | | ADDRESS ON FILE | | | | | |
| DONALD MCEWEN | | ADDRESS ON FILE | | | | | |
| DONALD MOELLER | | ADDRESS ON FILE | | | | | |
| DONALD MOESCHBERGER | | ADDRESS ON FILE | | | | | |
| DONALD MORIN | | ADDRESS ON FILE | | | | | |
| DONALD MURRAY | | ADDRESS ON FILE | | | | | |
| DONALD N BAITY | | ADDRESS ON FILE | | | | | |
| DONALD NEEDLER | | ADDRESS ON FILE | | | | | |
| DONALD NELSON | | ADDRESS ON FILE | | | | | |
| DONALD NISKA | | ADDRESS ON FILE | | | | | |
| DONALD P CORDNER | | ADDRESS ON FILE | | | | | |
| DONALD P HOMAN | | ADDRESS ON FILE | | | | | |
| DONALD P JONES | | ADDRESS ON FILE | | | | | |
| DONALD PAUTLER | | ADDRESS ON FILE | | | | | |
| DONALD PERSSON | | ADDRESS ON FILE | | | | | |
| DONALD POOLE | | ADDRESS ON FILE | | | | | |
| DONALD R BOOR | | ADDRESS ON FILE | | | | | |
| DONALD R BROWN | | ADDRESS ON FILE | | | | | |
| DONALD R BURNHAM | | ADDRESS ON FILE | | | | | |
| DONALD R EVANS | | ADDRESS ON FILE | | | | | |
| DONALD R HEDRICK | | ADDRESS ON FILE | | | | | |
| DONALD R KASTOR | | ADDRESS ON FILE | | | | | |
| DONALD R LAROCHELLE | | ADDRESS ON FILE | | | | | |
| DONALD R MERRIMAN | | ADDRESS ON FILE | | | | | |
| DONALD R NEVINS | | ADDRESS ON FILE | | | | | |
| DONALD R NIPPA | | ADDRESS ON FILE | | | | | |
| DONALD R READ | | ADDRESS ON FILE | | | | | |
| DONALD R ROBINSON | | ADDRESS ON FILE | | | | | |
| DONALD R RUSSELL | | ADDRESS ON FILE | | | | | |
| DONALD R SANQUNETTI | | ADDRESS ON FILE | | | | | |
| DONALD R SMITH | | ADDRESS ON FILE | | | | | |
| DONALD R SUTTON | | ADDRESS ON FILE | | | | | |
| DONALD R WHEELOCK | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DONALD RAINEY | | ADDRESS ON FILE | | | | | |
| DONALD ROYER | | ADDRESS ON FILE | | | | | |
| DONALD S LONG | | ADDRESS ON FILE | | | | | |
| DONALD SBROCCO | | ADDRESS ON FILE | | | | | |
| DONALD SMITH | | ADDRESS ON FILE | | | | | |
| DONALD SMITH | | ADDRESS ON FILE | | | | | |
| DONALD SOKOL | | ADDRESS ON FILE | | | | | |
| DONALD STEIS | | ADDRESS ON FILE | | | | | |
| DONALD SUPER | | ADDRESS ON FILE | | | | | |
| DONALD T GOBER | | ADDRESS ON FILE | | | | | |
| DONALD TAYLOR | | ADDRESS ON FILE | | | | | |
| DONALD TEBEAU | | ADDRESS ON FILE | | | | | |
| DONALD THOMAS | | ADDRESS ON FILE | | | | | |
| DONALD TRUSZKOWSKI | | ADDRESS ON FILE | | | | | |
| DONALD W GIBB | | ADDRESS ON FILE | | | | | |
| DONALD W HOPP | | ADDRESS ON FILE | | | | | |
| DONALD W KEY | | ADDRESS ON FILE | | | | | |
| DONALD W NEUBAUER | | ADDRESS ON FILE | | | | | |
| DONALD W PAGEL | | ADDRESS ON FILE | | | | | |
| DONALD W PARDEIK | | ADDRESS ON FILE | | | | | |
| DONALD W RAGLAND | | ADDRESS ON FILE | | | | | |
| DONALD W RAVAGE | | ADDRESS ON FILE | | | | | |
| DONALD W RODEMAN | | ADDRESS ON FILE | | | | | |
| DONALD W SULLIVAN | | ADDRESS ON FILE | | | | | |
| DONALD WALL | | ADDRESS ON FILE | | | | | |
| DONALD WARREN | | ADDRESS ON FILE | | | | | |
| DONALD WELLS | | ADDRESS ON FILE | | | | | |
| DONALD WITZEL | | ADDRESS ON FILE | | | | | |
| DONALEE YAKUBIK | | ADDRESS ON FILE | | | | | |
| DONNA BENFIELD | | ADDRESS ON FILE | | | | | |
| DONNA COLEMAN | | ADDRESS ON FILE | | | | | |
| DONNA DEONOFRIO | | ADDRESS ON FILE | | | | | |
| DONNA E DAY | | ADDRESS ON FILE | | | | | |
| DONNA E THOMAS | | ADDRESS ON FILE | | | | | |
| DONNA FEASTER | | ADDRESS ON FILE | | | | | |
| DONNA GREENBURY | | ADDRESS ON FILE | | | | | |
| DONNA HENDERSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 90 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DONNA HOOVER | | ADDRESS ON FILE | | | | | |
| DONNA J BURNHAM | | ADDRESS ON FILE | | | | | |
| DONNA J KAISER | | ADDRESS ON FILE | | | | | |
| DONNA J KASTOR | | ADDRESS ON FILE | | | | | |
| DONNA J ROKETTE | | ADDRESS ON FILE | | | | | |
| DONNA J RUNTAS | | ADDRESS ON FILE | | | | | |
| DONNA J SMITH | | ADDRESS ON FILE | | | | | |
| DONNA J WILSON | | ADDRESS ON FILE | | | | | |
| DONNA K FISHER | | ADDRESS ON FILE | | | | | |
| DONNA KENNARD | | ADDRESS ON FILE | | | | | |
| DONNA L HAWES | | ADDRESS ON FILE | | | | | |
| DONNA L KATHKE | | ADDRESS ON FILE | | | | | |
| DONNA M HORMELL | | ADDRESS ON FILE | | | | | |
| DONNA MAYHAN | | ADDRESS ON FILE | | | | | |
| DONNA MC LEAN | | ADDRESS ON FILE | | | | | |
| DONNA MILLER | | ADDRESS ON FILE | | | | | |
| DONNA R CONLON | | ADDRESS ON FILE | | | | | |
| DONNA R LAKE | | ADDRESS ON FILE | | | | | |
| DONNA S GILBERT | | ADDRESS ON FILE | | | | | |
| DONNA S JOHNSON | | ADDRESS ON FILE | | | | | |
| DONNA SELTZER | | ADDRESS ON FILE | | | | | |
| DONNA SPRAGUE | | ADDRESS ON FILE | | | | | |
| DONNA V BURGRAF | | ADDRESS ON FILE | | | | | |
| DONNA VOGEL | | ADDRESS ON FILE | | | | | |
| DONNA W WHITE | | ADDRESS ON FILE | | | | | |
| DONNA WILLIAMS | | ADDRESS ON FILE | | | | | |
| DONNAJEAN G EGEDY | | ADDRESS ON FILE | | | | | |
| DONNELL CONNER | | ADDRESS ON FILE | | | | | |
| DONOVAN J ZOLLINGER | | ADDRESS ON FILE | | | | | |
| DONOVAN L MOCK | | ADDRESS ON FILE | | | | | |
| DORATHY W GALLO | | ADDRESS ON FILE | | | | | |
| DOREEN J BAKER | | ADDRESS ON FILE | | | | | |
| DORET GILBERT | | ADDRESS ON FILE | | | | | |
| DORIS J PORTERFIELD | | ADDRESS ON FILE | | | | | |
| DORIS M SHAVER | | ADDRESS ON FILE | | | | | |
| DORIS M SMILEY | | ADDRESS ON FILE | | | | | |
| DORIS RYTLEWSKI | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 91 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DORIS TERRELL | | ADDRESS ON FILE | | | | | |
| DORIS VAN MILLIGAN | | ADDRESS ON FILE | | | | | |
| DOROTHEE BAYER | | ADDRESS ON FILE | | | | | |
| DOROTHY A WEZELL | | ADDRESS ON FILE | | | | | |
| DOROTHY JOHNSON | | ADDRESS ON FILE | | | | | |
| DOROTHY L GLOVER | | ADDRESS ON FILE | | | | | |
| DOROTHY M FLOUNDERS | | ADDRESS ON FILE | | | | | |
| DOROTHY M WEBSTER | | ADDRESS ON FILE | | | | | |
| DOROTHY S MORSE | | ADDRESS ON FILE | | | | | |
| DOROTHY SCHAACK | | ADDRESS ON FILE | | | | | |
| DORTHA JEAN DAVIS CURRY | | ADDRESS ON FILE | | | | | |
| DOTTIE J INGLE | | ADDRESS ON FILE | | | | | |
| DOUG GINESI | | ADDRESS ON FILE | | | | | |
| DOUG RIDDLE | | ADDRESS ON FILE | | | | | |
| DOUG SZABO | | ADDRESS ON FILE | | | | | |
| DOUGLAS A EDNIE | | ADDRESS ON FILE | | | | | |
| DOUGLAS A KITTLE | | ADDRESS ON FILE | | | | | |
| DOUGLAS B FRANKLIN | | ADDRESS ON FILE | | | | | |
| DOUGLAS BEST | | ADDRESS ON FILE | | | | | |
| DOUGLAS BITTNER | | ADDRESS ON FILE | | | | | |
| DOUGLAS BORDERS | | ADDRESS ON FILE | | | | | |
| DOUGLAS BRANDT | | ADDRESS ON FILE | | | | | |
| DOUGLAS BUTER | | ADDRESS ON FILE | | | | | |
| DOUGLAS C WOLFGRAM | | ADDRESS ON FILE | | | | | |
| DOUGLAS CHAMPION | | ADDRESS ON FILE | | | | | |
| DOUGLAS CRAMER | | ADDRESS ON FILE | | | | | |
| DOUGLAS CUMMINGS | | ADDRESS ON FILE | | | | | |
| DOUGLAS D BANKS | | ADDRESS ON FILE | | | | | |
| DOUGLAS EDNEY | | ADDRESS ON FILE | | | | | |
| DOUGLAS ERB | | ADDRESS ON FILE | | | | | |
| DOUGLAS F BRECHTELSBAUER | | ADDRESS ON FILE | | | | | |
| DOUGLAS F DIEZ | | ADDRESS ON FILE | | | | | |
| DOUGLAS F MERRILL | | ADDRESS ON FILE | | | | | |
| DOUGLAS FLOWERS | | ADDRESS ON FILE | | | | | |
| DOUGLAS FULTZ | | ADDRESS ON FILE | | | | | |
| DOUGLAS G EADS | | ADDRESS ON FILE | | | | | |
| DOUGLAS GAPCZYNSKI | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DOUGLAS GERGEL | | ADDRESS ON FILE | | | | | |
| DOUGLAS GOLLA | | ADDRESS ON FILE | | | | | |
| DOUGLAS GRAINGER | | ADDRESS ON FILE | | | | | |
| DOUGLAS GRINSTEAD | | ADDRESS ON FILE | | | | | |
| DOUGLAS GRUBER | | ADDRESS ON FILE | | | | | |
| DOUGLAS H PHILP JR | | ADDRESS ON FILE | | | | | |
| DOUGLAS H SEBASTIAN | | ADDRESS ON FILE | | | | | |
| DOUGLAS HANSEN | | ADDRESS ON FILE | | | | | |
| DOUGLAS HANSEN | | ADDRESS ON FILE | | | | | |
| DOUGLAS HENNE | | ADDRESS ON FILE | | | | | |
| DOUGLAS HERRINGTON | | ADDRESS ON FILE | | | | | |
| DOUGLAS J BEURMANN | | ADDRESS ON FILE | | | | | |
| DOUGLAS J BIRMINGHAM | | ADDRESS ON FILE | | | | | |
| DOUGLAS J ELLIOTT | | ADDRESS ON FILE | | | | | |
| DOUGLAS J FOSTER | | ADDRESS ON FILE | | | | | |
| DOUGLAS J GRIFFIN | | ADDRESS ON FILE | | | | | |
| DOUGLAS J HELLER | | ADDRESS ON FILE | | | | | |
| DOUGLAS JAHN | | ADDRESS ON FILE | | | | | |
| DOUGLAS KNAPP | | ADDRESS ON FILE | | | | | |
| DOUGLAS L ALLEY | | ADDRESS ON FILE | | | | | |
| DOUGLAS L KING | | ADDRESS ON FILE | | | | | |
| DOUGLAS L LIECHTY | | ADDRESS ON FILE | | | | | |
| DOUGLAS L MCLEAN | | ADDRESS ON FILE | | | | | |
| DOUGLAS L WALTERMIRE | | ADDRESS ON FILE | | | | | |
| DOUGLAS M COPP | | ADDRESS ON FILE | | | | | |
| DOUGLAS M SCHELBERT | | ADDRESS ON FILE | | | | | |
| DOUGLAS M VAN SPRANGE | | ADDRESS ON FILE | | | | | |
| DOUGLAS MC ALLISTER | | ADDRESS ON FILE | | | | | |
| DOUGLAS MC MAHAN | | ADDRESS ON FILE | | | | | |
| DOUGLAS MCCLAIN | | ADDRESS ON FILE | | | | | |
| DOUGLAS MILLER | | ADDRESS ON FILE | | | | | |
| DOUGLAS NICCUM | | ADDRESS ON FILE | | | | | |
| DOUGLAS NUNAN | | ADDRESS ON FILE | | | | | |
| DOUGLAS O GENTRY | | ADDRESS ON FILE | | | | | |
| DOUGLAS OSBORN | | ADDRESS ON FILE | | | | | |
| DOUGLAS P GERMAN | | ADDRESS ON FILE | | | | | |
| DOUGLAS P KINSMAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 93 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DOUGLAS P LAYMAN | | ADDRESS ON FILE | | | | | |
| DOUGLAS PATRICK | | ADDRESS ON FILE | | | | | |
| DOUGLAS PETER | | ADDRESS ON FILE | | | | | |
| DOUGLAS R BACH | | ADDRESS ON FILE | | | | | |
| DOUGLAS R GNAGE | | ADDRESS ON FILE | | | | | |
| DOUGLAS R INGAMELLS | | ADDRESS ON FILE | | | | | |
| DOUGLAS R PARK | | ADDRESS ON FILE | | | | | |
| DOUGLAS R SCHAFER | | ADDRESS ON FILE | | | | | |
| DOUGLAS RIEHLE | | ADDRESS ON FILE | | | | | |
| DOUGLAS SCHMIDT | | ADDRESS ON FILE | | | | | |
| DOUGLAS SCHNEIDER | | ADDRESS ON FILE | | | | | |
| DOUGLAS SCHULLER | | ADDRESS ON FILE | | | | | |
| DOUGLAS SPEELMAN | | ADDRESS ON FILE | | | | | |
| DOUGLAS SPRUNGER | | ADDRESS ON FILE | | | | | |
| DOUGLAS SRAIL | | ADDRESS ON FILE | | | | | |
| DOUGLAS T KIMBALL | | ADDRESS ON FILE | | | | | |
| DOUGLAS TACKITT | | ADDRESS ON FILE | | | | | |
| DOUGLAS THEDFORD | | ADDRESS ON FILE | | | | | |
| DOUGLAS TIERMAN | | ADDRESS ON FILE | | | | | |
| DOUGLAS TURNER | | ADDRESS ON FILE | | | | | |
| DOUGLAS VANBIBBER | | ADDRESS ON FILE | | | | | |
| DOUGLAS VANDE LUNE | | ADDRESS ON FILE | | | | | |
| DOUGLAS W DUNNIGAN | | ADDRESS ON FILE | | | | | |
| DOUGLAS W HAMILTON | | ADDRESS ON FILE | | | | | |
| DOUGLAS W HATHAWAY | | ADDRESS ON FILE | | | | | |
| DOUGLAS WELK | | ADDRESS ON FILE | | | | | |
| DOUGLAS WENDLING | | ADDRESS ON FILE | | | | | |
| DOUGLAS WESTON | | ADDRESS ON FILE | | | | | |
| DOUGLAS WHITE | | ADDRESS ON FILE | | | | | |
| DOUGLAS WINTERSTEEN | | ADDRESS ON FILE | | | | | |
| DOUGLAS YOUNG | | ADDRESS ON FILE | | | | | |
| DOUGLAS ZACKSCHEWSKI | | ADDRESS ON FILE | | | | | |
| DOUGLASS CARSON | | ADDRESS ON FILE | | | | | |
| DOUGLASS L COLE | | ADDRESS ON FILE | | | | | |
| DOUGLASS MILLER | | ADDRESS ON FILE | | | | | |
| DOYEON SOHN | | ADDRESS ON FILE | | | | | |
| DOYLE D LINDSEY | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DRAGI KUZMANOVSKI | | ADDRESS ON FILE | | | | | |
| DREW BRISCOE | | ADDRESS ON FILE | | | | | |
| DUANE A BOLINGER | | ADDRESS ON FILE | | | | | |
| DUANE A CHURCH | | ADDRESS ON FILE | | | | | |
| DUANE A HLUCHAN | | ADDRESS ON FILE | | | | | |
| DUANE ABBUHL | | ADDRESS ON FILE | | | | | |
| DUANE BASSETT | | ADDRESS ON FILE | | | | | |
| DUANE BEYLER | | ADDRESS ON FILE | | | | | |
| DUANE BRANTINGHAM | | ADDRESS ON FILE | | | | | |
| DUANE CHIZMADIA | | ADDRESS ON FILE | | | | | |
| DUANE COLLINS | | ADDRESS ON FILE | | | | | |
| DUANE CORNELL | | ADDRESS ON FILE | | | | | |
| DUANE D COOPER | | ADDRESS ON FILE | | | | | |
| DUANE D WILLIAMS | | ADDRESS ON FILE | | | | | |
| DUANE E YARMUTH | | ADDRESS ON FILE | | | | | |
| DUANE FORTUNE | | ADDRESS ON FILE | | | | | |
| DUANE GILLES | | ADDRESS ON FILE | | | | | |
| DUANE GOHR | | ADDRESS ON FILE | | | | | |
| DUANE JONES | | ADDRESS ON FILE | | | | | |
| DUANE KRUGER | | ADDRESS ON FILE | | | | | |
| DUANE L HEISEY | | ADDRESS ON FILE | | | | | |
| DUANE M SJOSTROM | | ADDRESS ON FILE | | | | | |
| DUANE MARKELL | | ADDRESS ON FILE | | | | | |
| DUANE N TUCKER | | ADDRESS ON FILE | | | | | |
| DUANE POTTER | | ADDRESS ON FILE | | | | | |
| DUANE ROBERTSON | | ADDRESS ON FILE | | | | | |
| DUANE SWANSON | | ADDRESS ON FILE | | | | | |
| DUANE W MC ANANY | | ADDRESS ON FILE | | | | | |
| DUANE WHITSON | | ADDRESS ON FILE | | | | | |
| DUDLEY C SMITH | | ADDRESS ON FILE | | | | | |
| DUKBAE AN | | ADDRESS ON FILE | | | | | |
| DUNG CAO | | ADDRESS ON FILE | | | | | |
| DUNIANA CUEVAS | | ADDRESS ON FILE | | | | | |
| DURWOOD D BARRON | | ADDRESS ON FILE | | | | | |
| DUSTIN KOONTZ | | ADDRESS ON FILE | | | | | |
| DWAINE TABOR | | ADDRESS ON FILE | | | | | |
| DWAYNE HUNTZINGER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 95 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| DWAYNE M CARR | | ADDRESS ON FILE | | | | | |
| DWAYNE PLAUNT | | ADDRESS ON FILE | | | | | |
| DWIGHT A BARR | | ADDRESS ON FILE | | | | | |
| DWIGHT E BANDEMER | | ADDRESS ON FILE | | | | | |
| DWIGHT E CASLER JR | | ADDRESS ON FILE | | | | | |
| DWIGHT E TAYLOR | | ADDRESS ON FILE | | | | | |
| DWIGHT HOWARD | | ADDRESS ON FILE | | | | | |
| DWIGHT KING | | ADDRESS ON FILE | | | | | |
| DWIGHT L GOODIN | | ADDRESS ON FILE | | | | | |
| DWIGHT O PALMER | | ADDRESS ON FILE | | | | | |
| DYANDRA GRENIER | | ADDRESS ON FILE | | | | | |
| DYANNA E MITCHELL | | ADDRESS ON FILE | | | | | |
| E ARENS | | ADDRESS ON FILE | | | | | |
| E LLOYD | | ADDRESS ON FILE | | | | | |
| E MAURER | | ADDRESS ON FILE | | | | | |
| E RONALD STANFORD | | ADDRESS ON FILE | | | | | |
| E SELLMAN | | ADDRESS ON FILE | | | | | |
| E Y HARRIS | | ADDRESS ON FILE | | | | | |
| EARL DICKEY | | ADDRESS ON FILE | | | | | |
| EARL DUNHAM | | ADDRESS ON FILE | | | | | |
| EARL ENGLISH | | ADDRESS ON FILE | | | | | |
| EARL F DENTER | | ADDRESS ON FILE | | | | | |
| EARL G BLACKMON | | ADDRESS ON FILE | | | | | |
| EARL HASLIP | | ADDRESS ON FILE | | | | | |
| EARL L DECKER | | ADDRESS ON FILE | | | | | |
| EARL L DUNN | | ADDRESS ON FILE | | | | | |
| EARL L STRONG | | ADDRESS ON FILE | | | | | |
| EARL LANKHEET | | ADDRESS ON FILE | | | | | |
| EARL LOWRANCE | | ADDRESS ON FILE | | | | | |
| EARL STRINGER JR | | ADDRESS ON FILE | | | | | |
| EARL WILLIAMS | | ADDRESS ON FILE | | | | | |
| EARL ZIVNEY | | ADDRESS ON FILE | | | | | |
| EARLE PHILLIPS | | ADDRESS ON FILE | | | | | |
| EARNEST STOCKER | | ADDRESS ON FILE | | | | | |
| EDDIE BROWN | | ADDRESS ON FILE | | | | | |
| EDDIE C WHITEHEAD | | ADDRESS ON FILE | | | | | |
| EDDIE D ROBINSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 96 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| EDDIE FOSTER | | ADDRESS ON FILE | | | | | |
| EDDIE FOXX | | ADDRESS ON FILE | | | | | |
| EDDIE L JOHNSON | | ADDRESS ON FILE | | | | | |
| EDDIE L JOHNSON JR | | ADDRESS ON FILE | | | | | |
| EDELGARD CASPER | | ADDRESS ON FILE | | | | | |
| EDEN LIU | | ADDRESS ON FILE | | | | | |
| EDGAR A GIVENS | | ADDRESS ON FILE | | | | | |
| EDGAR C ARMSTRONG | | ADDRESS ON FILE | | | | | |
| EDGAR D GREGORY | | ADDRESS ON FILE | | | | | |
| EDGAR HASSLER | | ADDRESS ON FILE | | | | | |
| EDGAR HUBER | | ADDRESS ON FILE | | | | | |
| EDGAR S ESHLEMAN | | ADDRESS ON FILE | | | | | |
| EDGAR W PIERSON | | ADDRESS ON FILE | | | | | |
| EDMOND G OAKES | | ADDRESS ON FILE | | | | | |
| EDMOND LEE | | ADDRESS ON FILE | | | | | |
| EDMUND BARANSKI | | ADDRESS ON FILE | | | | | |
| EDMUND C RISDON | | ADDRESS ON FILE | | | | | |
| EDMUND MNISZEWSKI | | ADDRESS ON FILE | | | | | |
| EDUARD KRAUSE | | ADDRESS ON FILE | | | | | |
| EDUARDO MONDRAGON | | ADDRESS ON FILE | | | | | |
| EDUARDO NUNEZ | | ADDRESS ON FILE | | | | | |
| EDWARD A APPLEGATE | | ADDRESS ON FILE | | | | | |
| EDWARD A BRUCKEN | | ADDRESS ON FILE | | | | | |
| EDWARD A CARR JR | | ADDRESS ON FILE | | | | | |
| EDWARD A GOLICK | | ADDRESS ON FILE | | | | | |
| EDWARD A LEN | | ADDRESS ON FILE | | | | | |
| EDWARD A MASS | | ADDRESS ON FILE | | | | | |
| EDWARD ARANGO | | ADDRESS ON FILE | | | | | |
| EDWARD ARBITTER | | ADDRESS ON FILE | | | | | |
| EDWARD BARDELLA | | ADDRESS ON FILE | | | | | |
| EDWARD BEUTLER | | ADDRESS ON FILE | | | | | |
| EDWARD BUNGO | | ADDRESS ON FILE | | | | | |
| EDWARD C HUGHEL | | ADDRESS ON FILE | | | | | |
| EDWARD CATLETT | | ADDRESS ON FILE | | | | | |
| EDWARD CHIPPERO | | ADDRESS ON FILE | | | | | |
| EDWARD CLYDE MATTHEIS | | ADDRESS ON FILE | | | | | |
| EDWARD CUNNINGHAM | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 97 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EDWARD D BEISSEL | | ADDRESS ON FILE | | | | | |
| EDWARD D MENGLE | | ADDRESS ON FILE | | | | | |
| EDWARD D SPYKER | | ADDRESS ON FILE | | | | | |
| EDWARD DECHOW | | ADDRESS ON FILE | | | | | |
| EDWARD DI ENNO | | ADDRESS ON FILE | | | | | |
| EDWARD DIETZEL | | ADDRESS ON FILE | | | | | |
| EDWARD DILLEY | | ADDRESS ON FILE | | | | | |
| EDWARD E GOETTL | | ADDRESS ON FILE | | | | | |
| EDWARD E HEMKER | | ADDRESS ON FILE | | | | | |
| EDWARD E LANDGRAVE | | ADDRESS ON FILE | | | | | |
| EDWARD E SEIDEL III | | ADDRESS ON FILE | | | | | |
| EDWARD EKERT | | ADDRESS ON FILE | | | | | |
| EDWARD F LUNDBERG | | ADDRESS ON FILE | | | | | |
| EDWARD F MILNAR | | ADDRESS ON FILE | | | | | |
| EDWARD F MINER JR | | ADDRESS ON FILE | | | | | |
| EDWARD F USEWICK | | ADDRESS ON FILE | | | | | |
| EDWARD FIZELL | | ADDRESS ON FILE | | | | | |
| EDWARD FULGENCIO | | ADDRESS ON FILE | | | | | |
| EDWARD G HAMMER | | ADDRESS ON FILE | | | | | |
| EDWARD G SCHOLL | | ADDRESS ON FILE | | | | | |
| EDWARD G ZERRILLO JR | | ADDRESS ON FILE | | | | | |
| EDWARD H BEAVERS | | ADDRESS ON FILE | | | | | |
| EDWARD H DEROSA | | ADDRESS ON FILE | | | | | |
| EDWARD H HAK JR | | ADDRESS ON FILE | | | | | |
| EDWARD H SANDERSON | | ADDRESS ON FILE | | | | | |
| EDWARD HALE | | ADDRESS ON FILE | | | | | |
| EDWARD HARKINS | | ADDRESS ON FILE | | | | | |
| EDWARD HARRIS | | ADDRESS ON FILE | | | | | |
| EDWARD HILTON | | ADDRESS ON FILE | | | | | |
| EDWARD HNIDA | | ADDRESS ON FILE | | | | | |
| EDWARD J BUILA | | ADDRESS ON FILE | | | | | |
| EDWARD J CHOPKO | | ADDRESS ON FILE | | | | | |
| EDWARD J COLLIER | | ADDRESS ON FILE | | | | | |
| EDWARD J EHRBAR | | ADDRESS ON FILE | | | | | |
| EDWARD J FISHER | | ADDRESS ON FILE | | | | | |
| EDWARD J HOSTETLER | | ADDRESS ON FILE | | | | | |
| EDWARD J KEFERL JR | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 98 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| EDWARD J MCCLOSKEY | | ADDRESS ON FILE | | | | | |
| EDWARD J ROCK | | ADDRESS ON FILE | | | | | |
| EDWARD J ROESENER JR | | ADDRESS ON FILE | | | | | |
| EDWARD J SULLIVAN | | ADDRESS ON FILE | | | | | |
| EDWARD J VAN ANTWERP | | ADDRESS ON FILE | | | | | |
| EDWARD J WALKER | | ADDRESS ON FILE | | | | | |
| EDWARD J WENZEL | | ADDRESS ON FILE | | | | | |
| EDWARD J WRIN | | ADDRESS ON FILE | | | | | |
| EDWARD J ZOTTER | | ADDRESS ON FILE | | | | | |
| EDWARD K LIPKA | | ADDRESS ON FILE | | | | | |
| EDWARD KELLY | | ADDRESS ON FILE | | | | | |
| EDWARD KOMISARCIK | | ADDRESS ON FILE | | | | | |
| EDWARD KOSCO | | ADDRESS ON FILE | | | | | |
| EDWARD KREJCI | | ADDRESS ON FILE | | | | | |
| EDWARD L ASHLEY JR | | ADDRESS ON FILE | | | | | |
| EDWARD L CONOVER | | ADDRESS ON FILE | | | | | |
| EDWARD L DIETZ | | ADDRESS ON FILE | | | | | |
| EDWARD L HAINES | | ADDRESS ON FILE | | | | | |
| EDWARD L HUNTSINGER | | ADDRESS ON FILE | | | | | |
| EDWARD L KRAMER | | ADDRESS ON FILE | | | | | |
| EDWARD L LEE | | ADDRESS ON FILE | | | | | |
| EDWARD L PELLETIER | | ADDRESS ON FILE | | | | | |
| EDWARD L UTTERBACK | | ADDRESS ON FILE | | | | | |
| EDWARD L WRIGHT JR | | ADDRESS ON FILE | | | | | |
| EDWARD LAPAN | | ADDRESS ON FILE | | | | | |
| EDWARD LEO | | ADDRESS ON FILE | | | | | |
| EDWARD M FARRIS | | ADDRESS ON FILE | | | | | |
| EDWARD M MEEKS III | | ADDRESS ON FILE | | | | | |
| EDWARD MANUSAKIS | | ADDRESS ON FILE | | | | | |
| EDWARD MENASSAKA | | ADDRESS ON FILE | | | | | |
| EDWARD MONROE | | ADDRESS ON FILE | | | | | |
| EDWARD OPFERMAN | | ADDRESS ON FILE | | | | | |
| EDWARD OWENS | | ADDRESS ON FILE | | | | | |
| EDWARD P PROBST | | ADDRESS ON FILE | | | | | |
| EDWARD PEET | | ADDRESS ON FILE | | | | | |
| EDWARD PETTITT | | ADDRESS ON FILE | | | | | |
| EDWARD PLENINGER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| EDWARD R ISHAM | | ADDRESS ON FILE | | | | | |
| EDWARD R LA MARCA | | ADDRESS ON FILE | | | | | |
| EDWARD RUHL | | ADDRESS ON FILE | | | | | |
| EDWARD S HOBAN JR | | ADDRESS ON FILE | | | | | |
| EDWARD S PELECH | | ADDRESS ON FILE | | | | | |
| EDWARD SANDELL | | ADDRESS ON FILE | | | | | |
| EDWARD SAVAGE | | ADDRESS ON FILE | | | | | |
| EDWARD SCHULTZ | | ADDRESS ON FILE | | | | | |
| EDWARD SUH | | ADDRESS ON FILE | | | | | |
| EDWARD T ZORN | | ADDRESS ON FILE | | | | | |
| EDWARD TAYLOR | | ADDRESS ON FILE | | | | | |
| EDWARD V CLARK | | ADDRESS ON FILE | | | | | |
| EDWARD W LOVE | | ADDRESS ON FILE | | | | | |
| EDWARD W TOBE | | ADDRESS ON FILE | | | | | |
| EDWARD WALLNER | | ADDRESS ON FILE | | | | | |
| EDWARD WOLFE IV | | ADDRESS ON FILE | | | | | |
| EDWARD YARIS | | ADDRESS ON FILE | | | | | |
| EDWIN A MCCRAY | | ADDRESS ON FILE | | | | | |
| EDWIN B HUBBARD | | ADDRESS ON FILE | | | | | |
| EDWIN C STOREY | | ADDRESS ON FILE | | | | | |
| EDWIN D PETTIFORD | | ADDRESS ON FILE | | | | | |
| EDWIN K HAYNES | | ADDRESS ON FILE | | | | | |
| EDWIN L CAMPBELL | | ADDRESS ON FILE | | | | | |
| EDWIN NAB | | ADDRESS ON FILE | | | | | |
| EDWIN R GALLOWAY | | ADDRESS ON FILE | | | | | |
| EDWIN R GUBBINS | | ADDRESS ON FILE | | | | | |
| EDWIN RIVERA | | ADDRESS ON FILE | | | | | |
| EDWIN S BRANSCUM | | ADDRESS ON FILE | | | | | |
| EDWIN WELLS | | ADDRESS ON FILE | | | | | |
| EDWIN WILLIAMS | | ADDRESS ON FILE | | | | | |
| EDWIN Z OLIPHANT JR | | ADDRESS ON FILE | | | | | |
| EDY SUSANTO | | ADDRESS ON FILE | | | | | |
| EGAS J DESOUSA | | ADDRESS ON FILE | | | | | |
| EILEEN A WECKLER | | ADDRESS ON FILE | | | | | |
| EILEEN GUFFEY | | ADDRESS ON FILE | | | | | |
| EILEEN HYLAND | | ADDRESS ON FILE | | | | | |
| EILEEN L SPARKS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| EILEEN M NOWICKI | | ADDRESS ON FILE | | | | | |
| EJAZ B ILAHI | | ADDRESS ON FILE | | | | | |
| ELAINE AHMAD | | ADDRESS ON FILE | | | | | |
| ELAINE BASTICK | | ADDRESS ON FILE | | | | | |
| ELAINE D BOROWSKI | | ADDRESS ON FILE | | | | | |
| ELAINE E PERRY | | ADDRESS ON FILE | | | | | |
| ELAINE G MALOTT | | ADDRESS ON FILE | | | | | |
| ELAINE HENEY | | ADDRESS ON FILE | | | | | |
| ELAINE M SMITH | | ADDRESS ON FILE | | | | | |
| ELAINE MURAR | | ADDRESS ON FILE | | | | | |
| ELAINE NIGHTINGALE | | ADDRESS ON FILE | | | | | |
| ELAINE OWLETT | | ADDRESS ON FILE | | | | | |
| ELAINE P MANUEL | | ADDRESS ON FILE | | | | | |
| ELAINE RUBLE | | ADDRESS ON FILE | | | | | |
| ELAINE S HOFIUS | | ADDRESS ON FILE | | | | | |
| ELAINE S MATHEWS | | ADDRESS ON FILE | | | | | |
| ELAINE S WEHRLIN | | ADDRESS ON FILE | | | | | |
| ELAYNE A JOHNSON | | ADDRESS ON FILE | | | | | |
| ELBERT MCKINNY JR | | ADDRESS ON FILE | | | | | |
| ELBERT MILTON | | ADDRESS ON FILE | | | | | |
| ELDON LEAPHART | | ADDRESS ON FILE | | | | | |
| ELEANOR L HYDE | | ADDRESS ON FILE | | | | | |
| ELEAZAR PUENTES | | ADDRESS ON FILE | | | | | |
| ELENA VASILIU | | ADDRESS ON FILE | | | | | |
| ELGENE WILSON | | ADDRESS ON FILE | | | | | |
| ELIAS GHAFARI | | ADDRESS ON FILE | | | | | |
| ELIAS TAYE | | ADDRESS ON FILE | | | | | |
| ELISA DELLA TORRE | | ADDRESS ON FILE | | | | | |
| ELISE MCCULLOUGH | | ADDRESS ON FILE | | | | | |
| ELIZABETH A BERTHA | | ADDRESS ON FILE | | | | | |
| ELIZABETH A DENNISTON | | ADDRESS ON FILE | | | | | |
| ELIZABETH BRIGHT | | ADDRESS ON FILE | | | | | |
| ELIZABETH C WILLS | | ADDRESS ON FILE | | | | | |
| ELIZABETH DAVIS | | ADDRESS ON FILE | | | | | |
| ELIZABETH FIKES | | ADDRESS ON FILE | | | | | |
| ELIZABETH GUYER | | ADDRESS ON FILE | | | | | |
| ELIZABETH HAYES | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ELIZABETH J CAMPA | | ADDRESS ON FILE | | | | | |
| ELIZABETH J DOUMA | | ADDRESS ON FILE | | | | | |
| ELIZABETH J STOVER | | ADDRESS ON FILE | | | | | |
| ELIZABETH KUROSKI | | ADDRESS ON FILE | | | | | |
| ELIZABETH M BROWN | | ADDRESS ON FILE | | | | | |
| ELIZABETH MC CULLOUGH | | ADDRESS ON FILE | | | | | |
| ELIZABETH MURNANE | | ADDRESS ON FILE | | | | | |
| ELIZABETH PENLAND | | ADDRESS ON FILE | | | | | |
| ELIZABETH RILEY | | ADDRESS ON FILE | | | | | |
| ELIZABETH ROSALES | | ADDRESS ON FILE | | | | | |
| ELIZABETH SCHROEDER | | ADDRESS ON FILE | | | | | |
| ELIZABETH SCHWARTING | | ADDRESS ON FILE | | | | | |
| ELIZABETH WILSON | | ADDRESS ON FILE | | | | | |
| ELIZABETH WYRICK | | ADDRESS ON FILE | | | | | |
| ELKA CALVERT | | ADDRESS ON FILE | | | | | |
| ELLARIE HUGHES | | ADDRESS ON FILE | | | | | |
| ELLEN CHANDLER | | ADDRESS ON FILE | | | | | |
| ELLEN DEKOKER | | ADDRESS ON FILE | | | | | |
| ELLEN DOWELL | | ADDRESS ON FILE | | | | | |
| ELLEN KLOBUCHAR | | ADDRESS ON FILE | | | | | |
| ELLEN L HOBACK | | ADDRESS ON FILE | | | | | |
| ELLEN R DEC | | ADDRESS ON FILE | | | | | |
| ELLEN SLASINSKI | | ADDRESS ON FILE | | | | | |
| ELLEN WELKER | | ADDRESS ON FILE | | | | | |
| ELLIOTT L FAISON | | ADDRESS ON FILE | | | | | |
| ELNORA J FORD | | ADDRESS ON FILE | | | | | |
| ELOISE R MC CRAY | | ADDRESS ON FILE | | | | | |
| ELSIE J CLIFFORD | | ADDRESS ON FILE | | | | | |
| ELWOOD WINGEIER | | ADDRESS ON FILE | | | | | |
| ELY VARDAVAS | | ADDRESS ON FILE | | | | | |
| EMANUEL GAGE | | ADDRESS ON FILE | | | | | |
| EMERSON L HORNER | | ADDRESS ON FILE | | | | | |
| EMIL A FRANZ III | | ADDRESS ON FILE | | | | | |
| EMIL J TOLNAR JR | | ADDRESS ON FILE | | | | | |
| EMILE C MILLER | | ADDRESS ON FILE | | | | | |
| EMILEE CHAHINE | | ADDRESS ON FILE | | | | | |
| EMILY D LEWIS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 102 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| EMILY FITZKO | | ADDRESS ON FILE | | | | | |
| EMILY FOSTER | | ADDRESS ON FILE | | | | | |
| EMILY FRANTZ | | ADDRESS ON FILE | | | | | |
| EMILY L MCGOWAN | | ADDRESS ON FILE | | | | | |
| EMILY PHAN | | ADDRESS ON FILE | | | | | |
| EMMA J JACKSON | | ADDRESS ON FILE | | | | | |
| EMMANUEL J ANGELIS | | ADDRESS ON FILE | | | | | |
| EMMANUEL M KARNIOTIS | | ADDRESS ON FILE | | | | | |
| EMMETT BATES | | ADDRESS ON FILE | | | | | |
| EMMETT E COOK | | ADDRESS ON FILE | | | | | |
| EMMETT THOMPSON | | ADDRESS ON FILE | | | | | |
| ENOS MOORE | | ADDRESS ON FILE | | | | | |
| EON J BROWN | | ADDRESS ON FILE | | | | | |
| ERIC BAILEY | | ADDRESS ON FILE | | | | | |
| ERIC BERG | | ADDRESS ON FILE | | | | | |
| ERIC BESSETTE | | ADDRESS ON FILE | | | | | |
| ERIC BOHNSACK | | ADDRESS ON FILE | | | | | |
| ERIC BRAUER | | ADDRESS ON FILE | | | | | |
| ERIC BRENNER | | ADDRESS ON FILE | | | | | |
| ERIC CLYDE | | ADDRESS ON FILE | | | | | |
| ERIC CREECH | | ADDRESS ON FILE | | | | | |
| ERIC DHERDE | | ADDRESS ON FILE | | | | | |
| ERIC DIBIASO | | ADDRESS ON FILE | | | | | |
| ERIC GABER | | ADDRESS ON FILE | | | | | |
| ERIC GOTTSCHLING | | ADDRESS ON FILE | | | | | |
| ERIC GRAJEK | | ADDRESS ON FILE | | | | | |
| ERIC GREEN | | ADDRESS ON FILE | | | | | |
| ERIC H ANDERSEN | | ADDRESS ON FILE | | | | | |
| ERIC H BURGHARDT | | ADDRESS ON FILE | | | | | |
| ERIC HAYDEN | | ADDRESS ON FILE | | | | | |
| ERIC JESME | | ADDRESS ON FILE | | | | | |
| ERIC JULIOT | | ADDRESS ON FILE | | | | | |
| ERIC JUN | | ADDRESS ON FILE | | | | | |
| ERIC KENNEDY | | ADDRESS ON FILE | | | | | |
| ERIC KER | | ADDRESS ON FILE | | | | | |
| ERIC KIERSTEAD | | ADDRESS ON FILE | | | | | |
| ERIC KINTZ | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ERIC L HIRSCH | | ADDRESS ON FILE | | | | | |
| ERIC L SKINNER | | ADDRESS ON FILE | | | | | |
| ERIC LEIBRING | | ADDRESS ON FILE | | | | | |
| ERIC LESHER | | ADDRESS ON FILE | | | | | |
| ERIC LIST | | ADDRESS ON FILE | | | | | |
| ERIC M BRYANT | | ADDRESS ON FILE | | | | | |
| ERIC NORPPA | | ADDRESS ON FILE | | | | | |
| ERIC OEHLERKING | | ADDRESS ON FILE | | | | | |
| ERIC P SANDFORD | | ADDRESS ON FILE | | | | | |
| ERIC PATTOK | | ADDRESS ON FILE | | | | | |
| ERIC POMA | | ADDRESS ON FILE | | | | | |
| ERIC R BRYANT | | ADDRESS ON FILE | | | | | |
| ERIC REDMOND | | ADDRESS ON FILE | | | | | |
| ERIC RICE | | ADDRESS ON FILE | | | | | |
| ERIC ROBERTSON | | ADDRESS ON FILE | | | | | |
| ERIC ROSEN | | ADDRESS ON FILE | | | | | |
| ERIC SANDER | | ADDRESS ON FILE | | | | | |
| ERIC SANDERS | | ADDRESS ON FILE | | | | | |
| ERIC SCHNEIDER | | ADDRESS ON FILE | | | | | |
| ERIC SCHULTZ | | ADDRESS ON FILE | | | | | |
| ERIC SCHUMANN | | ADDRESS ON FILE | | | | | |
| ERIC SMITH | | ADDRESS ON FILE | | | | | |
| ERIC SMOLL | | ADDRESS ON FILE | | | | | |
| ERIC STERN | | ADDRESS ON FILE | | | | | |
| ERIC T LINDER | | ADDRESS ON FILE | | | | | |
| ERIC T LOYD | | ADDRESS ON FILE | | | | | |
| ERIC TOMALSKI | | ADDRESS ON FILE | | | | | |
| ERIC TRIMBLE | | ADDRESS ON FILE | | | | | |
| ERIC TUPPER | | ADDRESS ON FILE | | | | | |
| ERIC WATSON | | ADDRESS ON FILE | | | | | |
| ERIC WORDEN | | ADDRESS ON FILE | | | | | |
| ERICA GRUDICH | | ADDRESS ON FILE | | | | | |
| ERICA HOBBS GUTBERLET | | ADDRESS ON FILE | | | | | |
| ERICA LEE | | ADDRESS ON FILE | | | | | |
| ERICH BECKER | | ADDRESS ON FILE | | | | | |
| ERICH GERBSCH | | ADDRESS ON FILE | | | | | |
| ERIK DILLAND | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 104 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ERIK HONNILA | | ADDRESS ON FILE | | | | | |
| ERIK LITTRUP | | ADDRESS ON FILE | | | | | |
| ERIN LEASURE | | ADDRESS ON FILE | | | | | |
| ERIN MOREILLON | | ADDRESS ON FILE | | | | | |
| ERIN N ANHEIER | | ADDRESS ON FILE | | | | | |
| ERIN SHIRLEY | | ADDRESS ON FILE | | | | | |
| ERNEST A KNOBELSPIESSE | | ADDRESS ON FILE | | | | | |
| ERNEST E THACKER | | ADDRESS ON FILE | | | | | |
| ERNEST FRALEY | | ADDRESS ON FILE | | | | | |
| ERNEST J CRIMES | | ADDRESS ON FILE | | | | | |
| ERNEST LANE JR | | ADDRESS ON FILE | | | | | |
| ERNEST MINK | | ADDRESS ON FILE | | | | | |
| ERNEST R LEADY | | ADDRESS ON FILE | | | | | |
| ERNEST R SILER | | ADDRESS ON FILE | | | | | |
| ERNEST W LETLOW | | ADDRESS ON FILE | | | | | |
| ERNESTEEN E JONES | | ADDRESS ON FILE | | | | | |
| ERNESTO DELEON | | ADDRESS ON FILE | | | | | |
| ERNESTO GUTIERREZ | | ADDRESS ON FILE | | | | | |
| ERNESTO RUIZ | | ADDRESS ON FILE | | | | | |
| ERRICKA MARTIN | | ADDRESS ON FILE | | | | | |
| ERSKINE CARTER | | ADDRESS ON FILE | | | | | |
| ESTEBAN BUSTOS | | ADDRESS ON FILE | | | | | |
| ESTELLA A SIMPKINS | | ADDRESS ON FILE | | | | | |
| ESTELLE MILLER | | ADDRESS ON FILE | | | | | |
| ETHEL A DIAL | | ADDRESS ON FILE | | | | | |
| EUDELL W HUHN | | ADDRESS ON FILE | | | | | |
| EUGENE A PAWELAK | | ADDRESS ON FILE | | | | | |
| EUGENE BOVENZI | | ADDRESS ON FILE | | | | | |
| EUGENE BOYER | | ADDRESS ON FILE | | | | | |
| EUGENE C WANECSKI | | ADDRESS ON FILE | | | | | |
| EUGENE DOMBROWSKI | | ADDRESS ON FILE | | | | | |
| EUGENE GABBARD | | ADDRESS ON FILE | | | | | |
| EUGENE GRIMM | | ADDRESS ON FILE | | | | | |
| EUGENE H MENKER | | ADDRESS ON FILE | | | | | |
| EUGENE J CZECH | | ADDRESS ON FILE | | | | | |
| EUGENE J NOVOCK | | ADDRESS ON FILE | | | | | |
| EUGENE J SLUSIEWICZ | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 105 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| EUGENE JACOBS | | ADDRESS ON FILE | | | | | |
| EUGENE L MILTON | | ADDRESS ON FILE | | | | | |
| EUGENE R WEAVER | | ADDRESS ON FILE | | | | | |
| EUGENE RIPLEY | | ADDRESS ON FILE | | | | | |
| EUGENE SIMIELE | | ADDRESS ON FILE | | | | | |
| EUGENE STEVONS | | ADDRESS ON FILE | | | | | |
| EUGENE W YEAGER | | ADDRESS ON FILE | | | | | |
| EUGENE WASKO | | ADDRESS ON FILE | | | | | |
| EUGIE W DOBBINS | | ADDRESS ON FILE | | | | | |
| EUNJOO HOPKINS | | ADDRESS ON FILE | | | | | |
| EVANGELIA RUBINO | | ADDRESS ON FILE | | | | | |
| EVANGELINE BLETSIS | | ADDRESS ON FILE | | | | | |
| EVE MONOENKO | | ADDRESS ON FILE | | | | | |
| EVELYN DAVIS | | ADDRESS ON FILE | | | | | |
| EVELYN H MOBLEY MD | | ADDRESS ON FILE | | | | | |
| EVELYN J LAZOR | | ADDRESS ON FILE | | | | | |
| EVELYN K SPENCER | | ADDRESS ON FILE | | | | | |
| EVELYN L OLNEY | | ADDRESS ON FILE | | | | | |
| EVELYN NARTELSKI | | ADDRESS ON FILE | | | | | |
| EVELYN S VAN RENS | | ADDRESS ON FILE | | | | | |
| EVELYN W ARMSTRONG | | ADDRESS ON FILE | | | | | |
| EVERETT LUMPKIN | | ADDRESS ON FILE | | | | | |
| EVERETT MONTGOMERY | | ADDRESS ON FILE | | | | | |
| EVERETT MORRIS | | ADDRESS ON FILE | | | | | |
| EVERETT QUEEN | | ADDRESS ON FILE | | | | | |
| EVERETTE MITCHEM | | ADDRESS ON FILE | | | | | |
| EVESTER CARTER JR | | ADDRESS ON FILE | | | | | |
| EVIE S MANUSAKIS | | ADDRESS ON FILE | | | | | |
| EZELL HICKS | | ADDRESS ON FILE | | | | | |
| EZRA BARNES | | ADDRESS ON FILE | | | | | |
| EZZARD C SMITH | | ADDRESS ON FILE | | | | | |
| F LADD | | ADDRESS ON FILE | | | | | |
| F RICHARDS | | ADDRESS ON FILE | | | | | |
| F THOMAS NEALE III | | ADDRESS ON FILE | | | | | |
| F W CRAFTS | | ADDRESS ON FILE | | | | | |
| FABIAN J LINGG JR | | ADDRESS ON FILE | | | | | |
| FAITH R MAINHART | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| FANI GUNAWAN | | ADDRESS ON FILE | | | | | |
| FARHAD BOLOURCHI | | ADDRESS ON FILE | | | | | |
| FAYE DECAPUA | | ADDRESS ON FILE | | | | | |
| FAYE SHOCKLEY | | ADDRESS ON FILE | | | | | |
| FELICE BAILEY | | ADDRESS ON FILE | | | | | |
| FELICIA J LANDA | | ADDRESS ON FILE | | | | | |
| FELICIA WILSON | | ADDRESS ON FILE | | | | | |
| FELIPE REYES | | ADDRESS ON FILE | | | | | |
| FELIX OSHITA | | ADDRESS ON FILE | | | | | |
| FENG DONG | | ADDRESS ON FILE | | | | | |
| FENGLIAN CHANG | | ADDRESS ON FILE | | | | | |
| FEREYDOON DADKHAH | | ADDRESS ON FILE | | | | | |
| FERMER LEWIS | | ADDRESS ON FILE | | | | | |
| FERNANDO DE LEON | | ADDRESS ON FILE | | | | | |
| FIEAN LIEM | | ADDRESS ON FILE | | | | | |
| FITZ WILLIAM TAYLOR | | ADDRESS ON FILE | | | | | |
| FITZSIMMON S HOOD JR | | ADDRESS ON FILE | | | | | |
| FLEMON O CRIM | | ADDRESS ON FILE | | | | | |
| FLORANNE E DUNFORD | | ADDRESS ON FILE | | | | | |
| FLORENCE M LEONARD GOODSON | | ADDRESS ON FILE | | | | | |
| FLORENCE POGUE | | ADDRESS ON FILE | | | | | |
| FLOYD ALEXANDER | | ADDRESS ON FILE | | | | | |
| FLOYD C CRAWFORD | | ADDRESS ON FILE | | | | | |
| FLOYD CARPENTER | | ADDRESS ON FILE | | | | | |
| FLOYD ELDRIDGE | | ADDRESS ON FILE | | | | | |
| FLOYD H GERHART | | ADDRESS ON FILE | | | | | |
| FLOYD HOPKINS | | ADDRESS ON FILE | | | | | |
| FLOYD J CURTIS | | ADDRESS ON FILE | | | | | |
| FLOYD J LIGHT | | ADDRESS ON FILE | | | | | |
| FLOYD L HOLLINGSWORTH | | ADDRESS ON FILE | | | | | |
| FLOYD L SMITH | | ADDRESS ON FILE | | | | | |
| FLOYD MCCURDY | | ADDRESS ON FILE | | | | | |
| FLOYD W JONES | | ADDRESS ON FILE | | | | | |
| FLOYD W JONES | | ADDRESS ON FILE | | | | | |
| FONG Z LI | | ADDRESS ON FILE | | | | | |
| FORREST G HOGE | | ADDRESS ON FILE | | | | | |
| FOSTER C SMITH JR | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 107 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| FRANCES A CICERO | | ADDRESS ON FILE | | | | | |
| FRANCES ADAMS | | ADDRESS ON FILE | | | | | |
| FRANCES HEMBREE | | ADDRESS ON FILE | | | | | |
| FRANCES HUSTON | | ADDRESS ON FILE | | | | | |
| FRANCES N SPAIN | | ADDRESS ON FILE | | | | | |
| FRANCINE D SCHUT | | ADDRESS ON FILE | | | | | |
| FRANCINE ELLISON | | ADDRESS ON FILE | | | | | |
| FRANCINE J KLIMOWSKI | | ADDRESS ON FILE | | | | | |
| FRANCIS BRADO | | ADDRESS ON FILE | | | | | |
| FRANCIS D COONEY | | ADDRESS ON FILE | | | | | |
| FRANCIS D SEMBLY JR | | ADDRESS ON FILE | | | | | |
| FRANCIS D ZURAWSKI | | ADDRESS ON FILE | | | | | |
| FRANCIS E BEDARD | | ADDRESS ON FILE | | | | | |
| FRANCIS E CAFFERTY | | ADDRESS ON FILE | | | | | |
| FRANCIS H RITZENTHALER | | ADDRESS ON FILE | | | | | |
| FRANCIS HEFFERNAN | | ADDRESS ON FILE | | | | | |
| FRANCIS HOLMES | | ADDRESS ON FILE | | | | | |
| FRANCIS J BAUKUS | | ADDRESS ON FILE | | | | | |
| FRANCIS J KRAMER | | ADDRESS ON FILE | | | | | |
| FRANCIS KLEJA | | ADDRESS ON FILE | | | | | |
| FRANCIS KUPLICKI | | ADDRESS ON FILE | | | | | |
| FRANCIS MANLEY | | ADDRESS ON FILE | | | | | |
| FRANCIS MARTAUZ | | ADDRESS ON FILE | | | | | |
| FRANCIS PELLATT | | ADDRESS ON FILE | | | | | |
| FRANCIS PYTLIK | | ADDRESS ON FILE | | | | | |
| FRANCIS S PETRETICH | | ADDRESS ON FILE | | | | | |
| FRANCIS SZCZUBLEWSKI | | ADDRESS ON FILE | | | | | |
| FRANCISCO AGUILAR | | ADDRESS ON FILE | | | | | |
| FRANCISCO ORDONEZ | | ADDRESS ON FILE | | | | | |
| FRANK A DE FELIPPO | | ADDRESS ON FILE | | | | | |
| FRANK A NICPON JR | | ADDRESS ON FILE | | | | | |
| FRANK APARO | | ADDRESS ON FILE | | | | | |
| FRANK ATHERTON | | ADDRESS ON FILE | | | | | |
| FRANK C HORVATH | | ADDRESS ON FILE | | | | | |
| FRANK C MRASEK | | ADDRESS ON FILE | | | | | |
| FRANK C SETLIK | | ADDRESS ON FILE | | | | | |
| FRANK C SPAULDING | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 108 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| FRANK CATT | | ADDRESS ON FILE | | | | | |
| FRANK CHAYAN | | ADDRESS ON FILE | | | | | |
| FRANK CONSTANTINE | | ADDRESS ON FILE | | | | | |
| FRANK D LACHENMAIER | | ADDRESS ON FILE | | | | | |
| FRANK D SORG | | ADDRESS ON FILE | | | | | |
| FRANK D VARECKA | | ADDRESS ON FILE | | | | | |
| FRANK E BOAL | | ADDRESS ON FILE | | | | | |
| FRANK E FIELDS | | ADDRESS ON FILE | | | | | |
| FRANK E RIDOUX | | ADDRESS ON FILE | | | | | |
| FRANK E TOMINICH | | ADDRESS ON FILE | | | | | |
| FRANK E TUCKERMAN | | ADDRESS ON FILE | | | | | |
| FRANK FARKAS | | ADDRESS ON FILE | | | | | |
| FRANK G SMITH III | | ADDRESS ON FILE | | | | | |
| FRANK GANGO | | ADDRESS ON FILE | | | | | |
| FRANK HOSO | | ADDRESS ON FILE | | | | | |
| FRANK HU | | ADDRESS ON FILE | | | | | |
| FRANK HULES | | ADDRESS ON FILE | | | | | |
| FRANK J BLASIOLI JR | | ADDRESS ON FILE | | | | | |
| FRANK J CERNY | | ADDRESS ON FILE | | | | | |
| FRANK J CHAPRNKA | | ADDRESS ON FILE | | | | | |
| FRANK J SZEKELY | | ADDRESS ON FILE | | | | | |
| FRANK J VENTURA | | ADDRESS ON FILE | | | | | |
| FRANK KLOSE | | ADDRESS ON FILE | | | | | |
| FRANK KOATES | | ADDRESS ON FILE | | | | | |
| FRANK L TUBBS III | | ADDRESS ON FILE | | | | | |
| FRANK LEITCH | | ADDRESS ON FILE | | | | | |
| FRANK M ZADELL | | ADDRESS ON FILE | | | | | |
| FRANK MAGDA | | ADDRESS ON FILE | | | | | |
| FRANK MICHELL | | ADDRESS ON FILE | | | | | |
| FRANK NANCE | | ADDRESS ON FILE | | | | | |
| FRANK O MALIA | | ADDRESS ON FILE | | | | | |
| FRANK PERILLI | | ADDRESS ON FILE | | | | | |
| FRANK PIRONE | | ADDRESS ON FILE | | | | | |
| FRANK PIRRELLO | | ADDRESS ON FILE | | | | | |
| FRANK R FAULKNER | | ADDRESS ON FILE | | | | | |
| FRANK R HANEY JR | | ADDRESS ON FILE | | | | | |
| FRANK RAZZANO | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| FRANK ROBINSON | | ADDRESS ON FILE | | | | | |
| FRANK ROMERO | | ADDRESS ON FILE | | | | | |
| FRANK RUZICKA | | ADDRESS ON FILE | | | | | |
| FRANK S KIRCHNER | | ADDRESS ON FILE | | | | | |
| FRANK S PARKS JR | | ADDRESS ON FILE | | | | | |
| FRANK SANDOR | | ADDRESS ON FILE | | | | | |
| FRANK SCATTINO | | ADDRESS ON FILE | | | | | |
| FRANK SCHAUERTE | | ADDRESS ON FILE | | | | | |
| FRANK SCHREMSER | | ADDRESS ON FILE | | | | | |
| FRANK SCROCCO | | ADDRESS ON FILE | | | | | |
| FRANK SPRINGMAN | | ADDRESS ON FILE | | | | | |
| FRANK STEPHAN | | ADDRESS ON FILE | | | | | |
| FRANK SZUBA | | ADDRESS ON FILE | | | | | |
| FRANK W BROOKS JR | | ADDRESS ON FILE | | | | | |
| FRANK W HINTON | | ADDRESS ON FILE | | | | | |
| FRANK W HODITS JR | | ADDRESS ON FILE | | | | | |
| FRANK W SHEASLEY | | ADDRESS ON FILE | | | | | |
| FRANK W SHIRLEY | | ADDRESS ON FILE | | | | | |
| FRANK WELBORN | | ADDRESS ON FILE | | | | | |
| FRANK WESTGATE | | ADDRESS ON FILE | | | | | |
| FRANK WILOCH | | ADDRESS ON FILE | | | | | |
| FRANK WINTERS | | ADDRESS ON FILE | | | | | |
| FRANK X BUDELEWSKI | | ADDRESS ON FILE | | | | | |
| FRANK X KREILING | | ADDRESS ON FILE | | | | | |
| FRANK X NOLASCO | | ADDRESS ON FILE | | | | | |
| FRANKIE J PISHOTTI | | ADDRESS ON FILE | | | | | |
| FRANKIE R MARTIN JR | | ADDRESS ON FILE | | | | | |
| FRANKLIN B BLACK III | | ADDRESS ON FILE | | | | | |
| FRANKLIN BABCOCK | | ADDRESS ON FILE | | | | | |
| FRANKLIN D PRYOR | | ADDRESS ON FILE | | | | | |
| FRANKLIN E WEST | | ADDRESS ON FILE | | | | | |
| FRANKLIN J REDDICK | | ADDRESS ON FILE | | | | | |
| FRANZ W STEVENS | | ADDRESS ON FILE | | | | | |
| FRED A EFLER | | ADDRESS ON FILE | | | | | |
| FRED BELLAR | | ADDRESS ON FILE | | | | | |
| FRED BLESSINGER | | ADDRESS ON FILE | | | | | |
| FRED C WEAVER JR | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| FRED D BURTON | | ADDRESS ON FILE | | | | | |
| FRED D EGLESTON | | ADDRESS ON FILE | | | | | |
| FRED D WISE | | ADDRESS ON FILE | | | | | |
| FRED E RICHTER | | ADDRESS ON FILE | | | | | |
| FRED GOODIER | | ADDRESS ON FILE | | | | | |
| FRED GRIDER | | ADDRESS ON FILE | | | | | |
| FRED H WIRTH | | ADDRESS ON FILE | | | | | |
| FRED J HEABERLIN | | ADDRESS ON FILE | | | | | |
| FRED J HORNER | | ADDRESS ON FILE | | | | | |
| FRED J MCMILLIN | | ADDRESS ON FILE | | | | | |
| FRED J MORRIS | | ADDRESS ON FILE | | | | | |
| FRED K SCHMIDT | | ADDRESS ON FILE | | | | | |
| FRED KELLETT | | ADDRESS ON FILE | | | | | |
| FRED L STIMPSON | | ADDRESS ON FILE | | | | | |
| FRED LIPARI | | ADDRESS ON FILE | | | | | |
| FRED O DYAR | | ADDRESS ON FILE | | | | | |
| FRED R BROWN JR | | ADDRESS ON FILE | | | | | |
| FRED REIN | | ADDRESS ON FILE | | | | | |
| FRED TIMKOVICH | | ADDRESS ON FILE | | | | | |
| FRED WATSON | | ADDRESS ON FILE | | | | | |
| FREDA S DALY | | ADDRESS ON FILE | | | | | |
| FREDDIE LEE BRIDGES JR | | ADDRESS ON FILE | | | | | |
| FREDDIE SEXTON | | ADDRESS ON FILE | | | | | |
| FREDDIE SMITH | | ADDRESS ON FILE | | | | | |
| FREDDIE WALKER | | ADDRESS ON FILE | | | | | |
| FREDELL CASON | | ADDRESS ON FILE | | | | | |
| FREDERIC KOOS | | ADDRESS ON FILE | | | | | |
| FREDERIC P VANDENBERG | | ADDRESS ON FILE | | | | | |
| FREDERICK A SIMPSON | | ADDRESS ON FILE | | | | | |
| FREDERICK BARDWELL | | ADDRESS ON FILE | | | | | |
| FREDERICK BAUER | | ADDRESS ON FILE | | | | | |
| FREDERICK BERG | | ADDRESS ON FILE | | | | | |
| FREDERICK BOWEN | | ADDRESS ON FILE | | | | | |
| FREDERICK C RORABAUGH | | ADDRESS ON FILE | | | | | |
| FREDERICK CURTS | | ADDRESS ON FILE | | | | | |
| FREDERICK D BENNETT | | ADDRESS ON FILE | | | | | |
| FREDERICK D ESENWEIN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 111 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| FREDERICK D KOOB | | ADDRESS ON FILE | | | | | |
| FREDERICK D PORTER | | ADDRESS ON FILE | | | | | |
| FREDERICK E MYERS | | ADDRESS ON FILE | | | | | |
| FREDERICK FOXWORTHY | | ADDRESS ON FILE | | | | | |
| FREDERICK FRANK | | ADDRESS ON FILE | | | | | |
| FREDERICK G ANDERSON | | ADDRESS ON FILE | | | | | |
| FREDERICK G DURKEE | | ADDRESS ON FILE | | | | | |
| FREDERICK G IMHOF | | ADDRESS ON FILE | | | | | |
| FREDERICK G LANDRY | | ADDRESS ON FILE | | | | | |
| FREDERICK G METZGER | | ADDRESS ON FILE | | | | | |
| FREDERICK H STRINGER | | ADDRESS ON FILE | | | | | |
| FREDERICK J BRIMMER | | ADDRESS ON FILE | | | | | |
| FREDERICK J LAHAIE | | ADDRESS ON FILE | | | | | |
| FREDERICK J WHITE | | ADDRESS ON FILE | | | | | |
| FREDERICK K PALMER | | ADDRESS ON FILE | | | | | |
| FREDERICK KUHLMAN | | ADDRESS ON FILE | | | | | |
| FREDERICK L KENNARD III | | ADDRESS ON FILE | | | | | |
| FREDERICK L MIESKE | | ADDRESS ON FILE | | | | | |
| FREDERICK LENHART | | ADDRESS ON FILE | | | | | |
| FREDERICK LITTLEFIELD | | ADDRESS ON FILE | | | | | |
| FREDERICK LUETHGE | | ADDRESS ON FILE | | | | | |
| FREDERICK M KNOLL | | ADDRESS ON FILE | | | | | |
| FREDERICK MCKELVY | | ADDRESS ON FILE | | | | | |
| FREDERICK MEINZER | | ADDRESS ON FILE | | | | | |
| FREDERICK MLAKAR | | ADDRESS ON FILE | | | | | |
| FREDERICK NEWTON | | ADDRESS ON FILE | | | | | |
| FREDERICK ODDI | | ADDRESS ON FILE | | | | | |
| FREDERICK P ARNDT | | ADDRESS ON FILE | | | | | |
| FREDERICK P CLARK | | ADDRESS ON FILE | | | | | |
| FREDERICK R GEBSTADT | | ADDRESS ON FILE | | | | | |
| FREDERICK RUSETZKE | | ADDRESS ON FILE | | | | | |
| FREDERICK SCHULTZ | | ADDRESS ON FILE | | | | | |
| FREDERICK SELLEY | | ADDRESS ON FILE | | | | | |
| FREDERICK SHAFFER | | ADDRESS ON FILE | | | | | |
| FREDERICK SMIDLER | | ADDRESS ON FILE | | | | | |
| FREDERICK T VAAS JR | | ADDRESS ON FILE | | | | | |
| FREDERICK THIELE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| FREDERICK W BRUNS | | ADDRESS ON FILE | | | | | |
| FREDERICK W ENGLE | | ADDRESS ON FILE | | | | | |
| FREDERICK W HAAS | | ADDRESS ON FILE | | | | | |
| FREDERICK W HAUCK | | ADDRESS ON FILE | | | | | |
| FREDERIK HEINEKEN | | ADDRESS ON FILE | | | | | |
| FREDRIC M FORD | | ADDRESS ON FILE | | | | | |
| FREDRICK L GLYNN | | ADDRESS ON FILE | | | | | |
| FREDRICK P WILSON | | ADDRESS ON FILE | | | | | |
| FREDRICK SADLER | | ADDRESS ON FILE | | | | | |
| FREDRICK V REED | | ADDRESS ON FILE | | | | | |
| FREDRICK W BINDER | | ADDRESS ON FILE | | | | | |
| FRITZ J DITSCH | | ADDRESS ON FILE | | | | | |
| FRITZ KNAPP | | ADDRESS ON FILE | | | | | |
| G B CAMERON | | ADDRESS ON FILE | | | | | |
| G GRANT | | ADDRESS ON FILE | | | | | |
| G LANGE | | ADDRESS ON FILE | | | | | |
| G M MORGAN | | ADDRESS ON FILE | | | | | |
| GABE J CHAVEZ | | ADDRESS ON FILE | | | | | |
| GABRIEL A MARCHIONTE | | ADDRESS ON FILE | | | | | |
| GABRIEL GONZALEZ VEGA | | ADDRESS ON FILE | | | | | |
| GAIL A MAURICE | | ADDRESS ON FILE | | | | | |
| GAIL ARTAYET | | ADDRESS ON FILE | | | | | |
| GAIL C SPEARS | | ADDRESS ON FILE | | | | | |
| GAIL DUGGER | | ADDRESS ON FILE | | | | | |
| GAIL E TOLENE | | ADDRESS ON FILE | | | | | |
| GAIL FINKELSTEIN | | ADDRESS ON FILE | | | | | |
| GAIL GEIGER | | ADDRESS ON FILE | | | | | |
| GAIL HARPER | | ADDRESS ON FILE | | | | | |
| GAIL K LENDVOYI | | ADDRESS ON FILE | | | | | |
| GAIL M SHIRLEY | | ADDRESS ON FILE | | | | | |
| GAIL M SMITH | | ADDRESS ON FILE | | | | | |
| GAIL MARCHLEWSKI | | ADDRESS ON FILE | | | | | |
| GAIL PERDEW | | ADDRESS ON FILE | | | | | |
| GAIL SYLVESTER | | ADDRESS ON FILE | | | | | |
| GALEN B FISHER | | ADDRESS ON FILE | | | | | |
| GALEN DAVIS | | ADDRESS ON FILE | | | | | |
| GALEN MILLER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 113 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GALEN REEDER | | ADDRESS ON FILE | | | | | |
| GALO P RAMIREZ | | ADDRESS ON FILE | | | | | |
| GAMDUR S MANN | | ADDRESS ON FILE | | | | | |
| GARFIELD L ELLENWOOD | | ADDRESS ON FILE | | | | | |
| GARGI MIRLE | | ADDRESS ON FILE | | | | | |
| GAROLD B BITNER | | ADDRESS ON FILE | | | | | |
| GAROLD VANSICKLE | | ADDRESS ON FILE | | | | | |
| GARRET A KOSAREK | | ADDRESS ON FILE | | | | | |
| GARRETT HOEHN | | ADDRESS ON FILE | | | | | |
| GARRETT W JANIAK | | ADDRESS ON FILE | | | | | |
| GARRISON W JOHNSON | | ADDRESS ON FILE | | | | | |
| GARRY J HILL | | ADDRESS ON FILE | | | | | |
| GARRY KEEFER | | ADDRESS ON FILE | | | | | |
| GARRY L JACKSON | | ADDRESS ON FILE | | | | | |
| GARRY L PFEIFFER | | ADDRESS ON FILE | | | | | |
| GARRY M GUTHRIE | | ADDRESS ON FILE | | | | | |
| GARRY MC NEW | | ADDRESS ON FILE | | | | | |
| GARRY SMITH | | ADDRESS ON FILE | | | | | |
| GARRY W GILLIAM | | ADDRESS ON FILE | | | | | |
| GARY A BATES | | ADDRESS ON FILE | | | | | |
| GARY A BOLES | | ADDRESS ON FILE | | | | | |
| GARY A BUNTIN | | ADDRESS ON FILE | | | | | |
| GARY A FELTZ | | ADDRESS ON FILE | | | | | |
| GARY A KELLY | | ADDRESS ON FILE | | | | | |
| GARY A MATSON | | ADDRESS ON FILE | | | | | |
| GARY A NORDBERG | | ADDRESS ON FILE | | | | | |
| GARY A STALTER | | ADDRESS ON FILE | | | | | |
| GARY A VOGT | | ADDRESS ON FILE | | | | | |
| GARY A WEITZEL | | ADDRESS ON FILE | | | | | |
| GARY ABUSAMRA | | ADDRESS ON FILE | | | | | |
| GARY ALBRIGHT | | ADDRESS ON FILE | | | | | |
| GARY AMIS | | ADDRESS ON FILE | | | | | |
| GARY BACKS | | ADDRESS ON FILE | | | | | |
| GARY BALLARD | | ADDRESS ON FILE | | | | | |
| GARY BANCER | | ADDRESS ON FILE | | | | | |
| GARY BARKER | | ADDRESS ON FILE | | | | | |
| GARY BERTOLINI | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 114 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GARY BERTRAM | | ADDRESS ON FILE | | | | | |
| GARY BEYER | | ADDRESS ON FILE | | | | | |
| GARY BIRKMEIER | | ADDRESS ON FILE | | | | | |
| GARY BLAKE | | ADDRESS ON FILE | | | | | |
| GARY BOKROS | | ADDRESS ON FILE | | | | | |
| GARY C DETTER | | ADDRESS ON FILE | | | | | |
| GARY C EDDINGTON | | ADDRESS ON FILE | | | | | |
| GARY C ROOT | | ADDRESS ON FILE | | | | | |
| GARY C RUPPRECHT | | ADDRESS ON FILE | | | | | |
| GARY CAMERON | | ADDRESS ON FILE | | | | | |
| GARY CAMPBELL | | ADDRESS ON FILE | | | | | |
| GARY CARRASCO | | ADDRESS ON FILE | | | | | |
| GARY CASTERLINE | | ADDRESS ON FILE | | | | | |
| GARY CORBIN | | ADDRESS ON FILE | | | | | |
| GARY COX | | ADDRESS ON FILE | | | | | |
| GARY CULP | | ADDRESS ON FILE | | | | | |
| GARY D BROOKEY | | ADDRESS ON FILE | | | | | |
| GARY D FAULKNER | | ADDRESS ON FILE | | | | | |
| GARY D FRIEND | | ADDRESS ON FILE | | | | | |
| GARY D KEPLER | | ADDRESS ON FILE | | | | | |
| GARY D LARIZZA | | ADDRESS ON FILE | | | | | |
| GARY D MURPHY | | ADDRESS ON FILE | | | | | |
| GARY DAKOLIOS | | ADDRESS ON FILE | | | | | |
| GARY DAVIS | | ADDRESS ON FILE | | | | | |
| GARY DE ANGELIS | | ADDRESS ON FILE | | | | | |
| GARY DE ARMENT | | ADDRESS ON FILE | | | | | |
| GARY E CARPENTER | | ADDRESS ON FILE | | | | | |
| GARY E CARSON | | ADDRESS ON FILE | | | | | |
| GARY E PATELSKI | | ADDRESS ON FILE | | | | | |
| GARY E PYLE | | ADDRESS ON FILE | | | | | |
| GARY E RICKENBAUGH | | ADDRESS ON FILE | | | | | |
| GARY E THOMAN | | ADDRESS ON FILE | | | | | |
| GARY EESLEY | | ADDRESS ON FILE | | | | | |
| GARY ENGLISH | | ADDRESS ON FILE | | | | | |
| GARY F MUSGRAVE | | ADDRESS ON FILE | | | | | |
| GARY F VANCENA | | ADDRESS ON FILE | | | | | |
| GARY F WOLF | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GARY FREEZE | | ADDRESS ON FILE | | | | | |
| GARY FULKS | | ADDRESS ON FILE | | | | | |
| GARY G AMOS | | ADDRESS ON FILE | | | | | |
| GARY G HAKES | | ADDRESS ON FILE | | | | | |
| GARY G PEARSON | | ADDRESS ON FILE | | | | | |
| GARY G ZAPOLI | | ADDRESS ON FILE | | | | | |
| GARY G ZAYAC | | ADDRESS ON FILE | | | | | |
| GARY GAITHER | | ADDRESS ON FILE | | | | | |
| GARY GERRISH | | ADDRESS ON FILE | | | | | |
| GARY GIGLIO | | ADDRESS ON FILE | | | | | |
| GARY GILLUND | | ADDRESS ON FILE | | | | | |
| GARY GOODWIN | | ADDRESS ON FILE | | | | | |
| GARY GREIB | | ADDRESS ON FILE | | | | | |
| GARY H WARREN | | ADDRESS ON FILE | | | | | |
| GARY HAMLIN | | ADDRESS ON FILE | | | | | |
| GARY HARRAH | | ADDRESS ON FILE | | | | | |
| GARY HARVISCHAK | | ADDRESS ON FILE | | | | | |
| GARY HINER | | ADDRESS ON FILE | | | | | |
| GARY HOUCK | | ADDRESS ON FILE | | | | | |
| GARY HUBER | | ADDRESS ON FILE | | | | | |
| GARY HUNECK | | ADDRESS ON FILE | | | | | |
| GARY J BAUMAN | | ADDRESS ON FILE | | | | | |
| GARY J BERNTSEN | | ADDRESS ON FILE | | | | | |
| GARY J BOYNE | | ADDRESS ON FILE | | | | | |
| GARY J BROOKS | | ADDRESS ON FILE | | | | | |
| GARY J BROWN | | ADDRESS ON FILE | | | | | |
| GARY J GRAY | | ADDRESS ON FILE | | | | | |
| GARY J HART | | ADDRESS ON FILE | | | | | |
| GARY J KING | | ADDRESS ON FILE | | | | | |
| GARY J KOHNKE | | ADDRESS ON FILE | | | | | |
| GARY J LARITZ | | ADDRESS ON FILE | | | | | |
| GARY J PICKENS | | ADDRESS ON FILE | | | | | |
| GARY JOHNSON | | ADDRESS ON FILE | | | | | |
| GARY JONES | | ADDRESS ON FILE | | | | | |
| GARY K WOODWARD | | ADDRESS ON FILE | | | | | |
| GARY KEMBLE | | ADDRESS ON FILE | | | | | |
| GARY L ACKERMAN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GARY L ADAMS | | ADDRESS ON FILE | | | | | |
| GARY L ANDERSON | | ADDRESS ON FILE | | | | | |
| GARY L BROWN | | ADDRESS ON FILE | | | | | |
| GARY L BUTTERFIELD | | ADDRESS ON FILE | | | | | |
| GARY L COOPER | | ADDRESS ON FILE | | | | | |
| GARY L DEETER | | ADDRESS ON FILE | | | | | |
| GARY L EVANS | | ADDRESS ON FILE | | | | | |
| GARY L GARVEY | | ADDRESS ON FILE | | | | | |
| GARY L HOOVERMAN | | ADDRESS ON FILE | | | | | |
| GARY L HORNER | | ADDRESS ON FILE | | | | | |
| GARY L ISAACSON | | ADDRESS ON FILE | | | | | |
| GARY L ISABELLA | | ADDRESS ON FILE | | | | | |
| GARY L JOHNSON | | ADDRESS ON FILE | | | | | |
| GARY L JOHNSON | | ADDRESS ON FILE | | | | | |
| GARY L LOSTER | | ADDRESS ON FILE | | | | | |
| GARY L NOBLIN | | ADDRESS ON FILE | | | | | |
| GARY L PORTER | | ADDRESS ON FILE | | | | | |
| GARY L ROBERTSON | | ADDRESS ON FILE | | | | | |
| GARY L SCHLEICH | | ADDRESS ON FILE | | | | | |
| GARY L SISK | | ADDRESS ON FILE | | | | | |
| GARY L SMITH | | ADDRESS ON FILE | | | | | |
| GARY L SNYDER | | ADDRESS ON FILE | | | | | |
| GARY L SNYDER | | ADDRESS ON FILE | | | | | |
| GARY L STAHL | | ADDRESS ON FILE | | | | | |
| GARY L STANLEY | | ADDRESS ON FILE | | | | | |
| GARY L STEBNER | | ADDRESS ON FILE | | | | | |
| GARY L STROUP | | ADDRESS ON FILE | | | | | |
| GARY L TEAGUE | | ADDRESS ON FILE | | | | | |
| GARY L WALLS | | ADDRESS ON FILE | | | | | |
| GARY L WESTLUND | | ADDRESS ON FILE | | | | | |
| GARY L WOLF | | ADDRESS ON FILE | | | | | |
| GARY L WRIGHT | | ADDRESS ON FILE | | | | | |
| GARY LANGER | | ADDRESS ON FILE | | | | | |
| GARY LENNON | | ADDRESS ON FILE | | | | | |
| GARY LIPPERT | | ADDRESS ON FILE | | | | | |
| GARY LOHMAN | | ADDRESS ON FILE | | | | | |
| GARY LYNN ZIMPLEMAN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GARY M DELPERCIO | | ADDRESS ON FILE | | | | | |
| GARY M ELLIOTT | | ADDRESS ON FILE | | | | | |
| GARY M FISHER | | ADDRESS ON FILE | | | | | |
| GARY M KOETS | | ADDRESS ON FILE | | | | | |
| GARY M MCQUILLING | | ADDRESS ON FILE | | | | | |
| GARY M SZANNY | | ADDRESS ON FILE | | | | | |
| GARY MARTIN | | ADDRESS ON FILE | | | | | |
| GARY MAYNARD | | ADDRESS ON FILE | | | | | |
| GARY MELCHER | | ADDRESS ON FILE | | | | | |
| GARY MICHALSKI | | ADDRESS ON FILE | | | | | |
| GARY MILLER | | ADDRESS ON FILE | | | | | |
| GARY MITCHELL | | ADDRESS ON FILE | | | | | |
| GARY MOSS | | ADDRESS ON FILE | | | | | |
| GARY MUNDIE | | ADDRESS ON FILE | | | | | |
| GARY MUOIO | | ADDRESS ON FILE | | | | | |
| GARY N FUNKHOUSER | | ADDRESS ON FILE | | | | | |
| GARY NETHERTON | | ADDRESS ON FILE | | | | | |
| GARY NICHOLS | | ADDRESS ON FILE | | | | | |
| GARY P FORD | | ADDRESS ON FILE | | | | | |
| GARY P LESNICK | | ADDRESS ON FILE | | | | | |
| GARY P PAINE | | ADDRESS ON FILE | | | | | |
| GARY P TURNER | | ADDRESS ON FILE | | | | | |
| GARY PICKETT | | ADDRESS ON FILE | | | | | |
| GARY PILARSKI | | ADDRESS ON FILE | | | | | |
| GARY R DAVENPORT SR | | ADDRESS ON FILE | | | | | |
| GARY R MEEKER | | ADDRESS ON FILE | | | | | |
| GARY R MINNIS | | ADDRESS ON FILE | | | | | |
| GARY R OLIVER | | ADDRESS ON FILE | | | | | |
| GARY R STORINGE | | ADDRESS ON FILE | | | | | |
| GARY RIEDEL | | ADDRESS ON FILE | | | | | |
| GARY ROGERS | | ADDRESS ON FILE | | | | | |
| GARY SANDERS | | ADDRESS ON FILE | | | | | |
| GARY SHELL | | ADDRESS ON FILE | | | | | |
| GARY SIDDALL | | ADDRESS ON FILE | | | | | |
| GARY SIVERS | | ADDRESS ON FILE | | | | | |
| GARY SKELDING | | ADDRESS ON FILE | | | | | |
| GARY SMALDINO | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GARY SOBEK | | ADDRESS ON FILE | | | | | |
| GARY STACK | | ADDRESS ON FILE | | | | | |
| GARY STANKO | | ADDRESS ON FILE | | | | | |
| GARY STARIN | | ADDRESS ON FILE | | | | | |
| GARY T BARRON | | ADDRESS ON FILE | | | | | |
| GARY T LAWS | | ADDRESS ON FILE | | | | | |
| GARY THOMPSON | | ADDRESS ON FILE | | | | | |
| GARY TREGEA | | ADDRESS ON FILE | | | | | |
| GARY UZARSKI | | ADDRESS ON FILE | | | | | |
| GARY V STOUT | | ADDRESS ON FILE | | | | | |
| GARY VICTOR | | ADDRESS ON FILE | | | | | |
| GARY VREELAND | | ADDRESS ON FILE | | | | | |
| GARY W DONOVAN | | ADDRESS ON FILE | | | | | |
| GARY W MUTER | | ADDRESS ON FILE | | | | | |
| GARY W PAYNE | | ADDRESS ON FILE | | | | | |
| GARY W SKINNER | | ADDRESS ON FILE | | | | | |
| GARY W VOGEL | | ADDRESS ON FILE | | | | | |
| GARY WARREN | | ADDRESS ON FILE | | | | | |
| GARY WEISS | | ADDRESS ON FILE | | | | | |
| GARY WEISSENBURGER | | ADDRESS ON FILE | | | | | |
| GARY WELLBAUM | | ADDRESS ON FILE | | | | | |
| GARY WILSON | | ADDRESS ON FILE | | | | | |
| GARY WISSNER | | ADDRESS ON FILE | | | | | |
| GARY WOOD | | ADDRESS ON FILE | | | | | |
| GARY WOODWARD | | ADDRESS ON FILE | | | | | |
| GARY ZENT | | ADDRESS ON FILE | | | | | |
| GARY ZHOU | | ADDRESS ON FILE | | | | | |
| GARY ZINGARO | | ADDRESS ON FILE | | | | | |
| GAURANG SHAH | | ADDRESS ON FILE | | | | | |
| GAVINO VILLANUEVA | | ADDRESS ON FILE | | | | | |
| GAY TERRY | | ADDRESS ON FILE | | | | | |
| GAYE UDELL | | ADDRESS ON FILE | | | | | |
| GAYLE INSCHO | | ADDRESS ON FILE | | | | | |
| GAYLE RAE | | ADDRESS ON FILE | | | | | |
| GAYLE WARREN | | ADDRESS ON FILE | | | | | |
| GAYLORN EUGENE SWANN | | ADDRESS ON FILE | | | | | |
| GEARY A QUINN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 119 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GEARY L JENKINS | | ADDRESS ON FILE | | | | | |
| GENA MASSEY | | ADDRESS ON FILE | | | | | |
| GENARO BAMBERGER | | ADDRESS ON FILE | | | | | |
| GENE A FOOTE | | ADDRESS ON FILE | | | | | |
| GENE A MAUSOLF | | ADDRESS ON FILE | | | | | |
| GENE A MILLER | | ADDRESS ON FILE | | | | | |
| GENE E COUMONT | | ADDRESS ON FILE | | | | | |
| GENE GARCIA | | ADDRESS ON FILE | | | | | |
| GENE LAWRENCE | | ADDRESS ON FILE | | | | | |
| GENE LINDGREN | | ADDRESS ON FILE | | | | | |
| GENE MERZ | | ADDRESS ON FILE | | | | | |
| GENE PIEL | | ADDRESS ON FILE | | | | | |
| GENE R JANKOVIC | | ADDRESS ON FILE | | | | | |
| GENE R MILLER | | ADDRESS ON FILE | | | | | |
| GENE R ORYSZCZAK | | ADDRESS ON FILE | | | | | |
| GENE ROUSSEAU | | ADDRESS ON FILE | | | | | |
| GENEVIEVE C RIOPELLE | | ADDRESS ON FILE | | | | | |
| GEOFF WALKER | | ADDRESS ON FILE | | | | | |
| GEOFFREY KRIEGER | | ADDRESS ON FILE | | | | | |
| GEOFFREY LOHRMAN | | ADDRESS ON FILE | | | | | |
| GEOFFREY SCOTT | | ADDRESS ON FILE | | | | | |
| GEOFFREY SVIRBELY | | ADDRESS ON FILE | | | | | |
| GEORGE A KLEMPAY | | ADDRESS ON FILE | | | | | |
| GEORGE A KRALOVICH | | ADDRESS ON FILE | | | | | |
| GEORGE ALEXANDER | | ADDRESS ON FILE | | | | | |
| GEORGE ARLT | | ADDRESS ON FILE | | | | | |
| GEORGE AYERS | | ADDRESS ON FILE | | | | | |
| GEORGE B ALBRECHT | | ADDRESS ON FILE | | | | | |
| GEORGE B SLOAN JR | | ADDRESS ON FILE | | | | | |
| GEORGE BECK | | ADDRESS ON FILE | | | | | |
| GEORGE BERNARD | | ADDRESS ON FILE | | | | | |
| GEORGE BRAND | | ADDRESS ON FILE | | | | | |
| GEORGE C AVERY | | ADDRESS ON FILE | | | | | |
| GEORGE C MC KECHNIE | | ADDRESS ON FILE | | | | | |
| GEORGE C PHELPS | | ADDRESS ON FILE | | | | | |
| GEORGE DREW | | ADDRESS ON FILE | | | | | |
| GEORGE DUNCAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 120 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GEORGE E FINN | | ADDRESS ON FILE | | | | | |
| GEORGE E PETERS | | ADDRESS ON FILE | | | | | |
| GEORGE E PHILLIPS | | ADDRESS ON FILE | | | | | |
| GEORGE E ROYKOUFF | | ADDRESS ON FILE | | | | | |
| GEORGE E TUCKER JR | | ADDRESS ON FILE | | | | | |
| GEORGE F BRACEY | | ADDRESS ON FILE | | | | | |
| GEORGE F ZINN | | ADDRESS ON FILE | | | | | |
| GEORGE FOLEY | | ADDRESS ON FILE | | | | | |
| GEORGE FRANCIS | | ADDRESS ON FILE | | | | | |
| GEORGE G GABER | | ADDRESS ON FILE | | | | | |
| GEORGE G SHAFER JR | | ADDRESS ON FILE | | | | | |
| GEORGE GARDNER | | ADDRESS ON FILE | | | | | |
| GEORGE HASKINS | | ADDRESS ON FILE | | | | | |
| GEORGE HELMS | | ADDRESS ON FILE | | | | | |
| GEORGE HERNANDEZ | | ADDRESS ON FILE | | | | | |
| GEORGE J SITZER JR | | ADDRESS ON FILE | | | | | |
| GEORGE J SLETVOLD JR | | ADDRESS ON FILE | | | | | |
| GEORGE K KELCH | | ADDRESS ON FILE | | | | | |
| GEORGE KOTKOWICZ | | ADDRESS ON FILE | | | | | |
| GEORGE L AUGUSTYNIAK | | ADDRESS ON FILE | | | | | |
| GEORGE M GASKILL JR | | ADDRESS ON FILE | | | | | |
| GEORGE M LIDKE | | ADDRESS ON FILE | | | | | |
| GEORGE M NEIL | | ADDRESS ON FILE | | | | | |
| GEORGE M QUEEN | | ADDRESS ON FILE | | | | | |
| GEORGE M STEVENS | | ADDRESS ON FILE | | | | | |
| GEORGE MANSFIELD | | ADDRESS ON FILE | | | | | |
| GEORGE MILLI | | ADDRESS ON FILE | | | | | |
| GEORGE PETRUSKO | | ADDRESS ON FILE | | | | | |
| GEORGE POWELL | | ADDRESS ON FILE | | | | | |
| GEORGE PURDEN | | ADDRESS ON FILE | | | | | |
| GEORGE R CROZIER | | ADDRESS ON FILE | | | | | |
| GEORGE R FLORA | | ADDRESS ON FILE | | | | | |
| GEORGE R HERLINGER | | ADDRESS ON FILE | | | | | |
| GEORGE R KOEHM | | ADDRESS ON FILE | | | | | |
| GEORGE R KOHUT | | ADDRESS ON FILE | | | | | |
| GEORGE R MAXSON | | ADDRESS ON FILE | | | | | |
| GEORGE R MOORE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 121 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GEORGE R NASH | | ADDRESS ON FILE | | | | | |
| GEORGE R NELSON | | ADDRESS ON FILE | | | | | |
| GEORGE R PASCHAL | | ADDRESS ON FILE | | | | | |
| GEORGE R PUSEY | | ADDRESS ON FILE | | | | | |
| GEORGE R STOUGHTON | | ADDRESS ON FILE | | | | | |
| GEORGE R SURRIDGE JR | | ADDRESS ON FILE | | | | | |
| GEORGE R WHITTAKER | | ADDRESS ON FILE | | | | | |
| GEORGE RIEP | | ADDRESS ON FILE | | | | | |
| GEORGE RUPINSKY | | ADDRESS ON FILE | | | | | |
| GEORGE RYAN | | ADDRESS ON FILE | | | | | |
| GEORGE SIMOPOULOS | | ADDRESS ON FILE | | | | | |
| GEORGE SKINNER | | ADDRESS ON FILE | | | | | |
| GEORGE T FRECSKO | | ADDRESS ON FILE | | | | | |
| GEORGE VRAZO | | ADDRESS ON FILE | | | | | |
| GEORGE W BRUTCHEN | | ADDRESS ON FILE | | | | | |
| GEORGE W CHESTNUT JR | | ADDRESS ON FILE | | | | | |
| GEORGE W GRILLS | | ADDRESS ON FILE | | | | | |
| GEORGE W IRISH | | ADDRESS ON FILE | | | | | |
| GEORGE W LES | | ADDRESS ON FILE | | | | | |
| GEORGE W SCHENK | | ADDRESS ON FILE | | | | | |
| GEORGE W SHERMAN IV | | ADDRESS ON FILE | | | | | |
| GEORGE YU | | ADDRESS ON FILE | | | | | |
| GEORGES C NAKOU | | ADDRESS ON FILE | | | | | |
| GEORGETTE CURETON | | ADDRESS ON FILE | | | | | |
| GEORGIA BERRY | | ADDRESS ON FILE | | | | | |
| GEORGIA MIKOLA | | ADDRESS ON FILE | | | | | |
| GEORGIA PAYTON | | ADDRESS ON FILE | | | | | |
| GEORGIANA EVETT | | ADDRESS ON FILE | | | | | |
| GEORGIENNE L KUKLA | | ADDRESS ON FILE | | | | | |
| GERALD A ALCORN | | ADDRESS ON FILE | | | | | |
| GERALD A BLOOMFIELD | | ADDRESS ON FILE | | | | | |
| GERALD A DELAVERGNE | | ADDRESS ON FILE | | | | | |
| GERALD A GAETH | | ADDRESS ON FILE | | | | | |
| GERALD A LUTZE | | ADDRESS ON FILE | | | | | |
| GERALD A RAYNER | | ADDRESS ON FILE | | | | | |
| GERALD A WYZA | | ADDRESS ON FILE | | | | | |
| GERALD ATKINSON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GERALD C MAAR | | ADDRESS ON FILE | | | | | |
| GERALD COLLINS | | ADDRESS ON FILE | | | | | |
| GERALD D ALLEN | | ADDRESS ON FILE | | | | | |
| GERALD D COX | | ADDRESS ON FILE | | | | | |
| GERALD D HEILMAN | | ADDRESS ON FILE | | | | | |
| GERALD D RAFFA | | ADDRESS ON FILE | | | | | |
| GERALD D RIDENOUR | | ADDRESS ON FILE | | | | | |
| GERALD E BENNETT | | ADDRESS ON FILE | | | | | |
| GERALD E BROWNING | | ADDRESS ON FILE | | | | | |
| GERALD E ENGSTROM | | ADDRESS ON FILE | | | | | |
| GERALD E GUZIK | | ADDRESS ON FILE | | | | | |
| GERALD E JONES | | ADDRESS ON FILE | | | | | |
| GERALD E SERVAIS | | ADDRESS ON FILE | | | | | |
| GERALD E SPENCER | | ADDRESS ON FILE | | | | | |
| GERALD E WILSON | | ADDRESS ON FILE | | | | | |
| GERALD E WIROSTEK | | ADDRESS ON FILE | | | | | |
| GERALD F MULLIS | | ADDRESS ON FILE | | | | | |
| GERALD F WEITZ | | ADDRESS ON FILE | | | | | |
| GERALD FATTIC | | ADDRESS ON FILE | | | | | |
| GERALD FELSCHOW | | ADDRESS ON FILE | | | | | |
| GERALD GODI | | ADDRESS ON FILE | | | | | |
| GERALD GOUPIL | | ADDRESS ON FILE | | | | | |
| GERALD GRAHAM | | ADDRESS ON FILE | | | | | |
| GERALD H MOE | | ADDRESS ON FILE | | | | | |
| GERALD HURAYT | | ADDRESS ON FILE | | | | | |
| GERALD HURLEY | | ADDRESS ON FILE | | | | | |
| GERALD J DESALVO | | ADDRESS ON FILE | | | | | |
| GERALD J GARTER | | ADDRESS ON FILE | | | | | |
| GERALD J GREEN | | ADDRESS ON FILE | | | | | |
| GERALD J MADEN | | ADDRESS ON FILE | | | | | |
| GERALD J PANOCH | | ADDRESS ON FILE | | | | | |
| GERALD JACOMET | | ADDRESS ON FILE | | | | | |
| GERALD JEWELL | | ADDRESS ON FILE | | | | | |
| GERALD KILGOUR | | ADDRESS ON FILE | | | | | |
| GERALD KIMBREW | | ADDRESS ON FILE | | | | | |
| GERALD KIN | | ADDRESS ON FILE | | | | | |
| GERALD KLEIN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GERALD KRUGIELKI | | ADDRESS ON FILE | | | | | |
| GERALD L DOTY | | ADDRESS ON FILE | | | | | |
| GERALD L NIEKAMP | | ADDRESS ON FILE | | | | | |
| GERALD L NILES | | ADDRESS ON FILE | | | | | |
| GERALD L PORTER | | ADDRESS ON FILE | | | | | |
| GERALD L VANEMAN | | ADDRESS ON FILE | | | | | |
| GERALD L WEESE | | ADDRESS ON FILE | | | | | |
| GERALD LIPSCOMB | | ADDRESS ON FILE | | | | | |
| GERALD LOPEZ | | ADDRESS ON FILE | | | | | |
| GERALD M GOUPIL | | ADDRESS ON FILE | | | | | |
| GERALD MANCINO | | ADDRESS ON FILE | | | | | |
| GERALD MARKLIN | | ADDRESS ON FILE | | | | | |
| GERALD NAGL | | ADDRESS ON FILE | | | | | |
| GERALD O WAAG | | ADDRESS ON FILE | | | | | |
| GERALD OVIST | | ADDRESS ON FILE | | | | | |
| GERALD PARKER | | ADDRESS ON FILE | | | | | |
| GERALD R DECHANT | | ADDRESS ON FILE | | | | | |
| GERALD R HAND | | ADDRESS ON FILE | | | | | |
| GERALD R JEWSON | | ADDRESS ON FILE | | | | | |
| GERALD R KOLAR | | ADDRESS ON FILE | | | | | |
| GERALD R MOCK | | ADDRESS ON FILE | | | | | |
| GERALD R YOST | | ADDRESS ON FILE | | | | | |
| GERALD RAASCH | | ADDRESS ON FILE | | | | | |
| GERALD RHINEHART | | ADDRESS ON FILE | | | | | |
| GERALD STABEL | | ADDRESS ON FILE | | | | | |
| GERALD T MAGEE | | ADDRESS ON FILE | | | | | |
| GERALD T MEIER | | ADDRESS ON FILE | | | | | |
| GERALD WITT | | ADDRESS ON FILE | | | | | |
| GERALDINE BUTTRAM | | ADDRESS ON FILE | | | | | |
| GERALDINE M STRUHARIK | | ADDRESS ON FILE | | | | | |
| GERALDINE NIXON | | ADDRESS ON FILE | | | | | |
| GERARD A STREELMAN II | | ADDRESS ON FILE | | | | | |
| GERARD J LESPERANCE | | ADDRESS ON FILE | | | | | |
| GERARD KELLEY | | ADDRESS ON FILE | | | | | |
| GERARD LEE | | ADDRESS ON FILE | | | | | |
| GERARD LILLY | | ADDRESS ON FILE | | | | | |
| GERARD MALACZYNSKI | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 124 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GERARD NICHOLS | | ADDRESS ON FILE | | | | | |
| GERARD P MC GONIGLE | | ADDRESS ON FILE | | | | | |
| GERARD PEDONE | | ADDRESS ON FILE | | | | | |
| GERARD VANCOTT LINSCHOTEN | | ADDRESS ON FILE | | | | | |
| GERARD WASHCO | | ADDRESS ON FILE | | | | | |
| GERARD WENDLING | | ADDRESS ON FILE | | | | | |
| GERARDO C GONZALEZ | | ADDRESS ON FILE | | | | | |
| GERARDO FUSCHETTO | | ADDRESS ON FILE | | | | | |
| GERARDO MARIN | | ADDRESS ON FILE | | | | | |
| GERHARD BLAUROCK | | ADDRESS ON FILE | | | | | |
| GERMAN ORANTES | | ADDRESS ON FILE | | | | | |
| GERRY MURPHY | | ADDRESS ON FILE | | | | | |
| GERTRAUD ESLAIRE | | ADDRESS ON FILE | | | | | |
| GHASSAN BEYDOUN | | ADDRESS ON FILE | | | | | |
| GIL E PUTT | | ADDRESS ON FILE | | | | | |
| GILBERT B AMBORN | | ADDRESS ON FILE | | | | | |
| GILBERT BARTZ | | ADDRESS ON FILE | | | | | |
| GILBERT BLOK | | ADDRESS ON FILE | | | | | |
| GILBERT J DONNELLY | | ADDRESS ON FILE | | | | | |
| GILBERT N WILLIAMS | | ADDRESS ON FILE | | | | | |
| GILBERT P KNAPP | | ADDRESS ON FILE | | | | | |
| GILBERT PORTER | | ADDRESS ON FILE | | | | | |
| GINA CARTER | | ADDRESS ON FILE | | | | | |
| GINA GAMBLE | | ADDRESS ON FILE | | | | | |
| GINA JONES | | ADDRESS ON FILE | | | | | |
| GINA OSBORNE | | ADDRESS ON FILE | | | | | |
| GINA PHAM | | ADDRESS ON FILE | | | | | |
| GINA TERRY | | ADDRESS ON FILE | | | | | |
| GIRISH RAJPAL | | ADDRESS ON FILE | | | | | |
| GIULIO RICCI | | ADDRESS ON FILE | | | | | |
| GLEN ANDOLORA | | ADDRESS ON FILE | | | | | |
| GLEN DEVOS | | ADDRESS ON FILE | | | | | |
| GLEN E SCHAEFER | | ADDRESS ON FILE | | | | | |
| GLEN PAWLAK | | ADDRESS ON FILE | | | | | |
| GLEN SPEHR | | ADDRESS ON FILE | | | | | |
| GLEN VAN OCHTEN | | ADDRESS ON FILE | | | | | |
| GLEN W MARTIN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GLENDA K MAGEE | | ADDRESS ON FILE | | | | | |
| GLENDA S TREVILLION | | ADDRESS ON FILE | | | | | |
| GLENDA WATKINS | | ADDRESS ON FILE | | | | | |
| GLENN BARRIE | | ADDRESS ON FILE | | | | | |
| GLENN D STANLEY | | ADDRESS ON FILE | | | | | |
| GLENN E ANSPACH | | ADDRESS ON FILE | | | | | |
| GLENN E BRANSCOME | | ADDRESS ON FILE | | | | | |
| GLENN E FERRIS | | ADDRESS ON FILE | | | | | |
| GLENN E TRIPP II | | ADDRESS ON FILE | | | | | |
| GLENN ERRICKSON | | ADDRESS ON FILE | | | | | |
| GLENN F MINNICK | | ADDRESS ON FILE | | | | | |
| GLENN H GRUNDMANN | | ADDRESS ON FILE | | | | | |
| GLENN HOLDER | | ADDRESS ON FILE | | | | | |
| GLENN HOWARTH | | ADDRESS ON FILE | | | | | |
| GLENN KARSTEN | | ADDRESS ON FILE | | | | | |
| GLENN M RAAB | | ADDRESS ON FILE | | | | | |
| GLENN MATLOCK | | ADDRESS ON FILE | | | | | |
| GLENN ROBISON | | ADDRESS ON FILE | | | | | |
| GLENN TOMASOV | | ADDRESS ON FILE | | | | | |
| GLENN W SHAFFER JR | | ADDRESS ON FILE | | | | | |
| GLENN W SHANNON | | ADDRESS ON FILE | | | | | |
| GLENN WALKER | | ADDRESS ON FILE | | | | | |
| GLENN WIDMANN | | ADDRESS ON FILE | | | | | |
| GLORIA J BROWNING | | ADDRESS ON FILE | | | | | |
| GLORIA J GEPHART | | ADDRESS ON FILE | | | | | |
| GLORIA K BRAGG | | ADDRESS ON FILE | | | | | |
| GLORIA KOHLER | | ADDRESS ON FILE | | | | | |
| GLORIA R DURKIN | | ADDRESS ON FILE | | | | | |
| GLORIA R RODGERS | | ADDRESS ON FILE | | | | | |
| GLORIA S THOMPSON | | ADDRESS ON FILE | | | | | |
| GOLDIE M JONES | | ADDRESS ON FILE | | | | | |
| GOLDMAN R DONATO | | ADDRESS ON FILE | | | | | |
| GOPAL MARATH | | ADDRESS ON FILE | | | | | |
| GORDON A SCHROEDER | | ADDRESS ON FILE | | | | | |
| GORDON C GREIMAN JR | | ADDRESS ON FILE | | | | | |
| GORDON CHEEVER | | ADDRESS ON FILE | | | | | |
| GORDON CLAUCHERTY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 126 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GORDON HALLECK | | ADDRESS ON FILE | | | | | |
| GORDON L MCKEE | | ADDRESS ON FILE | | | | | |
| GORDON L SMITH | | ADDRESS ON FILE | | | | | |
| GORDON MILLER | | ADDRESS ON FILE | | | | | |
| GORDON RICHARDSON | | ADDRESS ON FILE | | | | | |
| GORDON SEELEY | | ADDRESS ON FILE | | | | | |
| GORDON WELSH | | ADDRESS ON FILE | | | | | |
| GOVINDARAJAN PRATIVADI | | ADDRESS ON FILE | | | | | |
| GRACE E COLE | | ADDRESS ON FILE | | | | | |
| GRACE GIVEN | | ADDRESS ON FILE | | | | | |
| GRACE L MELVIN | | ADDRESS ON FILE | | | | | |
| GRACE TUDA | | ADDRESS ON FILE | | | | | |
| GRACE WHITE | | ADDRESS ON FILE | | | | | |
| GRANT BRICKLEY | | ADDRESS ON FILE | | | | | |
| GRANT D GETTEL | | ADDRESS ON FILE | | | | | |
| GRANT DAVIS | | ADDRESS ON FILE | | | | | |
| GRANT M SNEAD | | ADDRESS ON FILE | | | | | |
| GRANT WHEELER | | ADDRESS ON FILE | | | | | |
| GRATZ BAILEY | | ADDRESS ON FILE | | | | | |
| GREER BARNARD PRESSGROVE | | ADDRESS ON FILE | | | | | |
| GREG A WALL | | ADDRESS ON FILE | | | | | |
| GREG BECKMEYER | | ADDRESS ON FILE | | | | | |
| GREG GONDA | | ADDRESS ON FILE | | | | | |
| GREG HARTLEROAD | | ADDRESS ON FILE | | | | | |
| GREG J BISSONETTE | | ADDRESS ON FILE | | | | | |
| GREG JOHNSON | | ADDRESS ON FILE | | | | | |
| GREG MC KELVEY | | ADDRESS ON FILE | | | | | |
| GREG PARKER | | ADDRESS ON FILE | | | | | |
| GREGG A NOVAC | | ADDRESS ON FILE | | | | | |
| GREGG A SNOW | | ADDRESS ON FILE | | | | | |
| GREGG BUTLER | | ADDRESS ON FILE | | | | | |
| GREGG FRANCISCO | | ADDRESS ON FILE | | | | | |
| GREGG K LUCAS | | ADDRESS ON FILE | | | | | |
| GREGG S ALPERS | | ADDRESS ON FILE | | | | | |
| GREGG W BUCKWELL | | ADDRESS ON FILE | | | | | |
| GREGG WIEDERHOLD | | ADDRESS ON FILE | | | | | |
| GREGOR RATAJCZAK | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GREGORY A CURRY | | ADDRESS ON FILE | | | | | |
| GREGORY A ENYART | | ADDRESS ON FILE | | | | | |
| GREGORY A KAISER | | ADDRESS ON FILE | | | | | |
| GREGORY A KOCH | | ADDRESS ON FILE | | | | | |
| GREGORY A LEONARDI | | ADDRESS ON FILE | | | | | |
| GREGORY A SCHWEITZER | | ADDRESS ON FILE | | | | | |
| GREGORY A WHITE | | ADDRESS ON FILE | | | | | |
| GREGORY ALAN TENBROOK | | ADDRESS ON FILE | | | | | |
| GREGORY AMBROSE | | ADDRESS ON FILE | | | | | |
| GREGORY ANSELM | | ADDRESS ON FILE | | | | | |
| GREGORY BALES | | ADDRESS ON FILE | | | | | |
| GREGORY BENSING | | ADDRESS ON FILE | | | | | |
| GREGORY BERRY | | ADDRESS ON FILE | | | | | |
| GREGORY BOBOSH | | ADDRESS ON FILE | | | | | |
| GREGORY BOZARD | | ADDRESS ON FILE | | | | | |
| GREGORY BUGHER | | ADDRESS ON FILE | | | | | |
| GREGORY CATTO | | ADDRESS ON FILE | | | | | |
| GREGORY CHURLEY | | ADDRESS ON FILE | | | | | |
| GREGORY COBB | | ADDRESS ON FILE | | | | | |
| GREGORY CONLEY | | ADDRESS ON FILE | | | | | |
| GREGORY COWELL | | ADDRESS ON FILE | | | | | |
| GREGORY CRANE | | ADDRESS ON FILE | | | | | |
| GREGORY D BRUBAKER | | ADDRESS ON FILE | | | | | |
| GREGORY D DUMARS | | ADDRESS ON FILE | | | | | |
| GREGORY D HARBER | | ADDRESS ON FILE | | | | | |
| GREGORY DRAKE | | ADDRESS ON FILE | | | | | |
| GREGORY DRONEN | | ADDRESS ON FILE | | | | | |
| GREGORY DZIENNIK | | ADDRESS ON FILE | | | | | |
| GREGORY E DAVIS | | ADDRESS ON FILE | | | | | |
| GREGORY E WITTER | | ADDRESS ON FILE | | | | | |
| GREGORY ELDRED | | ADDRESS ON FILE | | | | | |
| GREGORY FIEDLER | | ADDRESS ON FILE | | | | | |
| GREGORY FINLEY | | ADDRESS ON FILE | | | | | |
| GREGORY FLICK | | ADDRESS ON FILE | | | | | |
| GREGORY G MAY | | ADDRESS ON FILE | | | | | |
| GREGORY GAMBLE | | ADDRESS ON FILE | | | | | |
| GREGORY GEE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 128 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GREGORY GERMAINE | | ADDRESS ON FILE | | | | | |
| GREGORY GRAESSER | | ADDRESS ON FILE | | | | | |
| GREGORY HARTZ | | ADDRESS ON FILE | | | | | |
| GREGORY HILL | | ADDRESS ON FILE | | | | | |
| GREGORY HOVER | | ADDRESS ON FILE | | | | | |
| GREGORY HUBER | | ADDRESS ON FILE | | | | | |
| GREGORY HUNTER | | ADDRESS ON FILE | | | | | |
| GREGORY HUTCHINSON | | ADDRESS ON FILE | | | | | |
| GREGORY INGRAM | | ADDRESS ON FILE | | | | | |
| GREGORY K RASMUSSEN | | ADDRESS ON FILE | | | | | |
| GREGORY KATCH | | ADDRESS ON FILE | | | | | |
| GREGORY KEGLER | | ADDRESS ON FILE | | | | | |
| GREGORY KEHLER | | ADDRESS ON FILE | | | | | |
| GREGORY KIMMERER | | ADDRESS ON FILE | | | | | |
| GREGORY KIMPAN | | ADDRESS ON FILE | | | | | |
| GREGORY KOCHENDORFER | | ADDRESS ON FILE | | | | | |
| GREGORY KOWALSKI | | ADDRESS ON FILE | | | | | |
| GREGORY KULKA | | ADDRESS ON FILE | | | | | |
| GREGORY L BOWMAN | | ADDRESS ON FILE | | | | | |
| GREGORY L DOERFLEIN | | ADDRESS ON FILE | | | | | |
| GREGORY L MOODY | | ADDRESS ON FILE | | | | | |
| GREGORY L RATERMAN | | ADDRESS ON FILE | | | | | |
| GREGORY L VALENTINE | | ADDRESS ON FILE | | | | | |
| GREGORY LATUS | | ADDRESS ON FILE | | | | | |
| GREGORY LILES | | ADDRESS ON FILE | | | | | |
| GREGORY M GALLANT | | ADDRESS ON FILE | | | | | |
| GREGORY M OGLE | | ADDRESS ON FILE | | | | | |
| GREGORY M RUPPEL | | ADDRESS ON FILE | | | | | |
| GREGORY MELTON | | ADDRESS ON FILE | | | | | |
| GREGORY MILLER | | ADDRESS ON FILE | | | | | |
| GREGORY NAYLOR | | ADDRESS ON FILE | | | | | |
| GREGORY P ALLEN | | ADDRESS ON FILE | | | | | |
| GREGORY PACHOL | | ADDRESS ON FILE | | | | | |
| GREGORY PEARSON | | ADDRESS ON FILE | | | | | |
| GREGORY PFAFF | | ADDRESS ON FILE | | | | | |
| GREGORY POWERS | | ADDRESS ON FILE | | | | | |
| GREGORY PRUCEY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 129 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GREGORY R STINSON | | ADDRESS ON FILE | | | | | |
| GREGORY RAUNER | | ADDRESS ON FILE | | | | | |
| GREGORY REPPART | | ADDRESS ON FILE | | | | | |
| GREGORY RITZKE | | ADDRESS ON FILE | | | | | |
| GREGORY ROHLE | | ADDRESS ON FILE | | | | | |
| GREGORY ROSBOROUGH | | ADDRESS ON FILE | | | | | |
| GREGORY ROTH | | ADDRESS ON FILE | | | | | |
| GREGORY ROVOLL | | ADDRESS ON FILE | | | | | |
| GREGORY RUTH | | ADDRESS ON FILE | | | | | |
| GREGORY S MC KOWN | | ADDRESS ON FILE | | | | | |
| GREGORY S SIMS | | ADDRESS ON FILE | | | | | |
| GREGORY SCHARENBROCH | | ADDRESS ON FILE | | | | | |
| GREGORY SCHMIEDEKNECHT | | ADDRESS ON FILE | | | | | |
| GREGORY SCHWANDT | | ADDRESS ON FILE | | | | | |
| GREGORY SHEMITZ | | ADDRESS ON FILE | | | | | |
| GREGORY SHIPMAN | | ADDRESS ON FILE | | | | | |
| GREGORY SIMOPOULOS | | ADDRESS ON FILE | | | | | |
| GREGORY SMITH | | ADDRESS ON FILE | | | | | |
| GREGORY SPENCE | | ADDRESS ON FILE | | | | | |
| GREGORY TALICSKA | | ADDRESS ON FILE | | | | | |
| GREGORY THACKREY | | ADDRESS ON FILE | | | | | |
| GREGORY TRYLING | | ADDRESS ON FILE | | | | | |
| GREGORY VOGRIN | | ADDRESS ON FILE | | | | | |
| GREGORY W FARREN | | ADDRESS ON FILE | | | | | |
| GREGORY WARD | | ADDRESS ON FILE | | | | | |
| GREGORY WEDDELL | | ADDRESS ON FILE | | | | | |
| GREGORY WEILNAU | | ADDRESS ON FILE | | | | | |
| GREGREY MC CORMICK | | ADDRESS ON FILE | | | | | |
| GRETCHEN BUBOLZ | | ADDRESS ON FILE | | | | | |
| GRETCHEN L ENSELEIT | | ADDRESS ON FILE | | | | | |
| GRISSEL REYES | | ADDRESS ON FILE | | | | | |
| GROVER W PRESTON | | ADDRESS ON FILE | | | | | |
| GUADALUPE VASQUEZ | | ADDRESS ON FILE | | | | | |
| GUIDO W POLITANO | | ADDRESS ON FILE | | | | | |
| GUILLERMO A DEMCHUK | | ADDRESS ON FILE | | | | | |
| GUILLERMO OLASCOAGA | | ADDRESS ON FILE | | | | | |
| GUNARS P SMITS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| GURURAJA VEMAGANTI | | ADDRESS ON FILE | | | | | |
| GUS AIVAZIS | | ADDRESS ON FILE | | | | | |
| GUS MEDINA | | ADDRESS ON FILE | | | | | |
| GUST POULOS | | ADDRESS ON FILE | | | | | |
| GUY A ANDONIAN | | ADDRESS ON FILE | | | | | |
| GUY C HACHEY | | ADDRESS ON FILE | | | | | |
| GUY MOSSOIAN | | ADDRESS ON FILE | | | | | |
| GUY NERI | | ADDRESS ON FILE | | | | | |
| GUY S CRESS | | ADDRESS ON FILE | | | | | |
| GUY S JONES | | ADDRESS ON FILE | | | | | |
| GUY SMITH | | ADDRESS ON FILE | | | | | |
| GUY W MORGAN | | ADDRESS ON FILE | | | | | |
| GWENDOLYN GAYDEN | | ADDRESS ON FILE | | | | | |
| GWENDOLYN K DOERING | | ADDRESS ON FILE | | | | | |
| GWENNDOLYN MULLEE | | ADDRESS ON FILE | | | | | |
| GWO HWA HWANG | | ADDRESS ON FILE | | | | | |
| H CONAWAY | | ADDRESS ON FILE | | | | | |
| H D MCCLURE | | ADDRESS ON FILE | | | | | |
| H D PARSONS | | ADDRESS ON FILE | | | | | |
| H JHANSON | | ADDRESS ON FILE | | | | | |
| H MILLER | | ADDRESS ON FILE | | | | | |
| H R BROADWAY | | ADDRESS ON FILE | | | | | |
| H S DE RYKE | | ADDRESS ON FILE | | | | | |
| H TODAK | | ADDRESS ON FILE | | | | | |
| H TOULMIN | | ADDRESS ON FILE | | | | | |
| H W GRUSCHOW JR | | ADDRESS ON FILE | | | | | |
| H WILSON | | ADDRESS ON FILE | | | | | |
| HAIM FEIGENBAUM | | ADDRESS ON FILE | | | | | |
| HAL C SMITH | | ADDRESS ON FILE | | | | | |
| HAL R HUESTON | | ADDRESS ON FILE | | | | | |
| HALL B JONES | | ADDRESS ON FILE | | | | | |
| HALVERTNETT ALSTON | | ADDRESS ON FILE | | | | | |
| HAMID A KHAN | | ADDRESS ON FILE | | | | | |
| HAMID BORZABADI | | ADDRESS ON FILE | | | | | |
| HAMID FAYYAZ | | ADDRESS ON FILE | | | | | |
| HAMP GATHER | | ADDRESS ON FILE | | | | | |
| HAN LEE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| HANG ZHOU | | ADDRESS ON FILE | | | | | |
| HANS CHANDRA | | ADDRESS ON FILE | | | | | |
| HARI I RADHESHWAR | | ADDRESS ON FILE | | | | | |
| HARLAN D DOUD JR | | ADDRESS ON FILE | | | | | |
| HARLAND G HYATT | | ADDRESS ON FILE | | | | | |
| HARLEY BURKHARD | | ADDRESS ON FILE | | | | | |
| HARLEY W ATKINSON | | ADDRESS ON FILE | | | | | |
| HARLIN MOSS | | ADDRESS ON FILE | | | | | |
| HARLO J MUNSELL | | ADDRESS ON FILE | | | | | |
| HAROLD ADAMS | | ADDRESS ON FILE | | | | | |
| HAROLD B BRIER | | ADDRESS ON FILE | | | | | |
| HAROLD BENNETT | | ADDRESS ON FILE | | | | | |
| HAROLD D NEWMAN | | ADDRESS ON FILE | | | | | |
| HAROLD E DURLING | | ADDRESS ON FILE | | | | | |
| HAROLD E WOODSON | | ADDRESS ON FILE | | | | | |
| HAROLD F KOVER | | ADDRESS ON FILE | | | | | |
| HAROLD G NUOFFER | | ADDRESS ON FILE | | | | | |
| HAROLD G WALES | | ADDRESS ON FILE | | | | | |
| HAROLD J RYDAHL | | ADDRESS ON FILE | | | | | |
| HAROLD JOHNSON JR | | ADDRESS ON FILE | | | | | |
| HAROLD K STOCKMAN | | ADDRESS ON FILE | | | | | |
| HAROLD L FIELDS | | ADDRESS ON FILE | | | | | |
| HAROLD L MAYER | | ADDRESS ON FILE | | | | | |
| HAROLD LEITER | | ADDRESS ON FILE | | | | | |
| HAROLD M GILLESPIE | | ADDRESS ON FILE | | | | | |
| HAROLD PILKEY | | ADDRESS ON FILE | | | | | |
| HAROLD W BREWER | | ADDRESS ON FILE | | | | | |
| HAROLYNE BACON | | ADDRESS ON FILE | | | | | |
| HARRIET AIVAZIS | | ADDRESS ON FILE | | | | | |
| HARRISON W SPALDING | | ADDRESS ON FILE | | | | | |
| HARRY C BUCHANAN JR | | ADDRESS ON FILE | | | | | |
| HARRY C SNODDY | | ADDRESS ON FILE | | | | | |
| HARRY D MC VEY | | ADDRESS ON FILE | | | | | |
| HARRY DIAMOND | | ADDRESS ON FILE | | | | | |
| HARRY E MC CREA JR | | ADDRESS ON FILE | | | | | |
| HARRY FULLER | | ADDRESS ON FILE | | | | | |
| HARRY HUSTED | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HARRY J HAZELWOOD | | ADDRESS ON FILE | | | | | |
| HARRY J MASON | | ADDRESS ON FILE | | | | | |
| HARRY J OCHS | | ADDRESS ON FILE | | | | | |
| HARRY KENWORTHY | | ADDRESS ON FILE | | | | | |
| HARRY L BOURNE | | ADDRESS ON FILE | | | | | |
| HARRY L ELLIOTT | | ADDRESS ON FILE | | | | | |
| HARRY L HICKMAN | | ADDRESS ON FILE | | | | | |
| HARRY L PACKARD | | ADDRESS ON FILE | | | | | |
| HARRY L PALMER | | ADDRESS ON FILE | | | | | |
| HARRY LEVERS | | ADDRESS ON FILE | | | | | |
| HARRY LIGUORE | | ADDRESS ON FILE | | | | | |
| HARRY MIENEY | | ADDRESS ON FILE | | | | | |
| HARRY MINOR | | ADDRESS ON FILE | | | | | |
| HARRY RUDOLPH | | ADDRESS ON FILE | | | | | |
| HARRY SULSKI | | ADDRESS ON FILE | | | | | |
| HARRY W ACOSTA | | ADDRESS ON FILE | | | | | |
| HARRY W MC CORMICK JR | | ADDRESS ON FILE | | | | | |
| HARRY WAGNER | | ADDRESS ON FILE | | | | | |
| HARTLEY C KIDD | | ADDRESS ON FILE | | | | | |
| HARTLEY F HUTCHINS JR | | ADDRESS ON FILE | | | | | |
| HARVEY B CABLE | | ADDRESS ON FILE | | | | | |
| HARVEY D KING | | ADDRESS ON FILE | | | | | |
| HARVEY E CASE | | ADDRESS ON FILE | | | | | |
| HARVEY J HILL JR | | ADDRESS ON FILE | | | | | |
| HARVEY J KRIEGER | | ADDRESS ON FILE | | | | | |
| HARVEY L BROWN | | ADDRESS ON FILE | | | | | |
| HARVEY W HESTER | | ADDRESS ON FILE | | | | | |
| HATTI L ADAMS | | ADDRESS ON FILE | | | | | |
| HATTIE B TAYLOR | | ADDRESS ON FILE | | | | | |
| HAZEL D FULLER | | ADDRESS ON FILE | | | | | |
| HAZEL D HARTSOCK | | ADDRESS ON FILE | | | | | |
| HAZEL MILLER | | ADDRESS ON FILE | | | | | |
| HAZEN L WILLIAMS JR | | ADDRESS ON FILE | | | | | |
| HEATHER READ | | ADDRESS ON FILE | | | | | |
| HEATHER ROSE | | ADDRESS ON FILE | | | | | |
| HECTOR DEJESUS | | ADDRESS ON FILE | | | | | |
| HECTOR RAMOS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 133 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HEIDI KOWALSKI | | ADDRESS ON FILE | | | | | |
| HEIDI KWATER | | ADDRESS ON FILE | | | | | |
| HELEN DUCKRO | | ADDRESS ON FILE | | | | | |
| HELEN K LYDEN | | ADDRESS ON FILE | | | | | |
| HELEN L SALUKE | | ADDRESS ON FILE | | | | | |
| HELEN MC CAFFREY | | ADDRESS ON FILE | | | | | |
| HELENA E HATTEN | | ADDRESS ON FILE | | | | | |
| HENREAN PRATER | | ADDRESS ON FILE | | | | | |
| HENRY A VERWOHLT | | ADDRESS ON FILE | | | | | |
| HENRY COMEAU | | ADDRESS ON FILE | | | | | |
| HENRY E BEAMER | | ADDRESS ON FILE | | | | | |
| HENRY E DAVIS JR | | ADDRESS ON FILE | | | | | |
| HENRY E TARNO | | ADDRESS ON FILE | | | | | |
| HENRY ELLINGTON JR | | ADDRESS ON FILE | | | | | |
| HENRY EURICH | | ADDRESS ON FILE | | | | | |
| HENRY G BEAN | | ADDRESS ON FILE | | | | | |
| HENRY GOODMAN | | ADDRESS ON FILE | | | | | |
| HENRY HOLKENBRINK | | ADDRESS ON FILE | | | | | |
| HENRY HUTTER | | ADDRESS ON FILE | | | | | |
| HENRY L HUGHES | | ADDRESS ON FILE | | | | | |
| HENRY M COLEMAN | | ADDRESS ON FILE | | | | | |
| HENRY N CASWELL | | ADDRESS ON FILE | | | | | |
| HENRY PARISI | | ADDRESS ON FILE | | | | | |
| HENRY R MARSALIS | | ADDRESS ON FILE | | | | | |
| HENRY R REINHARDT JR | | ADDRESS ON FILE | | | | | |
| HENRY SADA | | ADDRESS ON FILE | | | | | |
| HENRY SADOWSKI | | ADDRESS ON FILE | | | | | |
| HENRY SANFTLEBEN | | ADDRESS ON FILE | | | | | |
| HENRY SCHADE | | ADDRESS ON FILE | | | | | |
| HENRY YU | | ADDRESS ON FILE | | | | | |
| HERBERT B WINSTEAD | | ADDRESS ON FILE | | | | | |
| HERBERT C EADES JR | | ADDRESS ON FILE | | | | | |
| HERBERT E BLANK JR | | ADDRESS ON FILE | | | | | |
| HERBERT E BURTON | | ADDRESS ON FILE | | | | | |
| HERBERT E CRUMP | | ADDRESS ON FILE | | | | | |
| HERBERT F DAVIS JR | | ADDRESS ON FILE | | | | | |
| HERBERT J STILES | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 134 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| HERBERT MORRIS | | ADDRESS ON FILE | | | | | |
| HERBERT S DAUGHERTY | | ADDRESS ON FILE | | | | | |
| HERBERT W MUNK | | ADDRESS ON FILE | | | | | |
| HERBERT W MURPHY | | ADDRESS ON FILE | | | | | |
| HERBERT W PERRY | | ADDRESS ON FILE | | | | | |
| HERITIANARISOA RAKOUTH | | ADDRESS ON FILE | | | | | |
| HERMAN D FLUELLYN | | ADDRESS ON FILE | | | | | |
| HERMAN HOLLY | | ADDRESS ON FILE | | | | | |
| HERMAN K ACHORS | | ADDRESS ON FILE | | | | | |
| HERMAN L GARMAN | | ADDRESS ON FILE | | | | | |
| HERMAN L HOWELL | | ADDRESS ON FILE | | | | | |
| HERMAN M ZIEGLER | | ADDRESS ON FILE | | | | | |
| HERMAN RUPPRECHT | | ADDRESS ON FILE | | | | | |
| HERMES FERNANDEZ | | ADDRESS ON FILE | | | | | |
| HILDA DONAHUE | | ADDRESS ON FILE | | | | | |
| HILDA FRANK | | ADDRESS ON FILE | | | | | |
| HILDA K DAVIS | | ADDRESS ON FILE | | | | | |
| HILDA LADUE | | ADDRESS ON FILE | | | | | |
| HIRAM G HEMBREE | | ADDRESS ON FILE | | | | | |
| HIROYUKI NISHIHIRA | | ADDRESS ON FILE | | | | | |
| HOBERT W LOWRY JR | | ADDRESS ON FILE | | | | | |
| HOI LUI | | ADDRESS ON FILE | | | | | |
| HOI W CHOW | | ADDRESS ON FILE | | | | | |
| HOJIN JEONG | | ADDRESS ON FILE | | | | | |
| HOMER J SMITH | | ADDRESS ON FILE | | | | | |
| HONGZHI KONG | | ADDRESS ON FILE | | | | | |
| HOPE D SUMMY | | ADDRESS ON FILE | | | | | |
| HOPE REEVES | | ADDRESS ON FILE | | | | | |
| HORACE CURRY | | ADDRESS ON FILE | | | | | |
| HORACE SCRUGGS | | ADDRESS ON FILE | | | | | |
| HORRIS J GIBSON | | ADDRESS ON FILE | | | | | |
| HOSSEIN LOTFALIAN | | ADDRESS ON FILE | | | | | |
| HOWARD FISHER | | ADDRESS ON FILE | | | | | |
| HOWARD FULTZ | | ADDRESS ON FILE | | | | | |
| HOWARD HUNT | | ADDRESS ON FILE | | | | | |
| HOWARD J DILLARD | | ADDRESS ON FILE | | | | | |
| HOWARD L COLLINS JR | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HOWARD L WALKER | | ADDRESS ON FILE | | | | | |
| HOWARD L WILLIAMS | | ADDRESS ON FILE | | | | | |
| HOWARD LUDWIG | | ADDRESS ON FILE | | | | | |
| HOWARD M COX II | | ADDRESS ON FILE | | | | | |
| HOWARD M YOUNG | | ADDRESS ON FILE | | | | | |
| HOWARD MANN | | ADDRESS ON FILE | | | | | |
| HOWARD PERRIN | | ADDRESS ON FILE | | | | | |
| HOWARD RING | | ADDRESS ON FILE | | | | | |
| HOWARD TERRELL | | ADDRESS ON FILE | | | | | |
| HOWARD W SCHWALBACH JR | | ADDRESS ON FILE | | | | | |
| HOWARD W SIMPSON | | ADDRESS ON FILE | | | | | |
| HOWARD WHITEHEAD | | ADDRESS ON FILE | | | | | |
| HOZUMI KESSLER | | ADDRESS ON FILE | | | | | |
| HSIEN CHEN | | ADDRESS ON FILE | | | | | |
| HSUH YAO | | ADDRESS ON FILE | | | | | |
| HUBERT NOEL MORGAN | | ADDRESS ON FILE | | | | | |
| HUBERT W WRIGHT | | ADDRESS ON FILE | | | | | |
| HUBERTUS BUETTNER | | ADDRESS ON FILE | | | | | |
| HUE TRAN | | ADDRESS ON FILE | | | | | |
| HUEY G COPELAND | | ADDRESS ON FILE | | | | | |
| HUEY NGUYEN | | ADDRESS ON FILE | | | | | |
| HUEY P WALKER | | ADDRESS ON FILE | | | | | |
| HUGH CLARK | | ADDRESS ON FILE | | | | | |
| HUGH HUNKELER | | ADDRESS ON FILE | | | | | |
| HUGO URQUIDI | | ADDRESS ON FILE | | | | | |
| HUMBERTO CANTU | | ADDRESS ON FILE | | | | | |
| HUMBERTO VILLALVA | | ADDRESS ON FILE | | | | | |
| IAN JAY | | ADDRESS ON FILE | | | | | |
| IAN MARTIN | | ADDRESS ON FILE | | | | | |
| IAN OFFER | | ADDRESS ON FILE | | | | | |
| IAN SCOTT | | ADDRESS ON FILE | | | | | |
| IDA B JOHNSON | | ADDRESS ON FILE | | | | | |
| IDA GRAINGER | | ADDRESS ON FILE | | | | | |
| IGNACIO R BARRERA | | ADDRESS ON FILE | | | | | |
| ILESH AMIN | | ADDRESS ON FILE | | | | | |
| IMRAN MALIK | | ADDRESS ON FILE | | | | | |
| IMTIAZ ZAFAR | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| INACIO MATSUO | | ADDRESS ON FILE | | | | | |
| INEATHA WATERS | | ADDRESS ON FILE | | | | | |
| INEZ S CURRIE | | ADDRESS ON FILE | | | | | |
| INGRID INGRAM SANDERS | | ADDRESS ON FILE | | | | | |
| INGRID WEIGEND | | ADDRESS ON FILE | | | | | |
| IQBAL ASHRAF | | ADDRESS ON FILE | | | | | |
| IRA DANIELS | | ADDRESS ON FILE | | | | | |
| IRA L SINGLETON | | ADDRESS ON FILE | | | | | |
| IRENE A IMHOF | | ADDRESS ON FILE | | | | | |
| IRENE G GRIFFITH | | ADDRESS ON FILE | | | | | |
| IRENE HAMLETT | | ADDRESS ON FILE | | | | | |
| IRENE HAZELTON | | ADDRESS ON FILE | | | | | |
| IRENE M COLLINS | | ADDRESS ON FILE | | | | | |
| IRENE NICHOLAS | | ADDRESS ON FILE | | | | | |
| IRIS SMITH | | ADDRESS ON FILE | | | | | |
| IRMA BENGU | | ADDRESS ON FILE | | | | | |
| IRMA LARA | | ADDRESS ON FILE | | | | | |
| IRMA P WESLEY | | ADDRESS ON FILE | | | | | |
| IRMA R ZAMORA | | ADDRESS ON FILE | | | | | |
| IRMGARD L HAHN | | ADDRESS ON FILE | | | | | |
| IRVING D BUNTING | | ADDRESS ON FILE | | | | | |
| IRVING H SMITH | | ADDRESS ON FILE | | | | | |
| ISABELLA L JOHNSON | | ADDRESS ON FILE | | | | | |
| ISABELLE SEIPKE | | ADDRESS ON FILE | | | | | |
| ISLAND PHILLIPS | | ADDRESS ON FILE | | | | | |
| ISMAT A ABU ISA | | ADDRESS ON FILE | | | | | |
| ISRAEL CASTANEDA | | ADDRESS ON FILE | | | | | |
| IULIAN NEDELESCU | | ADDRESS ON FILE | | | | | |
| IVA M HUMAN | | ADDRESS ON FILE | | | | | |
| IVAN BROUWER | | ADDRESS ON FILE | | | | | |
| IVAN KRAJACIC | | ADDRESS ON FILE | | | | | |
| IVAN SAMALOT | | ADDRESS ON FILE | | | | | |
| IVOR BAKER II | | ADDRESS ON FILE | | | | | |
| J C BARNETT | | ADDRESS ON FILE | | | | | |
| J D SHOLL | | ADDRESS ON FILE | | | | | |
| J DARR | | ADDRESS ON FILE | | | | | |
| J DUBBS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| J DUDA | | ADDRESS ON FILE | | | | | |
| J EASLEY | | ADDRESS ON FILE | | | | | |
| J HEUGEL | | ADDRESS ON FILE | | | | | |
| J LINDSAY | | ADDRESS ON FILE | | | | | |
| J LOGSDON | | ADDRESS ON FILE | | | | | |
| J MAST | | ADDRESS ON FILE | | | | | |
| J MC GUIRE | | ADDRESS ON FILE | | | | | |
| J R YOUNG | | ADDRESS ON FILE | | | | | |
| J REINKE | | ADDRESS ON FILE | | | | | |
| J REVILLA | | ADDRESS ON FILE | | | | | |
| J RICHARD KRUSE | | ADDRESS ON FILE | | | | | |
| J ROGER DAVIS | | ADDRESS ON FILE | | | | | |
| J T BATTENBERG III | | ADDRESS ON FILE | | | | | |
| J TALLANT | | ADDRESS ON FILE | | | | | |
| J TEPE | | ADDRESS ON FILE | | | | | |
| JACK A EDLING | | ADDRESS ON FILE | | | | | |
| JACK A ENLOW | | ADDRESS ON FILE | | | | | |
| JACK A GARRIGUES | | ADDRESS ON FILE | | | | | |
| JACK A LUTZ II | | ADDRESS ON FILE | | | | | |
| JACK A MACZUGA | | ADDRESS ON FILE | | | | | |
| JACK ANDERSON | | ADDRESS ON FILE | | | | | |
| JACK B FARIES | | ADDRESS ON FILE | | | | | |
| JACK C WEBB | | ADDRESS ON FILE | | | | | |
| JACK D LEWIS | | ADDRESS ON FILE | | | | | |
| JACK E CUMMINGS | | ADDRESS ON FILE | | | | | |
| JACK E HULSE | | ADDRESS ON FILE | | | | | |
| JACK E KINNINGER | | ADDRESS ON FILE | | | | | |
| JACK FERRERI | | ADDRESS ON FILE | | | | | |
| JACK FLICK | | ADDRESS ON FILE | | | | | |
| JACK G WILLIAMSON | | ADDRESS ON FILE | | | | | |
| JACK GABLE | | ADDRESS ON FILE | | | | | |
| JACK GADDIS | | ADDRESS ON FILE | | | | | |
| JACK GERKE | | ADDRESS ON FILE | | | | | |
| JACK GLENN | | ADDRESS ON FILE | | | | | |
| JACK H MCFALL | | ADDRESS ON FILE | | | | | |
| JACK H ROTHFUSS | | ADDRESS ON FILE | | | | | |
| JACK HAPNER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JACK J YOUNG | | ADDRESS ON FILE | | | | | |
| JACK JOHNSON | | ADDRESS ON FILE | | | | | |
| JACK K COLGLAZIER | | ADDRESS ON FILE | | | | | |
| JACK L CRUSEY JR | | ADDRESS ON FILE | | | | | |
| JACK L FREDRICK | | ADDRESS ON FILE | | | | | |
| JACK LOSEE | | ADDRESS ON FILE | | | | | |
| JACK M RANOUS | | ADDRESS ON FILE | | | | | |
| JACK MONTICUE | | ADDRESS ON FILE | | | | | |
| JACK PARNELL | | ADDRESS ON FILE | | | | | |
| JACK R KEESLING JR | | ADDRESS ON FILE | | | | | |
| JACK R WOLCOTT | | ADDRESS ON FILE | | | | | |
| JACK SHADDAY | | ADDRESS ON FILE | | | | | |
| JACK SMOES | | ADDRESS ON FILE | | | | | |
| JACK TAYLOR | | ADDRESS ON FILE | | | | | |
| JACK V BUIE | | ADDRESS ON FILE | | | | | |
| JACK V HERR | | ADDRESS ON FILE | | | | | |
| JACK VICKERS JR | | ADDRESS ON FILE | | | | | |
| JACK WADE | | ADDRESS ON FILE | | | | | |
| JACK WALTHOUR | | ADDRESS ON FILE | | | | | |
| JACK ZELLERS | | ADDRESS ON FILE | | | | | |
| JACKIE D STAUFFER | | ADDRESS ON FILE | | | | | |
| JACKIE DENO | | ADDRESS ON FILE | | | | | |
| JACKIE L ALEXANDER | | ADDRESS ON FILE | | | | | |
| JACKIE L MARTIN | | ADDRESS ON FILE | | | | | |
| JACKIE L MASSEY | | ADDRESS ON FILE | | | | | |
| JACKIE M SHEPHERD | | ADDRESS ON FILE | | | | | |
| JACKIE SPARKS | | ADDRESS ON FILE | | | | | |
| JACKIE STOVER | | ADDRESS ON FILE | | | | | |
| JACKSON R MENDENHALL | | ADDRESS ON FILE | | | | | |
| JACOB A MARSHALL JR | | ADDRESS ON FILE | | | | | |
| JACOB A MILLERLINE | | ADDRESS ON FILE | | | | | |
| JACOB B SHAFFER | | ADDRESS ON FILE | | | | | |
| JACOB BEDNARZ | | ADDRESS ON FILE | | | | | |
| JACOB DEURLOO | | ADDRESS ON FILE | | | | | |
| JACOB HALL | | ADDRESS ON FILE | | | | | |
| JACOB NEVADOMSKI | | ADDRESS ON FILE | | | | | |
| JACOB PIKAART | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 139 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JACOB SPINNER | | ADDRESS ON FILE | | | | | |
| JACQUE L BEGGS | | ADDRESS ON FILE | | | | | |
| JACQUELINE BISHOP | | ADDRESS ON FILE | | | | | |
| JACQUELINE C WILLIAMS | | ADDRESS ON FILE | | | | | |
| JACQUELINE DONALD | | ADDRESS ON FILE | | | | | |
| JACQUELINE F WASHINGTON | | ADDRESS ON FILE | | | | | |
| JACQUELINE GRANO | | ADDRESS ON FILE | | | | | |
| JACQUELINE JONES | | ADDRESS ON FILE | | | | | |
| JACQUELINE L MERWIN | | ADDRESS ON FILE | | | | | |
| JACQUELINE LEWIS | | ADDRESS ON FILE | | | | | |
| JACQUELINE M CRAWFORD GROSE | | ADDRESS ON FILE | | | | | |
| JACQUELINE MAY | | ADDRESS ON FILE | | | | | |
| JACQUELINE PODBOY | | ADDRESS ON FILE | | | | | |
| JACQUELINE REIDER | | ADDRESS ON FILE | | | | | |
| JACQUELINEA ANTHONY HARDY | | ADDRESS ON FILE | | | | | |
| JACQUELINEH BEATH | | ADDRESS ON FILE | | | | | |
| JACQUELINEM HAYES | | ADDRESS ON FILE | | | | | |
| JACQUELYN D BLATZ | | ADDRESS ON FILE | | | | | |
| JACQUELYN POLK | | ADDRESS ON FILE | | | | | |
| JACQUES LHEUREUX | | ADDRESS ON FILE | | | | | |
| JAGIR S SOOCH | | ADDRESS ON FILE | | | | | |
| JAHANGIR HASHMI | | ADDRESS ON FILE | | | | | |
| JAICENTO GRIFFITH | | ADDRESS ON FILE | | | | | |
| JAKE KENNEDY | | ADDRESS ON FILE | | | | | |
| JAKE L KENDALL JR | | ADDRESS ON FILE | | | | | |
| JAMES A ABRAHAM | | ADDRESS ON FILE | | | | | |
| JAMES A ARTHUR | | ADDRESS ON FILE | | | | | |
| JAMES A BAKER | | ADDRESS ON FILE | | | | | |
| JAMES A BOYER | | ADDRESS ON FILE | | | | | |
| JAMES A CRAIG | | ADDRESS ON FILE | | | | | |
| JAMES A CROOKS | | ADDRESS ON FILE | | | | | |
| JAMES A DEAN | | ADDRESS ON FILE | | | | | |
| JAMES A DONAUER | | ADDRESS ON FILE | | | | | |
| JAMES A DOWEN | | ADDRESS ON FILE | | | | | |
| JAMES A DUNLAP | | ADDRESS ON FILE | | | | | |
| JAMES A FAFLIK | | ADDRESS ON FILE | | | | | |
| JAMES A FINLEY | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JAMES A FLOWERS | | ADDRESS ON FILE | | | | | |
| JAMES A FOWLER III | | ADDRESS ON FILE | | | | | |
| JAMES A FREIBERGER | | ADDRESS ON FILE | | | | | |
| JAMES A FRENCHIK | | ADDRESS ON FILE | | | | | |
| JAMES A GORSUCH | | ADDRESS ON FILE | | | | | |
| JAMES A HAGENBACH | | ADDRESS ON FILE | | | | | |
| JAMES A HATHAWAY | | ADDRESS ON FILE | | | | | |
| JAMES A KECK | | ADDRESS ON FILE | | | | | |
| JAMES A KLEMKO | | ADDRESS ON FILE | | | | | |
| JAMES A KLENK | | ADDRESS ON FILE | | | | | |
| JAMES A LA ROCCA | | ADDRESS ON FILE | | | | | |
| JAMES A LEE | | ADDRESS ON FILE | | | | | |
| JAMES A LIETTE | | ADDRESS ON FILE | | | | | |
| JAMES A MARTINO | | ADDRESS ON FILE | | | | | |
| JAMES A OUTLAND | | ADDRESS ON FILE | | | | | |
| JAMES A PITTS SR | | ADDRESS ON FILE | | | | | |
| JAMES A RAHE | | ADDRESS ON FILE | | | | | |
| JAMES A RAIMAR | | ADDRESS ON FILE | | | | | |
| JAMES A SCHRAMEK | | ADDRESS ON FILE | | | | | |
| JAMES A SHOUP | | ADDRESS ON FILE | | | | | |
| JAMES A SLIKER | | ADDRESS ON FILE | | | | | |
| JAMES A SMITH | | ADDRESS ON FILE | | | | | |
| JAMES A STRANGES | | ADDRESS ON FILE | | | | | |
| JAMES A SZYMANSKI | | ADDRESS ON FILE | | | | | |
| JAMES A TKACH | | ADDRESS ON FILE | | | | | |
| JAMES A WEHRLY | | ADDRESS ON FILE | | | | | |
| JAMES ACRE | | ADDRESS ON FILE | | | | | |
| JAMES ADAMS | | ADDRESS ON FILE | | | | | |
| JAMES ANANIAS | | ADDRESS ON FILE | | | | | |
| JAMES ANDERSON | | ADDRESS ON FILE | | | | | |
| JAMES ANDERSON | | ADDRESS ON FILE | | | | | |
| JAMES ANDERSON | | ADDRESS ON FILE | | | | | |
| JAMES ANDRUS | | ADDRESS ON FILE | | | | | |
| JAMES ATTAYA | | ADDRESS ON FILE | | | | | |
| JAMES B CECH | | ADDRESS ON FILE | | | | | |
| JAMES B GREEN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 141 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JAMES B HEGSTROM | | ADDRESS ON FILE | | | | | |
| JAMES B JOHNSON JR | | ADDRESS ON FILE | | | | | |
| JAMES B MONEY | | ADDRESS ON FILE | | | | | |
| JAMES B PATE | | ADDRESS ON FILE | | | | | |
| JAMES B SAMPERE | | ADDRESS ON FILE | | | | | |
| JAMES B SUMPTER | | ADDRESS ON FILE | | | | | |
| JAMES B WEST | | ADDRESS ON FILE | | | | | |
| JAMES B WEST | | ADDRESS ON FILE | | | | | |
| JAMES BAAR | | ADDRESS ON FILE | | | | | |
| JAMES BABB | | ADDRESS ON FILE | | | | | |
| JAMES BACH | | ADDRESS ON FILE | | | | | |
| JAMES BANNA | | ADDRESS ON FILE | | | | | |
| JAMES BECKWITH | | ADDRESS ON FILE | | | | | |
| JAMES BELFERMAN | | ADDRESS ON FILE | | | | | |
| JAMES BERTRAND | | ADDRESS ON FILE | | | | | |
| JAMES BLACKBURN | | ADDRESS ON FILE | | | | | |
| JAMES BLAGRAVE | | ADDRESS ON FILE | | | | | |
| JAMES BOND | | ADDRESS ON FILE | | | | | |
| JAMES BORMANN | | ADDRESS ON FILE | | | | | |
| JAMES BOUDIA | | ADDRESS ON FILE | | | | | |
| JAMES BRADLEY | | ADDRESS ON FILE | | | | | |
| JAMES BRETL | | ADDRESS ON FILE | | | | | |
| JAMES BROGOITTI | | ADDRESS ON FILE | | | | | |
| JAMES BRUNELLE | | ADDRESS ON FILE | | | | | |
| JAMES BRUNER | | ADDRESS ON FILE | | | | | |
| JAMES BRUSO | | ADDRESS ON FILE | | | | | |
| JAMES BUCKHORN | | ADDRESS ON FILE | | | | | |
| JAMES BUCZKOWSKI | | ADDRESS ON FILE | | | | | |
| JAMES BUGOS | | ADDRESS ON FILE | | | | | |
| JAMES BURGHARDT | | ADDRESS ON FILE | | | | | |
| JAMES BURKE | | ADDRESS ON FILE | | | | | |
| JAMES BURKHARD | | ADDRESS ON FILE | | | | | |
| JAMES BURNS | | ADDRESS ON FILE | | | | | |
| JAMES BUTTS | | ADDRESS ON FILE | | | | | |
| JAMES BYRNE | | ADDRESS ON FILE | | | | | |
| JAMES C BROCK | | ADDRESS ON FILE | | | | | |
| JAMES C CUNNINGHAM JR | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 142 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JAMES C FORTUNO | | ADDRESS ON FILE | | | | | |
| JAMES C GEISMAN | | ADDRESS ON FILE | | | | | |
| JAMES C HENDRICKS | | ADDRESS ON FILE | | | | | |
| JAMES C JOHNSTON | | ADDRESS ON FILE | | | | | |
| JAMES C LOUNSBERRY | | ADDRESS ON FILE | | | | | |
| JAMES C MAVRICK | | ADDRESS ON FILE | | | | | |
| JAMES C ROUTH | | ADDRESS ON FILE | | | | | |
| JAMES C SCHLUCHTER | | ADDRESS ON FILE | | | | | |
| JAMES C SMIDEBUSH | | ADDRESS ON FILE | | | | | |
| JAMES CALCAGNI | | ADDRESS ON FILE | | | | | |
| JAMES CALDER | | ADDRESS ON FILE | | | | | |
| JAMES CALVERT | | ADDRESS ON FILE | | | | | |
| JAMES CAMPBELL | | ADDRESS ON FILE | | | | | |
| JAMES CARGILE | | ADDRESS ON FILE | | | | | |
| JAMES CHAN | | ADDRESS ON FILE | | | | | |
| JAMES CHASE | | ADDRESS ON FILE | | | | | |
| JAMES CHRISTEN | | ADDRESS ON FILE | | | | | |
| JAMES CHRISTIAN | | ADDRESS ON FILE | | | | | |
| JAMES CIOSEK | | ADDRESS ON FILE | | | | | |
| JAMES CLEM | | ADDRESS ON FILE | | | | | |
| JAMES CLIFFE | | ADDRESS ON FILE | | | | | |
| JAMES COOPER | | ADDRESS ON FILE | | | | | |
| JAMES CORNER | | ADDRESS ON FILE | | | | | |
| JAMES COURAGE | | ADDRESS ON FILE | | | | | |
| JAMES COUTURIER | | ADDRESS ON FILE | | | | | |
| JAMES CUSTER | | ADDRESS ON FILE | | | | | |
| JAMES CYKON | | ADDRESS ON FILE | | | | | |
| JAMES CZOLGOSZ | | ADDRESS ON FILE | | | | | |
| JAMES D ALCORN | | ADDRESS ON FILE | | | | | |
| JAMES D BALSER | | ADDRESS ON FILE | | | | | |
| JAMES D BOYD | | ADDRESS ON FILE | | | | | |
| JAMES D CHESTNUT | | ADDRESS ON FILE | | | | | |
| JAMES D COLEMAN | | ADDRESS ON FILE | | | | | |
| JAMES D COOK | | ADDRESS ON FILE | | | | | |
| JAMES D EHRHARDT | | ADDRESS ON FILE | | | | | |
| JAMES D FLAUDING | | ADDRESS ON FILE | | | | | |
| JAMES D GALM | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 143 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JAMES D HAWTHORNE | | ADDRESS ON FILE | | | | | |
| JAMES D HILL | | ADDRESS ON FILE | | | | | |
| JAMES D HUFFMAN | | ADDRESS ON FILE | | | | | |
| JAMES D HUME | | ADDRESS ON FILE | | | | | |
| JAMES D JAMES | | ADDRESS ON FILE | | | | | |
| JAMES D KEATON | | ADDRESS ON FILE | | | | | |
| JAMES D KRUGGEL | | ADDRESS ON FILE | | | | | |
| JAMES D NEWTON JR | | ADDRESS ON FILE | | | | | |
| JAMES D ONEIL | | ADDRESS ON FILE | | | | | |
| JAMES D PALMA | | ADDRESS ON FILE | | | | | |
| JAMES D RICHARDSON | | ADDRESS ON FILE | | | | | |
| JAMES D WEAVER | | ADDRESS ON FILE | | | | | |
| JAMES DAMRATOSKI | | ADDRESS ON FILE | | | | | |
| JAMES DANCER | | ADDRESS ON FILE | | | | | |
| JAMES DARIS | | ADDRESS ON FILE | | | | | |
| JAMES DARLING | | ADDRESS ON FILE | | | | | |
| JAMES DAUGHERTY | | ADDRESS ON FILE | | | | | |
| JAMES DAVIS | | ADDRESS ON FILE | | | | | |
| JAMES DAVIS | | ADDRESS ON FILE | | | | | |
| JAMES DAVIS | | ADDRESS ON FILE | | | | | |
| JAMES DAVISON | | ADDRESS ON FILE | | | | | |
| JAMES DAY | | ADDRESS ON FILE | | | | | |
| JAMES DICE | | ADDRESS ON FILE | | | | | |
| JAMES DICICCIO | | ADDRESS ON FILE | | | | | |
| JAMES DILLON | | ADDRESS ON FILE | | | | | |
| JAMES DISHER | | ADDRESS ON FILE | | | | | |
| JAMES DOBROSKY | | ADDRESS ON FILE | | | | | |
| JAMES DRAPCHO | | ADDRESS ON FILE | | | | | |
| JAMES E BARTUS | | ADDRESS ON FILE | | | | | |
| JAMES E BEHRENDSEN | | ADDRESS ON FILE | | | | | |
| JAMES E BOEHMER | | ADDRESS ON FILE | | | | | |
| JAMES E BOUSFIELD | | ADDRESS ON FILE | | | | | |
| JAMES E BROWN | | ADDRESS ON FILE | | | | | |
| JAMES E CREMEAN | | ADDRESS ON FILE | | | | | |
| JAMES E DAVIES | | ADDRESS ON FILE | | | | | |
| JAMES E DAVIS | | ADDRESS ON FILE | | | | | |
| JAMES E EATON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JAMES E FROHRIEP | | ADDRESS ON FILE | | | | | |
| JAMES E GALLOWAY | | ADDRESS ON FILE | | | | | |
| JAMES E HURD | | ADDRESS ON FILE | | | | | |
| JAMES E IGNATOWSKI | | ADDRESS ON FILE | | | | | |
| JAMES E KINGERY II | | ADDRESS ON FILE | | | | | |
| JAMES E KLIPA | | ADDRESS ON FILE | | | | | |
| JAMES E LIPP | | ADDRESS ON FILE | | | | | |
| JAMES E LUCKMAN | | ADDRESS ON FILE | | | | | |
| JAMES E LYTLE | | ADDRESS ON FILE | | | | | |
| JAMES E MATHEWS | | ADDRESS ON FILE | | | | | |
| JAMES E MCCRACKEN | | ADDRESS ON FILE | | | | | |
| JAMES E MILLER | | ADDRESS ON FILE | | | | | |
| JAMES E MITCHELL | | ADDRESS ON FILE | | | | | |
| JAMES E PROVINS | | ADDRESS ON FILE | | | | | |
| JAMES E RAUSCH | | ADDRESS ON FILE | | | | | |
| JAMES E RAZ | | ADDRESS ON FILE | | | | | |
| JAMES E REAGANS | | ADDRESS ON FILE | | | | | |
| JAMES E SCHUMAKER | | ADDRESS ON FILE | | | | | |
| JAMES E SMITH | | ADDRESS ON FILE | | | | | |
| JAMES E SNOW | | ADDRESS ON FILE | | | | | |
| JAMES E STREETER | | ADDRESS ON FILE | | | | | |
| JAMES E SWAIN | | ADDRESS ON FILE | | | | | |
| JAMES E SZCZEPANIK | | ADDRESS ON FILE | | | | | |
| JAMES E TUPPS | | ADDRESS ON FILE | | | | | |
| JAMES E WILBURN | | ADDRESS ON FILE | | | | | |
| JAMES E WINKEY | | ADDRESS ON FILE | | | | | |
| JAMES E WRIGHT | | ADDRESS ON FILE | | | | | |
| JAMES EASTMAN | | ADDRESS ON FILE | | | | | |
| JAMES EDWARD SHELBY | | ADDRESS ON FILE | | | | | |
| JAMES ELLIOTT CROWELL | | ADDRESS ON FILE | | | | | |
| JAMES ENNIS | | ADDRESS ON FILE | | | | | |
| JAMES ENZOR | | ADDRESS ON FILE | | | | | |
| JAMES F ANDERSON | | ADDRESS ON FILE | | | | | |
| JAMES F BERRY | | ADDRESS ON FILE | | | | | |
| JAMES F CHESTER | | ADDRESS ON FILE | | | | | |
| JAMES F CLARK JR | | ADDRESS ON FILE | | | | | |
| JAMES F HARRELL | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 145 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JAMES F INGELS | | ADDRESS ON FILE | | | | | |
| JAMES F KADUNC | | ADDRESS ON FILE | | | | | |
| JAMES F KECKEISEN | | ADDRESS ON FILE | | | | | |
| JAMES F MICALLEF | | ADDRESS ON FILE | | | | | |
| JAMES F MILLER | | ADDRESS ON FILE | | | | | |
| JAMES F PARKER | | ADDRESS ON FILE | | | | | |
| JAMES F SCHNEIDER | | ADDRESS ON FILE | | | | | |
| JAMES FARAGO | | ADDRESS ON FILE | | | | | |
| JAMES FENNELL | | ADDRESS ON FILE | | | | | |
| JAMES FERCHAU | | ADDRESS ON FILE | | | | | |
| JAMES FIACCO | | ADDRESS ON FILE | | | | | |
| JAMES FORBES | | ADDRESS ON FILE | | | | | |
| JAMES FORTUNE | | ADDRESS ON FILE | | | | | |
| JAMES FU | | ADDRESS ON FILE | | | | | |
| JAMES G BOYD | | ADDRESS ON FILE | | | | | |
| JAMES G GEVEDON | | ADDRESS ON FILE | | | | | |
| JAMES G MCMILLEN | | ADDRESS ON FILE | | | | | |
| JAMES G ORIOLI | | ADDRESS ON FILE | | | | | |
| JAMES G SMITH | | ADDRESS ON FILE | | | | | |
| JAMES GALLAGHER | | ADDRESS ON FILE | | | | | |
| JAMES GALLERT | | ADDRESS ON FILE | | | | | |
| JAMES GALLUP | | ADDRESS ON FILE | | | | | |
| JAMES GANO | | ADDRESS ON FILE | | | | | |
| JAMES GHOLSTON | | ADDRESS ON FILE | | | | | |
| JAMES GIARDINO | | ADDRESS ON FILE | | | | | |
| JAMES GILES | | ADDRESS ON FILE | | | | | |
| JAMES GIRTS | | ADDRESS ON FILE | | | | | |
| JAMES GLUSIC | | ADDRESS ON FILE | | | | | |
| JAMES GODBY | | ADDRESS ON FILE | | | | | |
| JAMES GOTSHALL | | ADDRESS ON FILE | | | | | |
| JAMES GRAHAM | | ADDRESS ON FILE | | | | | |
| JAMES GRAHAM | | ADDRESS ON FILE | | | | | |
| JAMES GRASSI | | ADDRESS ON FILE | | | | | |
| JAMES GREENE | | ADDRESS ON FILE | | | | | |
| JAMES GREER JR | | ADDRESS ON FILE | | | | | |
| JAMES GRIFFIN | | ADDRESS ON FILE | | | | | |
| JAMES H COLE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JAMES H CURTIS | | ADDRESS ON FILE | | | | | |
| JAMES H HILL | | ADDRESS ON FILE | | | | | |
| JAMES H KENT | | ADDRESS ON FILE | | | | | |
| JAMES H KIENLE | | ADDRESS ON FILE | | | | | |
| JAMES H LOGSDON | | ADDRESS ON FILE | | | | | |
| JAMES H MESSER | | ADDRESS ON FILE | | | | | |
| JAMES H NEITZELT | | ADDRESS ON FILE | | | | | |
| JAMES H THOMAS | | ADDRESS ON FILE | | | | | |
| JAMES H ZUGELDER | | ADDRESS ON FILE | | | | | |
| JAMES HALLER | | ADDRESS ON FILE | | | | | |
| JAMES HAMBERG | | ADDRESS ON FILE | | | | | |
| JAMES HANSON | | ADDRESS ON FILE | | | | | |
| JAMES HARTLEY | | ADDRESS ON FILE | | | | | |
| JAMES HARTLEY | | ADDRESS ON FILE | | | | | |
| JAMES HEILIGENBERG | | ADDRESS ON FILE | | | | | |
| JAMES HEIMAN | | ADDRESS ON FILE | | | | | |
| JAMES HENRY | | ADDRESS ON FILE | | | | | |
| JAMES HEPFER | | ADDRESS ON FILE | | | | | |
| JAMES HERETH | | ADDRESS ON FILE | | | | | |
| JAMES HERRERA | | ADDRESS ON FILE | | | | | |
| JAMES HIERA | | ADDRESS ON FILE | | | | | |
| JAMES HIMELICK | | ADDRESS ON FILE | | | | | |
| JAMES HINSBERGER | | ADDRESS ON FILE | | | | | |
| JAMES HOPPENRATH | | ADDRESS ON FILE | | | | | |
| JAMES HORNER | | ADDRESS ON FILE | | | | | |
| JAMES HUBENTHAL | | ADDRESS ON FILE | | | | | |
| JAMES HUEMANN | | ADDRESS ON FILE | | | | | |
| JAMES HUMMEL | | ADDRESS ON FILE | | | | | |
| JAMES HUNT | | ADDRESS ON FILE | | | | | |
| JAMES I MOYER | | ADDRESS ON FILE | | | | | |
| JAMES I WHITSON | | ADDRESS ON FILE | | | | | |
| JAMES IRWIN | | ADDRESS ON FILE | | | | | |
| JAMES J BRODI JR | | ADDRESS ON FILE | | | | | |
| JAMES J CONLAN | | ADDRESS ON FILE | | | | | |
| JAMES J CULLEN | | ADDRESS ON FILE | | | | | |
| JAMES J EDD | | ADDRESS ON FILE | | | | | |
| JAMES J HUHN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 147 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JAMES J HUPP | | ADDRESS ON FILE | | | | | |
| JAMES J KOVACH | | ADDRESS ON FILE | | | | | |
| JAMES J MC CARTHY | | ADDRESS ON FILE | | | | | |
| JAMES J MERCENDETTI | | ADDRESS ON FILE | | | | | |
| JAMES J PETYAK | | ADDRESS ON FILE | | | | | |
| JAMES J PICHLER | | ADDRESS ON FILE | | | | | |
| JAMES J SCHULTZ | | ADDRESS ON FILE | | | | | |
| JAMES J SOMMER | | ADDRESS ON FILE | | | | | |
| JAMES J WASHINGTON | | ADDRESS ON FILE | | | | | |
| JAMES J WHITESIDE | | ADDRESS ON FILE | | | | | |
| JAMES J ZOLLER | | ADDRESS ON FILE | | | | | |
| JAMES JEFFERS | | ADDRESS ON FILE | | | | | |
| JAMES JENKINS | | ADDRESS ON FILE | | | | | |
| JAMES JESSUP | | ADDRESS ON FILE | | | | | |
| JAMES JOHNSON | | ADDRESS ON FILE | | | | | |
| JAMES JOHNSON | | ADDRESS ON FILE | | | | | |
| JAMES JONES | | ADDRESS ON FILE | | | | | |
| JAMES JOSEPH | | ADDRESS ON FILE | | | | | |
| JAMES JULIAN | | ADDRESS ON FILE | | | | | |
| JAMES K BEERS JR | | ADDRESS ON FILE | | | | | |
| JAMES K CONLEE | | ADDRESS ON FILE | | | | | |
| JAMES K JOSEPH | | ADDRESS ON FILE | | | | | |
| JAMES K MAWDSLEY | | ADDRESS ON FILE | | | | | |
| JAMES K NEWTON | | ADDRESS ON FILE | | | | | |
| JAMES KANE | | ADDRESS ON FILE | | | | | |
| JAMES KARLO | | ADDRESS ON FILE | | | | | |
| JAMES KATTERMAN | | ADDRESS ON FILE | | | | | |
| JAMES KELLY | | ADDRESS ON FILE | | | | | |
| JAMES KERNER | | ADDRESS ON FILE | | | | | |
| JAMES KESTERSON | | ADDRESS ON FILE | | | | | |
| JAMES KIKKERT | | ADDRESS ON FILE | | | | | |
| JAMES KINCH | | ADDRESS ON FILE | | | | | |
| JAMES KINLEY | | ADDRESS ON FILE | | | | | |
| JAMES KIRTS | | ADDRESS ON FILE | | | | | |
| JAMES KNEPP | | ADDRESS ON FILE | | | | | |
| JAMES KNOLINSKI | | ADDRESS ON FILE | | | | | |
| JAMES KOHLER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 148 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JAMES KOLENICH | | ADDRESS ON FILE | | | | | |
| JAMES KONOPA | | ADDRESS ON FILE | | | | | |
| JAMES KOO | | ADDRESS ON FILE | | | | | |
| JAMES KOWALIK | | ADDRESS ON FILE | | | | | |
| JAMES KRATZ | | ADDRESS ON FILE | | | | | |
| JAMES KUBICINA | | ADDRESS ON FILE | | | | | |
| JAMES KUMAUS | | ADDRESS ON FILE | | | | | |
| JAMES L AKERS | | ADDRESS ON FILE | | | | | |
| JAMES L BELL | | ADDRESS ON FILE | | | | | |
| JAMES L BURKE | | ADDRESS ON FILE | | | | | |
| JAMES L CRONK | | ADDRESS ON FILE | | | | | |
| JAMES L CROUSE | | ADDRESS ON FILE | | | | | |
| JAMES L DABBELT | | ADDRESS ON FILE | | | | | |
| JAMES L DAIGLER | | ADDRESS ON FILE | | | | | |
| JAMES L DARBY | | ADDRESS ON FILE | | | | | |
| JAMES L DAVIS | | ADDRESS ON FILE | | | | | |
| JAMES L DOAK | | ADDRESS ON FILE | | | | | |
| JAMES L GIBSON JR | | ADDRESS ON FILE | | | | | |
| JAMES L GRUNDY | | ADDRESS ON FILE | | | | | |
| JAMES L GUDORF | | ADDRESS ON FILE | | | | | |
| JAMES L HAYS | | ADDRESS ON FILE | | | | | |
| JAMES L HUDSON | | ADDRESS ON FILE | | | | | |
| JAMES L JONES SR | | ADDRESS ON FILE | | | | | |
| JAMES L KEMPF | | ADDRESS ON FILE | | | | | |
| JAMES L LASTER | | ADDRESS ON FILE | | | | | |
| JAMES L MARR JR | | ADDRESS ON FILE | | | | | |
| JAMES L MASON | | ADDRESS ON FILE | | | | | |
| JAMES L MCCLURE | | ADDRESS ON FILE | | | | | |
| JAMES L MURPHY | | ADDRESS ON FILE | | | | | |
| JAMES L OWENS | | ADDRESS ON FILE | | | | | |
| JAMES L PENWRIGHT | | ADDRESS ON FILE | | | | | |
| JAMES L RANDOLPH | | ADDRESS ON FILE | | | | | |
| JAMES L REESE | | ADDRESS ON FILE | | | | | |
| JAMES L TATUM | | ADDRESS ON FILE | | | | | |
| JAMES L WEBB | | ADDRESS ON FILE | | | | | |
| JAMES L WINGER | | ADDRESS ON FILE | | | | | |
| JAMES LANNING | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 149 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JAMES LASLEY | | ADDRESS ON FILE | | | | | |
| JAMES LEIBINGER | | ADDRESS ON FILE | | | | | |
| JAMES LEWIS | | ADDRESS ON FILE | | | | | |
| JAMES LIVINGSTON | | ADDRESS ON FILE | | | | | |
| JAMES LOPEZ | | ADDRESS ON FILE | | | | | |
| JAMES LORELLI | | ADDRESS ON FILE | | | | | |
| JAMES M AARDAPPEL | | ADDRESS ON FILE | | | | | |
| JAMES M ALEXANDER | | ADDRESS ON FILE | | | | | |
| JAMES M BLANER | | ADDRESS ON FILE | | | | | |
| JAMES M BUDENZ | | ADDRESS ON FILE | | | | | |
| JAMES M CARD | | ADDRESS ON FILE | | | | | |
| JAMES M CRAWFORD | | ADDRESS ON FILE | | | | | |
| JAMES M EBERHART | | ADDRESS ON FILE | | | | | |
| JAMES M FOX | | ADDRESS ON FILE | | | | | |
| JAMES M GITZINGER | | ADDRESS ON FILE | | | | | |
| JAMES M HAGEDON JR | | ADDRESS ON FILE | | | | | |
| JAMES M HENDERSON | | ADDRESS ON FILE | | | | | |
| JAMES M JOHNSTONE | | ADDRESS ON FILE | | | | | |
| JAMES M KOEHLER | | ADDRESS ON FILE | | | | | |
| JAMES M KRECKE | | ADDRESS ON FILE | | | | | |
| JAMES M LAZOR | | ADDRESS ON FILE | | | | | |
| JAMES M LENHARDT | | ADDRESS ON FILE | | | | | |
| JAMES M LING | | ADDRESS ON FILE | | | | | |
| JAMES M MARS | | ADDRESS ON FILE | | | | | |
| JAMES M MARSA | | ADDRESS ON FILE | | | | | |
| JAMES M RUSSELL | | ADDRESS ON FILE | | | | | |
| JAMES M SCOTT | | ADDRESS ON FILE | | | | | |
| JAMES M SHEA | | ADDRESS ON FILE | | | | | |
| JAMES M SLADOVIC | | ADDRESS ON FILE | | | | | |
| JAMES M SMITH | | ADDRESS ON FILE | | | | | |
| JAMES M THOMAS | | ADDRESS ON FILE | | | | | |
| JAMES M THOMPSON | | ADDRESS ON FILE | | | | | |
| JAMES M TIMKEY | | ADDRESS ON FILE | | | | | |
| JAMES M VANWINKLE | | ADDRESS ON FILE | | | | | |
| JAMES MARTIN | | ADDRESS ON FILE | | | | | |
| JAMES MASSUNG | | ADDRESS ON FILE | | | | | |
| JAMES MAXSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 150 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JAMES MC DONOUGH | | ADDRESS ON FILE | | | | | |
| JAMES MCGHEE | | ADDRESS ON FILE | | | | | |
| JAMES MCKINLEY | | ADDRESS ON FILE | | | | | |
| JAMES MCPHEE | | ADDRESS ON FILE | | | | | |
| JAMES MEJEUR | | ADDRESS ON FILE | | | | | |
| JAMES MIEDEMA | | ADDRESS ON FILE | | | | | |
| JAMES MILLER | | ADDRESS ON FILE | | | | | |
| JAMES MILLER | | ADDRESS ON FILE | | | | | |
| JAMES MILLER | | ADDRESS ON FILE | | | | | |
| JAMES MILLER | | ADDRESS ON FILE | | | | | |
| JAMES MODEL | | ADDRESS ON FILE | | | | | |
| JAMES MOGAVERO | | ADDRESS ON FILE | | | | | |
| JAMES MOLNAR | | ADDRESS ON FILE | | | | | |
| JAMES MONTAGANO | | ADDRESS ON FILE | | | | | |
| JAMES MORKEN | | ADDRESS ON FILE | | | | | |
| JAMES MOYERS | | ADDRESS ON FILE | | | | | |
| JAMES MURRAY | | ADDRESS ON FILE | | | | | |
| JAMES N TABELLION | | ADDRESS ON FILE | | | | | |
| JAMES N VERA | | ADDRESS ON FILE | | | | | |
| JAMES N VILLELLA | | ADDRESS ON FILE | | | | | |
| JAMES NELSON | | ADDRESS ON FILE | | | | | |
| JAMES NELSON | | ADDRESS ON FILE | | | | | |
| JAMES NESTOR | | ADDRESS ON FILE | | | | | |
| JAMES NICOSIA | | ADDRESS ON FILE | | | | | |
| JAMES NOCK | | ADDRESS ON FILE | | | | | |
| JAMES NUTTALL | | ADDRESS ON FILE | | | | | |
| JAMES O CHAILLE | | ADDRESS ON FILE | | | | | |
| JAMES O CONNOR | | ADDRESS ON FILE | | | | | |
| JAMES O RICHERT | | ADDRESS ON FILE | | | | | |
| JAMES O STRADER JR | | ADDRESS ON FILE | | | | | |
| JAMES OBERMEYER | | ADDRESS ON FILE | | | | | |
| JAMES ODOM | | ADDRESS ON FILE | | | | | |
| JAMES P FLANAGAN | | ADDRESS ON FILE | | | | | |
| JAMES P GRABOWSKI | | ADDRESS ON FILE | | | | | |
| JAMES P KETTLER | | ADDRESS ON FILE | | | | | |
| JAMES P MCGEE | | ADDRESS ON FILE | | | | | |
| JAMES P RADLICK | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JAMES P RYAN | | ADDRESS ON FILE | | | | | |
| JAMES P STEVENS | | ADDRESS ON FILE | | | | | |
| JAMES P TYE | | ADDRESS ON FILE | | | | | |
| JAMES P WOODY | | ADDRESS ON FILE | | | | | |
| JAMES PATTERSON | | ADDRESS ON FILE | | | | | |
| JAMES PAYNE | | ADDRESS ON FILE | | | | | |
| JAMES PEARSON | | ADDRESS ON FILE | | | | | |
| JAMES PECK | | ADDRESS ON FILE | | | | | |
| JAMES PETROWSKI | | ADDRESS ON FILE | | | | | |
| JAMES PIATKOWSKI | | ADDRESS ON FILE | | | | | |
| JAMES PIETRA | | ADDRESS ON FILE | | | | | |
| JAMES PLEW | | ADDRESS ON FILE | | | | | |
| JAMES POWELL | | ADDRESS ON FILE | | | | | |
| JAMES PRESSGROVE | | ADDRESS ON FILE | | | | | |
| JAMES PUETT | | ADDRESS ON FILE | | | | | |
| JAMES PULLEY | | ADDRESS ON FILE | | | | | |
| JAMES PYTLIK | | ADDRESS ON FILE | | | | | |
| JAMES R ANTHONY | | ADDRESS ON FILE | | | | | |
| JAMES R BARR JR | | ADDRESS ON FILE | | | | | |
| JAMES R BENNETT | | ADDRESS ON FILE | | | | | |
| JAMES R BLAUVELT | | ADDRESS ON FILE | | | | | |
| JAMES R BOONE | | ADDRESS ON FILE | | | | | |
| JAMES R BREWER | | ADDRESS ON FILE | | | | | |
| JAMES R BRUMBACK | | ADDRESS ON FILE | | | | | |
| JAMES R CHINTYAN | | ADDRESS ON FILE | | | | | |
| JAMES R CONGER | | ADDRESS ON FILE | | | | | |
| JAMES R CURRAN | | ADDRESS ON FILE | | | | | |
| JAMES R DONOGHUE | | ADDRESS ON FILE | | | | | |
| JAMES R EHMANN | | ADDRESS ON FILE | | | | | |
| JAMES R EMEOTT | | ADDRESS ON FILE | | | | | |
| JAMES R FACTOR | | ADDRESS ON FILE | | | | | |
| JAMES R FELTHAM | | ADDRESS ON FILE | | | | | |
| JAMES R FLINT | | ADDRESS ON FILE | | | | | |
| JAMES R FROST | | ADDRESS ON FILE | | | | | |
| JAMES R GARDNER | | ADDRESS ON FILE | | | | | |
| JAMES R HERBERT | | ADDRESS ON FILE | | | | | |
| JAMES R HILL | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 152 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JAMES R HOCKER | | ADDRESS ON FILE | | | | | |
| JAMES R HOFFMANN | | ADDRESS ON FILE | | | | | |
| JAMES R HUNDLEY JR | | ADDRESS ON FILE | | | | | |
| JAMES R IMOEHL | | ADDRESS ON FILE | | | | | |
| JAMES R JONES | | ADDRESS ON FILE | | | | | |
| JAMES R KENNEDY | | ADDRESS ON FILE | | | | | |
| JAMES R LEIBRING | | ADDRESS ON FILE | | | | | |
| JAMES R LINTON | | ADDRESS ON FILE | | | | | |
| JAMES R LIVINGSTON | | ADDRESS ON FILE | | | | | |
| JAMES R MC LEMORE | | ADDRESS ON FILE | | | | | |
| JAMES R MOORE | | ADDRESS ON FILE | | | | | |
| JAMES R MURRAY | | ADDRESS ON FILE | | | | | |
| JAMES R PARKER | | ADDRESS ON FILE | | | | | |
| JAMES R TANLEY | | ADDRESS ON FILE | | | | | |
| JAMES R TEST | | ADDRESS ON FILE | | | | | |
| JAMES R UPELL | | ADDRESS ON FILE | | | | | |
| JAMES R WAGNER | | ADDRESS ON FILE | | | | | |
| JAMES R WILSON | | ADDRESS ON FILE | | | | | |
| JAMES RAY | | ADDRESS ON FILE | | | | | |
| JAMES REAGIN | | ADDRESS ON FILE | | | | | |
| JAMES RECUPITO | | ADDRESS ON FILE | | | | | |
| JAMES RESUTEK | | ADDRESS ON FILE | | | | | |
| JAMES RIEDY | | ADDRESS ON FILE | | | | | |
| JAMES ROBBINS JR | | ADDRESS ON FILE | | | | | |
| JAMES ROBERT BUCHANAN | | ADDRESS ON FILE | | | | | |
| JAMES ROBERTS | | ADDRESS ON FILE | | | | | |
| JAMES ROOT | | ADDRESS ON FILE | | | | | |
| JAMES ROSSI | | ADDRESS ON FILE | | | | | |
| JAMES ROULEAU | | ADDRESS ON FILE | | | | | |
| JAMES ROYAL | | ADDRESS ON FILE | | | | | |
| JAMES RUSSELL | | ADDRESS ON FILE | | | | | |
| JAMES S DOTY | | ADDRESS ON FILE | | | | | |
| JAMES S HODGE | | ADDRESS ON FILE | | | | | |
| JAMES S HOFFMAN | | ADDRESS ON FILE | | | | | |
| JAMES S KOZLOWSKI | | ADDRESS ON FILE | | | | | |
| JAMES SANDY | | ADDRESS ON FILE | | | | | |
| JAMES SAVICH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 153 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JAMES SCHLATTER | | ADDRESS ON FILE | | | | | |
| JAMES SCHLIE | | ADDRESS ON FILE | | | | | |
| JAMES SCOTT | | ADDRESS ON FILE | | | | | |
| JAMES SEARCY | | ADDRESS ON FILE | | | | | |
| JAMES SENARY | | ADDRESS ON FILE | | | | | |
| JAMES SEPULL | | ADDRESS ON FILE | | | | | |
| JAMES SINNAMON | | ADDRESS ON FILE | | | | | |
| JAMES SMITH | | ADDRESS ON FILE | | | | | |
| JAMES SNYDER | | ADDRESS ON FILE | | | | | |
| JAMES SOWASH | | ADDRESS ON FILE | | | | | |
| JAMES SPALL | | ADDRESS ON FILE | | | | | |
| JAMES SPENCER | | ADDRESS ON FILE | | | | | |
| JAMES SQUIRE | | ADDRESS ON FILE | | | | | |
| JAMES STAMBOLIA | | ADDRESS ON FILE | | | | | |
| JAMES STAMPER | | ADDRESS ON FILE | | | | | |
| JAMES STEELE | | ADDRESS ON FILE | | | | | |
| JAMES STEIGER | | ADDRESS ON FILE | | | | | |
| JAMES STOCZ | | ADDRESS ON FILE | | | | | |
| JAMES STOELTING | | ADDRESS ON FILE | | | | | |
| JAMES STONE | | ADDRESS ON FILE | | | | | |
| JAMES STYER | | ADDRESS ON FILE | | | | | |
| JAMES SZYMANSKI | | ADDRESS ON FILE | | | | | |
| JAMES SZYMANSKI | | ADDRESS ON FILE | | | | | |
| JAMES T BARCZAK | | ADDRESS ON FILE | | | | | |
| JAMES T BRADFORD | | ADDRESS ON FILE | | | | | |
| JAMES T CARNEY | | ADDRESS ON FILE | | | | | |
| JAMES T DUSINA | | ADDRESS ON FILE | | | | | |
| JAMES T HARRIS | | ADDRESS ON FILE | | | | | |
| JAMES T JONES | | ADDRESS ON FILE | | | | | |
| JAMES T WHITWORTH | | ADDRESS ON FILE | | | | | |
| JAMES T WRIGHT | | ADDRESS ON FILE | | | | | |
| JAMES THOMPSON | | ADDRESS ON FILE | | | | | |
| JAMES THORNTON | | ADDRESS ON FILE | | | | | |
| JAMES TUCKER | | ADDRESS ON FILE | | | | | |
| JAMES V ACCETTA | | ADDRESS ON FILE | | | | | |
| JAMES V HARPE | | ADDRESS ON FILE | | | | | |
| JAMES V MUNNO | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                     Page 154 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JAMES VANCE | | ADDRESS ON FILE | | | | | |
| JAMES VARGO | | ADDRESS ON FILE | | | | | |
| JAMES VITULLO | | ADDRESS ON FILE | | | | | |
| JAMES W ALBRECHT | | ADDRESS ON FILE | | | | | |
| JAMES W ALLEY | | ADDRESS ON FILE | | | | | |
| JAMES W ANDERSON | | ADDRESS ON FILE | | | | | |
| JAMES W ARNETT | | ADDRESS ON FILE | | | | | |
| JAMES W CALHOUN | | ADDRESS ON FILE | | | | | |
| JAMES W CARSON | | ADDRESS ON FILE | | | | | |
| JAMES W CORYELL | | ADDRESS ON FILE | | | | | |
| JAMES W ERICKSON | | ADDRESS ON FILE | | | | | |
| JAMES W EVANS | | ADDRESS ON FILE | | | | | |
| JAMES W GINTNER | | ADDRESS ON FILE | | | | | |
| JAMES W HAMMACK JR | | ADDRESS ON FILE | | | | | |
| JAMES W KINES | | ADDRESS ON FILE | | | | | |
| JAMES W KRISKO | | ADDRESS ON FILE | | | | | |
| JAMES W LUCKMAN | | ADDRESS ON FILE | | | | | |
| JAMES W MARTIN | | ADDRESS ON FILE | | | | | |
| JAMES W MEADS | | ADDRESS ON FILE | | | | | |
| JAMES W RUSSELL | | ADDRESS ON FILE | | | | | |
| JAMES W SHUFFLIN | | ADDRESS ON FILE | | | | | |
| JAMES W SIDERS | | ADDRESS ON FILE | | | | | |
| JAMES W STUBBS | | ADDRESS ON FILE | | | | | |
| JAMES W VAUSE JR | | ADDRESS ON FILE | | | | | |
| JAMES WAAG | | ADDRESS ON FILE | | | | | |
| JAMES WAGNER | | ADDRESS ON FILE | | | | | |
| JAMES WALTERS | | ADDRESS ON FILE | | | | | |
| JAMES WARD | | ADDRESS ON FILE | | | | | |
| JAMES WARNEKE | | ADDRESS ON FILE | | | | | |
| JAMES WATERS | | ADDRESS ON FILE | | | | | |
| JAMES WEBBER | | ADDRESS ON FILE | | | | | |
| JAMES WELCH | | ADDRESS ON FILE | | | | | |
| JAMES WELLS | | ADDRESS ON FILE | | | | | |
| JAMES WESTON | | ADDRESS ON FILE | | | | | |
| JAMES WHITE | | ADDRESS ON FILE | | | | | |
| JAMES WHITE | | ADDRESS ON FILE | | | | | |
| JAMES WHITSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 155 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JAMES WIBLE | | ADDRESS ON FILE | | | | | |
| JAMES WILLIAMS | | ADDRESS ON FILE | | | | | |
| JAMES WINGARD | | ADDRESS ON FILE | | | | | |
| JAMES WINIARSKI | | ADDRESS ON FILE | | | | | |
| JAMES WOOD | | ADDRESS ON FILE | | | | | |
| JAMES WOOLFOLK | | ADDRESS ON FILE | | | | | |
| JAMES WRIGHT | | ADDRESS ON FILE | | | | | |
| JAMES YENTES | | ADDRESS ON FILE | | | | | |
| JAMES YOUNG | | ADDRESS ON FILE | | | | | |
| JAMES ZECK | | ADDRESS ON FILE | | | | | |
| JAMES ZEHNDER | | ADDRESS ON FILE | | | | | |
| JAMES ZIZELMAN | | ADDRESS ON FILE | | | | | |
| JAMI DOTY | | ADDRESS ON FILE | | | | | |
| JAMIE D CANNON | | ADDRESS ON FILE | | | | | |
| JAMIE FERGUSON | | ADDRESS ON FILE | | | | | |
| JAMIE JENNEVE | | ADDRESS ON FILE | | | | | |
| JAMIE LEIGH HALL | | ADDRESS ON FILE | | | | | |
| JAMIE SMITH | | ADDRESS ON FILE | | | | | |
| JAN A SULLIVAN | | ADDRESS ON FILE | | | | | |
| JAN CARROLL | | ADDRESS ON FILE | | | | | |
| JAN HU | | ADDRESS ON FILE | | | | | |
| JAN LOISCH | | ADDRESS ON FILE | | | | | |
| JAN SCHIFFMANN | | ADDRESS ON FILE | | | | | |
| JANA ROYAL | | ADDRESS ON FILE | | | | | |
| JANAE WELLINGTON | | ADDRESS ON FILE | | | | | |
| JANAY L RICE | | ADDRESS ON FILE | | | | | |
| JANE A MITCHELL | | ADDRESS ON FILE | | | | | |
| JANE CALKINS | | ADDRESS ON FILE | | | | | |
| JANE DALE | | ADDRESS ON FILE | | | | | |
| JANE DEIBEL | | ADDRESS ON FILE | | | | | |
| JANE E CONNOR | | ADDRESS ON FILE | | | | | |
| JANE E GALLUCCI | | ADDRESS ON FILE | | | | | |
| JANE E HAGBERG | | ADDRESS ON FILE | | | | | |
| JANE HAMP | | ADDRESS ON FILE | | | | | |
| JANE HASSE | | ADDRESS ON FILE | | | | | |
| JANE JOHNSTON | | ADDRESS ON FILE | | | | | |
| JANE POWERS WILLIAMS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JANE R HUTCHINSON | | ADDRESS ON FILE | | | | | |
| JANE ROCHFORD | | ADDRESS ON FILE | | | | | |
| JANE SHEWMAN | | ADDRESS ON FILE | | | | | |
| JANE THOMPSON | | ADDRESS ON FILE | | | | | |
| JANEEN HENNING | | ADDRESS ON FILE | | | | | |
| JANEEN KOLLAT | | ADDRESS ON FILE | | | | | |
| JANELLE DELAY | | ADDRESS ON FILE | | | | | |
| JANET A LOUGHREY | | ADDRESS ON FILE | | | | | |
| JANET A TOBE | | ADDRESS ON FILE | | | | | |
| JANET A TOBIAS | | ADDRESS ON FILE | | | | | |
| JANET AMES | | ADDRESS ON FILE | | | | | |
| JANET B WHITBY | | ADDRESS ON FILE | | | | | |
| JANET BIRD | | ADDRESS ON FILE | | | | | |
| JANET BRENSKE | | ADDRESS ON FILE | | | | | |
| JANET C CLAPSADDLE | | ADDRESS ON FILE | | | | | |
| JANET CORYELL | | ADDRESS ON FILE | | | | | |
| JANET E DIETERLY | | ADDRESS ON FILE | | | | | |
| JANET E MCFADDEN | | ADDRESS ON FILE | | | | | |
| JANET E WOLFGRAM | | ADDRESS ON FILE | | | | | |
| JANET G OLSEN | | ADDRESS ON FILE | | | | | |
| JANET H TENNEY | | ADDRESS ON FILE | | | | | |
| JANET H UNGERER | | ADDRESS ON FILE | | | | | |
| JANET HALLUM | | ADDRESS ON FILE | | | | | |
| JANET KORKUS | | ADDRESS ON FILE | | | | | |
| JANET L CHAPLIN | | ADDRESS ON FILE | | | | | |
| JANET LENNERTH | | ADDRESS ON FILE | | | | | |
| JANET M POST | | ADDRESS ON FILE | | | | | |
| JANET M YOCUM | | ADDRESS ON FILE | | | | | |
| JANET MEINHOLD | | ADDRESS ON FILE | | | | | |
| JANET OPILA | | ADDRESS ON FILE | | | | | |
| JANET R JACKSON | | ADDRESS ON FILE | | | | | |
| JANET R MAZZAROPPI | | ADDRESS ON FILE | | | | | |
| JANET RICE | | ADDRESS ON FILE | | | | | |
| JANET S CRADLEBAUGH | | ADDRESS ON FILE | | | | | |
| JANET STUART | | ADDRESS ON FILE | | | | | |
| JANET W STARKS | | ADDRESS ON FILE | | | | | |
| JANET WANDER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JANET YASECHKO | | ADDRESS ON FILE | | | | | |
| JANETTA BONNER | | ADDRESS ON FILE | | | | | |
| JANICE A DUDEWICZ | | ADDRESS ON FILE | | | | | |
| JANICE B MORRIS | | ADDRESS ON FILE | | | | | |
| JANICE BRUNER | | ADDRESS ON FILE | | | | | |
| JANICE C HARRISON | | ADDRESS ON FILE | | | | | |
| JANICE D RUFFIN | | ADDRESS ON FILE | | | | | |
| JANICE E WOOD | | ADDRESS ON FILE | | | | | |
| JANICE FANT | | ADDRESS ON FILE | | | | | |
| JANICE FAYE WELCH | | ADDRESS ON FILE | | | | | |
| JANICE FLEET | | ADDRESS ON FILE | | | | | |
| JANICE KORNAS | | ADDRESS ON FILE | | | | | |
| JANICE L JACOBS | | ADDRESS ON FILE | | | | | |
| JANICE L KIDD | | ADDRESS ON FILE | | | | | |
| JANICE L STATON | | ADDRESS ON FILE | | | | | |
| JANICE LOWRY | | ADDRESS ON FILE | | | | | |
| JANICE M GUIMOND | | ADDRESS ON FILE | | | | | |
| JANICE M JOHNSON | | ADDRESS ON FILE | | | | | |
| JANICE M KIIHR | | ADDRESS ON FILE | | | | | |
| JANICE M THOMPSON | | ADDRESS ON FILE | | | | | |
| JANICE M WOMACK | | ADDRESS ON FILE | | | | | |
| JANICE P EVANS | | ADDRESS ON FILE | | | | | |
| JANICE P HARMEYER | | ADDRESS ON FILE | | | | | |
| JANICE R AMOS | | ADDRESS ON FILE | | | | | |
| JANICE R BISHOP | | ADDRESS ON FILE | | | | | |
| JANICE RYAN | | ADDRESS ON FILE | | | | | |
| JANICE STEFANSKI | | ADDRESS ON FILE | | | | | |
| JANICE VANDENHEUVEL | | ADDRESS ON FILE | | | | | |
| JANICE VER WYS | | ADDRESS ON FILE | | | | | |
| JANICE ZWILLING | | ADDRESS ON FILE | | | | | |
| JANIE R SIMCOX | | ADDRESS ON FILE | | | | | |
| JANIE W FERRELL | | ADDRESS ON FILE | | | | | |
| JANIS E UTTERBACK | | ADDRESS ON FILE | | | | | |
| JANIS JANKOWSKI | | ADDRESS ON FILE | | | | | |
| JANIS T JONES | | ADDRESS ON FILE | | | | | |
| JANITA C BEALL | | ADDRESS ON FILE | | | | | |
| JARED MEEKER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 158 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JAREL DEATON | | ADDRESS ON FILE | | | | | |
| JARRIEL KOPLIN | | ADDRESS ON FILE | | | | | |
| JARROD SHERWOOD | | ADDRESS ON FILE | | | | | |
| JASMINE ONG | | ADDRESS ON FILE | | | | | |
| JASON BOWERMAN | | ADDRESS ON FILE | | | | | |
| JASON CONNELL | | ADDRESS ON FILE | | | | | |
| JASON DAVISON | | ADDRESS ON FILE | | | | | |
| JASON HAHN | | ADDRESS ON FILE | | | | | |
| JASON KINDLIMANN | | ADDRESS ON FILE | | | | | |
| JASON LITTLE | | ADDRESS ON FILE | | | | | |
| JASON MARKER | | ADDRESS ON FILE | | | | | |
| JASON MAVRICK | | ADDRESS ON FILE | | | | | |
| JASON MC GEE | | ADDRESS ON FILE | | | | | |
| JASON RAEDY | | ADDRESS ON FILE | | | | | |
| JASON RIEHLE | | ADDRESS ON FILE | | | | | |
| JASON RUTKIEWICZ | | ADDRESS ON FILE | | | | | |
| JASON SHAHAN | | ADDRESS ON FILE | | | | | |
| JASON SIMON | | ADDRESS ON FILE | | | | | |
| JASON SMITH | | ADDRESS ON FILE | | | | | |
| JASON URCKFITZ | | ADDRESS ON FILE | | | | | |
| JASON WAGNER | | ADDRESS ON FILE | | | | | |
| JASON WAITE | | ADDRESS ON FILE | | | | | |
| JASON WILLIAMS | | ADDRESS ON FILE | | | | | |
| JASON ZELINKO | | ADDRESS ON FILE | | | | | |
| JASPER L MELTON | | ADDRESS ON FILE | | | | | |
| JAVIER RUIZ | | ADDRESS ON FILE | | | | | |
| JAY A BERNHART | | ADDRESS ON FILE | | | | | |
| JAY A SEILER | | ADDRESS ON FILE | | | | | |
| JAY A STEVENSON | | ADDRESS ON FILE | | | | | |
| JAY ADAMS | | ADDRESS ON FILE | | | | | |
| JAY C BREISCH | | ADDRESS ON FILE | | | | | |
| JAY C KELLOGG | | ADDRESS ON FILE | | | | | |
| JAY D BOLT | | ADDRESS ON FILE | | | | | |
| JAY EMMANUEL | | ADDRESS ON FILE | | | | | |
| JAY FETTERS | | ADDRESS ON FILE | | | | | |
| JAY GARRETSON | | ADDRESS ON FILE | | | | | |
| JAY GILSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 159 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JAY HEININGER | | ADDRESS ON FILE | | | | | |
| JAY HIGBEE | | ADDRESS ON FILE | | | | | |
| JAY JOHNSON | | ADDRESS ON FILE | | | | | |
| JAY KELLY | | ADDRESS ON FILE | | | | | |
| JAY MACHIELSE | | ADDRESS ON FILE | | | | | |
| JAY R MYERS | | ADDRESS ON FILE | | | | | |
| JAY SOFIANEK | | ADDRESS ON FILE | | | | | |
| JAY T HASBROOK | | ADDRESS ON FILE | | | | | |
| JAY THURMAN | | ADDRESS ON FILE | | | | | |
| JAY W JARRETT | | ADDRESS ON FILE | | | | | |
| JAY W JOHNSON | | ADDRESS ON FILE | | | | | |
| JAY WILLIAMS | | ADDRESS ON FILE | | | | | |
| JAY WYRICK | | ADDRESS ON FILE | | | | | |
| JAYLENE PAKALNIS | | ADDRESS ON FILE | | | | | |
| JAYNE DENO | | ADDRESS ON FILE | | | | | |
| JAYNE GOODROW | | ADDRESS ON FILE | | | | | |
| JAYNE K BRASSER | | ADDRESS ON FILE | | | | | |
| JAYNE MERRYMAN | | ADDRESS ON FILE | | | | | |
| JAYPRAKASH U RAISONI | | ADDRESS ON FILE | | | | | |
| JEAN A KAUFFMAN | | ADDRESS ON FILE | | | | | |
| JEAN A MCMILLION | | ADDRESS ON FILE | | | | | |
| JEAN A MIZE | | ADDRESS ON FILE | | | | | |
| JEAN A SMALLWOOD | | ADDRESS ON FILE | | | | | |
| JEAN A THOMAS | | ADDRESS ON FILE | | | | | |
| JEAN CAGAS | | ADDRESS ON FILE | | | | | |
| JEAN E JACKSON | | ADDRESS ON FILE | | | | | |
| JEAN JABRE | | ADDRESS ON FILE | | | | | |
| JEAN M HATHAWAY | | ADDRESS ON FILE | | | | | |
| JEAN S MEISTER | | ADDRESS ON FILE | | | | | |
| JEAN SHEMANSKI | | ADDRESS ON FILE | | | | | |
| JEAN TINGLEY | | ADDRESS ON FILE | | | | | |
| JEANA L BURKETT | | ADDRESS ON FILE | | | | | |
| JEANETTA BRYAN | | ADDRESS ON FILE | | | | | |
| JEANETTE HAMMONTREE | | ADDRESS ON FILE | | | | | |
| JEANETTE O SCOTT | | ADDRESS ON FILE | | | | | |
| JEANETTE S PATTERSON | | ADDRESS ON FILE | | | | | |
| JEANINE DELUCA | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 160 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JEANNE C PEPPER | | ADDRESS ON FILE | | | | | |
| JEANNE D WILKSON | | ADDRESS ON FILE | | | | | |
| JEANNE E WESTERLUND | | ADDRESS ON FILE | | | | | |
| JEANNE MOELLER | | ADDRESS ON FILE | | | | | |
| JEANNE R LYNN | | ADDRESS ON FILE | | | | | |
| JEANNE STAAB | | ADDRESS ON FILE | | | | | |
| JEANNETTE L AUSTIN | | ADDRESS ON FILE | | | | | |
| JEANNETTE M BARTKO | | ADDRESS ON FILE | | | | | |
| JEANNIE MAGGARD | | ADDRESS ON FILE | | | | | |
| JEFF B BLACKBURN | | ADDRESS ON FILE | | | | | |
| JEFF DOBROWOLSKI | | ADDRESS ON FILE | | | | | |
| JEFF FOUST | | ADDRESS ON FILE | | | | | |
| JEFF HIGGINS | | ADDRESS ON FILE | | | | | |
| JEFF HIGHERS | | ADDRESS ON FILE | | | | | |
| JEFF I WILLIAMS | | ADDRESS ON FILE | | | | | |
| JEFF KAINZ | | ADDRESS ON FILE | | | | | |
| JEFF L THATCHER | | ADDRESS ON FILE | | | | | |
| JEFF LANCELLE | | ADDRESS ON FILE | | | | | |
| JEFF MENDENHALL | | ADDRESS ON FILE | | | | | |
| JEFF MILLER | | ADDRESS ON FILE | | | | | |
| JEFF MULLIKIN | | ADDRESS ON FILE | | | | | |
| JEFF TRAN | | ADDRESS ON FILE | | | | | |
| JEFFERY A HIMELICK | | ADDRESS ON FILE | | | | | |
| JEFFERY A PRICE | | ADDRESS ON FILE | | | | | |
| JEFFERY DAANEN | | ADDRESS ON FILE | | | | | |
| JEFFERY HARRELL | | ADDRESS ON FILE | | | | | |
| JEFFERY K JONES | | ADDRESS ON FILE | | | | | |
| JEFFERY KAUSCH | | ADDRESS ON FILE | | | | | |
| JEFFERY MERCIER | | ADDRESS ON FILE | | | | | |
| JEFFERY PROCH | | ADDRESS ON FILE | | | | | |
| JEFFERY W BREIDENBACH | | ADDRESS ON FILE | | | | | |
| JEFFERY WATERS | | ADDRESS ON FILE | | | | | |
| JEFFERY WEATHERALL | | ADDRESS ON FILE | | | | | |
| JEFFERY YOUNG | | ADDRESS ON FILE | | | | | |
| JEFFERY ZURASKI | | ADDRESS ON FILE | | | | | |
| JEFFREY A EKLUND | | ADDRESS ON FILE | | | | | |
| JEFFREY A MURDOCK | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 161 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JEFFREY A OSTHEIMER | | ADDRESS ON FILE | | | | | |
| JEFFREY BADER | | ADDRESS ON FILE | | | | | |
| JEFFREY BAIRD | | ADDRESS ON FILE | | | | | |
| JEFFREY BAKER | | ADDRESS ON FILE | | | | | |
| JEFFREY BARLETT | | ADDRESS ON FILE | | | | | |
| JEFFREY BELL | | ADDRESS ON FILE | | | | | |
| JEFFREY BELL | | ADDRESS ON FILE | | | | | |
| JEFFREY BENDER | | ADDRESS ON FILE | | | | | |
| JEFFREY BERGER | | ADDRESS ON FILE | | | | | |
| JEFFREY BEYER | | ADDRESS ON FILE | | | | | |
| JEFFREY BLANKENBERGER | | ADDRESS ON FILE | | | | | |
| JEFFREY BORING | | ADDRESS ON FILE | | | | | |
| JEFFREY BROCKETT | | ADDRESS ON FILE | | | | | |
| JEFFREY C CUPPERNOLL | | ADDRESS ON FILE | | | | | |
| JEFFREY C LINDQUIST | | ADDRESS ON FILE | | | | | |
| JEFFREY CHAMBERS | | ADDRESS ON FILE | | | | | |
| JEFFREY CODY | | ADDRESS ON FILE | | | | | |
| JEFFREY CROYLE | | ADDRESS ON FILE | | | | | |
| JEFFREY CULLEY | | ADDRESS ON FILE | | | | | |
| JEFFREY D NELSON | | ADDRESS ON FILE | | | | | |
| JEFFREY DAHN | | ADDRESS ON FILE | | | | | |
| JEFFREY DASHIELL | | ADDRESS ON FILE | | | | | |
| JEFFREY DAVIS | | ADDRESS ON FILE | | | | | |
| JEFFREY DAVIS | | ADDRESS ON FILE | | | | | |
| JEFFREY DIXON | | ADDRESS ON FILE | | | | | |
| JEFFREY DUQUETTE | | ADDRESS ON FILE | | | | | |
| JEFFREY E FINLEY | | ADDRESS ON FILE | | | | | |
| JEFFREY E HOLSINGER | | ADDRESS ON FILE | | | | | |
| JEFFREY EDWARDS | | ADDRESS ON FILE | | | | | |
| JEFFREY EGLOFF | | ADDRESS ON FILE | | | | | |
| JEFFREY ELY | | ADDRESS ON FILE | | | | | |
| JEFFREY FLOREK | | ADDRESS ON FILE | | | | | |
| JEFFREY GARDINER | | ADDRESS ON FILE | | | | | |
| JEFFREY GEIST | | ADDRESS ON FILE | | | | | |
| JEFFREY GRAHAM | | ADDRESS ON FILE | | | | | |
| JEFFREY HANDEL | | ADDRESS ON FILE | | | | | |
| JEFFREY HEBERT | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 162 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JEFFREY HEINRICHS | | ADDRESS ON FILE | | | | | |
| JEFFREY HICKOX | | ADDRESS ON FILE | | | | | |
| JEFFREY HILLMAN | | ADDRESS ON FILE | | | | | |
| JEFFREY HOLLADAY | | ADDRESS ON FILE | | | | | |
| JEFFREY HOWE | | ADDRESS ON FILE | | | | | |
| JEFFREY INDRUTZ | | ADDRESS ON FILE | | | | | |
| JEFFREY J BRENSKE | | ADDRESS ON FILE | | | | | |
| JEFFREY J MUELLER | | ADDRESS ON FILE | | | | | |
| JEFFREY J STEGE | | ADDRESS ON FILE | | | | | |
| JEFFREY JENKS | | ADDRESS ON FILE | | | | | |
| JEFFREY JONES | | ADDRESS ON FILE | | | | | |
| JEFFREY KAUFMANN | | ADDRESS ON FILE | | | | | |
| JEFFREY KELLAR | | ADDRESS ON FILE | | | | | |
| JEFFREY KENNEDY | | ADDRESS ON FILE | | | | | |
| JEFFREY KEYTON | | ADDRESS ON FILE | | | | | |
| JEFFREY KIKO | | ADDRESS ON FILE | | | | | |
| JEFFREY KING | | ADDRESS ON FILE | | | | | |
| JEFFREY KINMARTIN | | ADDRESS ON FILE | | | | | |
| JEFFREY KLAFKA | | ADDRESS ON FILE | | | | | |
| JEFFREY KLASS | | ADDRESS ON FILE | | | | | |
| JEFFREY KOVACS | | ADDRESS ON FILE | | | | | |
| JEFFREY KRAUSE | | ADDRESS ON FILE | | | | | |
| JEFFREY KUCZERA | | ADDRESS ON FILE | | | | | |
| JEFFREY L JOHNSON | | ADDRESS ON FILE | | | | | |
| JEFFREY L LEET | | ADDRESS ON FILE | | | | | |
| JEFFREY L ZIEGLER | | ADDRESS ON FILE | | | | | |
| JEFFREY LA CHAUSSE | | ADDRESS ON FILE | | | | | |
| JEFFREY LIPPS | | ADDRESS ON FILE | | | | | |
| JEFFREY LIVINGSTON | | ADDRESS ON FILE | | | | | |
| JEFFREY LUMLEY | | ADDRESS ON FILE | | | | | |
| JEFFREY M GLOUDEMANS | | ADDRESS ON FILE | | | | | |
| JEFFREY M RIEGER | | ADDRESS ON FILE | | | | | |
| JEFFREY M STRICKER | | ADDRESS ON FILE | | | | | |
| JEFFREY MARRAH | | ADDRESS ON FILE | | | | | |
| JEFFREY MARS | | ADDRESS ON FILE | | | | | |
| JEFFREY MCGREW | | ADDRESS ON FILE | | | | | |
| JEFFREY MCINERNEY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 163 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JEFFREY MEYER | | ADDRESS ON FILE | | | | | |
| JEFFREY MILLER | | ADDRESS ON FILE | | | | | |
| JEFFREY MINNER | | ADDRESS ON FILE | | | | | |
| JEFFREY MULLEN | | ADDRESS ON FILE | | | | | |
| JEFFREY MUMMERT | | ADDRESS ON FILE | | | | | |
| JEFFREY NELSON | | ADDRESS ON FILE | | | | | |
| JEFFREY NOBLE | | ADDRESS ON FILE | | | | | |
| JEFFREY OGDEN | | ADDRESS ON FILE | | | | | |
| JEFFREY OGGER | | ADDRESS ON FILE | | | | | |
| JEFFREY ORTIZ | | ADDRESS ON FILE | | | | | |
| JEFFREY OWENS | | ADDRESS ON FILE | | | | | |
| JEFFREY P EGLIN | | ADDRESS ON FILE | | | | | |
| JEFFREY P RUPLEY I | | ADDRESS ON FILE | | | | | |
| JEFFREY PAPROCKI | | ADDRESS ON FILE | | | | | |
| JEFFREY PFAUS | | ADDRESS ON FILE | | | | | |
| JEFFREY PFEIFFER | | ADDRESS ON FILE | | | | | |
| JEFFREY PHARRIS | | ADDRESS ON FILE | | | | | |
| JEFFREY POWELL | | ADDRESS ON FILE | | | | | |
| JEFFREY PRICE | | ADDRESS ON FILE | | | | | |
| JEFFREY QUINTON | | ADDRESS ON FILE | | | | | |
| JEFFREY R COX | | ADDRESS ON FILE | | | | | |
| JEFFREY RANK | | ADDRESS ON FILE | | | | | |
| JEFFREY REY | | ADDRESS ON FILE | | | | | |
| JEFFREY RICHARDS | | ADDRESS ON FILE | | | | | |
| JEFFREY ROHE | | ADDRESS ON FILE | | | | | |
| JEFFREY S DONAHOE | | ADDRESS ON FILE | | | | | |
| JEFFREY S MATTUS | | ADDRESS ON FILE | | | | | |
| JEFFREY S MILLER | | ADDRESS ON FILE | | | | | |
| JEFFREY S RAYMOND | | ADDRESS ON FILE | | | | | |
| JEFFREY SALZMAN | | ADDRESS ON FILE | | | | | |
| JEFFREY SCHAEPER | | ADDRESS ON FILE | | | | | |
| JEFFREY SHAW | | ADDRESS ON FILE | | | | | |
| JEFFREY SHEPARD | | ADDRESS ON FILE | | | | | |
| JEFFREY SHEPHERD | | ADDRESS ON FILE | | | | | |
| JEFFREY SHORKEY | | ADDRESS ON FILE | | | | | |
| JEFFREY SMITH | | ADDRESS ON FILE | | | | | |
| JEFFREY STONE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JEFFREY STRAN | | ADDRESS ON FILE | | | | | |
| JEFFREY STUKENBORG | | ADDRESS ON FILE | | | | | |
| JEFFREY SUTTER | | ADDRESS ON FILE | | | | | |
| JEFFREY SYKES | | ADDRESS ON FILE | | | | | |
| JEFFREY T MORNINGSTAR | | ADDRESS ON FILE | | | | | |
| JEFFREY T REYNOLDS | | ADDRESS ON FILE | | | | | |
| JEFFREY T SIPNIEWSKI | | ADDRESS ON FILE | | | | | |
| JEFFREY TOTH | | ADDRESS ON FILE | | | | | |
| JEFFREY VICKERS | | ADDRESS ON FILE | | | | | |
| JEFFREY VOGUS | | ADDRESS ON FILE | | | | | |
| JEFFREY VONDERVELLEN | | ADDRESS ON FILE | | | | | |
| JEFFREY WACHOWICZ | | ADDRESS ON FILE | | | | | |
| JEFFREY WEED | | ADDRESS ON FILE | | | | | |
| JEFFREY WEISSMAN | | ADDRESS ON FILE | | | | | |
| JEFFREY WILSON | | ADDRESS ON FILE | | | | | |
| JEFFRY MC ARTHUR | | ADDRESS ON FILE | | | | | |
| JEFFRY MCNEECE | | ADDRESS ON FILE | | | | | |
| JENNELL L ANDERSON | | ADDRESS ON FILE | | | | | |
| JENNIFER CAMPBELL | | ADDRESS ON FILE | | | | | |
| JENNIFER DOUGHTY | | ADDRESS ON FILE | | | | | |
| JENNIFER ELMER | | ADDRESS ON FILE | | | | | |
| JENNIFER J MOWERY | | ADDRESS ON FILE | | | | | |
| JENNIFER JOHNSON | | ADDRESS ON FILE | | | | | |
| JENNIFER JOHNSON | | ADDRESS ON FILE | | | | | |
| JENNIFER MATLACK | | ADDRESS ON FILE | | | | | |
| JENNIFER MEINBERG | | ADDRESS ON FILE | | | | | |
| JENNIFER MILLER | | ADDRESS ON FILE | | | | | |
| JENNIFER SANDNER | | ADDRESS ON FILE | | | | | |
| JENNIFER SEILER | | ADDRESS ON FILE | | | | | |
| JENNIFER SPANE | | ADDRESS ON FILE | | | | | |
| JENNIFER VARGAS | | ADDRESS ON FILE | | | | | |
| JENNIFER WOODS | | ADDRESS ON FILE | | | | | |
| JERAL MCCULLOUGH | | ADDRESS ON FILE | | | | | |
| JERALD D LUTTRELL | | ADDRESS ON FILE | | | | | |
| JERALD E STRAWHACKER | | ADDRESS ON FILE | | | | | |
| JERALD L BUEHLER | | ADDRESS ON FILE | | | | | |
| JERALD R LEE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JERALD W STABLES | | ADDRESS ON FILE | | | | | |
| JEREMIAH SCOTT | | ADDRESS ON FILE | | | | | |
| JEREMY CUMMINS | | ADDRESS ON FILE | | | | | |
| JEREMY DIEZ | | ADDRESS ON FILE | | | | | |
| JEREMY HARRIS | | ADDRESS ON FILE | | | | | |
| JEREMY JACOBS | | ADDRESS ON FILE | | | | | |
| JEREMY KRAENZLEIN | | ADDRESS ON FILE | | | | | |
| JEREMY KUKLA | | ADDRESS ON FILE | | | | | |
| JEREMY SHARKEY | | ADDRESS ON FILE | | | | | |
| JEREMY WARMBIER | | ADDRESS ON FILE | | | | | |
| JERILYN C PERKINS | | ADDRESS ON FILE | | | | | |
| JEROLD BARLAGE | | ADDRESS ON FILE | | | | | |
| JEROME A LIMPACH | | ADDRESS ON FILE | | | | | |
| JEROME DYMEK | | ADDRESS ON FILE | | | | | |
| JEROME E BAKER | | ADDRESS ON FILE | | | | | |
| JEROME E BIERSACK | | ADDRESS ON FILE | | | | | |
| JEROME E PUTERBAUGH | | ADDRESS ON FILE | | | | | |
| JEROME EMMENDORFER | | ADDRESS ON FILE | | | | | |
| JEROME F HERNAN | | ADDRESS ON FILE | | | | | |
| JEROME GURSKI | | ADDRESS ON FILE | | | | | |
| JEROME I WEBB | | ADDRESS ON FILE | | | | | |
| JEROME J KELLEY | | ADDRESS ON FILE | | | | | |
| JEROME J KOWALEWSKI | | ADDRESS ON FILE | | | | | |
| JEROME J TYTKO | | ADDRESS ON FILE | | | | | |
| JEROME J WACHOWICZ | | ADDRESS ON FILE | | | | | |
| JEROME PORTERFIELD | | ADDRESS ON FILE | | | | | |
| JEROME PRICE | | ADDRESS ON FILE | | | | | |
| JEROME ROBINSON | | ADDRESS ON FILE | | | | | |
| JEROME SCHNEIDER | | ADDRESS ON FILE | | | | | |
| JEROME SCHULTZ | | ADDRESS ON FILE | | | | | |
| JEROME W VANTREECK | | ADDRESS ON FILE | | | | | |
| JERRAL LONG | | ADDRESS ON FILE | | | | | |
| JERREL M GILLEY | | ADDRESS ON FILE | | | | | |
| JERRELL COLE | | ADDRESS ON FILE | | | | | |
| JERRIE J SCHULTZ | | ADDRESS ON FILE | | | | | |
| JERRIOT SMASH | | ADDRESS ON FILE | | | | | |
| JERROLD R MUSTAINE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 166 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JERRY A EURICH | | ADDRESS ON FILE | | | | | |
| JERRY A MUNDELL | | ADDRESS ON FILE | | | | | |
| JERRY A SMOTHERS | | ADDRESS ON FILE | | | | | |
| JERRY B EBERLY | | ADDRESS ON FILE | | | | | |
| JERRY BAUGH | | ADDRESS ON FILE | | | | | |
| JERRY CAMPBELL | | ADDRESS ON FILE | | | | | |
| JERRY CHAO | | ADDRESS ON FILE | | | | | |
| JERRY D HAINES | | ADDRESS ON FILE | | | | | |
| JERRY D PEPPER | | ADDRESS ON FILE | | | | | |
| JERRY D TIMS | | ADDRESS ON FILE | | | | | |
| JERRY D WELCH | | ADDRESS ON FILE | | | | | |
| JERRY E HAVERSTICK | | ADDRESS ON FILE | | | | | |
| JERRY EATON | | ADDRESS ON FILE | | | | | |
| JERRY F HAWKINS | | ADDRESS ON FILE | | | | | |
| JERRY F JACKSON | | ADDRESS ON FILE | | | | | |
| JERRY F JURASEK | | ADDRESS ON FILE | | | | | |
| JERRY FENNELL | | ADDRESS ON FILE | | | | | |
| JERRY FLICK | | ADDRESS ON FILE | | | | | |
| JERRY GRIFFIN | | ADDRESS ON FILE | | | | | |
| JERRY GRISHAM | | ADDRESS ON FILE | | | | | |
| JERRY H ADDISON | | ADDRESS ON FILE | | | | | |
| JERRY HOUSE | | ADDRESS ON FILE | | | | | |
| JERRY HULL | | ADDRESS ON FILE | | | | | |
| JERRY J FULLER | | ADDRESS ON FILE | | | | | |
| JERRY J HALLER | | ADDRESS ON FILE | | | | | |
| JERRY J HODSON | | ADDRESS ON FILE | | | | | |
| JERRY J OKENKA | | ADDRESS ON FILE | | | | | |
| JERRY J SOLGAT | | ADDRESS ON FILE | | | | | |
| JERRY JABLONSKI | | ADDRESS ON FILE | | | | | |
| JERRY JOHNSON | | ADDRESS ON FILE | | | | | |
| JERRY KUHN | | ADDRESS ON FILE | | | | | |
| JERRY L ALEXANDER | | ADDRESS ON FILE | | | | | |
| JERRY L GLANDON | | ADDRESS ON FILE | | | | | |
| JERRY L LAND JR | | ADDRESS ON FILE | | | | | |
| JERRY L THOMPSON | | ADDRESS ON FILE | | | | | |
| JERRY L WHITCOMB | | ADDRESS ON FILE | | | | | |
| JERRY M ELAM | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JERRY M PICKEL | | ADDRESS ON FILE | | | | | |
| JERRY M SHORE | | ADDRESS ON FILE | | | | | |
| JERRY N WILSON | | ADDRESS ON FILE | | | | | |
| JERRY NEWTON | | ADDRESS ON FILE | | | | | |
| JERRY P WISE | | ADDRESS ON FILE | | | | | |
| JERRY R SMITH | | ADDRESS ON FILE | | | | | |
| JERRY RIVARD | | ADDRESS ON FILE | | | | | |
| JERRY S PIZZO JR | | ADDRESS ON FILE | | | | | |
| JERRY SCHELLER | | ADDRESS ON FILE | | | | | |
| JERRY SEITER | | ADDRESS ON FILE | | | | | |
| JERRY SONNONSTINE | | ADDRESS ON FILE | | | | | |
| JERRY SULLIVAN | | ADDRESS ON FILE | | | | | |
| JERRY T SHELL | | ADDRESS ON FILE | | | | | |
| JERRY TREVILLIAN JR | | ADDRESS ON FILE | | | | | |
| JERRY W ADAMS | | ADDRESS ON FILE | | | | | |
| JERRY W TURNER | | ADDRESS ON FILE | | | | | |
| JERZY KOWALCZUK | | ADDRESS ON FILE | | | | | |
| JESSE B ADAMS JR | | ADDRESS ON FILE | | | | | |
| JESSE C SELLERS | | ADDRESS ON FILE | | | | | |
| JESSE COTTLE | | ADDRESS ON FILE | | | | | |
| JESSE DURBIN | | ADDRESS ON FILE | | | | | |
| JESSE E MOSLEY | | ADDRESS ON FILE | | | | | |
| JESSE HEATHER | | ADDRESS ON FILE | | | | | |
| JESSE J MARK JR | | ADDRESS ON FILE | | | | | |
| JESSE J MILES | | ADDRESS ON FILE | | | | | |
| JESSE JONES | | ADDRESS ON FILE | | | | | |
| JESSE KALKMAN | | ADDRESS ON FILE | | | | | |
| JESSE VALLEZ | | ADDRESS ON FILE | | | | | |
| JESSICA AUSTIN | | ADDRESS ON FILE | | | | | |
| JESSIE B HUBBARD | | ADDRESS ON FILE | | | | | |
| JESSIE J BOSMANS | | ADDRESS ON FILE | | | | | |
| JESSIE L CLEVELAND | | ADDRESS ON FILE | | | | | |
| JESSIE L DUBOIS | | ADDRESS ON FILE | | | | | |
| JESSIE L RAY | | ADDRESS ON FILE | | | | | |
| JESUS IVAN DOMINGUEZ GAYTAN | | ADDRESS ON FILE | | | | | |
| JESUS P RODRIGUEZ | | ADDRESS ON FILE | | | | | |
| JEWELL A HARTSHORN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JIGNA PANDYA | | ADDRESS ON FILE | | | | | |
| JILL ANDERSON | | ADDRESS ON FILE | | | | | |
| JILL ANTON | | ADDRESS ON FILE | | | | | |
| JILL BAILEY | | ADDRESS ON FILE | | | | | |
| JILL BRYANT VENEABLE | | ADDRESS ON FILE | | | | | |
| JILL COLWELL | | ADDRESS ON FILE | | | | | |
| JILL DARLING | | ADDRESS ON FILE | | | | | |
| JILL G HERSBERGER | | ADDRESS ON FILE | | | | | |
| JILL PICKELL | | ADDRESS ON FILE | | | | | |
| JILL RODEGHIER | | ADDRESS ON FILE | | | | | |
| JILL SAKONYI | | ADDRESS ON FILE | | | | | |
| JILL WARNER | | ADDRESS ON FILE | | | | | |
| JILLENE BATES | | ADDRESS ON FILE | | | | | |
| JIM A WILLIAMSON | | ADDRESS ON FILE | | | | | |
| JIM B LOGAN | | ADDRESS ON FILE | | | | | |
| JIM FAUST | | ADDRESS ON FILE | | | | | |
| JIM J CHIAO | | ADDRESS ON FILE | | | | | |
| JIM KILPATRICK | | ADDRESS ON FILE | | | | | |
| JIM M CADDELL | | ADDRESS ON FILE | | | | | |
| JIM R ANGELO | | ADDRESS ON FILE | | | | | |
| JIMING ZHOU | | ADDRESS ON FILE | | | | | |
| JIMMIE DALLAS JR | | ADDRESS ON FILE | | | | | |
| JIMMIE H BUNTON | | ADDRESS ON FILE | | | | | |
| JIMMIE H FORSYTHE | | ADDRESS ON FILE | | | | | |
| JIMMIE JOHNSON | | ADDRESS ON FILE | | | | | |
| JIMMIE MILLS | | ADDRESS ON FILE | | | | | |
| JIMMY C MAYNE | | ADDRESS ON FILE | | | | | |
| JIMMY D JOHNSON | | ADDRESS ON FILE | | | | | |
| JIMMY FUNKE | | ADDRESS ON FILE | | | | | |
| JIMMY GREEN | | ADDRESS ON FILE | | | | | |
| JIMMY J EPPSE | | ADDRESS ON FILE | | | | | |
| JIMMY L NIGHTENHELSER | | ADDRESS ON FILE | | | | | |
| JIMMY MUELLER | | ADDRESS ON FILE | | | | | |
| JIMMY R TUCKER | | ADDRESS ON FILE | | | | | |
| JIN WOO PARK | | ADDRESS ON FILE | | | | | |
| JINPING ZHANG | | ADDRESS ON FILE | | | | | |
| JIYOUNG CRANE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 169 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JO ANN S NOVAK | | ADDRESS ON FILE | | | | | |
| JO ANN SEEGMILLER | | ADDRESS ON FILE | | | | | |
| JO ANN TIMKEY | | ADDRESS ON FILE | | | | | |
| JO B ABBOTT | | ADDRESS ON FILE | | | | | |
| JO E CAIN | | ADDRESS ON FILE | | | | | |
| JO FEAZEL | | ADDRESS ON FILE | | | | | |
| JO W PIERCE | | ADDRESS ON FILE | | | | | |
| JOACHIM VON GRABE | | ADDRESS ON FILE | | | | | |
| JOAN A PETTIFORD | | ADDRESS ON FILE | | | | | |
| JOAN ARCHER | | ADDRESS ON FILE | | | | | |
| JOAN ARWINE | | ADDRESS ON FILE | | | | | |
| JOAN DUVALL | | ADDRESS ON FILE | | | | | |
| JOAN E LESTER | | ADDRESS ON FILE | | | | | |
| JOAN H FASSINGER | | ADDRESS ON FILE | | | | | |
| JOAN K WALLS | | ADDRESS ON FILE | | | | | |
| JOAN KUYS | | ADDRESS ON FILE | | | | | |
| JOAN M MCMATH | | ADDRESS ON FILE | | | | | |
| JOAN M NICHOLS | | ADDRESS ON FILE | | | | | |
| JOAN ROLWING | | ADDRESS ON FILE | | | | | |
| JOAN WYATT | | ADDRESS ON FILE | | | | | |
| JOANN DOUGLAS | | ADDRESS ON FILE | | | | | |
| JOANN H KLING | | ADDRESS ON FILE | | | | | |
| JOANN MARVEL | | ADDRESS ON FILE | | | | | |
| JOANN MC ILWAINE | | ADDRESS ON FILE | | | | | |
| JOANN N PALAIAN | | ADDRESS ON FILE | | | | | |
| JOANNA BERNDT | | ADDRESS ON FILE | | | | | |
| JOANNA GEPPELT | | ADDRESS ON FILE | | | | | |
| JOANNA L MILLITELLO | | ADDRESS ON FILE | | | | | |
| JOANNE BARNES | | ADDRESS ON FILE | | | | | |
| JOANNE E HORN | | ADDRESS ON FILE | | | | | |
| JOANNE GENSEL | | ADDRESS ON FILE | | | | | |
| JOANNE HENRICKSON | | ADDRESS ON FILE | | | | | |
| JOANNE M VIETS | | ADDRESS ON FILE | | | | | |
| JOANNE P SMITH | | ADDRESS ON FILE | | | | | |
| JOANNE T BURNS | | ADDRESS ON FILE | | | | | |
| JOANNE TOBEY | | ADDRESS ON FILE | | | | | |
| JOAO GANASEVICI | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JODI GERRY | | ADDRESS ON FILE | | | | | |
| JODI MAYAN | | ADDRESS ON FILE | | | | | |
| JODI PERRY | | ADDRESS ON FILE | | | | | |
| JODIE HOFF | | ADDRESS ON FILE | | | | | |
| JODIE J JORDAN | | ADDRESS ON FILE | | | | | |
| JODIE K COOGLER | | ADDRESS ON FILE | | | | | |
| JODY BURKE | | ADDRESS ON FILE | | | | | |
| JODY CLINE | | ADDRESS ON FILE | | | | | |
| JODY HOUSEHOLDER | | ADDRESS ON FILE | | | | | |
| JODY WILIMITIS | | ADDRESS ON FILE | | | | | |
| JODYNE K GROVER | | ADDRESS ON FILE | | | | | |
| JODYNE TOKARCIK | | ADDRESS ON FILE | | | | | |
| JOE B LEMIEUX | | ADDRESS ON FILE | | | | | |
| JOE BRIDENTHAL | | ADDRESS ON FILE | | | | | |
| JOE D MANIS | | ADDRESS ON FILE | | | | | |
| JOE D WARNER | | ADDRESS ON FILE | | | | | |
| JOE E HOUSTON | | ADDRESS ON FILE | | | | | |
| JOE F ISENBURG | | ADDRESS ON FILE | | | | | |
| JOE F SPEIGHT JR | | ADDRESS ON FILE | | | | | |
| JOE GUST | | ADDRESS ON FILE | | | | | |
| JOE J KONOWITZ | | ADDRESS ON FILE | | | | | |
| JOE LIGUORI | | ADDRESS ON FILE | | | | | |
| JOE M BRYANT | | ADDRESS ON FILE | | | | | |
| JOE MASSEY | | ADDRESS ON FILE | | | | | |
| JOE PARRA | | ADDRESS ON FILE | | | | | |
| JOE R RICE | | ADDRESS ON FILE | | | | | |
| JOE VASQUEZ | | ADDRESS ON FILE | | | | | |
| JOEL BARROW | | ADDRESS ON FILE | | | | | |
| JOEL BIRSCHING | | ADDRESS ON FILE | | | | | |
| JOEL DOWNEY | | ADDRESS ON FILE | | | | | |
| JOEL F EICKHOLT | | ADDRESS ON FILE | | | | | |
| JOEL FAIRMAN | | ADDRESS ON FILE | | | | | |
| JOEL FIELD | | ADDRESS ON FILE | | | | | |
| JOEL H SHERMAN | | ADDRESS ON FILE | | | | | |
| JOEL HAMBRUCH | | ADDRESS ON FILE | | | | | |
| JOEL HORVAT | | ADDRESS ON FILE | | | | | |
| JOEL KELLY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 171 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOEL KENDZORSKI | | ADDRESS ON FILE | | | | | |
| JOEL L HODGES | | ADDRESS ON FILE | | | | | |
| JOEL PARRIS | | ADDRESS ON FILE | | | | | |
| JOEL SMITH | | ADDRESS ON FILE | | | | | |
| JOEL WALLS | | ADDRESS ON FILE | | | | | |
| JOEL YACONO | | ADDRESS ON FILE | | | | | |
| JOEN BODTKER | | ADDRESS ON FILE | | | | | |
| JOHN A ACKWORTH | | ADDRESS ON FILE | | | | | |
| JOHN A BRADLEY | | ADDRESS ON FILE | | | | | |
| JOHN A CURRIE | | ADDRESS ON FILE | | | | | |
| JOHN A DECOLA | | ADDRESS ON FILE | | | | | |
| JOHN A DINGER | | ADDRESS ON FILE | | | | | |
| JOHN A FLATEAU | | ADDRESS ON FILE | | | | | |
| JOHN A GILBODY | | ADDRESS ON FILE | | | | | |
| JOHN A GLISTER | | ADDRESS ON FILE | | | | | |
| JOHN A HAMBY | | ADDRESS ON FILE | | | | | |
| JOHN A HEARN | | ADDRESS ON FILE | | | | | |
| JOHN A KALAMAN JR | | ADDRESS ON FILE | | | | | |
| JOHN A KIRCHGRABER | | ADDRESS ON FILE | | | | | |
| JOHN A KLIMOWICZ | | ADDRESS ON FILE | | | | | |
| JOHN A LAITALA | | ADDRESS ON FILE | | | | | |
| JOHN A LANE | | ADDRESS ON FILE | | | | | |
| JOHN A LAVERTY | | ADDRESS ON FILE | | | | | |
| JOHN A MARTIS | | ADDRESS ON FILE | | | | | |
| JOHN A MORRIS | | ADDRESS ON FILE | | | | | |
| JOHN A NORD | | ADDRESS ON FILE | | | | | |
| JOHN A NUGENT | | ADDRESS ON FILE | | | | | |
| JOHN A RABASSA | | ADDRESS ON FILE | | | | | |
| JOHN A RADICH | | ADDRESS ON FILE | | | | | |
| JOHN A RICHARD | | ADDRESS ON FILE | | | | | |
| JOHN A ROBISON | | ADDRESS ON FILE | | | | | |
| JOHN A RUNFT | | ADDRESS ON FILE | | | | | |
| JOHN A SANDBERG | | ADDRESS ON FILE | | | | | |
| JOHN A SNODDERLY | | ADDRESS ON FILE | | | | | |
| JOHN A TABOR | | ADDRESS ON FILE | | | | | |
| JOHN A WAHLRAB | | ADDRESS ON FILE | | | | | |
| JOHN A WALTERBUSCH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                                    Page 172 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOHN A WARD | | ADDRESS ON FILE | | | | | |
| JOHN A WEAVER | | ADDRESS ON FILE | | | | | |
| JOHN A WEITS | | ADDRESS ON FILE | | | | | |
| JOHN ABSMEIER | | ADDRESS ON FILE | | | | | |
| JOHN ADAMS | | ADDRESS ON FILE | | | | | |
| JOHN ADAMS | | ADDRESS ON FILE | | | | | |
| JOHN AMOS | | ADDRESS ON FILE | | | | | |
| JOHN ANDERSON | | ADDRESS ON FILE | | | | | |
| JOHN ANDRES | | ADDRESS ON FILE | | | | | |
| JOHN ANGI | | ADDRESS ON FILE | | | | | |
| JOHN ARENDS | | ADDRESS ON FILE | | | | | |
| JOHN ARLE | | ADDRESS ON FILE | | | | | |
| JOHN ASHLEY | | ADDRESS ON FILE | | | | | |
| JOHN AYALA | | ADDRESS ON FILE | | | | | |
| JOHN B ANDERSON | | ADDRESS ON FILE | | | | | |
| JOHN B BARCLAY JR | | ADDRESS ON FILE | | | | | |
| JOHN B BROWN | | ADDRESS ON FILE | | | | | |
| JOHN B DAVIES | | ADDRESS ON FILE | | | | | |
| JOHN B HAGEMAN | | ADDRESS ON FILE | | | | | |
| JOHN B SILL JR | | ADDRESS ON FILE | | | | | |
| JOHN B SINGER | | ADDRESS ON FILE | | | | | |
| JOHN BABINSKI | | ADDRESS ON FILE | | | | | |
| JOHN BACHOCHIN | | ADDRESS ON FILE | | | | | |
| JOHN BADR | | ADDRESS ON FILE | | | | | |
| JOHN BARMBY | | ADDRESS ON FILE | | | | | |
| JOHN BARRETT | | ADDRESS ON FILE | | | | | |
| JOHN BEATON | | ADDRESS ON FILE | | | | | |
| JOHN BELL | | ADDRESS ON FILE | | | | | |
| JOHN BELL | | ADDRESS ON FILE | | | | | |
| JOHN BERENT | | ADDRESS ON FILE | | | | | |
| JOHN BERES | | ADDRESS ON FILE | | | | | |
| JOHN BESSE | | ADDRESS ON FILE | | | | | |
| JOHN BIAFORA | | ADDRESS ON FILE | | | | | |
| JOHN BIELIS | | ADDRESS ON FILE | | | | | |
| JOHN BLANKENSHIP | | ADDRESS ON FILE | | | | | |
| JOHN BOEHNKE | | ADDRESS ON FILE | | | | | |
| JOHN BOKONE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 173 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOHN BORNEMAN | | ADDRESS ON FILE | | | | | |
| JOHN BREINDEL | | ADDRESS ON FILE | | | | | |
| JOHN BRIGGS | | ADDRESS ON FILE | | | | | |
| JOHN BROOKS | | ADDRESS ON FILE | | | | | |
| JOHN BUCKNER | | ADDRESS ON FILE | | | | | |
| JOHN BUECHELE | | ADDRESS ON FILE | | | | | |
| JOHN BURNS | | ADDRESS ON FILE | | | | | |
| JOHN BUTLER | | ADDRESS ON FILE | | | | | |
| JOHN C AKERS | | ADDRESS ON FILE | | | | | |
| JOHN C ANDERSON | | ADDRESS ON FILE | | | | | |
| JOHN C ASSELL | | ADDRESS ON FILE | | | | | |
| JOHN C BABB | | ADDRESS ON FILE | | | | | |
| JOHN C CASEY | | ADDRESS ON FILE | | | | | |
| JOHN C EBERT | | ADDRESS ON FILE | | | | | |
| JOHN C GARMAN | | ADDRESS ON FILE | | | | | |
| JOHN C HILL | | ADDRESS ON FILE | | | | | |
| JOHN C HORNUNG | | ADDRESS ON FILE | | | | | |
| JOHN C JOORFETZ | | ADDRESS ON FILE | | | | | |
| JOHN C KEYS | | ADDRESS ON FILE | | | | | |
| JOHN C LAYMAN | | ADDRESS ON FILE | | | | | |
| JOHN C STANHOPE | | ADDRESS ON FILE | | | | | |
| JOHN C TUTTLE | | ADDRESS ON FILE | | | | | |
| JOHN CAPUTO | | ADDRESS ON FILE | | | | | |
| JOHN CARNEY | | ADDRESS ON FILE | | | | | |
| JOHN CARPENTER | | ADDRESS ON FILE | | | | | |
| JOHN CARROLL | | ADDRESS ON FILE | | | | | |
| JOHN CHALK | | ADDRESS ON FILE | | | | | |
| JOHN CLIFFORD | | ADDRESS ON FILE | | | | | |
| JOHN CLIFFORD | | ADDRESS ON FILE | | | | | |
| JOHN COLDSNOW | | ADDRESS ON FILE | | | | | |
| JOHN COLLINS | | ADDRESS ON FILE | | | | | |
| JOHN COMERFORD | | ADDRESS ON FILE | | | | | |
| JOHN CONN | | ADDRESS ON FILE | | | | | |
| JOHN CONNOR | | ADDRESS ON FILE | | | | | |
| JOHN CRAWFORD | | ADDRESS ON FILE | | | | | |
| JOHN CREW | | ADDRESS ON FILE | | | | | |
| JOHN CUNNINGHAM | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 174 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOHN CZERNY | | ADDRESS ON FILE | | | | | |
| JOHN D BRUA | | ADDRESS ON FILE | | | | | |
| JOHN D DIBBLE | | ADDRESS ON FILE | | | | | |
| JOHN D GAUTHIER | | ADDRESS ON FILE | | | | | |
| JOHN D GEDA | | ADDRESS ON FILE | | | | | |
| JOHN D GRONAUER | | ADDRESS ON FILE | | | | | |
| JOHN D GUSTIN | | ADDRESS ON FILE | | | | | |
| JOHN D HOLDEN | | ADDRESS ON FILE | | | | | |
| JOHN D KLEMICK | | ADDRESS ON FILE | | | | | |
| JOHN D MILLER | | ADDRESS ON FILE | | | | | |
| JOHN D MYERS | | ADDRESS ON FILE | | | | | |
| JOHN D PICCONE | | ADDRESS ON FILE | | | | | |
| JOHN D RITCHISON | | ADDRESS ON FILE | | | | | |
| JOHN D SHOLTY | | ADDRESS ON FILE | | | | | |
| JOHN D SOUTH | | ADDRESS ON FILE | | | | | |
| JOHN D STEPHENSON | | ADDRESS ON FILE | | | | | |
| JOHN D TALSTEIN | | ADDRESS ON FILE | | | | | |
| JOHN D WYDNER | | ADDRESS ON FILE | | | | | |
| JOHN DADY | | ADDRESS ON FILE | | | | | |
| JOHN DAILEY | | ADDRESS ON FILE | | | | | |
| JOHN DANKS | | ADDRESS ON FILE | | | | | |
| JOHN DARIS | | ADDRESS ON FILE | | | | | |
| JOHN DAVIDSON | | ADDRESS ON FILE | | | | | |
| JOHN DE CARO | | ADDRESS ON FILE | | | | | |
| JOHN DEMARCO | | ADDRESS ON FILE | | | | | |
| JOHN DEMPS | | ADDRESS ON FILE | | | | | |
| JOHN DENNIS LAWLER | | ADDRESS ON FILE | | | | | |
| JOHN DI NICOLANTONIO | | ADDRESS ON FILE | | | | | |
| JOHN DICARLO | | ADDRESS ON FILE | | | | | |
| JOHN DICK | | ADDRESS ON FILE | | | | | |
| JOHN DIKEMAN | | ADDRESS ON FILE | | | | | |
| JOHN DILLON | | ADDRESS ON FILE | | | | | |
| JOHN DIXON | | ADDRESS ON FILE | | | | | |
| JOHN DOUD | | ADDRESS ON FILE | | | | | |
| JOHN E BEAUVILLIERS | | ADDRESS ON FILE | | | | | |
| JOHN E BRODBECK II | | ADDRESS ON FILE | | | | | |
| JOHN E DAVIS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 175 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOHN E DUFFY | | ADDRESS ON FILE | | | | | |
| JOHN E DURR | | ADDRESS ON FILE | | | | | |
| JOHN E EARHART | | ADDRESS ON FILE | | | | | |
| JOHN E ETCHISON | | ADDRESS ON FILE | | | | | |
| JOHN E FILLIAN JR | | ADDRESS ON FILE | | | | | |
| JOHN E KEATING | | ADDRESS ON FILE | | | | | |
| JOHN E KNIFFIN | | ADDRESS ON FILE | | | | | |
| JOHN E POZENEL | | ADDRESS ON FILE | | | | | |
| JOHN E PREDMORE | | ADDRESS ON FILE | | | | | |
| JOHN E SMITH | | ADDRESS ON FILE | | | | | |
| JOHN E THIESS JR | | ADDRESS ON FILE | | | | | |
| JOHN E YAHNE | | ADDRESS ON FILE | | | | | |
| JOHN EDENBOROUGH | | ADDRESS ON FILE | | | | | |
| JOHN EDWARD RUPP | | ADDRESS ON FILE | | | | | |
| JOHN ENGSTROM | | ADDRESS ON FILE | | | | | |
| JOHN EPPOLITO | | ADDRESS ON FILE | | | | | |
| JOHN ERSTE | | ADDRESS ON FILE | | | | | |
| JOHN EVANS | | ADDRESS ON FILE | | | | | |
| JOHN EVENSON | | ADDRESS ON FILE | | | | | |
| JOHN F BARANY | | ADDRESS ON FILE | | | | | |
| JOHN F BENOIT | | ADDRESS ON FILE | | | | | |
| JOHN F BOUCHER | | ADDRESS ON FILE | | | | | |
| JOHN F DELANEY | | ADDRESS ON FILE | | | | | |
| JOHN F DODDS | | ADDRESS ON FILE | | | | | |
| JOHN F DUQUAINE | | ADDRESS ON FILE | | | | | |
| JOHN F EILERMAN | | ADDRESS ON FILE | | | | | |
| JOHN F GENTNER | | ADDRESS ON FILE | | | | | |
| JOHN F HOUSAMAN | | ADDRESS ON FILE | | | | | |
| JOHN F HOYING | | ADDRESS ON FILE | | | | | |
| JOHN F ISCHO | | ADDRESS ON FILE | | | | | |
| JOHN F KUENZER | | ADDRESS ON FILE | | | | | |
| JOHN F LAMBERT | | ADDRESS ON FILE | | | | | |
| JOHN F PETRUNIA | | ADDRESS ON FILE | | | | | |
| JOHN F PORTER | | ADDRESS ON FILE | | | | | |
| JOHN F REELHORN | | ADDRESS ON FILE | | | | | |
| JOHN F ROTKO | | ADDRESS ON FILE | | | | | |
| JOHN F WAMBAUGH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 176 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOHN F WIECHART | | ADDRESS ON FILE | | | | | |
| JOHN FALLER | | ADDRESS ON FILE | | | | | |
| JOHN FARLEY | | ADDRESS ON FILE | | | | | |
| JOHN FINN | | ADDRESS ON FILE | | | | | |
| JOHN FINTER | | ADDRESS ON FILE | | | | | |
| JOHN FISCHER | | ADDRESS ON FILE | | | | | |
| JOHN FISHER | | ADDRESS ON FILE | | | | | |
| JOHN FREDERICK | | ADDRESS ON FILE | | | | | |
| JOHN FREEMAN | | ADDRESS ON FILE | | | | | |
| JOHN FRUTH | | ADDRESS ON FILE | | | | | |
| JOHN FULTON | | ADDRESS ON FILE | | | | | |
| JOHN FUNK | | ADDRESS ON FILE | | | | | |
| JOHN FUZO | | ADDRESS ON FILE | | | | | |
| JOHN G AUTEN | | ADDRESS ON FILE | | | | | |
| JOHN G COMERFORD | | ADDRESS ON FILE | | | | | |
| JOHN G KAREGEANNES | | ADDRESS ON FILE | | | | | |
| JOHN G PEKAREK | | ADDRESS ON FILE | | | | | |
| JOHN GAGER | | ADDRESS ON FILE | | | | | |
| JOHN GARLAND | | ADDRESS ON FILE | | | | | |
| JOHN GDOWSKI | | ADDRESS ON FILE | | | | | |
| JOHN GEORGE | | ADDRESS ON FILE | | | | | |
| JOHN GIACCHINA | | ADDRESS ON FILE | | | | | |
| JOHN GIGNAC | | ADDRESS ON FILE | | | | | |
| JOHN GILL | | ADDRESS ON FILE | | | | | |
| JOHN GLUPKER | | ADDRESS ON FILE | | | | | |
| JOHN GOEBEL | | ADDRESS ON FILE | | | | | |
| JOHN GOH | | ADDRESS ON FILE | | | | | |
| JOHN GOODRICH | | ADDRESS ON FILE | | | | | |
| JOHN GRAWCOCK | | ADDRESS ON FILE | | | | | |
| JOHN GREIN | | ADDRESS ON FILE | | | | | |
| JOHN GROVER | | ADDRESS ON FILE | | | | | |
| JOHN H ASH | | ADDRESS ON FILE | | | | | |
| JOHN H BAKKER | | ADDRESS ON FILE | | | | | |
| JOHN H BERNARDI | | ADDRESS ON FILE | | | | | |
| JOHN H BREWER | | ADDRESS ON FILE | | | | | |
| JOHN H COMBES | | ADDRESS ON FILE | | | | | |
| JOHN H DEHLINGER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOHN H DELANEY | | ADDRESS ON FILE | | | | | |
| JOHN H GERHARDSTEIN | | ADDRESS ON FILE | | | | | |
| JOHN H LIENESCH | | ADDRESS ON FILE | | | | | |
| JOHN H MC CALL | | ADDRESS ON FILE | | | | | |
| JOHN H MUHLENKAMP | | ADDRESS ON FILE | | | | | |
| JOHN H NANCE | | ADDRESS ON FILE | | | | | |
| JOHN H ROBINSON | | ADDRESS ON FILE | | | | | |
| JOHN H SCHMIDT | | ADDRESS ON FILE | | | | | |
| JOHN H SHEALEY | | ADDRESS ON FILE | | | | | |
| JOHN H TESCH | | ADDRESS ON FILE | | | | | |
| JOHN H THOMAS | | ADDRESS ON FILE | | | | | |
| JOHN H WALLER | | ADDRESS ON FILE | | | | | |
| JOHN H WOLBERT | | ADDRESS ON FILE | | | | | |
| JOHN HACKETT | | ADDRESS ON FILE | | | | | |
| JOHN HADLEY | | ADDRESS ON FILE | | | | | |
| JOHN HALEY | | ADDRESS ON FILE | | | | | |
| JOHN HAMBRUCH | | ADDRESS ON FILE | | | | | |
| JOHN HAMMAN | | ADDRESS ON FILE | | | | | |
| JOHN HANLEY | | ADDRESS ON FILE | | | | | |
| JOHN HART | | ADDRESS ON FILE | | | | | |
| JOHN HEFFRON | | ADDRESS ON FILE | | | | | |
| JOHN HENDRICKS | | ADDRESS ON FILE | | | | | |
| JOHN HENNE | | ADDRESS ON FILE | | | | | |
| JOHN HOFFMAN | | ADDRESS ON FILE | | | | | |
| JOHN HOLLOWAY | | ADDRESS ON FILE | | | | | |
| JOHN HOLMES | | ADDRESS ON FILE | | | | | |
| JOHN HOOG | | ADDRESS ON FILE | | | | | |
| JOHN HOUSEHOLDER | | ADDRESS ON FILE | | | | | |
| JOHN IDEKER | | ADDRESS ON FILE | | | | | |
| JOHN ISAACSON | | ADDRESS ON FILE | | | | | |
| JOHN ISENBERG | | ADDRESS ON FILE | | | | | |
| JOHN J ALLAN JR | | ADDRESS ON FILE | | | | | |
| JOHN J BUTERA | | ADDRESS ON FILE | | | | | |
| JOHN J CHMURA | | ADDRESS ON FILE | | | | | |
| JOHN J CONNOLLY JR | | ADDRESS ON FILE | | | | | |
| JOHN J GENSEL | | ADDRESS ON FILE | | | | | |
| JOHN J GRECO | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 178 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOHN J HOWLEY | | ADDRESS ON FILE | | | | | |
| JOHN J KOZMA | | ADDRESS ON FILE | | | | | |
| JOHN J KRIEG | | ADDRESS ON FILE | | | | | |
| JOHN J LIBS | | ADDRESS ON FILE | | | | | |
| JOHN J LYNCH | | ADDRESS ON FILE | | | | | |
| JOHN J OLIVO JR | | ADDRESS ON FILE | | | | | |
| JOHN J STEVENS JR | | ADDRESS ON FILE | | | | | |
| JOHN JABLONSKI | | ADDRESS ON FILE | | | | | |
| JOHN JACKSON | | ADDRESS ON FILE | | | | | |
| JOHN JACOBY | | ADDRESS ON FILE | | | | | |
| JOHN JAFFURS | | ADDRESS ON FILE | | | | | |
| JOHN JARRETT | | ADDRESS ON FILE | | | | | |
| JOHN JOHNSON | | ADDRESS ON FILE | | | | | |
| JOHN JOHNTONY | | ADDRESS ON FILE | | | | | |
| JOHN K BUSH JR | | ADDRESS ON FILE | | | | | |
| JOHN K CLEMENT | | ADDRESS ON FILE | | | | | |
| JOHN KALMAR | | ADDRESS ON FILE | | | | | |
| JOHN KASSAY | | ADDRESS ON FILE | | | | | |
| JOHN KASTURA | | ADDRESS ON FILE | | | | | |
| JOHN KASZYCA | | ADDRESS ON FILE | | | | | |
| JOHN KATONA | | ADDRESS ON FILE | | | | | |
| JOHN KEBERLEIN | | ADDRESS ON FILE | | | | | |
| JOHN KELLY | | ADDRESS ON FILE | | | | | |
| JOHN KELLY | | ADDRESS ON FILE | | | | | |
| JOHN KIGHTLINGER | | ADDRESS ON FILE | | | | | |
| JOHN KING | | ADDRESS ON FILE | | | | | |
| JOHN KING | | ADDRESS ON FILE | | | | | |
| JOHN KIRK | | ADDRESS ON FILE | | | | | |
| JOHN KIRWAN | | ADDRESS ON FILE | | | | | |
| JOHN KORZELIUS | | ADDRESS ON FILE | | | | | |
| JOHN KOUNTZ | | ADDRESS ON FILE | | | | | |
| JOHN KOVAL | | ADDRESS ON FILE | | | | | |
| JOHN KRAFFT | | ADDRESS ON FILE | | | | | |
| JOHN KRASNY | | ADDRESS ON FILE | | | | | |
| JOHN KRAUSE | | ADDRESS ON FILE | | | | | |
| JOHN KREUCHER | | ADDRESS ON FILE | | | | | |
| JOHN KRZESZEWSKI | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 179 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOHN KUNNEN | | ADDRESS ON FILE | | | | | |
| JOHN KUTRYBALA | | ADDRESS ON FILE | | | | | |
| JOHN KWIATKOWSKI | | ADDRESS ON FILE | | | | | |
| JOHN KWIATT | | ADDRESS ON FILE | | | | | |
| JOHN L ANGELO | | ADDRESS ON FILE | | | | | |
| JOHN L BOCKELMAN | | ADDRESS ON FILE | | | | | |
| JOHN L BONNER | | ADDRESS ON FILE | | | | | |
| JOHN L CARPENTER | | ADDRESS ON FILE | | | | | |
| JOHN L DAVIS JR | | ADDRESS ON FILE | | | | | |
| JOHN L DZWIGAL | | ADDRESS ON FILE | | | | | |
| JOHN L KEROACK | | ADDRESS ON FILE | | | | | |
| JOHN L KIMMERLING | | ADDRESS ON FILE | | | | | |
| JOHN L KING JR | | ADDRESS ON FILE | | | | | |
| JOHN L KLOMP | | ADDRESS ON FILE | | | | | |
| JOHN L LIGHTNER | | ADDRESS ON FILE | | | | | |
| JOHN L READ | | ADDRESS ON FILE | | | | | |
| JOHN L RYBISKI | | ADDRESS ON FILE | | | | | |
| JOHN L TABOR | | ADDRESS ON FILE | | | | | |
| JOHN LAH | | ADDRESS ON FILE | | | | | |
| JOHN LICHNEY | | ADDRESS ON FILE | | | | | |
| JOHN LIND | | ADDRESS ON FILE | | | | | |
| JOHN LING | | ADDRESS ON FILE | | | | | |
| JOHN LIPINSKI | | ADDRESS ON FILE | | | | | |
| JOHN LODS | | ADDRESS ON FILE | | | | | |
| JOHN LOFFREDO | | ADDRESS ON FILE | | | | | |
| JOHN LOTZGESELLE | | ADDRESS ON FILE | | | | | |
| JOHN LUSK | | ADDRESS ON FILE | | | | | |
| JOHN LUTHMAN | | ADDRESS ON FILE | | | | | |
| JOHN LYLAK | | ADDRESS ON FILE | | | | | |
| JOHN M BARTON | | ADDRESS ON FILE | | | | | |
| JOHN M CHRISTENA | | ADDRESS ON FILE | | | | | |
| JOHN M CHUPAK | | ADDRESS ON FILE | | | | | |
| JOHN M FENZL | | ADDRESS ON FILE | | | | | |
| JOHN M FROSSARD | | ADDRESS ON FILE | | | | | |
| JOHN M FULLER | | ADDRESS ON FILE | | | | | |
| JOHN M GROSS | | ADDRESS ON FILE | | | | | |
| JOHN M HUSTON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 180 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOHN M KEEGAN | | ADDRESS ON FILE | | | | | |
| JOHN M KENNEDY | | ADDRESS ON FILE | | | | | |
| JOHN M KIRKPATRICK | | ADDRESS ON FILE | | | | | |
| JOHN M KOSTKA | | ADDRESS ON FILE | | | | | |
| JOHN M MC GRATH | | ADDRESS ON FILE | | | | | |
| JOHN M MCGRATH | | ADDRESS ON FILE | | | | | |
| JOHN M SELLERS | | ADDRESS ON FILE | | | | | |
| JOHN M SILKAUSKAS | | ADDRESS ON FILE | | | | | |
| JOHN M SOVA | | ADDRESS ON FILE | | | | | |
| JOHN M VAN DOORN | | ADDRESS ON FILE | | | | | |
| JOHN M WENDT | | ADDRESS ON FILE | | | | | |
| JOHN MACBAIN | | ADDRESS ON FILE | | | | | |
| JOHN MAGARY | | ADDRESS ON FILE | | | | | |
| JOHN MAGEE | | ADDRESS ON FILE | | | | | |
| JOHN MAHER | | ADDRESS ON FILE | | | | | |
| JOHN MALONEY | | ADDRESS ON FILE | | | | | |
| JOHN MANSUR | | ADDRESS ON FILE | | | | | |
| JOHN MARTEL | | ADDRESS ON FILE | | | | | |
| JOHN MARTIN | | ADDRESS ON FILE | | | | | |
| JOHN MATLY | | ADDRESS ON FILE | | | | | |
| JOHN MAY | | ADDRESS ON FILE | | | | | |
| JOHN MC KEON | | ADDRESS ON FILE | | | | | |
| JOHN MCCLEARN | | ADDRESS ON FILE | | | | | |
| JOHN MCLANE | | ADDRESS ON FILE | | | | | |
| JOHN MELTON | | ADDRESS ON FILE | | | | | |
| JOHN METZGER | | ADDRESS ON FILE | | | | | |
| JOHN MIKUTOWICZ | | ADDRESS ON FILE | | | | | |
| JOHN MOLITOR | | ADDRESS ON FILE | | | | | |
| JOHN MONTEIRO | | ADDRESS ON FILE | | | | | |
| JOHN MOONEY | | ADDRESS ON FILE | | | | | |
| JOHN MOORE | | ADDRESS ON FILE | | | | | |
| JOHN MORELLO | | ADDRESS ON FILE | | | | | |
| JOHN MORGAN | | ADDRESS ON FILE | | | | | |
| JOHN MORITZ | | ADDRESS ON FILE | | | | | |
| JOHN MUSICK | | ADDRESS ON FILE | | | | | |
| JOHN N MICKELSON | | ADDRESS ON FILE | | | | | |
| JOHN N REDING | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOHN NGUYEN | | ADDRESS ON FILE | | | | | |
| JOHN NIE | | ADDRESS ON FILE | | | | | |
| JOHN NOLAN | | ADDRESS ON FILE | | | | | |
| JOHN NOVAK | | ADDRESS ON FILE | | | | | |
| JOHN NOYES | | ADDRESS ON FILE | | | | | |
| JOHN O PHIPPS | | ADDRESS ON FILE | | | | | |
| JOHN OBRIEN | | ADDRESS ON FILE | | | | | |
| JOHN OLSEN | | ADDRESS ON FILE | | | | | |
| JOHN OROURKE | | ADDRESS ON FILE | | | | | |
| JOHN OSTERDAY | | ADDRESS ON FILE | | | | | |
| JOHN P BARNES | | ADDRESS ON FILE | | | | | |
| JOHN P CAROZZA | | ADDRESS ON FILE | | | | | |
| JOHN P CLOSSER | | ADDRESS ON FILE | | | | | |
| JOHN P CULBERTSON | | ADDRESS ON FILE | | | | | |
| JOHN P DISALVO | | ADDRESS ON FILE | | | | | |
| JOHN P FIRETTO | | ADDRESS ON FILE | | | | | |
| JOHN P GORDON | | ADDRESS ON FILE | | | | | |
| JOHN P HALE | | ADDRESS ON FILE | | | | | |
| JOHN P HOPKINS | | ADDRESS ON FILE | | | | | |
| JOHN P MC CRARY | | ADDRESS ON FILE | | | | | |
| JOHN P METHRATTA | | ADDRESS ON FILE | | | | | |
| JOHN P OLDING | | ADDRESS ON FILE | | | | | |
| JOHN P RYAN JR | | ADDRESS ON FILE | | | | | |
| JOHN P SUITER | | ADDRESS ON FILE | | | | | |
| JOHN P VILCEK | | ADDRESS ON FILE | | | | | |
| JOHN PATTERSON | | ADDRESS ON FILE | | | | | |
| JOHN PAWLAK | | ADDRESS ON FILE | | | | | |
| JOHN PEPPLE | | ADDRESS ON FILE | | | | | |
| JOHN PETTY | | ADDRESS ON FILE | | | | | |
| JOHN PHILLIPS | | ADDRESS ON FILE | | | | | |
| JOHN PIMLEY | | ADDRESS ON FILE | | | | | |
| JOHN PRESSLER | | ADDRESS ON FILE | | | | | |
| JOHN PSAROS | | ADDRESS ON FILE | | | | | |
| JOHN PYANOWSKI | | ADDRESS ON FILE | | | | | |
| JOHN PYLES | | ADDRESS ON FILE | | | | | |
| JOHN QUESADA | | ADDRESS ON FILE | | | | | |
| JOHN R ADAMS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOHN R BUIS | | ADDRESS ON FILE | | | | | |
| JOHN R BURLESON | | ADDRESS ON FILE | | | | | |
| JOHN R CALLAN | | ADDRESS ON FILE | | | | | |
| JOHN R CLOPPERT JR | | ADDRESS ON FILE | | | | | |
| JOHN R COLEMAN | | ADDRESS ON FILE | | | | | |
| JOHN R COSTELLO | | ADDRESS ON FILE | | | | | |
| JOHN R FLANERY | | ADDRESS ON FILE | | | | | |
| JOHN R GROSE | | ADDRESS ON FILE | | | | | |
| JOHN R HARGIS | | ADDRESS ON FILE | | | | | |
| JOHN R HOLMES | | ADDRESS ON FILE | | | | | |
| JOHN R KENNEY | | ADDRESS ON FILE | | | | | |
| JOHN R KUSNIR | | ADDRESS ON FILE | | | | | |
| JOHN R LUELLEN | | ADDRESS ON FILE | | | | | |
| JOHN R MORTIMORE | | ADDRESS ON FILE | | | | | |
| JOHN R NEDWICK | | ADDRESS ON FILE | | | | | |
| JOHN R NEVILLE | | ADDRESS ON FILE | | | | | |
| JOHN R PASCARELLA | | ADDRESS ON FILE | | | | | |
| JOHN R ROLAND JR | | ADDRESS ON FILE | | | | | |
| JOHN R SHREVE | | ADDRESS ON FILE | | | | | |
| JOHN R SICKLER | | ADDRESS ON FILE | | | | | |
| JOHN R SMITH | | ADDRESS ON FILE | | | | | |
| JOHN R SMITH | | ADDRESS ON FILE | | | | | |
| JOHN R STAPLES JR | | ADDRESS ON FILE | | | | | |
| JOHN R STEPHENSON | | ADDRESS ON FILE | | | | | |
| JOHN R TROXELL | | ADDRESS ON FILE | | | | | |
| JOHN R VANDEURSEN | | ADDRESS ON FILE | | | | | |
| JOHN R WEAVER JR | | ADDRESS ON FILE | | | | | |
| JOHN R WYKO | | ADDRESS ON FILE | | | | | |
| JOHN R ZUPPO | | ADDRESS ON FILE | | | | | |
| JOHN RAMSEYER | | ADDRESS ON FILE | | | | | |
| JOHN RASMUSSEN | | ADDRESS ON FILE | | | | | |
| JOHN RASSMAN | | ADDRESS ON FILE | | | | | |
| JOHN REEDER | | ADDRESS ON FILE | | | | | |
| JOHN REIGLER | | ADDRESS ON FILE | | | | | |
| JOHN REYNOLDS | | ADDRESS ON FILE | | | | | |
| JOHN RICHARDSON | | ADDRESS ON FILE | | | | | |
| JOHN RIDENS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOHN RIESTER | | ADDRESS ON FILE | | | | | |
| JOHN ROBERTSON | | ADDRESS ON FILE | | | | | |
| JOHN ROBINS | | ADDRESS ON FILE | | | | | |
| JOHN RODERER | | ADDRESS ON FILE | | | | | |
| JOHN ROHLFING | | ADDRESS ON FILE | | | | | |
| JOHN ROMBACH | | ADDRESS ON FILE | | | | | |
| JOHN ROSE | | ADDRESS ON FILE | | | | | |
| JOHN ROSEN | | ADDRESS ON FILE | | | | | |
| JOHN ROWLANDS | | ADDRESS ON FILE | | | | | |
| JOHN S BROOKS | | ADDRESS ON FILE | | | | | |
| JOHN S DRABISON | | ADDRESS ON FILE | | | | | |
| JOHN S FERRITER | | ADDRESS ON FILE | | | | | |
| JOHN S HILL | | ADDRESS ON FILE | | | | | |
| JOHN S JENKINS JR | | ADDRESS ON FILE | | | | | |
| JOHN S KESLER | | ADDRESS ON FILE | | | | | |
| JOHN S REDA | | ADDRESS ON FILE | | | | | |
| JOHN S SKOK | | ADDRESS ON FILE | | | | | |
| JOHN S SWANSON | | ADDRESS ON FILE | | | | | |
| JOHN S WILLIAMS | | ADDRESS ON FILE | | | | | |
| JOHN S ZGUNDA | | ADDRESS ON FILE | | | | | |
| JOHN SABINA | | ADDRESS ON FILE | | | | | |
| JOHN SALERNO | | ADDRESS ON FILE | | | | | |
| JOHN SANCHEZ | | ADDRESS ON FILE | | | | | |
| JOHN SAWATZKI | | ADDRESS ON FILE | | | | | |
| JOHN SCHAFFER | | ADDRESS ON FILE | | | | | |
| JOHN SCHIEFFER | | ADDRESS ON FILE | | | | | |
| JOHN SCHNEIDER | | ADDRESS ON FILE | | | | | |
| JOHN SCHULZ | | ADDRESS ON FILE | | | | | |
| JOHN SCHWARM | | ADDRESS ON FILE | | | | | |
| JOHN SCOTT | | ADDRESS ON FILE | | | | | |
| JOHN SEFCIK | | ADDRESS ON FILE | | | | | |
| JOHN SEIM | | ADDRESS ON FILE | | | | | |
| JOHN SHAFFER | | ADDRESS ON FILE | | | | | |
| JOHN SIDORENKO | | ADDRESS ON FILE | | | | | |
| JOHN SIEMINSKI | | ADDRESS ON FILE | | | | | |
| JOHN SIGELKO | | ADDRESS ON FILE | | | | | |
| JOHN SIITARI | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOHN SIMON | | ADDRESS ON FILE | | | | | |
| JOHN SMITH | | ADDRESS ON FILE | | | | | |
| JOHN SPARKMAN | | ADDRESS ON FILE | | | | | |
| JOHN SPITAK | | ADDRESS ON FILE | | | | | |
| JOHN STANKO | | ADDRESS ON FILE | | | | | |
| JOHN STEFANKO | | ADDRESS ON FILE | | | | | |
| JOHN STERBA JR | | ADDRESS ON FILE | | | | | |
| JOHN STEVENSON | | ADDRESS ON FILE | | | | | |
| JOHN STIEGLITZ | | ADDRESS ON FILE | | | | | |
| JOHN STOFFEL | | ADDRESS ON FILE | | | | | |
| JOHN SUHR | | ADDRESS ON FILE | | | | | |
| JOHN SULLIVAN | | ADDRESS ON FILE | | | | | |
| JOHN SZALAY | | ADDRESS ON FILE | | | | | |
| JOHN T DOLNEY | | ADDRESS ON FILE | | | | | |
| JOHN T HOOMANS | | ADDRESS ON FILE | | | | | |
| JOHN T KELLY | | ADDRESS ON FILE | | | | | |
| JOHN T KUNEGO | | ADDRESS ON FILE | | | | | |
| JOHN T MORELLO | | ADDRESS ON FILE | | | | | |
| JOHN T PUGEL | | ADDRESS ON FILE | | | | | |
| JOHN T SLIKER | | ADDRESS ON FILE | | | | | |
| JOHN T WAIDNER | | ADDRESS ON FILE | | | | | |
| JOHN T WILSON | | ADDRESS ON FILE | | | | | |
| JOHN TAYLOR | | ADDRESS ON FILE | | | | | |
| JOHN TELESZ | | ADDRESS ON FILE | | | | | |
| JOHN TEMONEY JR | | ADDRESS ON FILE | | | | | |
| JOHN TOKARCIK | | ADDRESS ON FILE | | | | | |
| JOHN TRUONG | | ADDRESS ON FILE | | | | | |
| JOHN V BATCHA JR | | ADDRESS ON FILE | | | | | |
| JOHN V FRAGALE | | ADDRESS ON FILE | | | | | |
| JOHN V MARQUEZ | | ADDRESS ON FILE | | | | | |
| JOHN V MC KINNEY | | ADDRESS ON FILE | | | | | |
| JOHN VERDREAM | | ADDRESS ON FILE | | | | | |
| JOHN VOIT | | ADDRESS ON FILE | | | | | |
| JOHN VON LINSOWE | | ADDRESS ON FILE | | | | | |
| JOHN W BOYER | | ADDRESS ON FILE | | | | | |
| JOHN W BUTLER | | ADDRESS ON FILE | | | | | |
| JOHN W BYSTREK | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 185 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOHN W HALL | | ADDRESS ON FILE | | | | | |
| JOHN W HAMES | | ADDRESS ON FILE | | | | | |
| JOHN W HEIMAN | | ADDRESS ON FILE | | | | | |
| JOHN W HOBBS | | ADDRESS ON FILE | | | | | |
| JOHN W JENSEN | | ADDRESS ON FILE | | | | | |
| JOHN W KIDDER | | ADDRESS ON FILE | | | | | |
| JOHN W KRUEGER | | ADDRESS ON FILE | | | | | |
| JOHN W LIPTOK JR | | ADDRESS ON FILE | | | | | |
| JOHN W MARSHALL | | ADDRESS ON FILE | | | | | |
| JOHN W MC LAUGHLIN | | ADDRESS ON FILE | | | | | |
| JOHN W MILLER | | ADDRESS ON FILE | | | | | |
| JOHN W MORR | | ADDRESS ON FILE | | | | | |
| JOHN W ROTHWELL | | ADDRESS ON FILE | | | | | |
| JOHN W SOMMERS | | ADDRESS ON FILE | | | | | |
| JOHN W WALTER | | ADDRESS ON FILE | | | | | |
| JOHN WALKER | | ADDRESS ON FILE | | | | | |
| JOHN WALKER | | ADDRESS ON FILE | | | | | |
| JOHN WALKER | | ADDRESS ON FILE | | | | | |
| JOHN WATERMAN | | ADDRESS ON FILE | | | | | |
| JOHN WEBER | | ADDRESS ON FILE | | | | | |
| JOHN WEBER | | ADDRESS ON FILE | | | | | |
| JOHN WEST | | ADDRESS ON FILE | | | | | |
| JOHN WICKS | | ADDRESS ON FILE | | | | | |
| JOHN WIESKE | | ADDRESS ON FILE | | | | | |
| JOHN WILLIAM KIRBY | | ADDRESS ON FILE | | | | | |
| JOHN WILLIAMS | | ADDRESS ON FILE | | | | | |
| JOHN WOLFE | | ADDRESS ON FILE | | | | | |
| JOHN WOLFORD | | ADDRESS ON FILE | | | | | |
| JOHN WURSTER | | ADDRESS ON FILE | | | | | |
| JOHN YURTIN | | ADDRESS ON FILE | | | | | |
| JOHN ZAROFF | | ADDRESS ON FILE | | | | | |
| JOHN ZHU | | ADDRESS ON FILE | | | | | |
| JOHNNIE COOP | | ADDRESS ON FILE | | | | | |
| JOHNNIE V BARNES | | ADDRESS ON FILE | | | | | |
| JOHNNY B GILLEYLEN | | ADDRESS ON FILE | | | | | |
| JOHNNY BISHOP | | ADDRESS ON FILE | | | | | |
| JOHNNY BUSSEY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 186 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOHNNY E SMITH | | ADDRESS ON FILE | | | | | |
| JOHNNY KING | | ADDRESS ON FILE | | | | | |
| JOHNNY LYONS | | ADDRESS ON FILE | | | | | |
| JOHNNY M BOWERS | | ADDRESS ON FILE | | | | | |
| JOHNNY MCQUEEN | | ADDRESS ON FILE | | | | | |
| JOHNNY O HOLMES | | ADDRESS ON FILE | | | | | |
| JOHNNY PARIS | | ADDRESS ON FILE | | | | | |
| JOHNNY R GENTRY | | ADDRESS ON FILE | | | | | |
| JOHNY W BOLER | | ADDRESS ON FILE | | | | | |
| JOLENE KARLS | | ADDRESS ON FILE | | | | | |
| JON B WILLIAMS | | ADDRESS ON FILE | | | | | |
| JON BICKNELL | | ADDRESS ON FILE | | | | | |
| JON CULVER | | ADDRESS ON FILE | | | | | |
| JON DARROW | | ADDRESS ON FILE | | | | | |
| JON DEMERLY | | ADDRESS ON FILE | | | | | |
| JON EMENS | | ADDRESS ON FILE | | | | | |
| JON FOSTER | | ADDRESS ON FILE | | | | | |
| JON GLEESON | | ADDRESS ON FILE | | | | | |
| JON K BAKUS | | ADDRESS ON FILE | | | | | |
| JON KELLEY | | ADDRESS ON FILE | | | | | |
| JON L HERRON | | ADDRESS ON FILE | | | | | |
| JON MILLER | | ADDRESS ON FILE | | | | | |
| JON P CRAWFORD | | ADDRESS ON FILE | | | | | |
| JON R ANDERSON | | ADDRESS ON FILE | | | | | |
| JON R FINKBEINER | | ADDRESS ON FILE | | | | | |
| JON R HANDY | | ADDRESS ON FILE | | | | | |
| JON R WETHERBEE | | ADDRESS ON FILE | | | | | |
| JON W NELSON | | ADDRESS ON FILE | | | | | |
| JON WETTLIN | | ADDRESS ON FILE | | | | | |
| JONATHAN BELLINGER | | ADDRESS ON FILE | | | | | |
| JONATHAN BEST | | ADDRESS ON FILE | | | | | |
| JONATHAN COPPOCK | | ADDRESS ON FILE | | | | | |
| JONATHAN EVERSON | | ADDRESS ON FILE | | | | | |
| JONATHAN GALLO | | ADDRESS ON FILE | | | | | |
| JONATHAN HAMMOND | | ADDRESS ON FILE | | | | | |
| JONATHAN LEWIS | | ADDRESS ON FILE | | | | | |
| JONATHAN M MAGEE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 187 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JONATHAN MANN | | ADDRESS ON FILE | | | | | |
| JONATHAN PFARRER | | ADDRESS ON FILE | | | | | |
| JONATHAN S WELLER | | ADDRESS ON FILE | | | | | |
| JONATHAN SANDERS | | ADDRESS ON FILE | | | | | |
| JONATHAN SHAFT | | ADDRESS ON FILE | | | | | |
| JONATHAN SHEUSI | | ADDRESS ON FILE | | | | | |
| JONATHAN WIANT | | ADDRESS ON FILE | | | | | |
| JONATHON BENNETT | | ADDRESS ON FILE | | | | | |
| JONATHON JANIS | | ADDRESS ON FILE | | | | | |
| JONG MIN YOON | | ADDRESS ON FILE | | | | | |
| JONGMIN LEE | | ADDRESS ON FILE | | | | | |
| JOON HO YOO | | ADDRESS ON FILE | | | | | |
| JORGE A GALLARDO | | ADDRESS ON FILE | | | | | |
| JORGE CAMPUZANO | | ADDRESS ON FILE | | | | | |
| JORGE CORNEJO | | ADDRESS ON FILE | | | | | |
| JORGE FLORES GARAY | | ADDRESS ON FILE | | | | | |
| JORGE MONTES | | ADDRESS ON FILE | | | | | |
| JORGE V ALVAREZ | | ADDRESS ON FILE | | | | | |
| JORGE VALDESPINO BRESSANT | | ADDRESS ON FILE | | | | | |
| JORJA J PETERSON | | ADDRESS ON FILE | | | | | |
| JOSE A CRUZ | | ADDRESS ON FILE | | | | | |
| JOSE ALMEIDA | | ADDRESS ON FILE | | | | | |
| JOSE AVILA | | ADDRESS ON FILE | | | | | |
| JOSE C GOMEZ | | ADDRESS ON FILE | | | | | |
| JOSE ENDERI | | ADDRESS ON FILE | | | | | |
| JOSE FEIJAO | | ADDRESS ON FILE | | | | | |
| JOSE FLORES | | ADDRESS ON FILE | | | | | |
| JOSE GARZA | | ADDRESS ON FILE | | | | | |
| JOSE M CRUZ | | ADDRESS ON FILE | | | | | |
| JOSE PAGAN | | ADDRESS ON FILE | | | | | |
| JOSE PINHEIRO | | ADDRESS ON FILE | | | | | |
| JOSEPH A BEDNARCIK | | ADDRESS ON FILE | | | | | |
| JOSEPH A CIANCIOSA | | ADDRESS ON FILE | | | | | |
| JOSEPH A GERSTLE | | ADDRESS ON FILE | | | | | |
| JOSEPH A HAWKINS | | ADDRESS ON FILE | | | | | |
| JOSEPH A KRUSKA | | ADDRESS ON FILE | | | | | |
| JOSEPH A LEUZZI | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 188 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOSEPH A MUSICK JR | | ADDRESS ON FILE | | | | | |
| JOSEPH A QUILICO | | ADDRESS ON FILE | | | | | |
| JOSEPH A SMIHAL JR | | ADDRESS ON FILE | | | | | |
| JOSEPH A SVETTE JR | | ADDRESS ON FILE | | | | | |
| JOSEPH A WILLIAMS | | ADDRESS ON FILE | | | | | |
| JOSEPH ABATE | | ADDRESS ON FILE | | | | | |
| JOSEPH ANDRASIK III | | ADDRESS ON FILE | | | | | |
| JOSEPH ARNES | | ADDRESS ON FILE | | | | | |
| JOSEPH B BRITTON | | ADDRESS ON FILE | | | | | |
| JOSEPH B WEEMS | | ADDRESS ON FILE | | | | | |
| JOSEPH BARNSTEAD | | ADDRESS ON FILE | | | | | |
| JOSEPH BENSON | | ADDRESS ON FILE | | | | | |
| JOSEPH BENTZLER | | ADDRESS ON FILE | | | | | |
| JOSEPH BERTUCCI | | ADDRESS ON FILE | | | | | |
| JOSEPH BLAYLOCK | | ADDRESS ON FILE | | | | | |
| JOSEPH BOIKE | | ADDRESS ON FILE | | | | | |
| JOSEPH BONA | | ADDRESS ON FILE | | | | | |
| JOSEPH BONADIES | | ADDRESS ON FILE | | | | | |
| JOSEPH BOSTWICK | | ADDRESS ON FILE | | | | | |
| JOSEPH BOYLE | | ADDRESS ON FILE | | | | | |
| JOSEPH C BRACCI | | ADDRESS ON FILE | | | | | |
| JOSEPH C CZELUSTA | | ADDRESS ON FILE | | | | | |
| JOSEPH C NIEDERSTADT | | ADDRESS ON FILE | | | | | |
| JOSEPH C SIERAKOWSKI | | ADDRESS ON FILE | | | | | |
| JOSEPH CARACCIA | | ADDRESS ON FILE | | | | | |
| JOSEPH CARLSON | | ADDRESS ON FILE | | | | | |
| JOSEPH CLARK | | ADDRESS ON FILE | | | | | |
| JOSEPH COCCHO | | ADDRESS ON FILE | | | | | |
| JOSEPH CZACH | | ADDRESS ON FILE | | | | | |
| JOSEPH D CAREY | | ADDRESS ON FILE | | | | | |
| JOSEPH D COCCA | | ADDRESS ON FILE | | | | | |
| JOSEPH D DE VITTO | | ADDRESS ON FILE | | | | | |
| JOSEPH D GODSEY JR | | ADDRESS ON FILE | | | | | |
| JOSEPH D LONG | | ADDRESS ON FILE | | | | | |
| JOSEPH D ZUZULA | | ADDRESS ON FILE | | | | | |
| JOSEPH DEVUONO | | ADDRESS ON FILE | | | | | |
| JOSEPH DIBBLE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| JOSEPH DICARLO | | ADDRESS ON FILE | | | | | |
| JOSEPH DOCKEMEYER | | ADDRESS ON FILE | | | | | |
| JOSEPH DOUGLASS | | ADDRESS ON FILE | | | | | |
| JOSEPH E SMITH | | ADDRESS ON FILE | | | | | |
| JOSEPH E STROUP | | ADDRESS ON FILE | | | | | |
| JOSEPH E WAPLE | | ADDRESS ON FILE | | | | | |
| JOSEPH E WOGOMAN | | ADDRESS ON FILE | | | | | |
| JOSEPH ELLIOTT | | ADDRESS ON FILE | | | | | |
| JOSEPH F CARNAGHI | | ADDRESS ON FILE | | | | | |
| JOSEPH F CHOWANIEC | | ADDRESS ON FILE | | | | | |
| JOSEPH F SCHRANTZ | | ADDRESS ON FILE | | | | | |
| JOSEPH FIGARI | | ADDRESS ON FILE | | | | | |
| JOSEPH FINNERTY | | ADDRESS ON FILE | | | | | |
| JOSEPH FIORI | | ADDRESS ON FILE | | | | | |
| JOSEPH FORNUTO | | ADDRESS ON FILE | | | | | |
| JOSEPH FOSTER | | ADDRESS ON FILE | | | | | |
| JOSEPH FRANK | | ADDRESS ON FILE | | | | | |
| JOSEPH FRANKO | | ADDRESS ON FILE | | | | | |
| JOSEPH G VARGO | | ADDRESS ON FILE | | | | | |
| JOSEPH GALLES | | ADDRESS ON FILE | | | | | |
| JOSEPH GARNER | | ADDRESS ON FILE | | | | | |
| JOSEPH GIMIK | | ADDRESS ON FILE | | | | | |
| JOSEPH GLADD | | ADDRESS ON FILE | | | | | |
| JOSEPH GRABIEC | | ADDRESS ON FILE | | | | | |
| JOSEPH GUEST | | ADDRESS ON FILE | | | | | |
| JOSEPH GUMINA | | ADDRESS ON FILE | | | | | |
| JOSEPH H BLEIMEYER JR | | ADDRESS ON FILE | | | | | |
| JOSEPH H GRAESER JR | | ADDRESS ON FILE | | | | | |
| JOSEPH H MANHERTZ | | ADDRESS ON FILE | | | | | |
| JOSEPH HARTER | | ADDRESS ON FILE | | | | | |
| JOSEPH HAYNES | | ADDRESS ON FILE | | | | | |
| JOSEPH HENDRICKS | | ADDRESS ON FILE | | | | | |
| JOSEPH HERNANDEZ | | ADDRESS ON FILE | | | | | |
| JOSEPH HOLTSON | | ADDRESS ON FILE | | | | | |
| JOSEPH HUNTZINGER | | ADDRESS ON FILE | | | | | |
| JOSEPH J BRODZINSKI | | ADDRESS ON FILE | | | | | |
| JOSEPH J CAMPANELLA | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 190 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOSEPH J CUNDARI | | ADDRESS ON FILE | | | | | |
| JOSEPH J FAIR | | ADDRESS ON FILE | | | | | |
| JOSEPH J FISCHER | | ADDRESS ON FILE | | | | | |
| JOSEPH J GEORGEOFF | | ADDRESS ON FILE | | | | | |
| JOSEPH J MCHUGH | | ADDRESS ON FILE | | | | | |
| JOSEPH J RICH | | ADDRESS ON FILE | | | | | |
| JOSEPH J ROZNOWSKI | | ADDRESS ON FILE | | | | | |
| JOSEPH J SCHAFER | | ADDRESS ON FILE | | | | | |
| JOSEPH J SHILLING | | ADDRESS ON FILE | | | | | |
| JOSEPH J SWETZ JR | | ADDRESS ON FILE | | | | | |
| JOSEPH J ZALKA | | ADDRESS ON FILE | | | | | |
| JOSEPH JACKSON | | ADDRESS ON FILE | | | | | |
| JOSEPH JOESTGEN | | ADDRESS ON FILE | | | | | |
| JOSEPH KELLER | | ADDRESS ON FILE | | | | | |
| JOSEPH KIEBEL | | ADDRESS ON FILE | | | | | |
| JOSEPH KOSCIELECKI | | ADDRESS ON FILE | | | | | |
| JOSEPH L DOMAGALA | | ADDRESS ON FILE | | | | | |
| JOSEPH L HIGHTOWER | | ADDRESS ON FILE | | | | | |
| JOSEPH L MATRISE | | ADDRESS ON FILE | | | | | |
| JOSEPH L PINTAR | | ADDRESS ON FILE | | | | | |
| JOSEPH L RUDOLPH | | ADDRESS ON FILE | | | | | |
| JOSEPH LAFRANCE | | ADDRESS ON FILE | | | | | |
| JOSEPH LILEK | | ADDRESS ON FILE | | | | | |
| JOSEPH LOPEZ | | ADDRESS ON FILE | | | | | |
| JOSEPH LYTLE | | ADDRESS ON FILE | | | | | |
| JOSEPH M BEAS JR | | ADDRESS ON FILE | | | | | |
| JOSEPH M BOYLE | | ADDRESS ON FILE | | | | | |
| JOSEPH M FONTE | | ADDRESS ON FILE | | | | | |
| JOSEPH M GENNARI | | ADDRESS ON FILE | | | | | |
| JOSEPH M GWIZDALA | | ADDRESS ON FILE | | | | | |
| JOSEPH M LEPTICH | | ADDRESS ON FILE | | | | | |
| JOSEPH M NAPPI | | ADDRESS ON FILE | | | | | |
| JOSEPH M SHATZEL | | ADDRESS ON FILE | | | | | |
| JOSEPH M SIWICKI | | ADDRESS ON FILE | | | | | |
| JOSEPH M SZABO | | ADDRESS ON FILE | | | | | |
| JOSEPH MARTIN | | ADDRESS ON FILE | | | | | |
| JOSEPH MATSKO | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOSEPH MATURA | | ADDRESS ON FILE | | | | | |
| JOSEPH MAZUROWSKI | | ADDRESS ON FILE | | | | | |
| JOSEPH MESSURI | | ADDRESS ON FILE | | | | | |
| JOSEPH MULLIN | | ADDRESS ON FILE | | | | | |
| JOSEPH NAVARRA | | ADDRESS ON FILE | | | | | |
| JOSEPH NEWTON | | ADDRESS ON FILE | | | | | |
| JOSEPH NEY | | ADDRESS ON FILE | | | | | |
| JOSEPH NIERSTE | | ADDRESS ON FILE | | | | | |
| JOSEPH OXLEY | | ADDRESS ON FILE | | | | | |
| JOSEPH P BRIGIDO | | ADDRESS ON FILE | | | | | |
| JOSEPH P CAMPIGOTTO | | ADDRESS ON FILE | | | | | |
| JOSEPH P EVANS | | ADDRESS ON FILE | | | | | |
| JOSEPH P NICHOLS JR | | ADDRESS ON FILE | | | | | |
| JOSEPH P SCHMITZ | | ADDRESS ON FILE | | | | | |
| JOSEPH P WETZEL | | ADDRESS ON FILE | | | | | |
| JOSEPH PALID | | ADDRESS ON FILE | | | | | |
| JOSEPH PAPELIAN | | ADDRESS ON FILE | | | | | |
| JOSEPH PERKINS | | ADDRESS ON FILE | | | | | |
| JOSEPH PIAZZA | | ADDRESS ON FILE | | | | | |
| JOSEPH PLOTAR | | ADDRESS ON FILE | | | | | |
| JOSEPH POLK | | ADDRESS ON FILE | | | | | |
| JOSEPH POSCH | | ADDRESS ON FILE | | | | | |
| JOSEPH R BENCEKOVICH | | ADDRESS ON FILE | | | | | |
| JOSEPH R BRYANT JR | | ADDRESS ON FILE | | | | | |
| JOSEPH R KRAYNAK | | ADDRESS ON FILE | | | | | |
| JOSEPH R NOSEL | | ADDRESS ON FILE | | | | | |
| JOSEPH R ROSS | | ADDRESS ON FILE | | | | | |
| JOSEPH R SPRESS | | ADDRESS ON FILE | | | | | |
| JOSEPH RICHARD | | ADDRESS ON FILE | | | | | |
| JOSEPH RIDDICK | | ADDRESS ON FILE | | | | | |
| JOSEPH ROHDE | | ADDRESS ON FILE | | | | | |
| JOSEPH ROLECKI | | ADDRESS ON FILE | | | | | |
| JOSEPH ROZSAHEGYI | | ADDRESS ON FILE | | | | | |
| JOSEPH S GACKI | | ADDRESS ON FILE | | | | | |
| JOSEPH S KRAMER | | ADDRESS ON FILE | | | | | |
| JOSEPH S WILDBERG | | ADDRESS ON FILE | | | | | |
| JOSEPH SANTINI | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOSEPH SCHAFFER | | ADDRESS ON FILE | | | | | |
| JOSEPH SCHRAMKOSKI | | ADDRESS ON FILE | | | | | |
| JOSEPH SEMAR | | ADDRESS ON FILE | | | | | |
| JOSEPH SENK | | ADDRESS ON FILE | | | | | |
| JOSEPH SHARP | | ADDRESS ON FILE | | | | | |
| JOSEPH SIMON | | ADDRESS ON FILE | | | | | |
| JOSEPH SLIPKA JR | | ADDRESS ON FILE | | | | | |
| JOSEPH SPAKOWSKI | | ADDRESS ON FILE | | | | | |
| JOSEPH STAEUBLE | | ADDRESS ON FILE | | | | | |
| JOSEPH STRENG | | ADDRESS ON FILE | | | | | |
| JOSEPH SUDIK | | ADDRESS ON FILE | | | | | |
| JOSEPH TACKETT | | ADDRESS ON FILE | | | | | |
| JOSEPH TANNER | | ADDRESS ON FILE | | | | | |
| JOSEPH THOMAS | | ADDRESS ON FILE | | | | | |
| JOSEPH THOMAS | | ADDRESS ON FILE | | | | | |
| JOSEPH THOMPSON | | ADDRESS ON FILE | | | | | |
| JOSEPH TOLBERT | | ADDRESS ON FILE | | | | | |
| JOSEPH WHITE | | ADDRESS ON FILE | | | | | |
| JOSEPH WILSON | | ADDRESS ON FILE | | | | | |
| JOSEPH YOON | | ADDRESS ON FILE | | | | | |
| JOSEPH ZACHARIAH | | ADDRESS ON FILE | | | | | |
| JOSEPH ZARAZUA | | ADDRESS ON FILE | | | | | |
| JOSEPH ZIELINSKI | | ADDRESS ON FILE | | | | | |
| JOSEPHINE A HASSLER | | ADDRESS ON FILE | | | | | |
| JOSEPHINE F ECKLER | | ADDRESS ON FILE | | | | | |
| JOSEPHINE L CHALKER | | ADDRESS ON FILE | | | | | |
| JOSEPHINE M BOWMAN | | ADDRESS ON FILE | | | | | |
| JOSIAH CURRY | | ADDRESS ON FILE | | | | | |
| JOY A AMMERMAN | | ADDRESS ON FILE | | | | | |
| JOY D BINION | | ADDRESS ON FILE | | | | | |
| JOY L BEELER | | ADDRESS ON FILE | | | | | |
| JOY RUSSO | | ADDRESS ON FILE | | | | | |
| JOYCE A EVANS | | ADDRESS ON FILE | | | | | |
| JOYCE A KELLNER | | ADDRESS ON FILE | | | | | |
| JOYCE A LUKER | | ADDRESS ON FILE | | | | | |
| JOYCE ATKINS | | ADDRESS ON FILE | | | | | |
| JOYCE BURGESS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 193 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JOYCE CARSEY | | ADDRESS ON FILE | | | | | |
| JOYCE CHUDY | | ADDRESS ON FILE | | | | | |
| JOYCE DOST | | ADDRESS ON FILE | | | | | |
| JOYCE E HIGGINBOTTOM | | ADDRESS ON FILE | | | | | |
| JOYCE FAVILLE | | ADDRESS ON FILE | | | | | |
| JOYCE HOFFMAN | | ADDRESS ON FILE | | | | | |
| JOYCE JORDAN | | ADDRESS ON FILE | | | | | |
| JOYCE L GRAY | | ADDRESS ON FILE | | | | | |
| JOYCE L PAYNE | | ADDRESS ON FILE | | | | | |
| JOYCE M BURNETTE | | ADDRESS ON FILE | | | | | |
| JOYCE M ROSE | | ADDRESS ON FILE | | | | | |
| JOYCE MAGER | | ADDRESS ON FILE | | | | | |
| JOYCE MARLEY | | ADDRESS ON FILE | | | | | |
| JOYCE NITES | | ADDRESS ON FILE | | | | | |
| JOYCE NUDGE | | ADDRESS ON FILE | | | | | |
| JOYCE SCHULTZ | | ADDRESS ON FILE | | | | | |
| JOYCE WEBER | | ADDRESS ON FILE | | | | | |
| JUAN ENRIQUEZ | | ADDRESS ON FILE | | | | | |
| JUAN GONZALEZ | | ADDRESS ON FILE | | | | | |
| JUAN NIETO | | ADDRESS ON FILE | | | | | |
| JUANITA M CUNNINGHAM | | ADDRESS ON FILE | | | | | |
| JUANITA S BROWN | | ADDRESS ON FILE | | | | | |
| JUDETH FEIGHAN | | ADDRESS ON FILE | | | | | |
| JUDI NESSELBUSH | | ADDRESS ON FILE | | | | | |
| JUDITH A FISHER | | ADDRESS ON FILE | | | | | |
| JUDITH A GOSIK | | ADDRESS ON FILE | | | | | |
| JUDITH A HEIDT | | ADDRESS ON FILE | | | | | |
| JUDITH A IRWIN | | ADDRESS ON FILE | | | | | |
| JUDITH A LAIL | | ADDRESS ON FILE | | | | | |
| JUDITH A QUIROZ | | ADDRESS ON FILE | | | | | |
| JUDITH A SAZY | | ADDRESS ON FILE | | | | | |
| JUDITH A SCOTT | | ADDRESS ON FILE | | | | | |
| JUDITH BROWN | | ADDRESS ON FILE | | | | | |
| JUDITH BUTTS | | ADDRESS ON FILE | | | | | |
| JUDITH C CORSINI | | ADDRESS ON FILE | | | | | |
| JUDITH C MIDDLETON | | ADDRESS ON FILE | | | | | |
| JUDITH DAUGHERTY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 194 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JUDITH DRUM | | ADDRESS ON FILE | | | | | |
| JUDITH G BARRETT | | ADDRESS ON FILE | | | | | |
| JUDITH GAINES | | ADDRESS ON FILE | | | | | |
| JUDITH GODWIN | | ADDRESS ON FILE | | | | | |
| JUDITH HENNESSEY | | ADDRESS ON FILE | | | | | |
| JUDITH HOULE | | ADDRESS ON FILE | | | | | |
| JUDITH K JAENICKE | | ADDRESS ON FILE | | | | | |
| JUDITH L KELLY | | ADDRESS ON FILE | | | | | |
| JUDITH M FETTERHOFF | | ADDRESS ON FILE | | | | | |
| JUDITH M WALKER | | ADDRESS ON FILE | | | | | |
| JUDITH MATZELLE | | ADDRESS ON FILE | | | | | |
| JUDITH MOORE | | ADDRESS ON FILE | | | | | |
| JUDITH P KRAFT | | ADDRESS ON FILE | | | | | |
| JUDITH PARIS | | ADDRESS ON FILE | | | | | |
| JUDITH R HAYES | | ADDRESS ON FILE | | | | | |
| JUDITH S KILGORE | | ADDRESS ON FILE | | | | | |
| JUDITH SPARKS | | ADDRESS ON FILE | | | | | |
| JUDITH W DEHORITY | | ADDRESS ON FILE | | | | | |
| JUDSON S DAVIS | | ADDRESS ON FILE | | | | | |
| JUDY A ZINK | | ADDRESS ON FILE | | | | | |
| JUDY CLAIBORNE | | ADDRESS ON FILE | | | | | |
| JUDY GUTHRO | | ADDRESS ON FILE | | | | | |
| JUDY K BROWN ANDERSON | | ADDRESS ON FILE | | | | | |
| JUDY K SAXTON | | ADDRESS ON FILE | | | | | |
| JUDY SWANSON | | ADDRESS ON FILE | | | | | |
| JUDY VARNAU | | ADDRESS ON FILE | | | | | |
| JUDY WANKE | | ADDRESS ON FILE | | | | | |
| JUERGEN STEUPERT | | ADDRESS ON FILE | | | | | |
| JUGAL VIJAYVARGIYA | | ADDRESS ON FILE | | | | | |
| JULANNE DAHLQUIST | | ADDRESS ON FILE | | | | | |
| JULE L HEGWOOD | | ADDRESS ON FILE | | | | | |
| JULI SPIELMAN | | ADDRESS ON FILE | | | | | |
| JULIA A POGUE | | ADDRESS ON FILE | | | | | |
| JULIA BADE | | ADDRESS ON FILE | | | | | |
| JULIA OSHEA | | ADDRESS ON FILE | | | | | |
| JULIA P KOGER | | ADDRESS ON FILE | | | | | |
| JULIA Y MOFFITT | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| JULIAN A COLE | | ADDRESS ON FILE | | | | | |
| JULIAN GUERRA DE LA TORRE | | ADDRESS ON FILE | | | | | |
| JULIAN RONQUILLO | | ADDRESS ON FILE | | | | | |
| JULIAN WRIGHT | | ADDRESS ON FILE | | | | | |
| JULIANA PIATKOWSKI | | ADDRESS ON FILE | | | | | |
| JULIE BIERMANN | | ADDRESS ON FILE | | | | | |
| JULIE BOYCE HALL | | ADDRESS ON FILE | | | | | |
| JULIE E BURTON | | ADDRESS ON FILE | | | | | |
| JULIE HARNED | | ADDRESS ON FILE | | | | | |
| JULIE HESTER | | ADDRESS ON FILE | | | | | |
| JULIE KLEINAU | | ADDRESS ON FILE | | | | | |
| JULIE LEWIS | | ADDRESS ON FILE | | | | | |
| JULIE MCDONALD | | ADDRESS ON FILE | | | | | |
| JULIE MCNEESE | | ADDRESS ON FILE | | | | | |
| JULIE RETHLAKE | | ADDRESS ON FILE | | | | | |
| JULIE STOUDER | | ADDRESS ON FILE | | | | | |
| JULIE STRAMA | | ADDRESS ON FILE | | | | | |
| JULIE TANG | | ADDRESS ON FILE | | | | | |
| JULIE WOODRUFF | | ADDRESS ON FILE | | | | | |
| JULIE YUHASZ | | ADDRESS ON FILE | | | | | |
| JULIUS NORMAN | | ADDRESS ON FILE | | | | | |
| JULIUS R HALL | | ADDRESS ON FILE | | | | | |
| JUN LU | | ADDRESS ON FILE | | | | | |
| JUNE C WEAVER | | ADDRESS ON FILE | | | | | |
| JUNE CRAIN | | ADDRESS ON FILE | | | | | |
| JUNE DEANTONIO | | ADDRESS ON FILE | | | | | |
| JUNE RITTER | | ADDRESS ON FILE | | | | | |
| JUNE SCHRAMKE | | ADDRESS ON FILE | | | | | |
| JUNQIANG SHEN | | ADDRESS ON FILE | | | | | |
| JUSTIN D SILVIDI | | ADDRESS ON FILE | | | | | |
| JUSTIN HENNING | | ADDRESS ON FILE | | | | | |
| JUSTIN RINDLER | | ADDRESS ON FILE | | | | | |
| JUSTO ZARAZUA | | ADDRESS ON FILE | | | | | |
| K DUNLAP | | ADDRESS ON FILE | | | | | |
| K MCDERMOTT | | ADDRESS ON FILE | | | | | |
| KAILASH JAIN | | ADDRESS ON FILE | | | | | |
| KAIUS POLIKARPUS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KAMRAN SHIRAZI | | ADDRESS ON FILE | | | | | |
| KAMRON HAYS | | ADDRESS ON FILE | | | | | |
| KAPALZWA KUPE | | ADDRESS ON FILE | | | | | |
| KARA DISKO | | ADDRESS ON FILE | | | | | |
| KARA MORROW | | ADDRESS ON FILE | | | | | |
| KAREN A GAFFE | | ADDRESS ON FILE | | | | | |
| KAREN A NEWBAUER | | ADDRESS ON FILE | | | | | |
| KAREN ASADOURIAN | | ADDRESS ON FILE | | | | | |
| KAREN B ADAMS | | ADDRESS ON FILE | | | | | |
| KAREN B NOOK | | ADDRESS ON FILE | | | | | |
| KAREN BAILEY | | ADDRESS ON FILE | | | | | |
| KAREN BINDER | | ADDRESS ON FILE | | | | | |
| KAREN BOSWELL | | ADDRESS ON FILE | | | | | |
| KAREN BURGESS | | ADDRESS ON FILE | | | | | |
| KAREN CHECK | | ADDRESS ON FILE | | | | | |
| KAREN COBB | | ADDRESS ON FILE | | | | | |
| KAREN CRAFT | | ADDRESS ON FILE | | | | | |
| KAREN E KOVIACK | | ADDRESS ON FILE | | | | | |
| KAREN ENGELHARDT | | ADDRESS ON FILE | | | | | |
| KAREN F LASHLEE | | ADDRESS ON FILE | | | | | |
| KAREN FISCHER | | ADDRESS ON FILE | | | | | |
| KAREN FLINT | | ADDRESS ON FILE | | | | | |
| KAREN GOODWIN | | ADDRESS ON FILE | | | | | |
| KAREN H BLAZEK | | ADDRESS ON FILE | | | | | |
| KAREN H CORBIN | | ADDRESS ON FILE | | | | | |
| KAREN HEALY | | ADDRESS ON FILE | | | | | |
| KAREN HENDRICKS | | ADDRESS ON FILE | | | | | |
| KAREN HOROHO | | ADDRESS ON FILE | | | | | |
| KAREN HUFF | | ADDRESS ON FILE | | | | | |
| KAREN HYMAN | | ADDRESS ON FILE | | | | | |
| KAREN J PETRARCA | | ADDRESS ON FILE | | | | | |
| KAREN K KRUEGER | | ADDRESS ON FILE | | | | | |
| KAREN K LUKIANOFF | | ADDRESS ON FILE | | | | | |
| KAREN KIEDROWSKI | | ADDRESS ON FILE | | | | | |
| KAREN KING | | ADDRESS ON FILE | | | | | |
| KAREN L CARROLL | | ADDRESS ON FILE | | | | | |
| KAREN L MOUSAW | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 197 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KAREN L ROGERS | | ADDRESS ON FILE | | | | | |
| KAREN L THATCHER | | ADDRESS ON FILE | | | | | |
| KAREN LACE | | ADDRESS ON FILE | | | | | |
| KAREN M LININGER | | ADDRESS ON FILE | | | | | |
| KAREN M MC FADZEN | | ADDRESS ON FILE | | | | | |
| KAREN MCCLAIN | | ADDRESS ON FILE | | | | | |
| KAREN MCKENZIE | | ADDRESS ON FILE | | | | | |
| KAREN MERRITT | | ADDRESS ON FILE | | | | | |
| KAREN MEYER | | ADDRESS ON FILE | | | | | |
| KAREN P LANOS | | ADDRESS ON FILE | | | | | |
| KAREN S BEESON | | ADDRESS ON FILE | | | | | |
| KAREN S CONNER | | ADDRESS ON FILE | | | | | |
| KAREN S DOMANICO | | ADDRESS ON FILE | | | | | |
| KAREN S PAINTER | | ADDRESS ON FILE | | | | | |
| KAREN S SHEASLEY | | ADDRESS ON FILE | | | | | |
| KAREN SEARS | | ADDRESS ON FILE | | | | | |
| KAREN SHED | | ADDRESS ON FILE | | | | | |
| KAREN STEPHENS | | ADDRESS ON FILE | | | | | |
| KAREN T MAVREDES | | ADDRESS ON FILE | | | | | |
| KAREN TREMAIN | | ADDRESS ON FILE | | | | | |
| KAREN W ENGEL | | ADDRESS ON FILE | | | | | |
| KAREN WARREN | | ADDRESS ON FILE | | | | | |
| KAREN WEBSTER | | ADDRESS ON FILE | | | | | |
| KAREN WHEELER | | ADDRESS ON FILE | | | | | |
| KAREN WHITESELL | | ADDRESS ON FILE | | | | | |
| KAREN WOLF | | ADDRESS ON FILE | | | | | |
| KAREN WOLFE | | ADDRESS ON FILE | | | | | |
| KAREN ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| KARENANN J BERNER | | ADDRESS ON FILE | | | | | |
| KARI LINDHOLM | | ADDRESS ON FILE | | | | | |
| KARI SAUSEN | | ADDRESS ON FILE | | | | | |
| KARIM ELFISHAWY | | ADDRESS ON FILE | | | | | |
| KARIN GIELDA | | ADDRESS ON FILE | | | | | |
| KARIN PERRY | | ADDRESS ON FILE | | | | | |
| KARL B RESS | | ADDRESS ON FILE | | | | | |
| KARL E STONE | | ADDRESS ON FILE | | | | | |
| KARL GRZENA | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KARL HALTINER | | ADDRESS ON FILE | | | | | |
| KARL KROETSCH | | ADDRESS ON FILE | | | | | |
| KARL L BOSSUNG | | ADDRESS ON FILE | | | | | |
| KARL L KAUPA | | ADDRESS ON FILE | | | | | |
| KARL L ROBINS | | ADDRESS ON FILE | | | | | |
| KARL MARTIN | | ADDRESS ON FILE | | | | | |
| KARL SCHTEN | | ADDRESS ON FILE | | | | | |
| KARL W HILLMAN | | ADDRESS ON FILE | | | | | |
| KARLA BAGWELL | | ADDRESS ON FILE | | | | | |
| KARLA SHASTEEN | | ADDRESS ON FILE | | | | | |
| KARMA V SANGWAN | | ADDRESS ON FILE | | | | | |
| KAROL WIELGOSZ | | ADDRESS ON FILE | | | | | |
| KARON S CRANDALL | | ADDRESS ON FILE | | | | | |
| KARRIE BASKINS | | ADDRESS ON FILE | | | | | |
| KARYN A BLAKELY | | ADDRESS ON FILE | | | | | |
| KASHYAP SHAH | | ADDRESS ON FILE | | | | | |
| KATHALEEN A HARE | | ADDRESS ON FILE | | | | | |
| KATHERINE ANDRICO | | ADDRESS ON FILE | | | | | |
| KATHERINE BELLIS | | ADDRESS ON FILE | | | | | |
| KATHERINE LUTGEN | | ADDRESS ON FILE | | | | | |
| KATHERINE SIVERS | | ADDRESS ON FILE | | | | | |
| KATHERINE STANDO | | ADDRESS ON FILE | | | | | |
| KATHLEEN A GRECO | | ADDRESS ON FILE | | | | | |
| KATHLEEN A HADDRILL | | ADDRESS ON FILE | | | | | |
| KATHLEEN A MANNING | | ADDRESS ON FILE | | | | | |
| KATHLEEN A MICHAELS | | ADDRESS ON FILE | | | | | |
| KATHLEEN A TOMASIK | | ADDRESS ON FILE | | | | | |
| KATHLEEN B KEAN | | ADDRESS ON FILE | | | | | |
| KATHLEEN BAMBACH | | ADDRESS ON FILE | | | | | |
| KATHLEEN BROWN | | ADDRESS ON FILE | | | | | |
| KATHLEEN C LEWIS | | ADDRESS ON FILE | | | | | |
| KATHLEEN D MURPHY | | ADDRESS ON FILE | | | | | |
| KATHLEEN E ANDERSON | | ADDRESS ON FILE | | | | | |
| KATHLEEN ELLIOTT | | ADDRESS ON FILE | | | | | |
| KATHLEEN F HIPKINS | | ADDRESS ON FILE | | | | | |
| KATHLEEN F LAUNDRA | | ADDRESS ON FILE | | | | | |
| KATHLEEN G FALKOWSKI | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 199 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KATHLEEN GENOVESI | | ADDRESS ON FILE | | | | | |
| KATHLEEN GIRGEN | | ADDRESS ON FILE | | | | | |
| KATHLEEN H STONE | | ADDRESS ON FILE | | | | | |
| KATHLEEN HENDRICKS | | ADDRESS ON FILE | | | | | |
| KATHLEEN J BALOTA | | ADDRESS ON FILE | | | | | |
| KATHLEEN J HOLMES | | ADDRESS ON FILE | | | | | |
| KATHLEEN J WITKOWSKI | | ADDRESS ON FILE | | | | | |
| KATHLEEN JORGE | | ADDRESS ON FILE | | | | | |
| KATHLEEN KENNY | | ADDRESS ON FILE | | | | | |
| KATHLEEN KETCHUM | | ADDRESS ON FILE | | | | | |
| KATHLEEN KLUGE | | ADDRESS ON FILE | | | | | |
| KATHLEEN LAGA | | ADDRESS ON FILE | | | | | |
| KATHLEEN M GOLOTA | | ADDRESS ON FILE | | | | | |
| KATHLEEN M HILDITCH | | ADDRESS ON FILE | | | | | |
| KATHLEEN MADDOCK | | ADDRESS ON FILE | | | | | |
| KATHLEEN MANIACI | | ADDRESS ON FILE | | | | | |
| KATHLEEN MURPHY | | ADDRESS ON FILE | | | | | |
| KATHLEEN PRIEST | | ADDRESS ON FILE | | | | | |
| KATHLEEN REID | | ADDRESS ON FILE | | | | | |
| KATHLEEN S PARZYNSKI | | ADDRESS ON FILE | | | | | |
| KATHLEEN S SANFORD | | ADDRESS ON FILE | | | | | |
| KATHLEEN SMITH | | ADDRESS ON FILE | | | | | |
| KATHLEEN VIGNE | | ADDRESS ON FILE | | | | | |
| KATHRYN B CARRITHERS | | ADDRESS ON FILE | | | | | |
| KATHRYN CARVER | | ADDRESS ON FILE | | | | | |
| KATHRYN I KISTLER | | ADDRESS ON FILE | | | | | |
| KATHRYN J SCHMITT | | ADDRESS ON FILE | | | | | |
| KATHRYN K BARTHOLOMEW | | ADDRESS ON FILE | | | | | |
| KATHRYN L OAKLEY | | ADDRESS ON FILE | | | | | |
| KATHRYN MARTIN | | ADDRESS ON FILE | | | | | |
| KATHRYN MCCOMAS | | ADDRESS ON FILE | | | | | |
| KATHRYN OATTEN | | ADDRESS ON FILE | | | | | |
| KATHRYN PATTOK | | ADDRESS ON FILE | | | | | |
| KATHRYN ROESSLER | | ADDRESS ON FILE | | | | | |
| KATHRYN S MARAZZI | | ADDRESS ON FILE | | | | | |
| KATHRYN TOULOUKIAN | | ADDRESS ON FILE | | | | | |
| KATHRYN WILHELM | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 200 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KATHY A ALLEN | | ADDRESS ON FILE | | | | | |
| KATHY AYALA | | ADDRESS ON FILE | | | | | |
| KATHY BOURASSA | | ADDRESS ON FILE | | | | | |
| KATHY BURKHOLDER | | ADDRESS ON FILE | | | | | |
| KATHY CHIVERS | | ADDRESS ON FILE | | | | | |
| KATHY D WYLIE | | ADDRESS ON FILE | | | | | |
| KATHY DALE KNIGHT | | ADDRESS ON FILE | | | | | |
| KATHY FISCHER | | ADDRESS ON FILE | | | | | |
| KATHY FRANTZ | | ADDRESS ON FILE | | | | | |
| KATHY G BREECE | | ADDRESS ON FILE | | | | | |
| KATHY K SHEPPARD | | ADDRESS ON FILE | | | | | |
| KATHY KEITH | | ADDRESS ON FILE | | | | | |
| KATHY L KUHNS | | ADDRESS ON FILE | | | | | |
| KATHY L ROBERTSON | | ADDRESS ON FILE | | | | | |
| KATHY OPPERMAN | | ADDRESS ON FILE | | | | | |
| KATHY REICHARD | | ADDRESS ON FILE | | | | | |
| KATHYE HILGENDORF | | ADDRESS ON FILE | | | | | |
| KATIA HELLERT | | ADDRESS ON FILE | | | | | |
| KATINA MOUAZKIS | | ADDRESS ON FILE | | | | | |
| KATRINA GUTTRICH | | ADDRESS ON FILE | | | | | |
| KATRINA SCOTT | | ADDRESS ON FILE | | | | | |
| KAVITA KATARIA | | ADDRESS ON FILE | | | | | |
| KAY D BELCHER | | ADDRESS ON FILE | | | | | |
| KAY HERMAN | | ADDRESS ON FILE | | | | | |
| KAY K MOON | | ADDRESS ON FILE | | | | | |
| KAY M CAIN | | ADDRESS ON FILE | | | | | |
| KAY RAMSEY | | ADDRESS ON FILE | | | | | |
| KAZIK MOZOLOWSKI | | ADDRESS ON FILE | | | | | |
| KEBORAH ADAME | | ADDRESS ON FILE | | | | | |
| KEE KONG | | ADDRESS ON FILE | | | | | |
| KEENAN ESTESE | | ADDRESS ON FILE | | | | | |
| KEFFIE A DEEN | | ADDRESS ON FILE | | | | | |
| KEH CHUNG M CHAO | | ADDRESS ON FILE | | | | | |
| KEITH A PENNEY | | ADDRESS ON FILE | | | | | |
| KEITH ADKINS | | ADDRESS ON FILE | | | | | |
| KEITH CARNAHAN | | ADDRESS ON FILE | | | | | |
| KEITH CONFER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 201 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KEITH DAENZER | | ADDRESS ON FILE | | | | | |
| KEITH E BAUMGARNER | | ADDRESS ON FILE | | | | | |
| KEITH E CATRON | | ADDRESS ON FILE | | | | | |
| KEITH E EWING | | ADDRESS ON FILE | | | | | |
| KEITH E MC CLAIN | | ADDRESS ON FILE | | | | | |
| KEITH E NEWTON | | ADDRESS ON FILE | | | | | |
| KEITH FLAMINIO | | ADDRESS ON FILE | | | | | |
| KEITH FONG | | ADDRESS ON FILE | | | | | |
| KEITH FURST | | ADDRESS ON FILE | | | | | |
| KEITH GUTHRIE | | ADDRESS ON FILE | | | | | |
| KEITH HINES | | ADDRESS ON FILE | | | | | |
| KEITH KIDDER | | ADDRESS ON FILE | | | | | |
| KEITH KOEHLER | | ADDRESS ON FILE | | | | | |
| KEITH KOZLOWSKI | | ADDRESS ON FILE | | | | | |
| KEITH KUBICEK | | ADDRESS ON FILE | | | | | |
| KEITH L ROBISON | | ADDRESS ON FILE | | | | | |
| KEITH L SHERIDAN | | ADDRESS ON FILE | | | | | |
| KEITH MEFFORD | | ADDRESS ON FILE | | | | | |
| KEITH NELSON | | ADDRESS ON FILE | | | | | |
| KEITH OCKER | | ADDRESS ON FILE | | | | | |
| KEITH R FOSTER | | ADDRESS ON FILE | | | | | |
| KEITH R GRUBE | | ADDRESS ON FILE | | | | | |
| KEITH ROBERTS | | ADDRESS ON FILE | | | | | |
| KEITH STIPP | | ADDRESS ON FILE | | | | | |
| KEITH W DEYER | | ADDRESS ON FILE | | | | | |
| KELLEY HACKER | | ADDRESS ON FILE | | | | | |
| KELLI DUSEK | | ADDRESS ON FILE | | | | | |
| KELLIE VERACCO | | ADDRESS ON FILE | | | | | |
| KELLY BABER | | ADDRESS ON FILE | | | | | |
| KELLY COLE | | ADDRESS ON FILE | | | | | |
| KELLY CUNNINGHAM | | ADDRESS ON FILE | | | | | |
| KELLY EDWARDS | | ADDRESS ON FILE | | | | | |
| KELLY FABRIZIO | | ADDRESS ON FILE | | | | | |
| KELLY HESS | | ADDRESS ON FILE | | | | | |
| KELLY KONYAR | | ADDRESS ON FILE | | | | | |
| KELLY MCGINNIS | | ADDRESS ON FILE | | | | | |
| KEN BROUGH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 202 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KEN DEFORE | | ADDRESS ON FILE | | | | | |
| KENDALL GERHARDT | | ADDRESS ON FILE | | | | | |
| KENDRICK SHACKLEFORD | | ADDRESS ON FILE | | | | | |
| KENNETH A CULP | | ADDRESS ON FILE | | | | | |
| KENNETH A GASSMAN | | ADDRESS ON FILE | | | | | |
| KENNETH A HODGDON | | ADDRESS ON FILE | | | | | |
| KENNETH A KOVACEVICH | | ADDRESS ON FILE | | | | | |
| KENNETH A SAGER | | ADDRESS ON FILE | | | | | |
| KENNETH AMES | | ADDRESS ON FILE | | | | | |
| KENNETH ASHBURN | | ADDRESS ON FILE | | | | | |
| KENNETH ASHCRAFT | | ADDRESS ON FILE | | | | | |
| KENNETH B HOLLIS | | ADDRESS ON FILE | | | | | |
| KENNETH B SCOTT | | ADDRESS ON FILE | | | | | |
| KENNETH BETEET | | ADDRESS ON FILE | | | | | |
| KENNETH BLACK | | ADDRESS ON FILE | | | | | |
| KENNETH BOWMAN | | ADDRESS ON FILE | | | | | |
| KENNETH BREWER | | ADDRESS ON FILE | | | | | |
| KENNETH BRUN | | ADDRESS ON FILE | | | | | |
| KENNETH BURKETT | | ADDRESS ON FILE | | | | | |
| KENNETH C ACTON | | ADDRESS ON FILE | | | | | |
| KENNETH C ADAMS | | ADDRESS ON FILE | | | | | |
| KENNETH C BAKER | | ADDRESS ON FILE | | | | | |
| KENNETH C BRANCH JR | | ADDRESS ON FILE | | | | | |
| KENNETH C DEARTH | | ADDRESS ON FILE | | | | | |
| KENNETH C ELLIS | | ADDRESS ON FILE | | | | | |
| KENNETH C ENNEKING | | ADDRESS ON FILE | | | | | |
| KENNETH C GARBER | | ADDRESS ON FILE | | | | | |
| KENNETH C NAEGER | | ADDRESS ON FILE | | | | | |
| KENNETH C SCHOMMER | | ADDRESS ON FILE | | | | | |
| KENNETH C STEVENS | | ADDRESS ON FILE | | | | | |
| KENNETH CARLTON | | ADDRESS ON FILE | | | | | |
| KENNETH CENICOLA | | ADDRESS ON FILE | | | | | |
| KENNETH CHU | | ADDRESS ON FILE | | | | | |
| KENNETH CLARK | | ADDRESS ON FILE | | | | | |
| KENNETH CONZETT | | ADDRESS ON FILE | | | | | |
| KENNETH COTEY | | ADDRESS ON FILE | | | | | |
| KENNETH CROYSDALE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 203 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KENNETH D ALEXANDER | | ADDRESS ON FILE | | | | | |
| KENNETH D FERGUSON | | ADDRESS ON FILE | | | | | |
| KENNETH D JELLEY | | ADDRESS ON FILE | | | | | |
| KENNETH D MORRIS | | ADDRESS ON FILE | | | | | |
| KENNETH D PERRY | | ADDRESS ON FILE | | | | | |
| KENNETH D SAMSON | | ADDRESS ON FILE | | | | | |
| KENNETH D SEWAR | | ADDRESS ON FILE | | | | | |
| KENNETH DAUER | | ADDRESS ON FILE | | | | | |
| KENNETH DEETZ | | ADDRESS ON FILE | | | | | |
| KENNETH DIAMOND | | ADDRESS ON FILE | | | | | |
| KENNETH DYLA | | ADDRESS ON FILE | | | | | |
| KENNETH E FLORA | | ADDRESS ON FILE | | | | | |
| KENNETH E HORSWILL | | ADDRESS ON FILE | | | | | |
| KENNETH E HOUSE | | ADDRESS ON FILE | | | | | |
| KENNETH E JESSUP | | ADDRESS ON FILE | | | | | |
| KENNETH E SCHEIVE | | ADDRESS ON FILE | | | | | |
| KENNETH E WYMAN | | ADDRESS ON FILE | | | | | |
| KENNETH ELLSWORTH | | ADDRESS ON FILE | | | | | |
| KENNETH ERICKSON | | ADDRESS ON FILE | | | | | |
| KENNETH F JAWOROWICZ | | ADDRESS ON FILE | | | | | |
| KENNETH FESS | | ADDRESS ON FILE | | | | | |
| KENNETH FREUND | | ADDRESS ON FILE | | | | | |
| KENNETH G HARLAN | | ADDRESS ON FILE | | | | | |
| KENNETH G MAILACH | | ADDRESS ON FILE | | | | | |
| KENNETH G MIKICIC | | ADDRESS ON FILE | | | | | |
| KENNETH G WINGEIER | | ADDRESS ON FILE | | | | | |
| KENNETH GERM | | ADDRESS ON FILE | | | | | |
| KENNETH GIVEN | | ADDRESS ON FILE | | | | | |
| KENNETH GROHMAN | | ADDRESS ON FILE | | | | | |
| KENNETH H DAVIS | | ADDRESS ON FILE | | | | | |
| KENNETH HAMILTON | | ADDRESS ON FILE | | | | | |
| KENNETH HANDLEY | | ADDRESS ON FILE | | | | | |
| KENNETH HEMKER | | ADDRESS ON FILE | | | | | |
| KENNETH HILL | | ADDRESS ON FILE | | | | | |
| KENNETH HUNTER | | ADDRESS ON FILE | | | | | |
| KENNETH J DE CHANT JR | | ADDRESS ON FILE | | | | | |
| KENNETH J DILLON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 204 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KENNETH J HOGAN | | ADDRESS ON FILE | | | | | |
| KENNETH J RENATO | | ADDRESS ON FILE | | | | | |
| KENNETH J TUINSTRA | | ADDRESS ON FILE | | | | | |
| KENNETH J ZUMRICK | | ADDRESS ON FILE | | | | | |
| KENNETH JOHNSTON | | ADDRESS ON FILE | | | | | |
| KENNETH K CANTRELL | | ADDRESS ON FILE | | | | | |
| KENNETH KNABLE | | ADDRESS ON FILE | | | | | |
| KENNETH KOLPITCKE | | ADDRESS ON FILE | | | | | |
| KENNETH KUFFELL | | ADDRESS ON FILE | | | | | |
| KENNETH L BALDWIN | | ADDRESS ON FILE | | | | | |
| KENNETH L BURKEY | | ADDRESS ON FILE | | | | | |
| KENNETH L HAIMA | | ADDRESS ON FILE | | | | | |
| KENNETH L HEBERT | | ADDRESS ON FILE | | | | | |
| KENNETH L SCHNEIDER | | ADDRESS ON FILE | | | | | |
| KENNETH L VAN CISE JR | | ADDRESS ON FILE | | | | | |
| KENNETH L WEEKS JR | | ADDRESS ON FILE | | | | | |
| KENNETH LAYCOCK | | ADDRESS ON FILE | | | | | |
| KENNETH LEE | | ADDRESS ON FILE | | | | | |
| KENNETH MOWERY | | ADDRESS ON FILE | | | | | |
| KENNETH NAPOLITANO | | ADDRESS ON FILE | | | | | |
| KENNETH NETERER | | ADDRESS ON FILE | | | | | |
| KENNETH OSBORN | | ADDRESS ON FILE | | | | | |
| KENNETH P BICKING | | ADDRESS ON FILE | | | | | |
| KENNETH P RIESER | | ADDRESS ON FILE | | | | | |
| KENNETH POULARD | | ADDRESS ON FILE | | | | | |
| KENNETH R CAMPBELL | | ADDRESS ON FILE | | | | | |
| KENNETH R CONLEY | | ADDRESS ON FILE | | | | | |
| KENNETH R DURHAM | | ADDRESS ON FILE | | | | | |
| KENNETH R HOOGEWIND | | ADDRESS ON FILE | | | | | |
| KENNETH R HOUS | | ADDRESS ON FILE | | | | | |
| KENNETH R KNOLL | | ADDRESS ON FILE | | | | | |
| KENNETH R LICHON | | ADDRESS ON FILE | | | | | |
| KENNETH R MILLER | | ADDRESS ON FILE | | | | | |
| KENNETH R REMIAS | | ADDRESS ON FILE | | | | | |
| KENNETH R SCHMIES | | ADDRESS ON FILE | | | | | |
| KENNETH R SUDIMACK | | ADDRESS ON FILE | | | | | |
| KENNETH R VALENTINE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 205 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KENNETH R VANWORMER | | ADDRESS ON FILE | | | | | |
| KENNETH R VARNER | | ADDRESS ON FILE | | | | | |
| KENNETH RANDALL | | ADDRESS ON FILE | | | | | |
| KENNETH RIVERA | | ADDRESS ON FILE | | | | | |
| KENNETH S CZERNIK | | ADDRESS ON FILE | | | | | |
| KENNETH S HAGIE SR | | ADDRESS ON FILE | | | | | |
| KENNETH SEYUIN | | ADDRESS ON FILE | | | | | |
| KENNETH SIMPSON | | ADDRESS ON FILE | | | | | |
| KENNETH SIPE | | ADDRESS ON FILE | | | | | |
| KENNETH SWAN | | ADDRESS ON FILE | | | | | |
| KENNETH SWINEHART | | ADDRESS ON FILE | | | | | |
| KENNETH TULL | | ADDRESS ON FILE | | | | | |
| KENNETH VAN SOLKEMA | | ADDRESS ON FILE | | | | | |
| KENNETH VEENSTRA | | ADDRESS ON FILE | | | | | |
| KENNETH VENEABLE | | ADDRESS ON FILE | | | | | |
| KENNETH VERHAGE | | ADDRESS ON FILE | | | | | |
| KENNETH W GRAHAM JR | | ADDRESS ON FILE | | | | | |
| KENNETH W KARBOWSKI | | ADDRESS ON FILE | | | | | |
| KENNETH W KIRVES | | ADDRESS ON FILE | | | | | |
| KENNETH W TIDERMAN | | ADDRESS ON FILE | | | | | |
| KENNETH W TURNER | | ADDRESS ON FILE | | | | | |
| KENNETH WALLER | | ADDRESS ON FILE | | | | | |
| KENNETH WARE | | ADDRESS ON FILE | | | | | |
| KENNETH WARES | | ADDRESS ON FILE | | | | | |
| KENNETH ZUREK | | ADDRESS ON FILE | | | | | |
| KENNEY CROFTS | | ADDRESS ON FILE | | | | | |
| KENT A STOCKSLAGER | | ADDRESS ON FILE | | | | | |
| KENT BRITTIN | | ADDRESS ON FILE | | | | | |
| KENT H SWANSON | | ADDRESS ON FILE | | | | | |
| KENT HULLINGER | | ADDRESS ON FILE | | | | | |
| KENT K BOWSER | | ADDRESS ON FILE | | | | | |
| KENT KUKULIS | | ADDRESS ON FILE | | | | | |
| KENT LOPRETE | | ADDRESS ON FILE | | | | | |
| KENT SHUMAKER | | ADDRESS ON FILE | | | | | |
| KENT VAUGHN | | ADDRESS ON FILE | | | | | |
| KENYATA MOODY | | ADDRESS ON FILE | | | | | |
| KERI ENYART | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 206 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| KERN HAYNES | | ADDRESS ON FILE | | | | | |
| KERRY A CRAIN | | ADDRESS ON FILE | | | | | |
| KERRY A MORPHET | | ADDRESS ON FILE | | | | | |
| KERRY ANNE MARTINO | | ADDRESS ON FILE | | | | | |
| KERRY GREGORY | | ADDRESS ON FILE | | | | | |
| KERRY JOSEPH | | ADDRESS ON FILE | | | | | |
| KERRY KLINE | | ADDRESS ON FILE | | | | | |
| KERRY N WRIGHT | | ADDRESS ON FILE | | | | | |
| KERRY WALSH | | ADDRESS ON FILE | | | | | |
| KERRY WINGATE | | ADDRESS ON FILE | | | | | |
| KERWIN OSMAN | | ADDRESS ON FILE | | | | | |
| KEVIN ABNEY | | ADDRESS ON FILE | | | | | |
| KEVIN ALLEN | | ADDRESS ON FILE | | | | | |
| KEVIN BELLHORN | | ADDRESS ON FILE | | | | | |
| KEVIN BITTERMAN | | ADDRESS ON FILE | | | | | |
| KEVIN BLANDIN | | ADDRESS ON FILE | | | | | |
| KEVIN BRONSON | | ADDRESS ON FILE | | | | | |
| KEVIN BRUNNER | | ADDRESS ON FILE | | | | | |
| KEVIN BURNS | | ADDRESS ON FILE | | | | | |
| KEVIN BUTLER | | ADDRESS ON FILE | | | | | |
| KEVIN CAMPBELL | | ADDRESS ON FILE | | | | | |
| KEVIN CASTOR | | ADDRESS ON FILE | | | | | |
| KEVIN CLANCEY | | ADDRESS ON FILE | | | | | |
| KEVIN COLLIER | | ADDRESS ON FILE | | | | | |
| KEVIN COMER | | ADDRESS ON FILE | | | | | |
| KEVIN COPE | | ADDRESS ON FILE | | | | | |
| KEVIN D ARCHAMBAULT | | ADDRESS ON FILE | | | | | |
| KEVIN DAVIS | | ADDRESS ON FILE | | | | | |
| KEVIN DEARDUFF | | ADDRESS ON FILE | | | | | |
| KEVIN DERRY | | ADDRESS ON FILE | | | | | |
| KEVIN DOLAN | | ADDRESS ON FILE | | | | | |
| KEVIN FINAN | | ADDRESS ON FILE | | | | | |
| KEVIN FOLEY | | ADDRESS ON FILE | | | | | |
| KEVIN FOLEY | | ADDRESS ON FILE | | | | | |
| KEVIN GENTRY | | ADDRESS ON FILE | | | | | |
| KEVIN GERTISER | | ADDRESS ON FILE | | | | | |
| KEVIN GIEK | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 207 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KEVIN GREINER | | ADDRESS ON FILE | | | | | |
| KEVIN GRIFFIN | | ADDRESS ON FILE | | | | | |
| KEVIN GUALANDI | | ADDRESS ON FILE | | | | | |
| KEVIN HAWES | | ADDRESS ON FILE | | | | | |
| KEVIN HEIGEL | | ADDRESS ON FILE | | | | | |
| KEVIN HENDERSON | | ADDRESS ON FILE | | | | | |
| KEVIN HERLAN | | ADDRESS ON FILE | | | | | |
| KEVIN HILL | | ADDRESS ON FILE | | | | | |
| KEVIN HOFMANN | | ADDRESS ON FILE | | | | | |
| KEVIN HOYER | | ADDRESS ON FILE | | | | | |
| KEVIN J BOLAND | | ADDRESS ON FILE | | | | | |
| KEVIN J FERGUSON | | ADDRESS ON FILE | | | | | |
| KEVIN JOHNS | | ADDRESS ON FILE | | | | | |
| KEVIN JOSEPH | | ADDRESS ON FILE | | | | | |
| KEVIN KASTER | | ADDRESS ON FILE | | | | | |
| KEVIN KEEGAN | | ADDRESS ON FILE | | | | | |
| KEVIN KEENER | | ADDRESS ON FILE | | | | | |
| KEVIN KELLER | | ADDRESS ON FILE | | | | | |
| KEVIN KINCAID | | ADDRESS ON FILE | | | | | |
| KEVIN KLEPFER | | ADDRESS ON FILE | | | | | |
| KEVIN KUHN | | ADDRESS ON FILE | | | | | |
| KEVIN LANGFORD | | ADDRESS ON FILE | | | | | |
| KEVIN LAYTON | | ADDRESS ON FILE | | | | | |
| KEVIN LEEDS | | ADDRESS ON FILE | | | | | |
| KEVIN LUCAS | | ADDRESS ON FILE | | | | | |
| KEVIN M COMER | | ADDRESS ON FILE | | | | | |
| KEVIN MAHALAK | | ADDRESS ON FILE | | | | | |
| KEVIN MARANO | | ADDRESS ON FILE | | | | | |
| KEVIN MASON | | ADDRESS ON FILE | | | | | |
| KEVIN MC CARTY | | ADDRESS ON FILE | | | | | |
| KEVIN MC DANIEL | | ADDRESS ON FILE | | | | | |
| KEVIN MCCLENDON | | ADDRESS ON FILE | | | | | |
| KEVIN MCCLURE | | ADDRESS ON FILE | | | | | |
| KEVIN MEYER | | ADDRESS ON FILE | | | | | |
| KEVIN MOORE | | ADDRESS ON FILE | | | | | |
| KEVIN MUMBY | | ADDRESS ON FILE | | | | | |
| KEVIN NICHOLS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 208 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KEVIN P BARRY | | ADDRESS ON FILE | | | | | |
| KEVIN POLI | | ADDRESS ON FILE | | | | | |
| KEVIN QUINLAN | | ADDRESS ON FILE | | | | | |
| KEVIN R WADE | | ADDRESS ON FILE | | | | | |
| KEVIN RATHKE | | ADDRESS ON FILE | | | | | |
| KEVIN REEVES | | ADDRESS ON FILE | | | | | |
| KEVIN RENEE MOSHER | | ADDRESS ON FILE | | | | | |
| KEVIN RIGGLE | | ADDRESS ON FILE | | | | | |
| KEVIN ROSS | | ADDRESS ON FILE | | | | | |
| KEVIN RUTHERFORD | | ADDRESS ON FILE | | | | | |
| KEVIN SAWYER | | ADDRESS ON FILE | | | | | |
| KEVIN SMITH | | ADDRESS ON FILE | | | | | |
| KEVIN SNYDER | | ADDRESS ON FILE | | | | | |
| KEVIN STARICH | | ADDRESS ON FILE | | | | | |
| KEVIN SUETTERLIN | | ADDRESS ON FILE | | | | | |
| KEVIN SZESZULSKI | | ADDRESS ON FILE | | | | | |
| KEVIN T FITZPATRICK | | ADDRESS ON FILE | | | | | |
| KEVIN WAGER | | ADDRESS ON FILE | | | | | |
| KEVIN WASH | | ADDRESS ON FILE | | | | | |
| KEVIN WATSON | | ADDRESS ON FILE | | | | | |
| KEVIN WEBER | | ADDRESS ON FILE | | | | | |
| KEVIN WERNER | | ADDRESS ON FILE | | | | | |
| KEVIN WRIGHT | | ADDRESS ON FILE | | | | | |
| KHALED JUNDI | | ADDRESS ON FILE | | | | | |
| KHALID ELTOM | | ADDRESS ON FILE | | | | | |
| KHALID IQBAL | | ADDRESS ON FILE | | | | | |
| KIM BARNHART | | ADDRESS ON FILE | | | | | |
| KIM BOLINGER | | ADDRESS ON FILE | | | | | |
| KIM BROOKS | | ADDRESS ON FILE | | | | | |
| KIM CARNIVALE | | ADDRESS ON FILE | | | | | |
| KIM EUGENE WALLING | | ADDRESS ON FILE | | | | | |
| KIM GOODRIDGE | | ADDRESS ON FILE | | | | | |
| KIM KOCHERSPERGER | | ADDRESS ON FILE | | | | | |
| KIM MAIER | | ADDRESS ON FILE | | | | | |
| KIM RUGGE | | ADDRESS ON FILE | | | | | |
| KIM RYAN | | ADDRESS ON FILE | | | | | |
| KIM S SANDERS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KIM SAYRE | | ADDRESS ON FILE | | | | | |
| KIMBERLEY WILL | | ADDRESS ON FILE | | | | | |
| KIMBERLY BOSTEK | | ADDRESS ON FILE | | | | | |
| KIMBERLY BOWDEN | | ADDRESS ON FILE | | | | | |
| KIMBERLY CARPENTER | | ADDRESS ON FILE | | | | | |
| KIMBERLY EDGERTON | | ADDRESS ON FILE | | | | | |
| KIMBERLY GRIFFIN | | ADDRESS ON FILE | | | | | |
| KIMBERLY HALEY | | ADDRESS ON FILE | | | | | |
| KIMBERLY HALL | | ADDRESS ON FILE | | | | | |
| KIMBERLY KUNTZ | | ADDRESS ON FILE | | | | | |
| KIMBERLY PAULUK | | ADDRESS ON FILE | | | | | |
| KIMBERLY SPARKS KEOUGH | | ADDRESS ON FILE | | | | | |
| KIMBERLY STASA | | ADDRESS ON FILE | | | | | |
| KIMBERLY TREVINO | | ADDRESS ON FILE | | | | | |
| KIMBERLY WILLIAMS | | ADDRESS ON FILE | | | | | |
| KIMBERLY WISSMAR | | ADDRESS ON FILE | | | | | |
| KIN P MOY | | ADDRESS ON FILE | | | | | |
| KINZIE AUSTIN | | ADDRESS ON FILE | | | | | |
| KIP BROWN | | ADDRESS ON FILE | | | | | |
| KIP PIEL | | ADDRESS ON FILE | | | | | |
| KIRAN PATEL | | ADDRESS ON FILE | | | | | |
| KIRAN SONI | | ADDRESS ON FILE | | | | | |
| KIRK BAILEY | | ADDRESS ON FILE | | | | | |
| KIRK BILLINGS | | ADDRESS ON FILE | | | | | |
| KIRK DYSZLEWSKI | | ADDRESS ON FILE | | | | | |
| KIRK GRZELKA | | ADDRESS ON FILE | | | | | |
| KIRK HALSTEAD | | ADDRESS ON FILE | | | | | |
| KIRK J GROTENHUIS | | ADDRESS ON FILE | | | | | |
| KIRK KEMMER | | ADDRESS ON FILE | | | | | |
| KIRK KENNEDY | | ADDRESS ON FILE | | | | | |
| KIRK MCCLURE | | ADDRESS ON FILE | | | | | |
| KIRK SALES | | ADDRESS ON FILE | | | | | |
| KIRK SIMON | | ADDRESS ON FILE | | | | | |
| KIRT KEESLING | | ADDRESS ON FILE | | | | | |
| KIVEN KORBEIN | | ADDRESS ON FILE | | | | | |
| KLAUS PAKUSCH | | ADDRESS ON FILE | | | | | |
| KOJAN ONG | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 210 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KOUNTEZ D MOORE | | ADDRESS ON FILE | | | | | |
| KRAIG KENT | | ADDRESS ON FILE | | | | | |
| KRAIG WEBBER | | ADDRESS ON FILE | | | | | |
| KRIS A MCLEAN | | ADDRESS ON FILE | | | | | |
| KRIS STARK | | ADDRESS ON FILE | | | | | |
| KRISTEN GERSTUNG | | ADDRESS ON FILE | | | | | |
| KRISTEN OVADEK | | ADDRESS ON FILE | | | | | |
| KRISTIAN HAGEN | | ADDRESS ON FILE | | | | | |
| KRISTIE A MULLETT | | ADDRESS ON FILE | | | | | |
| KRISTIN BERG | | ADDRESS ON FILE | | | | | |
| KRISTIN D RIGDA | | ADDRESS ON FILE | | | | | |
| KRISTIN GARN | | ADDRESS ON FILE | | | | | |
| KRISTINA SCRIMPSHER | | ADDRESS ON FILE | | | | | |
| KRISTINA YONKERS | | ADDRESS ON FILE | | | | | |
| KRISTINE BEWLEY | | ADDRESS ON FILE | | | | | |
| KRISTINE MARTIN | | ADDRESS ON FILE | | | | | |
| KRISTINE NOONAN | | ADDRESS ON FILE | | | | | |
| KRISTINE SAFRANEK | | ADDRESS ON FILE | | | | | |
| KRISTOPHER DUELL | | ADDRESS ON FILE | | | | | |
| KRYSTINE A MOSIER | | ADDRESS ON FILE | | | | | |
| KU LEE | | ADDRESS ON FILE | | | | | |
| KUM WENG TEW | | ADDRESS ON FILE | | | | | |
| KURT D HOLLASCH | | ADDRESS ON FILE | | | | | |
| KURT DUBAY | | ADDRESS ON FILE | | | | | |
| KURT E NURMI | | ADDRESS ON FILE | | | | | |
| KURT E OLSON | | ADDRESS ON FILE | | | | | |
| KURT E SCHRAMM | | ADDRESS ON FILE | | | | | |
| KURT FARLEY | | ADDRESS ON FILE | | | | | |
| KURT GILBERTSON | | ADDRESS ON FILE | | | | | |
| KURT GORMAN | | ADDRESS ON FILE | | | | | |
| KURT GREER | | ADDRESS ON FILE | | | | | |
| KURT HILBRANDT | | ADDRESS ON FILE | | | | | |
| KURT MILLER | | ADDRESS ON FILE | | | | | |
| KURT MITTLEFEHLDT | | ADDRESS ON FILE | | | | | |
| KURT SEIFERT | | ADDRESS ON FILE | | | | | |
| KURT TRAEDER | | ADDRESS ON FILE | | | | | |
| KURT WRIGHT | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| KURT ZIEMS | | ADDRESS ON FILE | | | | | |
| KURTIS WEESS | | ADDRESS ON FILE | | | | | |
| KWOK WAN | | ADDRESS ON FILE | | | | | |
| KYLE A EATON | | ADDRESS ON FILE | | | | | |
| KYLE CARTER | | ADDRESS ON FILE | | | | | |
| KYLE KENYON | | ADDRESS ON FILE | | | | | |
| KYLE KRCHNIAK | | ADDRESS ON FILE | | | | | |
| KYLE PATTON | | ADDRESS ON FILE | | | | | |
| KYLE STREET | | ADDRESS ON FILE | | | | | |
| KYLE WAGNER | | ADDRESS ON FILE | | | | | |
| KYLE WOLFE | | ADDRESS ON FILE | | | | | |
| KYOUNGPIL HWANG | | ADDRESS ON FILE | | | | | |
| L B CALDWELL | | ADDRESS ON FILE | | | | | |
| L HOLCOMB | | ADDRESS ON FILE | | | | | |
| L J PECHOUS | | ADDRESS ON FILE | | | | | |
| L R CARTER | | ADDRESS ON FILE | | | | | |
| L T GAINES | | ADDRESS ON FILE | | | | | |
| LA JUAN PRUITT | | ADDRESS ON FILE | | | | | |
| LACI JALICS | | ADDRESS ON FILE | | | | | |
| LAI CHING TAM | | ADDRESS ON FILE | | | | | |
| LAIRD SMITH | | ADDRESS ON FILE | | | | | |
| LAMAR GIFFORD | | ADDRESS ON FILE | | | | | |
| LAMAR MCLOUTH | | ADDRESS ON FILE | | | | | |
| LAMONT J COLLINS | | ADDRESS ON FILE | | | | | |
| LAMONT SCOTT | | ADDRESS ON FILE | | | | | |
| LAMONTE R EDISON | | ADDRESS ON FILE | | | | | |
| LANA D BOOR | | ADDRESS ON FILE | | | | | |
| LANA RUCHKAN | | ADDRESS ON FILE | | | | | |
| LANCE ADAMS | | ADDRESS ON FILE | | | | | |
| LANCE MC KINNEY | | ADDRESS ON FILE | | | | | |
| LANCE NEUMEISTER | | ADDRESS ON FILE | | | | | |
| LANCE STRAYER | | ADDRESS ON FILE | | | | | |
| LANCE W ERICKSON | | ADDRESS ON FILE | | | | | |
| LANCE W WARRINER | | ADDRESS ON FILE | | | | | |
| LANEITA BURR | | ADDRESS ON FILE | | | | | |
| LANELL FELLER | | ADDRESS ON FILE | | | | | |
| LANIER M EPPERSON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LARISA S SHAPIRO | | ADDRESS ON FILE | | | | | |
| LARRY A BERNTHAL | | ADDRESS ON FILE | | | | | |
| LARRY A CLARK | | ADDRESS ON FILE | | | | | |
| LARRY A DURKOP | | ADDRESS ON FILE | | | | | |
| LARRY A LINVILLE | | ADDRESS ON FILE | | | | | |
| LARRY B CHENEY | | ADDRESS ON FILE | | | | | |
| LARRY BLANTON | | ADDRESS ON FILE | | | | | |
| LARRY BOURASSA | | ADDRESS ON FILE | | | | | |
| LARRY BROWN | | ADDRESS ON FILE | | | | | |
| LARRY BROWN | | ADDRESS ON FILE | | | | | |
| LARRY BURKHOLDER | | ADDRESS ON FILE | | | | | |
| LARRY BURR | | ADDRESS ON FILE | | | | | |
| LARRY C DUPONT | | ADDRESS ON FILE | | | | | |
| LARRY C STEWART | | ADDRESS ON FILE | | | | | |
| LARRY CUSICK | | ADDRESS ON FILE | | | | | |
| LARRY D EDWARDS | | ADDRESS ON FILE | | | | | |
| LARRY D FLOREA | | ADDRESS ON FILE | | | | | |
| LARRY D GROVES | | ADDRESS ON FILE | | | | | |
| LARRY D HAWKINS | | ADDRESS ON FILE | | | | | |
| LARRY D HOWELL | | ADDRESS ON FILE | | | | | |
| LARRY D KESLER | | ADDRESS ON FILE | | | | | |
| LARRY D RESER | | ADDRESS ON FILE | | | | | |
| LARRY DOYLE | | ADDRESS ON FILE | | | | | |
| LARRY DUTTON | | ADDRESS ON FILE | | | | | |
| LARRY E CORNELL | | ADDRESS ON FILE | | | | | |
| LARRY E DATKULIAK | | ADDRESS ON FILE | | | | | |
| LARRY E DINSMORE | | ADDRESS ON FILE | | | | | |
| LARRY E KOVARIK | | ADDRESS ON FILE | | | | | |
| LARRY E SHOWALTER | | ADDRESS ON FILE | | | | | |
| LARRY E TROUPE | | ADDRESS ON FILE | | | | | |
| LARRY E WOGOMAN | | ADDRESS ON FILE | | | | | |
| LARRY ELDRIDGE | | ADDRESS ON FILE | | | | | |
| LARRY F CRACRAFT | | ADDRESS ON FILE | | | | | |
| LARRY F WILKINSON | | ADDRESS ON FILE | | | | | |
| LARRY FINCHER | | ADDRESS ON FILE | | | | | |
| LARRY FLICK | | ADDRESS ON FILE | | | | | |
| LARRY FOBARE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                          Page 213 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LARRY FORTE | | ADDRESS ON FILE | | | | | |
| LARRY G ABBOTT | | ADDRESS ON FILE | | | | | |
| LARRY G HYMAN | | ADDRESS ON FILE | | | | | |
| LARRY G LAGRANGE | | ADDRESS ON FILE | | | | | |
| LARRY G MOSS | | ADDRESS ON FILE | | | | | |
| LARRY GAY | | ADDRESS ON FILE | | | | | |
| LARRY GRAVES | | ADDRESS ON FILE | | | | | |
| LARRY H STRASSNER | | ADDRESS ON FILE | | | | | |
| LARRY HUBBARD | | ADDRESS ON FILE | | | | | |
| LARRY J ELLISON | | ADDRESS ON FILE | | | | | |
| LARRY J GILLIAM | | ADDRESS ON FILE | | | | | |
| LARRY J HASTINGS | | ADDRESS ON FILE | | | | | |
| LARRY J HAYDEN | | ADDRESS ON FILE | | | | | |
| LARRY J LOWTHER | | ADDRESS ON FILE | | | | | |
| LARRY J PORTER | | ADDRESS ON FILE | | | | | |
| LARRY J VELASQUEZ | | ADDRESS ON FILE | | | | | |
| LARRY J WINELAND | | ADDRESS ON FILE | | | | | |
| LARRY KEIL | | ADDRESS ON FILE | | | | | |
| LARRY KUNK | | ADDRESS ON FILE | | | | | |
| LARRY L BROCKETT | | ADDRESS ON FILE | | | | | |
| LARRY L BROWN | | ADDRESS ON FILE | | | | | |
| LARRY L BURMEISTER | | ADDRESS ON FILE | | | | | |
| LARRY L CLEAVER | | ADDRESS ON FILE | | | | | |
| LARRY L CLEMMONS | | ADDRESS ON FILE | | | | | |
| LARRY L DAVIS | | ADDRESS ON FILE | | | | | |
| LARRY L HARDMAN | | ADDRESS ON FILE | | | | | |
| LARRY L OSWALD | | ADDRESS ON FILE | | | | | |
| LARRY L SEARLS | | ADDRESS ON FILE | | | | | |
| LARRY L SUTTON | | ADDRESS ON FILE | | | | | |
| LARRY LECHLITNER | | ADDRESS ON FILE | | | | | |
| LARRY M BUCK | | ADDRESS ON FILE | | | | | |
| LARRY M DURHAM | | ADDRESS ON FILE | | | | | |
| LARRY M LAWRENCE | | ADDRESS ON FILE | | | | | |
| LARRY M OBERDIER | | ADDRESS ON FILE | | | | | |
| LARRY M STREATY | | ADDRESS ON FILE | | | | | |
| LARRY MASSIE | | ADDRESS ON FILE | | | | | |
| LARRY N BURDEN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 214 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LARRY N GARRETT | | ADDRESS ON FILE | | | | | |
| LARRY O KEMP | | ADDRESS ON FILE | | | | | |
| LARRY P MORRIS | | ADDRESS ON FILE | | | | | |
| LARRY P OSBORN | | ADDRESS ON FILE | | | | | |
| LARRY PEOPLES | | ADDRESS ON FILE | | | | | |
| LARRY POWELL | | ADDRESS ON FILE | | | | | |
| LARRY QUEEN | | ADDRESS ON FILE | | | | | |
| LARRY R BILDERBACK | | ADDRESS ON FILE | | | | | |
| LARRY R BONNER | | ADDRESS ON FILE | | | | | |
| LARRY R CARLEY | | ADDRESS ON FILE | | | | | |
| LARRY R DITMER | | ADDRESS ON FILE | | | | | |
| LARRY R FULLER | | ADDRESS ON FILE | | | | | |
| LARRY R HACH | | ADDRESS ON FILE | | | | | |
| LARRY R HUMPHREY | | ADDRESS ON FILE | | | | | |
| LARRY R KLINE | | ADDRESS ON FILE | | | | | |
| LARRY R MCCAIN | | ADDRESS ON FILE | | | | | |
| LARRY R MILLER | | ADDRESS ON FILE | | | | | |
| LARRY R SMITS | | ADDRESS ON FILE | | | | | |
| LARRY R VEITENGRUBER | | ADDRESS ON FILE | | | | | |
| LARRY RUNDELL | | ADDRESS ON FILE | | | | | |
| LARRY S DETELICH | | ADDRESS ON FILE | | | | | |
| LARRY S DORN | | ADDRESS ON FILE | | | | | |
| LARRY S SEARS | | ADDRESS ON FILE | | | | | |
| LARRY S WEHNER | | ADDRESS ON FILE | | | | | |
| LARRY SMITH | | ADDRESS ON FILE | | | | | |
| LARRY SMOOT | | ADDRESS ON FILE | | | | | |
| LARRY SOUTAR | | ADDRESS ON FILE | | | | | |
| LARRY SPENCER | | ADDRESS ON FILE | | | | | |
| LARRY TURNER | | ADDRESS ON FILE | | | | | |
| LARRY VANDEWEGE | | ADDRESS ON FILE | | | | | |
| LARRY W BROWN | | ADDRESS ON FILE | | | | | |
| LARRY W HOUK | | ADDRESS ON FILE | | | | | |
| LARRY W LAUTENSCHLEGER | | ADDRESS ON FILE | | | | | |
| LARRY W MC CORMICK | | ADDRESS ON FILE | | | | | |
| LARRY W NEAL | | ADDRESS ON FILE | | | | | |
| LARRY W SHELTON | | ADDRESS ON FILE | | | | | |
| LARRY W SMITH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 215 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LARRY W TYRE | | ADDRESS ON FILE | | | | | |
| LARRY WINN | | ADDRESS ON FILE | | | | | |
| LARY HOCKEN | | ADDRESS ON FILE | | | | | |
| LATANYA M JEFFREYS | | ADDRESS ON FILE | | | | | |
| LAUD TETTEY | | ADDRESS ON FILE | | | | | |
| LAURA B ADAMS | | ADDRESS ON FILE | | | | | |
| LAURA BIERLEIN | | ADDRESS ON FILE | | | | | |
| LAURA BOWERS | | ADDRESS ON FILE | | | | | |
| LAURA BRUMBAUGH | | ADDRESS ON FILE | | | | | |
| LAURA COX | | ADDRESS ON FILE | | | | | |
| LAURA D LEGARDYE | | ADDRESS ON FILE | | | | | |
| LAURA DENNY | | ADDRESS ON FILE | | | | | |
| LAURA HARDY | | ADDRESS ON FILE | | | | | |
| LAURA HAWTHORN | | ADDRESS ON FILE | | | | | |
| LAURA KINNEY | | ADDRESS ON FILE | | | | | |
| LAURA LAMPING SEYFANG | | ADDRESS ON FILE | | | | | |
| LAURA LEWIS | | ADDRESS ON FILE | | | | | |
| LAURA MILLER | | ADDRESS ON FILE | | | | | |
| LAURA MUSKOVAC | | ADDRESS ON FILE | | | | | |
| LAURA NGO | | ADDRESS ON FILE | | | | | |
| LAURA PURVIS | | ADDRESS ON FILE | | | | | |
| LAURA SCHNEIKER | | ADDRESS ON FILE | | | | | |
| LAURA SEYFANG | | ADDRESS ON FILE | | | | | |
| LAURA TOTTEN | | ADDRESS ON FILE | | | | | |
| LAURA WENZ | | ADDRESS ON FILE | | | | | |
| LAURAL KING | | ADDRESS ON FILE | | | | | |
| LAURENCE A WARNER | | ADDRESS ON FILE | | | | | |
| LAURENCE C LEFEBVRE | | ADDRESS ON FILE | | | | | |
| LAURENCE MATOLA | | ADDRESS ON FILE | | | | | |
| LAURENCE W BOUCHER | | ADDRESS ON FILE | | | | | |
| LAURIE D KETNER | | ADDRESS ON FILE | | | | | |
| LAURIE DOWE | | ADDRESS ON FILE | | | | | |
| LAURIE FAULK | | ADDRESS ON FILE | | | | | |
| LAURIE JO MILLER | | ADDRESS ON FILE | | | | | |
| LAURIE LAFOUNTAINE | | ADDRESS ON FILE | | | | | |
| LAURIE M DAZAROW | | ADDRESS ON FILE | | | | | |
| LAURIE MOORE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LAWRENCE APPLEGATE | | ADDRESS ON FILE | | | | | |
| LAWRENCE B SMITH | | ADDRESS ON FILE | | | | | |
| LAWRENCE BARNES | | ADDRESS ON FILE | | | | | |
| LAWRENCE BECK | | ADDRESS ON FILE | | | | | |
| LAWRENCE C RICHARDS | | ADDRESS ON FILE | | | | | |
| LAWRENCE C WALLING | | ADDRESS ON FILE | | | | | |
| LAWRENCE CAROL | | ADDRESS ON FILE | | | | | |
| LAWRENCE CHORZEMPA | | ADDRESS ON FILE | | | | | |
| LAWRENCE CLARK | | ADDRESS ON FILE | | | | | |
| LAWRENCE D TUCHSCHERER | | ADDRESS ON FILE | | | | | |
| LAWRENCE E GEE | | ADDRESS ON FILE | | | | | |
| LAWRENCE E NORRIS | | ADDRESS ON FILE | | | | | |
| LAWRENCE E SCHROEDER | | ADDRESS ON FILE | | | | | |
| LAWRENCE E SLAYBAUGH | | ADDRESS ON FILE | | | | | |
| LAWRENCE EASTERDAY | | ADDRESS ON FILE | | | | | |
| LAWRENCE F CROISDALE | | ADDRESS ON FILE | | | | | |
| LAWRENCE F NOSEK | | ADDRESS ON FILE | | | | | |
| LAWRENCE F STEPANIC | | ADDRESS ON FILE | | | | | |
| LAWRENCE FIJAS | | ADDRESS ON FILE | | | | | |
| LAWRENCE FISHER | | ADDRESS ON FILE | | | | | |
| LAWRENCE G BELISLE | | ADDRESS ON FILE | | | | | |
| LAWRENCE G CONN | | ADDRESS ON FILE | | | | | |
| LAWRENCE GAVIN | | ADDRESS ON FILE | | | | | |
| LAWRENCE GROVES | | ADDRESS ON FILE | | | | | |
| LAWRENCE H CRESSWELL JR | | ADDRESS ON FILE | | | | | |
| LAWRENCE H MILLARD | | ADDRESS ON FILE | | | | | |
| LAWRENCE HAU | | ADDRESS ON FILE | | | | | |
| LAWRENCE HAZELTON | | ADDRESS ON FILE | | | | | |
| LAWRENCE HENRIS | | ADDRESS ON FILE | | | | | |
| LAWRENCE HUMM | | ADDRESS ON FILE | | | | | |
| LAWRENCE J SCHODOWSKI | | ADDRESS ON FILE | | | | | |
| LAWRENCE K DONOVAN | | ADDRESS ON FILE | | | | | |
| LAWRENCE KENNEDY | | ADDRESS ON FILE | | | | | |
| LAWRENCE KLUEBER | | ADDRESS ON FILE | | | | | |
| LAWRENCE L SHEPHERD | | ADDRESS ON FILE | | | | | |
| LAWRENCE M WADE | | ADDRESS ON FILE | | | | | |
| LAWRENCE MANDZIUK | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 217 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LAWRENCE MC KAY | | ADDRESS ON FILE | | | | | |
| LAWRENCE MOREL | | ADDRESS ON FILE | | | | | |
| LAWRENCE P SUZAK | | ADDRESS ON FILE | | | | | |
| LAWRENCE PELANDA | | ADDRESS ON FILE | | | | | |
| LAWRENCE RUHSTORFER | | ADDRESS ON FILE | | | | | |
| LAWRENCE SCHERER | | ADDRESS ON FILE | | | | | |
| LAWRENCE SMITH | | ADDRESS ON FILE | | | | | |
| LAWRENCE SPROCKETT | | ADDRESS ON FILE | | | | | |
| LAWRENCE W CROWDER | | ADDRESS ON FILE | | | | | |
| LAWRENCE W DROZAN | | ADDRESS ON FILE | | | | | |
| LAWRENCE WADE | | ADDRESS ON FILE | | | | | |
| LAWRENCE WEST | | ADDRESS ON FILE | | | | | |
| LAWRENCE WILLIAMS | | ADDRESS ON FILE | | | | | |
| LAXMAN KAPALESHWARI | | ADDRESS ON FILE | | | | | |
| LAZERO PEREZ | | ADDRESS ON FILE | | | | | |
| LEAH HUNTOON | | ADDRESS ON FILE | | | | | |
| LEAH LEMANSKI | | ADDRESS ON FILE | | | | | |
| LEE A GALIK | | ADDRESS ON FILE | | | | | |
| LEE A LAND | | ADDRESS ON FILE | | | | | |
| LEE ANN BURROWS | | ADDRESS ON FILE | | | | | |
| LEE C BOGER | | ADDRESS ON FILE | | | | | |
| LEE DAIGLER | | ADDRESS ON FILE | | | | | |
| LEE E SCHRADER | | ADDRESS ON FILE | | | | | |
| LEE F GLAZIER | | ADDRESS ON FILE | | | | | |
| LEE F RICHARDSON | | ADDRESS ON FILE | | | | | |
| LEE HULLINGER JR | | ADDRESS ON FILE | | | | | |
| LEE M GLEAVES | | ADDRESS ON FILE | | | | | |
| LEE MARKLE | | ADDRESS ON FILE | | | | | |
| LEE OLS | | ADDRESS ON FILE | | | | | |
| LEE PRUITT | | ADDRESS ON FILE | | | | | |
| LEE RIEMENSCHNEIDER | | ADDRESS ON FILE | | | | | |
| LEE SMITH | | ADDRESS ON FILE | | | | | |
| LEE TAPER | | ADDRESS ON FILE | | | | | |
| LEE V KENNEDY | | ADDRESS ON FILE | | | | | |
| LEE VILLERS | | ADDRESS ON FILE | | | | | |
| LEEANN MULKEY | | ADDRESS ON FILE | | | | | |
| LEEANNE M GAZZARATO | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LEESA GOLD | | ADDRESS ON FILE | | | | | |
| LEIGH OCHOA | | ADDRESS ON FILE | | | | | |
| LEISHA MCKAY | | ADDRESS ON FILE | | | | | |
| LELAND B GORDON | | ADDRESS ON FILE | | | | | |
| LELAND OLGREN | | ADDRESS ON FILE | | | | | |
| LELAND STOECKL | | ADDRESS ON FILE | | | | | |
| LEMAN F REUS | | ADDRESS ON FILE | | | | | |
| LEN HOVARTER | | ADDRESS ON FILE | | | | | |
| LENDAL L WALTER | | ADDRESS ON FILE | | | | | |
| LEO DORASKI | | ADDRESS ON FILE | | | | | |
| LEO J PIERCE JR | | ADDRESS ON FILE | | | | | |
| LEO P HITT | | ADDRESS ON FILE | | | | | |
| LEO PERSAILS | | ADDRESS ON FILE | | | | | |
| LEO W PERRY JR | | ADDRESS ON FILE | | | | | |
| LEON BARCOMB | | ADDRESS ON FILE | | | | | |
| LEON E BUFFENBARGER | | ADDRESS ON FILE | | | | | |
| LEON F ARN JR | | ADDRESS ON FILE | | | | | |
| LEON FARNUNG | | ADDRESS ON FILE | | | | | |
| LEON G JOHNSON | | ADDRESS ON FILE | | | | | |
| LEON J DOUGLAS | | ADDRESS ON FILE | | | | | |
| LEON J PADLO JR | | ADDRESS ON FILE | | | | | |
| LEON JONES | | ADDRESS ON FILE | | | | | |
| LEON K TRANSOU | | ADDRESS ON FILE | | | | | |
| LEON KEEN | | ADDRESS ON FILE | | | | | |
| LEON L REISTER | | ADDRESS ON FILE | | | | | |
| LEON P KARLAK SR | | ADDRESS ON FILE | | | | | |
| LEON PITEK | | ADDRESS ON FILE | | | | | |
| LEON S PASLEY | | ADDRESS ON FILE | | | | | |
| LEON W MOORE JR | | ADDRESS ON FILE | | | | | |
| LEON WASHINGTON | | ADDRESS ON FILE | | | | | |
| LEONARD BAXTER | | ADDRESS ON FILE | | | | | |
| LEONARD BOCINSKI | | ADDRESS ON FILE | | | | | |
| LEONARD CRONK | | ADDRESS ON FILE | | | | | |
| LEONARD E SEKOWSKI | | ADDRESS ON FILE | | | | | |
| LEONARD F HEINZMAN | | ADDRESS ON FILE | | | | | |
| LEONARD FILL | | ADDRESS ON FILE | | | | | |
| LEONARD FRANKLIN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 219 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LEONARD H GENTRY | | ADDRESS ON FILE | | | | | |
| LEONARD J LEAVENS | | ADDRESS ON FILE | | | | | |
| LEONARD J OWEN | | ADDRESS ON FILE | | | | | |
| LEONARD L WILLIAMS | | ADDRESS ON FILE | | | | | |
| LEONARD R GOERSS | | ADDRESS ON FILE | | | | | |
| LEONARD R SIEBERT | | ADDRESS ON FILE | | | | | |
| LEONARD SHEBERT | | ADDRESS ON FILE | | | | | |
| LEONARD SINGLETON | | ADDRESS ON FILE | | | | | |
| LEONARD TURCO | | ADDRESS ON FILE | | | | | |
| LEONARD V MASSEY | | ADDRESS ON FILE | | | | | |
| LEONARD WALSTON | | ADDRESS ON FILE | | | | | |
| LEONARD WEINER | | ADDRESS ON FILE | | | | | |
| LEONARD WOOD | | ADDRESS ON FILE | | | | | |
| LEONETTA D REED | | ADDRESS ON FILE | | | | | |
| LEONID CHALAWA | | ADDRESS ON FILE | | | | | |
| LEROY E SWIFT | | ADDRESS ON FILE | | | | | |
| LEROY GATZ | | ADDRESS ON FILE | | | | | |
| LEROY HILL | | ADDRESS ON FILE | | | | | |
| LEROY P COLLINS JR | | ADDRESS ON FILE | | | | | |
| LEROY WARD | | ADDRESS ON FILE | | | | | |
| LESA STEVENS | | ADDRESS ON FILE | | | | | |
| LESLEE E QUIRING | | ADDRESS ON FILE | | | | | |
| LESLEY A MYER | | ADDRESS ON FILE | | | | | |
| LESLEY MARCOTT | | ADDRESS ON FILE | | | | | |
| LESLEY WYSONG | | ADDRESS ON FILE | | | | | |
| LESLIE A GIBSON | | ADDRESS ON FILE | | | | | |
| LESLIE ANDRITSIS | | ADDRESS ON FILE | | | | | |
| LESLIE BURNS | | ADDRESS ON FILE | | | | | |
| LESLIE G BAIRD | | ADDRESS ON FILE | | | | | |
| LESLIE HARDIE | | ADDRESS ON FILE | | | | | |
| LESLIE HOYER | | ADDRESS ON FILE | | | | | |
| LESLIE J FULOP | | ADDRESS ON FILE | | | | | |
| LESLIE J WEBB | | ADDRESS ON FILE | | | | | |
| LESLIE MCTIGHE | | ADDRESS ON FILE | | | | | |
| LESLIE NEWBOULD | | ADDRESS ON FILE | | | | | |
| LESLIE SINCLAIR | | ADDRESS ON FILE | | | | | |
| LESLIE W BARNETT | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LESTER BUZA | | ADDRESS ON FILE | | | | | |
| LESTER CHARLES MOORE | | ADDRESS ON FILE | | | | | |
| LESTER J HARRIS | | ADDRESS ON FILE | | | | | |
| LESTER ROBERTS | | ADDRESS ON FILE | | | | | |
| LESTER WILKINSON | | ADDRESS ON FILE | | | | | |
| LETAYIA TEAGUE | | ADDRESS ON FILE | | | | | |
| LETICIA MAURER | | ADDRESS ON FILE | | | | | |
| LETICIA PETE | | ADDRESS ON FILE | | | | | |
| LEVON ELLISON | | ADDRESS ON FILE | | | | | |
| LEWIS HORNE | | ADDRESS ON FILE | | | | | |
| LEWIS LITTLE | | ADDRESS ON FILE | | | | | |
| LEWIS MCHONE | | ADDRESS ON FILE | | | | | |
| LI WAN | | ADDRESS ON FILE | | | | | |
| LIAQUAT A KHAN | | ADDRESS ON FILE | | | | | |
| LIBERO FIORVENTO | | ADDRESS ON FILE | | | | | |
| LIDIA GARIB | | ADDRESS ON FILE | | | | | |
| LIKESHA HILL | | ADDRESS ON FILE | | | | | |
| LILLIAN B CALDWELL | | ADDRESS ON FILE | | | | | |
| LILLIAN KELLY | | ADDRESS ON FILE | | | | | |
| LILLIE F GRIFFIN | | ADDRESS ON FILE | | | | | |
| LILLIE G MORGAN | | ADDRESS ON FILE | | | | | |
| LILLY B AUSTIN | | ADDRESS ON FILE | | | | | |
| LILLY P YOUNGBLOOD JONES | | ADDRESS ON FILE | | | | | |
| LIN SU | | ADDRESS ON FILE | | | | | |
| LINDA A BULLENS | | ADDRESS ON FILE | | | | | |
| LINDA A STEGGEMANN | | ADDRESS ON FILE | | | | | |
| LINDA A ZELLMER | | ADDRESS ON FILE | | | | | |
| LINDA BOUCK | | ADDRESS ON FILE | | | | | |
| LINDA BRIGGS | | ADDRESS ON FILE | | | | | |
| LINDA BRYAN | | ADDRESS ON FILE | | | | | |
| LINDA C ALEXANDER | | ADDRESS ON FILE | | | | | |
| LINDA COSBY | | ADDRESS ON FILE | | | | | |
| LINDA D JAMISON | | ADDRESS ON FILE | | | | | |
| LINDA D SIMS | | ADDRESS ON FILE | | | | | |
| LINDA E GRISE | | ADDRESS ON FILE | | | | | |
| LINDA E MARCUM | | ADDRESS ON FILE | | | | | |
| LINDA F SNELL | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 221 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LINDA FERRIES | | ADDRESS ON FILE | | | | | |
| LINDA FRITTS | | ADDRESS ON FILE | | | | | |
| LINDA GABRIEL | | ADDRESS ON FILE | | | | | |
| LINDA GAIL NEUMAN | | ADDRESS ON FILE | | | | | |
| LINDA GILBERT | | ADDRESS ON FILE | | | | | |
| LINDA GRIDER | | ADDRESS ON FILE | | | | | |
| LINDA HAMLET | | ADDRESS ON FILE | | | | | |
| LINDA HARVEY | | ADDRESS ON FILE | | | | | |
| LINDA HASKINS | | ADDRESS ON FILE | | | | | |
| LINDA HERMANCE | | ADDRESS ON FILE | | | | | |
| LINDA HETH | | ADDRESS ON FILE | | | | | |
| LINDA JOHNSON | | ADDRESS ON FILE | | | | | |
| LINDA JONES | | ADDRESS ON FILE | | | | | |
| LINDA K HITE | | ADDRESS ON FILE | | | | | |
| LINDA K SMITH | | ADDRESS ON FILE | | | | | |
| LINDA K SUTTON | | ADDRESS ON FILE | | | | | |
| LINDA KIRKER | | ADDRESS ON FILE | | | | | |
| LINDA KOLB | | ADDRESS ON FILE | | | | | |
| LINDA KOTSKO | | ADDRESS ON FILE | | | | | |
| LINDA L FITE FREEMAN | | ADDRESS ON FILE | | | | | |
| LINDA L GIFFORD | | ADDRESS ON FILE | | | | | |
| LINDA L HILL | | ADDRESS ON FILE | | | | | |
| LINDA L PELHAM | | ADDRESS ON FILE | | | | | |
| LINDA L SAYRE | | ADDRESS ON FILE | | | | | |
| LINDA L SIMPSON | | ADDRESS ON FILE | | | | | |
| LINDA LEONARD | | ADDRESS ON FILE | | | | | |
| LINDA LOTZGESELLE | | ADDRESS ON FILE | | | | | |
| LINDA LOVE | | ADDRESS ON FILE | | | | | |
| LINDA M CARUSONE | | ADDRESS ON FILE | | | | | |
| LINDA M MASLOWSKI | | ADDRESS ON FILE | | | | | |
| LINDA M MILLER | | ADDRESS ON FILE | | | | | |
| LINDA M THOMPSON | | ADDRESS ON FILE | | | | | |
| LINDA M ZIENTEK | | ADDRESS ON FILE | | | | | |
| LINDA MINER | | ADDRESS ON FILE | | | | | |
| LINDA MOORE | | ADDRESS ON FILE | | | | | |
| LINDA MRUS | | ADDRESS ON FILE | | | | | |
| LINDA MURPHY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 222 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LINDA MURPHY | | ADDRESS ON FILE | | | | | |
| LINDA NELSON | | ADDRESS ON FILE | | | | | |
| LINDA O ROSE | | ADDRESS ON FILE | | | | | |
| LINDA PHILO | | ADDRESS ON FILE | | | | | |
| LINDA RUDOLPH | | ADDRESS ON FILE | | | | | |
| LINDA RUSIN | | ADDRESS ON FILE | | | | | |
| LINDA RUSSO | | ADDRESS ON FILE | | | | | |
| LINDA S GEIGER | | ADDRESS ON FILE | | | | | |
| LINDA S LIVI | | ADDRESS ON FILE | | | | | |
| LINDA S MARTIN | | ADDRESS ON FILE | | | | | |
| LINDA S PARSONS | | ADDRESS ON FILE | | | | | |
| LINDA S SMITH | | ADDRESS ON FILE | | | | | |
| LINDA SCHACHE | | ADDRESS ON FILE | | | | | |
| LINDA SHAW | | ADDRESS ON FILE | | | | | |
| LINDA SLOAN | | ADDRESS ON FILE | | | | | |
| LINDA SLOPSEMA | | ADDRESS ON FILE | | | | | |
| LINDA ST PHILLIPS | | ADDRESS ON FILE | | | | | |
| LINDA STACKHOUSE | | ADDRESS ON FILE | | | | | |
| LINDA STANLEY | | ADDRESS ON FILE | | | | | |
| LINDA STEPHENSON | | ADDRESS ON FILE | | | | | |
| LINDA TOWNSEND | | ADDRESS ON FILE | | | | | |
| LINDA VALLEE | | ADDRESS ON FILE | | | | | |
| LINDA W WATSON | | ADDRESS ON FILE | | | | | |
| LINDSAY P MC GLASHEN | | ADDRESS ON FILE | | | | | |
| LINDSEY B HUNTER | | ADDRESS ON FILE | | | | | |
| LINDSEY LEITZEL | | ADDRESS ON FILE | | | | | |
| LINDSEY WILLIAMS | | ADDRESS ON FILE | | | | | |
| LINH PHAM | | ADDRESS ON FILE | | | | | |
| LINOS J JACOVIDES | | ADDRESS ON FILE | | | | | |
| LIONEL L JOHNSON JR | | ADDRESS ON FILE | | | | | |
| LISA A BOOTH | | ADDRESS ON FILE | | | | | |
| LISA ALBAUGH | | ADDRESS ON FILE | | | | | |
| LISA ALLAN | | ADDRESS ON FILE | | | | | |
| LISA AUGUSTINE | | ADDRESS ON FILE | | | | | |
| LISA BACHMAN | | ADDRESS ON FILE | | | | | |
| LISA BADOUR | | ADDRESS ON FILE | | | | | |
| LISA BELLIN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 223 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LISA BENNETT | | ADDRESS ON FILE | | | | | |
| LISA CARDINAL | | ADDRESS ON FILE | | | | | |
| LISA CHRISTENSEN | | ADDRESS ON FILE | | | | | |
| LISA D MILLER | | ADDRESS ON FILE | | | | | |
| LISA E WEBER | | ADDRESS ON FILE | | | | | |
| LISA FIORITO | | ADDRESS ON FILE | | | | | |
| LISA FLAUTO | | ADDRESS ON FILE | | | | | |
| LISA FOX | | ADDRESS ON FILE | | | | | |
| LISA FRONK | | ADDRESS ON FILE | | | | | |
| LISA HAMILTON | | ADDRESS ON FILE | | | | | |
| LISA HANSON | | ADDRESS ON FILE | | | | | |
| LISA HARDWICK | | ADDRESS ON FILE | | | | | |
| LISA HAZLETT | | ADDRESS ON FILE | | | | | |
| LISA HUNTER | | ADDRESS ON FILE | | | | | |
| LISA ISRAEL | | ADDRESS ON FILE | | | | | |
| LISA MCCLEARN | | ADDRESS ON FILE | | | | | |
| LISA MCMULLIN | | ADDRESS ON FILE | | | | | |
| LISA MODONAS | | ADDRESS ON FILE | | | | | |
| LISA NALAZEK | | ADDRESS ON FILE | | | | | |
| LISA OPFERMAN | | ADDRESS ON FILE | | | | | |
| LISA SHIMABUKURO | | ADDRESS ON FILE | | | | | |
| LISA TIPTON | | ADDRESS ON FILE | | | | | |
| LISA VINCENT | | ADDRESS ON FILE | | | | | |
| LISE PENSYL | | ADDRESS ON FILE | | | | | |
| LIVISTON ESTELL | | ADDRESS ON FILE | | | | | |
| LLOYD D HOPKINS | | ADDRESS ON FILE | | | | | |
| LLOYD E BLAINE | | ADDRESS ON FILE | | | | | |
| LLOYD H SMITH | | ADDRESS ON FILE | | | | | |
| LLOYD HIGH | | ADDRESS ON FILE | | | | | |
| LLOYD L FORD | | ADDRESS ON FILE | | | | | |
| LLOYD LEWIS | | ADDRESS ON FILE | | | | | |
| LLOYD W ROGERS JR | | ADDRESS ON FILE | | | | | |
| LOAN HOANG GIA | | ADDRESS ON FILE | | | | | |
| LOHMAN C SQUIBBS JR | | ADDRESS ON FILE | | | | | |
| LOIS ALVERSON | | ADDRESS ON FILE | | | | | |
| LOLETTE L REGNARD | | ADDRESS ON FILE | | | | | |
| LON A OFFENBACHER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 224 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LONGHU LI | | ADDRESS ON FILE | | | | | |
| LONGXING DENG | | ADDRESS ON FILE | | | | | |
| LONNIE CHAPIN | | ADDRESS ON FILE | | | | | |
| LONNIE JOHNSON | | ADDRESS ON FILE | | | | | |
| LONNIE T JENKINS | | ADDRESS ON FILE | | | | | |
| LONZO BROWN | | ADDRESS ON FILE | | | | | |
| LONZO MALLETTE | | ADDRESS ON FILE | | | | | |
| LORA KELLER | | ADDRESS ON FILE | | | | | |
| LORA MELTON | | ADDRESS ON FILE | | | | | |
| LORA MITCHENER | | ADDRESS ON FILE | | | | | |
| LOREN CHILES | | ADDRESS ON FILE | | | | | |
| LOREN L JAMES | | ADDRESS ON FILE | | | | | |
| LOREN THOMPSON | | ADDRESS ON FILE | | | | | |
| LORENE SANDIFUR | | ADDRESS ON FILE | | | | | |
| LORENZA PUSATERI | | ADDRESS ON FILE | | | | | |
| LORENZO HOOD | | ADDRESS ON FILE | | | | | |
| LORENZO NEVAREZ JR | | ADDRESS ON FILE | | | | | |
| LORETO SEBASTIANI | | ADDRESS ON FILE | | | | | |
| LORETTA A BARTLETT | | ADDRESS ON FILE | | | | | |
| LORETTA BAZEMORE | | ADDRESS ON FILE | | | | | |
| LORETTA BROWN | | ADDRESS ON FILE | | | | | |
| LORETTA CONROY | | ADDRESS ON FILE | | | | | |
| LORETTA E NOLAND | | ADDRESS ON FILE | | | | | |
| LORETTA ELLWOOD | | ADDRESS ON FILE | | | | | |
| LORETTA L SPEARMAN | | ADDRESS ON FILE | | | | | |
| LORETTA LENKO | | ADDRESS ON FILE | | | | | |
| LORI A OSTRANDER | | ADDRESS ON FILE | | | | | |
| LORI ACKETT | | ADDRESS ON FILE | | | | | |
| LORI COSTANTINO | | ADDRESS ON FILE | | | | | |
| LORI GRUNOW | | ADDRESS ON FILE | | | | | |
| LORI HANZEK | | ADDRESS ON FILE | | | | | |
| LORI HORNER | | ADDRESS ON FILE | | | | | |
| LORI HUELSMAN | | ADDRESS ON FILE | | | | | |
| LORI JOLLY | | ADDRESS ON FILE | | | | | |
| LORI MATHER | | ADDRESS ON FILE | | | | | |
| LORI MIKICIC | | ADDRESS ON FILE | | | | | |
| LORI MILLER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 225 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LORI MINOR | | ADDRESS ON FILE | | | | | |
| LORI REETZ | | ADDRESS ON FILE | | | | | |
| LORI RUNK | | ADDRESS ON FILE | | | | | |
| LORI SADOCHA | | ADDRESS ON FILE | | | | | |
| LORI SPINNEY | | ADDRESS ON FILE | | | | | |
| LORI WEAVER | | ADDRESS ON FILE | | | | | |
| LORIE STANO | | ADDRESS ON FILE | | | | | |
| LORIS ROLFE | | ADDRESS ON FILE | | | | | |
| LORRAINE FURWA | | ADDRESS ON FILE | | | | | |
| LORRAINE KITKOWSKI | | ADDRESS ON FILE | | | | | |
| LORRAINE SYMONDS | | ADDRESS ON FILE | | | | | |
| LORRAINE VELARDE | | ADDRESS ON FILE | | | | | |
| LORRAINE W BAUGH | | ADDRESS ON FILE | | | | | |
| LORRI KING | | ADDRESS ON FILE | | | | | |
| LOTEN T BASKIN | | ADDRESS ON FILE | | | | | |
| LOU A CONNOR | | ADDRESS ON FILE | | | | | |
| LOU A MORT | | ADDRESS ON FILE | | | | | |
| LOUANN M MOCZARSKI | | ADDRESS ON FILE | | | | | |
| LOUANN TANKERSLEY | | ADDRESS ON FILE | | | | | |
| LOUIE V PARIS | | ADDRESS ON FILE | | | | | |
| LOUIS A DACHTYL JR | | ADDRESS ON FILE | | | | | |
| LOUIS A PARROTT | | ADDRESS ON FILE | | | | | |
| LOUIS A YOUNG | | ADDRESS ON FILE | | | | | |
| LOUIS BARAK | | ADDRESS ON FILE | | | | | |
| LOUIS BEHRENDS | | ADDRESS ON FILE | | | | | |
| LOUIS BUTKO | | ADDRESS ON FILE | | | | | |
| LOUIS CAIROLI | | ADDRESS ON FILE | | | | | |
| LOUIS GIFFORD | | ADDRESS ON FILE | | | | | |
| LOUIS H WHITE JR | | ADDRESS ON FILE | | | | | |
| LOUIS J CALDWELL | | ADDRESS ON FILE | | | | | |
| LOUIS K FOSTER | | ADDRESS ON FILE | | | | | |
| LOUIS L NAGY | | ADDRESS ON FILE | | | | | |
| LOUIS LIGUORE | | ADDRESS ON FILE | | | | | |
| LOUIS MASON | | ADDRESS ON FILE | | | | | |
| LOUIS R ANSUINI | | ADDRESS ON FILE | | | | | |
| LOUIS RUBINIC | | ADDRESS ON FILE | | | | | |
| LOUIS S ALBOSTA | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 226 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LOUIS WILLIAMS | | ADDRESS ON FILE | | | | | |
| LOUISE GAUTHIER | | ADDRESS ON FILE | | | | | |
| LOUISE S BELLINE | | ADDRESS ON FILE | | | | | |
| LOUISE T ANTHONY | | ADDRESS ON FILE | | | | | |
| LOUJEAN FITZPATRICK | | ADDRESS ON FILE | | | | | |
| LOURDES A WEIDNER | | ADDRESS ON FILE | | | | | |
| LOURDES MONTAGANO | | ADDRESS ON FILE | | | | | |
| LOVELY MILLER | | ADDRESS ON FILE | | | | | |
| LOWELL AYERS | | ADDRESS ON FILE | | | | | |
| LOWELL C GOLD | | ADDRESS ON FILE | | | | | |
| LOWELL D GAFFORD | | ADDRESS ON FILE | | | | | |
| LOWELL E PERRY JR | | ADDRESS ON FILE | | | | | |
| LOWELL K SHAFFER | | ADDRESS ON FILE | | | | | |
| LOWELL R MC COMB | | ADDRESS ON FILE | | | | | |
| LOWELL S METZ | | ADDRESS ON FILE | | | | | |
| LOWELL SEVERSON | | ADDRESS ON FILE | | | | | |
| LOWELL TRAIN | | ADDRESS ON FILE | | | | | |
| LOWELL W DEBROSSE | | ADDRESS ON FILE | | | | | |
| LOWELL W MARTIN | | ADDRESS ON FILE | | | | | |
| LOYD L MARSHALL | | ADDRESS ON FILE | | | | | |
| LU ZHANG | | ADDRESS ON FILE | | | | | |
| LUANA MC DOWELL | | ADDRESS ON FILE | | | | | |
| LUCIA CHAPA | | ADDRESS ON FILE | | | | | |
| LUCILE BYARS | | ADDRESS ON FILE | | | | | |
| LUCILLE LAVAN | | ADDRESS ON FILE | | | | | |
| LUCY VECCHIO | | ADDRESS ON FILE | | | | | |
| LUIS BARRON | | ADDRESS ON FILE | | | | | |
| LUIS CANALES NAJARRO | | ADDRESS ON FILE | | | | | |
| LUIS LOYA | | ADDRESS ON FILE | | | | | |
| LUIS OCHOA | | ADDRESS ON FILE | | | | | |
| LUIS PRIETO | | ADDRESS ON FILE | | | | | |
| LULA J SMITH | | ADDRESS ON FILE | | | | | |
| LUTHER H CHILDS | | ADDRESS ON FILE | | | | | |
| LUTHER T GANTZ JR | | ADDRESS ON FILE | | | | | |
| LUZETA RECI | | ADDRESS ON FILE | | | | | |
| LYDIA D NEYLAND | | ADDRESS ON FILE | | | | | |
| LYDIA DUENSING | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 227 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LYDIA G FERRIS | | ADDRESS ON FILE | | | | | |
| LYLE A ROSENBERRY | | ADDRESS ON FILE | | | | | |
| LYLE BURR | | ADDRESS ON FILE | | | | | |
| LYLE E FELL | | ADDRESS ON FILE | | | | | |
| LYLE MILLER | | ADDRESS ON FILE | | | | | |
| LYN WILLIAMS | | ADDRESS ON FILE | | | | | |
| LYNDA FLEDERBACH | | ADDRESS ON FILE | | | | | |
| LYNDA J GOMESKY | | ADDRESS ON FILE | | | | | |
| LYNDA L CHAPMAN | | ADDRESS ON FILE | | | | | |
| LYNDA L GRIMES | | ADDRESS ON FILE | | | | | |
| LYNETTE ROMBACH | | ADDRESS ON FILE | | | | | |
| LYNITA JOHNSON | | ADDRESS ON FILE | | | | | |
| LYNN A CLAPP | | ADDRESS ON FILE | | | | | |
| LYNN A HULBER | | ADDRESS ON FILE | | | | | |
| LYNN A THOMAS | | ADDRESS ON FILE | | | | | |
| LYNN BYLER | | ADDRESS ON FILE | | | | | |
| LYNN C KROM | | ADDRESS ON FILE | | | | | |
| LYNN C LARSON | | ADDRESS ON FILE | | | | | |
| LYNN CARD | | ADDRESS ON FILE | | | | | |
| LYNN D STAMIRIS | | ADDRESS ON FILE | | | | | |
| LYNN DENISE MOORE | | ADDRESS ON FILE | | | | | |
| LYNN E FITZGERALD | | ADDRESS ON FILE | | | | | |
| LYNN E MOODY | | ADDRESS ON FILE | | | | | |
| LYNN EVERSON | | ADDRESS ON FILE | | | | | |
| LYNN F SILER | | ADDRESS ON FILE | | | | | |
| LYNN HALL | | ADDRESS ON FILE | | | | | |
| LYNN KITTS | | ADDRESS ON FILE | | | | | |
| LYNN L ARENS | | ADDRESS ON FILE | | | | | |
| LYNN LAMAR | | ADDRESS ON FILE | | | | | |
| LYNN LOMBARDI | | ADDRESS ON FILE | | | | | |
| LYNN M MUZA | | ADDRESS ON FILE | | | | | |
| LYNN MANES | | ADDRESS ON FILE | | | | | |
| LYNN PAVLAWK | | ADDRESS ON FILE | | | | | |
| LYNN R FRISCH | | ADDRESS ON FILE | | | | | |
| LYNN STREETZ | | ADDRESS ON FILE | | | | | |
| LYNN V RUDOLPH | | ADDRESS ON FILE | | | | | |
| LYNNE E GOLDEN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| LYNNE HAGERMAN | | ADDRESS ON FILE | | | | | |
| LYNNE HRUSCH | | ADDRESS ON FILE | | | | | |
| LYNNE ISAACS | | ADDRESS ON FILE | | | | | |
| LYNNE WORK | | ADDRESS ON FILE | | | | | |
| LYNNEA BAUMAN | | ADDRESS ON FILE | | | | | |
| LYNVILLE G JOHNSON | | ADDRESS ON FILE | | | | | |
| LYONEL DAY | | ADDRESS ON FILE | | | | | |
| LYRON CRUMES | | ADDRESS ON FILE | | | | | |
| M BOYD | | ADDRESS ON FILE | | | | | |
| M P HIGGINS | | ADDRESS ON FILE | | | | | |
| M W RUTHERFORD | | ADDRESS ON FILE | | | | | |
| MABLE H DONALD | | ADDRESS ON FILE | | | | | |
| MABLE WALLACE | | ADDRESS ON FILE | | | | | |
| MAC E LAZAR | | ADDRESS ON FILE | | | | | |
| MAC M STUCKEY | | ADDRESS ON FILE | | | | | |
| MADAN CHATTERJI | | ADDRESS ON FILE | | | | | |
| MADAN GOPAL | | ADDRESS ON FILE | | | | | |
| MADHU S CHATTERJEE | | ADDRESS ON FILE | | | | | |
| MADONNA M GOLLIHER | | ADDRESS ON FILE | | | | | |
| MADONNA YOKOBOSKY | | ADDRESS ON FILE | | | | | |
| MAE H TODD | | ADDRESS ON FILE | | | | | |
| MAE ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| MAGGIE RATCLIFF | | ADDRESS ON FILE | | | | | |
| MAHESH CHENGALVA | | ADDRESS ON FILE | | | | | |
| MAHLON R PACHCIARZ | | ADDRESS ON FILE | | | | | |
| MAHMOUD GHODBANE | | ADDRESS ON FILE | | | | | |
| MAHORO FUJITA | | ADDRESS ON FILE | | | | | |
| MAJA JOVANOVSKI | | ADDRESS ON FILE | | | | | |
| MAJDI ABULABAN | | ADDRESS ON FILE | | | | | |
| MAJID LODHI | | ADDRESS ON FILE | | | | | |
| MAKI KODA | | ADDRESS ON FILE | | | | | |
| MAKSIM DAJA | | ADDRESS ON FILE | | | | | |
| MALA SHARMA | | ADDRESS ON FILE | | | | | |
| MALCOLM E PERRY | | ADDRESS ON FILE | | | | | |
| MALCOLM GRIEVE | | ADDRESS ON FILE | | | | | |
| MALCOLM RUPPERT | | ADDRESS ON FILE | | | | | |
| MALINDA HARRIS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 229 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MALVERN J CULP | | ADDRESS ON FILE | | | | | |
| MAMIE J ROGERS | | ADDRESS ON FILE | | | | | |
| MANFORD SIZEMORE | | ADDRESS ON FILE | | | | | |
| MANHAR K SHETH | | ADDRESS ON FILE | | | | | |
| MANKONG LEUNG | | ADDRESS ON FILE | | | | | |
| MANLEY A TATE | | ADDRESS ON FILE | | | | | |
| MANU ANAND | | ADDRESS ON FILE | | | | | |
| MANUEL ALCOCER | | ADDRESS ON FILE | | | | | |
| MANUEL C GONZALEZ | | ADDRESS ON FILE | | | | | |
| MANUEL CARDENAS | | ADDRESS ON FILE | | | | | |
| MANUEL CHENG | | ADDRESS ON FILE | | | | | |
| MANUEL MARTINEZ | | ADDRESS ON FILE | | | | | |
| MARA HENDRESS | | ADDRESS ON FILE | | | | | |
| MARC D HALL | | ADDRESS ON FILE | | | | | |
| MARC DUDLEY | | ADDRESS ON FILE | | | | | |
| MARC E HENDERSON | | ADDRESS ON FILE | | | | | |
| MARC ENGELHARDT | | ADDRESS ON FILE | | | | | |
| MARC F MC GREGOR | | ADDRESS ON FILE | | | | | |
| MARC HEINZMAN | | ADDRESS ON FILE | | | | | |
| MARC HUDSON | | ADDRESS ON FILE | | | | | |
| MARC K LAMB | | ADDRESS ON FILE | | | | | |
| MARC MC KINLEY | | ADDRESS ON FILE | | | | | |
| MARC MCGUIRE | | ADDRESS ON FILE | | | | | |
| MARC MEYER | | ADDRESS ON FILE | | | | | |
| MARC OWCZARZAK | | ADDRESS ON FILE | | | | | |
| MARC PEOPLES | | ADDRESS ON FILE | | | | | |
| MARC W KRUITHOFF | | ADDRESS ON FILE | | | | | |
| MARCENA STAHL | | ADDRESS ON FILE | | | | | |
| MARCETTA D DILLARD | | ADDRESS ON FILE | | | | | |
| MARCIA A JORDAN | | ADDRESS ON FILE | | | | | |
| MARCIA A WEAVER | | ADDRESS ON FILE | | | | | |
| MARCIA D BAGWELL | | ADDRESS ON FILE | | | | | |
| MARCIA F GOODING | | ADDRESS ON FILE | | | | | |
| MARCIA J MULLETT | | ADDRESS ON FILE | | | | | |
| MARCIA J RAUSCH | | ADDRESS ON FILE | | | | | |
| MARCIA JONES | | ADDRESS ON FILE | | | | | |
| MARCIA L BROWN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 230 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MARCIA L WALKER | | ADDRESS ON FILE | | | | | |
| MARCIA LYTLE | | ADDRESS ON FILE | | | | | |
| MARCIA M ZOOK | | ADDRESS ON FILE | | | | | |
| MARCIA ROBB | | ADDRESS ON FILE | | | | | |
| MARCIA RYAN | | ADDRESS ON FILE | | | | | |
| MARCIAL FLORES | | ADDRESS ON FILE | | | | | |
| MARCO P KUNKEL | | ADDRESS ON FILE | | | | | |
| MARCUS BLAKELY | | ADDRESS ON FILE | | | | | |
| MARCUS FORWARD | | ADDRESS ON FILE | | | | | |
| MARCUS L GREEN JR | | ADDRESS ON FILE | | | | | |
| MARCY ALEXANDER | | ADDRESS ON FILE | | | | | |
| MARGARET A MILLER | | ADDRESS ON FILE | | | | | |
| MARGARET A MINES | | ADDRESS ON FILE | | | | | |
| MARGARET A PAGE | | ADDRESS ON FILE | | | | | |
| MARGARET B STONE | | ADDRESS ON FILE | | | | | |
| MARGARET BONK | | ADDRESS ON FILE | | | | | |
| MARGARET BOURNE | | ADDRESS ON FILE | | | | | |
| MARGARET E DUPUIS | | ADDRESS ON FILE | | | | | |
| MARGARET E TUTTLE | | ADDRESS ON FILE | | | | | |
| MARGARET FISHER | | ADDRESS ON FILE | | | | | |
| MARGARET FUKUDA | | ADDRESS ON FILE | | | | | |
| MARGARET HALL | | ADDRESS ON FILE | | | | | |
| MARGARET HELMS | | ADDRESS ON FILE | | | | | |
| MARGARET J DANIELS | | ADDRESS ON FILE | | | | | |
| MARGARET KINLEY | | ADDRESS ON FILE | | | | | |
| MARGARET L CONLEY | | ADDRESS ON FILE | | | | | |
| MARGARET LEWIS | | ADDRESS ON FILE | | | | | |
| MARGARET PROCH | | ADDRESS ON FILE | | | | | |
| MARGARET R HODSON | | ADDRESS ON FILE | | | | | |
| MARGARET RANDAZZO | | ADDRESS ON FILE | | | | | |
| MARGO L WAHL | | ADDRESS ON FILE | | | | | |
| MARGUERITE PAZDERKA | | ADDRESS ON FILE | | | | | |
| MARGUERITEH SAYERS | | ADDRESS ON FILE | | | | | |
| MARIA C DEL RIO | | ADDRESS ON FILE | | | | | |
| MARIA HALAVICK | | ADDRESS ON FILE | | | | | |
| MARIA LOPUCHOVSKY | | ADDRESS ON FILE | | | | | |
| MARIA MERINO | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MARIA MERTENS | | ADDRESS ON FILE | | | | | |
| MARIA NOVOA SANCHEZ | | ADDRESS ON FILE | | | | | |
| MARIA SESIN | | ADDRESS ON FILE | | | | | |
| MARIAN HARRY WHITFIELD | | ADDRESS ON FILE | | | | | |
| MARIANNE CASE | | ADDRESS ON FILE | | | | | |
| MARIANNE DALTON | | ADDRESS ON FILE | | | | | |
| MARIANNE J SCHEMPP | | ADDRESS ON FILE | | | | | |
| MARIANNE J TUCKER | | ADDRESS ON FILE | | | | | |
| MARIANNE M POPTIC | | ADDRESS ON FILE | | | | | |
| MARIANNE VALENTINE | | ADDRESS ON FILE | | | | | |
| MARIANNE YESKA | | ADDRESS ON FILE | | | | | |
| MARIBETH SIPNIEWSKI | | ADDRESS ON FILE | | | | | |
| MARIBETH ST PIERRE | | ADDRESS ON FILE | | | | | |
| MARIE DIMAMBRO | | ADDRESS ON FILE | | | | | |
| MARIE E FERANCE | | ADDRESS ON FILE | | | | | |
| MARIE I HARRINGTON | | ADDRESS ON FILE | | | | | |
| MARIE L SACKETT | | ADDRESS ON FILE | | | | | |
| MARIE NEY | | ADDRESS ON FILE | | | | | |
| MARIE OHARE | | ADDRESS ON FILE | | | | | |
| MARIE TOFFOLO | | ADDRESS ON FILE | | | | | |
| MARIELLEN PULLEN | | ADDRESS ON FILE | | | | | |
| MARIETTA MC WHORTER | | ADDRESS ON FILE | | | | | |
| MARILEE WINEINGER | | ADDRESS ON FILE | | | | | |
| MARILOU CAVOTTA | | ADDRESS ON FILE | | | | | |
| MARILYN A SHIRLEY | | ADDRESS ON FILE | | | | | |
| MARILYN AYALA HINEK | | ADDRESS ON FILE | | | | | |
| MARILYN BIBLE | | ADDRESS ON FILE | | | | | |
| MARILYN BOWERS | | ADDRESS ON FILE | | | | | |
| MARILYN CAMPBELL | | ADDRESS ON FILE | | | | | |
| MARILYN J BONGIORNO | | ADDRESS ON FILE | | | | | |
| MARILYN J PANLEY | | ADDRESS ON FILE | | | | | |
| MARILYN J RADICH | | ADDRESS ON FILE | | | | | |
| MARILYN J SUSAN | | ADDRESS ON FILE | | | | | |
| MARILYN J THOMAS | | ADDRESS ON FILE | | | | | |
| MARILYN J ZAHORCHAK | | ADDRESS ON FILE | | | | | |
| MARILYN K LILLEY | | ADDRESS ON FILE | | | | | |
| MARILYN K MORRISON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 232 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARILYN LILLEY | | ADDRESS ON FILE | | | | | |
| MARILYN M BAILEY | | ADDRESS ON FILE | | | | | |
| MARILYN PILANT | | ADDRESS ON FILE | | | | | |
| MARILYN R LUEDKE | | ADDRESS ON FILE | | | | | |
| MARILYN RUSH | | ADDRESS ON FILE | | | | | |
| MARILYN S COLTER | | ADDRESS ON FILE | | | | | |
| MARILYNN ROWE | | ADDRESS ON FILE | | | | | |
| MARINA Z STONEKING | | ADDRESS ON FILE | | | | | |
| MARIO ARZATE | | ADDRESS ON FILE | | | | | |
| MARIO F ANGELUCCI | | ADDRESS ON FILE | | | | | |
| MARIO HERNANDEZ | | ADDRESS ON FILE | | | | | |
| MARIO HOUSE | | ADDRESS ON FILE | | | | | |
| MARIO VARA | | ADDRESS ON FILE | | | | | |
| MARION E DELOACH | | ADDRESS ON FILE | | | | | |
| MARION E ELLIS | | ADDRESS ON FILE | | | | | |
| MARION E KOONS | | ADDRESS ON FILE | | | | | |
| MARION G INNISS | | ADDRESS ON FILE | | | | | |
| MARION H SNYDER III | | ADDRESS ON FILE | | | | | |
| MARION J SENK | | ADDRESS ON FILE | | | | | |
| MARION L HOVERMALE | | ADDRESS ON FILE | | | | | |
| MARION L MCDONALD | | ADDRESS ON FILE | | | | | |
| MARION L WOODBURY | | ADDRESS ON FILE | | | | | |
| MARION R PARKS | | ADDRESS ON FILE | | | | | |
| MARJORIE A EADES | | ADDRESS ON FILE | | | | | |
| MARJORIE HOEKSTRA | | ADDRESS ON FILE | | | | | |
| MARJORIE KOSCO | | ADDRESS ON FILE | | | | | |
| MARJORIE M GARDNER | | ADDRESS ON FILE | | | | | |
| MARJORIE MILLER | | ADDRESS ON FILE | | | | | |
| MARK A BADE | | ADDRESS ON FILE | | | | | |
| MARK A BUSH | | ADDRESS ON FILE | | | | | |
| MARK A FINNEGAN | | ADDRESS ON FILE | | | | | |
| MARK A FRANKLIN | | ADDRESS ON FILE | | | | | |
| MARK A GABER | | ADDRESS ON FILE | | | | | |
| MARK A HARSCH | | ADDRESS ON FILE | | | | | |
| MARK A JABLONSKI | | ADDRESS ON FILE | | | | | |
| MARK A KOORS | | ADDRESS ON FILE | | | | | |
| MARK A KUTTRUFF | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 233 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MARK A REEVES | | ADDRESS ON FILE | | | | | |
| MARK A SKARICH | | ADDRESS ON FILE | | | | | |
| MARK A TROWBRIDGE | | ADDRESS ON FILE | | | | | |
| MARK A WINFIELD | | ADDRESS ON FILE | | | | | |
| MARK ADAMSKI | | ADDRESS ON FILE | | | | | |
| MARK ALAN HEWITT | | ADDRESS ON FILE | | | | | |
| MARK ALEXANDER | | ADDRESS ON FILE | | | | | |
| MARK ANDERSON | | ADDRESS ON FILE | | | | | |
| MARK ANDREWS | | ADDRESS ON FILE | | | | | |
| MARK AUSTIN | | ADDRESS ON FILE | | | | | |
| MARK B KEARNEY | | ADDRESS ON FILE | | | | | |
| MARK B WOLFE | | ADDRESS ON FILE | | | | | |
| MARK BAILEY | | ADDRESS ON FILE | | | | | |
| MARK BAKA | | ADDRESS ON FILE | | | | | |
| MARK BARANSKI | | ADDRESS ON FILE | | | | | |
| MARK BEACH | | ADDRESS ON FILE | | | | | |
| MARK BELFIELD | | ADDRESS ON FILE | | | | | |
| MARK BENDER | | ADDRESS ON FILE | | | | | |
| MARK BENNETT | | ADDRESS ON FILE | | | | | |
| MARK BENSON | | ADDRESS ON FILE | | | | | |
| MARK BESSAC | | ADDRESS ON FILE | | | | | |
| MARK BETTINGER | | ADDRESS ON FILE | | | | | |
| MARK BIANCHI | | ADDRESS ON FILE | | | | | |
| MARK BODIE | | ADDRESS ON FILE | | | | | |
| MARK BOWARD | | ADDRESS ON FILE | | | | | |
| MARK BREWSTER | | ADDRESS ON FILE | | | | | |
| MARK BRIDGEWATER | | ADDRESS ON FILE | | | | | |
| MARK BRINKMAN | | ADDRESS ON FILE | | | | | |
| MARK BROWN | | ADDRESS ON FILE | | | | | |
| MARK BURNS | | ADDRESS ON FILE | | | | | |
| MARK BUSE | | ADDRESS ON FILE | | | | | |
| MARK BUTLER | | ADDRESS ON FILE | | | | | |
| MARK C DALE | | ADDRESS ON FILE | | | | | |
| MARK CARSON | | ADDRESS ON FILE | | | | | |
| MARK CASHDOLLAR | | ADDRESS ON FILE | | | | | |
| MARK CHALUT | | ADDRESS ON FILE | | | | | |
| MARK CHAMBERS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 234 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MARK CHAPMAN | | ADDRESS ON FILE | | | | | |
| MARK CHAPPELL | | ADDRESS ON FILE | | | | | |
| MARK CHEMA | | ADDRESS ON FILE | | | | | |
| MARK CLUGSTON | | ADDRESS ON FILE | | | | | |
| MARK COLOSKY | | ADDRESS ON FILE | | | | | |
| MARK CUMMINGS HILL | | ADDRESS ON FILE | | | | | |
| MARK D ELLERBROCK | | ADDRESS ON FILE | | | | | |
| MARK D HEINE | | ADDRESS ON FILE | | | | | |
| MARK D HENRY | | ADDRESS ON FILE | | | | | |
| MARK D ORAZIO | | ADDRESS ON FILE | | | | | |
| MARK D UNGER | | ADDRESS ON FILE | | | | | |
| MARK DAVIS | | ADDRESS ON FILE | | | | | |
| MARK DAVIS | | ADDRESS ON FILE | | | | | |
| MARK DENSMORE | | ADDRESS ON FILE | | | | | |
| MARK DEPOYSTER | | ADDRESS ON FILE | | | | | |
| MARK DICKEY | | ADDRESS ON FILE | | | | | |
| MARK DRAWL | | ADDRESS ON FILE | | | | | |
| MARK DUCHARME | | ADDRESS ON FILE | | | | | |
| MARK E ALTEMANN | | ADDRESS ON FILE | | | | | |
| MARK E CANE | | ADDRESS ON FILE | | | | | |
| MARK E DRYDEN | | ADDRESS ON FILE | | | | | |
| MARK E KUBINSKI | | ADDRESS ON FILE | | | | | |
| MARK E MYERS JR | | ADDRESS ON FILE | | | | | |
| MARK E SMITH | | ADDRESS ON FILE | | | | | |
| MARK E STRAYER | | ADDRESS ON FILE | | | | | |
| MARK EBENHART | | ADDRESS ON FILE | | | | | |
| MARK ELKINS | | ADDRESS ON FILE | | | | | |
| MARK FLEER | | ADDRESS ON FILE | | | | | |
| MARK FORMULAK | | ADDRESS ON FILE | | | | | |
| MARK FRIDLINE | | ADDRESS ON FILE | | | | | |
| MARK G KOSLOW | | ADDRESS ON FILE | | | | | |
| MARK GALLAGHER | | ADDRESS ON FILE | | | | | |
| MARK GENDREGSKE | | ADDRESS ON FILE | | | | | |
| MARK GIBBS | | ADDRESS ON FILE | | | | | |
| MARK GILL | | ADDRESS ON FILE | | | | | |
| MARK GILSTRAP | | ADDRESS ON FILE | | | | | |
| MARK GINTER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 235 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARK GOODING | | ADDRESS ON FILE | | | | | |
| MARK GOODWIN | | ADDRESS ON FILE | | | | | |
| MARK GOSE | | ADDRESS ON FILE | | | | | |
| MARK GRAMZA | | ADDRESS ON FILE | | | | | |
| MARK GRIM | | ADDRESS ON FILE | | | | | |
| MARK GUDORF | | ADDRESS ON FILE | | | | | |
| MARK GUTHRIE | | ADDRESS ON FILE | | | | | |
| MARK H DOXEY | | ADDRESS ON FILE | | | | | |
| MARK HADDEN | | ADDRESS ON FILE | | | | | |
| MARK HAGLUND | | ADDRESS ON FILE | | | | | |
| MARK HAMMER | | ADDRESS ON FILE | | | | | |
| MARK HANSEN | | ADDRESS ON FILE | | | | | |
| MARK HARGER | | ADDRESS ON FILE | | | | | |
| MARK HARRIS | | ADDRESS ON FILE | | | | | |
| MARK HARVEY | | ADDRESS ON FILE | | | | | |
| MARK HEACOX | | ADDRESS ON FILE | | | | | |
| MARK HEMINGWAY | | ADDRESS ON FILE | | | | | |
| MARK HENDERSON | | ADDRESS ON FILE | | | | | |
| MARK HESTER | | ADDRESS ON FILE | | | | | |
| MARK HOFERT | | ADDRESS ON FILE | | | | | |
| MARK HOLL | | ADDRESS ON FILE | | | | | |
| MARK HOSKING | | ADDRESS ON FILE | | | | | |
| MARK HOYING | | ADDRESS ON FILE | | | | | |
| MARK HUDSON | | ADDRESS ON FILE | | | | | |
| MARK INCHIOSA | | ADDRESS ON FILE | | | | | |
| MARK J HILDERBRANT | | ADDRESS ON FILE | | | | | |
| MARK J KESSELRING | | ADDRESS ON FILE | | | | | |
| MARK J KOPKA | | ADDRESS ON FILE | | | | | |
| MARK J SILO | | ADDRESS ON FILE | | | | | |
| MARK J SMEKAR | | ADDRESS ON FILE | | | | | |
| MARK J SNYDER | | ADDRESS ON FILE | | | | | |
| MARK JACKSON | | ADDRESS ON FILE | | | | | |
| MARK JACKSON | | ADDRESS ON FILE | | | | | |
| MARK JOHNSTON | | ADDRESS ON FILE | | | | | |
| MARK JONES | | ADDRESS ON FILE | | | | | |
| MARK K KRAGE | | ADDRESS ON FILE | | | | | |
| MARK KADY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 236 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MARK KAMISCHKE | | ADDRESS ON FILE | | | | | |
| MARK KASSMAN | | ADDRESS ON FILE | | | | | |
| MARK KATTERHEINRICH | | ADDRESS ON FILE | | | | | |
| MARK KELLY | | ADDRESS ON FILE | | | | | |
| MARK KELLY | | ADDRESS ON FILE | | | | | |
| MARK KELSO | | ADDRESS ON FILE | | | | | |
| MARK KERLICK | | ADDRESS ON FILE | | | | | |
| MARK KEYES | | ADDRESS ON FILE | | | | | |
| MARK KEYSE | | ADDRESS ON FILE | | | | | |
| MARK KIBBY | | ADDRESS ON FILE | | | | | |
| MARK KIRCHBERGER | | ADDRESS ON FILE | | | | | |
| MARK KOTY | | ADDRESS ON FILE | | | | | |
| MARK KUSHION | | ADDRESS ON FILE | | | | | |
| MARK L KASER | | ADDRESS ON FILE | | | | | |
| MARK L VAN SLEMBROUCK | | ADDRESS ON FILE | | | | | |
| MARK LAINE | | ADDRESS ON FILE | | | | | |
| MARK LALEMAN | | ADDRESS ON FILE | | | | | |
| MARK LAUBENSTEIN | | ADDRESS ON FILE | | | | | |
| MARK LEBEL | | ADDRESS ON FILE | | | | | |
| MARK LEWIS | | ADDRESS ON FILE | | | | | |
| MARK LOCKWOOD | | ADDRESS ON FILE | | | | | |
| MARK LONG | | ADDRESS ON FILE | | | | | |
| MARK LOPEZ | | ADDRESS ON FILE | | | | | |
| MARK LORENZ | | ADDRESS ON FILE | | | | | |
| MARK LOWDEN | | ADDRESS ON FILE | | | | | |
| MARK LUCKY | | ADDRESS ON FILE | | | | | |
| MARK LYNN | | ADDRESS ON FILE | | | | | |
| MARK M MACIEJEWSKI | | ADDRESS ON FILE | | | | | |
| MARK M MATHEWS | | ADDRESS ON FILE | | | | | |
| MARK M SCHAUMAN | | ADDRESS ON FILE | | | | | |
| MARK MAIN | | ADDRESS ON FILE | | | | | |
| MARK MARIS | | ADDRESS ON FILE | | | | | |
| MARK MASON | | ADDRESS ON FILE | | | | | |
| MARK MAYFIELD | | ADDRESS ON FILE | | | | | |
| MARK MC CLANAHAN | | ADDRESS ON FILE | | | | | |
| MARK MC KEOWN | | ADDRESS ON FILE | | | | | |
| MARK MCCALL | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 237 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MARK MCKENNA | | ADDRESS ON FILE | | | | | |
| MARK MCPHERSON | | ADDRESS ON FILE | | | | | |
| MARK MEISEL | | ADDRESS ON FILE | | | | | |
| MARK MILLER | | ADDRESS ON FILE | | | | | |
| MARK MILLER | | ADDRESS ON FILE | | | | | |
| MARK MOOSBRUGGER | | ADDRESS ON FILE | | | | | |
| MARK MORGAN | | ADDRESS ON FILE | | | | | |
| MARK MOULDER | | ADDRESS ON FILE | | | | | |
| MARK MURPHY | | ADDRESS ON FILE | | | | | |
| MARK NICHOLS | | ADDRESS ON FILE | | | | | |
| MARK NORMAN | | ADDRESS ON FILE | | | | | |
| MARK OLESZKO | | ADDRESS ON FILE | | | | | |
| MARK ORLOSKY | | ADDRESS ON FILE | | | | | |
| MARK OSENTOSKI | | ADDRESS ON FILE | | | | | |
| MARK PARIS | | ADDRESS ON FILE | | | | | |
| MARK PARISI | | ADDRESS ON FILE | | | | | |
| MARK PAUL | | ADDRESS ON FILE | | | | | |
| MARK PENDERGAST | | ADDRESS ON FILE | | | | | |
| MARK PETERSON | | ADDRESS ON FILE | | | | | |
| MARK PICHE | | ADDRESS ON FILE | | | | | |
| MARK PIOTROWSKI | | ADDRESS ON FILE | | | | | |
| MARK POLLARD | | ADDRESS ON FILE | | | | | |
| MARK POTESTA | | ADDRESS ON FILE | | | | | |
| MARK R DEEM | | ADDRESS ON FILE | | | | | |
| MARK R JOHNSON | | ADDRESS ON FILE | | | | | |
| MARK R WEISSKOPF | | ADDRESS ON FILE | | | | | |
| MARK RADA | | ADDRESS ON FILE | | | | | |
| MARK RATHKE | | ADDRESS ON FILE | | | | | |
| MARK REINEKE | | ADDRESS ON FILE | | | | | |
| MARK RENKEN | | ADDRESS ON FILE | | | | | |
| MARK RIEMER | | ADDRESS ON FILE | | | | | |
| MARK RIEPENHOFF | | ADDRESS ON FILE | | | | | |
| MARK ROBINSON | | ADDRESS ON FILE | | | | | |
| MARK ROCHFORD | | ADDRESS ON FILE | | | | | |
| MARK RODGERS | | ADDRESS ON FILE | | | | | |
| MARK ROVOLL | | ADDRESS ON FILE | | | | | |
| MARK SABAU | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 238 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MARK SCHAEFER | | ADDRESS ON FILE | | | | | |
| MARK SCHAFFER | | ADDRESS ON FILE | | | | | |
| MARK SCHEEL | | ADDRESS ON FILE | | | | | |
| MARK SCHOENOW | | ADDRESS ON FILE | | | | | |
| MARK SCHOOL | | ADDRESS ON FILE | | | | | |
| MARK SCHROEDER | | ADDRESS ON FILE | | | | | |
| MARK SELLNAU | | ADDRESS ON FILE | | | | | |
| MARK SHASTEEN | | ADDRESS ON FILE | | | | | |
| MARK SHIVELY | | ADDRESS ON FILE | | | | | |
| MARK SHOST | | ADDRESS ON FILE | | | | | |
| MARK SMITH | | ADDRESS ON FILE | | | | | |
| MARK SPAIN | | ADDRESS ON FILE | | | | | |
| MARK STEFFE | | ADDRESS ON FILE | | | | | |
| MARK STOCZ | | ADDRESS ON FILE | | | | | |
| MARK SULLIVAN | | ADDRESS ON FILE | | | | | |
| MARK SVOBODA | | ADDRESS ON FILE | | | | | |
| MARK SWEIGART | | ADDRESS ON FILE | | | | | |
| MARK T BURNS | | ADDRESS ON FILE | | | | | |
| MARK THORNBURG | | ADDRESS ON FILE | | | | | |
| MARK TRELOAR | | ADDRESS ON FILE | | | | | |
| MARK TUEY | | ADDRESS ON FILE | | | | | |
| MARK TURK | | ADDRESS ON FILE | | | | | |
| MARK VINCEN | | ADDRESS ON FILE | | | | | |
| MARK W GRIMES | | ADDRESS ON FILE | | | | | |
| MARK W PIERCE | | ADDRESS ON FILE | | | | | |
| MARK W WNUK | | ADDRESS ON FILE | | | | | |
| MARK WASIK | | ADDRESS ON FILE | | | | | |
| MARK WATERS | | ADDRESS ON FILE | | | | | |
| MARK WEAVER | | ADDRESS ON FILE | | | | | |
| MARK WEBER | | ADDRESS ON FILE | | | | | |
| MARK WEST | | ADDRESS ON FILE | | | | | |
| MARK WILD | | ADDRESS ON FILE | | | | | |
| MARK WILLIAMS | | ADDRESS ON FILE | | | | | |
| MARK WILSON | | ADDRESS ON FILE | | | | | |
| MARK WINTERS | | ADDRESS ON FILE | | | | | |
| MARK WIRTH | | ADDRESS ON FILE | | | | | |
| MARK WOLFE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 239 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARK YAGER | | ADDRESS ON FILE | | | | | |
| MARK YOUNG | | ADDRESS ON FILE | | | | | |
| MARK ZANATIAN | | ADDRESS ON FILE | | | | | |
| MARK ZELLERS | | ADDRESS ON FILE | | | | | |
| MARK ZIMA | | ADDRESS ON FILE | | | | | |
| MARKEY MCCRAE | | ADDRESS ON FILE | | | | | |
| MARKUS HAMILTON | | ADDRESS ON FILE | | | | | |
| MARKUS NAEGELI | | ADDRESS ON FILE | | | | | |
| MARLA HUGHES | | ADDRESS ON FILE | | | | | |
| MARLANE F BENGRY | | ADDRESS ON FILE | | | | | |
| MARLENE A HIND | | ADDRESS ON FILE | | | | | |
| MARLENE M BAKAN | | ADDRESS ON FILE | | | | | |
| MARLENE M ROBERTS | | ADDRESS ON FILE | | | | | |
| MARLENE SCHMITZER | | ADDRESS ON FILE | | | | | |
| MARLENE SMITH | | ADDRESS ON FILE | | | | | |
| MARSHA B CALLOWAY | | ADDRESS ON FILE | | | | | |
| MARSHA C PERRY | | ADDRESS ON FILE | | | | | |
| MARSHA K RICHARDS | | ADDRESS ON FILE | | | | | |
| MARSHA M RICHAR | | ADDRESS ON FILE | | | | | |
| MARSHA NOTTINGHAM | | ADDRESS ON FILE | | | | | |
| MARSHA SANDERS | | ADDRESS ON FILE | | | | | |
| MARSHA YOZWIAK CROFT | | ADDRESS ON FILE | | | | | |
| MARSHALL BONNER | | ADDRESS ON FILE | | | | | |
| MARSHALL D SNYDER | | ADDRESS ON FILE | | | | | |
| MARSHALL W LITTRELL | | ADDRESS ON FILE | | | | | |
| MARTA SCHMITT | | ADDRESS ON FILE | | | | | |
| MARTA STEWART | | ADDRESS ON FILE | | | | | |
| MARTHA A DEMANGE | | ADDRESS ON FILE | | | | | |
| MARTHA A SINNOTT | | ADDRESS ON FILE | | | | | |
| MARTHA CURNUTTE | | ADDRESS ON FILE | | | | | |
| MARTHA DE LA RIVA | | ADDRESS ON FILE | | | | | |
| MARTHA EVERETT | | ADDRESS ON FILE | | | | | |
| MARTHA GARRISON | | ADDRESS ON FILE | | | | | |
| MARTHA H OAKMAN | | ADDRESS ON FILE | | | | | |
| MARTHA L SCHUCK | | ADDRESS ON FILE | | | | | |
| MARTHA NOWELL | | ADDRESS ON FILE | | | | | |
| MARTHA S NORTH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 240 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MARTIN A CHITTUM | | ADDRESS ON FILE | | | | | |
| MARTIN A KLOTZBACH | | ADDRESS ON FILE | | | | | |
| MARTIN A ZOFKO | | ADDRESS ON FILE | | | | | |
| MARTIN BAUER | | ADDRESS ON FILE | | | | | |
| MARTIN BERTLEFF | | ADDRESS ON FILE | | | | | |
| MARTIN BOIKE | | ADDRESS ON FILE | | | | | |
| MARTIN CIPRIANO | | ADDRESS ON FILE | | | | | |
| MARTIN CRISTO | | ADDRESS ON FILE | | | | | |
| MARTIN D SKIRHA JR | | ADDRESS ON FILE | | | | | |
| MARTIN DUANE | | ADDRESS ON FILE | | | | | |
| MARTIN E PORCH | | ADDRESS ON FILE | | | | | |
| MARTIN E WILLMITCH | | ADDRESS ON FILE | | | | | |
| MARTIN G HOLBROOK | | ADDRESS ON FILE | | | | | |
| MARTIN HOMMER | | ADDRESS ON FILE | | | | | |
| MARTIN HUGHES | | ADDRESS ON FILE | | | | | |
| MARTIN J CHATT | | ADDRESS ON FILE | | | | | |
| MARTIN MULLER | | ADDRESS ON FILE | | | | | |
| MARTIN NOWAK | | ADDRESS ON FILE | | | | | |
| MARTIN P GROVER | | ADDRESS ON FILE | | | | | |
| MARTIN REDER | | ADDRESS ON FILE | | | | | |
| MARTIN SHERIDAN | | ADDRESS ON FILE | | | | | |
| MARTIN W HAASE | | ADDRESS ON FILE | | | | | |
| MARTIN W MAURICE | | ADDRESS ON FILE | | | | | |
| MARTIN WATERWORTH | | ADDRESS ON FILE | | | | | |
| MARTY FISH | | ADDRESS ON FILE | | | | | |
| MARTY TEMPLE | | ADDRESS ON FILE | | | | | |
| MARVIN AITKEN | | ADDRESS ON FILE | | | | | |
| MARVIN BELL JR | | ADDRESS ON FILE | | | | | |
| MARVIN BROADUS | | ADDRESS ON FILE | | | | | |
| MARVIN E MILINER | | ADDRESS ON FILE | | | | | |
| MARVIN E PARTON | | ADDRESS ON FILE | | | | | |
| MARVIN G STANG JR | | ADDRESS ON FILE | | | | | |
| MARVIN HAU | | ADDRESS ON FILE | | | | | |
| MARVIN L MORRIS | | ADDRESS ON FILE | | | | | |
| MARVIN L OWEN | | ADDRESS ON FILE | | | | | |
| MARVIN L SILLS | | ADDRESS ON FILE | | | | | |
| MARVIN L YOKUM | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 241 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MARVIN MANWARING | | ADDRESS ON FILE | | | | | |
| MARVIN P BRASWELL | | ADDRESS ON FILE | | | | | |
| MARWAN A SHTAYYEH | | ADDRESS ON FILE | | | | | |
| MARY A BEAM | | ADDRESS ON FILE | | | | | |
| MARY A BERENT | | ADDRESS ON FILE | | | | | |
| MARY A HUDZIK | | ADDRESS ON FILE | | | | | |
| MARY A MEYER | | ADDRESS ON FILE | | | | | |
| MARY A OEHLER | | ADDRESS ON FILE | | | | | |
| MARY A PILDITCH | | ADDRESS ON FILE | | | | | |
| MARY A ROE | | ADDRESS ON FILE | | | | | |
| MARY A SHAW | | ADDRESS ON FILE | | | | | |
| MARY ADAMS | | ADDRESS ON FILE | | | | | |
| MARY ANDERSON | | ADDRESS ON FILE | | | | | |
| MARY ANN POLVINEN | | ADDRESS ON FILE | | | | | |
| MARY ANN STEWART | | ADDRESS ON FILE | | | | | |
| MARY ANN WINDHAM WILLIAMS | | ADDRESS ON FILE | | | | | |
| MARY ARMSTRONG | | ADDRESS ON FILE | | | | | |
| MARY ARNETT | | ADDRESS ON FILE | | | | | |
| MARY B KACHURIK | | ADDRESS ON FILE | | | | | |
| MARY B LANDRIES | | ADDRESS ON FILE | | | | | |
| MARY BARNARD | | ADDRESS ON FILE | | | | | |
| MARY BETH VOSLER | | ADDRESS ON FILE | | | | | |
| MARY C FENWICK GABLE | | ADDRESS ON FILE | | | | | |
| MARY C O LARDNER | | ADDRESS ON FILE | | | | | |
| MARY COOMBS | | ADDRESS ON FILE | | | | | |
| MARY CUPIT | | ADDRESS ON FILE | | | | | |
| MARY DOLAN | | ADDRESS ON FILE | | | | | |
| MARY DUNCAN | | ADDRESS ON FILE | | | | | |
| MARY E BOND | | ADDRESS ON FILE | | | | | |
| MARY E GOLDSBERRY | | ADDRESS ON FILE | | | | | |
| MARY E HERNON | | ADDRESS ON FILE | | | | | |
| MARY E MERLO | | ADDRESS ON FILE | | | | | |
| MARY E TAKACS | | ADDRESS ON FILE | | | | | |
| MARY ELIZABETH NOTESTEIN | | ADDRESS ON FILE | | | | | |
| MARY FELTOVICH | | ADDRESS ON FILE | | | | | |
| MARY FITCH | | ADDRESS ON FILE | | | | | |
| MARY FULTZ | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 242 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MARY GERMANO | | ADDRESS ON FILE | | | | | |
| MARY GOINS | | ADDRESS ON FILE | | | | | |
| MARY GOLLA | | ADDRESS ON FILE | | | | | |
| MARY GRAY | | ADDRESS ON FILE | | | | | |
| MARY GUSTANSKI | | ADDRESS ON FILE | | | | | |
| MARY H LEVERETTE | | ADDRESS ON FILE | | | | | |
| MARY HEDGES | | ADDRESS ON FILE | | | | | |
| MARY HEILERS | | ADDRESS ON FILE | | | | | |
| MARY HENDRICKS | | ADDRESS ON FILE | | | | | |
| MARY HUTCHISON | | ADDRESS ON FILE | | | | | |
| MARY J BAKER | | ADDRESS ON FILE | | | | | |
| MARY J HELDT | | ADDRESS ON FILE | | | | | |
| MARY J STUDEBAKER | | ADDRESS ON FILE | | | | | |
| MARY JO PASCARZI MILLER | | ADDRESS ON FILE | | | | | |
| MARY JO POWELL | | ADDRESS ON FILE | | | | | |
| MARY K HUDSON | | ADDRESS ON FILE | | | | | |
| MARY K JONMAIRE | | ADDRESS ON FILE | | | | | |
| MARY K LICAVOLI | | ADDRESS ON FILE | | | | | |
| MARY KETTERING | | ADDRESS ON FILE | | | | | |
| MARY L BRAMLETT | | ADDRESS ON FILE | | | | | |
| MARY L DEAN DIXON | | ADDRESS ON FILE | | | | | |
| MARY L MADDEN | | ADDRESS ON FILE | | | | | |
| MARY L MEADOWS | | ADDRESS ON FILE | | | | | |
| MARY L RAE | | ADDRESS ON FILE | | | | | |
| MARY L VERVYNCKT | | ADDRESS ON FILE | | | | | |
| MARY LANDIS | | ADDRESS ON FILE | | | | | |
| MARY LOU KLOPFER | | ADDRESS ON FILE | | | | | |
| MARY LOU M HILL | | ADDRESS ON FILE | | | | | |
| MARY M BREWER | | ADDRESS ON FILE | | | | | |
| MARY M BROADWAY | | ADDRESS ON FILE | | | | | |
| MARY MACHAJEWSKI | | ADDRESS ON FILE | | | | | |
| MARY MCCAHILL | | ADDRESS ON FILE | | | | | |
| MARY MCCOLLOM | | ADDRESS ON FILE | | | | | |
| MARY MEADE | | ADDRESS ON FILE | | | | | |
| MARY MILLER | | ADDRESS ON FILE | | | | | |
| MARY MUDD | | ADDRESS ON FILE | | | | | |
| MARY OCONNELL LITTERAL | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 243 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MARY OLIVERIO | | ADDRESS ON FILE | | | | | |
| MARY OLSAVSKY | | ADDRESS ON FILE | | | | | |
| MARY P KRATSAS | | ADDRESS ON FILE | | | | | |
| MARY P LEWIS | | ADDRESS ON FILE | | | | | |
| MARY POLINSKY | | ADDRESS ON FILE | | | | | |
| MARY POWERS MEYER | | ADDRESS ON FILE | | | | | |
| MARY R DEVAUL | | ADDRESS ON FILE | | | | | |
| MARY R EVENS | | ADDRESS ON FILE | | | | | |
| MARY RHODUS | | ADDRESS ON FILE | | | | | |
| MARY RULE | | ADDRESS ON FILE | | | | | |
| MARY S FEIX | | ADDRESS ON FILE | | | | | |
| MARY S HISSAM | | ADDRESS ON FILE | | | | | |
| MARY SAX | | ADDRESS ON FILE | | | | | |
| MARY SCHULTZ | | ADDRESS ON FILE | | | | | |
| MARY STARR | | ADDRESS ON FILE | | | | | |
| MARY STYCHNO | | ADDRESS ON FILE | | | | | |
| MARY T MILLER | | ADDRESS ON FILE | | | | | |
| MARY THOMAS | | ADDRESS ON FILE | | | | | |
| MARY TYLER | | ADDRESS ON FILE | | | | | |
| MARY WALLACE | | ADDRESS ON FILE | | | | | |
| MARY YOUNG | | ADDRESS ON FILE | | | | | |
| MARY ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| MARYAM WEED | | ADDRESS ON FILE | | | | | |
| MARYANN C VIZINA | | ADDRESS ON FILE | | | | | |
| MARYANN K WAHL | | ADDRESS ON FILE | | | | | |
| MARYBETH MACIAK | | ADDRESS ON FILE | | | | | |
| MARYLYNNE MAIER | | ADDRESS ON FILE | | | | | |
| MASHKOOR SIDDIQUI | | ADDRESS ON FILE | | | | | |
| MASON J JACKSON | | ADDRESS ON FILE | | | | | |
| MASSOUD BANAN | | ADDRESS ON FILE | | | | | |
| MATHEW MCLEAN | | ADDRESS ON FILE | | | | | |
| MATT WAVRA | | ADDRESS ON FILE | | | | | |
| MATTHEW A LESNIAK | | ADDRESS ON FILE | | | | | |
| MATTHEW BERUBE | | ADDRESS ON FILE | | | | | |
| MATTHEW CAIN | | ADDRESS ON FILE | | | | | |
| MATTHEW CASSIDY | | ADDRESS ON FILE | | | | | |
| MATTHEW CHUBB | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MATTHEW CRADLEBAUGH | | ADDRESS ON FILE | | | | | |
| MATTHEW ERIKSEN | | ADDRESS ON FILE | | | | | |
| MATTHEW FIGURSKI | | ADDRESS ON FILE | | | | | |
| MATTHEW FOSTER | | ADDRESS ON FILE | | | | | |
| MATTHEW GREGSON | | ADDRESS ON FILE | | | | | |
| MATTHEW HALL | | ADDRESS ON FILE | | | | | |
| MATTHEW HAWKINS | | ADDRESS ON FILE | | | | | |
| MATTHEW HAYES | | ADDRESS ON FILE | | | | | |
| MATTHEW HEIDTMAN | | ADDRESS ON FILE | | | | | |
| MATTHEW HENRY | | ADDRESS ON FILE | | | | | |
| MATTHEW J DU BOIS | | ADDRESS ON FILE | | | | | |
| MATTHEW JIMKOSKI | | ADDRESS ON FILE | | | | | |
| MATTHEW JOHNSON | | ADDRESS ON FILE | | | | | |
| MATTHEW KEARNEY | | ADDRESS ON FILE | | | | | |
| MATTHEW LAWS | | ADDRESS ON FILE | | | | | |
| MATTHEW MALOTT | | ADDRESS ON FILE | | | | | |
| MATTHEW MANNING | | ADDRESS ON FILE | | | | | |
| MATTHEW MCKINNEY | | ADDRESS ON FILE | | | | | |
| MATTHEW MIELKE | | ADDRESS ON FILE | | | | | |
| MATTHEW NOYCE | | ADDRESS ON FILE | | | | | |
| MATTHEW PENN | | ADDRESS ON FILE | | | | | |
| MATTHEW POWERS | | ADDRESS ON FILE | | | | | |
| MATTHEW RICE | | ADDRESS ON FILE | | | | | |
| MATTHEW ROSS | | ADDRESS ON FILE | | | | | |
| MATTHEW SCOTT | | ADDRESS ON FILE | | | | | |
| MATTHEW SHELINE | | ADDRESS ON FILE | | | | | |
| MATTHEW SKILLMAN | | ADDRESS ON FILE | | | | | |
| MATTHEW SPIELMAN | | ADDRESS ON FILE | | | | | |
| MATTHEW STRATTON | | ADDRESS ON FILE | | | | | |
| MATTHEW TECKLENBURG | | ADDRESS ON FILE | | | | | |
| MATTHEW VOLPONE | | ADDRESS ON FILE | | | | | |
| MATTHEW VOTRAL | | ADDRESS ON FILE | | | | | |
| MATTHEW VOYTEK | | ADDRESS ON FILE | | | | | |
| MATTHEW WARREN | | ADDRESS ON FILE | | | | | |
| MATTHEW WEIR | | ADDRESS ON FILE | | | | | |
| MATTHEW WESTRICK | | ADDRESS ON FILE | | | | | |
| MATTHEW WICKHAM | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MATTHEW YAROSZ | | ADDRESS ON FILE | | | | | |
| MATTHEW ZARNOSKY | | ADDRESS ON FILE | | | | | |
| MATTHEWS K SCHLICHER | | ADDRESS ON FILE | | | | | |
| MAUREEN A ROBIDA | | ADDRESS ON FILE | | | | | |
| MAUREEN B DEGNAN | | ADDRESS ON FILE | | | | | |
| MAUREEN HAMPTON | | ADDRESS ON FILE | | | | | |
| MAUREEN PARRISH | | ADDRESS ON FILE | | | | | |
| MAUREEN ROWLAND | | ADDRESS ON FILE | | | | | |
| MAURICE DANTZLER | | ADDRESS ON FILE | | | | | |
| MAURICE J ROBINSON | | ADDRESS ON FILE | | | | | |
| MAURICIO PANIAGUA | | ADDRESS ON FILE | | | | | |
| MAURO JADUE | | ADDRESS ON FILE | | | | | |
| MAURO LOMBARDO | | ADDRESS ON FILE | | | | | |
| MAURO P BIDINOST | | ADDRESS ON FILE | | | | | |
| MAX D COMERFORD | | ADDRESS ON FILE | | | | | |
| MAX D RALSTIN | | ADDRESS ON FILE | | | | | |
| MAX DILLOW | | ADDRESS ON FILE | | | | | |
| MAX ELLIS | | ADDRESS ON FILE | | | | | |
| MAX HOWE | | ADDRESS ON FILE | | | | | |
| MAX K SANDBERG | | ADDRESS ON FILE | | | | | |
| MAX T MALLECK II | | ADDRESS ON FILE | | | | | |
| MAXWELL C HAYWARD | | ADDRESS ON FILE | | | | | |
| MAY R WOODS | | ADDRESS ON FILE | | | | | |
| MAYNARD D VAN SINGEL | | ADDRESS ON FILE | | | | | |
| MEENAKSHI ALVA | | ADDRESS ON FILE | | | | | |
| MEI LIN WU | | ADDRESS ON FILE | | | | | |
| MELANIE BIGGIN | | ADDRESS ON FILE | | | | | |
| MELANIE CASNER | | ADDRESS ON FILE | | | | | |
| MELANIE HAERTEL | | ADDRESS ON FILE | | | | | |
| MELANIE LEPLATTENIER | | ADDRESS ON FILE | | | | | |
| MELANIE SCHAAF | | ADDRESS ON FILE | | | | | |
| MELANIE TROWBRIDGE | | ADDRESS ON FILE | | | | | |
| MELANYE B FLOYD | | ADDRESS ON FILE | | | | | |
| MELBA R CLAPP | | ADDRESS ON FILE | | | | | |
| MELINDA CARLEY | | ADDRESS ON FILE | | | | | |
| MELINDA FERNUNG | | ADDRESS ON FILE | | | | | |
| MELINDA MAYLE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MELINDA SIMPSON | | ADDRESS ON FILE | | | | | |
| MELINDA WILEY | | ADDRESS ON FILE | | | | | |
| MELISSA BEWICK | | ADDRESS ON FILE | | | | | |
| MELISSA BROWN | | ADDRESS ON FILE | | | | | |
| MELISSA DADY | | ADDRESS ON FILE | | | | | |
| MELISSA NAPOLI | | ADDRESS ON FILE | | | | | |
| MELISSA RACINE | | ADDRESS ON FILE | | | | | |
| MELODY HEWITT | | ADDRESS ON FILE | | | | | |
| MELODY HOSLER | | ADDRESS ON FILE | | | | | |
| MELODY SUMPTER | | ADDRESS ON FILE | | | | | |
| MELVIN B PFENNINGER | | ADDRESS ON FILE | | | | | |
| MELVIN C MCCURRY | | ADDRESS ON FILE | | | | | |
| MELVIN C SMITH | | ADDRESS ON FILE | | | | | |
| MELVIN E BLAYLOCK | | ADDRESS ON FILE | | | | | |
| MELVIN F METZLER | | ADDRESS ON FILE | | | | | |
| MELVIN J JACKSON | | ADDRESS ON FILE | | | | | |
| MELVIN JACKSON | | ADDRESS ON FILE | | | | | |
| MELVIN JACKSON | | ADDRESS ON FILE | | | | | |
| MELVIN L LAEHN | | ADDRESS ON FILE | | | | | |
| MELVIN L OLDS | | ADDRESS ON FILE | | | | | |
| MELVIN P HODGE | | ADDRESS ON FILE | | | | | |
| MELVIN PERKINS | | ADDRESS ON FILE | | | | | |
| MELVIN THOMAS | | ADDRESS ON FILE | | | | | |
| MELVIN WAYNE MORRIS | | ADDRESS ON FILE | | | | | |
| MELVYN F FLOYD | | ADDRESS ON FILE | | | | | |
| MERCEDES KING | | ADDRESS ON FILE | | | | | |
| MERCEDES M CHAVEZ | | ADDRESS ON FILE | | | | | |
| MEREDITH A WATERMAN | | ADDRESS ON FILE | | | | | |
| MEREL L COOPER | | ADDRESS ON FILE | | | | | |
| MERLE CAMPBELL | | ADDRESS ON FILE | | | | | |
| MERLE D GAASKJOLEN | | ADDRESS ON FILE | | | | | |
| MERLIN D BELLINGER | | ADDRESS ON FILE | | | | | |
| MERRIE LEE SOULES | | ADDRESS ON FILE | | | | | |
| MERRILYN A MCCLURE | | ADDRESS ON FILE | | | | | |
| MERRYL GUTOWSKI | | ADDRESS ON FILE | | | | | |
| MERRYLY M PATTERSON | | ADDRESS ON FILE | | | | | |
| MIAYA STEVENSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 247 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MICHAEL A BARNES | | ADDRESS ON FILE | | | | | |
| MICHAEL A BORSA | | ADDRESS ON FILE | | | | | |
| MICHAEL A DERRY | | ADDRESS ON FILE | | | | | |
| MICHAEL A DICENSO | | ADDRESS ON FILE | | | | | |
| MICHAEL A DORN | | ADDRESS ON FILE | | | | | |
| MICHAEL A FISCHER | | ADDRESS ON FILE | | | | | |
| MICHAEL A FLASCK | | ADDRESS ON FILE | | | | | |
| MICHAEL A GAULT | | ADDRESS ON FILE | | | | | |
| MICHAEL A GREENE | | ADDRESS ON FILE | | | | | |
| MICHAEL A HOGAN | | ADDRESS ON FILE | | | | | |
| MICHAEL A HOLLIS | | ADDRESS ON FILE | | | | | |
| MICHAEL A HRIPKO | | ADDRESS ON FILE | | | | | |
| MICHAEL A HUSAR JR | | ADDRESS ON FILE | | | | | |
| MICHAEL A KAZA | | ADDRESS ON FILE | | | | | |
| MICHAEL A LAMIELLE | | ADDRESS ON FILE | | | | | |
| MICHAEL A MALONE | | ADDRESS ON FILE | | | | | |
| MICHAEL A PANTALEO | | ADDRESS ON FILE | | | | | |
| MICHAEL A PARKER | | ADDRESS ON FILE | | | | | |
| MICHAEL A PITTENGER | | ADDRESS ON FILE | | | | | |
| MICHAEL A PORCH | | ADDRESS ON FILE | | | | | |
| MICHAEL A REED | | ADDRESS ON FILE | | | | | |
| MICHAEL A SCHUBERT | | ADDRESS ON FILE | | | | | |
| MICHAEL A SHOEMAKER | | ADDRESS ON FILE | | | | | |
| MICHAEL A SULLIVAN | | ADDRESS ON FILE | | | | | |
| MICHAEL A SWEENEY | | ADDRESS ON FILE | | | | | |
| MICHAEL A WHITE | | ADDRESS ON FILE | | | | | |
| MICHAEL A WILLIAMS | | ADDRESS ON FILE | | | | | |
| MICHAEL AGNEW | | ADDRESS ON FILE | | | | | |
| MICHAEL ALLENDER | | ADDRESS ON FILE | | | | | |
| MICHAEL ALVA | | ADDRESS ON FILE | | | | | |
| MICHAEL ANGLE | | ADDRESS ON FILE | | | | | |
| MICHAEL ANSPAUGH | | ADDRESS ON FILE | | | | | |
| MICHAEL APPOLD | | ADDRESS ON FILE | | | | | |
| MICHAEL AUGUSTINE | | ADDRESS ON FILE | | | | | |
| MICHAEL AUGUSTYN | | ADDRESS ON FILE | | | | | |
| MICHAEL B COOLEY | | ADDRESS ON FILE | | | | | |
| MICHAEL B DOUGHERTY | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MICHAEL BAKER | | ADDRESS ON FILE | | | | | |
| MICHAEL BAKER | | ADDRESS ON FILE | | | | | |
| MICHAEL BALSEI | | ADDRESS ON FILE | | | | | |
| MICHAEL BARRETT | | ADDRESS ON FILE | | | | | |
| MICHAEL BASHKIN | | ADDRESS ON FILE | | | | | |
| MICHAEL BEARD | | ADDRESS ON FILE | | | | | |
| MICHAEL BELU | | ADDRESS ON FILE | | | | | |
| MICHAEL BEMIS | | ADDRESS ON FILE | | | | | |
| MICHAEL BERRY | | ADDRESS ON FILE | | | | | |
| MICHAEL BEYER | | ADDRESS ON FILE | | | | | |
| MICHAEL BIERLEIN | | ADDRESS ON FILE | | | | | |
| MICHAEL BLADECKI | | ADDRESS ON FILE | | | | | |
| MICHAEL BLAZIER | | ADDRESS ON FILE | | | | | |
| MICHAEL BOEHM | | ADDRESS ON FILE | | | | | |
| MICHAEL BRANDL | | ADDRESS ON FILE | | | | | |
| MICHAEL BREED | | ADDRESS ON FILE | | | | | |
| MICHAEL BRESICH | | ADDRESS ON FILE | | | | | |
| MICHAEL BROWN | | ADDRESS ON FILE | | | | | |
| MICHAEL BROWN | | ADDRESS ON FILE | | | | | |
| MICHAEL BROWN | | ADDRESS ON FILE | | | | | |
| MICHAEL BRUGGEMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL BUDA | | ADDRESS ON FILE | | | | | |
| MICHAEL BUGOS | | ADDRESS ON FILE | | | | | |
| MICHAEL BULLOCK | | ADDRESS ON FILE | | | | | |
| MICHAEL BUSKA | | ADDRESS ON FILE | | | | | |
| MICHAEL BUTAUSKI | | ADDRESS ON FILE | | | | | |
| MICHAEL BYRNE | | ADDRESS ON FILE | | | | | |
| MICHAEL C AHALT | | ADDRESS ON FILE | | | | | |
| MICHAEL C EAKES | | ADDRESS ON FILE | | | | | |
| MICHAEL C LEE | | ADDRESS ON FILE | | | | | |
| MICHAEL C LEWMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL C LONDON | | ADDRESS ON FILE | | | | | |
| MICHAEL C MELVIN | | ADDRESS ON FILE | | | | | |
| MICHAEL C MOCZARSKI | | ADDRESS ON FILE | | | | | |
| MICHAEL C WOLOS | | ADDRESS ON FILE | | | | | |
| MICHAEL CAMPBELL | | ADDRESS ON FILE | | | | | |
| MICHAEL CARBONE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MICHAEL CARMAIN | | ADDRESS ON FILE | | | | | |
| MICHAEL CASLER | | ADDRESS ON FILE | | | | | |
| MICHAEL CAVANAUGH | | ADDRESS ON FILE | | | | | |
| MICHAEL CHALUT | | ADDRESS ON FILE | | | | | |
| MICHAEL CHARON | | ADDRESS ON FILE | | | | | |
| MICHAEL CHESTERFIELD | | ADDRESS ON FILE | | | | | |
| MICHAEL CHIA | | ADDRESS ON FILE | | | | | |
| MICHAEL CHIN | | ADDRESS ON FILE | | | | | |
| MICHAEL CHISOM | | ADDRESS ON FILE | | | | | |
| MICHAEL CISZECKY | | ADDRESS ON FILE | | | | | |
| MICHAEL CLARK | | ADDRESS ON FILE | | | | | |
| MICHAEL CLARK | | ADDRESS ON FILE | | | | | |
| MICHAEL CLARK | | ADDRESS ON FILE | | | | | |
| MICHAEL CLAYTON | | ADDRESS ON FILE | | | | | |
| MICHAEL CLOUTIER | | ADDRESS ON FILE | | | | | |
| MICHAEL COADY | | ADDRESS ON FILE | | | | | |
| MICHAEL COLE | | ADDRESS ON FILE | | | | | |
| MICHAEL COLLINS | | ADDRESS ON FILE | | | | | |
| MICHAEL CONKLIN | | ADDRESS ON FILE | | | | | |
| MICHAEL CONWAY | | ADDRESS ON FILE | | | | | |
| MICHAEL CONYERS | | ADDRESS ON FILE | | | | | |
| MICHAEL CORFIOS | | ADDRESS ON FILE | | | | | |
| MICHAEL CREER | | ADDRESS ON FILE | | | | | |
| MICHAEL CROAKE | | ADDRESS ON FILE | | | | | |
| MICHAEL CROWELL | | ADDRESS ON FILE | | | | | |
| MICHAEL CUMMINGS | | ADDRESS ON FILE | | | | | |
| MICHAEL CUSACK | | ADDRESS ON FILE | | | | | |
| MICHAEL D ALLEN | | ADDRESS ON FILE | | | | | |
| MICHAEL D BRAMEL | | ADDRESS ON FILE | | | | | |
| MICHAEL D BROWNELL | | ADDRESS ON FILE | | | | | |
| MICHAEL D BRUEWER | | ADDRESS ON FILE | | | | | |
| MICHAEL D COURTNEY | | ADDRESS ON FILE | | | | | |
| MICHAEL D DUNN | | ADDRESS ON FILE | | | | | |
| MICHAEL D FORKNER | | ADDRESS ON FILE | | | | | |
| MICHAEL D HAGERMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL D HILLARD | | ADDRESS ON FILE | | | | | |
| MICHAEL D KALTER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 250 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MICHAEL D KENDALL | | ADDRESS ON FILE | | | | | |
| MICHAEL D LANDIS | | ADDRESS ON FILE | | | | | |
| MICHAEL D MC CLAIN | | ADDRESS ON FILE | | | | | |
| MICHAEL D MULLIN | | ADDRESS ON FILE | | | | | |
| MICHAEL D RAPP | | ADDRESS ON FILE | | | | | |
| MICHAEL D STOHLER | | ADDRESS ON FILE | | | | | |
| MICHAEL D STRANEY | | ADDRESS ON FILE | | | | | |
| MICHAEL D TEMPLIN | | ADDRESS ON FILE | | | | | |
| MICHAEL D VAUGHN | | ADDRESS ON FILE | | | | | |
| MICHAEL D WEBER | | ADDRESS ON FILE | | | | | |
| MICHAEL DEANGELIS | | ADDRESS ON FILE | | | | | |
| MICHAEL DEITERING | | ADDRESS ON FILE | | | | | |
| MICHAEL DEMONICA | | ADDRESS ON FILE | | | | | |
| MICHAEL DEWAYNE HOLBROOK | | ADDRESS ON FILE | | | | | |
| MICHAEL DIETZ | | ADDRESS ON FILE | | | | | |
| MICHAEL DINKEL | | ADDRESS ON FILE | | | | | |
| MICHAEL DONEGAN | | ADDRESS ON FILE | | | | | |
| MICHAEL DORE | | ADDRESS ON FILE | | | | | |
| MICHAEL DREON | | ADDRESS ON FILE | | | | | |
| MICHAEL DVORSCAK | | ADDRESS ON FILE | | | | | |
| MICHAEL DYKEMA | | ADDRESS ON FILE | | | | | |
| MICHAEL DYMOWSKI | | ADDRESS ON FILE | | | | | |
| MICHAEL E COMPEAU | | ADDRESS ON FILE | | | | | |
| MICHAEL E DELAMERE | | ADDRESS ON FILE | | | | | |
| MICHAEL E GRAHAM | | ADDRESS ON FILE | | | | | |
| MICHAEL E GRANEY | | ADDRESS ON FILE | | | | | |
| MICHAEL E HALL | | ADDRESS ON FILE | | | | | |
| MICHAEL E HARRAMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL E HOCHGESANG | | ADDRESS ON FILE | | | | | |
| MICHAEL E MAINHART | | ADDRESS ON FILE | | | | | |
| MICHAEL E MARR | | ADDRESS ON FILE | | | | | |
| MICHAEL E MATTER | | ADDRESS ON FILE | | | | | |
| MICHAEL E MEYER | | ADDRESS ON FILE | | | | | |
| MICHAEL E SARGENT | | ADDRESS ON FILE | | | | | |
| MICHAEL E THEISEN | | ADDRESS ON FILE | | | | | |
| MICHAEL EAKINS | | ADDRESS ON FILE | | | | | |
| MICHAEL EDGERTON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MICHAEL EIKENBERRY | | ADDRESS ON FILE | | | | | |
| MICHAEL ELLIOTT | | ADDRESS ON FILE | | | | | |
| MICHAEL ELLSWORTH | | ADDRESS ON FILE | | | | | |
| MICHAEL ENFIELD | | ADDRESS ON FILE | | | | | |
| MICHAEL F BENZIE | | ADDRESS ON FILE | | | | | |
| MICHAEL F HAAS | | ADDRESS ON FILE | | | | | |
| MICHAEL F OSTER | | ADDRESS ON FILE | | | | | |
| MICHAEL FARWELL | | ADDRESS ON FILE | | | | | |
| MICHAEL FAVILLE | | ADDRESS ON FILE | | | | | |
| MICHAEL FELISKY | | ADDRESS ON FILE | | | | | |
| MICHAEL FORTIER | | ADDRESS ON FILE | | | | | |
| MICHAEL FOX | | ADDRESS ON FILE | | | | | |
| MICHAEL FOX | | ADDRESS ON FILE | | | | | |
| MICHAEL FRANCIS | | ADDRESS ON FILE | | | | | |
| MICHAEL FREY | | ADDRESS ON FILE | | | | | |
| MICHAEL FROATS | | ADDRESS ON FILE | | | | | |
| MICHAEL FYE | | ADDRESS ON FILE | | | | | |
| MICHAEL G BYRNES | | ADDRESS ON FILE | | | | | |
| MICHAEL G DENEUT | | ADDRESS ON FILE | | | | | |
| MICHAEL G KRUMHEUER | | ADDRESS ON FILE | | | | | |
| MICHAEL G LITTELL | | ADDRESS ON FILE | | | | | |
| MICHAEL G MOSS | | ADDRESS ON FILE | | | | | |
| MICHAEL G SCHUPLIN | | ADDRESS ON FILE | | | | | |
| MICHAEL G TSOCARIS | | ADDRESS ON FILE | | | | | |
| MICHAEL G WYZGOSKI | | ADDRESS ON FILE | | | | | |
| MICHAEL GALE | | ADDRESS ON FILE | | | | | |
| MICHAEL GALLE | | ADDRESS ON FILE | | | | | |
| MICHAEL GALLUZZO | | ADDRESS ON FILE | | | | | |
| MICHAEL GANNON | | ADDRESS ON FILE | | | | | |
| MICHAEL GASKINS | | ADDRESS ON FILE | | | | | |
| MICHAEL GERIG | | ADDRESS ON FILE | | | | | |
| MICHAEL GILLAUGH | | ADDRESS ON FILE | | | | | |
| MICHAEL GLENN | | ADDRESS ON FILE | | | | | |
| MICHAEL GOENNER | | ADDRESS ON FILE | | | | | |
| MICHAEL GONZALEZ | | ADDRESS ON FILE | | | | | |
| MICHAEL GRABAN | | ADDRESS ON FILE | | | | | |
| MICHAEL GREGUS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 252 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MICHAEL GROLL | | ADDRESS ON FILE | | | | | |
| MICHAEL GUERRERO | | ADDRESS ON FILE | | | | | |
| MICHAEL GUNKELMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL H FRONING | | ADDRESS ON FILE | | | | | |
| MICHAEL H JEROME | | ADDRESS ON FILE | | | | | |
| MICHAEL H KUGEL | | ADDRESS ON FILE | | | | | |
| MICHAEL H MURPHY | | ADDRESS ON FILE | | | | | |
| MICHAEL HALES | | ADDRESS ON FILE | | | | | |
| MICHAEL HAMMOND | | ADDRESS ON FILE | | | | | |
| MICHAEL HAMMOUD | | ADDRESS ON FILE | | | | | |
| MICHAEL HANKINS | | ADDRESS ON FILE | | | | | |
| MICHAEL HART | | ADDRESS ON FILE | | | | | |
| MICHAEL HARTWELL | | ADDRESS ON FILE | | | | | |
| MICHAEL HEARD | | ADDRESS ON FILE | | | | | |
| MICHAEL HEILMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL HENK | | ADDRESS ON FILE | | | | | |
| MICHAEL HILIMON | | ADDRESS ON FILE | | | | | |
| MICHAEL HISSAM | | ADDRESS ON FILE | | | | | |
| MICHAEL HOBAUGH | | ADDRESS ON FILE | | | | | |
| MICHAEL HODAPP | | ADDRESS ON FILE | | | | | |
| MICHAEL HOGAN | | ADDRESS ON FILE | | | | | |
| MICHAEL HOLZHEI | | ADDRESS ON FILE | | | | | |
| MICHAEL HOPKINS | | ADDRESS ON FILE | | | | | |
| MICHAEL HORMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL HORTON | | ADDRESS ON FILE | | | | | |
| MICHAEL HOY | | ADDRESS ON FILE | | | | | |
| MICHAEL HUEMMER | | ADDRESS ON FILE | | | | | |
| MICHAEL HUGGINS | | ADDRESS ON FILE | | | | | |
| MICHAEL HUNTER | | ADDRESS ON FILE | | | | | |
| MICHAEL HURLEY | | ADDRESS ON FILE | | | | | |
| MICHAEL HURTT | | ADDRESS ON FILE | | | | | |
| MICHAEL IRISH | | ADDRESS ON FILE | | | | | |
| MICHAEL J BARKER | | ADDRESS ON FILE | | | | | |
| MICHAEL J BEARD | | ADDRESS ON FILE | | | | | |
| MICHAEL J CURRAN | | ADDRESS ON FILE | | | | | |
| MICHAEL J FALINSKI | | ADDRESS ON FILE | | | | | |
| MICHAEL J FARACI | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 253 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MICHAEL J FIEDLER | | ADDRESS ON FILE | | | | | |
| MICHAEL J FORMATI | | ADDRESS ON FILE | | | | | |
| MICHAEL J FRAZIER | | ADDRESS ON FILE | | | | | |
| MICHAEL J GAGNON | | ADDRESS ON FILE | | | | | |
| MICHAEL J GALLAGHER | | ADDRESS ON FILE | | | | | |
| MICHAEL J GANTT | | ADDRESS ON FILE | | | | | |
| MICHAEL J HANLEY | | ADDRESS ON FILE | | | | | |
| MICHAEL J HEALY | | ADDRESS ON FILE | | | | | |
| MICHAEL J KUNDA | | ADDRESS ON FILE | | | | | |
| MICHAEL J MAKSYMICZ | | ADDRESS ON FILE | | | | | |
| MICHAEL J MC DERMOTT | | ADDRESS ON FILE | | | | | |
| MICHAEL J MC KALE | | ADDRESS ON FILE | | | | | |
| MICHAEL J MCGUIRE | | ADDRESS ON FILE | | | | | |
| MICHAEL J MEYER | | ADDRESS ON FILE | | | | | |
| MICHAEL J MOCNY | | ADDRESS ON FILE | | | | | |
| MICHAEL J NIEMIEC | | ADDRESS ON FILE | | | | | |
| MICHAEL J O ROURKE | | ADDRESS ON FILE | | | | | |
| MICHAEL J OTOOLE | | ADDRESS ON FILE | | | | | |
| MICHAEL J OVERLAND | | ADDRESS ON FILE | | | | | |
| MICHAEL J PANNUCCI | | ADDRESS ON FILE | | | | | |
| MICHAEL J POPE | | ADDRESS ON FILE | | | | | |
| MICHAEL J RIGGS | | ADDRESS ON FILE | | | | | |
| MICHAEL J SABAN | | ADDRESS ON FILE | | | | | |
| MICHAEL J SCHORNACK | | ADDRESS ON FILE | | | | | |
| MICHAEL J SKIBA | | ADDRESS ON FILE | | | | | |
| MICHAEL J TODD | | ADDRESS ON FILE | | | | | |
| MICHAEL J WEBBER | | ADDRESS ON FILE | | | | | |
| MICHAEL J WILLIAMSON | | ADDRESS ON FILE | | | | | |
| MICHAEL J WOODALL | | ADDRESS ON FILE | | | | | |
| MICHAEL J WRIGHT | | ADDRESS ON FILE | | | | | |
| MICHAEL J YORK | | ADDRESS ON FILE | | | | | |
| MICHAEL J ZALESKI | | ADDRESS ON FILE | | | | | |
| MICHAEL JAKUBOWICZ | | ADDRESS ON FILE | | | | | |
| MICHAEL JETER | | ADDRESS ON FILE | | | | | |
| MICHAEL JOHNSON | | ADDRESS ON FILE | | | | | |
| MICHAEL JOHNSON | | ADDRESS ON FILE | | | | | |
| MICHAEL JOSEPH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 254 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MICHAEL JURKIW | | ADDRESS ON FILE | | | | | |
| MICHAEL K BRANDT | | ADDRESS ON FILE | | | | | |
| MICHAEL K BRASS | | ADDRESS ON FILE | | | | | |
| MICHAEL K MCGINNIS | | ADDRESS ON FILE | | | | | |
| MICHAEL K STOUT | | ADDRESS ON FILE | | | | | |
| MICHAEL K WILLIAMS | | ADDRESS ON FILE | | | | | |
| MICHAEL KEANER | | ADDRESS ON FILE | | | | | |
| MICHAEL KELLY | | ADDRESS ON FILE | | | | | |
| MICHAEL KERSTEN | | ADDRESS ON FILE | | | | | |
| MICHAEL KETTLER | | ADDRESS ON FILE | | | | | |
| MICHAEL KEWLEY | | ADDRESS ON FILE | | | | | |
| MICHAEL KIMBALL | | ADDRESS ON FILE | | | | | |
| MICHAEL KIRVAN | | ADDRESS ON FILE | | | | | |
| MICHAEL KOVACICH | | ADDRESS ON FILE | | | | | |
| MICHAEL KOWALCHUK JR | | ADDRESS ON FILE | | | | | |
| MICHAEL KYLE | | ADDRESS ON FILE | | | | | |
| MICHAEL L CLODFELTER | | ADDRESS ON FILE | | | | | |
| MICHAEL L HILL | | ADDRESS ON FILE | | | | | |
| MICHAEL L HOPPER | | ADDRESS ON FILE | | | | | |
| MICHAEL L HUDDLESON | | ADDRESS ON FILE | | | | | |
| MICHAEL L HULL | | ADDRESS ON FILE | | | | | |
| MICHAEL L JAROSZEWSKI | | ADDRESS ON FILE | | | | | |
| MICHAEL L JONES | | ADDRESS ON FILE | | | | | |
| MICHAEL L JULIUS | | ADDRESS ON FILE | | | | | |
| MICHAEL L MADDEN | | ADDRESS ON FILE | | | | | |
| MICHAEL L MC DONALD | | ADDRESS ON FILE | | | | | |
| MICHAEL L MIDDLETON | | ADDRESS ON FILE | | | | | |
| MICHAEL L MOTT | | ADDRESS ON FILE | | | | | |
| MICHAEL L OLIVER | | ADDRESS ON FILE | | | | | |
| MICHAEL L PEEPLES | | ADDRESS ON FILE | | | | | |
| MICHAEL L PETTIGREW | | ADDRESS ON FILE | | | | | |
| MICHAEL L PUFAHL | | ADDRESS ON FILE | | | | | |
| MICHAEL L RASPER | | ADDRESS ON FILE | | | | | |
| MICHAEL L SCHILLING | | ADDRESS ON FILE | | | | | |
| MICHAEL L SMITH | | ADDRESS ON FILE | | | | | |
| MICHAEL L TURNER | | ADDRESS ON FILE | | | | | |
| MICHAEL LA CROIX | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 255 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MICHAEL LAFRAMBOISE | | ADDRESS ON FILE | | | | | |
| MICHAEL LAMBETH | | ADDRESS ON FILE | | | | | |
| MICHAEL LAUR | | ADDRESS ON FILE | | | | | |
| MICHAEL LAVAN | | ADDRESS ON FILE | | | | | |
| MICHAEL LAWRUKOVICH | | ADDRESS ON FILE | | | | | |
| MICHAEL LAWSON | | ADDRESS ON FILE | | | | | |
| MICHAEL LAWSON | | ADDRESS ON FILE | | | | | |
| MICHAEL LEONARD | | ADDRESS ON FILE | | | | | |
| MICHAEL LIGGETT | | ADDRESS ON FILE | | | | | |
| MICHAEL LIPPA | | ADDRESS ON FILE | | | | | |
| MICHAEL LIST | | ADDRESS ON FILE | | | | | |
| MICHAEL LITZ | | ADDRESS ON FILE | | | | | |
| MICHAEL LLOYD | | ADDRESS ON FILE | | | | | |
| MICHAEL LOCKWOOD | | ADDRESS ON FILE | | | | | |
| MICHAEL LOESCHE | | ADDRESS ON FILE | | | | | |
| MICHAEL LOEW | | ADDRESS ON FILE | | | | | |
| MICHAEL LONG | | ADDRESS ON FILE | | | | | |
| MICHAEL LONG | | ADDRESS ON FILE | | | | | |
| MICHAEL LORELLO | | ADDRESS ON FILE | | | | | |
| MICHAEL LOWRY | | ADDRESS ON FILE | | | | | |
| MICHAEL LOWRY | | ADDRESS ON FILE | | | | | |
| MICHAEL LUNKAS | | ADDRESS ON FILE | | | | | |
| MICHAEL LUTTON | | ADDRESS ON FILE | | | | | |
| MICHAEL M KEARNS | | ADDRESS ON FILE | | | | | |
| MICHAEL M SECORA JR | | ADDRESS ON FILE | | | | | |
| MICHAEL MADAK | | ADDRESS ON FILE | | | | | |
| MICHAEL MAGIERA | | ADDRESS ON FILE | | | | | |
| MICHAEL MALONE | | ADDRESS ON FILE | | | | | |
| MICHAEL MARRA | | ADDRESS ON FILE | | | | | |
| MICHAEL MARTEL | | ADDRESS ON FILE | | | | | |
| MICHAEL MARTIN | | ADDRESS ON FILE | | | | | |
| MICHAEL MASICA | | ADDRESS ON FILE | | | | | |
| MICHAEL MATTHEWS | | ADDRESS ON FILE | | | | | |
| MICHAEL MATUSIK | | ADDRESS ON FILE | | | | | |
| MICHAEL MAXWELL | | ADDRESS ON FILE | | | | | |
| MICHAEL MC GUIRE | | ADDRESS ON FILE | | | | | |
| MICHAEL MC HALE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 256 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MICHAEL MCDERMOTT | | ADDRESS ON FILE | | | | | |
| MICHAEL MCEOWEN | | ADDRESS ON FILE | | | | | |
| MICHAEL MCLANE | | ADDRESS ON FILE | | | | | |
| MICHAEL MEALOY | | ADDRESS ON FILE | | | | | |
| MICHAEL MEEHAN | | ADDRESS ON FILE | | | | | |
| MICHAEL MELEASON | | ADDRESS ON FILE | | | | | |
| MICHAEL MELEKIAN | | ADDRESS ON FILE | | | | | |
| MICHAEL MELLOTT | | ADDRESS ON FILE | | | | | |
| MICHAEL MILLER | | ADDRESS ON FILE | | | | | |
| MICHAEL MILLER | | ADDRESS ON FILE | | | | | |
| MICHAEL MILLER | | ADDRESS ON FILE | | | | | |
| MICHAEL MISKULIN | | ADDRESS ON FILE | | | | | |
| MICHAEL MOLINARI | | ADDRESS ON FILE | | | | | |
| MICHAEL MORAN | | ADDRESS ON FILE | | | | | |
| MICHAEL MORELAND | | ADDRESS ON FILE | | | | | |
| MICHAEL MOURY | | ADDRESS ON FILE | | | | | |
| MICHAEL MUEHR | | ADDRESS ON FILE | | | | | |
| MICHAEL MUSTON | | ADDRESS ON FILE | | | | | |
| MICHAEL NEUHALFEN | | ADDRESS ON FILE | | | | | |
| MICHAEL NICKELS | | ADDRESS ON FILE | | | | | |
| MICHAEL NIEDENS | | ADDRESS ON FILE | | | | | |
| MICHAEL NOLL | | ADDRESS ON FILE | | | | | |
| MICHAEL NORTON | | ADDRESS ON FILE | | | | | |
| MICHAEL O ANDERSON | | ADDRESS ON FILE | | | | | |
| MICHAEL OCONNOR | | ADDRESS ON FILE | | | | | |
| MICHAEL OKENKA | | ADDRESS ON FILE | | | | | |
| MICHAEL OROLOGAS | | ADDRESS ON FILE | | | | | |
| MICHAEL P CONNERTON | | ADDRESS ON FILE | | | | | |
| MICHAEL P HOWERTON | | ADDRESS ON FILE | | | | | |
| MICHAEL P MURPHY | | ADDRESS ON FILE | | | | | |
| MICHAEL P ROSE | | ADDRESS ON FILE | | | | | |
| MICHAEL P TREGO | | ADDRESS ON FILE | | | | | |
| MICHAEL P YOBE JR | | ADDRESS ON FILE | | | | | |
| MICHAEL PABLO | | ADDRESS ON FILE | | | | | |
| MICHAEL PACHUCINSKI | | ADDRESS ON FILE | | | | | |
| MICHAEL PADGETT | | ADDRESS ON FILE | | | | | |
| MICHAEL PARKER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 257 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MICHAEL PARRAN | | ADDRESS ON FILE | | | | | |
| MICHAEL PARTINGTON | | ADDRESS ON FILE | | | | | |
| MICHAEL PAUL | | ADDRESS ON FILE | | | | | |
| MICHAEL PAUL | | ADDRESS ON FILE | | | | | |
| MICHAEL PAWLOWSKI | | ADDRESS ON FILE | | | | | |
| MICHAEL PEAGLER | | ADDRESS ON FILE | | | | | |
| MICHAEL PEPIOT | | ADDRESS ON FILE | | | | | |
| MICHAEL PEPPLES | | ADDRESS ON FILE | | | | | |
| MICHAEL PERIARD | | ADDRESS ON FILE | | | | | |
| MICHAEL PHALEN | | ADDRESS ON FILE | | | | | |
| MICHAEL PHIFER | | ADDRESS ON FILE | | | | | |
| MICHAEL PHILLIPS | | ADDRESS ON FILE | | | | | |
| MICHAEL PICKELL | | ADDRESS ON FILE | | | | | |
| MICHAEL PIGFORD | | ADDRESS ON FILE | | | | | |
| MICHAEL POTTER | | ADDRESS ON FILE | | | | | |
| MICHAEL POWELL | | ADDRESS ON FILE | | | | | |
| MICHAEL QUETOT | | ADDRESS ON FILE | | | | | |
| MICHAEL R ABBUHL | | ADDRESS ON FILE | | | | | |
| MICHAEL R ALEXANDER | | ADDRESS ON FILE | | | | | |
| MICHAEL R BURTON | | ADDRESS ON FILE | | | | | |
| MICHAEL R DENNIS | | ADDRESS ON FILE | | | | | |
| MICHAEL R KANTAR | | ADDRESS ON FILE | | | | | |
| MICHAEL R LIPPA | | ADDRESS ON FILE | | | | | |
| MICHAEL R MC GUIRE | | ADDRESS ON FILE | | | | | |
| MICHAEL R O CONNOR | | ADDRESS ON FILE | | | | | |
| MICHAEL R PERLEWITZ | | ADDRESS ON FILE | | | | | |
| MICHAEL R PERRY | | ADDRESS ON FILE | | | | | |
| MICHAEL R PHIPPS | | ADDRESS ON FILE | | | | | |
| MICHAEL R WISNOCK | | ADDRESS ON FILE | | | | | |
| MICHAEL RANEY | | ADDRESS ON FILE | | | | | |
| MICHAEL RANSBOTTOM | | ADDRESS ON FILE | | | | | |
| MICHAEL RASMUSSEN | | ADDRESS ON FILE | | | | | |
| MICHAEL RATHER | | ADDRESS ON FILE | | | | | |
| MICHAEL RAYHILL | | ADDRESS ON FILE | | | | | |
| MICHAEL RECOB | | ADDRESS ON FILE | | | | | |
| MICHAEL REED | | ADDRESS ON FILE | | | | | |
| MICHAEL REIL | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MICHAEL REINHART | | ADDRESS ON FILE | | | | | |
| MICHAEL REPROGLE | | ADDRESS ON FILE | | | | | |
| MICHAEL RICCI | | ADDRESS ON FILE | | | | | |
| MICHAEL RICHARDSON | | ADDRESS ON FILE | | | | | |
| MICHAEL RINN | | ADDRESS ON FILE | | | | | |
| MICHAEL RITZ | | ADDRESS ON FILE | | | | | |
| MICHAEL ROCHE | | ADDRESS ON FILE | | | | | |
| MICHAEL ROEDER | | ADDRESS ON FILE | | | | | |
| MICHAEL ROSS | | ADDRESS ON FILE | | | | | |
| MICHAEL RUMP | | ADDRESS ON FILE | | | | | |
| MICHAEL S BAER | | ADDRESS ON FILE | | | | | |
| MICHAEL S BURTCH | | ADDRESS ON FILE | | | | | |
| MICHAEL S DANIEL | | ADDRESS ON FILE | | | | | |
| MICHAEL S FLIGSTEIN | | ADDRESS ON FILE | | | | | |
| MICHAEL S SEILER | | ADDRESS ON FILE | | | | | |
| MICHAEL S THORSON | | ADDRESS ON FILE | | | | | |
| MICHAEL SALEMI | | ADDRESS ON FILE | | | | | |
| MICHAEL SANDERS | | ADDRESS ON FILE | | | | | |
| MICHAEL SARK | | ADDRESS ON FILE | | | | | |
| MICHAEL SAWAYDA | | ADDRESS ON FILE | | | | | |
| MICHAEL SCHAEFER | | ADDRESS ON FILE | | | | | |
| MICHAEL SCHEIDLER | | ADDRESS ON FILE | | | | | |
| MICHAEL SCHENCK | | ADDRESS ON FILE | | | | | |
| MICHAEL SCHLATER | | ADDRESS ON FILE | | | | | |
| MICHAEL SCHNARS | | ADDRESS ON FILE | | | | | |
| MICHAEL SCHNEIDER | | ADDRESS ON FILE | | | | | |
| MICHAEL SCHROEDER | | ADDRESS ON FILE | | | | | |
| MICHAEL SCHUPPE | | ADDRESS ON FILE | | | | | |
| MICHAEL SCHWAB | | ADDRESS ON FILE | | | | | |
| MICHAEL SEINO | | ADDRESS ON FILE | | | | | |
| MICHAEL SHADER | | ADDRESS ON FILE | | | | | |
| MICHAEL SHUMAKER | | ADDRESS ON FILE | | | | | |
| MICHAEL SIMPSON | | ADDRESS ON FILE | | | | | |
| MICHAEL SKAKAL | | ADDRESS ON FILE | | | | | |
| MICHAEL SKILLING | | ADDRESS ON FILE | | | | | |
| MICHAEL SMITH | | ADDRESS ON FILE | | | | | |
| MICHAEL STEWART | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 259 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MICHAEL STORMS | | ADDRESS ON FILE | | | | | |
| MICHAEL STUART | | ADDRESS ON FILE | | | | | |
| MICHAEL SUSKO | | ADDRESS ON FILE | | | | | |
| MICHAEL SZAKACS | | ADDRESS ON FILE | | | | | |
| MICHAEL T HROSSO | | ADDRESS ON FILE | | | | | |
| MICHAEL T MITCHELL | | ADDRESS ON FILE | | | | | |
| MICHAEL T NEMET | | ADDRESS ON FILE | | | | | |
| MICHAEL TACHOVAKA | | ADDRESS ON FILE | | | | | |
| MICHAEL THOENY | | ADDRESS ON FILE | | | | | |
| MICHAEL THOMPSON | | ADDRESS ON FILE | | | | | |
| MICHAEL THOMPSON | | ADDRESS ON FILE | | | | | |
| MICHAEL THOMPSON | | ADDRESS ON FILE | | | | | |
| MICHAEL THORN | | ADDRESS ON FILE | | | | | |
| MICHAEL THURLOW | | ADDRESS ON FILE | | | | | |
| MICHAEL TOBE | | ADDRESS ON FILE | | | | | |
| MICHAEL TOIVONEN | | ADDRESS ON FILE | | | | | |
| MICHAEL TONYES | | ADDRESS ON FILE | | | | | |
| MICHAEL UPTIGROVE | | ADDRESS ON FILE | | | | | |
| MICHAEL V FRANZ | | ADDRESS ON FILE | | | | | |
| MICHAEL VALENTINE | | ADDRESS ON FILE | | | | | |
| MICHAEL VANDERBURGH | | ADDRESS ON FILE | | | | | |
| MICHAEL VARNAU | | ADDRESS ON FILE | | | | | |
| MICHAEL VENDELY | | ADDRESS ON FILE | | | | | |
| MICHAEL VERMEERSCH | | ADDRESS ON FILE | | | | | |
| MICHAEL VETOR | | ADDRESS ON FILE | | | | | |
| MICHAEL W BRANAM | | ADDRESS ON FILE | | | | | |
| MICHAEL W FANELLI | | ADDRESS ON FILE | | | | | |
| MICHAEL W HAUN | | ADDRESS ON FILE | | | | | |
| MICHAEL W HICKMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL W IRWIN | | ADDRESS ON FILE | | | | | |
| MICHAEL W JARY | | ADDRESS ON FILE | | | | | |
| MICHAEL W LALOND | | ADDRESS ON FILE | | | | | |
| MICHAEL W WILEY | | ADDRESS ON FILE | | | | | |
| MICHAEL W ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL WADE | | ADDRESS ON FILE | | | | | |
| MICHAEL WALDEN | | ADDRESS ON FILE | | | | | |
| MICHAEL WALKIEWICZ | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 260 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MICHAEL WATERS | | ADDRESS ON FILE | | | | | |
| MICHAEL WEAVER | | ADDRESS ON FILE | | | | | |
| MICHAEL WHITEMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL WIELAND | | ADDRESS ON FILE | | | | | |
| MICHAEL WIETZKE | | ADDRESS ON FILE | | | | | |
| MICHAEL WILLIAMS | | ADDRESS ON FILE | | | | | |
| MICHAEL WITTY | | ADDRESS ON FILE | | | | | |
| MICHAEL WOLOHAN | | ADDRESS ON FILE | | | | | |
| MICHAEL WRESSELL | | ADDRESS ON FILE | | | | | |
| MICHAEL YASSINE | | ADDRESS ON FILE | | | | | |
| MICHAEL YEHLE | | ADDRESS ON FILE | | | | | |
| MICHAEL ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| MICHAEL ZWOLINSKI | | ADDRESS ON FILE | | | | | |
| MICHEAL HEATH | | ADDRESS ON FILE | | | | | |
| MICHEL SULTAN | | ADDRESS ON FILE | | | | | |
| MICHEL THEOGENE | | ADDRESS ON FILE | | | | | |
| MICHELE A HARDING | | ADDRESS ON FILE | | | | | |
| MICHELE BOGNER | | ADDRESS ON FILE | | | | | |
| MICHELE BRAHAM | | ADDRESS ON FILE | | | | | |
| MICHELE CARIGLIA | | ADDRESS ON FILE | | | | | |
| MICHELE DANIELS KOEPKE | | ADDRESS ON FILE | | | | | |
| MICHELE GILBERT | | ADDRESS ON FILE | | | | | |
| MICHELE KOPPMANN | | ADDRESS ON FILE | | | | | |
| MICHELE MARSHALL | | ADDRESS ON FILE | | | | | |
| MICHELE MINOLETTI | | ADDRESS ON FILE | | | | | |
| MICHELE MOSKAL | | ADDRESS ON FILE | | | | | |
| MICHELE PEEK | | ADDRESS ON FILE | | | | | |
| MICHELE PISCITELLI | | ADDRESS ON FILE | | | | | |
| MICHELLE A WILKES | | ADDRESS ON FILE | | | | | |
| MICHELLE BACCARO | | ADDRESS ON FILE | | | | | |
| MICHELLE BURNS | | ADDRESS ON FILE | | | | | |
| MICHELLE BURTHAY | | ADDRESS ON FILE | | | | | |
| MICHELLE DILLON | | ADDRESS ON FILE | | | | | |
| MICHELLE DONDERS | | ADDRESS ON FILE | | | | | |
| MICHELLE FOSTER | | ADDRESS ON FILE | | | | | |
| MICHELLE GUMMERE | | ADDRESS ON FILE | | | | | |
| MICHELLE HASH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 261 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MICHELLE KLOSS | | ADDRESS ON FILE | | | | | |
| MICHELLE LUBBE | | ADDRESS ON FILE | | | | | |
| MICHELLE PFARRER | | ADDRESS ON FILE | | | | | |
| MICHELLE PRICE | | ADDRESS ON FILE | | | | | |
| MICHELLE RARIDEN | | ADDRESS ON FILE | | | | | |
| MICHELLE RIEGE | | ADDRESS ON FILE | | | | | |
| MICHELLE SCHARENBROCH | | ADDRESS ON FILE | | | | | |
| MICHELLE SCHLUCKBIER | | ADDRESS ON FILE | | | | | |
| MICHELLE SCHULTZ | | ADDRESS ON FILE | | | | | |
| MICHELLE STEWARD | | ADDRESS ON FILE | | | | | |
| MICHELLE SWASTEK | | ADDRESS ON FILE | | | | | |
| MICHELLE WATSON | | ADDRESS ON FILE | | | | | |
| MICHELLE WHITE | | ADDRESS ON FILE | | | | | |
| MICKEY A HOBLEY | | ADDRESS ON FILE | | | | | |
| MICKEY FEARNOW | | ADDRESS ON FILE | | | | | |
| MICKEY L FRENCH | | ADDRESS ON FILE | | | | | |
| MICKEY SHELTON | | ADDRESS ON FILE | | | | | |
| MIGUEL A GARCIA | | ADDRESS ON FILE | | | | | |
| MIGUEL GUILLEN | | ADDRESS ON FILE | | | | | |
| MIKE D DAVIS | | ADDRESS ON FILE | | | | | |
| MIKE DOLCE | | ADDRESS ON FILE | | | | | |
| MIKE MCCOOL | | ADDRESS ON FILE | | | | | |
| MIKE MORESCO | | ADDRESS ON FILE | | | | | |
| MIKEL COOK | | ADDRESS ON FILE | | | | | |
| MIKEL FULK | | ADDRESS ON FILE | | | | | |
| MILDRED J ROGERS | | ADDRESS ON FILE | | | | | |
| MILDRED L SMALLWOOD | | ADDRESS ON FILE | | | | | |
| MILE KORDOVSKI | | ADDRESS ON FILE | | | | | |
| MILES W BRAY | | ADDRESS ON FILE | | | | | |
| MILFRED WILLIAMS | | ADDRESS ON FILE | | | | | |
| MILIND PHADKE | | ADDRESS ON FILE | | | | | |
| MILLIE WARD | | ADDRESS ON FILE | | | | | |
| MILO J MILTENBERGER | | ADDRESS ON FILE | | | | | |
| MILTON BEACH | | ADDRESS ON FILE | | | | | |
| MILTON D BEVINGTON | | ADDRESS ON FILE | | | | | |
| MILTON D RODGERS | | ADDRESS ON FILE | | | | | |
| MILTON E HEPP | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 262 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MILTON L LEWIS | | ADDRESS ON FILE | | | | | |
| MILTON SCHEFFLER | | ADDRESS ON FILE | | | | | |
| MILTON W DAVIS | | ADDRESS ON FILE | | | | | |
| MINDA GLOVER SIEGFRIED | | ADDRESS ON FILE | | | | | |
| MINDI YOCKEY | | ADDRESS ON FILE | | | | | |
| MING CHENG WU | | ADDRESS ON FILE | | | | | |
| MINGGUANG ZHU | | ADDRESS ON FILE | | | | | |
| MINGYU WANG | | ADDRESS ON FILE | | | | | |
| MINH NGUYEN | | ADDRESS ON FILE | | | | | |
| MINOO SHAH | | ADDRESS ON FILE | | | | | |
| MINTORY MARTIN | | ADDRESS ON FILE | | | | | |
| MIRANDA WILLOUGHBY | | ADDRESS ON FILE | | | | | |
| MIRIAM E SAUNDERS | | ADDRESS ON FILE | | | | | |
| MIRIAN CASTELLANOS | | ADDRESS ON FILE | | | | | |
| MIRON BAKSHY | | ADDRESS ON FILE | | | | | |
| MISCHEL K LANE | | ADDRESS ON FILE | | | | | |
| MITCHAL PETERSON | | ADDRESS ON FILE | | | | | |
| MITCHELL A PIECUCH | | ADDRESS ON FILE | | | | | |
| MITCHELL BEGGS | | ADDRESS ON FILE | | | | | |
| MITCHELL C BARNETT | | ADDRESS ON FILE | | | | | |
| MITCHELL DONNENWERTH | | ADDRESS ON FILE | | | | | |
| MITCHELL FUNK | | ADDRESS ON FILE | | | | | |
| MITCHELL HERR | | ADDRESS ON FILE | | | | | |
| MITCHELL MCILRATH | | ADDRESS ON FILE | | | | | |
| MITCHELL PETE | | ADDRESS ON FILE | | | | | |
| MITCHELL WALDRAN | | ADDRESS ON FILE | | | | | |
| MITCHELL YEAKLEY | | ADDRESS ON FILE | | | | | |
| MOHAMAD JARAKI | | ADDRESS ON FILE | | | | | |
| MOHAMED A ABBAS | | ADDRESS ON FILE | | | | | |
| MOHAMED HAMID | | ADDRESS ON FILE | | | | | |
| MOHAMMAD GHAFOURI | | ADDRESS ON FILE | | | | | |
| MOHAMMAD KHAN | | ADDRESS ON FILE | | | | | |
| MOHAMMAD PARSIAN | | ADDRESS ON FILE | | | | | |
| MOHAMMED ANSARI | | ADDRESS ON FILE | | | | | |
| MOHAMMED ASLAM | | ADDRESS ON FILE | | | | | |
| MOHAN CHANNA | | ADDRESS ON FILE | | | | | |
| MOHINDER BHATTI | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 263 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| MOLLY HILBURGER | | ADDRESS ON FILE | | | | | |
| MOLLY ISLAM | | ADDRESS ON FILE | | | | | |
| MOLLY SMITH | | ADDRESS ON FILE | | | | | |
| MONA GRILLS | | ADDRESS ON FILE | | | | | |
| MONA KOEHN | | ADDRESS ON FILE | | | | | |
| MONA TOMS | | ADDRESS ON FILE | | | | | |
| MONICA CARTER | | ADDRESS ON FILE | | | | | |
| MONICA HANEY | | ADDRESS ON FILE | | | | | |
| MONICA MARS | | ADDRESS ON FILE | | | | | |
| MONICA RAMOS VELITA | | ADDRESS ON FILE | | | | | |
| MONICA RYNEARSON | | ADDRESS ON FILE | | | | | |
| MONIKA TUCKER | | ADDRESS ON FILE | | | | | |
| MONIQUE FOUNTAIN | | ADDRESS ON FILE | | | | | |
| MONTE FRANCIS | | ADDRESS ON FILE | | | | | |
| MONTE SCHROER | | ADDRESS ON FILE | | | | | |
| MONTY HAYES | | ADDRESS ON FILE | | | | | |
| MORGAN MURPHY | | ADDRESS ON FILE | | | | | |
| MORRIS B HALL | | ADDRESS ON FILE | | | | | |
| MORRIS R WINGARD | | ADDRESS ON FILE | | | | | |
| MORRIS STILLABOWER | | ADDRESS ON FILE | | | | | |
| MORRIS STOUT | | ADDRESS ON FILE | | | | | |
| MOSA MIRIB | | ADDRESS ON FILE | | | | | |
| MUNMINDER K LAVELLE | | ADDRESS ON FILE | | | | | |
| MURALI KOSGI | | ADDRESS ON FILE | | | | | |
| MURRAY G SANDBERG | | ADDRESS ON FILE | | | | | |
| MURRAY J RAMBO | | ADDRESS ON FILE | | | | | |
| MURRAY K CHAPPLE | | ADDRESS ON FILE | | | | | |
| MURRAY KLEINERT | | ADDRESS ON FILE | | | | | |
| MURRAY MC LENNAN | | ADDRESS ON FILE | | | | | |
| MURRI DECKER | | ADDRESS ON FILE | | | | | |
| MUSSIE PIETROS | | ADDRESS ON FILE | | | | | |
| MUSTAFA UNUVAR | | ADDRESS ON FILE | | | | | |
| MYRA J HIGHTOWER | | ADDRESS ON FILE | | | | | |
| MYRON G PADGETT | | ADDRESS ON FILE | | | | | |
| MYRON H BELL | | ADDRESS ON FILE | | | | | |
| MYRON L MITCHELL | | ADDRESS ON FILE | | | | | |
| MYRON W THOMAS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 264 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MYUNG RYUN JANG | | ADDRESS ON FILE | | | | | |
| N GLENN ELLIOTT | | ADDRESS ON FILE | | | | | |
| N JONES | | ADDRESS ON FILE | | | | | |
| N OWEN | | ADDRESS ON FILE | | | | | |
| NABEEL BITAR | | ADDRESS ON FILE | | | | | |
| NABIL F ATALLA | | ADDRESS ON FILE | | | | | |
| NADA KASSAB | | ADDRESS ON FILE | | | | | |
| NADINE DEST | | ADDRESS ON FILE | | | | | |
| NADINE E KUDLACK | | ADDRESS ON FILE | | | | | |
| NAISHADH DESAI | | ADDRESS ON FILE | | | | | |
| NAKIA TAUEG | | ADDRESS ON FILE | | | | | |
| NAM THAI | | ADDRESS ON FILE | | | | | |
| NAN GOOKIN | | ADDRESS ON FILE | | | | | |
| NANCY A AGRONIN | | ADDRESS ON FILE | | | | | |
| NANCY A CHRISTOPHER | | ADDRESS ON FILE | | | | | |
| NANCY A DURR | | ADDRESS ON FILE | | | | | |
| NANCY A FERGUSON | | ADDRESS ON FILE | | | | | |
| NANCY A RASKOV | | ADDRESS ON FILE | | | | | |
| NANCY BADIA | | ADDRESS ON FILE | | | | | |
| NANCY BAIRD | | ADDRESS ON FILE | | | | | |
| NANCY BAKER | | ADDRESS ON FILE | | | | | |
| NANCY BEAVER | | ADDRESS ON FILE | | | | | |
| NANCY BOOKOUT | | ADDRESS ON FILE | | | | | |
| NANCY DABNEY | | ADDRESS ON FILE | | | | | |
| NANCY DI NICOLANTONIO | | ADDRESS ON FILE | | | | | |
| NANCY DURANT | | ADDRESS ON FILE | | | | | |
| NANCY E KOZAK | | ADDRESS ON FILE | | | | | |
| NANCY EDENBOROUGH | | ADDRESS ON FILE | | | | | |
| NANCY FERGUSON | | ADDRESS ON FILE | | | | | |
| NANCY FLEMING | | ADDRESS ON FILE | | | | | |
| NANCY FREEMAN | | ADDRESS ON FILE | | | | | |
| NANCY GLENN | | ADDRESS ON FILE | | | | | |
| NANCY H PINTO | | ADDRESS ON FILE | | | | | |
| NANCY HARTLEY | | ADDRESS ON FILE | | | | | |
| NANCY J DAVIS | | ADDRESS ON FILE | | | | | |
| NANCY J HANDLOGTEN | | ADDRESS ON FILE | | | | | |
| NANCY J JORDAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 265 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| NANCY J MICHAEL | | ADDRESS ON FILE | | | | | |
| NANCY J SHADE | | ADDRESS ON FILE | | | | | |
| NANCY JETER | | ADDRESS ON FILE | | | | | |
| NANCY K CSATLOS | | ADDRESS ON FILE | | | | | |
| NANCY L ANDRUSKO | | ADDRESS ON FILE | | | | | |
| NANCY L COLLINS | | ADDRESS ON FILE | | | | | |
| NANCY L HEARN | | ADDRESS ON FILE | | | | | |
| NANCY LAWS | | ADDRESS ON FILE | | | | | |
| NANCY M HERDELL | | ADDRESS ON FILE | | | | | |
| NANCY M SZCZEPANIK | | ADDRESS ON FILE | | | | | |
| NANCY MILLS | | ADDRESS ON FILE | | | | | |
| NANCY PARHAT | | ADDRESS ON FILE | | | | | |
| NANCY S SWITZ | | ADDRESS ON FILE | | | | | |
| NANCY SCHODOWSKI | | ADDRESS ON FILE | | | | | |
| NANCY TRIBBLE | | ADDRESS ON FILE | | | | | |
| NANCY W KONDZICH | | ADDRESS ON FILE | | | | | |
| NANCY YOUNG | | ADDRESS ON FILE | | | | | |
| NANG KU | | ADDRESS ON FILE | | | | | |
| NANNETTE HARMON | | ADDRESS ON FILE | | | | | |
| NAOKO HARADA | | ADDRESS ON FILE | | | | | |
| NAOMI ADAMS | | ADDRESS ON FILE | | | | | |
| NAOMI HANKINSON | | ADDRESS ON FILE | | | | | |
| NASREEN KITKO | | ADDRESS ON FILE | | | | | |
| NATALIE LECHNOWSKYJ | | ADDRESS ON FILE | | | | | |
| NATALIE PAYNE | | ADDRESS ON FILE | | | | | |
| NATALIE TRUEHEART | | ADDRESS ON FILE | | | | | |
| NATHAN L RUPPRECHT | | ADDRESS ON FILE | | | | | |
| NATHAN LAWTON | | ADDRESS ON FILE | | | | | |
| NATHANIEL BOOMER | | ADDRESS ON FILE | | | | | |
| NATHANIEL D MCCLURE | | ADDRESS ON FILE | | | | | |
| NATHANIEL JOHNSON JR | | ADDRESS ON FILE | | | | | |
| NATHANIEL LANG | | ADDRESS ON FILE | | | | | |
| NATHANIEL WINTON | | ADDRESS ON FILE | | | | | |
| NAUM REYZELMAN | | ADDRESS ON FILE | | | | | |
| NAVIN MOONESINGHE | | ADDRESS ON FILE | | | | | |
| NAZAR BALLY | | ADDRESS ON FILE | | | | | |
| NEAL C FOLCK | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| NEAL E BROWN | | ADDRESS ON FILE | | | | | |
| NEAL EVANS | | ADDRESS ON FILE | | | | | |
| NEAL MC MILLAN | | ADDRESS ON FILE | | | | | |
| NEAL ORTSEY | | ADDRESS ON FILE | | | | | |
| NEAL RATH | | ADDRESS ON FILE | | | | | |
| NEAL RHODES | | ADDRESS ON FILE | | | | | |
| NEAL ROLLER | | ADDRESS ON FILE | | | | | |
| NEAL SWEENEY | | ADDRESS ON FILE | | | | | |
| NEAL YORK | | ADDRESS ON FILE | | | | | |
| NED C BRYANT | | ADDRESS ON FILE | | | | | |
| NED E DILLMAN | | ADDRESS ON FILE | | | | | |
| NED GUYER | | ADDRESS ON FILE | | | | | |
| NED L KIKLY | | ADDRESS ON FILE | | | | | |
| NED R SHOEMAKER | | ADDRESS ON FILE | | | | | |
| NED WESTRICK | | ADDRESS ON FILE | | | | | |
| NEIL BOWEN | | ADDRESS ON FILE | | | | | |
| NEIL E HASELEY | | ADDRESS ON FILE | | | | | |
| NEIL F FRESON | | ADDRESS ON FILE | | | | | |
| NEIL FRASCA | | ADDRESS ON FILE | | | | | |
| NEIL K SCHNEIDER | | ADDRESS ON FILE | | | | | |
| NEIL MORK | | ADDRESS ON FILE | | | | | |
| NEIL ZACHMAN | | ADDRESS ON FILE | | | | | |
| NEILL D VARNER DO | | ADDRESS ON FILE | | | | | |
| NELDA COBB | | ADDRESS ON FILE | | | | | |
| NELLAPALLI N SUBRAMANIAN | | ADDRESS ON FILE | | | | | |
| NELLIE CHOU | | ADDRESS ON FILE | | | | | |
| NELSON A MARSHALL | | ADDRESS ON FILE | | | | | |
| NELSON L COUGHLAN | | ADDRESS ON FILE | | | | | |
| NELSON M FLORES | | ADDRESS ON FILE | | | | | |
| NELSON W THOMAS SR | | ADDRESS ON FILE | | | | | |
| NELSON WALLACE | | ADDRESS ON FILE | | | | | |
| NEREYDA LEACH | | ADDRESS ON FILE | | | | | |
| NETTIE BARNES | | ADDRESS ON FILE | | | | | |
| NGOC V NGUYEN | | ADDRESS ON FILE | | | | | |
| NICHOLAS ALONGE | | ADDRESS ON FILE | | | | | |
| NICHOLAS ARK | | ADDRESS ON FILE | | | | | |
| NICHOLAS AWABDY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 267 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| NICHOLAS C PEPERONE | | ADDRESS ON FILE | | | | | |
| NICHOLAS CASSUDAKIS | | ADDRESS ON FILE | | | | | |
| NICHOLAS CHARLES | | ADDRESS ON FILE | | | | | |
| NICHOLAS GROVER | | ADDRESS ON FILE | | | | | |
| NICHOLAS J ALONGE | | ADDRESS ON FILE | | | | | |
| NICHOLAS J CLEMENTI | | ADDRESS ON FILE | | | | | |
| NICHOLAS JESWALD | | ADDRESS ON FILE | | | | | |
| NICHOLAS LEONE | | ADDRESS ON FILE | | | | | |
| NICHOLAS P MORENC | | ADDRESS ON FILE | | | | | |
| NICHOLAS PAPPADA | | ADDRESS ON FILE | | | | | |
| NICHOLAS QUINN | | ADDRESS ON FILE | | | | | |
| NICHOLAS R BISHOP | | ADDRESS ON FILE | | | | | |
| NICHOLAS SKALERIS | | ADDRESS ON FILE | | | | | |
| NICHOLAS T ROBERTS | | ADDRESS ON FILE | | | | | |
| NICHOLAS V FORTE | | ADDRESS ON FILE | | | | | |
| NICHOLE FELTON | | ADDRESS ON FILE | | | | | |
| NICHOLE PATTERSON | | ADDRESS ON FILE | | | | | |
| NICHOLE TAYLOR | | ADDRESS ON FILE | | | | | |
| NICK HENDRIKSMA | | ADDRESS ON FILE | | | | | |
| NICK M LOPRIRE | | ADDRESS ON FILE | | | | | |
| NICK SABHA | | ADDRESS ON FILE | | | | | |
| NICK SAWCZUK | | ADDRESS ON FILE | | | | | |
| NICKOLAS TZIMAS | | ADDRESS ON FILE | | | | | |
| NICOLE HEENAN | | ADDRESS ON FILE | | | | | |
| NICOLE LIPTAK | | ADDRESS ON FILE | | | | | |
| NICOLE SKAGGS | | ADDRESS ON FILE | | | | | |
| NIKKI LOGSDON | | ADDRESS ON FILE | | | | | |
| NIKKI STEFFEN | | ADDRESS ON FILE | | | | | |
| NIKLAUS VONMATT | | ADDRESS ON FILE | | | | | |
| NIKOL ZRENNER | | ADDRESS ON FILE | | | | | |
| NILO F JOSON | | ADDRESS ON FILE | | | | | |
| NINA ARELLANO | | ADDRESS ON FILE | | | | | |
| NING WU | | ADDRESS ON FILE | | | | | |
| NIRAV VORA | | ADDRESS ON FILE | | | | | |
| NISHIKANT PURANIK | | ADDRESS ON FILE | | | | | |
| NOEL JOHNSON | | ADDRESS ON FILE | | | | | |
| NOELINA KANAGARAJ | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NOLA LITTLE | | ADDRESS ON FILE | | | | | |
| NONA HARRIS | | ADDRESS ON FILE | | | | | |
| NORA A WILLIAMS | | ADDRESS ON FILE | | | | | |
| NORA G TRUAX | | ADDRESS ON FILE | | | | | |
| NORBERT GIBOLA | | ADDRESS ON FILE | | | | | |
| NORBERT J GREEN JR | | ADDRESS ON FILE | | | | | |
| NORBERT L KELLER | | ADDRESS ON FILE | | | | | |
| NOREEN MASTRO | | ADDRESS ON FILE | | | | | |
| NORMA A HINES | | ADDRESS ON FILE | | | | | |
| NORMA JEAN FRANKLIN | | ADDRESS ON FILE | | | | | |
| NORMA NAVA | | ADDRESS ON FILE | | | | | |
| NORMA SHAARDA | | ADDRESS ON FILE | | | | | |
| NORMAN BENNETT | | ADDRESS ON FILE | | | | | |
| NORMAN BRENTIN | | ADDRESS ON FILE | | | | | |
| NORMAN D HALLETT | | ADDRESS ON FILE | | | | | |
| NORMAN E CECCARELLI | | ADDRESS ON FILE | | | | | |
| NORMAN E POKELWALDT | | ADDRESS ON FILE | | | | | |
| NORMAN E SCHULTZ | | ADDRESS ON FILE | | | | | |
| NORMAN ERB | | ADDRESS ON FILE | | | | | |
| NORMAN F KUBILIS | | ADDRESS ON FILE | | | | | |
| NORMAN GRAY | | ADDRESS ON FILE | | | | | |
| NORMAN GREINER | | ADDRESS ON FILE | | | | | |
| NORMAN L BOOKER | | ADDRESS ON FILE | | | | | |
| NORMAN L MILLER | | ADDRESS ON FILE | | | | | |
| NORMAN L PIERCE | | ADDRESS ON FILE | | | | | |
| NORMAN L TRAUB | | ADDRESS ON FILE | | | | | |
| NORMAN M KOZAK | | ADDRESS ON FILE | | | | | |
| NORMAN R SLEDZINSKI | | ADDRESS ON FILE | | | | | |
| NORMAN R WOLCOTT | | ADDRESS ON FILE | | | | | |
| NORMAN SNYDER | | ADDRESS ON FILE | | | | | |
| NORMAN SWANSON | | ADDRESS ON FILE | | | | | |
| NORMAN W SCHUBRING | | ADDRESS ON FILE | | | | | |
| NORWOOD WORLEY | | ADDRESS ON FILE | | | | | |
| ODAIL THORNS JR | | ADDRESS ON FILE | | | | | |
| ODIE PRUITT | | ADDRESS ON FILE | | | | | |
| OFELIA URQUIDI | | ADDRESS ON FILE | | | | | |
| OILI MOSS VEPREV | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| OLE H ANDERSON | | ADDRESS ON FILE | | | | | |
| OLEN L PHILLIPS | | ADDRESS ON FILE | | | | | |
| OLGA CROCKER | | ADDRESS ON FILE | | | | | |
| OLGA PRICE | | ADDRESS ON FILE | | | | | |
| OLIVER JOHNSON | | ADDRESS ON FILE | | | | | |
| OLIVER W FLOWERS | | ADDRESS ON FILE | | | | | |
| OLIVIER PUGLIESE | | ADDRESS ON FILE | | | | | |
| OLLIE M VANBUREN | | ADDRESS ON FILE | | | | | |
| OMAR GALLEGOS | | ADDRESS ON FILE | | | | | |
| OMER OLSON | | ADDRESS ON FILE | | | | | |
| OMESH SETH | | ADDRESS ON FILE | | | | | |
| ORAL D NEAL | | ADDRESS ON FILE | | | | | |
| ORBIN L HOLLAND JR | | ADDRESS ON FILE | | | | | |
| OREN R SHOEMAKER | | ADDRESS ON FILE | | | | | |
| ORLIN P KNUTH | | ADDRESS ON FILE | | | | | |
| ORNELLA BOLLELLA | | ADDRESS ON FILE | | | | | |
| ORVIS C ADDLEMAN | | ADDRESS ON FILE | | | | | |
| OSAMA IZZAT | | ADDRESS ON FILE | | | | | |
| OSCAR AUDELO | | ADDRESS ON FILE | | | | | |
| OSCAR E SMITH JR | | ADDRESS ON FILE | | | | | |
| OSCAR ESTRATTI | | ADDRESS ON FILE | | | | | |
| OSCAR H BARNETT JR | | ADDRESS ON FILE | | | | | |
| OSCAR PUENTES | | ADDRESS ON FILE | | | | | |
| OSCAR R CRUMBY | | ADDRESS ON FILE | | | | | |
| OSCAR T ORTIZ | | ADDRESS ON FILE | | | | | |
| OSEI HUTSON | | ADDRESS ON FILE | | | | | |
| OSWALD ALLEYNE | | ADDRESS ON FILE | | | | | |
| OSWALDO AMAYA | | ADDRESS ON FILE | | | | | |
| OTTO MULLER GIRARD | | ADDRESS ON FILE | | | | | |
| OWEN G MOONEY JR | | ADDRESS ON FILE | | | | | |
| OWEN J WRIGHT | | ADDRESS ON FILE | | | | | |
| P D BALCIAR | | ADDRESS ON FILE | | | | | |
| PABLO CAIGOY | | ADDRESS ON FILE | | | | | |
| PAGE E BERRY | | ADDRESS ON FILE | | | | | |
| PAIGE EADS | | ADDRESS ON FILE | | | | | |
| PAMELA A SNELLER | | ADDRESS ON FILE | | | | | |
| PAMELA ASHCRAFT | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 270 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PAMELA BAKER | | ADDRESS ON FILE | | | | | |
| PAMELA BLATZ | | ADDRESS ON FILE | | | | | |
| PAMELA BOYD | | ADDRESS ON FILE | | | | | |
| PAMELA BUTTS | | ADDRESS ON FILE | | | | | |
| PAMELA C ANDERSON | | ADDRESS ON FILE | | | | | |
| PAMELA CODD | | ADDRESS ON FILE | | | | | |
| PAMELA G SCHMUTTE | | ADDRESS ON FILE | | | | | |
| PAMELA HILL | | ADDRESS ON FILE | | | | | |
| PAMELA HOLIDAY | | ADDRESS ON FILE | | | | | |
| PAMELA J CATES | | ADDRESS ON FILE | | | | | |
| PAMELA J TRENT | | ADDRESS ON FILE | | | | | |
| PAMELA K DUCKETT | | ADDRESS ON FILE | | | | | |
| PAMELA KINSEY | | ADDRESS ON FILE | | | | | |
| PAMELA KRATZ | | ADDRESS ON FILE | | | | | |
| PAMELA L MCCRUMB | | ADDRESS ON FILE | | | | | |
| PAMELA M GOUKER | | ADDRESS ON FILE | | | | | |
| PAMELA MURDOCK | | ADDRESS ON FILE | | | | | |
| PAMELA NEWTON | | ADDRESS ON FILE | | | | | |
| PAMELA OAKES | | ADDRESS ON FILE | | | | | |
| PAMELA PARISH | | ADDRESS ON FILE | | | | | |
| PAMELA PERRY | | ADDRESS ON FILE | | | | | |
| PAMELA R SALYER | | ADDRESS ON FILE | | | | | |
| PAMELA ROE | | ADDRESS ON FILE | | | | | |
| PAMELA ROSE | | ADDRESS ON FILE | | | | | |
| PAMELA S GREENWALD | | ADDRESS ON FILE | | | | | |
| PAMELA V BLAKE | | ADDRESS ON FILE | | | | | |
| PARAVILA JACOB | | ADDRESS ON FILE | | | | | |
| PARTAB JESWANI | | ADDRESS ON FILE | | | | | |
| PASCHAL ROMANO | | ADDRESS ON FILE | | | | | |
| PASQUALE EDUARDO | | ADDRESS ON FILE | | | | | |
| PAT COLONNA | | ADDRESS ON FILE | | | | | |
| PAT J GILBERT | | ADDRESS ON FILE | | | | | |
| PATHRESE GEARY | | ADDRESS ON FILE | | | | | |
| PATON ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| PATRICE D WILLIAMS | | ADDRESS ON FILE | | | | | |
| PATRICIA A BRINKMAN | | ADDRESS ON FILE | | | | | |
| PATRICIA A BROWN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 271 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PATRICIA A FIELDS | | ADDRESS ON FILE | | | | | |
| PATRICIA A GRAU | | ADDRESS ON FILE | | | | | |
| PATRICIA A HARRIS | | ADDRESS ON FILE | | | | | |
| PATRICIA A KALAKAY | | ADDRESS ON FILE | | | | | |
| PATRICIA A LORENZ | | ADDRESS ON FILE | | | | | |
| PATRICIA A PEARSON | | ADDRESS ON FILE | | | | | |
| PATRICIA A RAIA | | ADDRESS ON FILE | | | | | |
| PATRICIA A REISZ | | ADDRESS ON FILE | | | | | |
| PATRICIA A SARI | | ADDRESS ON FILE | | | | | |
| PATRICIA A TARVER | | ADDRESS ON FILE | | | | | |
| PATRICIA A THOMPSON | | ADDRESS ON FILE | | | | | |
| PATRICIA A THOMSON | | ADDRESS ON FILE | | | | | |
| PATRICIA A WOLF | | ADDRESS ON FILE | | | | | |
| PATRICIA BABBITT | | ADDRESS ON FILE | | | | | |
| PATRICIA BAKER | | ADDRESS ON FILE | | | | | |
| PATRICIA BAUDENDISTEL | | ADDRESS ON FILE | | | | | |
| PATRICIA C BOUSLOG | | ADDRESS ON FILE | | | | | |
| PATRICIA CALAI | | ADDRESS ON FILE | | | | | |
| PATRICIA D LOTT | | ADDRESS ON FILE | | | | | |
| PATRICIA DEWEY | | ADDRESS ON FILE | | | | | |
| PATRICIA DOMINGUEZ | | ADDRESS ON FILE | | | | | |
| PATRICIA E HARNER | | ADDRESS ON FILE | | | | | |
| PATRICIA E ONDRA | | ADDRESS ON FILE | | | | | |
| PATRICIA ESTORGA | | ADDRESS ON FILE | | | | | |
| PATRICIA FOWLER | | ADDRESS ON FILE | | | | | |
| PATRICIA GEQUILLANA | | ADDRESS ON FILE | | | | | |
| PATRICIA H ODONNELL | | ADDRESS ON FILE | | | | | |
| PATRICIA H REED | | ADDRESS ON FILE | | | | | |
| PATRICIA H SCOTT | | ADDRESS ON FILE | | | | | |
| PATRICIA HICKS | | ADDRESS ON FILE | | | | | |
| PATRICIA HILL | | ADDRESS ON FILE | | | | | |
| PATRICIA HOLEWSKI | | ADDRESS ON FILE | | | | | |
| PATRICIA JOHNSON | | ADDRESS ON FILE | | | | | |
| PATRICIA K GORDON | | ADDRESS ON FILE | | | | | |
| PATRICIA KULCZYK | | ADDRESS ON FILE | | | | | |
| PATRICIA L JORDAN | | ADDRESS ON FILE | | | | | |
| PATRICIA L PENDERGAST | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 272 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PATRICIA LAVOCAT | | ADDRESS ON FILE | | | | | |
| PATRICIA MCKINNEY | | ADDRESS ON FILE | | | | | |
| PATRICIA MORAN | | ADDRESS ON FILE | | | | | |
| PATRICIA MOSHER | | ADDRESS ON FILE | | | | | |
| PATRICIA OLCOTT | | ADDRESS ON FILE | | | | | |
| PATRICIA P BRYANT | | ADDRESS ON FILE | | | | | |
| PATRICIA PAULUS | | ADDRESS ON FILE | | | | | |
| PATRICIA PEDONE | | ADDRESS ON FILE | | | | | |
| PATRICIA POZORSKI | | ADDRESS ON FILE | | | | | |
| PATRICIA PRIETO | | ADDRESS ON FILE | | | | | |
| PATRICIA ROGOSZEWSKI | | ADDRESS ON FILE | | | | | |
| PATRICIA ROSA | | ADDRESS ON FILE | | | | | |
| PATRICIA ROWE | | ADDRESS ON FILE | | | | | |
| PATRICIA S CREECH STOUSE | | ADDRESS ON FILE | | | | | |
| PATRICIA S LUEBKE | | ADDRESS ON FILE | | | | | |
| PATRICIA SHIVERDECKER | | ADDRESS ON FILE | | | | | |
| PATRICIA SIEBERT | | ADDRESS ON FILE | | | | | |
| PATRICIA SMITH | | ADDRESS ON FILE | | | | | |
| PATRICIA WARD | | ADDRESS ON FILE | | | | | |
| PATRICIA WARSAW | | ADDRESS ON FILE | | | | | |
| PATRICK B MANUEL | | ADDRESS ON FILE | | | | | |
| PATRICK BACHELDER | | ADDRESS ON FILE | | | | | |
| PATRICK BASKERVILLE | | ADDRESS ON FILE | | | | | |
| PATRICK BROWN | | ADDRESS ON FILE | | | | | |
| PATRICK CONLEE | | ADDRESS ON FILE | | | | | |
| PATRICK COYNE | | ADDRESS ON FILE | | | | | |
| PATRICK CROSBIE | | ADDRESS ON FILE | | | | | |
| PATRICK D DANIELS | | ADDRESS ON FILE | | | | | |
| PATRICK D GRAHAM | | ADDRESS ON FILE | | | | | |
| PATRICK D MAHONEY | | ADDRESS ON FILE | | | | | |
| PATRICK DAVIS | | ADDRESS ON FILE | | | | | |
| PATRICK DIAMOND | | ADDRESS ON FILE | | | | | |
| PATRICK DICKEY | | ADDRESS ON FILE | | | | | |
| PATRICK DOTSON | | ADDRESS ON FILE | | | | | |
| PATRICK DOWNING | | ADDRESS ON FILE | | | | | |
| PATRICK E DINARDO | | ADDRESS ON FILE | | | | | |
| PATRICK E YATES | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PATRICK FIGUEROA | | ADDRESS ON FILE | | | | | |
| PATRICK FURCHILL | | ADDRESS ON FILE | | | | | |
| PATRICK GAMMANS | | ADDRESS ON FILE | | | | | |
| PATRICK GEROW | | ADDRESS ON FILE | | | | | |
| PATRICK GREENE | | ADDRESS ON FILE | | | | | |
| PATRICK GRIFFIN | | ADDRESS ON FILE | | | | | |
| PATRICK H FULLENKAMP | | ADDRESS ON FILE | | | | | |
| PATRICK HERBER | | ADDRESS ON FILE | | | | | |
| PATRICK HOPKINS | | ADDRESS ON FILE | | | | | |
| PATRICK J ANDREWS | | ADDRESS ON FILE | | | | | |
| PATRICK J CONNOLLY | | ADDRESS ON FILE | | | | | |
| PATRICK J DRURY | | ADDRESS ON FILE | | | | | |
| PATRICK J FOGERTY | | ADDRESS ON FILE | | | | | |
| PATRICK J SCANLON | | ADDRESS ON FILE | | | | | |
| PATRICK J STRANEY | | ADDRESS ON FILE | | | | | |
| PATRICK J WALSH | | ADDRESS ON FILE | | | | | |
| PATRICK JAMES CAVELL | | ADDRESS ON FILE | | | | | |
| PATRICK KEARNEY | | ADDRESS ON FILE | | | | | |
| PATRICK KIRALY | | ADDRESS ON FILE | | | | | |
| PATRICK L STESIAK | | ADDRESS ON FILE | | | | | |
| PATRICK LANGLEY | | ADDRESS ON FILE | | | | | |
| PATRICK LYBARGER | | ADDRESS ON FILE | | | | | |
| PATRICK M MORAN | | ADDRESS ON FILE | | | | | |
| PATRICK MAHONEY | | ADDRESS ON FILE | | | | | |
| PATRICK MC DONALD | | ADDRESS ON FILE | | | | | |
| PATRICK MURTAGH | | ADDRESS ON FILE | | | | | |
| PATRICK R BROWNE | | ADDRESS ON FILE | | | | | |
| PATRICK R MILLIGAN | | ADDRESS ON FILE | | | | | |
| PATRICK R OLAUGHLIN | | ADDRESS ON FILE | | | | | |
| PATRICK REEDY | | ADDRESS ON FILE | | | | | |
| PATRICK RICHARDSON | | ADDRESS ON FILE | | | | | |
| PATRICK ROSS | | ADDRESS ON FILE | | | | | |
| PATRICK STAARMANN | | ADDRESS ON FILE | | | | | |
| PATRICK T OBRIEN | | ADDRESS ON FILE | | | | | |
| PATRICK T SCHREINER | | ADDRESS ON FILE | | | | | |
| PATRICK TOO | | ADDRESS ON FILE | | | | | |
| PATRICK UNDERWOOD | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 274 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PATRIK RYNE | | ADDRESS ON FILE | | | | | |
| PATSY R LONG | | ADDRESS ON FILE | | | | | |
| PATTI J JOHNSON | | ADDRESS ON FILE | | | | | |
| PAUL A BALCIAR | | ADDRESS ON FILE | | | | | |
| PAUL A LEONARD | | ADDRESS ON FILE | | | | | |
| PAUL A SCHROEDER | | ADDRESS ON FILE | | | | | |
| PAUL A WAGAR | | ADDRESS ON FILE | | | | | |
| PAUL ABBOTT | | ADDRESS ON FILE | | | | | |
| PAUL AINSLIE | | ADDRESS ON FILE | | | | | |
| PAUL ALDEN | | ADDRESS ON FILE | | | | | |
| PAUL ALLARD | | ADDRESS ON FILE | | | | | |
| PAUL ARMOUR | | ADDRESS ON FILE | | | | | |
| PAUL ARNOLD | | ADDRESS ON FILE | | | | | |
| PAUL B LIST | | ADDRESS ON FILE | | | | | |
| PAUL B RISSI | | ADDRESS ON FILE | | | | | |
| PAUL BEHRENDSEN | | ADDRESS ON FILE | | | | | |
| PAUL BIRCHMEIER | | ADDRESS ON FILE | | | | | |
| PAUL BOYEA | | ADDRESS ON FILE | | | | | |
| PAUL BRENT | | ADDRESS ON FILE | | | | | |
| PAUL BRYAN | | ADDRESS ON FILE | | | | | |
| PAUL BURANT | | ADDRESS ON FILE | | | | | |
| PAUL C HUNAULT | | ADDRESS ON FILE | | | | | |
| PAUL C MORRIN | | ADDRESS ON FILE | | | | | |
| PAUL C PICIO II | | ADDRESS ON FILE | | | | | |
| PAUL C SPAGNUOLO | | ADDRESS ON FILE | | | | | |
| PAUL CASTO | | ADDRESS ON FILE | | | | | |
| PAUL CRAWFORD | | ADDRESS ON FILE | | | | | |
| PAUL D FOSTER | | ADDRESS ON FILE | | | | | |
| PAUL D GUMBLE | | ADDRESS ON FILE | | | | | |
| PAUL D LEE | | ADDRESS ON FILE | | | | | |
| PAUL D WILCZYNSKI | | ADDRESS ON FILE | | | | | |
| PAUL DANIEL | | ADDRESS ON FILE | | | | | |
| PAUL DEPOMPEI | | ADDRESS ON FILE | | | | | |
| PAUL DOERR | | ADDRESS ON FILE | | | | | |
| PAUL DUBOIS | | ADDRESS ON FILE | | | | | |
| PAUL E GODI | | ADDRESS ON FILE | | | | | |
| PAUL E LAWRENCE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PAUL E RANVILLE | | ADDRESS ON FILE | | | | | |
| PAUL E TALLEY | | ADDRESS ON FILE | | | | | |
| PAUL E TWYMAN | | ADDRESS ON FILE | | | | | |
| PAUL F BUECHLER | | ADDRESS ON FILE | | | | | |
| PAUL F CALHOUN | | ADDRESS ON FILE | | | | | |
| PAUL F CERUTTI | | ADDRESS ON FILE | | | | | |
| PAUL F DANAHY | | ADDRESS ON FILE | | | | | |
| PAUL F FLANAGAN | | ADDRESS ON FILE | | | | | |
| PAUL F HOERLEIN | | ADDRESS ON FILE | | | | | |
| PAUL FALETE | | ADDRESS ON FILE | | | | | |
| PAUL FARR | | ADDRESS ON FILE | | | | | |
| PAUL FITZPATRICK | | ADDRESS ON FILE | | | | | |
| PAUL FOLEY | | ADDRESS ON FILE | | | | | |
| PAUL FRANK | | ADDRESS ON FILE | | | | | |
| PAUL FREDERICK | | ADDRESS ON FILE | | | | | |
| PAUL G KNIGHT | | ADDRESS ON FILE | | | | | |
| PAUL GEE | | ADDRESS ON FILE | | | | | |
| PAUL GEQUILLANA | | ADDRESS ON FILE | | | | | |
| PAUL GLUCHOWSKI | | ADDRESS ON FILE | | | | | |
| PAUL GRIEBNER | | ADDRESS ON FILE | | | | | |
| PAUL H BORGERDING | | ADDRESS ON FILE | | | | | |
| PAUL H LUCHTEFELD | | ADDRESS ON FILE | | | | | |
| PAUL H PETTIT | | ADDRESS ON FILE | | | | | |
| PAUL HARSHMAN | | ADDRESS ON FILE | | | | | |
| PAUL HAY | | ADDRESS ON FILE | | | | | |
| PAUL HIGHETT | | ADDRESS ON FILE | | | | | |
| PAUL HINKLE | | ADDRESS ON FILE | | | | | |
| PAUL J ACRI | | ADDRESS ON FILE | | | | | |
| PAUL J BRYLINSKI JR | | ADDRESS ON FILE | | | | | |
| PAUL J DOBOSZ | | ADDRESS ON FILE | | | | | |
| PAUL J LAWING | | ADDRESS ON FILE | | | | | |
| PAUL J MURA | | ADDRESS ON FILE | | | | | |
| PAUL J TOSCH | | ADDRESS ON FILE | | | | | |
| PAUL J WARD | | ADDRESS ON FILE | | | | | |
| PAUL JANKOWSKI | | ADDRESS ON FILE | | | | | |
| PAUL JOHNSON | | ADDRESS ON FILE | | | | | |
| PAUL K MORAN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PAUL KENRICK | | ADDRESS ON FILE | | | | | |
| PAUL KERN | | ADDRESS ON FILE | | | | | |
| PAUL KIES | | ADDRESS ON FILE | | | | | |
| PAUL KRAMER | | ADDRESS ON FILE | | | | | |
| PAUL L MOHLER | | ADDRESS ON FILE | | | | | |
| PAUL L SUHR | | ADDRESS ON FILE | | | | | |
| PAUL LAM | | ADDRESS ON FILE | | | | | |
| PAUL M DELLO STRITTO | | ADDRESS ON FILE | | | | | |
| PAUL M HANNAH | | ADDRESS ON FILE | | | | | |
| PAUL M NOZAR | | ADDRESS ON FILE | | | | | |
| PAUL M POLANDO | | ADDRESS ON FILE | | | | | |
| PAUL M WISNIEWSKI | | ADDRESS ON FILE | | | | | |
| PAUL MARTINDALE | | ADDRESS ON FILE | | | | | |
| PAUL MC ALINDON | | ADDRESS ON FILE | | | | | |
| PAUL MC COLLOM | | ADDRESS ON FILE | | | | | |
| PAUL MURTY | | ADDRESS ON FILE | | | | | |
| PAUL MYDLARZ | | ADDRESS ON FILE | | | | | |
| PAUL N BARR | | ADDRESS ON FILE | | | | | |
| PAUL N SCHROEDER | | ADDRESS ON FILE | | | | | |
| PAUL NIELSEN | | ADDRESS ON FILE | | | | | |
| PAUL NINEFELDT | | ADDRESS ON FILE | | | | | |
| PAUL NORRIS | | ADDRESS ON FILE | | | | | |
| PAUL NOVAK | | ADDRESS ON FILE | | | | | |
| PAUL NUNN | | ADDRESS ON FILE | | | | | |
| PAUL O WENDLER | | ADDRESS ON FILE | | | | | |
| PAUL OGINSKY | | ADDRESS ON FILE | | | | | |
| PAUL OLBRYCH | | ADDRESS ON FILE | | | | | |
| PAUL OSTRANDER | | ADDRESS ON FILE | | | | | |
| PAUL PARASKEVOPOULOS | | ADDRESS ON FILE | | | | | |
| PAUL PAWELCZAK | | ADDRESS ON FILE | | | | | |
| PAUL PAWLIKOWSKI | | ADDRESS ON FILE | | | | | |
| PAUL PETERSON | | ADDRESS ON FILE | | | | | |
| PAUL PHILLIPS | | ADDRESS ON FILE | | | | | |
| PAUL POLLACK | | ADDRESS ON FILE | | | | | |
| PAUL PRZYBYLSKI | | ADDRESS ON FILE | | | | | |
| PAUL R BRODEUR | | ADDRESS ON FILE | | | | | |
| PAUL R BURGOON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PAUL R CROPSEY | | ADDRESS ON FILE | | | | | |
| PAUL R HALE | | ADDRESS ON FILE | | | | | |
| PAUL R MC CORMICK | | ADDRESS ON FILE | | | | | |
| PAUL R PICKLES | | ADDRESS ON FILE | | | | | |
| PAUL R PULLIAM | | ADDRESS ON FILE | | | | | |
| PAUL RACZ | | ADDRESS ON FILE | | | | | |
| PAUL RAVENELL | | ADDRESS ON FILE | | | | | |
| PAUL RITTENHOUSE | | ADDRESS ON FILE | | | | | |
| PAUL ROSA | | ADDRESS ON FILE | | | | | |
| PAUL ROTH | | ADDRESS ON FILE | | | | | |
| PAUL RUEGAMER | | ADDRESS ON FILE | | | | | |
| PAUL S PEPIN | | ADDRESS ON FILE | | | | | |
| PAUL S UNGER II | | ADDRESS ON FILE | | | | | |
| PAUL SANDERS | | ADDRESS ON FILE | | | | | |
| PAUL SCHEMP | | ADDRESS ON FILE | | | | | |
| PAUL SEIBERT | | ADDRESS ON FILE | | | | | |
| PAUL SIWINSKI | | ADDRESS ON FILE | | | | | |
| PAUL SMITH | | ADDRESS ON FILE | | | | | |
| PAUL SMITH | | ADDRESS ON FILE | | | | | |
| PAUL SMITH | | ADDRESS ON FILE | | | | | |
| PAUL STENGLEIN | | ADDRESS ON FILE | | | | | |
| PAUL SWANSON | | ADDRESS ON FILE | | | | | |
| PAUL T BEITER | | ADDRESS ON FILE | | | | | |
| PAUL T HOWARD | | ADDRESS ON FILE | | | | | |
| PAUL T HUDECK | | ADDRESS ON FILE | | | | | |
| PAUL TALLEY | | ADDRESS ON FILE | | | | | |
| PAUL THIEDE | | ADDRESS ON FILE | | | | | |
| PAUL UGLUM | | ADDRESS ON FILE | | | | | |
| PAUL V PALOVICH | | ADDRESS ON FILE | | | | | |
| PAUL V SNOWDEN | | ADDRESS ON FILE | | | | | |
| PAUL VAN BROCKLIN | | ADDRESS ON FILE | | | | | |
| PAUL VAN HEYNINGEN | | ADDRESS ON FILE | | | | | |
| PAUL VITKO | | ADDRESS ON FILE | | | | | |
| PAUL VON BACHO | | ADDRESS ON FILE | | | | | |
| PAUL W BLANCHARD | | ADDRESS ON FILE | | | | | |
| PAUL W HEGWOOD JR | | ADDRESS ON FILE | | | | | |
| PAUL W NELSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 278 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PAUL WAGNER | | ADDRESS ON FILE | | | | | |
| PAUL WHEELER | | ADDRESS ON FILE | | | | | |
| PAUL WILKEY | | ADDRESS ON FILE | | | | | |
| PAUL WILLIAMS | | ADDRESS ON FILE | | | | | |
| PAUL ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| PAULA A CARPENTIERI | | ADDRESS ON FILE | | | | | |
| PAULA A FERRELL | | ADDRESS ON FILE | | | | | |
| PAULA CLARK | | ADDRESS ON FILE | | | | | |
| PAULA COLLINS | | ADDRESS ON FILE | | | | | |
| PAULA DILS | | ADDRESS ON FILE | | | | | |
| PAULA EICK | | ADDRESS ON FILE | | | | | |
| PAULA S COX | | ADDRESS ON FILE | | | | | |
| PAULA S LOUCKS | | ADDRESS ON FILE | | | | | |
| PAULA STEFANKO | | ADDRESS ON FILE | | | | | |
| PAULA WILDE | | ADDRESS ON FILE | | | | | |
| PAULETTA S WRAY | | ADDRESS ON FILE | | | | | |
| PAULETTE CLAY | | ADDRESS ON FILE | | | | | |
| PAULETTE GOOD | | ADDRESS ON FILE | | | | | |
| PAULETTE GRIM | | ADDRESS ON FILE | | | | | |
| PAULETTE J KILDOW | | ADDRESS ON FILE | | | | | |
| PAULETTE R JUMP | | ADDRESS ON FILE | | | | | |
| PAULINTA KEAMS | | ADDRESS ON FILE | | | | | |
| PAULO TRANQUILLI | | ADDRESS ON FILE | | | | | |
| PEARLIE W HAYES | | ADDRESS ON FILE | | | | | |
| PEDRO CASTILLO BORELLY | | ADDRESS ON FILE | | | | | |
| PEDRO MACCOU | | ADDRESS ON FILE | | | | | |
| PEDRO SOLITAIRE | | ADDRESS ON FILE | | | | | |
| PEGGY ALLAN | | ADDRESS ON FILE | | | | | |
| PEGGY COBB | | ADDRESS ON FILE | | | | | |
| PEGGY D PETER | | ADDRESS ON FILE | | | | | |
| PEGGY HESS | | ADDRESS ON FILE | | | | | |
| PEGGY KELLEY | | ADDRESS ON FILE | | | | | |
| PEGGY L CLARKSON | | ADDRESS ON FILE | | | | | |
| PEGGY R CHANEY | | ADDRESS ON FILE | | | | | |
| PEGGY S LONG | | ADDRESS ON FILE | | | | | |
| PEGGY TRUE | | ADDRESS ON FILE | | | | | |
| PEGGY Y SHEPARD | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                           Page 279 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PENELOPE D HODSON | | ADDRESS ON FILE | | | | | |
| PENELOPE L WALKER | | ADDRESS ON FILE | | | | | |
| PENNEY L GRAY | | ADDRESS ON FILE | | | | | |
| PENNIE SCHOENOW | | ADDRESS ON FILE | | | | | |
| PENNY A STEFFLER | | ADDRESS ON FILE | | | | | |
| PERRY GRIEB | | ADDRESS ON FILE | | | | | |
| PERRY HOLDSWORTH | | ADDRESS ON FILE | | | | | |
| PERRY L AFFELDT | | ADDRESS ON FILE | | | | | |
| PERRY L LINVILLE | | ADDRESS ON FILE | | | | | |
| PERRY MARTINSON | | ADDRESS ON FILE | | | | | |
| PERRY PRUITT | | ADDRESS ON FILE | | | | | |
| PERRY TURNER | | ADDRESS ON FILE | | | | | |
| PERRY W BOYER | | ADDRESS ON FILE | | | | | |
| PERTRICE AUGUSTE WETHEY | | ADDRESS ON FILE | | | | | |
| PETER A BEARGIE | | ADDRESS ON FILE | | | | | |
| PETER A LENTINI JR | | ADDRESS ON FILE | | | | | |
| PETER A TONN | | ADDRESS ON FILE | | | | | |
| PETER ALFRED | | ADDRESS ON FILE | | | | | |
| PETER ANSBRO | | ADDRESS ON FILE | | | | | |
| PETER BARTELL | | ADDRESS ON FILE | | | | | |
| PETER BASSI | | ADDRESS ON FILE | | | | | |
| PETER BOVENZI | | ADDRESS ON FILE | | | | | |
| PETER BUCCO | | ADDRESS ON FILE | | | | | |
| PETER CHARLES | | ADDRESS ON FILE | | | | | |
| PETER CRAWFORD | | ADDRESS ON FILE | | | | | |
| PETER DEMO | | ADDRESS ON FILE | | | | | |
| PETER E FOGLE | | ADDRESS ON FILE | | | | | |
| PETER E PATTERSON | | ADDRESS ON FILE | | | | | |
| PETER E POLSTER | | ADDRESS ON FILE | | | | | |
| PETER F CIAMPA | | ADDRESS ON FILE | | | | | |
| PETER F DIAKIW | | ADDRESS ON FILE | | | | | |
| PETER GAWRONSKI | | ADDRESS ON FILE | | | | | |
| PETER H CLAUS | | ADDRESS ON FILE | | | | | |
| PETER HENDLER | | ADDRESS ON FILE | | | | | |
| PETER J GALLAVIN | | ADDRESS ON FILE | | | | | |
| PETER J LYCZAK | | ADDRESS ON FILE | | | | | |
| PETER J TAYLOR | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 280 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PETER J USAY | | ADDRESS ON FILE | | | | | |
| PETER K NG | | ADDRESS ON FILE | | | | | |
| PETER LAUBENSTEIN | | ADDRESS ON FILE | | | | | |
| PETER LONGIOTTI | | ADDRESS ON FILE | | | | | |
| PETER M CARUSONE | | ADDRESS ON FILE | | | | | |
| PETER M HOSSENLOPP | | ADDRESS ON FILE | | | | | |
| PETER MARSHALL | | ADDRESS ON FILE | | | | | |
| PETER MAVER | | ADDRESS ON FILE | | | | | |
| PETER MOODY | | ADDRESS ON FILE | | | | | |
| PETER OBEE | | ADDRESS ON FILE | | | | | |
| PETER OLIN | | ADDRESS ON FILE | | | | | |
| PETER P BARON | | ADDRESS ON FILE | | | | | |
| PETER POLITSKY | | ADDRESS ON FILE | | | | | |
| PETER S WOOD | | ADDRESS ON FILE | | | | | |
| PETER S ZHOU | | ADDRESS ON FILE | | | | | |
| PETER SCHLACHTER | | ADDRESS ON FILE | | | | | |
| PETER SCHNEIDER | | ADDRESS ON FILE | | | | | |
| PETER STEPHENS | | ADDRESS ON FILE | | | | | |
| PETER T SHIH | | ADDRESS ON FILE | | | | | |
| PETER TRUSSELL | | ADDRESS ON FILE | | | | | |
| PETER VAN DYKE | | ADDRESS ON FILE | | | | | |
| PETER VAN WORDRAGEN | | ADDRESS ON FILE | | | | | |
| PETER WELLING | | ADDRESS ON FILE | | | | | |
| PETER WENDT | | ADDRESS ON FILE | | | | | |
| PETER WILSEY | | ADDRESS ON FILE | | | | | |
| PETER YOUNGLAO | | ADDRESS ON FILE | | | | | |
| PHECK LEE | | ADDRESS ON FILE | | | | | |
| PHIL A HENDRICKS | | ADDRESS ON FILE | | | | | |
| PHIL H CRUM | | ADDRESS ON FILE | | | | | |
| PHIL MAYES | | ADDRESS ON FILE | | | | | |
| PHILIP A FAUST | | ADDRESS ON FILE | | | | | |
| PHILIP ANDERSON | | ADDRESS ON FILE | | | | | |
| PHILIP B COALE | | ADDRESS ON FILE | | | | | |
| PHILIP B ROSSETTI | | ADDRESS ON FILE | | | | | |
| PHILIP BOLING | | ADDRESS ON FILE | | | | | |
| PHILIP BRIGHT | | ADDRESS ON FILE | | | | | |
| PHILIP CARSON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PHILIP D MADARASZ | | ADDRESS ON FILE | | | | | |
| PHILIP D TOOLEY | | ADDRESS ON FILE | | | | | |
| PHILIP DANCISON | | ADDRESS ON FILE | | | | | |
| PHILIP DINGLE | | ADDRESS ON FILE | | | | | |
| PHILIP G WEHMEYER | | ADDRESS ON FILE | | | | | |
| PHILIP H LUTER | | ADDRESS ON FILE | | | | | |
| PHILIP HEIDKAMP | | ADDRESS ON FILE | | | | | |
| PHILIP HELD | | ADDRESS ON FILE | | | | | |
| PHILIP HILTON | | ADDRESS ON FILE | | | | | |
| PHILIP INMAN | | ADDRESS ON FILE | | | | | |
| PHILIP J KLEMPAY | | ADDRESS ON FILE | | | | | |
| PHILIP J NICHOLS | | ADDRESS ON FILE | | | | | |
| PHILIP JOHNSTON | | ADDRESS ON FILE | | | | | |
| PHILIP KARAU | | ADDRESS ON FILE | | | | | |
| PHILIP KUZNIA | | ADDRESS ON FILE | | | | | |
| PHILIP LA MACHIA | | ADDRESS ON FILE | | | | | |
| PHILIP LANG | | ADDRESS ON FILE | | | | | |
| PHILIP LENHART | | ADDRESS ON FILE | | | | | |
| PHILIP M RANKIN | | ADDRESS ON FILE | | | | | |
| PHILIP M SMITH | | ADDRESS ON FILE | | | | | |
| PHILIP MCCANN | | ADDRESS ON FILE | | | | | |
| PHILIP MCCARTHY | | ADDRESS ON FILE | | | | | |
| PHILIP METZ | | ADDRESS ON FILE | | | | | |
| PHILIP NOTARO | | ADDRESS ON FILE | | | | | |
| PHILIP PENN | | ADDRESS ON FILE | | | | | |
| PHILIP PRIDMORE | | ADDRESS ON FILE | | | | | |
| PHILIP QUACKENBUSH | | ADDRESS ON FILE | | | | | |
| PHILIP R DEPERRO | | ADDRESS ON FILE | | | | | |
| PHILIP R PETERSON | | ADDRESS ON FILE | | | | | |
| PHILIP SCOTT | | ADDRESS ON FILE | | | | | |
| PHILIP SERIER | | ADDRESS ON FILE | | | | | |
| PHILIP SMITH | | ADDRESS ON FILE | | | | | |
| PHILIP TEATER | | ADDRESS ON FILE | | | | | |
| PHILIP TROUTMAN | | ADDRESS ON FILE | | | | | |
| PHILIP W HOPF | | ADDRESS ON FILE | | | | | |
| PHILIP WALKER | | ADDRESS ON FILE | | | | | |
| PHILIP WASALASKI | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| PHILIP WATKINS | | ADDRESS ON FILE | | | | | |
| PHILIP WEILHAMMER | | ADDRESS ON FILE | | | | | |
| PHILIPPA JEFFERSON | | ADDRESS ON FILE | | | | | |
| PHILIPPE DESNOS | | ADDRESS ON FILE | | | | | |
| PHILIS J JOHNSON | | ADDRESS ON FILE | | | | | |
| PHILLIP B GOSE | | ADDRESS ON FILE | | | | | |
| PHILLIP BRASHER | | ADDRESS ON FILE | | | | | |
| PHILLIP C HAHN | | ADDRESS ON FILE | | | | | |
| PHILLIP CURNUTT | | ADDRESS ON FILE | | | | | |
| PHILLIP D WEBBER | | ADDRESS ON FILE | | | | | |
| PHILLIP DAWSON | | ADDRESS ON FILE | | | | | |
| PHILLIP E BASKETT | | ADDRESS ON FILE | | | | | |
| PHILLIP E COX JR | | ADDRESS ON FILE | | | | | |
| PHILLIP J VENEMA | | ADDRESS ON FILE | | | | | |
| PHILLIP KELLY | | ADDRESS ON FILE | | | | | |
| PHILLIP L DOBAY | | ADDRESS ON FILE | | | | | |
| PHILLIP L GURAL | | ADDRESS ON FILE | | | | | |
| PHILLIP L TROXELL | | ADDRESS ON FILE | | | | | |
| PHILLIP M JENNINGS | | ADDRESS ON FILE | | | | | |
| PHILLIP M STUBLENSKY | | ADDRESS ON FILE | | | | | |
| PHILLIP M THOMPSON | | ADDRESS ON FILE | | | | | |
| PHILLIP MILLER | | ADDRESS ON FILE | | | | | |
| PHILLIP O BAKER | | ADDRESS ON FILE | | | | | |
| PHILLIP P LYONS | | ADDRESS ON FILE | | | | | |
| PHILLIP R MC CARTY | | ADDRESS ON FILE | | | | | |
| PHILLIP R MOTZ | | ADDRESS ON FILE | | | | | |
| PHILLIP R PARKER | | ADDRESS ON FILE | | | | | |
| PHILLIP R WINKLER | | ADDRESS ON FILE | | | | | |
| PHILLIP SCHAEFER | | ADDRESS ON FILE | | | | | |
| PHILLIP SCOTT | | ADDRESS ON FILE | | | | | |
| PHILLIP SHAW | | ADDRESS ON FILE | | | | | |
| PHILLIP SIMPSON | | ADDRESS ON FILE | | | | | |
| PHILLIP SOKOLOFSKY | | ADDRESS ON FILE | | | | | |
| PHILLIP SPRECHER | | ADDRESS ON FILE | | | | | |
| PHILLIP W SCHLEETER | | ADDRESS ON FILE | | | | | |
| PHILLIP WEBB | | ADDRESS ON FILE | | | | | |
| PHILLIP WESTENDORF | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 283 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PHILMER C GIVENS | | ADDRESS ON FILE | | | | | |
| PHUC DAO | | ADDRESS ON FILE | | | | | |
| PHUC PHAN | | ADDRESS ON FILE | | | | | |
| PHUONG WAN | | ADDRESS ON FILE | | | | | |
| PHUONGCAC HOANG | | ADDRESS ON FILE | | | | | |
| PHYLLIP E HAUCK | | ADDRESS ON FILE | | | | | |
| PHYLLIS A DYE | | ADDRESS ON FILE | | | | | |
| PHYLLIS A REITEN | | ADDRESS ON FILE | | | | | |
| PHYLLIS AMAN | | ADDRESS ON FILE | | | | | |
| PHYLLIS BERREVOETS | | ADDRESS ON FILE | | | | | |
| PHYLLIS EVANS | | ADDRESS ON FILE | | | | | |
| PHYLLIS HEADD | | ADDRESS ON FILE | | | | | |
| PHYLLIS J WYNYARD | | ADDRESS ON FILE | | | | | |
| PHYLLIS KINSEY | | ADDRESS ON FILE | | | | | |
| PHYLLIS M BRANDT | | ADDRESS ON FILE | | | | | |
| PHYLLIS S KING | | ADDRESS ON FILE | | | | | |
| PHYLLIS YOUNG | | ADDRESS ON FILE | | | | | |
| PIER BOLLINI | | ADDRESS ON FILE | | | | | |
| PIERRE RAYNE | | ADDRESS ON FILE | | | | | |
| PING ZHU | | ADDRESS ON FILE | | | | | |
| PLINEY O GREENE JR | | ADDRESS ON FILE | | | | | |
| POLINA MAYMIN | | ADDRESS ON FILE | | | | | |
| POLLY AMUNDSON | | ADDRESS ON FILE | | | | | |
| POLLY PACES | | ADDRESS ON FILE | | | | | |
| POLLY VARHOL | | ADDRESS ON FILE | | | | | |
| PRAKASH KULKARNI | | ADDRESS ON FILE | | | | | |
| PRAMOD SURI | | ADDRESS ON FILE | | | | | |
| PRASAD KADLE | | ADDRESS ON FILE | | | | | |
| PRASHANT SHAH | | ADDRESS ON FILE | | | | | |
| PRAVIN KHURANA | | ADDRESS ON FILE | | | | | |
| PRAVINA RAVANI | | ADDRESS ON FILE | | | | | |
| PRENTISS W THOMPSON | | ADDRESS ON FILE | | | | | |
| PRESTON N STEARNS | | ADDRESS ON FILE | | | | | |
| PRINCE CLAUSELL JR | | ADDRESS ON FILE | | | | | |
| PRISCILLA HOGA | | ADDRESS ON FILE | | | | | |
| PUNEET SAXENA | | ADDRESS ON FILE | | | | | |
| QIN JIANG | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 284 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| QINGYU LIU | | ADDRESS ON FILE | | | | | |
| QUAN NGUYEN | | ADDRESS ON FILE | | | | | |
| QUAN ZHENG | | ADDRESS ON FILE | | | | | |
| QUANG LUONG | | ADDRESS ON FILE | | | | | |
| R A OLIVER | | ADDRESS ON FILE | | | | | |
| R ANDERSON | | ADDRESS ON FILE | | | | | |
| R BAILEY | | ADDRESS ON FILE | | | | | |
| R CLINCY | | ADDRESS ON FILE | | | | | |
| R COLEMAN | | ADDRESS ON FILE | | | | | |
| R CURTIS | | ADDRESS ON FILE | | | | | |
| R HARRIS | | ADDRESS ON FILE | | | | | |
| R L PERKINS | | ADDRESS ON FILE | | | | | |
| R NETHERCUTT | | ADDRESS ON FILE | | | | | |
| R PATRICK PHELPS | | ADDRESS ON FILE | | | | | |
| R PERRY | | ADDRESS ON FILE | | | | | |
| R T NICHOLSON | | ADDRESS ON FILE | | | | | |
| RACHEL D GONZALEZ | | ADDRESS ON FILE | | | | | |
| RACHEL LAMB | | ADDRESS ON FILE | | | | | |
| RACHEL MORGAN FRUTH | | ADDRESS ON FILE | | | | | |
| RACHEL WHITE | | ADDRESS ON FILE | | | | | |
| RACHELE REID | | ADDRESS ON FILE | | | | | |
| RACHELLE VALDEZ | | ADDRESS ON FILE | | | | | |
| RAED ANABTAWI | | ADDRESS ON FILE | | | | | |
| RAED SHATARA | | ADDRESS ON FILE | | | | | |
| RAFAEL E DESCHAPELLES | | ADDRESS ON FILE | | | | | |
| RAFAEL RODRIGUEZ | | ADDRESS ON FILE | | | | | |
| RAFI BENAMOZ | | ADDRESS ON FILE | | | | | |
| RAGHUNATH P KHETAN | | ADDRESS ON FILE | | | | | |
| RAGIEMRA AMATO | | ADDRESS ON FILE | | | | | |
| RAJ K ANAND | | ADDRESS ON FILE | | | | | |
| RAJ K ARORA | | ADDRESS ON FILE | | | | | |
| RAJESH SINGHAL | | ADDRESS ON FILE | | | | | |
| RALE WOLF | | ADDRESS ON FILE | | | | | |
| RALEIGH E GRADY | | ADDRESS ON FILE | | | | | |
| RALPH ANDERSON | | ADDRESS ON FILE | | | | | |
| RALPH BORN | | ADDRESS ON FILE | | | | | |
| RALPH BRIGHT | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RALPH D BROWN | | ADDRESS ON FILE | | | | | |
| RALPH D PIZUR | | ADDRESS ON FILE | | | | | |
| RALPH D SPENCER | | ADDRESS ON FILE | | | | | |
| RALPH DELLA ROCCO | | ADDRESS ON FILE | | | | | |
| RALPH E BANKSTON | | ADDRESS ON FILE | | | | | |
| RALPH E CORNELL | | ADDRESS ON FILE | | | | | |
| RALPH E CULLITON | | ADDRESS ON FILE | | | | | |
| RALPH E HANDLEY | | ADDRESS ON FILE | | | | | |
| RALPH E REIS | | ADDRESS ON FILE | | | | | |
| RALPH F OMNESS | | ADDRESS ON FILE | | | | | |
| RALPH GOODRICH | | ADDRESS ON FILE | | | | | |
| RALPH HILL | | ADDRESS ON FILE | | | | | |
| RALPH J HONEY | | ADDRESS ON FILE | | | | | |
| RALPH J UNTERBORN | | ADDRESS ON FILE | | | | | |
| RALPH KILP | | ADDRESS ON FILE | | | | | |
| RALPH KULUSICH | | ADDRESS ON FILE | | | | | |
| RALPH L CLAYSON III | | ADDRESS ON FILE | | | | | |
| RALPH L MARSHALL | | ADDRESS ON FILE | | | | | |
| RALPH M JANESHEK | | ADDRESS ON FILE | | | | | |
| RALPH MCKINNEY | | ADDRESS ON FILE | | | | | |
| RALPH P MOTE | | ADDRESS ON FILE | | | | | |
| RALPH PARKER | | ADDRESS ON FILE | | | | | |
| RALPH POLEHONKI | | ADDRESS ON FILE | | | | | |
| RALPH R HERZBERG | | ADDRESS ON FILE | | | | | |
| RALPH R SPARKS JR | | ADDRESS ON FILE | | | | | |
| RALPH RICH | | ADDRESS ON FILE | | | | | |
| RALPH SHOWERS | | ADDRESS ON FILE | | | | | |
| RALPH TAYLOR | | ADDRESS ON FILE | | | | | |
| RALPH V WILHELM JR | | ADDRESS ON FILE | | | | | |
| RALPH YOUNG | | ADDRESS ON FILE | | | | | |
| RAMESH K SHAH | | ADDRESS ON FILE | | | | | |
| RAMINDER BHUGRA | | ADDRESS ON FILE | | | | | |
| RAMON AZIZ | | ADDRESS ON FILE | | | | | |
| RAMON BARRON | | ADDRESS ON FILE | | | | | |
| RAND FUSSELMAN | | ADDRESS ON FILE | | | | | |
| RAND REITHEL | | ADDRESS ON FILE | | | | | |
| RANDAL S WAGNER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RANDALL A FEDIE | | ADDRESS ON FILE | | | | | |
| RANDALL ASH | | ADDRESS ON FILE | | | | | |
| RANDALL BRANTLEY | | ADDRESS ON FILE | | | | | |
| RANDALL BRUNTS | | ADDRESS ON FILE | | | | | |
| RANDALL C POST | | ADDRESS ON FILE | | | | | |
| RANDALL DERR | | ADDRESS ON FILE | | | | | |
| RANDALL E CYMAN | | ADDRESS ON FILE | | | | | |
| RANDALL ECHELBARGER | | ADDRESS ON FILE | | | | | |
| RANDALL EVERETTS | | ADDRESS ON FILE | | | | | |
| RANDALL G CHAPMAN | | ADDRESS ON FILE | | | | | |
| RANDALL GRIMM | | ADDRESS ON FILE | | | | | |
| RANDALL HACHENSKI | | ADDRESS ON FILE | | | | | |
| RANDALL HEIDTMAN | | ADDRESS ON FILE | | | | | |
| RANDALL HETZNER | | ADDRESS ON FILE | | | | | |
| RANDALL HILL | | ADDRESS ON FILE | | | | | |
| RANDALL HOFMANN | | ADDRESS ON FILE | | | | | |
| RANDALL J SUCHANEK | | ADDRESS ON FILE | | | | | |
| RANDALL JONES | | ADDRESS ON FILE | | | | | |
| RANDALL KATTER | | ADDRESS ON FILE | | | | | |
| RANDALL KIPPE | | ADDRESS ON FILE | | | | | |
| RANDALL KRAKORA | | ADDRESS ON FILE | | | | | |
| RANDALL L DOCKERY | | ADDRESS ON FILE | | | | | |
| RANDALL L EDDY | | ADDRESS ON FILE | | | | | |
| RANDALL L GREEN | | ADDRESS ON FILE | | | | | |
| RANDALL L TWEEDY | | ADDRESS ON FILE | | | | | |
| RANDALL MOORE | | ADDRESS ON FILE | | | | | |
| RANDALL N BUDDY | | ADDRESS ON FILE | | | | | |
| RANDALL NICHOLSON | | ADDRESS ON FILE | | | | | |
| RANDALL PARISH | | ADDRESS ON FILE | | | | | |
| RANDALL PRICE | | ADDRESS ON FILE | | | | | |
| RANDALL REID | | ADDRESS ON FILE | | | | | |
| RANDALL ROBSON | | ADDRESS ON FILE | | | | | |
| RANDALL SENCAJ | | ADDRESS ON FILE | | | | | |
| RANDALL SHAFER | | ADDRESS ON FILE | | | | | |
| RANDALL SHINABERRY | | ADDRESS ON FILE | | | | | |
| RANDALL SIMPSON | | ADDRESS ON FILE | | | | | |
| RANDALL SMITH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 287 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RANDALL SNOEYINK | | ADDRESS ON FILE | | | | | |
| RANDALL STALLARD | | ADDRESS ON FILE | | | | | |
| RANDALL STITT | | ADDRESS ON FILE | | | | | |
| RANDALL SUMNER | | ADDRESS ON FILE | | | | | |
| RANDALL WILSON | | ADDRESS ON FILE | | | | | |
| RANDALL WINGERTER | | ADDRESS ON FILE | | | | | |
| RANDEE A SCHUELER | | ADDRESS ON FILE | | | | | |
| RANDELL HULET | | ADDRESS ON FILE | | | | | |
| RANDOLPH E GORZKA | | ADDRESS ON FILE | | | | | |
| RANDOLPH FRUTH | | ADDRESS ON FILE | | | | | |
| RANDOLPH GIBSON | | ADDRESS ON FILE | | | | | |
| RANDOLPH K CHIU | | ADDRESS ON FILE | | | | | |
| RANDOLPH WELCH | | ADDRESS ON FILE | | | | | |
| RANDOLPH WILLIAMS | | ADDRESS ON FILE | | | | | |
| RANDY AUSTIN | | ADDRESS ON FILE | | | | | |
| RANDY BAL | | ADDRESS ON FILE | | | | | |
| RANDY BECKER | | ADDRESS ON FILE | | | | | |
| RANDY BILBY | | ADDRESS ON FILE | | | | | |
| RANDY DICKINSON | | ADDRESS ON FILE | | | | | |
| RANDY DRENNEN | | ADDRESS ON FILE | | | | | |
| RANDY F CARMAN | | ADDRESS ON FILE | | | | | |
| RANDY GAUTHIER | | ADDRESS ON FILE | | | | | |
| RANDY HASELEY | | ADDRESS ON FILE | | | | | |
| RANDY KAZMIERSKI | | ADDRESS ON FILE | | | | | |
| RANDY L VOTO | | ADDRESS ON FILE | | | | | |
| RANDY OTTO | | ADDRESS ON FILE | | | | | |
| RANDY P PIERON | | ADDRESS ON FILE | | | | | |
| RANDY RUSCH | | ADDRESS ON FILE | | | | | |
| RANDY SCHLONEGER | | ADDRESS ON FILE | | | | | |
| RANDY SCHRADER | | ADDRESS ON FILE | | | | | |
| RANDY THIBO | | ADDRESS ON FILE | | | | | |
| RANDY VANHURK | | ADDRESS ON FILE | | | | | |
| RAPHAEL A MC KENZIE | | ADDRESS ON FILE | | | | | |
| RAPHAEL COLEMAN | | ADDRESS ON FILE | | | | | |
| RASHAWNDRA OUTLAW | | ADDRESS ON FILE | | | | | |
| RASSEM HENRY | | ADDRESS ON FILE | | | | | |
| RATKO MENJAK | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RAUL BIRCANN | | ADDRESS ON FILE | | | | | |
| RAVI K MATHUR | | ADDRESS ON FILE | | | | | |
| RAVI RAVINDRA | | ADDRESS ON FILE | | | | | |
| RAY BLASKO | | ADDRESS ON FILE | | | | | |
| RAY BOWERS | | ADDRESS ON FILE | | | | | |
| RAY BRADWAY | | ADDRESS ON FILE | | | | | |
| RAY C CAMPBELL | | ADDRESS ON FILE | | | | | |
| RAY C FOBES | | ADDRESS ON FILE | | | | | |
| RAY FAIRCHILD | | ADDRESS ON FILE | | | | | |
| RAY L WRIGHT | | ADDRESS ON FILE | | | | | |
| RAY N WEINGART | | ADDRESS ON FILE | | | | | |
| RAY P MOODY | | ADDRESS ON FILE | | | | | |
| RAY PARKER | | ADDRESS ON FILE | | | | | |
| RAY W COX | | ADDRESS ON FILE | | | | | |
| RAYMOND A DANIELS | | ADDRESS ON FILE | | | | | |
| RAYMOND A GILBERT | | ADDRESS ON FILE | | | | | |
| RAYMOND A MAGA | | ADDRESS ON FILE | | | | | |
| RAYMOND A PIATKOWSKI | | ADDRESS ON FILE | | | | | |
| RAYMOND AMARA | | ADDRESS ON FILE | | | | | |
| RAYMOND ANTON | | ADDRESS ON FILE | | | | | |
| RAYMOND ARKWRIGHT | | ADDRESS ON FILE | | | | | |
| RAYMOND B ALCOTT | | ADDRESS ON FILE | | | | | |
| RAYMOND B BROUGH | | ADDRESS ON FILE | | | | | |
| RAYMOND BAKER | | ADDRESS ON FILE | | | | | |
| RAYMOND BLASKO | | ADDRESS ON FILE | | | | | |
| RAYMOND BLOINK | | ADDRESS ON FILE | | | | | |
| RAYMOND BRZEZNIAK | | ADDRESS ON FILE | | | | | |
| RAYMOND BUTLER | | ADDRESS ON FILE | | | | | |
| RAYMOND BYRD | | ADDRESS ON FILE | | | | | |
| RAYMOND D COLLINS | | ADDRESS ON FILE | | | | | |
| RAYMOND D MILLER | | ADDRESS ON FILE | | | | | |
| RAYMOND D REDD | | ADDRESS ON FILE | | | | | |
| RAYMOND D VACHON | | ADDRESS ON FILE | | | | | |
| RAYMOND DEIBEL | | ADDRESS ON FILE | | | | | |
| RAYMOND DI VASTA | | ADDRESS ON FILE | | | | | |
| RAYMOND E MERRYWEATHER | | ADDRESS ON FILE | | | | | |
| RAYMOND E SPARKS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RAYMOND E STAFFORD | | ADDRESS ON FILE | | | | | |
| RAYMOND F KRAEMER | | ADDRESS ON FILE | | | | | |
| RAYMOND F POLINKO | | ADDRESS ON FILE | | | | | |
| RAYMOND FISCHER | | ADDRESS ON FILE | | | | | |
| RAYMOND G GABRIEL | | ADDRESS ON FILE | | | | | |
| RAYMOND H LOUIS | | ADDRESS ON FILE | | | | | |
| RAYMOND H SCHREIB | | ADDRESS ON FILE | | | | | |
| RAYMOND HUBICZ | | ADDRESS ON FILE | | | | | |
| RAYMOND HUGGINS | | ADDRESS ON FILE | | | | | |
| RAYMOND J BAKER | | ADDRESS ON FILE | | | | | |
| RAYMOND J MITCHELL | | ADDRESS ON FILE | | | | | |
| RAYMOND L BEUTEL | | ADDRESS ON FILE | | | | | |
| RAYMOND L GRANT | | ADDRESS ON FILE | | | | | |
| RAYMOND L PICKETT | | ADDRESS ON FILE | | | | | |
| RAYMOND L RODDEWIG | | ADDRESS ON FILE | | | | | |
| RAYMOND LATHAN | | ADDRESS ON FILE | | | | | |
| RAYMOND LIPPMANN | | ADDRESS ON FILE | | | | | |
| RAYMOND LYNN | | ADDRESS ON FILE | | | | | |
| RAYMOND MAJESKI | | ADDRESS ON FILE | | | | | |
| RAYMOND MATIJEGA | | ADDRESS ON FILE | | | | | |
| RAYMOND O BUTLER JR | | ADDRESS ON FILE | | | | | |
| RAYMOND OSLER | | ADDRESS ON FILE | | | | | |
| RAYMOND P FEJEDELEM | | ADDRESS ON FILE | | | | | |
| RAYMOND P THOMPSON | | ADDRESS ON FILE | | | | | |
| RAYMOND PAN | | ADDRESS ON FILE | | | | | |
| RAYMOND PARKER | | ADDRESS ON FILE | | | | | |
| RAYMOND PRATER | | ADDRESS ON FILE | | | | | |
| RAYMOND R DIXON | | ADDRESS ON FILE | | | | | |
| RAYMOND R DOLNEY | | ADDRESS ON FILE | | | | | |
| RAYMOND R HAND | | ADDRESS ON FILE | | | | | |
| RAYMOND SILLMAN | | ADDRESS ON FILE | | | | | |
| RAYMOND STRAND | | ADDRESS ON FILE | | | | | |
| RAYMOND T MAIDA | | ADDRESS ON FILE | | | | | |
| RAYMOND VALERIO | | ADDRESS ON FILE | | | | | |
| RAYMOND W HOWARD | | ADDRESS ON FILE | | | | | |
| RAYMOND WRIGHT | | ADDRESS ON FILE | | | | | |
| RAYMOND WRIGHT | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RAYMOND ZAGGER | | ADDRESS ON FILE | | | | | |
| RAYMUNDO PRIETO | | ADDRESS ON FILE | | | | | |
| REBECCA A GRAINGER | | ADDRESS ON FILE | | | | | |
| REBECCA BEVAK | | ADDRESS ON FILE | | | | | |
| REBECCA BISH | | ADDRESS ON FILE | | | | | |
| REBECCA BOETTCHER | | ADDRESS ON FILE | | | | | |
| REBECCA CHAVEZ | | ADDRESS ON FILE | | | | | |
| REBECCA COBB | | ADDRESS ON FILE | | | | | |
| REBECCA DAULTON | | ADDRESS ON FILE | | | | | |
| REBECCA E MC HALE | | ADDRESS ON FILE | | | | | |
| REBECCA HOANG | | ADDRESS ON FILE | | | | | |
| REBECCA HUTCHINS | | ADDRESS ON FILE | | | | | |
| REBECCA JENDZA | | ADDRESS ON FILE | | | | | |
| REBECCA KAPP | | ADDRESS ON FILE | | | | | |
| REBECCA KASPRYK | | ADDRESS ON FILE | | | | | |
| REBECCA KIDWELL | | ADDRESS ON FILE | | | | | |
| REBECCA KOLB | | ADDRESS ON FILE | | | | | |
| REBECCA L HILL | | ADDRESS ON FILE | | | | | |
| REBECCA L STAHL | | ADDRESS ON FILE | | | | | |
| REBECCA LEWIS | | ADDRESS ON FILE | | | | | |
| REBECCA MARLER | | ADDRESS ON FILE | | | | | |
| REBECCA S FARLESS | | ADDRESS ON FILE | | | | | |
| REBECCA SCHAENZER | | ADDRESS ON FILE | | | | | |
| REBECCA SHORT | | ADDRESS ON FILE | | | | | |
| REED MCKINNEY | | ADDRESS ON FILE | | | | | |
| REED SCHAEFER | | ADDRESS ON FILE | | | | | |
| REENY SEBASTIAN | | ADDRESS ON FILE | | | | | |
| REES D MORGAN | | ADDRESS ON FILE | | | | | |
| REESHEMASH SPIVEY | | ADDRESS ON FILE | | | | | |
| REFORD THOMPSON | | ADDRESS ON FILE | | | | | |
| REGEANIA HUNTER | | ADDRESS ON FILE | | | | | |
| REGINA A STEELE | | ADDRESS ON FILE | | | | | |
| REGINA L EVANS | | ADDRESS ON FILE | | | | | |
| REGINALD CAROLIPIO | | ADDRESS ON FILE | | | | | |
| REGINALD D WILLIAMS | | ADDRESS ON FILE | | | | | |
| REGINALD MC CARTHY | | ADDRESS ON FILE | | | | | |
| REGINALD MOORE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 291 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| REGINALD SHAW JR | | ADDRESS ON FILE | | | | | |
| REID B LESSER | | ADDRESS ON FILE | | | | | |
| REL MIMS | | ADDRESS ON FILE | | | | | |
| RENATE WITT | | ADDRESS ON FILE | | | | | |
| RENE REYES | | ADDRESS ON FILE | | | | | |
| RENE WELLS | | ADDRESS ON FILE | | | | | |
| RENEE CUNNINGHAM | | ADDRESS ON FILE | | | | | |
| RENEE HALEY | | ADDRESS ON FILE | | | | | |
| RENEE KULAS | | ADDRESS ON FILE | | | | | |
| RENEE KUNEGO | | ADDRESS ON FILE | | | | | |
| RENEE SEGUIN | | ADDRESS ON FILE | | | | | |
| RENGAN KRISHNAKUMAR | | ADDRESS ON FILE | | | | | |
| RESTA ZEREMARIAM | | ADDRESS ON FILE | | | | | |
| REUBEN H MAXEY | | ADDRESS ON FILE | | | | | |
| REVATHI IYENGAR | | ADDRESS ON FILE | | | | | |
| REX MILNER | | ADDRESS ON FILE | | | | | |
| REX SWANK | | ADDRESS ON FILE | | | | | |
| RHETT G ASIS | | ADDRESS ON FILE | | | | | |
| RHODA TAYLOR | | ADDRESS ON FILE | | | | | |
| RHOEL RAMOS | | ADDRESS ON FILE | | | | | |
| RHONDA FEIGHTNER | | ADDRESS ON FILE | | | | | |
| RHONDA G SIMPSON | | ADDRESS ON FILE | | | | | |
| RHONDA HEYTENS | | ADDRESS ON FILE | | | | | |
| RHONDA WILLIAMS | | ADDRESS ON FILE | | | | | |
| RHONDALE E HAYNES | | ADDRESS ON FILE | | | | | |
| RICARDO B BARRERA | | ADDRESS ON FILE | | | | | |
| RICARDO CAVAZOS | | ADDRESS ON FILE | | | | | |
| RICARDO PASTOR | | ADDRESS ON FILE | | | | | |
| RICARDO V NAVA | | ADDRESS ON FILE | | | | | |
| RICARDO VALADEZ | | ADDRESS ON FILE | | | | | |
| RICHARD A BACHA | | ADDRESS ON FILE | | | | | |
| RICHARD A COLON | | ADDRESS ON FILE | | | | | |
| RICHARD A DAVIS | | ADDRESS ON FILE | | | | | |
| RICHARD A DEVERS | | ADDRESS ON FILE | | | | | |
| RICHARD A GREKETIS | | ADDRESS ON FILE | | | | | |
| RICHARD A HADDRILL | | ADDRESS ON FILE | | | | | |
| RICHARD A HARRISON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RICHARD A JOHNSON | | ADDRESS ON FILE | | | | | |
| RICHARD A KENDRICK | | ADDRESS ON FILE | | | | | |
| RICHARD A KETROW | | ADDRESS ON FILE | | | | | |
| RICHARD A KROEGER | | ADDRESS ON FILE | | | | | |
| RICHARD A MERRIFIELD | | ADDRESS ON FILE | | | | | |
| RICHARD A MONTPAS | | ADDRESS ON FILE | | | | | |
| RICHARD A NATOLI | | ADDRESS ON FILE | | | | | |
| RICHARD A PETROSKY | | ADDRESS ON FILE | | | | | |
| RICHARD A RABIDEAU | | ADDRESS ON FILE | | | | | |
| RICHARD A RAUSCH | | ADDRESS ON FILE | | | | | |
| RICHARD A ROSE | | ADDRESS ON FILE | | | | | |
| RICHARD A SALYER | | ADDRESS ON FILE | | | | | |
| RICHARD A SIMONSKI | | ADDRESS ON FILE | | | | | |
| RICHARD A VALOS | | ADDRESS ON FILE | | | | | |
| RICHARD A VANSICKLE | | ADDRESS ON FILE | | | | | |
| RICHARD A ZIRNHELD | | ADDRESS ON FILE | | | | | |
| RICHARD ALAN JERNAGAN | | ADDRESS ON FILE | | | | | |
| RICHARD ARNOTT | | ADDRESS ON FILE | | | | | |
| RICHARD B AMES | | ADDRESS ON FILE | | | | | |
| RICHARD B COTTINE | | ADDRESS ON FILE | | | | | |
| RICHARD B LOUTZENHISER | | ADDRESS ON FILE | | | | | |
| RICHARD BAILEY | | ADDRESS ON FILE | | | | | |
| RICHARD BANGS | | ADDRESS ON FILE | | | | | |
| RICHARD BARANOWSKI | | ADDRESS ON FILE | | | | | |
| RICHARD BARTHEL | | ADDRESS ON FILE | | | | | |
| RICHARD BARTLEY | | ADDRESS ON FILE | | | | | |
| RICHARD BASKINS | | ADDRESS ON FILE | | | | | |
| RICHARD BECKMEYER | | ADDRESS ON FILE | | | | | |
| RICHARD BELF | | ADDRESS ON FILE | | | | | |
| RICHARD BENNETT | | ADDRESS ON FILE | | | | | |
| RICHARD BETZ | | ADDRESS ON FILE | | | | | |
| RICHARD BIRCH | | ADDRESS ON FILE | | | | | |
| RICHARD BISHOP | | ADDRESS ON FILE | | | | | |
| RICHARD BLETSIS | | ADDRESS ON FILE | | | | | |
| RICHARD BOYER | | ADDRESS ON FILE | | | | | |
| RICHARD BROWN | | ADDRESS ON FILE | | | | | |
| RICHARD BRYANT | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RICHARD BUTLER | | ADDRESS ON FILE | | | | | |
| RICHARD C BOFFERDING | | ADDRESS ON FILE | | | | | |
| RICHARD C BOYD | | ADDRESS ON FILE | | | | | |
| RICHARD C CLAYTON | | ADDRESS ON FILE | | | | | |
| RICHARD C FOUST | | ADDRESS ON FILE | | | | | |
| RICHARD C GRABOWSKI | | ADDRESS ON FILE | | | | | |
| RICHARD C LIND | | ADDRESS ON FILE | | | | | |
| RICHARD C PETERSEN JR | | ADDRESS ON FILE | | | | | |
| RICHARD C SEYFARTH | | ADDRESS ON FILE | | | | | |
| RICHARD CERNE | | ADDRESS ON FILE | | | | | |
| RICHARD CHANDLER | | ADDRESS ON FILE | | | | | |
| RICHARD COLBY | | ADDRESS ON FILE | | | | | |
| RICHARD COLE | | ADDRESS ON FILE | | | | | |
| RICHARD COOPER | | ADDRESS ON FILE | | | | | |
| RICHARD CROUSE | | ADDRESS ON FILE | | | | | |
| RICHARD CURRIE | | ADDRESS ON FILE | | | | | |
| RICHARD D BENNER | | ADDRESS ON FILE | | | | | |
| RICHARD D BILES | | ADDRESS ON FILE | | | | | |
| RICHARD D BRACH | | ADDRESS ON FILE | | | | | |
| RICHARD D BRANTLEY | | ADDRESS ON FILE | | | | | |
| RICHARD D CULBERTSON | | ADDRESS ON FILE | | | | | |
| RICHARD D DAUB | | ADDRESS ON FILE | | | | | |
| RICHARD D DIETZ | | ADDRESS ON FILE | | | | | |
| RICHARD D DOYLE | | ADDRESS ON FILE | | | | | |
| RICHARD D FIFE | | ADDRESS ON FILE | | | | | |
| RICHARD D JONES JR | | ADDRESS ON FILE | | | | | |
| RICHARD D KOLLAR | | ADDRESS ON FILE | | | | | |
| RICHARD D PECK | | ADDRESS ON FILE | | | | | |
| RICHARD D SCHERER | | ADDRESS ON FILE | | | | | |
| RICHARD D SHERMAN | | ADDRESS ON FILE | | | | | |
| RICHARD D WALKER | | ADDRESS ON FILE | | | | | |
| RICHARD D WEBB | | ADDRESS ON FILE | | | | | |
| RICHARD D WILHELM | | ADDRESS ON FILE | | | | | |
| RICHARD DALIMONTE | | ADDRESS ON FILE | | | | | |
| RICHARD DEMARIA | | ADDRESS ON FILE | | | | | |
| RICHARD DEMOCKO | | ADDRESS ON FILE | | | | | |
| RICHARD DENT | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RICHARD DONOGHUE | | ADDRESS ON FILE | | | | | |
| RICHARD DRYER | | ADDRESS ON FILE | | | | | |
| RICHARD DUCE | | ADDRESS ON FILE | | | | | |
| RICHARD DUNBAR | | ADDRESS ON FILE | | | | | |
| RICHARD E BALLENTINE | | ADDRESS ON FILE | | | | | |
| RICHARD E DIAL | | ADDRESS ON FILE | | | | | |
| RICHARD E FOUTS | | ADDRESS ON FILE | | | | | |
| RICHARD E GLAZE | | ADDRESS ON FILE | | | | | |
| RICHARD E HELVIG | | ADDRESS ON FILE | | | | | |
| RICHARD E KORNOELJE | | ADDRESS ON FILE | | | | | |
| RICHARD E MILLER | | ADDRESS ON FILE | | | | | |
| RICHARD E PARADISO | | ADDRESS ON FILE | | | | | |
| RICHARD E SCOTT | | ADDRESS ON FILE | | | | | |
| RICHARD E SEILER | | ADDRESS ON FILE | | | | | |
| RICHARD E WINTERS | | ADDRESS ON FILE | | | | | |
| RICHARD E WUEST | | ADDRESS ON FILE | | | | | |
| RICHARD EISENMAN | | ADDRESS ON FILE | | | | | |
| RICHARD EMANUEL | | ADDRESS ON FILE | | | | | |
| RICHARD ERICKSON | | ADDRESS ON FILE | | | | | |
| RICHARD ERWIN | | ADDRESS ON FILE | | | | | |
| RICHARD EYSTER | | ADDRESS ON FILE | | | | | |
| RICHARD F AYERS | | ADDRESS ON FILE | | | | | |
| RICHARD F CLARK | | ADDRESS ON FILE | | | | | |
| RICHARD F DERKACH | | ADDRESS ON FILE | | | | | |
| RICHARD F ENTRINGER | | ADDRESS ON FILE | | | | | |
| RICHARD F MILLER | | ADDRESS ON FILE | | | | | |
| RICHARD F PARSELL | | ADDRESS ON FILE | | | | | |
| RICHARD F SOMOGYI | | ADDRESS ON FILE | | | | | |
| RICHARD F WISECUP | | ADDRESS ON FILE | | | | | |
| RICHARD FARRELL | | ADDRESS ON FILE | | | | | |
| RICHARD FERNANDEZ | | ADDRESS ON FILE | | | | | |
| RICHARD FIEGLE | | ADDRESS ON FILE | | | | | |
| RICHARD FLOOD | | ADDRESS ON FILE | | | | | |
| RICHARD FRIDLINE | | ADDRESS ON FILE | | | | | |
| RICHARD G PARROTT | | ADDRESS ON FILE | | | | | |
| RICHARD G ROSS | | ADDRESS ON FILE | | | | | |
| RICHARD G VAN DYK | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RICHARD G WALDMILLER | | ADDRESS ON FILE | | | | | |
| RICHARD G WOOD | | ADDRESS ON FILE | | | | | |
| RICHARD G WRIGHTSMAN | | ADDRESS ON FILE | | | | | |
| RICHARD GIBSON | | ADDRESS ON FILE | | | | | |
| RICHARD GRAMANN | | ADDRESS ON FILE | | | | | |
| RICHARD GRAVES | | ADDRESS ON FILE | | | | | |
| RICHARD GRIFFITH | | ADDRESS ON FILE | | | | | |
| RICHARD GUSTKE | | ADDRESS ON FILE | | | | | |
| RICHARD H HUGHEY | | ADDRESS ON FILE | | | | | |
| RICHARD H JACOBSON | | ADDRESS ON FILE | | | | | |
| RICHARD H KOCH | | ADDRESS ON FILE | | | | | |
| RICHARD H MCNUTT | | ADDRESS ON FILE | | | | | |
| RICHARD H NEAL | | ADDRESS ON FILE | | | | | |
| RICHARD H OLIVER | | ADDRESS ON FILE | | | | | |
| RICHARD H ROBISON | | ADDRESS ON FILE | | | | | |
| RICHARD HARLAN | | ADDRESS ON FILE | | | | | |
| RICHARD HARRIS | | ADDRESS ON FILE | | | | | |
| RICHARD HARRIS | | ADDRESS ON FILE | | | | | |
| RICHARD HARRISON | | ADDRESS ON FILE | | | | | |
| RICHARD HARTMAN | | ADDRESS ON FILE | | | | | |
| RICHARD HENRY PRATT | | ADDRESS ON FILE | | | | | |
| RICHARD HILL | | ADDRESS ON FILE | | | | | |
| RICHARD HILL | | ADDRESS ON FILE | | | | | |
| RICHARD J ALBOSTA | | ADDRESS ON FILE | | | | | |
| RICHARD J BARCOMB | | ADDRESS ON FILE | | | | | |
| RICHARD J BELSENICH | | ADDRESS ON FILE | | | | | |
| RICHARD J BOSTICCO | | ADDRESS ON FILE | | | | | |
| RICHARD J BREMER | | ADDRESS ON FILE | | | | | |
| RICHARD J BROWN | | ADDRESS ON FILE | | | | | |
| RICHARD J BUNCE | | ADDRESS ON FILE | | | | | |
| RICHARD J BURNHAM | | ADDRESS ON FILE | | | | | |
| RICHARD J CRAWFORD | | ADDRESS ON FILE | | | | | |
| RICHARD J CURTIS | | ADDRESS ON FILE | | | | | |
| RICHARD J HEIDTMAN JR | | ADDRESS ON FILE | | | | | |
| RICHARD J HELMER | | ADDRESS ON FILE | | | | | |
| RICHARD J JAKUPCO | | ADDRESS ON FILE | | | | | |
| RICHARD J KADVAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 296 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RICHARD J KALUSH | | ADDRESS ON FILE | | | | | |
| RICHARD J KANTOWSKI | | ADDRESS ON FILE | | | | | |
| RICHARD J KOWALSKI | | ADDRESS ON FILE | | | | | |
| RICHARD J LAWRENCE | | ADDRESS ON FILE | | | | | |
| RICHARD J MIANO | | ADDRESS ON FILE | | | | | |
| RICHARD J NAPOLI | | ADDRESS ON FILE | | | | | |
| RICHARD J PARISEAU | | ADDRESS ON FILE | | | | | |
| RICHARD J RATERMAN | | ADDRESS ON FILE | | | | | |
| RICHARD J STREETER | | ADDRESS ON FILE | | | | | |
| RICHARD J STRUSIENSKI JR | | ADDRESS ON FILE | | | | | |
| RICHARD J WILCOX | | ADDRESS ON FILE | | | | | |
| RICHARD J WILKINS | | ADDRESS ON FILE | | | | | |
| RICHARD JANKOWIAK | | ADDRESS ON FILE | | | | | |
| RICHARD JESTER | | ADDRESS ON FILE | | | | | |
| RICHARD JOHNSON | | ADDRESS ON FILE | | | | | |
| RICHARD JOHNSTON | | ADDRESS ON FILE | | | | | |
| RICHARD JOK | | ADDRESS ON FILE | | | | | |
| RICHARD K FORTINBERRY | | ADDRESS ON FILE | | | | | |
| RICHARD K ROBEY | | ADDRESS ON FILE | | | | | |
| RICHARD K ROSS | | ADDRESS ON FILE | | | | | |
| RICHARD KAY | | ADDRESS ON FILE | | | | | |
| RICHARD KENDRICK | | ADDRESS ON FILE | | | | | |
| RICHARD KETTEL | | ADDRESS ON FILE | | | | | |
| RICHARD KING | | ADDRESS ON FILE | | | | | |
| RICHARD KIRKWOOD | | ADDRESS ON FILE | | | | | |
| RICHARD KOWALCZYK | | ADDRESS ON FILE | | | | | |
| RICHARD KRIZ | | ADDRESS ON FILE | | | | | |
| RICHARD KROKOS | | ADDRESS ON FILE | | | | | |
| RICHARD KUISELL | | ADDRESS ON FILE | | | | | |
| RICHARD L ABEL | | ADDRESS ON FILE | | | | | |
| RICHARD L ALBRECHT | | ADDRESS ON FILE | | | | | |
| RICHARD L BURKARDT | | ADDRESS ON FILE | | | | | |
| RICHARD L COOPER | | ADDRESS ON FILE | | | | | |
| RICHARD L DELPH | | ADDRESS ON FILE | | | | | |
| RICHARD L FALKENBERRY | | ADDRESS ON FILE | | | | | |
| RICHARD L FOSTER | | ADDRESS ON FILE | | | | | |
| RICHARD L GARRETT | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RICHARD L HALE | | ADDRESS ON FILE | | | | | |
| RICHARD L HELTON | | ADDRESS ON FILE | | | | | |
| RICHARD L HUBLER | | ADDRESS ON FILE | | | | | |
| RICHARD L INWOOD | | ADDRESS ON FILE | | | | | |
| RICHARD L KOELLER | | ADDRESS ON FILE | | | | | |
| RICHARD L MC GREGOR | | ADDRESS ON FILE | | | | | |
| RICHARD L MCCLAIN | | ADDRESS ON FILE | | | | | |
| RICHARD L MURRAY | | ADDRESS ON FILE | | | | | |
| RICHARD L OVERMAN | | ADDRESS ON FILE | | | | | |
| RICHARD L RADECKI | | ADDRESS ON FILE | | | | | |
| RICHARD L SEAGRAVE | | ADDRESS ON FILE | | | | | |
| RICHARD L SMITH | | ADDRESS ON FILE | | | | | |
| RICHARD L SPIER | | ADDRESS ON FILE | | | | | |
| RICHARD L WALKER | | ADDRESS ON FILE | | | | | |
| RICHARD L WANTLAND | | ADDRESS ON FILE | | | | | |
| RICHARD L WELLS | | ADDRESS ON FILE | | | | | |
| RICHARD L WHITESIDE | | ADDRESS ON FILE | | | | | |
| RICHARD L WILSON | | ADDRESS ON FILE | | | | | |
| RICHARD LANDRIES | | ADDRESS ON FILE | | | | | |
| RICHARD LEKTZIAN | | ADDRESS ON FILE | | | | | |
| RICHARD LORENZI | | ADDRESS ON FILE | | | | | |
| RICHARD M LEIK | | ADDRESS ON FILE | | | | | |
| RICHARD M ORCUTT | | ADDRESS ON FILE | | | | | |
| RICHARD M PARROTT | | ADDRESS ON FILE | | | | | |
| RICHARD M PATRICK | | ADDRESS ON FILE | | | | | |
| RICHARD M PEITZ | | ADDRESS ON FILE | | | | | |
| RICHARD M PROSSER | | ADDRESS ON FILE | | | | | |
| RICHARD M VANCURE | | ADDRESS ON FILE | | | | | |
| RICHARD MASSAR | | ADDRESS ON FILE | | | | | |
| RICHARD MATTY | | ADDRESS ON FILE | | | | | |
| RICHARD MAYS | | ADDRESS ON FILE | | | | | |
| RICHARD MCCORMICK | | ADDRESS ON FILE | | | | | |
| RICHARD MCMILLIN | | ADDRESS ON FILE | | | | | |
| RICHARD MERRILL | | ADDRESS ON FILE | | | | | |
| RICHARD MOLDENHAUER | | ADDRESS ON FILE | | | | | |
| RICHARD MOSKAL | | ADDRESS ON FILE | | | | | |
| RICHARD MYERS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RICHARD MYERS | | ADDRESS ON FILE | | | | | |
| RICHARD N LENNON | | ADDRESS ON FILE | | | | | |
| RICHARD N OLDHAM | | ADDRESS ON FILE | | | | | |
| RICHARD N STEWART | | ADDRESS ON FILE | | | | | |
| RICHARD N WIGGINS | | ADDRESS ON FILE | | | | | |
| RICHARD N YOUNGS | | ADDRESS ON FILE | | | | | |
| RICHARD NASH | | ADDRESS ON FILE | | | | | |
| RICHARD NASHBURN | | ADDRESS ON FILE | | | | | |
| RICHARD NEAL | | ADDRESS ON FILE | | | | | |
| RICHARD NOBLE | | ADDRESS ON FILE | | | | | |
| RICHARD OAKES | | ADDRESS ON FILE | | | | | |
| RICHARD P BRASSEUR | | ADDRESS ON FILE | | | | | |
| RICHARD P GURNIAK | | ADDRESS ON FILE | | | | | |
| RICHARD P KELLER | | ADDRESS ON FILE | | | | | |
| RICHARD P MAJOR | | ADDRESS ON FILE | | | | | |
| RICHARD P MORAN | | ADDRESS ON FILE | | | | | |
| RICHARD P PERLET | | ADDRESS ON FILE | | | | | |
| RICHARD P RYAN | | ADDRESS ON FILE | | | | | |
| RICHARD P WIRES | | ADDRESS ON FILE | | | | | |
| RICHARD PALERMO | | ADDRESS ON FILE | | | | | |
| RICHARD PALKEWICZ | | ADDRESS ON FILE | | | | | |
| RICHARD PARKER | | ADDRESS ON FILE | | | | | |
| RICHARD POLENICK | | ADDRESS ON FILE | | | | | |
| RICHARD PONTISSO | | ADDRESS ON FILE | | | | | |
| RICHARD PREVO | | ADDRESS ON FILE | | | | | |
| RICHARD R DAHL | | ADDRESS ON FILE | | | | | |
| RICHARD R GROSSE | | ADDRESS ON FILE | | | | | |
| RICHARD R HARDY | | ADDRESS ON FILE | | | | | |
| RICHARD R KOHL | | ADDRESS ON FILE | | | | | |
| RICHARD R SWEET | | ADDRESS ON FILE | | | | | |
| RICHARD R THUNHORST | | ADDRESS ON FILE | | | | | |
| RICHARD RAVAS | | ADDRESS ON FILE | | | | | |
| RICHARD RIEFE | | ADDRESS ON FILE | | | | | |
| RICHARD RIPPLE | | ADDRESS ON FILE | | | | | |
| RICHARD RITENOUR | | ADDRESS ON FILE | | | | | |
| RICHARD RIZZI | | ADDRESS ON FILE | | | | | |
| RICHARD ROE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RICHARD ROSE | | ADDRESS ON FILE | | | | | |
| RICHARD ROSSIO | | ADDRESS ON FILE | | | | | |
| RICHARD ROUSER | | ADDRESS ON FILE | | | | | |
| RICHARD S KERRUISH | | ADDRESS ON FILE | | | | | |
| RICHARD S MULLANEY | | ADDRESS ON FILE | | | | | |
| RICHARD S STROUD | | ADDRESS ON FILE | | | | | |
| RICHARD SCHEID | | ADDRESS ON FILE | | | | | |
| RICHARD SCOTT LOEDING | | ADDRESS ON FILE | | | | | |
| RICHARD SEPETA | | ADDRESS ON FILE | | | | | |
| RICHARD SHOCKNEY | | ADDRESS ON FILE | | | | | |
| RICHARD SICKON | | ADDRESS ON FILE | | | | | |
| RICHARD SMITH | | ADDRESS ON FILE | | | | | |
| RICHARD STEINER | | ADDRESS ON FILE | | | | | |
| RICHARD STREY | | ADDRESS ON FILE | | | | | |
| RICHARD STUCK | | ADDRESS ON FILE | | | | | |
| RICHARD SWARTZ | | ADDRESS ON FILE | | | | | |
| RICHARD T CARRIERE | | ADDRESS ON FILE | | | | | |
| RICHARD T CRUSE | | ADDRESS ON FILE | | | | | |
| RICHARD T FISHER | | ADDRESS ON FILE | | | | | |
| RICHARD T GORECKI | | ADDRESS ON FILE | | | | | |
| RICHARD T PAGE | | ADDRESS ON FILE | | | | | |
| RICHARD T SCHULLER | | ADDRESS ON FILE | | | | | |
| RICHARD T SORG | | ADDRESS ON FILE | | | | | |
| RICHARD T SUSANY | | ADDRESS ON FILE | | | | | |
| RICHARD T ZWOLAK | | ADDRESS ON FILE | | | | | |
| RICHARD TANGEMAN | | ADDRESS ON FILE | | | | | |
| RICHARD TEETS | | ADDRESS ON FILE | | | | | |
| RICHARD TUBBS | | ADDRESS ON FILE | | | | | |
| RICHARD VERACCO | | ADDRESS ON FILE | | | | | |
| RICHARD VOIT | | ADDRESS ON FILE | | | | | |
| RICHARD W ACKER | | ADDRESS ON FILE | | | | | |
| RICHARD W BALLOU | | ADDRESS ON FILE | | | | | |
| RICHARD W BUSCHMANN | | ADDRESS ON FILE | | | | | |
| RICHARD W DART | | ADDRESS ON FILE | | | | | |
| RICHARD W FEW | | ADDRESS ON FILE | | | | | |
| RICHARD W GARVER | | ADDRESS ON FILE | | | | | |
| RICHARD W HERMAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 300 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RICHARD W JOHNSON | | ADDRESS ON FILE | | | | | |
| RICHARD W KENYON | | ADDRESS ON FILE | | | | | |
| RICHARD W MALLORY | | ADDRESS ON FILE | | | | | |
| RICHARD W MOSER | | ADDRESS ON FILE | | | | | |
| RICHARD W RULF | | ADDRESS ON FILE | | | | | |
| RICHARD W TANNER | | ADDRESS ON FILE | | | | | |
| RICHARD W TROGAN | | ADDRESS ON FILE | | | | | |
| RICHARD W VOISINE | | ADDRESS ON FILE | | | | | |
| RICHARD W WAGNER | | ADDRESS ON FILE | | | | | |
| RICHARD W WELLS | | ADDRESS ON FILE | | | | | |
| RICHARD WAIT | | ADDRESS ON FILE | | | | | |
| RICHARD WALTON | | ADDRESS ON FILE | | | | | |
| RICHARD WEAVER | | ADDRESS ON FILE | | | | | |
| RICHARD WEBBER | | ADDRESS ON FILE | | | | | |
| RICHARD WEDDELL | | ADDRESS ON FILE | | | | | |
| RICHARD WHYBREW | | ADDRESS ON FILE | | | | | |
| RICHARD WILLIS | | ADDRESS ON FILE | | | | | |
| RICHARD WILSON | | ADDRESS ON FILE | | | | | |
| RICHARD WILSON | | ADDRESS ON FILE | | | | | |
| RICHARD WOOD | | ADDRESS ON FILE | | | | | |
| RICHARD WOYCIK | | ADDRESS ON FILE | | | | | |
| RICHARD WRAFTER | | ADDRESS ON FILE | | | | | |
| RICK A WEED | | ADDRESS ON FILE | | | | | |
| RICK CASASSA | | ADDRESS ON FILE | | | | | |
| RICK HATCHER | | ADDRESS ON FILE | | | | | |
| RICK KERR | | ADDRESS ON FILE | | | | | |
| RICK NAWMAN | | ADDRESS ON FILE | | | | | |
| RICK P MEREDITH | | ADDRESS ON FILE | | | | | |
| RICK SCHNEIDER | | ADDRESS ON FILE | | | | | |
| RICK SEDER | | ADDRESS ON FILE | | | | | |
| RICK SNYDER | | ADDRESS ON FILE | | | | | |
| RICK TEAL | | ADDRESS ON FILE | | | | | |
| RICK THORNBURGH | | ADDRESS ON FILE | | | | | |
| RICKEY L DEVILBISS | | ADDRESS ON FILE | | | | | |
| RICKIE C CRANFORD | | ADDRESS ON FILE | | | | | |
| RICKY AMES | | ADDRESS ON FILE | | | | | |
| RICKY E GRAY | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RICKY FULLER | | ADDRESS ON FILE | | | | | |
| RICKY K KWAN | | ADDRESS ON FILE | | | | | |
| RICKY L ARVIN | | ADDRESS ON FILE | | | | | |
| RICKY MCNALLEY | | ADDRESS ON FILE | | | | | |
| RICKY MUMMERT | | ADDRESS ON FILE | | | | | |
| RICKY SCHACHER | | ADDRESS ON FILE | | | | | |
| RICKY TARTER | | ADDRESS ON FILE | | | | | |
| RICKY YARD | | ADDRESS ON FILE | | | | | |
| RIDLEY L COPELAND JR | | ADDRESS ON FILE | | | | | |
| RINA J VERBOSKY | | ADDRESS ON FILE | | | | | |
| RISE BEHLER | | ADDRESS ON FILE | | | | | |
| RISHAM SIDHU | | ADDRESS ON FILE | | | | | |
| RITA A ERTMAN | | ADDRESS ON FILE | | | | | |
| RITA CAMPBELL | | ADDRESS ON FILE | | | | | |
| RITA F UPSON | | ADDRESS ON FILE | | | | | |
| RITA J WADE | | ADDRESS ON FILE | | | | | |
| RITA KUHLMAN | | ADDRESS ON FILE | | | | | |
| RITA L GAUTHIER | | ADDRESS ON FILE | | | | | |
| RITA P MORGAN | | ADDRESS ON FILE | | | | | |
| RITA R BENOIT | | ADDRESS ON FILE | | | | | |
| RITCHIE A HINES | | ADDRESS ON FILE | | | | | |
| ROBBIN MARKOWITZ | | ADDRESS ON FILE | | | | | |
| ROBBIN PATTON | | ADDRESS ON FILE | | | | | |
| ROBBY HORNBAKER | | ADDRESS ON FILE | | | | | |
| ROBBY ODEN | | ADDRESS ON FILE | | | | | |
| ROBERT A CATRON | | ADDRESS ON FILE | | | | | |
| ROBERT A CHAPMAN | | ADDRESS ON FILE | | | | | |
| ROBERT A CHILDS | | ADDRESS ON FILE | | | | | |
| ROBERT A DOLLENMEYER | | ADDRESS ON FILE | | | | | |
| ROBERT A DUSEK | | ADDRESS ON FILE | | | | | |
| ROBERT A HOPPE | | ADDRESS ON FILE | | | | | |
| ROBERT A JACOT | | ADDRESS ON FILE | | | | | |
| ROBERT A KEITZ | | ADDRESS ON FILE | | | | | |
| ROBERT A KIRCHGRABER | | ADDRESS ON FILE | | | | | |
| ROBERT A KOSS JR | | ADDRESS ON FILE | | | | | |
| ROBERT A LARSEN JR | | ADDRESS ON FILE | | | | | |
| ROBERT A LIPP | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROBERT A MOORE | | ADDRESS ON FILE | | | | | |
| ROBERT A NEWTON | | ADDRESS ON FILE | | | | | |
| ROBERT A NOEL | | ADDRESS ON FILE | | | | | |
| ROBERT A ODON | | ADDRESS ON FILE | | | | | |
| ROBERT A PREVOST | | ADDRESS ON FILE | | | | | |
| ROBERT A PUCCIO | | ADDRESS ON FILE | | | | | |
| ROBERT A RICHEY | | ADDRESS ON FILE | | | | | |
| ROBERT A SAUER | | ADDRESS ON FILE | | | | | |
| ROBERT A SOUTER | | ADDRESS ON FILE | | | | | |
| ROBERT A STANG | | ADDRESS ON FILE | | | | | |
| ROBERT A STRUBLE JR | | ADDRESS ON FILE | | | | | |
| ROBERT A TURNER | | ADDRESS ON FILE | | | | | |
| ROBERT A WELLENS | | ADDRESS ON FILE | | | | | |
| ROBERT A YANCEY | | ADDRESS ON FILE | | | | | |
| ROBERT ALLEN | | ADDRESS ON FILE | | | | | |
| ROBERT ANDARY | | ADDRESS ON FILE | | | | | |
| ROBERT ANDERSON | | ADDRESS ON FILE | | | | | |
| ROBERT ANTIL | | ADDRESS ON FILE | | | | | |
| ROBERT ARQUILLA | | ADDRESS ON FILE | | | | | |
| ROBERT ARRIGO | | ADDRESS ON FILE | | | | | |
| ROBERT B CORBIN | | ADDRESS ON FILE | | | | | |
| ROBERT B DYSON JR | | ADDRESS ON FILE | | | | | |
| ROBERT B EDMONDS | | ADDRESS ON FILE | | | | | |
| ROBERT B HORTON | | ADDRESS ON FILE | | | | | |
| ROBERT B LARSEN | | ADDRESS ON FILE | | | | | |
| ROBERT B MARCUS | | ADDRESS ON FILE | | | | | |
| ROBERT B REUTHER | | ADDRESS ON FILE | | | | | |
| ROBERT B SCOTT | | ADDRESS ON FILE | | | | | |
| ROBERT B SHEFFIELD | | ADDRESS ON FILE | | | | | |
| ROBERT B SHIELDS | | ADDRESS ON FILE | | | | | |
| ROBERT B VON SCHWEDLER | | ADDRESS ON FILE | | | | | |
| ROBERT B WHEELER | | ADDRESS ON FILE | | | | | |
| ROBERT BACHMAN | | ADDRESS ON FILE | | | | | |
| ROBERT BAILEY | | ADDRESS ON FILE | | | | | |
| ROBERT BALL | | ADDRESS ON FILE | | | | | |
| ROBERT BALLINGER | | ADDRESS ON FILE | | | | | |
| ROBERT BALUCH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 303 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROBERT BARNES | | ADDRESS ON FILE | | | | | |
| ROBERT BARTLEY | | ADDRESS ON FILE | | | | | |
| ROBERT BATES | | ADDRESS ON FILE | | | | | |
| ROBERT BATOR | | ADDRESS ON FILE | | | | | |
| ROBERT BEAUMONT | | ADDRESS ON FILE | | | | | |
| ROBERT BEEMAN | | ADDRESS ON FILE | | | | | |
| ROBERT BEER | | ADDRESS ON FILE | | | | | |
| ROBERT BENE | | ADDRESS ON FILE | | | | | |
| ROBERT BEYERLEIN | | ADDRESS ON FILE | | | | | |
| ROBERT BIBBY | | ADDRESS ON FILE | | | | | |
| ROBERT BIRCH | | ADDRESS ON FILE | | | | | |
| ROBERT BOHANON | | ADDRESS ON FILE | | | | | |
| ROBERT BOIK | | ADDRESS ON FILE | | | | | |
| ROBERT BONESTEEL | | ADDRESS ON FILE | | | | | |
| ROBERT BREWER | | ADDRESS ON FILE | | | | | |
| ROBERT BUGHER | | ADDRESS ON FILE | | | | | |
| ROBERT BUTTRY | | ADDRESS ON FILE | | | | | |
| ROBERT C BUCKHOLTZ | | ADDRESS ON FILE | | | | | |
| ROBERT C FEDORKA | | ADDRESS ON FILE | | | | | |
| ROBERT C FRANZ | | ADDRESS ON FILE | | | | | |
| ROBERT C KRIEGER | | ADDRESS ON FILE | | | | | |
| ROBERT C KUBIAK | | ADDRESS ON FILE | | | | | |
| ROBERT C NEWTON | | ADDRESS ON FILE | | | | | |
| ROBERT C SCOTT | | ADDRESS ON FILE | | | | | |
| ROBERT C TRATHEN | | ADDRESS ON FILE | | | | | |
| ROBERT C WALKER | | ADDRESS ON FILE | | | | | |
| ROBERT C WILLIAMSON | | ADDRESS ON FILE | | | | | |
| ROBERT CALLAGHAN | | ADDRESS ON FILE | | | | | |
| ROBERT CAMPBELL | | ADDRESS ON FILE | | | | | |
| ROBERT CAMPBELL | | ADDRESS ON FILE | | | | | |
| ROBERT CARPENTER | | ADDRESS ON FILE | | | | | |
| ROBERT CARR | | ADDRESS ON FILE | | | | | |
| ROBERT CASHLER | | ADDRESS ON FILE | | | | | |
| ROBERT CAVEN | | ADDRESS ON FILE | | | | | |
| ROBERT CHANEY | | ADDRESS ON FILE | | | | | |
| ROBERT CLAWSON | | ADDRESS ON FILE | | | | | |
| ROBERT COCHRANE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROBERT COFFIN | | ADDRESS ON FILE | | | | | |
| ROBERT COMSTOCK | | ADDRESS ON FILE | | | | | |
| ROBERT CONSTABLE | | ADDRESS ON FILE | | | | | |
| ROBERT COOK | | ADDRESS ON FILE | | | | | |
| ROBERT COOK | | ADDRESS ON FILE | | | | | |
| ROBERT COOKS | | ADDRESS ON FILE | | | | | |
| ROBERT CORWIN | | ADDRESS ON FILE | | | | | |
| ROBERT CRAIG | | ADDRESS ON FILE | | | | | |
| ROBERT CREPPY | | ADDRESS ON FILE | | | | | |
| ROBERT CUMMINGS | | ADDRESS ON FILE | | | | | |
| ROBERT D CAMPBELL | | ADDRESS ON FILE | | | | | |
| ROBERT D CARR | | ADDRESS ON FILE | | | | | |
| ROBERT D LEGACY | | ADDRESS ON FILE | | | | | |
| ROBERT D LEONARD JR | | ADDRESS ON FILE | | | | | |
| ROBERT D MANTE | | ADDRESS ON FILE | | | | | |
| ROBERT D MARSHALL | | ADDRESS ON FILE | | | | | |
| ROBERT D MCNAMEE | | ADDRESS ON FILE | | | | | |
| ROBERT D MULLEN | | ADDRESS ON FILE | | | | | |
| ROBERT D MUSINSKY | | ADDRESS ON FILE | | | | | |
| ROBERT D SHADDERS | | ADDRESS ON FILE | | | | | |
| ROBERT D STOLT | | ADDRESS ON FILE | | | | | |
| ROBERT D WALLACE | | ADDRESS ON FILE | | | | | |
| ROBERT DABNEY | | ADDRESS ON FILE | | | | | |
| ROBERT DAUGHERTY | | ADDRESS ON FILE | | | | | |
| ROBERT DEANNA | | ADDRESS ON FILE | | | | | |
| ROBERT DEDAKER | | ADDRESS ON FILE | | | | | |
| ROBERT DEMORET | | ADDRESS ON FILE | | | | | |
| ROBERT DERR | | ADDRESS ON FILE | | | | | |
| ROBERT DESIMPELARE | | ADDRESS ON FILE | | | | | |
| ROBERT DILS | | ADDRESS ON FILE | | | | | |
| ROBERT DISSER | | ADDRESS ON FILE | | | | | |
| ROBERT DUBAY | | ADDRESS ON FILE | | | | | |
| ROBERT E ADAMS | | ADDRESS ON FILE | | | | | |
| ROBERT E APPLE JR | | ADDRESS ON FILE | | | | | |
| ROBERT E BARTLETT | | ADDRESS ON FILE | | | | | |
| ROBERT E BAUERLE | | ADDRESS ON FILE | | | | | |
| ROBERT E BROCIOUS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROBERT E BRYANT | | ADDRESS ON FILE | | | | | |
| ROBERT E BUTLER | | ADDRESS ON FILE | | | | | |
| ROBERT E CUTTER | | ADDRESS ON FILE | | | | | |
| ROBERT E DETTINGER | | ADDRESS ON FILE | | | | | |
| ROBERT E EVANS | | ADDRESS ON FILE | | | | | |
| ROBERT E FORMAKER | | ADDRESS ON FILE | | | | | |
| ROBERT E GOLICK | | ADDRESS ON FILE | | | | | |
| ROBERT E HOUSEWORTH | | ADDRESS ON FILE | | | | | |
| ROBERT E JOHNSON | | ADDRESS ON FILE | | | | | |
| ROBERT E KERR | | ADDRESS ON FILE | | | | | |
| ROBERT E KRUG | | ADDRESS ON FILE | | | | | |
| ROBERT E LARSON | | ADDRESS ON FILE | | | | | |
| ROBERT E LEOPARD | | ADDRESS ON FILE | | | | | |
| ROBERT E OLSON | | ADDRESS ON FILE | | | | | |
| ROBERT E OMILIAN | | ADDRESS ON FILE | | | | | |
| ROBERT E PATTERSON | | ADDRESS ON FILE | | | | | |
| ROBERT E PEPPERS | | ADDRESS ON FILE | | | | | |
| ROBERT E READMAN | | ADDRESS ON FILE | | | | | |
| ROBERT E SPILLER | | ADDRESS ON FILE | | | | | |
| ROBERT E STEELE | | ADDRESS ON FILE | | | | | |
| ROBERT E SWIETEK | | ADDRESS ON FILE | | | | | |
| ROBERT E WOLF JR | | ADDRESS ON FILE | | | | | |
| ROBERT EASTON | | ADDRESS ON FILE | | | | | |
| ROBERT ERBEN | | ADDRESS ON FILE | | | | | |
| ROBERT F DALY | | ADDRESS ON FILE | | | | | |
| ROBERT F EBEL | | ADDRESS ON FILE | | | | | |
| ROBERT F EMENS | | ADDRESS ON FILE | | | | | |
| ROBERT F HOCEVAR | | ADDRESS ON FILE | | | | | |
| ROBERT F KONKLE JR | | ADDRESS ON FILE | | | | | |
| ROBERT F KOVACH | | ADDRESS ON FILE | | | | | |
| ROBERT F MACKEY | | ADDRESS ON FILE | | | | | |
| ROBERT F MC NAIR | | ADDRESS ON FILE | | | | | |
| ROBERT F MILLER | | ADDRESS ON FILE | | | | | |
| ROBERT F PERRY JR | | ADDRESS ON FILE | | | | | |
| ROBERT F SNYDER | | ADDRESS ON FILE | | | | | |
| ROBERT F THOMPSON | | ADDRESS ON FILE | | | | | |
| ROBERT FARMER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 306 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROBERT FARONE | | ADDRESS ON FILE | | | | | |
| ROBERT FARRAN | | ADDRESS ON FILE | | | | | |
| ROBERT FARRAND | | ADDRESS ON FILE | | | | | |
| ROBERT FESSENDEN | | ADDRESS ON FILE | | | | | |
| ROBERT FISHER | | ADDRESS ON FILE | | | | | |
| ROBERT FOLEY | | ADDRESS ON FILE | | | | | |
| ROBERT FORSTERLING | | ADDRESS ON FILE | | | | | |
| ROBERT FREY | | ADDRESS ON FILE | | | | | |
| ROBERT G BERG | | ADDRESS ON FILE | | | | | |
| ROBERT G CAMPBELL | | ADDRESS ON FILE | | | | | |
| ROBERT G EKKENS | | ADDRESS ON FILE | | | | | |
| ROBERT G FELLMAN | | ADDRESS ON FILE | | | | | |
| ROBERT G HOLLOWAY | | ADDRESS ON FILE | | | | | |
| ROBERT G MOSIER | | ADDRESS ON FILE | | | | | |
| ROBERT G POHL | | ADDRESS ON FILE | | | | | |
| ROBERT G PORTER | | ADDRESS ON FILE | | | | | |
| ROBERT G STARKE | | ADDRESS ON FILE | | | | | |
| ROBERT G THOMPSON | | ADDRESS ON FILE | | | | | |
| ROBERT GAGER | | ADDRESS ON FILE | | | | | |
| ROBERT GALLES | | ADDRESS ON FILE | | | | | |
| ROBERT GARRICK | | ADDRESS ON FILE | | | | | |
| ROBERT GILLOGLY | | ADDRESS ON FILE | | | | | |
| ROBERT GILMER | | ADDRESS ON FILE | | | | | |
| ROBERT GMEREK | | ADDRESS ON FILE | | | | | |
| ROBERT GOKEY | | ADDRESS ON FILE | | | | | |
| ROBERT GOLDNER | | ADDRESS ON FILE | | | | | |
| ROBERT GOODWIN | | ADDRESS ON FILE | | | | | |
| ROBERT GRAHAM | | ADDRESS ON FILE | | | | | |
| ROBERT GRESKOVICH | | ADDRESS ON FILE | | | | | |
| ROBERT GROSS | | ADDRESS ON FILE | | | | | |
| ROBERT GROSSMAN | | ADDRESS ON FILE | | | | | |
| ROBERT GROVE | | ADDRESS ON FILE | | | | | |
| ROBERT GUSTAFSON | | ADDRESS ON FILE | | | | | |
| ROBERT H DESHLER | | ADDRESS ON FILE | | | | | |
| ROBERT H ELLINGER | | ADDRESS ON FILE | | | | | |
| ROBERT H ERHARDT | | ADDRESS ON FILE | | | | | |
| ROBERT H GOUKER JR | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 307 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROBERT H HALL | | ADDRESS ON FILE | | | | | |
| ROBERT H JANES | | ADDRESS ON FILE | | | | | |
| ROBERT H MC CREEDY | | ADDRESS ON FILE | | | | | |
| ROBERT H MUMBY | | ADDRESS ON FILE | | | | | |
| ROBERT H MURPHY III | | ADDRESS ON FILE | | | | | |
| ROBERT H NICHOL | | ADDRESS ON FILE | | | | | |
| ROBERT H PARKHURST | | ADDRESS ON FILE | | | | | |
| ROBERT H POWELL | | ADDRESS ON FILE | | | | | |
| ROBERT H SCHIERES | | ADDRESS ON FILE | | | | | |
| ROBERT H SCHRUEFER | | ADDRESS ON FILE | | | | | |
| ROBERT H WIND | | ADDRESS ON FILE | | | | | |
| ROBERT HACK | | ADDRESS ON FILE | | | | | |
| ROBERT HACKLER | | ADDRESS ON FILE | | | | | |
| ROBERT HAMM | | ADDRESS ON FILE | | | | | |
| ROBERT HARPER | | ADDRESS ON FILE | | | | | |
| ROBERT HAYES | | ADDRESS ON FILE | | | | | |
| ROBERT HEINZEROTH | | ADDRESS ON FILE | | | | | |
| ROBERT HOEPPNER | | ADDRESS ON FILE | | | | | |
| ROBERT HOF | | ADDRESS ON FILE | | | | | |
| ROBERT HOSHAW | | ADDRESS ON FILE | | | | | |
| ROBERT HRTANEK | | ADDRESS ON FILE | | | | | |
| ROBERT HRUSOVSKY | | ADDRESS ON FILE | | | | | |
| ROBERT HULKA | | ADDRESS ON FILE | | | | | |
| ROBERT HURD | | ADDRESS ON FILE | | | | | |
| ROBERT IRWIN | | ADDRESS ON FILE | | | | | |
| ROBERT IVATT | | ADDRESS ON FILE | | | | | |
| ROBERT J ANDERSON | | ADDRESS ON FILE | | | | | |
| ROBERT J ARNST | | ADDRESS ON FILE | | | | | |
| ROBERT J BACUE | | ADDRESS ON FILE | | | | | |
| ROBERT J BINNION | | ADDRESS ON FILE | | | | | |
| ROBERT J BROCKMAN | | ADDRESS ON FILE | | | | | |
| ROBERT J BROWN | | ADDRESS ON FILE | | | | | |
| ROBERT J BYRAM | | ADDRESS ON FILE | | | | | |
| ROBERT J CONKLIN | | ADDRESS ON FILE | | | | | |
| ROBERT J DONAHUE | | ADDRESS ON FILE | | | | | |
| ROBERT J ESIA | | ADDRESS ON FILE | | | | | |
| ROBERT J FEJKO | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROBERT J FLOWER | | ADDRESS ON FILE | | | | | |
| ROBERT J FRANKFORD | | ADDRESS ON FILE | | | | | |
| ROBERT J FRY JR | | ADDRESS ON FILE | | | | | |
| ROBERT J GARVIN | | ADDRESS ON FILE | | | | | |
| ROBERT J GOOD | | ADDRESS ON FILE | | | | | |
| ROBERT J GRUNOW | | ADDRESS ON FILE | | | | | |
| ROBERT J HAGEN | | ADDRESS ON FILE | | | | | |
| ROBERT J HURM | | ADDRESS ON FILE | | | | | |
| ROBERT J IRWIN | | ADDRESS ON FILE | | | | | |
| ROBERT J KOS | | ADDRESS ON FILE | | | | | |
| ROBERT J KOVAL | | ADDRESS ON FILE | | | | | |
| ROBERT J KRYNZEL | | ADDRESS ON FILE | | | | | |
| ROBERT J LAYKO | | ADDRESS ON FILE | | | | | |
| ROBERT J LEAMON JR | | ADDRESS ON FILE | | | | | |
| ROBERT J MALLINGER | | ADDRESS ON FILE | | | | | |
| ROBERT J MC CORMICK | | ADDRESS ON FILE | | | | | |
| ROBERT J MCCLINCY | | ADDRESS ON FILE | | | | | |
| ROBERT J MCLAREN | | ADDRESS ON FILE | | | | | |
| ROBERT J MICHAEL | | ADDRESS ON FILE | | | | | |
| ROBERT J MIKELS | | ADDRESS ON FILE | | | | | |
| ROBERT J MILLER | | ADDRESS ON FILE | | | | | |
| ROBERT J MYERS | | ADDRESS ON FILE | | | | | |
| ROBERT J NOWAKOWSKI | | ADDRESS ON FILE | | | | | |
| ROBERT J OBERLANDER | | ADDRESS ON FILE | | | | | |
| ROBERT J RUMRILL | | ADDRESS ON FILE | | | | | |
| ROBERT J SADOWSKI | | ADDRESS ON FILE | | | | | |
| ROBERT J SLUTSKY | | ADDRESS ON FILE | | | | | |
| ROBERT J STOCKER | | ADDRESS ON FILE | | | | | |
| ROBERT J STRAUB | | ADDRESS ON FILE | | | | | |
| ROBERT J STULTS | | ADDRESS ON FILE | | | | | |
| ROBERT J SZCZESEK | | ADDRESS ON FILE | | | | | |
| ROBERT J THIES | | ADDRESS ON FILE | | | | | |
| ROBERT J WALBLAY | | ADDRESS ON FILE | | | | | |
| ROBERT J ZEILINGER | | ADDRESS ON FILE | | | | | |
| ROBERT JAVERY | | ADDRESS ON FILE | | | | | |
| ROBERT JOHNSON | | ADDRESS ON FILE | | | | | |
| ROBERT JOHNSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 309 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROBERT JORDAN | | ADDRESS ON FILE | | | | | |
| ROBERT K BAKER | | ADDRESS ON FILE | | | | | |
| ROBERT K BAKER | | ADDRESS ON FILE | | | | | |
| ROBERT K DUNKLE | | ADDRESS ON FILE | | | | | |
| ROBERT K EDGECOMB | | ADDRESS ON FILE | | | | | |
| ROBERT K MORGAN | | ADDRESS ON FILE | | | | | |
| ROBERT K RUSSELL | | ADDRESS ON FILE | | | | | |
| ROBERT K WAGNER | | ADDRESS ON FILE | | | | | |
| ROBERT KEARNEY | | ADDRESS ON FILE | | | | | |
| ROBERT KELLY | | ADDRESS ON FILE | | | | | |
| ROBERT KELLY | | ADDRESS ON FILE | | | | | |
| ROBERT KEYMEL | | ADDRESS ON FILE | | | | | |
| ROBERT KING | | ADDRESS ON FILE | | | | | |
| ROBERT KOVACS | | ADDRESS ON FILE | | | | | |
| ROBERT KOVALOSKI | | ADDRESS ON FILE | | | | | |
| ROBERT KRAUSENECK | | ADDRESS ON FILE | | | | | |
| ROBERT L ADDUCI | | ADDRESS ON FILE | | | | | |
| ROBERT L BEESON JR | | ADDRESS ON FILE | | | | | |
| ROBERT L BOYD | | ADDRESS ON FILE | | | | | |
| ROBERT L BROWN JR | | ADDRESS ON FILE | | | | | |
| ROBERT L BURNISON | | ADDRESS ON FILE | | | | | |
| ROBERT L CAMERON | | ADDRESS ON FILE | | | | | |
| ROBERT L CASTEELE | | ADDRESS ON FILE | | | | | |
| ROBERT L CLAYPOOL | | ADDRESS ON FILE | | | | | |
| ROBERT L CLINE | | ADDRESS ON FILE | | | | | |
| ROBERT L DICKSON | | ADDRESS ON FILE | | | | | |
| ROBERT L FARR | | ADDRESS ON FILE | | | | | |
| ROBERT L FARRAR | | ADDRESS ON FILE | | | | | |
| ROBERT L FATZINGER | | ADDRESS ON FILE | | | | | |
| ROBERT L FAULKNER SR | | ADDRESS ON FILE | | | | | |
| ROBERT L GIBBS | | ADDRESS ON FILE | | | | | |
| ROBERT L GORDON | | ADDRESS ON FILE | | | | | |
| ROBERT L GRIESMAIER | | ADDRESS ON FILE | | | | | |
| ROBERT L HEALTON | | ADDRESS ON FILE | | | | | |
| ROBERT L HICKS | | ADDRESS ON FILE | | | | | |
| ROBERT L HOGEMAN | | ADDRESS ON FILE | | | | | |
| ROBERT L HUDSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 310 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROBERT L JOHNSON | | ADDRESS ON FILE | | | | | |
| ROBERT L JONES | | ADDRESS ON FILE | | | | | |
| ROBERT L KELLY | | ADDRESS ON FILE | | | | | |
| ROBERT L LA PORTE | | ADDRESS ON FILE | | | | | |
| ROBERT L LASTACY | | ADDRESS ON FILE | | | | | |
| ROBERT L LINDGREN | | ADDRESS ON FILE | | | | | |
| ROBERT L LINZEY | | ADDRESS ON FILE | | | | | |
| ROBERT L LYON | | ADDRESS ON FILE | | | | | |
| ROBERT L MARTIN | | ADDRESS ON FILE | | | | | |
| ROBERT L MERRILL | | ADDRESS ON FILE | | | | | |
| ROBERT L MILLER | | ADDRESS ON FILE | | | | | |
| ROBERT L MILLER JR | | ADDRESS ON FILE | | | | | |
| ROBERT L MOFFITT JR | | ADDRESS ON FILE | | | | | |
| ROBERT L PAUL | | ADDRESS ON FILE | | | | | |
| ROBERT L PHILLIS | | ADDRESS ON FILE | | | | | |
| ROBERT L REVOLT | | ADDRESS ON FILE | | | | | |
| ROBERT L SADDLER | | ADDRESS ON FILE | | | | | |
| ROBERT L SCHUST JR | | ADDRESS ON FILE | | | | | |
| ROBERT L SEARCH | | ADDRESS ON FILE | | | | | |
| ROBERT L SKILLMAN | | ADDRESS ON FILE | | | | | |
| ROBERT L SPENCER | | ADDRESS ON FILE | | | | | |
| ROBERT L STEIN | | ADDRESS ON FILE | | | | | |
| ROBERT L STEPHENSON | | ADDRESS ON FILE | | | | | |
| ROBERT L TODD | | ADDRESS ON FILE | | | | | |
| ROBERT L YOUNG | | ADDRESS ON FILE | | | | | |
| ROBERT LANGHAM JR | | ADDRESS ON FILE | | | | | |
| ROBERT LAWRENCE | | ADDRESS ON FILE | | | | | |
| ROBERT LEMCKE | | ADDRESS ON FILE | | | | | |
| ROBERT LESIGONICH | | ADDRESS ON FILE | | | | | |
| ROBERT LINDMAN | | ADDRESS ON FILE | | | | | |
| ROBERT LIPSCOMB | | ADDRESS ON FILE | | | | | |
| ROBERT LONGWITH | | ADDRESS ON FILE | | | | | |
| ROBERT LUKES | | ADDRESS ON FILE | | | | | |
| ROBERT LUTZ | | ADDRESS ON FILE | | | | | |
| ROBERT M BERMEL | | ADDRESS ON FILE | | | | | |
| ROBERT M DAVIES | | ADDRESS ON FILE | | | | | |
| ROBERT M FEWELL | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                                    Page 311 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROBERT M GLAZER | | ADDRESS ON FILE | | | | | |
| ROBERT M JONES | | ADDRESS ON FILE | | | | | |
| ROBERT M JORDAN JR | | ADDRESS ON FILE | | | | | |
| ROBERT M LEWIS | | ADDRESS ON FILE | | | | | |
| ROBERT M MC CRADY | | ADDRESS ON FILE | | | | | |
| ROBERT M MOWELL | | ADDRESS ON FILE | | | | | |
| ROBERT M OCONNOR | | ADDRESS ON FILE | | | | | |
| ROBERT M ONEAL | | ADDRESS ON FILE | | | | | |
| ROBERT M PETERHANS | | ADDRESS ON FILE | | | | | |
| ROBERT M SIGLER JR | | ADDRESS ON FILE | | | | | |
| ROBERT MACARTNEY | | ADDRESS ON FILE | | | | | |
| ROBERT MARTENS | | ADDRESS ON FILE | | | | | |
| ROBERT MATTERN | | ADDRESS ON FILE | | | | | |
| ROBERT MAYO | | ADDRESS ON FILE | | | | | |
| ROBERT MCFALL | | ADDRESS ON FILE | | | | | |
| ROBERT MCPHEE | | ADDRESS ON FILE | | | | | |
| ROBERT MERKICH | | ADDRESS ON FILE | | | | | |
| ROBERT MERKOV | | ADDRESS ON FILE | | | | | |
| ROBERT MEYER | | ADDRESS ON FILE | | | | | |
| ROBERT MIKOLEIZIK | | ADDRESS ON FILE | | | | | |
| ROBERT MILLER | | ADDRESS ON FILE | | | | | |
| ROBERT MILOS | | ADDRESS ON FILE | | | | | |
| ROBERT MIMS | | ADDRESS ON FILE | | | | | |
| ROBERT MINKLER | | ADDRESS ON FILE | | | | | |
| ROBERT MION | | ADDRESS ON FILE | | | | | |
| ROBERT MORELOCK | | ADDRESS ON FILE | | | | | |
| ROBERT MYERS | | ADDRESS ON FILE | | | | | |
| ROBERT MYERS | | ADDRESS ON FILE | | | | | |
| ROBERT MYERS | | ADDRESS ON FILE | | | | | |
| ROBERT N DAWSON | | ADDRESS ON FILE | | | | | |
| ROBERT N NEWCOMER | | ADDRESS ON FILE | | | | | |
| ROBERT N SMITH | | ADDRESS ON FILE | | | | | |
| ROBERT NEVINS | | ADDRESS ON FILE | | | | | |
| ROBERT NEWBURN | | ADDRESS ON FILE | | | | | |
| ROBERT NICHOLS | | ADDRESS ON FILE | | | | | |
| ROBERT NIELS | | ADDRESS ON FILE | | | | | |
| ROBERT NYE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROBERT O DECKER | | ADDRESS ON FILE | | | | | |
| ROBERT O PICHULO | | ADDRESS ON FILE | | | | | |
| ROBERT O WARD | | ADDRESS ON FILE | | | | | |
| ROBERT OBREMSKI | | ADDRESS ON FILE | | | | | |
| ROBERT OCONNELL | | ADDRESS ON FILE | | | | | |
| ROBERT OOYAMA | | ADDRESS ON FILE | | | | | |
| ROBERT OTTEM | | ADDRESS ON FILE | | | | | |
| ROBERT P CIESLUK | | ADDRESS ON FILE | | | | | |
| ROBERT P HARTLEY | | ADDRESS ON FILE | | | | | |
| ROBERT P HOFFMAN | | ADDRESS ON FILE | | | | | |
| ROBERT P JOHNSTON JR | | ADDRESS ON FILE | | | | | |
| ROBERT P KROMER SR | | ADDRESS ON FILE | | | | | |
| ROBERT P MAYO JR | | ADDRESS ON FILE | | | | | |
| ROBERT P SNIADECKI | | ADDRESS ON FILE | | | | | |
| ROBERT P SYLVESTER | | ADDRESS ON FILE | | | | | |
| ROBERT P TUSSEY | | ADDRESS ON FILE | | | | | |
| ROBERT P VAN JAARSVELD | | ADDRESS ON FILE | | | | | |
| ROBERT P VICAN | | ADDRESS ON FILE | | | | | |
| ROBERT PACIC | | ADDRESS ON FILE | | | | | |
| ROBERT PAQUETTE | | ADDRESS ON FILE | | | | | |
| ROBERT PATTISON | | ADDRESS ON FILE | | | | | |
| ROBERT PIRIGYI | | ADDRESS ON FILE | | | | | |
| ROBERT POWELL | | ADDRESS ON FILE | | | | | |
| ROBERT POWESKI | | ADDRESS ON FILE | | | | | |
| ROBERT PRUETER | | ADDRESS ON FILE | | | | | |
| ROBERT PUCHALSKI | | ADDRESS ON FILE | | | | | |
| ROBERT R AHRENS | | ADDRESS ON FILE | | | | | |
| ROBERT R GRIMMER | | ADDRESS ON FILE | | | | | |
| ROBERT R GURBACKI | | ADDRESS ON FILE | | | | | |
| ROBERT R HART | | ADDRESS ON FILE | | | | | |
| ROBERT R HOLBROOK | | ADDRESS ON FILE | | | | | |
| ROBERT R KERR | | ADDRESS ON FILE | | | | | |
| ROBERT R MANGAN | | ADDRESS ON FILE | | | | | |
| ROBERT R MILES | | ADDRESS ON FILE | | | | | |
| ROBERT R MURA | | ADDRESS ON FILE | | | | | |
| ROBERT R NELLIST | | ADDRESS ON FILE | | | | | |
| ROBERT R PEKKANEN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 313 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROBERT R SAVIERS | | ADDRESS ON FILE | | | | | |
| ROBERT R SMITH JR | | ADDRESS ON FILE | | | | | |
| ROBERT R TEJCHMA | | ADDRESS ON FILE | | | | | |
| ROBERT R TOMAZIC | | ADDRESS ON FILE | | | | | |
| ROBERT R ZAHN | | ADDRESS ON FILE | | | | | |
| ROBERT RANCOURT | | ADDRESS ON FILE | | | | | |
| ROBERT RANDAZZO | | ADDRESS ON FILE | | | | | |
| ROBERT REED | | ADDRESS ON FILE | | | | | |
| ROBERT REMENAR | | ADDRESS ON FILE | | | | | |
| ROBERT ROCHA | | ADDRESS ON FILE | | | | | |
| ROBERT RODENS | | ADDRESS ON FILE | | | | | |
| ROBERT ROGERS | | ADDRESS ON FILE | | | | | |
| ROBERT ROMIE | | ADDRESS ON FILE | | | | | |
| ROBERT ROSE | | ADDRESS ON FILE | | | | | |
| ROBERT ROTH | | ADDRESS ON FILE | | | | | |
| ROBERT RUNK | | ADDRESS ON FILE | | | | | |
| ROBERT S EARLY | | ADDRESS ON FILE | | | | | |
| ROBERT S GOEBEL | | ADDRESS ON FILE | | | | | |
| ROBERT S HERSBERGER | | ADDRESS ON FILE | | | | | |
| ROBERT S HULKA | | ADDRESS ON FILE | | | | | |
| ROBERT S LUBICK | | ADDRESS ON FILE | | | | | |
| ROBERT S MCNAIR | | ADDRESS ON FILE | | | | | |
| ROBERT S MORALEZ | | ADDRESS ON FILE | | | | | |
| ROBERT S PRESTON | | ADDRESS ON FILE | | | | | |
| ROBERT S STEFKO | | ADDRESS ON FILE | | | | | |
| ROBERT S TAKACS | | ADDRESS ON FILE | | | | | |
| ROBERT SARSFIELD | | ADDRESS ON FILE | | | | | |
| ROBERT SASIELA | | ADDRESS ON FILE | | | | | |
| ROBERT SCHAICH | | ADDRESS ON FILE | | | | | |
| ROBERT SCHARNOWSKE | | ADDRESS ON FILE | | | | | |
| ROBERT SCHUELER | | ADDRESS ON FILE | | | | | |
| ROBERT SCHUMACHER | | ADDRESS ON FILE | | | | | |
| ROBERT SCOTT | | ADDRESS ON FILE | | | | | |
| ROBERT SEIDLER | | ADDRESS ON FILE | | | | | |
| ROBERT SEMIDEY | | ADDRESS ON FILE | | | | | |
| ROBERT SEWELL | | ADDRESS ON FILE | | | | | |
| ROBERT SIMONS | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 314 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROBERT SLOMINSKI | | ADDRESS ON FILE | | | | | |
| ROBERT SMITH | | ADDRESS ON FILE | | | | | |
| ROBERT SOUDER | | ADDRESS ON FILE | | | | | |
| ROBERT SOVACOOL | | ADDRESS ON FILE | | | | | |
| ROBERT SPARKS | | ADDRESS ON FILE | | | | | |
| ROBERT SPECK | | ADDRESS ON FILE | | | | | |
| ROBERT SPITAK | | ADDRESS ON FILE | | | | | |
| ROBERT STAAB | | ADDRESS ON FILE | | | | | |
| ROBERT STANKUS | | ADDRESS ON FILE | | | | | |
| ROBERT STANTON | | ADDRESS ON FILE | | | | | |
| ROBERT STASSINIS | | ADDRESS ON FILE | | | | | |
| ROBERT STAUFFER | | ADDRESS ON FILE | | | | | |
| ROBERT STONE | | ADDRESS ON FILE | | | | | |
| ROBERT T EAKIN | | ADDRESS ON FILE | | | | | |
| ROBERT T FALGIANO | | ADDRESS ON FILE | | | | | |
| ROBERT T FOISTER | | ADDRESS ON FILE | | | | | |
| ROBERT T KOLENDA | | ADDRESS ON FILE | | | | | |
| ROBERT T KRAUS | | ADDRESS ON FILE | | | | | |
| ROBERT TATE | | ADDRESS ON FILE | | | | | |
| ROBERT THOMASON | | ADDRESS ON FILE | | | | | |
| ROBERT THRALL | | ADDRESS ON FILE | | | | | |
| ROBERT TORRES | | ADDRESS ON FILE | | | | | |
| ROBERT V EYINK | | ADDRESS ON FILE | | | | | |
| ROBERT V KINCAID | | ADDRESS ON FILE | | | | | |
| ROBERT V PETRACH JR | | ADDRESS ON FILE | | | | | |
| ROBERT V WHITACRE | | ADDRESS ON FILE | | | | | |
| ROBERT VADAS | | ADDRESS ON FILE | | | | | |
| ROBERT VARGO | | ADDRESS ON FILE | | | | | |
| ROBERT VASKO | | ADDRESS ON FILE | | | | | |
| ROBERT VOLLMER | | ADDRESS ON FILE | | | | | |
| ROBERT VOLTENBURG | | ADDRESS ON FILE | | | | | |
| ROBERT VOTO | | ADDRESS ON FILE | | | | | |
| ROBERT W BLAU JR | | ADDRESS ON FILE | | | | | |
| ROBERT W CARLSON | | ADDRESS ON FILE | | | | | |
| ROBERT W DEGROOT JR | | ADDRESS ON FILE | | | | | |
| ROBERT W DICKENS | | ADDRESS ON FILE | | | | | |
| ROBERT W EZELL | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROBERT W FAGAN | | ADDRESS ON FILE | | | | | |
| ROBERT W GRAUPMAN | | ADDRESS ON FILE | | | | | |
| ROBERT W GRAY | | ADDRESS ON FILE | | | | | |
| ROBERT W GREEN | | ADDRESS ON FILE | | | | | |
| ROBERT W JAMES | | ADDRESS ON FILE | | | | | |
| ROBERT W JASINSKI | | ADDRESS ON FILE | | | | | |
| ROBERT W KESSLER | | ADDRESS ON FILE | | | | | |
| ROBERT W KOSELUK | | ADDRESS ON FILE | | | | | |
| ROBERT W LEACH | | ADDRESS ON FILE | | | | | |
| ROBERT W MADDEN | | ADDRESS ON FILE | | | | | |
| ROBERT W REARDON | | ADDRESS ON FILE | | | | | |
| ROBERT W RIMKO | | ADDRESS ON FILE | | | | | |
| ROBERT W SCHMIDT | | ADDRESS ON FILE | | | | | |
| ROBERT W SHERMAN | | ADDRESS ON FILE | | | | | |
| ROBERT W SNODGRASS | | ADDRESS ON FILE | | | | | |
| ROBERT W TERREL | | ADDRESS ON FILE | | | | | |
| ROBERT WAGNER | | ADDRESS ON FILE | | | | | |
| ROBERT WALCK | | ADDRESS ON FILE | | | | | |
| ROBERT WARD | | ADDRESS ON FILE | | | | | |
| ROBERT WAVRA | | ADDRESS ON FILE | | | | | |
| ROBERT WENDLING | | ADDRESS ON FILE | | | | | |
| ROBERT WERSANT | | ADDRESS ON FILE | | | | | |
| ROBERT WESTBY JR | | ADDRESS ON FILE | | | | | |
| ROBERT WHEATLEY | | ADDRESS ON FILE | | | | | |
| ROBERT WILLIAMS | | ADDRESS ON FILE | | | | | |
| ROBERT WILSON | | ADDRESS ON FILE | | | | | |
| ROBERT WILSON | | ADDRESS ON FILE | | | | | |
| ROBERT WRAY | | ADDRESS ON FILE | | | | | |
| ROBERT WROBEL | | ADDRESS ON FILE | | | | | |
| ROBERT WYGANT | | ADDRESS ON FILE | | | | | |
| ROBERT WYLAND | | ADDRESS ON FILE | | | | | |
| ROBERT Y HUO | | ADDRESS ON FILE | | | | | |
| ROBERT YODER | | ADDRESS ON FILE | | | | | |
| ROBERT ZASO | | ADDRESS ON FILE | | | | | |
| ROBERT ZEHNER | | ADDRESS ON FILE | | | | | |
| ROBERTA A HILLER | | ADDRESS ON FILE | | | | | |
| ROBERTA A WEST | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROBERTA B VAN DUSSEN | | ADDRESS ON FILE | | | | | |
| ROBERTA J MARTIN | | ADDRESS ON FILE | | | | | |
| ROBERTA OTTE | | ADDRESS ON FILE | | | | | |
| ROBERTA RIVERS | | ADDRESS ON FILE | | | | | |
| ROBERTO BERRY | | ADDRESS ON FILE | | | | | |
| ROBERTO CERVANTES | | ADDRESS ON FILE | | | | | |
| ROBERTO GOYZUETA | | ADDRESS ON FILE | | | | | |
| ROBERTUS COVERS | | ADDRESS ON FILE | | | | | |
| ROBIN C MC CREE | | ADDRESS ON FILE | | | | | |
| ROBIN CLARK | | ADDRESS ON FILE | | | | | |
| ROBIN EKDAHL | | ADDRESS ON FILE | | | | | |
| ROBIN F GALES | | ADDRESS ON FILE | | | | | |
| ROBIN HOLMES | | ADDRESS ON FILE | | | | | |
| ROBIN L ROLLI | | ADDRESS ON FILE | | | | | |
| ROBIN LINDEMAN | | ADDRESS ON FILE | | | | | |
| ROBIN MILAVEC | | ADDRESS ON FILE | | | | | |
| ROBIN PEASE | | ADDRESS ON FILE | | | | | |
| ROBIN S LAYPOOL | | ADDRESS ON FILE | | | | | |
| ROBIN SICH | | ADDRESS ON FILE | | | | | |
| ROBIN TRUESDELL | | ADDRESS ON FILE | | | | | |
| ROBYN BUDD | | ADDRESS ON FILE | | | | | |
| ROCCO DANGELO | | ADDRESS ON FILE | | | | | |
| ROCCO GENNARO | | ADDRESS ON FILE | | | | | |
| ROCCO SPAGNOLO | | ADDRESS ON FILE | | | | | |
| ROCHELE TERRY | | ADDRESS ON FILE | | | | | |
| ROCHELLE WALTER | | ADDRESS ON FILE | | | | | |
| ROCIO BARRON | | ADDRESS ON FILE | | | | | |
| ROCK LINDSAY | | ADDRESS ON FILE | | | | | |
| RODERICK COOK | | ADDRESS ON FILE | | | | | |
| RODERICK L HOFFMAN | | ADDRESS ON FILE | | | | | |
| RODERICK L LEMMER | | ADDRESS ON FILE | | | | | |
| RODERICK L REEVES | | ADDRESS ON FILE | | | | | |
| RODERICK PATTERSON | | ADDRESS ON FILE | | | | | |
| RODGER D MANLEY | | ADDRESS ON FILE | | | | | |
| RODGER HAMILTON | | ADDRESS ON FILE | | | | | |
| RODGER HILL | | ADDRESS ON FILE | | | | | |
| RODNEY A HOBLIT | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RODNEY ARMENTROUT | | ADDRESS ON FILE | | | | | |
| RODNEY BURKS | | ADDRESS ON FILE | | | | | |
| RODNEY CARROLL | | ADDRESS ON FILE | | | | | |
| RODNEY D WIGGINTON | | ADDRESS ON FILE | | | | | |
| RODNEY DINKEL | | ADDRESS ON FILE | | | | | |
| RODNEY E TOMS SR | | ADDRESS ON FILE | | | | | |
| RODNEY FRANTZ | | ADDRESS ON FILE | | | | | |
| RODNEY HOWARD | | ADDRESS ON FILE | | | | | |
| RODNEY L HOLMES | | ADDRESS ON FILE | | | | | |
| RODNEY LEDBETTER | | ADDRESS ON FILE | | | | | |
| RODNEY MASTERSON | | ADDRESS ON FILE | | | | | |
| RODNEY ONEAL | | ADDRESS ON FILE | | | | | |
| RODNEY ROSIEK | | ADDRESS ON FILE | | | | | |
| RODNEY SANDERSON | | ADDRESS ON FILE | | | | | |
| RODNEY SPRINKLES | | ADDRESS ON FILE | | | | | |
| RODNEY STILGENBAUER | | ADDRESS ON FILE | | | | | |
| RODNEY W CROLEY | | ADDRESS ON FILE | | | | | |
| RODNEY WEAVER | | ADDRESS ON FILE | | | | | |
| RODNY HENDERSON | | ADDRESS ON FILE | | | | | |
| RODRIGO GONZALEZ | | ADDRESS ON FILE | | | | | |
| ROGELIO VILLALON | | ADDRESS ON FILE | | | | | |
| ROGER A KOLHAGEN | | ADDRESS ON FILE | | | | | |
| ROGER A MITTLESTADT | | ADDRESS ON FILE | | | | | |
| ROGER A PHILLIPS | | ADDRESS ON FILE | | | | | |
| ROGER A PULCINO | | ADDRESS ON FILE | | | | | |
| ROGER A SCHIPPER | | ADDRESS ON FILE | | | | | |
| ROGER ALLEN YOUNG | | ADDRESS ON FILE | | | | | |
| ROGER B GRADY | | ADDRESS ON FILE | | | | | |
| ROGER BLINCOW | | ADDRESS ON FILE | | | | | |
| ROGER BOLENDER | | ADDRESS ON FILE | | | | | |
| ROGER C CLASS | | ADDRESS ON FILE | | | | | |
| ROGER C GOODING | | ADDRESS ON FILE | | | | | |
| ROGER C JOHNSTON | | ADDRESS ON FILE | | | | | |
| ROGER CARFANGIA | | ADDRESS ON FILE | | | | | |
| ROGER D SAND | | ADDRESS ON FILE | | | | | |
| ROGER D ZELASKO | | ADDRESS ON FILE | | | | | |
| ROGER DILLMAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 318 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROGER E BUCK | | ADDRESS ON FILE | | | | | |
| ROGER E CALHOUN | | ADDRESS ON FILE | | | | | |
| ROGER E KEIRN | | ADDRESS ON FILE | | | | | |
| ROGER E NEWTON | | ADDRESS ON FILE | | | | | |
| ROGER EDWARDS | | ADDRESS ON FILE | | | | | |
| ROGER F FERRY | | ADDRESS ON FILE | | | | | |
| ROGER FINNEY | | ADDRESS ON FILE | | | | | |
| ROGER FORD | | ADDRESS ON FILE | | | | | |
| ROGER H LUNDGREN | | ADDRESS ON FILE | | | | | |
| ROGER HALE | | ADDRESS ON FILE | | | | | |
| ROGER HENRY | | ADDRESS ON FILE | | | | | |
| ROGER HOKE | | ADDRESS ON FILE | | | | | |
| ROGER HWANG | | ADDRESS ON FILE | | | | | |
| ROGER J MORSCHHAUSER | | ADDRESS ON FILE | | | | | |
| ROGER J WHEELER | | ADDRESS ON FILE | | | | | |
| ROGER JOHNSON | | ADDRESS ON FILE | | | | | |
| ROGER K BENNETT | | ADDRESS ON FILE | | | | | |
| ROGER KIMES | | ADDRESS ON FILE | | | | | |
| ROGER L CLARK | | ADDRESS ON FILE | | | | | |
| ROGER L DEVOLE | | ADDRESS ON FILE | | | | | |
| ROGER L NETHING | | ADDRESS ON FILE | | | | | |
| ROGER L SHERMAN | | ADDRESS ON FILE | | | | | |
| ROGER L WILLIAMS | | ADDRESS ON FILE | | | | | |
| ROGER L WILLIAMS | | ADDRESS ON FILE | | | | | |
| ROGER LEET | | ADDRESS ON FILE | | | | | |
| ROGER LEHRER | | ADDRESS ON FILE | | | | | |
| ROGER MATHIS | | ADDRESS ON FILE | | | | | |
| ROGER MAUCK | | ADDRESS ON FILE | | | | | |
| ROGER MCDANELL | | ADDRESS ON FILE | | | | | |
| ROGER MOCK | | ADDRESS ON FILE | | | | | |
| ROGER MOERDYKE | | ADDRESS ON FILE | | | | | |
| ROGER MOSLEY | | ADDRESS ON FILE | | | | | |
| ROGER N DUNKLE | | ADDRESS ON FILE | | | | | |
| ROGER POISSON | | ADDRESS ON FILE | | | | | |
| ROGER POWELL | | ADDRESS ON FILE | | | | | |
| ROGER R MONTGOMERY | | ADDRESS ON FILE | | | | | |
| ROGER ROBINSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                              Page 319 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROGER RYMARZ | | ADDRESS ON FILE | | | | | |
| ROGER STUBBLEFIELD | | ADDRESS ON FILE | | | | | |
| ROGER TREBUS | | ADDRESS ON FILE | | | | | |
| ROGER TURNWALD | | ADDRESS ON FILE | | | | | |
| ROGER V GLASSBURN | | ADDRESS ON FILE | | | | | |
| ROGER VANDERGRIFF | | ADDRESS ON FILE | | | | | |
| ROGER VOORHIS | | ADDRESS ON FILE | | | | | |
| ROGER W KELLAMS | | ADDRESS ON FILE | | | | | |
| ROGER W MOLLENKOPF | | ADDRESS ON FILE | | | | | |
| ROGER W NORTHALL | | ADDRESS ON FILE | | | | | |
| ROGER W OLSEN | | ADDRESS ON FILE | | | | | |
| ROGER W ZAPP | | ADDRESS ON FILE | | | | | |
| ROGER WILCOX | | ADDRESS ON FILE | | | | | |
| ROGER WILSON | | ADDRESS ON FILE | | | | | |
| ROGER WORL | | ADDRESS ON FILE | | | | | |
| ROGER YORK | | ADDRESS ON FILE | | | | | |
| ROHAIL PERVEZ | | ADDRESS ON FILE | | | | | |
| ROJELIO GARCIA | | ADDRESS ON FILE | | | | | |
| ROLAND G KIBLER | | ADDRESS ON FILE | | | | | |
| ROLAND SLADE | | ADDRESS ON FILE | | | | | |
| ROLAND V STUCKY II | | ADDRESS ON FILE | | | | | |
| ROLAND W MCKENZIE | | ADDRESS ON FILE | | | | | |
| ROLF KLEINAU | | ADDRESS ON FILE | | | | | |
| ROLLIE COPP | | ADDRESS ON FILE | | | | | |
| ROLLIN C DUNN | | ADDRESS ON FILE | | | | | |
| ROMA MURTHY | | ADDRESS ON FILE | | | | | |
| ROMAN SZOCINSKI | | ADDRESS ON FILE | | | | | |
| ROMESH C CHITKARA | | ADDRESS ON FILE | | | | | |
| ROMMOND MC DONALD | | ADDRESS ON FILE | | | | | |
| ROMUALD WOJTASZCZYK | | ADDRESS ON FILE | | | | | |
| RON C GUTIERREZ | | ADDRESS ON FILE | | | | | |
| RON DAVIS | | ADDRESS ON FILE | | | | | |
| RONALD A NICODEMUS | | ADDRESS ON FILE | | | | | |
| RONALD A OGLETREE | | ADDRESS ON FILE | | | | | |
| RONALD A WAYDELIS | | ADDRESS ON FILE | | | | | |
| RONALD ALBANESE | | ADDRESS ON FILE | | | | | |
| RONALD ANDERSON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RONALD B BYRNS | | ADDRESS ON FILE | | | | | |
| RONALD B DURST | | ADDRESS ON FILE | | | | | |
| RONALD B HAUN | | ADDRESS ON FILE | | | | | |
| RONALD BALDWIN | | ADDRESS ON FILE | | | | | |
| RONALD BAUER | | ADDRESS ON FILE | | | | | |
| RONALD BEEBER | | ADDRESS ON FILE | | | | | |
| RONALD BEER | | ADDRESS ON FILE | | | | | |
| RONALD BLAKE | | ADDRESS ON FILE | | | | | |
| RONALD BRONIAK | | ADDRESS ON FILE | | | | | |
| RONALD BURNS | | ADDRESS ON FILE | | | | | |
| RONALD BURR | | ADDRESS ON FILE | | | | | |
| RONALD BYARD | | ADDRESS ON FILE | | | | | |
| RONALD C BOTTKE | | ADDRESS ON FILE | | | | | |
| RONALD C EUDELL | | ADDRESS ON FILE | | | | | |
| RONALD C EVANS | | ADDRESS ON FILE | | | | | |
| RONALD C FRAZER | | ADDRESS ON FILE | | | | | |
| RONALD C NOSTRANDT | | ADDRESS ON FILE | | | | | |
| RONALD C PRESSNALL | | ADDRESS ON FILE | | | | | |
| RONALD C WEDEKINDT | | ADDRESS ON FILE | | | | | |
| RONALD CANNATTI | | ADDRESS ON FILE | | | | | |
| RONALD CATLEY | | ADDRESS ON FILE | | | | | |
| RONALD COLLINS | | ADDRESS ON FILE | | | | | |
| RONALD D ACUFF | | ADDRESS ON FILE | | | | | |
| RONALD D ALLES | | ADDRESS ON FILE | | | | | |
| RONALD D ELSON | | ADDRESS ON FILE | | | | | |
| RONALD D GOLDEN | | ADDRESS ON FILE | | | | | |
| RONALD D KAHL | | ADDRESS ON FILE | | | | | |
| RONALD D MYER | | ADDRESS ON FILE | | | | | |
| RONALD D PAULEY | | ADDRESS ON FILE | | | | | |
| RONALD D ROGERS | | ADDRESS ON FILE | | | | | |
| RONALD D SMITH | | ADDRESS ON FILE | | | | | |
| RONALD D ZELENAK | | ADDRESS ON FILE | | | | | |
| RONALD DALE | | ADDRESS ON FILE | | | | | |
| RONALD DYBALSKI | | ADDRESS ON FILE | | | | | |
| RONALD E BAKER | | ADDRESS ON FILE | | | | | |
| RONALD E BREWER | | ADDRESS ON FILE | | | | | |
| RONALD E BROWN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RONALD E DAUM | | ADDRESS ON FILE | | | | | |
| RONALD E HAINES | | ADDRESS ON FILE | | | | | |
| RONALD E JORGENSEN | | ADDRESS ON FILE | | | | | |
| RONALD E LINDLEY | | ADDRESS ON FILE | | | | | |
| RONALD E MARKER | | ADDRESS ON FILE | | | | | |
| RONALD E MILLER | | ADDRESS ON FILE | | | | | |
| RONALD E THOMISON | | ADDRESS ON FILE | | | | | |
| RONALD EPACS | | ADDRESS ON FILE | | | | | |
| RONALD F BLOCK | | ADDRESS ON FILE | | | | | |
| RONALD F FERLING | | ADDRESS ON FILE | | | | | |
| RONALD F MOONEY | | ADDRESS ON FILE | | | | | |
| RONALD F SCHEPER | | ADDRESS ON FILE | | | | | |
| RONALD F STARKS | | ADDRESS ON FILE | | | | | |
| RONALD FEINAUER | | ADDRESS ON FILE | | | | | |
| RONALD G BURRELL | | ADDRESS ON FILE | | | | | |
| RONALD G CHALKER | | ADDRESS ON FILE | | | | | |
| RONALD G HALL | | ADDRESS ON FILE | | | | | |
| RONALD G SWAN | | ADDRESS ON FILE | | | | | |
| RONALD GARRISON | | ADDRESS ON FILE | | | | | |
| RONALD GASKINS | | ADDRESS ON FILE | | | | | |
| RONALD GILMAN | | ADDRESS ON FILE | | | | | |
| RONALD GOUBEAUX | | ADDRESS ON FILE | | | | | |
| RONALD H LALONDE | | ADDRESS ON FILE | | | | | |
| RONALD H LEHMAN | | ADDRESS ON FILE | | | | | |
| RONALD HANSEN | | ADDRESS ON FILE | | | | | |
| RONALD HARDIN | | ADDRESS ON FILE | | | | | |
| RONALD HELLEBUYCK | | ADDRESS ON FILE | | | | | |
| RONALD HINES | | ADDRESS ON FILE | | | | | |
| RONALD HNIZDA | | ADDRESS ON FILE | | | | | |
| RONALD HOPPE | | ADDRESS ON FILE | | | | | |
| RONALD J ALLMAN | | ADDRESS ON FILE | | | | | |
| RONALD J BAKER | | ADDRESS ON FILE | | | | | |
| RONALD J CALDWELL | | ADDRESS ON FILE | | | | | |
| RONALD J CHAVES | | ADDRESS ON FILE | | | | | |
| RONALD J CRESS | | ADDRESS ON FILE | | | | | |
| RONALD J DEHN | | ADDRESS ON FILE | | | | | |
| RONALD J DELAET | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 322 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RONALD J DRAKE | | ADDRESS ON FILE | | | | | |
| RONALD J DUNBAR | | ADDRESS ON FILE | | | | | |
| RONALD J FURAY | | ADDRESS ON FILE | | | | | |
| RONALD J GAGLIARDI | | ADDRESS ON FILE | | | | | |
| RONALD J GAYDOSH | | ADDRESS ON FILE | | | | | |
| RONALD J GOLDNER | | ADDRESS ON FILE | | | | | |
| RONALD J GROULX | | ADDRESS ON FILE | | | | | |
| RONALD J LUBBERS | | ADDRESS ON FILE | | | | | |
| RONALD J MINER | | ADDRESS ON FILE | | | | | |
| RONALD J MIS | | ADDRESS ON FILE | | | | | |
| RONALD J TURNER | | ADDRESS ON FILE | | | | | |
| RONALD J WHETSON | | ADDRESS ON FILE | | | | | |
| RONALD JOBE | | ADDRESS ON FILE | | | | | |
| RONALD K LEISURE | | ADDRESS ON FILE | | | | | |
| RONALD K MC DONALD | | ADDRESS ON FILE | | | | | |
| RONALD K WEINMANN | | ADDRESS ON FILE | | | | | |
| RONALD KARL | | ADDRESS ON FILE | | | | | |
| RONALD KENNEDY | | ADDRESS ON FILE | | | | | |
| RONALD KETWITZ | | ADDRESS ON FILE | | | | | |
| RONALD KITZMILLER | | ADDRESS ON FILE | | | | | |
| RONALD KLASEK | | ADDRESS ON FILE | | | | | |
| RONALD KLOTZ | | ADDRESS ON FILE | | | | | |
| RONALD KREFTA | | ADDRESS ON FILE | | | | | |
| RONALD KUNST | | ADDRESS ON FILE | | | | | |
| RONALD L BROWN | | ADDRESS ON FILE | | | | | |
| RONALD L BURNS | | ADDRESS ON FILE | | | | | |
| RONALD L COFFEY | | ADDRESS ON FILE | | | | | |
| RONALD L CVELBAR | | ADDRESS ON FILE | | | | | |
| RONALD L DARON | | ADDRESS ON FILE | | | | | |
| RONALD L HOFFMAN | | ADDRESS ON FILE | | | | | |
| RONALD L HUHN | | ADDRESS ON FILE | | | | | |
| RONALD L JULIUS | | ADDRESS ON FILE | | | | | |
| RONALD L LYONS | | ADDRESS ON FILE | | | | | |
| RONALD L MATTESON | | ADDRESS ON FILE | | | | | |
| RONALD L MENDENHALL | | ADDRESS ON FILE | | | | | |
| RONALD L MOCK | | ADDRESS ON FILE | | | | | |
| RONALD L PRINCE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RONALD L REDMAN | | ADDRESS ON FILE | | | | | |
| RONALD L ROGERS | | ADDRESS ON FILE | | | | | |
| RONALD L ROSS | | ADDRESS ON FILE | | | | | |
| RONALD L SALTZMAN | | ADDRESS ON FILE | | | | | |
| RONALD L SCHULTZ | | ADDRESS ON FILE | | | | | |
| RONALD L STEPHENSON | | ADDRESS ON FILE | | | | | |
| RONALD L STRNAD | | ADDRESS ON FILE | | | | | |
| RONALD L SVESTKA | | ADDRESS ON FILE | | | | | |
| RONALD L TURKETT | | ADDRESS ON FILE | | | | | |
| RONALD L WILLIAMS | | ADDRESS ON FILE | | | | | |
| RONALD LEMMON | | ADDRESS ON FILE | | | | | |
| RONALD LEONG | | ADDRESS ON FILE | | | | | |
| RONALD M ERWAY SR | | ADDRESS ON FILE | | | | | |
| RONALD M FRY | | ADDRESS ON FILE | | | | | |
| RONALD M ZOMBAR | | ADDRESS ON FILE | | | | | |
| RONALD MALONE | | ADDRESS ON FILE | | | | | |
| RONALD MILLER | | ADDRESS ON FILE | | | | | |
| RONALD MURESAN | | ADDRESS ON FILE | | | | | |
| RONALD N CAUDLE | | ADDRESS ON FILE | | | | | |
| RONALD O KARKOSKY | | ADDRESS ON FILE | | | | | |
| RONALD O KOEPKE | | ADDRESS ON FILE | | | | | |
| RONALD P HAYNES | | ADDRESS ON FILE | | | | | |
| RONALD P JONES | | ADDRESS ON FILE | | | | | |
| RONALD PHILLIPS | | ADDRESS ON FILE | | | | | |
| RONALD PIRTLE | | ADDRESS ON FILE | | | | | |
| RONALD POGUE | | ADDRESS ON FILE | | | | | |
| RONALD PORTWINE | | ADDRESS ON FILE | | | | | |
| RONALD PRABUCKI | | ADDRESS ON FILE | | | | | |
| RONALD PUHL | | ADDRESS ON FILE | | | | | |
| RONALD R DOBOS | | ADDRESS ON FILE | | | | | |
| RONALD R GRANTNER | | ADDRESS ON FILE | | | | | |
| RONALD R LEAVY | | ADDRESS ON FILE | | | | | |
| RONALD R MALANGA | | ADDRESS ON FILE | | | | | |
| RONALD S MICHAELS | | ADDRESS ON FILE | | | | | |
| RONALD S VALENTINE | | ADDRESS ON FILE | | | | | |
| RONALD SADLER | | ADDRESS ON FILE | | | | | |
| RONALD SAEVA | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 324 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RONALD SALKIE | | ADDRESS ON FILE | | | | | |
| RONALD SALLEE | | ADDRESS ON FILE | | | | | |
| RONALD SELBY | | ADDRESS ON FILE | | | | | |
| RONALD SHEARER | | ADDRESS ON FILE | | | | | |
| RONALD STESZEWSKI | | ADDRESS ON FILE | | | | | |
| RONALD STEWART | | ADDRESS ON FILE | | | | | |
| RONALD STUART | | ADDRESS ON FILE | | | | | |
| RONALD STUTSMAN | | ADDRESS ON FILE | | | | | |
| RONALD SZABO | | ADDRESS ON FILE | | | | | |
| RONALD T CLARK | | ADDRESS ON FILE | | | | | |
| RONALD T MARCONI | | ADDRESS ON FILE | | | | | |
| RONALD TAYLOR | | ADDRESS ON FILE | | | | | |
| RONALD TULLIS | | ADDRESS ON FILE | | | | | |
| RONALD ULRICH | | ADDRESS ON FILE | | | | | |
| RONALD V BREWER SR | | ADDRESS ON FILE | | | | | |
| RONALD V HAAS | | ADDRESS ON FILE | | | | | |
| RONALD VEAL | | ADDRESS ON FILE | | | | | |
| RONALD VINCENT | | ADDRESS ON FILE | | | | | |
| RONALD VOIGT | | ADDRESS ON FILE | | | | | |
| RONALD W BELL | | ADDRESS ON FILE | | | | | |
| RONALD W COX | | ADDRESS ON FILE | | | | | |
| RONALD W LORENCE | | ADDRESS ON FILE | | | | | |
| RONALD W PARRY | | ADDRESS ON FILE | | | | | |
| RONALD W PATRICK | | ADDRESS ON FILE | | | | | |
| RONALD W SHIMANEK | | ADDRESS ON FILE | | | | | |
| RONALD W SINGLETON | | ADDRESS ON FILE | | | | | |
| RONALD W SLAUGHTER | | ADDRESS ON FILE | | | | | |
| RONALD W STONEWELL JR | | ADDRESS ON FILE | | | | | |
| RONALD WILCOX | | ADDRESS ON FILE | | | | | |
| RONALD WILCOX | | ADDRESS ON FILE | | | | | |
| RONALD WOJTECKI | | ADDRESS ON FILE | | | | | |
| RONDA HALL | | ADDRESS ON FILE | | | | | |
| RONDA LLOYD | | ADDRESS ON FILE | | | | | |
| RONNIE GIBSON | | ADDRESS ON FILE | | | | | |
| RONNIE I SCHEALL | | ADDRESS ON FILE | | | | | |
| RONNIE J RUNYON | | ADDRESS ON FILE | | | | | |
| RONNIE JACKSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 325 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RONNIE L ANDREWS | | ADDRESS ON FILE | | | | | |
| RONNIE L CONYERS | | ADDRESS ON FILE | | | | | |
| RONNIE L VANCURA | | ADDRESS ON FILE | | | | | |
| RONNIE W HUYCK | | ADDRESS ON FILE | | | | | |
| ROOPESH SAXENA | | ADDRESS ON FILE | | | | | |
| ROOSEVELT CALDWELL | | ADDRESS ON FILE | | | | | |
| RORY PHELAN | | ADDRESS ON FILE | | | | | |
| ROSALIE E CHILDS | | ADDRESS ON FILE | | | | | |
| ROSALYN M MURPHY | | ADDRESS ON FILE | | | | | |
| ROSAMARIA CORRAL | | ADDRESS ON FILE | | | | | |
| ROSAURA GRACE | | ADDRESS ON FILE | | | | | |
| ROSCOE HENTON | | ADDRESS ON FILE | | | | | |
| ROSE A ADAMS | | ADDRESS ON FILE | | | | | |
| ROSE L FISCHER | | ADDRESS ON FILE | | | | | |
| ROSE L PRESTON | | ADDRESS ON FILE | | | | | |
| ROSE MARY HALE | | ADDRESS ON FILE | | | | | |
| ROSEANN CHOICE | | ADDRESS ON FILE | | | | | |
| ROSEANNE CURNUTT | | ADDRESS ON FILE | | | | | |
| ROSELLEN CONNOLLY | | ADDRESS ON FILE | | | | | |
| ROSEMARIA CAPOGRECO | | ADDRESS ON FILE | | | | | |
| ROSEMARY BREWER | | ADDRESS ON FILE | | | | | |
| ROSEMARY F FOSTER | | ADDRESS ON FILE | | | | | |
| ROSEMARY JOHNSON | | ADDRESS ON FILE | | | | | |
| ROSEMARY MUSIAL | | ADDRESS ON FILE | | | | | |
| ROSEMARY STEELE | | ADDRESS ON FILE | | | | | |
| ROSETTA B HAMILTON | | ADDRESS ON FILE | | | | | |
| ROSITA C CALVO | | ADDRESS ON FILE | | | | | |
| ROSS A OLFANO | | ADDRESS ON FILE | | | | | |
| ROSS B THOMPSON | | ADDRESS ON FILE | | | | | |
| ROSS BELLAVIA | | ADDRESS ON FILE | | | | | |
| ROSS J MC DONALD | | ADDRESS ON FILE | | | | | |
| ROSS JOHNSON | | ADDRESS ON FILE | | | | | |
| ROSS M BROWN | | ADDRESS ON FILE | | | | | |
| ROUKOZ ATALLAH | | ADDRESS ON FILE | | | | | |
| ROXANNE G DICKEY | | ADDRESS ON FILE | | | | | |
| ROY A DOSTER | | ADDRESS ON FILE | | | | | |
| ROY B GREGORY | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| ROY BISHOP | | ADDRESS ON FILE | | | | | |
| ROY C PRESCOTT | | ADDRESS ON FILE | | | | | |
| ROY C VREELAND | | ADDRESS ON FILE | | | | | |
| ROY CHESSON | | ADDRESS ON FILE | | | | | |
| ROY D ORMAN | | ADDRESS ON FILE | | | | | |
| ROY D TALBERT | | ADDRESS ON FILE | | | | | |
| ROY E DONALDSON | | ADDRESS ON FILE | | | | | |
| ROY E HOOKER | | ADDRESS ON FILE | | | | | |
| ROY E OWENS | | ADDRESS ON FILE | | | | | |
| ROY F CHAPLIN II | | ADDRESS ON FILE | | | | | |
| ROY FILDES | | ADDRESS ON FILE | | | | | |
| ROY G BROOKS JR | | ADDRESS ON FILE | | | | | |
| ROY G SZANNY | | ADDRESS ON FILE | | | | | |
| ROY GRIFFIN | | ADDRESS ON FILE | | | | | |
| ROY GRUBB | | ADDRESS ON FILE | | | | | |
| ROY H GRIFFIN JR | | ADDRESS ON FILE | | | | | |
| ROY HAYGOOD | | ADDRESS ON FILE | | | | | |
| ROY HEBERT | | ADDRESS ON FILE | | | | | |
| ROY K STEPP | | ADDRESS ON FILE | | | | | |
| ROY KNAPP | | ADDRESS ON FILE | | | | | |
| ROY KOMPIER | | ADDRESS ON FILE | | | | | |
| ROY O WATSON | | ADDRESS ON FILE | | | | | |
| ROY P ODDI | | ADDRESS ON FILE | | | | | |
| ROY P RENIE | | ADDRESS ON FILE | | | | | |
| ROY PLEW | | ADDRESS ON FILE | | | | | |
| ROY RODAMMER | | ADDRESS ON FILE | | | | | |
| ROY STREETZ | | ADDRESS ON FILE | | | | | |
| ROY VISSER | | ADDRESS ON FILE | | | | | |
| ROY W CHEEK | | ADDRESS ON FILE | | | | | |
| ROY W SMITH | | ADDRESS ON FILE | | | | | |
| ROYCE L BEAUBOUEF | | ADDRESS ON FILE | | | | | |
| ROYCE RENNAKER | | ADDRESS ON FILE | | | | | |
| ROYLAND WALKER | | ADDRESS ON FILE | | | | | |
| ROZALYN BURNS | | ADDRESS ON FILE | | | | | |
| RUBEN ESTRADA | | ADDRESS ON FILE | | | | | |
| RUBEN J ROSEN | | ADDRESS ON FILE | | | | | |
| RUBEN TREVINO | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| RUBY L HALLIBURTON LLOYD | | ADDRESS ON FILE | | | | | |
| RUBY N HUTCHENS | | ADDRESS ON FILE | | | | | |
| RUBY WILLIAMS | | ADDRESS ON FILE | | | | | |
| RUDOLF M ARANYOSI | | ADDRESS ON FILE | | | | | |
| RUDOLPH V SOLOMON | | ADDRESS ON FILE | | | | | |
| RUDY J NOTTURNIANO | | ADDRESS ON FILE | | | | | |
| RUDY WILSON | | ADDRESS ON FILE | | | | | |
| RUI ZANG | | ADDRESS ON FILE | | | | | |
| RUMA PATEL | | ADDRESS ON FILE | | | | | |
| RUOGANG YANG | | ADDRESS ON FILE | | | | | |
| RUPERT W HARRIS IV | | ADDRESS ON FILE | | | | | |
| RUSSEL C BUNGER III | | ADDRESS ON FILE | | | | | |
| RUSSELL A THOMAS | | ADDRESS ON FILE | | | | | |
| RUSSELL C ANDERSON JR | | ADDRESS ON FILE | | | | | |
| RUSSELL C DUNLAP | | ADDRESS ON FILE | | | | | |
| RUSSELL CHAPMAN | | ADDRESS ON FILE | | | | | |
| RUSSELL CORBIN | | ADDRESS ON FILE | | | | | |
| RUSSELL D BYRER | | ADDRESS ON FILE | | | | | |
| RUSSELL D MILLER | | ADDRESS ON FILE | | | | | |
| RUSSELL D REYNOLDS | | ADDRESS ON FILE | | | | | |
| RUSSELL D WEBB | | ADDRESS ON FILE | | | | | |
| RUSSELL DETWILER | | ADDRESS ON FILE | | | | | |
| RUSSELL EVANS | | ADDRESS ON FILE | | | | | |
| RUSSELL FLEISCHMAN | | ADDRESS ON FILE | | | | | |
| RUSSELL G HOOK | | ADDRESS ON FILE | | | | | |
| RUSSELL G MATHER | | ADDRESS ON FILE | | | | | |
| RUSSELL GLORIOSO | | ADDRESS ON FILE | | | | | |
| RUSSELL GOLDMAN | | ADDRESS ON FILE | | | | | |
| RUSSELL H BOSCH | | ADDRESS ON FILE | | | | | |
| RUSSELL H CALDWELL | | ADDRESS ON FILE | | | | | |
| RUSSELL HOLOVE | | ADDRESS ON FILE | | | | | |
| RUSSELL HOPKINS | | ADDRESS ON FILE | | | | | |
| RUSSELL J HOUCK | | ADDRESS ON FILE | | | | | |
| RUSSELL J MOSER | | ADDRESS ON FILE | | | | | |
| RUSSELL J NEWELL | | ADDRESS ON FILE | | | | | |
| RUSSELL KEEN | | ADDRESS ON FILE | | | | | |
| RUSSELL L HERLACHE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| RUSSELL MILLER | | ADDRESS ON FILE | | | | | |
| RUSSELL MILLER | | ADDRESS ON FILE | | | | | |
| RUSSELL PETERSON | | ADDRESS ON FILE | | | | | |
| RUSSELL RUHLAND | | ADDRESS ON FILE | | | | | |
| RUSSELL S JOHNSON | | ADDRESS ON FILE | | | | | |
| RUSSELL SIMPSON | | ADDRESS ON FILE | | | | | |
| RUSSELL W DETWILER | | ADDRESS ON FILE | | | | | |
| RUSSELL W POGUE JR | | ADDRESS ON FILE | | | | | |
| RUSSELL WILLIAMS | | ADDRESS ON FILE | | | | | |
| RUTH A LAPORT | | ADDRESS ON FILE | | | | | |
| RUTH A PATRICK | | ADDRESS ON FILE | | | | | |
| RUTH A VAN FLEET | | ADDRESS ON FILE | | | | | |
| RUTH B HARRIS | | ADDRESS ON FILE | | | | | |
| RUTH BENJAMIN | | ADDRESS ON FILE | | | | | |
| RUTH DELONG | | ADDRESS ON FILE | | | | | |
| RUTH E DOUGLAS | | ADDRESS ON FILE | | | | | |
| RUTH E WESTON | | ADDRESS ON FILE | | | | | |
| RUTH GALONSKA | | ADDRESS ON FILE | | | | | |
| RUTH JOHNSON | | ADDRESS ON FILE | | | | | |
| RUTH LITTLE | | ADDRESS ON FILE | | | | | |
| RUTH ODEA | | ADDRESS ON FILE | | | | | |
| RUTH PEULER | | ADDRESS ON FILE | | | | | |
| RUTH S POOLE | | ADDRESS ON FILE | | | | | |
| RUTH VAN LEUVEN | | ADDRESS ON FILE | | | | | |
| RUTHINA MORIGNEY | | ADDRESS ON FILE | | | | | |
| RYAN BARTHOLOW | | ADDRESS ON FILE | | | | | |
| RYAN FOGARTY | | ADDRESS ON FILE | | | | | |
| RYAN KATTER | | ADDRESS ON FILE | | | | | |
| RYAN PINSENSCHAUM | | ADDRESS ON FILE | | | | | |
| RYAN ROSSITER | | ADDRESS ON FILE | | | | | |
| RYAN YAKLIN | | ADDRESS ON FILE | | | | | |
| RYLAND RUSCH | | ADDRESS ON FILE | | | | | |
| S BRYANT | | ADDRESS ON FILE | | | | | |
| S JAMES ZEK | | ADDRESS ON FILE | | | | | |
| S MAACK | | ADDRESS ON FILE | | | | | |
| SABRINA CAGLE | | ADDRESS ON FILE | | | | | |
| SABRINA SYPHERS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SABRINA WALKER | | ADDRESS ON FILE | | | | | |
| SACHIKO BENNETTE | | ADDRESS ON FILE | | | | | |
| SADEGH AMIRREZVANI | | ADDRESS ON FILE | | | | | |
| SADIE R CURRY | | ADDRESS ON FILE | | | | | |
| SAE KEUN YOO | | ADDRESS ON FILE | | | | | |
| SAGAR SUPANEKAR | | ADDRESS ON FILE | | | | | |
| SAILESH PATEL | | ADDRESS ON FILE | | | | | |
| SAIMAN LUN | | ADDRESS ON FILE | | | | | |
| SAINAN FENG | | ADDRESS ON FILE | | | | | |
| SALEM FAYYAD | | ADDRESS ON FILE | | | | | |
| SALLY BIELSKI | | ADDRESS ON FILE | | | | | |
| SALLY J BELL | | ADDRESS ON FILE | | | | | |
| SALLY JENNINGS | | ADDRESS ON FILE | | | | | |
| SALLY MALE | | ADDRESS ON FILE | | | | | |
| SALLY PACE | | ADDRESS ON FILE | | | | | |
| SALLY SHOOK | | ADDRESS ON FILE | | | | | |
| SALLY W JACKSON | | ADDRESS ON FILE | | | | | |
| SALLY ZAMORA | | ADDRESS ON FILE | | | | | |
| SALVADOR SANDOVAL | | ADDRESS ON FILE | | | | | |
| SALVATORE C LAZZARO | | ADDRESS ON FILE | | | | | |
| SALWA H ASSAAD | | ADDRESS ON FILE | | | | | |
| SAM BENEFIELD JR | | ADDRESS ON FILE | | | | | |
| SAM CASCIANI | | ADDRESS ON FILE | | | | | |
| SAM KING JR | | ADDRESS ON FILE | | | | | |
| SAM MACK | | ADDRESS ON FILE | | | | | |
| SAMEER GUPTA | | ADDRESS ON FILE | | | | | |
| SAMIR A NABY | | ADDRESS ON FILE | | | | | |
| SAMIR WAHAB | | ADDRESS ON FILE | | | | | |
| SAMMIE SCIPIO | | ADDRESS ON FILE | | | | | |
| SAMMY W BEASLEY | | ADDRESS ON FILE | | | | | |
| SAMUEL BACKO | | ADDRESS ON FILE | | | | | |
| SAMUEL BLANKENSHIP | | ADDRESS ON FILE | | | | | |
| SAMUEL CALHOUN | | ADDRESS ON FILE | | | | | |
| SAMUEL CHERWINSKI | | ADDRESS ON FILE | | | | | |
| SAMUEL CICATELLO | | ADDRESS ON FILE | | | | | |
| SAMUEL G BURDICK | | ADDRESS ON FILE | | | | | |
| SAMUEL LORINCZ | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 330 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SAMUEL MC GUIRE | | ADDRESS ON FILE | | | | | |
| SAMUEL NEAL POAG | | ADDRESS ON FILE | | | | | |
| SAMUEL NORLING | | ADDRESS ON FILE | | | | | |
| SAMUEL O OYEFESO | | ADDRESS ON FILE | | | | | |
| SAMUEL PALFENIER | | ADDRESS ON FILE | | | | | |
| SAMUEL PARR | | ADDRESS ON FILE | | | | | |
| SAMUEL R JANIS | | ADDRESS ON FILE | | | | | |
| SAMUEL R WELLS | | ADDRESS ON FILE | | | | | |
| SAMUEL T COPLIN | | ADDRESS ON FILE | | | | | |
| SAMUEL THOMPSON | | ADDRESS ON FILE | | | | | |
| SANDEEP MANOCHA | | ADDRESS ON FILE | | | | | |
| SANDEEP PUNATER | | ADDRESS ON FILE | | | | | |
| SANDRA A BISSELL | | ADDRESS ON FILE | | | | | |
| SANDRA A SWANSON | | ADDRESS ON FILE | | | | | |
| SANDRA A TRACY | | ADDRESS ON FILE | | | | | |
| SANDRA ACTON | | ADDRESS ON FILE | | | | | |
| SANDRA B BEARDSLEY | | ADDRESS ON FILE | | | | | |
| SANDRA BREWSTER | | ADDRESS ON FILE | | | | | |
| SANDRA CABINE HELLER | | ADDRESS ON FILE | | | | | |
| SANDRA CHADWICK | | ADDRESS ON FILE | | | | | |
| SANDRA COFFEY | | ADDRESS ON FILE | | | | | |
| SANDRA COMERFORD | | ADDRESS ON FILE | | | | | |
| SANDRA DOWDELL | | ADDRESS ON FILE | | | | | |
| SANDRA HANKE | | ADDRESS ON FILE | | | | | |
| SANDRA HAY | | ADDRESS ON FILE | | | | | |
| SANDRA HOLLEBRANDS | | ADDRESS ON FILE | | | | | |
| SANDRA J BINKLEY | | ADDRESS ON FILE | | | | | |
| SANDRA J LES | | ADDRESS ON FILE | | | | | |
| SANDRA J MAREK | | ADDRESS ON FILE | | | | | |
| SANDRA JOHNSON | | ADDRESS ON FILE | | | | | |
| SANDRA K MARTIN | | ADDRESS ON FILE | | | | | |
| SANDRA K PHILLIPS | | ADDRESS ON FILE | | | | | |
| SANDRA L CALHOUN | | ADDRESS ON FILE | | | | | |
| SANDRA L CIMINERO | | ADDRESS ON FILE | | | | | |
| SANDRA L DORTCH | | ADDRESS ON FILE | | | | | |
| SANDRA L GEBELE | | ADDRESS ON FILE | | | | | |
| SANDRA LONNEVILLE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SANDRA M FORNEY | | ADDRESS ON FILE | | | | | |
| SANDRA M ONEAL | | ADDRESS ON FILE | | | | | |
| SANDRA MCCULLOCH | | ADDRESS ON FILE | | | | | |
| SANDRA P OGLE | | ADDRESS ON FILE | | | | | |
| SANDRA PARKER | | ADDRESS ON FILE | | | | | |
| SANDRA POWELL | | ADDRESS ON FILE | | | | | |
| SANDRA S GLANDON | | ADDRESS ON FILE | | | | | |
| SANDRA SCHNEIDER | | ADDRESS ON FILE | | | | | |
| SANDRA SQUIER | | ADDRESS ON FILE | | | | | |
| SANDRA THOMPKINS | | ADDRESS ON FILE | | | | | |
| SANDRA UPTON | | ADDRESS ON FILE | | | | | |
| SANDRA WISNIEWSKI | | ADDRESS ON FILE | | | | | |
| SANDY HASSAY | | ADDRESS ON FILE | | | | | |
| SANGAMESH WADAWADIGI | | ADDRESS ON FILE | | | | | |
| SANGMAN HAHN | | ADDRESS ON FILE | | | | | |
| SANJAY GUPTA | | ADDRESS ON FILE | | | | | |
| SANJAY KATARIA | | ADDRESS ON FILE | | | | | |
| SANJAY PATEL | | ADDRESS ON FILE | | | | | |
| SANJAY SINGH | | ADDRESS ON FILE | | | | | |
| SANTIAGO AGUILAR | | ADDRESS ON FILE | | | | | |
| SANTO FALLO | | ADDRESS ON FILE | | | | | |
| SARA CAVAZOS | | ADDRESS ON FILE | | | | | |
| SARA CROSBY | | ADDRESS ON FILE | | | | | |
| SARA HULET | | ADDRESS ON FILE | | | | | |
| SARA J BRAGG | | ADDRESS ON FILE | | | | | |
| SARA NEAL | | ADDRESS ON FILE | | | | | |
| SARA PHILLIPS | | ADDRESS ON FILE | | | | | |
| SARAH J FITZGERALD | | ADDRESS ON FILE | | | | | |
| SARAH KETO | | ADDRESS ON FILE | | | | | |
| SARAH M COLE | | ADDRESS ON FILE | | | | | |
| SARAH SALRIN | | ADDRESS ON FILE | | | | | |
| SATHUR VENKATESAN | | ADDRESS ON FILE | | | | | |
| SAUNDRA MARION | | ADDRESS ON FILE | | | | | |
| SCHOENHERR PETER D | | ADDRESS ON FILE | | | | | |
| SCHUYLER S SHAW | | ADDRESS ON FILE | | | | | |
| SCHUYLER TOWNSEND | | ADDRESS ON FILE | | | | | |
| SCLINDA PORTER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SCOT MCCAIN | | ADDRESS ON FILE | | | | | |
| SCOT WELCH | | ADDRESS ON FILE | | | | | |
| SCOTT A MACKENZIE | | ADDRESS ON FILE | | | | | |
| SCOTT ALBERS | | ADDRESS ON FILE | | | | | |
| SCOTT BEGIN | | ADDRESS ON FILE | | | | | |
| SCOTT BENNETT | | ADDRESS ON FILE | | | | | |
| SCOTT BIRNBAUM | | ADDRESS ON FILE | | | | | |
| SCOTT BISKUPSKI | | ADDRESS ON FILE | | | | | |
| SCOTT BORN | | ADDRESS ON FILE | | | | | |
| SCOTT BRANDENBURG | | ADDRESS ON FILE | | | | | |
| SCOTT BREWER | | ADDRESS ON FILE | | | | | |
| SCOTT BROKOFF | | ADDRESS ON FILE | | | | | |
| SCOTT BROWN | | ADDRESS ON FILE | | | | | |
| SCOTT BRUNSO | | ADDRESS ON FILE | | | | | |
| SCOTT CARLSON | | ADDRESS ON FILE | | | | | |
| SCOTT CIOSEK | | ADDRESS ON FILE | | | | | |
| SCOTT DAHLHAUSER | | ADDRESS ON FILE | | | | | |
| SCOTT DASHNER | | ADDRESS ON FILE | | | | | |
| SCOTT DAVIS | | ADDRESS ON FILE | | | | | |
| SCOTT DOWNING | | ADDRESS ON FILE | | | | | |
| SCOTT FAILLA | | ADDRESS ON FILE | | | | | |
| SCOTT FIEGEL | | ADDRESS ON FILE | | | | | |
| SCOTT FLOOD | | ADDRESS ON FILE | | | | | |
| SCOTT FRANCE | | ADDRESS ON FILE | | | | | |
| SCOTT FROMWILLER | | ADDRESS ON FILE | | | | | |
| SCOTT GEIGER | | ADDRESS ON FILE | | | | | |
| SCOTT GLOVER | | ADDRESS ON FILE | | | | | |
| SCOTT GORDON | | ADDRESS ON FILE | | | | | |
| SCOTT GRAY | | ADDRESS ON FILE | | | | | |
| SCOTT HARRIS | | ADDRESS ON FILE | | | | | |
| SCOTT HEGENAUER | | ADDRESS ON FILE | | | | | |
| SCOTT HOLANDA | | ADDRESS ON FILE | | | | | |
| SCOTT HOLMGREN | | ADDRESS ON FILE | | | | | |
| SCOTT I SCHEDLER | | ADDRESS ON FILE | | | | | |
| SCOTT J PARROTT | | ADDRESS ON FILE | | | | | |
| SCOTT JEROME | | ADDRESS ON FILE | | | | | |
| SCOTT KENT | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 333 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SCOTT KESLER | | ADDRESS ON FILE | | | | | |
| SCOTT KIMBRELL | | ADDRESS ON FILE | | | | | |
| SCOTT KITKOWSKI | | ADDRESS ON FILE | | | | | |
| SCOTT KUHNS | | ADDRESS ON FILE | | | | | |
| SCOTT KUYAWA | | ADDRESS ON FILE | | | | | |
| SCOTT L BROWN | | ADDRESS ON FILE | | | | | |
| SCOTT LAMBDIN | | ADDRESS ON FILE | | | | | |
| SCOTT LEACH | | ADDRESS ON FILE | | | | | |
| SCOTT LEIST | | ADDRESS ON FILE | | | | | |
| SCOTT LIPA | | ADDRESS ON FILE | | | | | |
| SCOTT M AUBLE | | ADDRESS ON FILE | | | | | |
| SCOTT MAENLE | | ADDRESS ON FILE | | | | | |
| SCOTT MARSCHAND | | ADDRESS ON FILE | | | | | |
| SCOTT MC COY | | ADDRESS ON FILE | | | | | |
| SCOTT MCCAN | | ADDRESS ON FILE | | | | | |
| SCOTT MERRILL | | ADDRESS ON FILE | | | | | |
| SCOTT MILLER | | ADDRESS ON FILE | | | | | |
| SCOTT MILLSAP | | ADDRESS ON FILE | | | | | |
| SCOTT NEMES | | ADDRESS ON FILE | | | | | |
| SCOTT P BARBER | | ADDRESS ON FILE | | | | | |
| SCOTT PAGINGTON | | ADDRESS ON FILE | | | | | |
| SCOTT PHILLPOTTS | | ADDRESS ON FILE | | | | | |
| SCOTT POST | | ADDRESS ON FILE | | | | | |
| SCOTT REIBOLD | | ADDRESS ON FILE | | | | | |
| SCOTT ROSS | | ADDRESS ON FILE | | | | | |
| SCOTT ROWELL | | ADDRESS ON FILE | | | | | |
| SCOTT SCHERZER | | ADDRESS ON FILE | | | | | |
| SCOTT SCHROEDER | | ADDRESS ON FILE | | | | | |
| SCOTT SCHUSTER | | ADDRESS ON FILE | | | | | |
| SCOTT SHEMITZ | | ADDRESS ON FILE | | | | | |
| SCOTT SHULTZ | | ADDRESS ON FILE | | | | | |
| SCOTT SPODECK | | ADDRESS ON FILE | | | | | |
| SCOTT STINEBRING | | ADDRESS ON FILE | | | | | |
| SCOTT STOBER | | ADDRESS ON FILE | | | | | |
| SCOTT STOERGER | | ADDRESS ON FILE | | | | | |
| SCOTT STONE | | ADDRESS ON FILE | | | | | |
| SCOTT SWING | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 334 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SCOTT ULRICH | | ADDRESS ON FILE | | | | | |
| SCOTT VILLAIRE | | ADDRESS ON FILE | | | | | |
| SCOTT W SPIDEL JR | | ADDRESS ON FILE | | | | | |
| SCOTT WAGONER | | ADDRESS ON FILE | | | | | |
| SCOTT WALLER | | ADDRESS ON FILE | | | | | |
| SCOTT WALTER | | ADDRESS ON FILE | | | | | |
| SCOTT WALTER | | ADDRESS ON FILE | | | | | |
| SCOTT WEISS | | ADDRESS ON FILE | | | | | |
| SCOTT WENDLING | | ADDRESS ON FILE | | | | | |
| SCOTT WESTERVELT | | ADDRESS ON FILE | | | | | |
| SCOTT WIGTON | | ADDRESS ON FILE | | | | | |
| SCOTT WILKINSON | | ADDRESS ON FILE | | | | | |
| SCOTT WILKS | | ADDRESS ON FILE | | | | | |
| SCOTT WILLIAMS | | ADDRESS ON FILE | | | | | |
| SCOTT WILLIAMS | | ADDRESS ON FILE | | | | | |
| SCOTT WOGOMAN | | ADDRESS ON FILE | | | | | |
| SCOTTY L COOPER | | ADDRESS ON FILE | | | | | |
| SEAN FRIEDMANN | | ADDRESS ON FILE | | | | | |
| SEAN KELLY | | ADDRESS ON FILE | | | | | |
| SEAN MILLER | | ADDRESS ON FILE | | | | | |
| SEAN VALENTINE | | ADDRESS ON FILE | | | | | |
| SEBASTIAN L FOTI | | ADDRESS ON FILE | | | | | |
| SEEMEIN SHAYESTEH | | ADDRESS ON FILE | | | | | |
| SERENE A BARTOLETTI | | ADDRESS ON FILE | | | | | |
| SERGE OLSHANSKY | | ADDRESS ON FILE | | | | | |
| SERGIO GONZALEZ | | ADDRESS ON FILE | | | | | |
| SERGIO MOLINAR | | ADDRESS ON FILE | | | | | |
| SERGIO QUELHAS | | ADDRESS ON FILE | | | | | |
| SEYED ZARABADI | | ADDRESS ON FILE | | | | | |
| SHAILESH DESAI | | ADDRESS ON FILE | | | | | |
| SHAILESHKUMAR PATEL | | ADDRESS ON FILE | | | | | |
| SHALINI MITHAL | | ADDRESS ON FILE | | | | | |
| SHALOM STRICKLAND | | ADDRESS ON FILE | | | | | |
| SHANE CAMPBELL | | ADDRESS ON FILE | | | | | |
| SHANE DEFORD | | ADDRESS ON FILE | | | | | |
| SHANNON CECIL | | ADDRESS ON FILE | | | | | |
| SHANNON DRENNEN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SHANNON JAMES | | ADDRESS ON FILE | | | | | |
| SHANNON MONTGOMERY | | ADDRESS ON FILE | | | | | |
| SHANNON ORGAN | | ADDRESS ON FILE | | | | | |
| SHANNON W WESTRAY | | ADDRESS ON FILE | | | | | |
| SHANON STEWART | | ADDRESS ON FILE | | | | | |
| SHAO CHUNG HSIEH | | ADDRESS ON FILE | | | | | |
| SHAO HUA H LU | | ADDRESS ON FILE | | | | | |
| SHAOLI DAI | | ADDRESS ON FILE | | | | | |
| SHAREN M BOWERS | | ADDRESS ON FILE | | | | | |
| SHARI NEVELS | | ADDRESS ON FILE | | | | | |
| SHARLENE HILL | | ADDRESS ON FILE | | | | | |
| SHARON A RAUCH | | ADDRESS ON FILE | | | | | |
| SHARON A REED | | ADDRESS ON FILE | | | | | |
| SHARON ARKWRIGHT | | ADDRESS ON FILE | | | | | |
| SHARON BOGARDUS | | ADDRESS ON FILE | | | | | |
| SHARON BOYD | | ADDRESS ON FILE | | | | | |
| SHARON C BAXTER | | ADDRESS ON FILE | | | | | |
| SHARON CARDOSA | | ADDRESS ON FILE | | | | | |
| SHARON D MONTGOMERY | | ADDRESS ON FILE | | | | | |
| SHARON D PITSTICK | | ADDRESS ON FILE | | | | | |
| SHARON DELEZENNE | | ADDRESS ON FILE | | | | | |
| SHARON F SLIPEK | | ADDRESS ON FILE | | | | | |
| SHARON HASTY | | ADDRESS ON FILE | | | | | |
| SHARON J LADOCHI | | ADDRESS ON FILE | | | | | |
| SHARON K BECK | | ADDRESS ON FILE | | | | | |
| SHARON K SESOCK | | ADDRESS ON FILE | | | | | |
| SHARON KOZYRA | | ADDRESS ON FILE | | | | | |
| SHARON L GUESS | | ADDRESS ON FILE | | | | | |
| SHARON L HOUNSHELL | | ADDRESS ON FILE | | | | | |
| SHARON L MILLER | | ADDRESS ON FILE | | | | | |
| SHARON LAPRATT | | ADDRESS ON FILE | | | | | |
| SHARON M HOLMES | | ADDRESS ON FILE | | | | | |
| SHARON M KRUEGER | | ADDRESS ON FILE | | | | | |
| SHARON MC NUTT | | ADDRESS ON FILE | | | | | |
| SHARON MICALLEF | | ADDRESS ON FILE | | | | | |
| SHARON MILLER | | ADDRESS ON FILE | | | | | |
| SHARON OBRIEN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 336 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SHARON PYRCE | | ADDRESS ON FILE | | | | | |
| SHARON SIEGFRIED | | ADDRESS ON FILE | | | | | |
| SHARON SMITH | | ADDRESS ON FILE | | | | | |
| SHARON THOMAS | | ADDRESS ON FILE | | | | | |
| SHARON WISNIEWSKI | | ADDRESS ON FILE | | | | | |
| SHARRON A REBANT | | ADDRESS ON FILE | | | | | |
| SHARRON L BECKWITH | | ADDRESS ON FILE | | | | | |
| SHARYN M DUFFY | | ADDRESS ON FILE | | | | | |
| SHAUN KING | | ADDRESS ON FILE | | | | | |
| SHAUNAK THAKER | | ADDRESS ON FILE | | | | | |
| SHAUNDA RICHARDSON SNELL | | ADDRESS ON FILE | | | | | |
| SHAWN CAMPBELL | | ADDRESS ON FILE | | | | | |
| SHAWN GUFFEY | | ADDRESS ON FILE | | | | | |
| SHAWN HEARN | | ADDRESS ON FILE | | | | | |
| SHAWN LUICH | | ADDRESS ON FILE | | | | | |
| SHAWN MARGRAVE | | ADDRESS ON FILE | | | | | |
| SHEDRICK WILLIAMS | | ADDRESS ON FILE | | | | | |
| SHEILA D CARTER | | ADDRESS ON FILE | | | | | |
| SHEILA D MCMICHAEL | | ADDRESS ON FILE | | | | | |
| SHEILA J BAUMER | | ADDRESS ON FILE | | | | | |
| SHEILA REID | | ADDRESS ON FILE | | | | | |
| SHELIA LEWIS | | ADDRESS ON FILE | | | | | |
| SHELLI VERNARSKY | | ADDRESS ON FILE | | | | | |
| SHELLY HAMILTON | | ADDRESS ON FILE | | | | | |
| SHELLY HITE | | ADDRESS ON FILE | | | | | |
| SHELLY REESE | | ADDRESS ON FILE | | | | | |
| SHENGYU WANG | | ADDRESS ON FILE | | | | | |
| SHERI ERB | | ADDRESS ON FILE | | | | | |
| SHERI GEORGE | | ADDRESS ON FILE | | | | | |
| SHERI L GLABACH | | ADDRESS ON FILE | | | | | |
| SHERI PATTERSON | | ADDRESS ON FILE | | | | | |
| SHERIDA M HARVEY | | ADDRESS ON FILE | | | | | |
| SHERILL L FAIRBANKS | | ADDRESS ON FILE | | | | | |
| SHERLYN KELLY THOMPSON | | ADDRESS ON FILE | | | | | |
| SHERMAN BELL | | ADDRESS ON FILE | | | | | |
| SHERMAN D BENSON | | ADDRESS ON FILE | | | | | |
| SHERMAN D JACKSON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SHERRI CREW | | ADDRESS ON FILE | | | | | |
| SHERRI L SMITH | | ADDRESS ON FILE | | | | | |
| SHERRI SCHWEITZER | | ADDRESS ON FILE | | | | | |
| SHERRY A ELTZEROTH | | ADDRESS ON FILE | | | | | |
| SHERRY GIBBS | | ADDRESS ON FILE | | | | | |
| SHERRY GILBERT | | ADDRESS ON FILE | | | | | |
| SHERRY HOSLER | | ADDRESS ON FILE | | | | | |
| SHERRY J RICE | | ADDRESS ON FILE | | | | | |
| SHERRY K BRINSON | | ADDRESS ON FILE | | | | | |
| SHERRY K MYERS | | ADDRESS ON FILE | | | | | |
| SHERRY KING | | ADDRESS ON FILE | | | | | |
| SHERRY L BENZINGER | | ADDRESS ON FILE | | | | | |
| SHERRY L FRIEDMAN | | ADDRESS ON FILE | | | | | |
| SHERRY L WALKER | | ADDRESS ON FILE | | | | | |
| SHERRY S SKINNER | | ADDRESS ON FILE | | | | | |
| SHERRY SHIELDS | | ADDRESS ON FILE | | | | | |
| SHERRY WHITTENBERGER | | ADDRESS ON FILE | | | | | |
| SHERYL B TALBERT | | ADDRESS ON FILE | | | | | |
| SHERYL CARNIVALE | | ADDRESS ON FILE | | | | | |
| SHERYL DWIGGINS | | ADDRESS ON FILE | | | | | |
| SHERYL KENNEDY | | ADDRESS ON FILE | | | | | |
| SHERYL L SHOCKLEY | | ADDRESS ON FILE | | | | | |
| SHIH CHIA CHANG | | ADDRESS ON FILE | | | | | |
| SHIN YEH | | ADDRESS ON FILE | | | | | |
| SHIRLEY A BEUGELINK | | ADDRESS ON FILE | | | | | |
| SHIRLEY A BREWER | | ADDRESS ON FILE | | | | | |
| SHIRLEY A HARE | | ADDRESS ON FILE | | | | | |
| SHIRLEY A HOILETT | | ADDRESS ON FILE | | | | | |
| SHIRLEY A KREMER | | ADDRESS ON FILE | | | | | |
| SHIRLEY A RAY RANVILLE | | ADDRESS ON FILE | | | | | |
| SHIRLEY A SODARO | | ADDRESS ON FILE | | | | | |
| SHIRLEY BUNDY | | ADDRESS ON FILE | | | | | |
| SHIRLEY F LIDDELL | | ADDRESS ON FILE | | | | | |
| SHIRLEY GRIGSBY | | ADDRESS ON FILE | | | | | |
| SHIRLEY H GIBBS | | ADDRESS ON FILE | | | | | |
| SHIRLEY J GARZELLA | | ADDRESS ON FILE | | | | | |
| SHIRLEY M BARRETT | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 338 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SHIRLEY MAYS | | ADDRESS ON FILE | | | | | |
| SHIRLEY MC MAHON | | ADDRESS ON FILE | | | | | |
| SHIRLEY NEWTON | | ADDRESS ON FILE | | | | | |
| SHIRLEY PICKERING | | ADDRESS ON FILE | | | | | |
| SHIRLEY RYAN | | ADDRESS ON FILE | | | | | |
| SHIRLEY STEWARD | | ADDRESS ON FILE | | | | | |
| SHIRLEY W JACKSON | | ADDRESS ON FILE | | | | | |
| SHISHIR GUPTA | | ADDRESS ON FILE | | | | | |
| SHOICHI TANAKA | | ADDRESS ON FILE | | | | | |
| SHOJI MATSUO | | ADDRESS ON FILE | | | | | |
| SHRIKANT JOSHI | | ADDRESS ON FILE | | | | | |
| SHUI HANG CHOU | | ADDRESS ON FILE | | | | | |
| SHURLY G BROWN | | ADDRESS ON FILE | | | | | |
| SHYAMBABU YEDA | | ADDRESS ON FILE | | | | | |
| SIDNEY H BEASLEY | | ADDRESS ON FILE | | | | | |
| SIDNEY J RHODES | | ADDRESS ON FILE | | | | | |
| SIDNEY JOHNSON | | ADDRESS ON FILE | | | | | |
| SIDNEY L PENQUE | | ADDRESS ON FILE | | | | | |
| SIDNEY RICHEY | | ADDRESS ON FILE | | | | | |
| SIDNEY T FAULKNER | | ADDRESS ON FILE | | | | | |
| SIEGFRIED A WASSE | | ADDRESS ON FILE | | | | | |
| SIK S CHEW | | ADDRESS ON FILE | | | | | |
| SILAS GOMA | | ADDRESS ON FILE | | | | | |
| SIMEON CHIKILDIN | | ADDRESS ON FILE | | | | | |
| SIMON LEVIN | | ADDRESS ON FILE | | | | | |
| SIMON LYNCH | | ADDRESS ON FILE | | | | | |
| SIMON YANG | | ADDRESS ON FILE | | | | | |
| SINGKWAN LI | | ADDRESS ON FILE | | | | | |
| SMRITI ARYA | | ADDRESS ON FILE | | | | | |
| SONIA SWARTZENDRUBER | | ADDRESS ON FILE | | | | | |
| SONNY C WEBB | | ADDRESS ON FILE | | | | | |
| SONYA LYONS | | ADDRESS ON FILE | | | | | |
| SONYELLE CLARK | | ADDRESS ON FILE | | | | | |
| SOO M KIM | | ADDRESS ON FILE | | | | | |
| SOOKYUNG KIM | | ADDRESS ON FILE | | | | | |
| SPIROS TRIANTAFYLLOPOULOS | | ADDRESS ON FILE | | | | | |
| SRINIVASAN RAMAN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 339 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SRIYAN PERERA | | ADDRESS ON FILE | | | | | |
| STACE J SMITHSON | | ADDRESS ON FILE | | | | | |
| STACEY DELL | | ADDRESS ON FILE | | | | | |
| STACEY JENNEVE | | ADDRESS ON FILE | | | | | |
| STACEY MILLER | | ADDRESS ON FILE | | | | | |
| STACEY REINHART | | ADDRESS ON FILE | | | | | |
| STACEY STURGHILL | | ADDRESS ON FILE | | | | | |
| STACEY VINCE | | ADDRESS ON FILE | | | | | |
| STACI HARTER | | ADDRESS ON FILE | | | | | |
| STACI JOHNSON | | ADDRESS ON FILE | | | | | |
| STACI ZIELINSKI | | ADDRESS ON FILE | | | | | |
| STACIE DOMHOFF | | ADDRESS ON FILE | | | | | |
| STACIE ZELINKO | | ADDRESS ON FILE | | | | | |
| STACY BURNETTE | | ADDRESS ON FILE | | | | | |
| STACY BYCE | | ADDRESS ON FILE | | | | | |
| STACY KADVAN | | ADDRESS ON FILE | | | | | |
| STANLEY D SMITH | | ADDRESS ON FILE | | | | | |
| STANLEY E KUCHOLICK | | ADDRESS ON FILE | | | | | |
| STANLEY E TYLER | | ADDRESS ON FILE | | | | | |
| STANLEY GOODRICH | | ADDRESS ON FILE | | | | | |
| STANLEY ISELER | | ADDRESS ON FILE | | | | | |
| STANLEY J MARKUS | | ADDRESS ON FILE | | | | | |
| STANLEY J TRZASKA | | ADDRESS ON FILE | | | | | |
| STANLEY K ZIRKLE | | ADDRESS ON FILE | | | | | |
| STANLEY KIELAR | | ADDRESS ON FILE | | | | | |
| STANLEY LUTES | | ADDRESS ON FILE | | | | | |
| STANLEY MICKEY | | ADDRESS ON FILE | | | | | |
| STANLEY R SNYDER | | ADDRESS ON FILE | | | | | |
| STANLEY RAWSKI | | ADDRESS ON FILE | | | | | |
| STANLEY SMOKOSKA | | ADDRESS ON FILE | | | | | |
| STANLEY SZELIGA | | ADDRESS ON FILE | | | | | |
| STANLEY ZMICH | | ADDRESS ON FILE | | | | | |
| STANTON E TROY | | ADDRESS ON FILE | | | | | |
| STANTON RICHARDS | | ADDRESS ON FILE | | | | | |
| STARLIN HAMILTON | | ADDRESS ON FILE | | | | | |
| STEFAN FEDUNYSZYN | | ADDRESS ON FILE | | | | | |
| STEFAN MACZYNSKI | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 340 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| STEFAN VESEL | | ADDRESS ON FILE | | | | | |
| STEFANIE QUINLAN | | ADDRESS ON FILE | | | | | |
| STEFANO SORCI | | ADDRESS ON FILE | | | | | |
| STEPHAN LUBBERS | | ADDRESS ON FILE | | | | | |
| STEPHANIE A CROCKETT | | ADDRESS ON FILE | | | | | |
| STEPHANIE DUNKLE | | ADDRESS ON FILE | | | | | |
| STEPHANIE HAYES | | ADDRESS ON FILE | | | | | |
| STEPHANIE L KASSMAN | | ADDRESS ON FILE | | | | | |
| STEPHANIE PENNELL | | ADDRESS ON FILE | | | | | |
| STEPHANIE RACE | | ADDRESS ON FILE | | | | | |
| STEPHANIE SURFACE | | ADDRESS ON FILE | | | | | |
| STEPHANIE THRUSH | | ADDRESS ON FILE | | | | | |
| STEPHEN A ALFORD | | ADDRESS ON FILE | | | | | |
| STEPHEN A CLARK | | ADDRESS ON FILE | | | | | |
| STEPHEN A LUTZ | | ADDRESS ON FILE | | | | | |
| STEPHEN A RUTHERFORD | | ADDRESS ON FILE | | | | | |
| STEPHEN ALFREY | | ADDRESS ON FILE | | | | | |
| STEPHEN ALLAND | | ADDRESS ON FILE | | | | | |
| STEPHEN B DOUGLAS | | ADDRESS ON FILE | | | | | |
| STEPHEN BAILEY | | ADDRESS ON FILE | | | | | |
| STEPHEN BAJDEK | | ADDRESS ON FILE | | | | | |
| STEPHEN BARLOW | | ADDRESS ON FILE | | | | | |
| STEPHEN BASSETT | | ADDRESS ON FILE | | | | | |
| STEPHEN BERGGREN | | ADDRESS ON FILE | | | | | |
| STEPHEN BLACKMER | | ADDRESS ON FILE | | | | | |
| STEPHEN BUNGO | | ADDRESS ON FILE | | | | | |
| STEPHEN C CECUTTI | | ADDRESS ON FILE | | | | | |
| STEPHEN C FENNER | | ADDRESS ON FILE | | | | | |
| STEPHEN C FOUT | | ADDRESS ON FILE | | | | | |
| STEPHEN CHAMBERS | | ADDRESS ON FILE | | | | | |
| STEPHEN CLEM | | ADDRESS ON FILE | | | | | |
| STEPHEN COOKE | | ADDRESS ON FILE | | | | | |
| STEPHEN CURELL | | ADDRESS ON FILE | | | | | |
| STEPHEN D HUDSON | | ADDRESS ON FILE | | | | | |
| STEPHEN D LOWE | | ADDRESS ON FILE | | | | | |
| STEPHEN D WEAVER | | ADDRESS ON FILE | | | | | |
| STEPHEN DANA | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 341 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| STEPHEN DAWE | | ADDRESS ON FILE | | | | | |
| STEPHEN DIXON | | ADDRESS ON FILE | | | | | |
| STEPHEN DOWNS | | ADDRESS ON FILE | | | | | |
| STEPHEN DUCA | | ADDRESS ON FILE | | | | | |
| STEPHEN DUNGAN | | ADDRESS ON FILE | | | | | |
| STEPHEN E BUNKER | | ADDRESS ON FILE | | | | | |
| STEPHEN E DOURSON | | ADDRESS ON FILE | | | | | |
| STEPHEN E NELSON | | ADDRESS ON FILE | | | | | |
| STEPHEN EWBANK | | ADDRESS ON FILE | | | | | |
| STEPHEN F BANYAS | | ADDRESS ON FILE | | | | | |
| STEPHEN F IGNATOWSKI | | ADDRESS ON FILE | | | | | |
| STEPHEN F MAWBY | | ADDRESS ON FILE | | | | | |
| STEPHEN F UGOROWSKI | | ADDRESS ON FILE | | | | | |
| STEPHEN FORD | | ADDRESS ON FILE | | | | | |
| STEPHEN G PADDOCK | | ADDRESS ON FILE | | | | | |
| STEPHEN G SANDBERG | | ADDRESS ON FILE | | | | | |
| STEPHEN GILLESPIE | | ADDRESS ON FILE | | | | | |
| STEPHEN GILLMAN | | ADDRESS ON FILE | | | | | |
| STEPHEN GLOBECK | | ADDRESS ON FILE | | | | | |
| STEPHEN GRANGER | | ADDRESS ON FILE | | | | | |
| STEPHEN H PELTIER | | ADDRESS ON FILE | | | | | |
| STEPHEN H WEFLEN | | ADDRESS ON FILE | | | | | |
| STEPHEN HAGWOOD | | ADDRESS ON FILE | | | | | |
| STEPHEN HORBES | | ADDRESS ON FILE | | | | | |
| STEPHEN INMAN | | ADDRESS ON FILE | | | | | |
| STEPHEN J AZAROVITZ | | ADDRESS ON FILE | | | | | |
| STEPHEN J KISELEWICH | | ADDRESS ON FILE | | | | | |
| STEPHEN J LARIMORE | | ADDRESS ON FILE | | | | | |
| STEPHEN J MYERS | | ADDRESS ON FILE | | | | | |
| STEPHEN J SINCEK | | ADDRESS ON FILE | | | | | |
| STEPHEN J VUKMER | | ADDRESS ON FILE | | | | | |
| STEPHEN KAPUSCINSKI | | ADDRESS ON FILE | | | | | |
| STEPHEN KELLER | | ADDRESS ON FILE | | | | | |
| STEPHEN KIM | | ADDRESS ON FILE | | | | | |
| STEPHEN KOEHR | | ADDRESS ON FILE | | | | | |
| STEPHEN KOPAS | | ADDRESS ON FILE | | | | | |
| STEPHEN KRAHEL | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 342 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| STEPHEN KUMPAR | | ADDRESS ON FILE | | | | | |
| STEPHEN L DAVEY | | ADDRESS ON FILE | | | | | |
| STEPHEN L GORDON | | ADDRESS ON FILE | | | | | |
| STEPHEN L PAUL | | ADDRESS ON FILE | | | | | |
| STEPHEN L SPIETH | | ADDRESS ON FILE | | | | | |
| STEPHEN L STROEH | | ADDRESS ON FILE | | | | | |
| STEPHEN LORENZ | | ADDRESS ON FILE | | | | | |
| STEPHEN M BERNINGER | | ADDRESS ON FILE | | | | | |
| STEPHEN M IRELAND | | ADDRESS ON FILE | | | | | |
| STEPHEN M IRWIN | | ADDRESS ON FILE | | | | | |
| STEPHEN M JALICS | | ADDRESS ON FILE | | | | | |
| STEPHEN M NOON | | ADDRESS ON FILE | | | | | |
| STEPHEN M PROUT | | ADDRESS ON FILE | | | | | |
| STEPHEN M RILEY | | ADDRESS ON FILE | | | | | |
| STEPHEN M SAWYER | | ADDRESS ON FILE | | | | | |
| STEPHEN M TABB | | ADDRESS ON FILE | | | | | |
| STEPHEN MARTINKO | | ADDRESS ON FILE | | | | | |
| STEPHEN MARTINOLICH | | ADDRESS ON FILE | | | | | |
| STEPHEN MEDWID | | ADDRESS ON FILE | | | | | |
| STEPHEN MEEK | | ADDRESS ON FILE | | | | | |
| STEPHEN MILLER | | ADDRESS ON FILE | | | | | |
| STEPHEN MURRAY | | ADDRESS ON FILE | | | | | |
| STEPHEN OLSEN | | ADDRESS ON FILE | | | | | |
| STEPHEN P BAICH | | ADDRESS ON FILE | | | | | |
| STEPHEN P RUDZINSKI | | ADDRESS ON FILE | | | | | |
| STEPHEN P STASKO | | ADDRESS ON FILE | | | | | |
| STEPHEN PFUNDT | | ADDRESS ON FILE | | | | | |
| STEPHEN R LAGERLUND | | ADDRESS ON FILE | | | | | |
| STEPHEN RAWLS | | ADDRESS ON FILE | | | | | |
| STEPHEN REIDER | | ADDRESS ON FILE | | | | | |
| STEPHEN ROUCH | | ADDRESS ON FILE | | | | | |
| STEPHEN S FIORINO | | ADDRESS ON FILE | | | | | |
| STEPHEN SANFORD | | ADDRESS ON FILE | | | | | |
| STEPHEN SAUNIER | | ADDRESS ON FILE | | | | | |
| STEPHEN SAWALL | | ADDRESS ON FILE | | | | | |
| STEPHEN SCOTT | | ADDRESS ON FILE | | | | | |
| STEPHEN SETTY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 343 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STEPHEN SHOWALTER | | ADDRESS ON FILE | | | | | |
| STEPHEN SIMMONS | | ADDRESS ON FILE | | | | | |
| STEPHEN SKILLMAN | | ADDRESS ON FILE | | | | | |
| STEPHEN SZYMANSKI | | ADDRESS ON FILE | | | | | |
| STEPHEN T GORMAN | | ADDRESS ON FILE | | | | | |
| STEPHEN TEBBE | | ADDRESS ON FILE | | | | | |
| STEPHEN THURSTON | | ADDRESS ON FILE | | | | | |
| STEPHEN TOTH | | ADDRESS ON FILE | | | | | |
| STEPHEN TRAWEEK | | ADDRESS ON FILE | | | | | |
| STEPHEN ULICNY | | ADDRESS ON FILE | | | | | |
| STEPHEN W ANDERSON | | ADDRESS ON FILE | | | | | |
| STEPHEN W GIBSON | | ADDRESS ON FILE | | | | | |
| STEPHEN W TAYLOR | | ADDRESS ON FILE | | | | | |
| STEPHEN WEBSTER | | ADDRESS ON FILE | | | | | |
| STEPHEN WICKLINE | | ADDRESS ON FILE | | | | | |
| STEPHEN WILLIAMS | | ADDRESS ON FILE | | | | | |
| STEPHEN WIRTZ | | ADDRESS ON FILE | | | | | |
| STEPHEN WOLANIN | | ADDRESS ON FILE | | | | | |
| STEPHEN WOWKOWYCH | | ADDRESS ON FILE | | | | | |
| STEPHEN ZORICH | | ADDRESS ON FILE | | | | | |
| STEPHEN ZUGO | | ADDRESS ON FILE | | | | | |
| STEPHENSON BROADWAY | | ADDRESS ON FILE | | | | | |
| STERLING BARNHART | | ADDRESS ON FILE | | | | | |
| STERLING E ROGERS | | ADDRESS ON FILE | | | | | |
| STEVAN T FORD | | ADDRESS ON FILE | | | | | |
| STEVE A LUNDY | | ADDRESS ON FILE | | | | | |
| STEVE BORREGO III | | ADDRESS ON FILE | | | | | |
| STEVE CLEMONS | | ADDRESS ON FILE | | | | | |
| STEVE E PILKENTON | | ADDRESS ON FILE | | | | | |
| STEVE HUSTON | | ADDRESS ON FILE | | | | | |
| STEVE J HOHLA | | ADDRESS ON FILE | | | | | |
| STEVE LANGSTON | | ADDRESS ON FILE | | | | | |
| STEVE LOCHE | | ADDRESS ON FILE | | | | | |
| STEVE M THOMAS | | ADDRESS ON FILE | | | | | |
| STEVE MATIJEVIC | | ADDRESS ON FILE | | | | | |
| STEVE MYERS | | ADDRESS ON FILE | | | | | |
| STEVE R JONESON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 344 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| STEVE SLOAN | | ADDRESS ON FILE | | | | | |
| STEVE SNOW | | ADDRESS ON FILE | | | | | |
| STEVE YRIARTE | | ADDRESS ON FILE | | | | | |
| STEVEN A ERICKSON | | ADDRESS ON FILE | | | | | |
| STEVEN A HUGHES | | ADDRESS ON FILE | | | | | |
| STEVEN A MANNING | | ADDRESS ON FILE | | | | | |
| STEVEN A MC MAHAN | | ADDRESS ON FILE | | | | | |
| STEVEN A MOORE | | ADDRESS ON FILE | | | | | |
| STEVEN A OTTARSKI | | ADDRESS ON FILE | | | | | |
| STEVEN A SHARP | | ADDRESS ON FILE | | | | | |
| STEVEN ABELS | | ADDRESS ON FILE | | | | | |
| STEVEN AIKMAN | | ADDRESS ON FILE | | | | | |
| STEVEN ALEXANDER | | ADDRESS ON FILE | | | | | |
| STEVEN ALVERSON | | ADDRESS ON FILE | | | | | |
| STEVEN AVERY | | ADDRESS ON FILE | | | | | |
| STEVEN AVROMOV | | ADDRESS ON FILE | | | | | |
| STEVEN B JOLLY | | ADDRESS ON FILE | | | | | |
| STEVEN B NORTHCUTT | | ADDRESS ON FILE | | | | | |
| STEVEN BAIRD | | ADDRESS ON FILE | | | | | |
| STEVEN BAKER | | ADDRESS ON FILE | | | | | |
| STEVEN BANNISTER | | ADDRESS ON FILE | | | | | |
| STEVEN BARANOWSKI | | ADDRESS ON FILE | | | | | |
| STEVEN BENTON | | ADDRESS ON FILE | | | | | |
| STEVEN BLACK | | ADDRESS ON FILE | | | | | |
| STEVEN BLAIR | | ADDRESS ON FILE | | | | | |
| STEVEN BOWER | | ADDRESS ON FILE | | | | | |
| STEVEN BRADLEY | | ADDRESS ON FILE | | | | | |
| STEVEN BRATBERG | | ADDRESS ON FILE | | | | | |
| STEVEN BRAUEN | | ADDRESS ON FILE | | | | | |
| STEVEN BRICK | | ADDRESS ON FILE | | | | | |
| STEVEN BUTLER | | ADDRESS ON FILE | | | | | |
| STEVEN BUZZELL | | ADDRESS ON FILE | | | | | |
| STEVEN C HOLLOWAY | | ADDRESS ON FILE | | | | | |
| STEVEN CAPP | | ADDRESS ON FILE | | | | | |
| STEVEN CAUTHON | | ADDRESS ON FILE | | | | | |
| STEVEN COLLIER HALLMAN | | ADDRESS ON FILE | | | | | |
| STEVEN CONNER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 345 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| STEVEN DAMIAN | | ADDRESS ON FILE | | | | | |
| STEVEN DANIELS | | ADDRESS ON FILE | | | | | |
| STEVEN DAVIDSON | | ADDRESS ON FILE | | | | | |
| STEVEN DE RAEDT | | ADDRESS ON FILE | | | | | |
| STEVEN DOBLER | | ADDRESS ON FILE | | | | | |
| STEVEN E FAETANINI | | ADDRESS ON FILE | | | | | |
| STEVEN E KAY | | ADDRESS ON FILE | | | | | |
| STEVEN E KELLAR | | ADDRESS ON FILE | | | | | |
| STEVEN E MEEKER | | ADDRESS ON FILE | | | | | |
| STEVEN EASLER | | ADDRESS ON FILE | | | | | |
| STEVEN ENGELDER | | ADDRESS ON FILE | | | | | |
| STEVEN F BAKER | | ADDRESS ON FILE | | | | | |
| STEVEN F JARRETT | | ADDRESS ON FILE | | | | | |
| STEVEN F MANNING | | ADDRESS ON FILE | | | | | |
| STEVEN FELIX | | ADDRESS ON FILE | | | | | |
| STEVEN FINKBEINER | | ADDRESS ON FILE | | | | | |
| STEVEN FRASER | | ADDRESS ON FILE | | | | | |
| STEVEN GEBBIA | | ADDRESS ON FILE | | | | | |
| STEVEN GEBSTADT | | ADDRESS ON FILE | | | | | |
| STEVEN GREENLEE | | ADDRESS ON FILE | | | | | |
| STEVEN GUZY | | ADDRESS ON FILE | | | | | |
| STEVEN H PASSWATER | | ADDRESS ON FILE | | | | | |
| STEVEN HALLER | | ADDRESS ON FILE | | | | | |
| STEVEN HARRIS | | ADDRESS ON FILE | | | | | |
| STEVEN HARTWIG | | ADDRESS ON FILE | | | | | |
| STEVEN HARVEY | | ADDRESS ON FILE | | | | | |
| STEVEN HATCH | | ADDRESS ON FILE | | | | | |
| STEVEN HEGERLE | | ADDRESS ON FILE | | | | | |
| STEVEN HOXIE | | ADDRESS ON FILE | | | | | |
| STEVEN HUTCHINS | | ADDRESS ON FILE | | | | | |
| STEVEN J LAMPEN | | ADDRESS ON FILE | | | | | |
| STEVEN J PAPAPANU | | ADDRESS ON FILE | | | | | |
| STEVEN J PRCHAL | | ADDRESS ON FILE | | | | | |
| STEVEN J PUCKETT | | ADDRESS ON FILE | | | | | |
| STEVEN JONES | | ADDRESS ON FILE | | | | | |
| STEVEN K DAVIS | | ADDRESS ON FILE | | | | | |
| STEVEN K WILLIAMS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| STEVEN KECK | | ADDRESS ON FILE | | | | | |
| STEVEN KEELOR | | ADDRESS ON FILE | | | | | |
| STEVEN KELLY | | ADDRESS ON FILE | | | | | |
| STEVEN KIEFER | | ADDRESS ON FILE | | | | | |
| STEVEN KLEIN | | ADDRESS ON FILE | | | | | |
| STEVEN L BALL | | ADDRESS ON FILE | | | | | |
| STEVEN L CHAPMAN | | ADDRESS ON FILE | | | | | |
| STEVEN L GROVES | | ADDRESS ON FILE | | | | | |
| STEVEN L HULL | | ADDRESS ON FILE | | | | | |
| STEVEN L PIEDMONTE | | ADDRESS ON FILE | | | | | |
| STEVEN LONG | | ADDRESS ON FILE | | | | | |
| STEVEN LYTLE | | ADDRESS ON FILE | | | | | |
| STEVEN M BAILEY | | ADDRESS ON FILE | | | | | |
| STEVEN M BURRELL | | ADDRESS ON FILE | | | | | |
| STEVEN M CURRAN | | ADDRESS ON FILE | | | | | |
| STEVEN M GIBBS | | ADDRESS ON FILE | | | | | |
| STEVEN M JONES | | ADDRESS ON FILE | | | | | |
| STEVEN M RAY | | ADDRESS ON FILE | | | | | |
| STEVEN M SHANTZ | | ADDRESS ON FILE | | | | | |
| STEVEN MAACK | | ADDRESS ON FILE | | | | | |
| STEVEN MARZO | | ADDRESS ON FILE | | | | | |
| STEVEN MC MULLEN | | ADDRESS ON FILE | | | | | |
| STEVEN MIDDLETON | | ADDRESS ON FILE | | | | | |
| STEVEN MORGAN | | ADDRESS ON FILE | | | | | |
| STEVEN MUELLER | | ADDRESS ON FILE | | | | | |
| STEVEN MUSICK | | ADDRESS ON FILE | | | | | |
| STEVEN NEIMAN | | ADDRESS ON FILE | | | | | |
| STEVEN NETHERTON | | ADDRESS ON FILE | | | | | |
| STEVEN P JOHNSON | | ADDRESS ON FILE | | | | | |
| STEVEN P OSTASIEWSKI | | ADDRESS ON FILE | | | | | |
| STEVEN PEELMAN | | ADDRESS ON FILE | | | | | |
| STEVEN PFEIFENBERGER | | ADDRESS ON FILE | | | | | |
| STEVEN PRZYBYLSKI | | ADDRESS ON FILE | | | | | |
| STEVEN PYLE | | ADDRESS ON FILE | | | | | |
| STEVEN R FORD | | ADDRESS ON FILE | | | | | |
| STEVEN R LEACH | | ADDRESS ON FILE | | | | | |
| STEVEN R MADSEN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 347 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| STEVEN R PHILLIPS | | ADDRESS ON FILE | | | | | |
| STEVEN R WALTHALL | | ADDRESS ON FILE | | | | | |
| STEVEN RAGALYI | | ADDRESS ON FILE | | | | | |
| STEVEN REINHART | | ADDRESS ON FILE | | | | | |
| STEVEN REYBURN | | ADDRESS ON FILE | | | | | |
| STEVEN ROBINSON | | ADDRESS ON FILE | | | | | |
| STEVEN ROGERS | | ADDRESS ON FILE | | | | | |
| STEVEN ROSE | | ADDRESS ON FILE | | | | | |
| STEVEN SAILOR | | ADDRESS ON FILE | | | | | |
| STEVEN SAMMARCO | | ADDRESS ON FILE | | | | | |
| STEVEN SAMMUT | | ADDRESS ON FILE | | | | | |
| STEVEN SCHAUB | | ADDRESS ON FILE | | | | | |
| STEVEN SCHOEN | | ADDRESS ON FILE | | | | | |
| STEVEN SCHULTZ | | ADDRESS ON FILE | | | | | |
| STEVEN SHAFFER | | ADDRESS ON FILE | | | | | |
| STEVEN SKIVER | | ADDRESS ON FILE | | | | | |
| STEVEN SMITH | | ADDRESS ON FILE | | | | | |
| STEVEN SMITH | | ADDRESS ON FILE | | | | | |
| STEVEN SMITH | | ADDRESS ON FILE | | | | | |
| STEVEN SPICER | | ADDRESS ON FILE | | | | | |
| STEVEN STALLER | | ADDRESS ON FILE | | | | | |
| STEVEN STEWART | | ADDRESS ON FILE | | | | | |
| STEVEN T BERGNER | | ADDRESS ON FILE | | | | | |
| STEVEN T CRANDALL | | ADDRESS ON FILE | | | | | |
| STEVEN THOMAS | | ADDRESS ON FILE | | | | | |
| STEVEN THOMAS | | ADDRESS ON FILE | | | | | |
| STEVEN THOMSON | | ADDRESS ON FILE | | | | | |
| STEVEN TURNER | | ADDRESS ON FILE | | | | | |
| STEVEN VOLO | | ADDRESS ON FILE | | | | | |
| STEVEN VOSS | | ADDRESS ON FILE | | | | | |
| STEVEN W SHERRILL | | ADDRESS ON FILE | | | | | |
| STEVEN WAGNER | | ADDRESS ON FILE | | | | | |
| STEVEN WATERSTRADT | | ADDRESS ON FILE | | | | | |
| STEVEN WEITZMANN | | ADDRESS ON FILE | | | | | |
| STEVEN WERTZ | | ADDRESS ON FILE | | | | | |
| STEVEN WHITAKER | | ADDRESS ON FILE | | | | | |
| STEVEN WHITE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| STEVEN WILLHITE | | ADDRESS ON FILE | | | | | |
| STEVEN WILLIAMS | | ADDRESS ON FILE | | | | | |
| STEVEN WILLIAMS | | ADDRESS ON FILE | | | | | |
| STEVIE P JOHNSON | | ADDRESS ON FILE | | | | | |
| STEWART A YOCKEY | | ADDRESS ON FILE | | | | | |
| STEWART K HOWE | | ADDRESS ON FILE | | | | | |
| STUART HOCKENSMITH | | ADDRESS ON FILE | | | | | |
| STUART LONGGOOD | | ADDRESS ON FILE | | | | | |
| STUART NICHOLSON | | ADDRESS ON FILE | | | | | |
| STUART R ALLEN | | ADDRESS ON FILE | | | | | |
| STUART SOPER | | ADDRESS ON FILE | | | | | |
| STUART SUSSMAN | | ADDRESS ON FILE | | | | | |
| SU CHEE S WANG | | ADDRESS ON FILE | | | | | |
| SUAT OZSOYLU | | ADDRESS ON FILE | | | | | |
| SUBBARAMAN PANCHANADEESWARAN | | ADDRESS ON FILE | | | | | |
| SUBHASISH MUKERJEE | | ADDRESS ON FILE | | | | | |
| SUDHAKAR DAS | | ADDRESS ON FILE | | | | | |
| SUE A BERRY | | ADDRESS ON FILE | | | | | |
| SUE A MC DANEL | | ADDRESS ON FILE | | | | | |
| SUE A WALTERS | | ADDRESS ON FILE | | | | | |
| SUE ANNE ORBAN | | ADDRESS ON FILE | | | | | |
| SUE B POLLOCK | | ADDRESS ON FILE | | | | | |
| SUE WELCH | | ADDRESS ON FILE | | | | | |
| SUKHWINDER KHANGURA | | ADDRESS ON FILE | | | | | |
| SULEMAN HAROON | | ADDRESS ON FILE | | | | | |
| SUNG PARK | | ADDRESS ON FILE | | | | | |
| SUNITHA KRISHNA | | ADDRESS ON FILE | | | | | |
| SURADECH MANOROTKUL | | ADDRESS ON FILE | | | | | |
| SURESH CHENGALVA | | ADDRESS ON FILE | | | | | |
| SURESH SHAH | | ADDRESS ON FILE | | | | | |
| SURINDERPAL KOHLI | | ADDRESS ON FILE | | | | | |
| SURY PEDDIREDDI | | ADDRESS ON FILE | | | | | |
| SUSAN A LEU | | ADDRESS ON FILE | | | | | |
| SUSAN AYCOCK | | ADDRESS ON FILE | | | | | |
| SUSAN BEABOUT | | ADDRESS ON FILE | | | | | |
| SUSAN BREWER | | ADDRESS ON FILE | | | | | |
| SUSAN CARLTON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SUSAN CASTER | | ADDRESS ON FILE | | | | | |
| SUSAN CHEEK | | ADDRESS ON FILE | | | | | |
| SUSAN D HICKS | | ADDRESS ON FILE | | | | | |
| SUSAN D MANEFF | | ADDRESS ON FILE | | | | | |
| SUSAN D MC MILLIN | | ADDRESS ON FILE | | | | | |
| SUSAN DILLON | | ADDRESS ON FILE | | | | | |
| SUSAN DONOVAN | | ADDRESS ON FILE | | | | | |
| SUSAN DOWLING | | ADDRESS ON FILE | | | | | |
| SUSAN DRAPER | | ADDRESS ON FILE | | | | | |
| SUSAN E CHILCUTT | | ADDRESS ON FILE | | | | | |
| SUSAN E STACY | | ADDRESS ON FILE | | | | | |
| SUSAN EBBS | | ADDRESS ON FILE | | | | | |
| SUSAN ELIZONDO | | ADDRESS ON FILE | | | | | |
| SUSAN FISHER | | ADDRESS ON FILE | | | | | |
| SUSAN G SARITI | | ADDRESS ON FILE | | | | | |
| SUSAN GARDNER | | ADDRESS ON FILE | | | | | |
| SUSAN GOCLANO | | ADDRESS ON FILE | | | | | |
| SUSAN GRISHAM | | ADDRESS ON FILE | | | | | |
| SUSAN HALL | | ADDRESS ON FILE | | | | | |
| SUSAN HAYEK | | ADDRESS ON FILE | | | | | |
| SUSAN HORNING | | ADDRESS ON FILE | | | | | |
| SUSAN HORVATH | | ADDRESS ON FILE | | | | | |
| SUSAN J COLELLA | | ADDRESS ON FILE | | | | | |
| SUSAN K KACZMAREK | | ADDRESS ON FILE | | | | | |
| SUSAN K LAWRENCE | | ADDRESS ON FILE | | | | | |
| SUSAN K SLATE | | ADDRESS ON FILE | | | | | |
| SUSAN L DWYER | | ADDRESS ON FILE | | | | | |
| SUSAN LA BINE | | ADDRESS ON FILE | | | | | |
| SUSAN LIPA | | ADDRESS ON FILE | | | | | |
| SUSAN LOCKHART | | ADDRESS ON FILE | | | | | |
| SUSAN M CURTISS | | ADDRESS ON FILE | | | | | |
| SUSAN M MARLOW | | ADDRESS ON FILE | | | | | |
| SUSAN MACK | | ADDRESS ON FILE | | | | | |
| SUSAN MAKY | | ADDRESS ON FILE | | | | | |
| SUSAN MARSH | | ADDRESS ON FILE | | | | | |
| SUSAN MASON | | ADDRESS ON FILE | | | | | |
| SUSAN MURDOCH CIAPPA | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SUSAN MURPHY | | ADDRESS ON FILE | | | | | |
| SUSAN NIELSEN | | ADDRESS ON FILE | | | | | |
| SUSAN PENDERGEST | | ADDRESS ON FILE | | | | | |
| SUSAN QUINLAN | | ADDRESS ON FILE | | | | | |
| SUSAN R SCHINDLEY | | ADDRESS ON FILE | | | | | |
| SUSAN REAGIN | | ADDRESS ON FILE | | | | | |
| SUSAN SCHOFIELD | | ADDRESS ON FILE | | | | | |
| SUSAN SHEPERD | | ADDRESS ON FILE | | | | | |
| SUSAN SHIELDS | | ADDRESS ON FILE | | | | | |
| SUSAN SIEGEL | | ADDRESS ON FILE | | | | | |
| SUSAN THOMPSON | | ADDRESS ON FILE | | | | | |
| SUSAN TRAN | | ADDRESS ON FILE | | | | | |
| SUSAN TYNDALL | | ADDRESS ON FILE | | | | | |
| SUSAN VASKO | | ADDRESS ON FILE | | | | | |
| SUSAN WARD | | ADDRESS ON FILE | | | | | |
| SUSAN WILTSHIRE | | ADDRESS ON FILE | | | | | |
| SUSAN WRIN | | ADDRESS ON FILE | | | | | |
| SUSAN ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| SUSANN HALVERSON | | ADDRESS ON FILE | | | | | |
| SUSANNAH DYSON | | ADDRESS ON FILE | | | | | |
| SUSANNE IHRIG | | ADDRESS ON FILE | | | | | |
| SUSANNE M STEWART | | ADDRESS ON FILE | | | | | |
| SUZANNE B MORGAN | | ADDRESS ON FILE | | | | | |
| SUZANNE F TAYLOR | | ADDRESS ON FILE | | | | | |
| SUZANNE HALLIDAY | | ADDRESS ON FILE | | | | | |
| SUZANNE J MARKWOOD | | ADDRESS ON FILE | | | | | |
| SUZANNE LENHARD | | ADDRESS ON FILE | | | | | |
| SUZANNE M DUNLAP | | ADDRESS ON FILE | | | | | |
| SUZANNE M SUSKO | | ADDRESS ON FILE | | | | | |
| SUZANNE MIRANDA | | ADDRESS ON FILE | | | | | |
| SUZANNE NADASKY | | ADDRESS ON FILE | | | | | |
| SUZANNE PUREWAL | | ADDRESS ON FILE | | | | | |
| SUZANNE RASHID | | ADDRESS ON FILE | | | | | |
| SUZANNE ROBERTS | | ADDRESS ON FILE | | | | | |
| SUZANNE SPRADER | | ADDRESS ON FILE | | | | | |
| SUZANNE SULLIVAN | | ADDRESS ON FILE | | | | | |
| SUZANNE WAGNER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 351 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| SUZANNE WASHBURN | | ADDRESS ON FILE | | | | | |
| SUZANNE WILLIAMS | | ADDRESS ON FILE | | | | | |
| SUZETTE MCGILL | | ADDRESS ON FILE | | | | | |
| SWEI YIN CHAUNG | | ADDRESS ON FILE | | | | | |
| SYDNEY H GALLAGHER | | ADDRESS ON FILE | | | | | |
| SYLVIA A LOPEZ | | ADDRESS ON FILE | | | | | |
| SYLVIA HILL | | ADDRESS ON FILE | | | | | |
| SYLVIA JONES | | ADDRESS ON FILE | | | | | |
| SYLVIA LEACH | | ADDRESS ON FILE | | | | | |
| SYLVIA LOPEZ | | ADDRESS ON FILE | | | | | |
| T F HARDRICK | | ADDRESS ON FILE | | | | | |
| T M WILKINSON | | ADDRESS ON FILE | | | | | |
| T RICHARD PENROD | | ADDRESS ON FILE | | | | | |
| T SRIRAM | | ADDRESS ON FILE | | | | | |
| TAB HARGRAVES | | ADDRESS ON FILE | | | | | |
| TAKESHI SHIRAI | | ADDRESS ON FILE | | | | | |
| TAM KHUU | | ADDRESS ON FILE | | | | | |
| TAMARA GALLOWAY | | ADDRESS ON FILE | | | | | |
| TAMARA K ARNETT | | ADDRESS ON FILE | | | | | |
| TAMARA LESNAU | | ADDRESS ON FILE | | | | | |
| TAMIE LOTT | | ADDRESS ON FILE | | | | | |
| TAMMIE TUTTLE | | ADDRESS ON FILE | | | | | |
| TAMMORA MC NEIL | | ADDRESS ON FILE | | | | | |
| TAMMY DAVISON | | ADDRESS ON FILE | | | | | |
| TAMMY GRIFFEY | | ADDRESS ON FILE | | | | | |
| TAMMY LOUNSBERRY | | ADDRESS ON FILE | | | | | |
| TAMMY OHAVER | | ADDRESS ON FILE | | | | | |
| TAMMY STEWART | | ADDRESS ON FILE | | | | | |
| TAMMY TIUTIUNNYK | | ADDRESS ON FILE | | | | | |
| TANIA NEAL | | ADDRESS ON FILE | | | | | |
| TANISHA JOHNSON | | ADDRESS ON FILE | | | | | |
| TANTO SUGIARTO | | ADDRESS ON FILE | | | | | |
| TAREQ KAYYALI | | ADDRESS ON FILE | | | | | |
| TAUNEE K BOUDREAU | | ADDRESS ON FILE | | | | | |
| TAYLOR ECKSTEIN | | ADDRESS ON FILE | | | | | |
| TEAL J GAILLARD | | ADDRESS ON FILE | | | | | |
| TED A WEBER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 352 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| TED D GEPHART | | ADDRESS ON FILE | | | | | |
| TED E COOKMAN | | ADDRESS ON FILE | | | | | |
| TED FOSTER | | ADDRESS ON FILE | | | | | |
| TED ISON | | ADDRESS ON FILE | | | | | |
| TED MANTYLA | | ADDRESS ON FILE | | | | | |
| TED MOSER | | ADDRESS ON FILE | | | | | |
| TED ZUKOWSKI | | ADDRESS ON FILE | | | | | |
| TEDD G ARMSTRONG | | ADDRESS ON FILE | | | | | |
| TEDDY L MILLER | | ADDRESS ON FILE | | | | | |
| TEDDYE GANDY | | ADDRESS ON FILE | | | | | |
| TEE W SHOWERS | | ADDRESS ON FILE | | | | | |
| TELEIS SUNDE | | ADDRESS ON FILE | | | | | |
| TELESFORD M JAMES | | ADDRESS ON FILE | | | | | |
| TERAH WOODLEY | | ADDRESS ON FILE | | | | | |
| TERENCE D SHERMAN | | ADDRESS ON FILE | | | | | |
| TERENCE L DWYER | | ADDRESS ON FILE | | | | | |
| TERENCE TAYLOR | | ADDRESS ON FILE | | | | | |
| TERESA A JOHNSON | | ADDRESS ON FILE | | | | | |
| TERESA CADENA | | ADDRESS ON FILE | | | | | |
| TERESA CLARK | | ADDRESS ON FILE | | | | | |
| TERESA DICKERSON | | ADDRESS ON FILE | | | | | |
| TERESA DUMOULIN | | ADDRESS ON FILE | | | | | |
| TERESA E CASE | | ADDRESS ON FILE | | | | | |
| TERESA E GIFFORD | | ADDRESS ON FILE | | | | | |
| TERESA E SMITH | | ADDRESS ON FILE | | | | | |
| TERESA FOSTER | | ADDRESS ON FILE | | | | | |
| TERESA HUNDLEY | | ADDRESS ON FILE | | | | | |
| TERESA MURPHY | | ADDRESS ON FILE | | | | | |
| TERESA PRATT | | ADDRESS ON FILE | | | | | |
| TERESA WALLACE | | ADDRESS ON FILE | | | | | |
| TERI MCGINNIS | | ADDRESS ON FILE | | | | | |
| TERISA J BARANOSKI | | ADDRESS ON FILE | | | | | |
| TERRANCE A BUCHALSKI | | ADDRESS ON FILE | | | | | |
| TERRANCE E MARTIN | | ADDRESS ON FILE | | | | | |
| TERRANCE FITZPATRICK | | ADDRESS ON FILE | | | | | |
| TERRANCE L MACKEY | | ADDRESS ON FILE | | | | | |
| TERRANCE L MIRANDA | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| TERRANCE TOWNSEND | | ADDRESS ON FILE | | | | | |
| TERREL L SCHERMAN | | ADDRESS ON FILE | | | | | |
| TERRELL ANDERSON | | ADDRESS ON FILE | | | | | |
| TERRENCE L CLAY | | ADDRESS ON FILE | | | | | |
| TERRENCE M DAWSON | | ADDRESS ON FILE | | | | | |
| TERRENCE MACK | | ADDRESS ON FILE | | | | | |
| TERRENCE MARRIE | | ADDRESS ON FILE | | | | | |
| TERRENCE PASHAK | | ADDRESS ON FILE | | | | | |
| TERRENCE SMITH | | ADDRESS ON FILE | | | | | |
| TERRENCE W VANWERT | | ADDRESS ON FILE | | | | | |
| TERRENCE WILSON | | ADDRESS ON FILE | | | | | |
| TERRI DAVIS | | ADDRESS ON FILE | | | | | |
| TERRILL A FLAUDING | | ADDRESS ON FILE | | | | | |
| TERRILL D OLEARY | | ADDRESS ON FILE | | | | | |
| TERRY A DAHLGREN | | ADDRESS ON FILE | | | | | |
| TERRY A MEISEL | | ADDRESS ON FILE | | | | | |
| TERRY A NEUBAUER | | ADDRESS ON FILE | | | | | |
| TERRY BOGUE | | ADDRESS ON FILE | | | | | |
| TERRY BOUDREAU | | ADDRESS ON FILE | | | | | |
| TERRY BRADSHAW | | ADDRESS ON FILE | | | | | |
| TERRY BURKHARD | | ADDRESS ON FILE | | | | | |
| TERRY CHANDLER | | ADDRESS ON FILE | | | | | |
| TERRY CHAPIN | | ADDRESS ON FILE | | | | | |
| TERRY CLARKSON | | ADDRESS ON FILE | | | | | |
| TERRY COLLIER | | ADDRESS ON FILE | | | | | |
| TERRY CRESSEY | | ADDRESS ON FILE | | | | | |
| TERRY DODD | | ADDRESS ON FILE | | | | | |
| TERRY E CURRY | | ADDRESS ON FILE | | | | | |
| TERRY E HARRISON | | ADDRESS ON FILE | | | | | |
| TERRY E PRIESTAP | | ADDRESS ON FILE | | | | | |
| TERRY E SCHRECK | | ADDRESS ON FILE | | | | | |
| TERRY E WEST | | ADDRESS ON FILE | | | | | |
| TERRY G FLOHE | | ADDRESS ON FILE | | | | | |
| TERRY GEORGE | | ADDRESS ON FILE | | | | | |
| TERRY HIPSKIND | | ADDRESS ON FILE | | | | | |
| TERRY HUNT | | ADDRESS ON FILE | | | | | |
| TERRY J FRAZIER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| TERRY J NITSCH | | ADDRESS ON FILE | | | | | |
| TERRY J PAHLS | | ADDRESS ON FILE | | | | | |
| TERRY K GATES | | ADDRESS ON FILE | | | | | |
| TERRY KOWALSKI | | ADDRESS ON FILE | | | | | |
| TERRY L BROWNE | | ADDRESS ON FILE | | | | | |
| TERRY L BUCKLEY | | ADDRESS ON FILE | | | | | |
| TERRY L BUNN | | ADDRESS ON FILE | | | | | |
| TERRY L DOWNEY | | ADDRESS ON FILE | | | | | |
| TERRY L GOTTHARDT | | ADDRESS ON FILE | | | | | |
| TERRY L GOULD | | ADDRESS ON FILE | | | | | |
| TERRY L JOHNSON | | ADDRESS ON FILE | | | | | |
| TERRY L KAUFMAN | | ADDRESS ON FILE | | | | | |
| TERRY L KELLY | | ADDRESS ON FILE | | | | | |
| TERRY L MARQUIS | | ADDRESS ON FILE | | | | | |
| TERRY L SAUNDERS | | ADDRESS ON FILE | | | | | |
| TERRY L SLIFER | | ADDRESS ON FILE | | | | | |
| TERRY L STAMBAUGH | | ADDRESS ON FILE | | | | | |
| TERRY L STATHAM | | ADDRESS ON FILE | | | | | |
| TERRY L STIFFY | | ADDRESS ON FILE | | | | | |
| TERRY L TAMASKA | | ADDRESS ON FILE | | | | | |
| TERRY L UTTINGER | | ADDRESS ON FILE | | | | | |
| TERRY L YINGER | | ADDRESS ON FILE | | | | | |
| TERRY LAMB | | ADDRESS ON FILE | | | | | |
| TERRY LEFEVRE | | ADDRESS ON FILE | | | | | |
| TERRY M SEITZ | | ADDRESS ON FILE | | | | | |
| TERRY MC GRANER | | ADDRESS ON FILE | | | | | |
| TERRY MCDONALD | | ADDRESS ON FILE | | | | | |
| TERRY MORGAN | | ADDRESS ON FILE | | | | | |
| TERRY MOYER | | ADDRESS ON FILE | | | | | |
| TERRY N FISHER | | ADDRESS ON FILE | | | | | |
| TERRY OWENS | | ADDRESS ON FILE | | | | | |
| TERRY PACK | | ADDRESS ON FILE | | | | | |
| TERRY PALLAGI | | ADDRESS ON FILE | | | | | |
| TERRY PERKINS | | ADDRESS ON FILE | | | | | |
| TERRY PHILO BIRD | | ADDRESS ON FILE | | | | | |
| TERRY POWELL | | ADDRESS ON FILE | | | | | |
| TERRY S SILADKE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TERRY SCHLEICHER | | ADDRESS ON FILE | | | | | |
| TERRY SHEFFIELD | | ADDRESS ON FILE | | | | | |
| TERRY STEWART | | ADDRESS ON FILE | | | | | |
| TERRY T ETTER | | ADDRESS ON FILE | | | | | |
| TERRY THOMPSON | | ADDRESS ON FILE | | | | | |
| TERRY TODD | | ADDRESS ON FILE | | | | | |
| TERRY TROUTMAN | | ADDRESS ON FILE | | | | | |
| TERRY W BONTER | | ADDRESS ON FILE | | | | | |
| TERRY W FLEMING | | ADDRESS ON FILE | | | | | |
| TERRY W MOFFITT | | ADDRESS ON FILE | | | | | |
| TERRY WARNER | | ADDRESS ON FILE | | | | | |
| TERRY WILLINGHAM | | ADDRESS ON FILE | | | | | |
| TERRY WIRSING | | ADDRESS ON FILE | | | | | |
| TEZEON WONG | | ADDRESS ON FILE | | | | | |
| THAC NGUYEN | | ADDRESS ON FILE | | | | | |
| THADDEUS SCHROEDER | | ADDRESS ON FILE | | | | | |
| THADDEUS WESTON | | ADDRESS ON FILE | | | | | |
| THAMRONG SAE KHO | | ADDRESS ON FILE | | | | | |
| THANH LE | | ADDRESS ON FILE | | | | | |
| THEATA Y LAMBERT TENNON | | ADDRESS ON FILE | | | | | |
| THELMA P CRITTENDON | | ADDRESS ON FILE | | | | | |
| THEODORE A SPARLING | | ADDRESS ON FILE | | | | | |
| THEODORE A TYMOFY | | ADDRESS ON FILE | | | | | |
| THEODORE AGNEW | | ADDRESS ON FILE | | | | | |
| THEODORE BUSATERI | | ADDRESS ON FILE | | | | | |
| THEODORE C BYMAN | | ADDRESS ON FILE | | | | | |
| THEODORE COCHRAN | | ADDRESS ON FILE | | | | | |
| THEODORE COFFIELD | | ADDRESS ON FILE | | | | | |
| THEODORE CONAWAY | | ADDRESS ON FILE | | | | | |
| THEODORE D MCAFEE | | ADDRESS ON FILE | | | | | |
| THEODORE E GOLSON | | ADDRESS ON FILE | | | | | |
| THEODORE H HORRELL JR | | ADDRESS ON FILE | | | | | |
| THEODORE J BILLY | | ADDRESS ON FILE | | | | | |
| THEODORE J DUNN | | ADDRESS ON FILE | | | | | |
| THEODORE LEWIS | | ADDRESS ON FILE | | | | | |
| THEODORE LIPA III | | ADDRESS ON FILE | | | | | |
| THEODORE MORGAN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| THEODORE PUSHAK | | ADDRESS ON FILE | | | | | |
| THEODORE R SCHMIDT | | ADDRESS ON FILE | | | | | |
| THEODORE RIVERA | | ADDRESS ON FILE | | | | | |
| THEODORE ROBERTS | | ADDRESS ON FILE | | | | | |
| THEODORE SEEGER | | ADDRESS ON FILE | | | | | |
| THEODORE STRAUB | | ADDRESS ON FILE | | | | | |
| THEODORE TURNER | | ADDRESS ON FILE | | | | | |
| THEODORE W FLOWERDAY | | ADDRESS ON FILE | | | | | |
| THEODORE W REED | | ADDRESS ON FILE | | | | | |
| THEODORE ZEUNIK | | ADDRESS ON FILE | | | | | |
| THERATHA FIELDS | | ADDRESS ON FILE | | | | | |
| THERESA A EDMONDS | | ADDRESS ON FILE | | | | | |
| THERESA BRANDT | | ADDRESS ON FILE | | | | | |
| THERESA BROWN | | ADDRESS ON FILE | | | | | |
| THERESA CHOPP | | ADDRESS ON FILE | | | | | |
| THERESA D ANGLIN | | ADDRESS ON FILE | | | | | |
| THERESA FOWLER | | ADDRESS ON FILE | | | | | |
| THERESA JEMISON | | ADDRESS ON FILE | | | | | |
| THERESA KIRKENDALL | | ADDRESS ON FILE | | | | | |
| THERESA L FORTE | | ADDRESS ON FILE | | | | | |
| THERESA LAWSON | | ADDRESS ON FILE | | | | | |
| THERESA LINDLEY | | ADDRESS ON FILE | | | | | |
| THERESA M MARSHALL | | ADDRESS ON FILE | | | | | |
| THERESA SPENCER | | ADDRESS ON FILE | | | | | |
| THERESA THOMPSON | | ADDRESS ON FILE | | | | | |
| THERESA VO | | ADDRESS ON FILE | | | | | |
| THERESA WYZA | | ADDRESS ON FILE | | | | | |
| THERESE B PALMER | | ADDRESS ON FILE | | | | | |
| THERESE GAVIN | | ADDRESS ON FILE | | | | | |
| THERESE TERMINE | | ADDRESS ON FILE | | | | | |
| THERETHA NELSON | | ADDRESS ON FILE | | | | | |
| THERON M FINKE | | ADDRESS ON FILE | | | | | |
| THERON NELSON MERCER | | ADDRESS ON FILE | | | | | |
| THIEN NGHI NGUYEN | | ADDRESS ON FILE | | | | | |
| THIEU NGUYEN | | ADDRESS ON FILE | | | | | |
| THOAI NGUYEN | | ADDRESS ON FILE | | | | | |
| THOM E REDDINGTON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 357 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| THOMAS A BIEHLER | | ADDRESS ON FILE | | | | | |
| THOMAS A BRAUN | | ADDRESS ON FILE | | | | | |
| THOMAS A BUBP | | ADDRESS ON FILE | | | | | |
| THOMAS A COLE | | ADDRESS ON FILE | | | | | |
| THOMAS A DZURKO | | ADDRESS ON FILE | | | | | |
| THOMAS A ESHLEMAN | | ADDRESS ON FILE | | | | | |
| THOMAS A FELLE | | ADDRESS ON FILE | | | | | |
| THOMAS A GESKE | | ADDRESS ON FILE | | | | | |
| THOMAS A JOHNSON | | ADDRESS ON FILE | | | | | |
| THOMAS A LAROBARDIERE | | ADDRESS ON FILE | | | | | |
| THOMAS A LOMBARDI | | ADDRESS ON FILE | | | | | |
| THOMAS A LUBERT | | ADDRESS ON FILE | | | | | |
| THOMAS A MC PHAIL | | ADDRESS ON FILE | | | | | |
| THOMAS A MERRILL | | ADDRESS ON FILE | | | | | |
| THOMAS A REILLY JR | | ADDRESS ON FILE | | | | | |
| THOMAS A WOODWARD | | ADDRESS ON FILE | | | | | |
| THOMAS A WRIGHT | | ADDRESS ON FILE | | | | | |
| THOMAS B ARNOLD | | ADDRESS ON FILE | | | | | |
| THOMAS B DENES | | ADDRESS ON FILE | | | | | |
| THOMAS B ETCHILL | | ADDRESS ON FILE | | | | | |
| THOMAS B SCHREMS | | ADDRESS ON FILE | | | | | |
| THOMAS BAMMERT | | ADDRESS ON FILE | | | | | |
| THOMAS BANASZAK | | ADDRESS ON FILE | | | | | |
| THOMAS BARCH | | ADDRESS ON FILE | | | | | |
| THOMAS BARRETT | | ADDRESS ON FILE | | | | | |
| THOMAS BEALS | | ADDRESS ON FILE | | | | | |
| THOMAS BERGMAN | | ADDRESS ON FILE | | | | | |
| THOMAS BEYER | | ADDRESS ON FILE | | | | | |
| THOMAS BEYERLEIN | | ADDRESS ON FILE | | | | | |
| THOMAS BIDOL | | ADDRESS ON FILE | | | | | |
| THOMAS BINASIO | | ADDRESS ON FILE | | | | | |
| THOMAS BLOCK | | ADDRESS ON FILE | | | | | |
| THOMAS BOOTH | | ADDRESS ON FILE | | | | | |
| THOMAS BOWLER | | ADDRESS ON FILE | | | | | |
| THOMAS BRAMER | | ADDRESS ON FILE | | | | | |
| THOMAS BRANCIFORTE | | ADDRESS ON FILE | | | | | |
| THOMAS BRASH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 358 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THOMAS BRAUNEGG | | ADDRESS ON FILE | | | | | |
| THOMAS BRUGGEMAN | | ADDRESS ON FILE | | | | | |
| THOMAS BRUGGER | | ADDRESS ON FILE | | | | | |
| THOMAS BRYANT | | ADDRESS ON FILE | | | | | |
| THOMAS BURLESON | | ADDRESS ON FILE | | | | | |
| THOMAS BYRNE | | ADDRESS ON FILE | | | | | |
| THOMAS C CLAIR | | ADDRESS ON FILE | | | | | |
| THOMAS C DOWNS | | ADDRESS ON FILE | | | | | |
| THOMAS C GILNER | | ADDRESS ON FILE | | | | | |
| THOMAS C LAPORTA | | ADDRESS ON FILE | | | | | |
| THOMAS C MC KENNA | | ADDRESS ON FILE | | | | | |
| THOMAS C RAYBURG | | ADDRESS ON FILE | | | | | |
| THOMAS C RAYSIN | | ADDRESS ON FILE | | | | | |
| THOMAS C REZSONYA | | ADDRESS ON FILE | | | | | |
| THOMAS C STANSBERRY | | ADDRESS ON FILE | | | | | |
| THOMAS C TORRI | | ADDRESS ON FILE | | | | | |
| THOMAS C VAN HOUTTE | | ADDRESS ON FILE | | | | | |
| THOMAS C YORK | | ADDRESS ON FILE | | | | | |
| THOMAS CARD | | ADDRESS ON FILE | | | | | |
| THOMAS CASTELLANA | | ADDRESS ON FILE | | | | | |
| THOMAS CASTLE | | ADDRESS ON FILE | | | | | |
| THOMAS CAVALIERE | | ADDRESS ON FILE | | | | | |
| THOMAS CHESLIK | | ADDRESS ON FILE | | | | | |
| THOMAS CHILL | | ADDRESS ON FILE | | | | | |
| THOMAS CHOU | | ADDRESS ON FILE | | | | | |
| THOMAS CHRONOWSKI | | ADDRESS ON FILE | | | | | |
| THOMAS COATOAM | | ADDRESS ON FILE | | | | | |
| THOMAS CONLON | | ADDRESS ON FILE | | | | | |
| THOMAS CONWAY | | ADDRESS ON FILE | | | | | |
| THOMAS COOK | | ADDRESS ON FILE | | | | | |
| THOMAS COONEY | | ADDRESS ON FILE | | | | | |
| THOMAS CROSBY | | ADDRESS ON FILE | | | | | |
| THOMAS CUMMINGS | | ADDRESS ON FILE | | | | | |
| THOMAS CUNNINGHAM | | ADDRESS ON FILE | | | | | |
| THOMAS CUNNINGHAM | | ADDRESS ON FILE | | | | | |
| THOMAS D ANDERSON | | ADDRESS ON FILE | | | | | |
| THOMAS D BERGE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 359 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| THOMAS D DODGE | | ADDRESS ON FILE | | | | | |
| THOMAS D KARVONEN | | ADDRESS ON FILE | | | | | |
| THOMAS D KEEL | | ADDRESS ON FILE | | | | | |
| THOMAS D LENZ | | ADDRESS ON FILE | | | | | |
| THOMAS D RIGLE | | ADDRESS ON FILE | | | | | |
| THOMAS D SHAFER | | ADDRESS ON FILE | | | | | |
| THOMAS DALTON | | ADDRESS ON FILE | | | | | |
| THOMAS DAMPHOUSSE | | ADDRESS ON FILE | | | | | |
| THOMAS DARLING | | ADDRESS ON FILE | | | | | |
| THOMAS DAYBIRD | | ADDRESS ON FILE | | | | | |
| THOMAS DEAN | | ADDRESS ON FILE | | | | | |
| THOMAS DEGENKOLB | | ADDRESS ON FILE | | | | | |
| THOMAS DELANEY | | ADDRESS ON FILE | | | | | |
| THOMAS DERKSEN | | ADDRESS ON FILE | | | | | |
| THOMAS DOLEHANTY | | ADDRESS ON FILE | | | | | |
| THOMAS DOUGLAS | | ADDRESS ON FILE | | | | | |
| THOMAS DOWELL | | ADDRESS ON FILE | | | | | |
| THOMAS DRINAN | | ADDRESS ON FILE | | | | | |
| THOMAS DRUMMOND | | ADDRESS ON FILE | | | | | |
| THOMAS E ALLEN | | ADDRESS ON FILE | | | | | |
| THOMAS E BORNEMANN | | ADDRESS ON FILE | | | | | |
| THOMAS E COPE | | ADDRESS ON FILE | | | | | |
| THOMAS E DINGMAN | | ADDRESS ON FILE | | | | | |
| THOMAS E DU CHARME | | ADDRESS ON FILE | | | | | |
| THOMAS E EVANS | | ADDRESS ON FILE | | | | | |
| THOMAS E GENT | | ADDRESS ON FILE | | | | | |
| THOMAS E GROSBECK | | ADDRESS ON FILE | | | | | |
| THOMAS E HARRELL | | ADDRESS ON FILE | | | | | |
| THOMAS E HATCHER III | | ADDRESS ON FILE | | | | | |
| THOMAS E JULIAN | | ADDRESS ON FILE | | | | | |
| THOMAS E KNICK | | ADDRESS ON FILE | | | | | |
| THOMAS E LAZOR | | ADDRESS ON FILE | | | | | |
| THOMAS E RAU | | ADDRESS ON FILE | | | | | |
| THOMAS E RIES | | ADDRESS ON FILE | | | | | |
| THOMAS E SMITH | | ADDRESS ON FILE | | | | | |
| THOMAS E TOOPS | | ADDRESS ON FILE | | | | | |
| THOMAS E TYLER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 360 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| THOMAS E VANNELLI | | ADDRESS ON FILE | | | | | |
| THOMAS E WILLIAMS | | ADDRESS ON FILE | | | | | |
| THOMAS E WYLIE | | ADDRESS ON FILE | | | | | |
| THOMAS ENGELHARDT | | ADDRESS ON FILE | | | | | |
| THOMAS ESSEX | | ADDRESS ON FILE | | | | | |
| THOMAS EVANS | | ADDRESS ON FILE | | | | | |
| THOMAS EVARIAN | | ADDRESS ON FILE | | | | | |
| THOMAS F LAKE | | ADDRESS ON FILE | | | | | |
| THOMAS F MUCHA | | ADDRESS ON FILE | | | | | |
| THOMAS FARRER | | ADDRESS ON FILE | | | | | |
| THOMAS FEAZEL | | ADDRESS ON FILE | | | | | |
| THOMAS FEREN | | ADDRESS ON FILE | | | | | |
| THOMAS FISCHER | | ADDRESS ON FILE | | | | | |
| THOMAS FISCHER | | ADDRESS ON FILE | | | | | |
| THOMAS FLAK | | ADDRESS ON FILE | | | | | |
| THOMAS FORNARI | | ADDRESS ON FILE | | | | | |
| THOMAS FORTNEY | | ADDRESS ON FILE | | | | | |
| THOMAS FRANZ | | ADDRESS ON FILE | | | | | |
| THOMAS FREUDENSTEIN | | ADDRESS ON FILE | | | | | |
| THOMAS FUNDERBURK | | ADDRESS ON FILE | | | | | |
| THOMAS G CARRIER | | ADDRESS ON FILE | | | | | |
| THOMAS G CRAMPTON | | ADDRESS ON FILE | | | | | |
| THOMAS G OBUKOWICZ | | ADDRESS ON FILE | | | | | |
| THOMAS G SCHAEFF | | ADDRESS ON FILE | | | | | |
| THOMAS G SINKOVIC | | ADDRESS ON FILE | | | | | |
| THOMAS G WASHINGTON | | ADDRESS ON FILE | | | | | |
| THOMAS G WHALEN | | ADDRESS ON FILE | | | | | |
| THOMAS GARBER | | ADDRESS ON FILE | | | | | |
| THOMAS GEORGE | | ADDRESS ON FILE | | | | | |
| THOMAS GLASER | | ADDRESS ON FILE | | | | | |
| THOMAS GOESCH | | ADDRESS ON FILE | | | | | |
| THOMAS GOLD | | ADDRESS ON FILE | | | | | |
| THOMAS GOODMAN | | ADDRESS ON FILE | | | | | |
| THOMAS GRANTHAM | | ADDRESS ON FILE | | | | | |
| THOMAS GROBENGIESER | | ADDRESS ON FILE | | | | | |
| THOMAS GRUPP | | ADDRESS ON FILE | | | | | |
| THOMAS GYOERGY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 361 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| THOMAS H ANDERSON | | ADDRESS ON FILE | | | | | |
| THOMAS H DEHUFF | | ADDRESS ON FILE | | | | | |
| THOMAS H ECK | | ADDRESS ON FILE | | | | | |
| THOMAS H GRZANKA | | ADDRESS ON FILE | | | | | |
| THOMAS H ROUSH | | ADDRESS ON FILE | | | | | |
| THOMAS H WADE | | ADDRESS ON FILE | | | | | |
| THOMAS H WALTERS | | ADDRESS ON FILE | | | | | |
| THOMAS H WOZNIAK | | ADDRESS ON FILE | | | | | |
| THOMAS HANSON | | ADDRESS ON FILE | | | | | |
| THOMAS HEDGES | | ADDRESS ON FILE | | | | | |
| THOMAS HEINE | | ADDRESS ON FILE | | | | | |
| THOMAS HOBSON | | ADDRESS ON FILE | | | | | |
| THOMAS HOLT | | ADDRESS ON FILE | | | | | |
| THOMAS HOOVER | | ADDRESS ON FILE | | | | | |
| THOMAS HUDA | | ADDRESS ON FILE | | | | | |
| THOMAS HULTGREN | | ADDRESS ON FILE | | | | | |
| THOMAS I NEDEAU | | ADDRESS ON FILE | | | | | |
| THOMAS IOANES | | ADDRESS ON FILE | | | | | |
| THOMAS J BELLAFAIRE | | ADDRESS ON FILE | | | | | |
| THOMAS J BRUNER | | ADDRESS ON FILE | | | | | |
| THOMAS J BUCHOLZ | | ADDRESS ON FILE | | | | | |
| THOMAS J CARELLA | | ADDRESS ON FILE | | | | | |
| THOMAS J CARSON | | ADDRESS ON FILE | | | | | |
| THOMAS J CASEY JR | | ADDRESS ON FILE | | | | | |
| THOMAS J CATHELINE | | ADDRESS ON FILE | | | | | |
| THOMAS J DENICHOLAS | | ADDRESS ON FILE | | | | | |
| THOMAS J DEVILBISS | | ADDRESS ON FILE | | | | | |
| THOMAS J DICKEY | | ADDRESS ON FILE | | | | | |
| THOMAS J DROZDOWSKI | | ADDRESS ON FILE | | | | | |
| THOMAS J DZIENNIK | | ADDRESS ON FILE | | | | | |
| THOMAS J GREEN | | ADDRESS ON FILE | | | | | |
| THOMAS J GUTMANN | | ADDRESS ON FILE | | | | | |
| THOMAS J HARTZ | | ADDRESS ON FILE | | | | | |
| THOMAS J HOUSE | | ADDRESS ON FILE | | | | | |
| THOMAS J KENNEDY | | ADDRESS ON FILE | | | | | |
| THOMAS J KIRSCH | | ADDRESS ON FILE | | | | | |
| THOMAS J KNAUF | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 362 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| THOMAS J LEWIS | | ADDRESS ON FILE | | | | | |
| THOMAS J MUNLEY | | ADDRESS ON FILE | | | | | |
| THOMAS J PATRICK | | ADDRESS ON FILE | | | | | |
| THOMAS J RIDGWAY | | ADDRESS ON FILE | | | | | |
| THOMAS J SEXTON | | ADDRESS ON FILE | | | | | |
| THOMAS J SMAGALSKI | | ADDRESS ON FILE | | | | | |
| THOMAS J SOSNOWCHIK | | ADDRESS ON FILE | | | | | |
| THOMAS J VALANTAS | | ADDRESS ON FILE | | | | | |
| THOMAS J WESLEY | | ADDRESS ON FILE | | | | | |
| THOMAS J ZEBULA | | ADDRESS ON FILE | | | | | |
| THOMAS JAJE | | ADDRESS ON FILE | | | | | |
| THOMAS JOHNSON | | ADDRESS ON FILE | | | | | |
| THOMAS K GEISERT | | ADDRESS ON FILE | | | | | |
| THOMAS K HUGHEL | | ADDRESS ON FILE | | | | | |
| THOMAS K STRIFFLER | | ADDRESS ON FILE | | | | | |
| THOMAS KENNELLY | | ADDRESS ON FILE | | | | | |
| THOMAS KOONTZ | | ADDRESS ON FILE | | | | | |
| THOMAS L AMSTUTZ | | ADDRESS ON FILE | | | | | |
| THOMAS L ARNOLD | | ADDRESS ON FILE | | | | | |
| THOMAS L BARZAK | | ADDRESS ON FILE | | | | | |
| THOMAS L BOOTH | | ADDRESS ON FILE | | | | | |
| THOMAS L BROWN | | ADDRESS ON FILE | | | | | |
| THOMAS L CAMPBELL | | ADDRESS ON FILE | | | | | |
| THOMAS L CLARK | | ADDRESS ON FILE | | | | | |
| THOMAS L HENIGHAN | | ADDRESS ON FILE | | | | | |
| THOMAS L HOOKER | | ADDRESS ON FILE | | | | | |
| THOMAS L HOSTNIK | | ADDRESS ON FILE | | | | | |
| THOMAS L KLIPA | | ADDRESS ON FILE | | | | | |
| THOMAS L KLUSMEYER | | ADDRESS ON FILE | | | | | |
| THOMAS L KNOLL | | ADDRESS ON FILE | | | | | |
| THOMAS L NEUHAUSER | | ADDRESS ON FILE | | | | | |
| THOMAS L NEVIUS | | ADDRESS ON FILE | | | | | |
| THOMAS L OHLEMACHER | | ADDRESS ON FILE | | | | | |
| THOMAS LAFAY | | ADDRESS ON FILE | | | | | |
| THOMAS LANDHOLT | | ADDRESS ON FILE | | | | | |
| THOMAS LE CLAIR | | ADDRESS ON FILE | | | | | |
| THOMAS LEE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| THOMAS LETCHWORTH | | ADDRESS ON FILE | | | | | |
| THOMAS LICHTI | | ADDRESS ON FILE | | | | | |
| THOMAS LINGENFELTER | | ADDRESS ON FILE | | | | | |
| THOMAS LIVESAY | | ADDRESS ON FILE | | | | | |
| THOMAS LYNES | | ADDRESS ON FILE | | | | | |
| THOMAS M CABELLO | | ADDRESS ON FILE | | | | | |
| THOMAS M DEVLIN | | ADDRESS ON FILE | | | | | |
| THOMAS M DUNN JR | | ADDRESS ON FILE | | | | | |
| THOMAS M HOUNSELL | | ADDRESS ON FILE | | | | | |
| THOMAS M LAMANNA | | ADDRESS ON FILE | | | | | |
| THOMAS M NADASKY | | ADDRESS ON FILE | | | | | |
| THOMAS M NEWMAN | | ADDRESS ON FILE | | | | | |
| THOMAS M WEBER | | ADDRESS ON FILE | | | | | |
| THOMAS M ZOLLER | | ADDRESS ON FILE | | | | | |
| THOMAS MARK | | ADDRESS ON FILE | | | | | |
| THOMAS MCCARTNEY | | ADDRESS ON FILE | | | | | |
| THOMAS MCCARVER | | ADDRESS ON FILE | | | | | |
| THOMAS MCLAIN | | ADDRESS ON FILE | | | | | |
| THOMAS MEILLER | | ADDRESS ON FILE | | | | | |
| THOMAS MILLION | | ADDRESS ON FILE | | | | | |
| THOMAS MORELLO | | ADDRESS ON FILE | | | | | |
| THOMAS MUELLER | | ADDRESS ON FILE | | | | | |
| THOMAS MYERS | | ADDRESS ON FILE | | | | | |
| THOMAS N CUKROWICZ | | ADDRESS ON FILE | | | | | |
| THOMAS N DAENZER | | ADDRESS ON FILE | | | | | |
| THOMAS N MARTIN | | ADDRESS ON FILE | | | | | |
| THOMAS N METIVA | | ADDRESS ON FILE | | | | | |
| THOMAS NEHL | | ADDRESS ON FILE | | | | | |
| THOMAS NEWMAN | | ADDRESS ON FILE | | | | | |
| THOMAS NEWMAN | | ADDRESS ON FILE | | | | | |
| THOMAS OHANLON | | ADDRESS ON FILE | | | | | |
| THOMAS OLNEY | | ADDRESS ON FILE | | | | | |
| THOMAS OSSMAN | | ADDRESS ON FILE | | | | | |
| THOMAS P CARLIN | | ADDRESS ON FILE | | | | | |
| THOMAS P CARLSON | | ADDRESS ON FILE | | | | | |
| THOMAS P JANKENS | | ADDRESS ON FILE | | | | | |
| THOMAS P LAUTH | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 364 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| THOMAS P LUCAS | | ADDRESS ON FILE | | | | | |
| THOMAS P THOMAS | | ADDRESS ON FILE | | | | | |
| THOMAS PARKER | | ADDRESS ON FILE | | | | | |
| THOMAS PATTERSON | | ADDRESS ON FILE | | | | | |
| THOMAS PECINA | | ADDRESS ON FILE | | | | | |
| THOMAS PEFFLEY | | ADDRESS ON FILE | | | | | |
| THOMAS PERSSON | | ADDRESS ON FILE | | | | | |
| THOMAS PETERSON | | ADDRESS ON FILE | | | | | |
| THOMAS PHILLIPS | | ADDRESS ON FILE | | | | | |
| THOMAS PITTS | | ADDRESS ON FILE | | | | | |
| THOMAS POLZIN | | ADDRESS ON FILE | | | | | |
| THOMAS PRICKETT | | ADDRESS ON FILE | | | | | |
| THOMAS PRITCHETT | | ADDRESS ON FILE | | | | | |
| THOMAS PRZYBYSZ | | ADDRESS ON FILE | | | | | |
| THOMAS PUZA | | ADDRESS ON FILE | | | | | |
| THOMAS R ADAM | | ADDRESS ON FILE | | | | | |
| THOMAS R BROWN | | ADDRESS ON FILE | | | | | |
| THOMAS R DAHLGREN | | ADDRESS ON FILE | | | | | |
| THOMAS R DE GIORGIO | | ADDRESS ON FILE | | | | | |
| THOMAS R FORTIER | | ADDRESS ON FILE | | | | | |
| THOMAS R GRAY | | ADDRESS ON FILE | | | | | |
| THOMAS R HAMLIN | | ADDRESS ON FILE | | | | | |
| THOMAS R JAMES | | ADDRESS ON FILE | | | | | |
| THOMAS R MILLER | | ADDRESS ON FILE | | | | | |
| THOMAS R MONTOUR | | ADDRESS ON FILE | | | | | |
| THOMAS R PAGE | | ADDRESS ON FILE | | | | | |
| THOMAS R PARRISH | | ADDRESS ON FILE | | | | | |
| THOMAS R SMITH | | ADDRESS ON FILE | | | | | |
| THOMAS R THORESON | | ADDRESS ON FILE | | | | | |
| THOMAS R WILKIE | | ADDRESS ON FILE | | | | | |
| THOMAS RAINES | | ADDRESS ON FILE | | | | | |
| THOMAS RAPCHAK | | ADDRESS ON FILE | | | | | |
| THOMAS REBRACA | | ADDRESS ON FILE | | | | | |
| THOMAS REDMOND | | ADDRESS ON FILE | | | | | |
| THOMAS REDMOND | | ADDRESS ON FILE | | | | | |
| THOMAS REESE | | ADDRESS ON FILE | | | | | |
| THOMAS REID | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| THOMAS RICHARDSON | | ADDRESS ON FILE | | | | | |
| THOMAS RITCHIE | | ADDRESS ON FILE | | | | | |
| THOMAS RUSH | | ADDRESS ON FILE | | | | | |
| THOMAS RYAN | | ADDRESS ON FILE | | | | | |
| THOMAS RYTLEWSKI | | ADDRESS ON FILE | | | | | |
| THOMAS S BISHOP | | ADDRESS ON FILE | | | | | |
| THOMAS S ELLIS | | ADDRESS ON FILE | | | | | |
| THOMAS S HENRY | | ADDRESS ON FILE | | | | | |
| THOMAS S MILLER | | ADDRESS ON FILE | | | | | |
| THOMAS S ROSE | | ADDRESS ON FILE | | | | | |
| THOMAS SANDERS | | ADDRESS ON FILE | | | | | |
| THOMAS SCHAPER | | ADDRESS ON FILE | | | | | |
| THOMAS SCHLENKER | | ADDRESS ON FILE | | | | | |
| THOMAS SCHNEIDER | | ADDRESS ON FILE | | | | | |
| THOMAS SCHOMAKER | | ADDRESS ON FILE | | | | | |
| THOMAS SILVIS | | ADDRESS ON FILE | | | | | |
| THOMAS SMITH | | ADDRESS ON FILE | | | | | |
| THOMAS THOMPSON | | ADDRESS ON FILE | | | | | |
| THOMAS THORNBURG | | ADDRESS ON FILE | | | | | |
| THOMAS TIGHE | | ADDRESS ON FILE | | | | | |
| THOMAS TOKARCIK | | ADDRESS ON FILE | | | | | |
| THOMAS TOPLE | | ADDRESS ON FILE | | | | | |
| THOMAS TRILL | | ADDRESS ON FILE | | | | | |
| THOMAS TWOMEY | | ADDRESS ON FILE | | | | | |
| THOMAS UHLIR | | ADDRESS ON FILE | | | | | |
| THOMAS V CORNELL | | ADDRESS ON FILE | | | | | |
| THOMAS V HORTON | | ADDRESS ON FILE | | | | | |
| THOMAS V TROTT | | ADDRESS ON FILE | | | | | |
| THOMAS VANITVELT | | ADDRESS ON FILE | | | | | |
| THOMAS VERSTRAETE | | ADDRESS ON FILE | | | | | |
| THOMAS VOLPONE | | ADDRESS ON FILE | | | | | |
| THOMAS VOREIS | | ADDRESS ON FILE | | | | | |
| THOMAS W AARON | | ADDRESS ON FILE | | | | | |
| THOMAS W BURK III | | ADDRESS ON FILE | | | | | |
| THOMAS W FAIR | | ADDRESS ON FILE | | | | | |
| THOMAS W HARRELL | | ADDRESS ON FILE | | | | | |
| THOMAS W KOTOWSKI | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| THOMAS W LINVILLE | | ADDRESS ON FILE | | | | | |
| THOMAS W MERRITT | | ADDRESS ON FILE | | | | | |
| THOMAS W PODWELL | | ADDRESS ON FILE | | | | | |
| THOMAS W RAMSAY | | ADDRESS ON FILE | | | | | |
| THOMAS W TEREAU | | ADDRESS ON FILE | | | | | |
| THOMAS WATROBA | | ADDRESS ON FILE | | | | | |
| THOMAS WEIN | | ADDRESS ON FILE | | | | | |
| THOMAS WILKES | | ADDRESS ON FILE | | | | | |
| THOMAS WISE | | ADDRESS ON FILE | | | | | |
| THOMAS WOODS | | ADDRESS ON FILE | | | | | |
| THOMAS WORTKOETTER | | ADDRESS ON FILE | | | | | |
| THOMAS ZACHAR | | ADDRESS ON FILE | | | | | |
| THOMASINA THOMPSON | | ADDRESS ON FILE | | | | | |
| THUC D TRUONG | | ADDRESS ON FILE | | | | | |
| THURMAN E SHELTON | | ADDRESS ON FILE | | | | | |
| THURMAN R REED | | ADDRESS ON FILE | | | | | |
| TIERNEY ANDERSON | | ADDRESS ON FILE | | | | | |
| TIFFANY CLINE | | ADDRESS ON FILE | | | | | |
| TILDEN TATEBE | | ADDRESS ON FILE | | | | | |
| TILLY LOBERA | | ADDRESS ON FILE | | | | | |
| TIM GARRISON | | ADDRESS ON FILE | | | | | |
| TIM KENWORTHY | | ADDRESS ON FILE | | | | | |
| TIM MARTIN | | ADDRESS ON FILE | | | | | |
| TIM MATSOS | | ADDRESS ON FILE | | | | | |
| TIM NEWMAN | | ADDRESS ON FILE | | | | | |
| TIM OVERDORF | | ADDRESS ON FILE | | | | | |
| TIM W FRAYLICK | | ADDRESS ON FILE | | | | | |
| TIMMY BURLESON | | ADDRESS ON FILE | | | | | |
| TIMOTHY A CLAR | | ADDRESS ON FILE | | | | | |
| TIMOTHY A KSENICH | | ADDRESS ON FILE | | | | | |
| TIMOTHY ALLISON | | ADDRESS ON FILE | | | | | |
| TIMOTHY BASNER | | ADDRESS ON FILE | | | | | |
| TIMOTHY BEACH | | ADDRESS ON FILE | | | | | |
| TIMOTHY BENNETT | | ADDRESS ON FILE | | | | | |
| TIMOTHY BERGER | | ADDRESS ON FILE | | | | | |
| TIMOTHY BERNTHAL | | ADDRESS ON FILE | | | | | |
| TIMOTHY BISHOP | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 367 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| TIMOTHY BOLDUC | | ADDRESS ON FILE | | | | | |
| TIMOTHY BONESHO | | ADDRESS ON FILE | | | | | |
| TIMOTHY BOUSUM | | ADDRESS ON FILE | | | | | |
| TIMOTHY BRAYMILLER | | ADDRESS ON FILE | | | | | |
| TIMOTHY BRENNAMAN | | ADDRESS ON FILE | | | | | |
| TIMOTHY BRIGHT | | ADDRESS ON FILE | | | | | |
| TIMOTHY BRUBAKER | | ADDRESS ON FILE | | | | | |
| TIMOTHY BRUGGEMAN | | ADDRESS ON FILE | | | | | |
| TIMOTHY BUCKMAN | | ADDRESS ON FILE | | | | | |
| TIMOTHY BUSCARINO | | ADDRESS ON FILE | | | | | |
| TIMOTHY BYERS | | ADDRESS ON FILE | | | | | |
| TIMOTHY C HAYS | | ADDRESS ON FILE | | | | | |
| TIMOTHY C RILEY | | ADDRESS ON FILE | | | | | |
| TIMOTHY C TINCH | | ADDRESS ON FILE | | | | | |
| TIMOTHY CAMPBELL | | ADDRESS ON FILE | | | | | |
| TIMOTHY CAVIN | | ADDRESS ON FILE | | | | | |
| TIMOTHY CHASSEUR | | ADDRESS ON FILE | | | | | |
| TIMOTHY CHILDS | | ADDRESS ON FILE | | | | | |
| TIMOTHY COHA | | ADDRESS ON FILE | | | | | |
| TIMOTHY COMMONS | | ADDRESS ON FILE | | | | | |
| TIMOTHY CONRAD | | ADDRESS ON FILE | | | | | |
| TIMOTHY CRAIG | | ADDRESS ON FILE | | | | | |
| TIMOTHY D DOSS | | ADDRESS ON FILE | | | | | |
| TIMOTHY DEVINE | | ADDRESS ON FILE | | | | | |
| TIMOTHY DIENER | | ADDRESS ON FILE | | | | | |
| TIMOTHY DILL | | ADDRESS ON FILE | | | | | |
| TIMOTHY DOLAN | | ADDRESS ON FILE | | | | | |
| TIMOTHY E MULLETT | | ADDRESS ON FILE | | | | | |
| TIMOTHY EICKHOFF | | ADDRESS ON FILE | | | | | |
| TIMOTHY ELDON | | ADDRESS ON FILE | | | | | |
| TIMOTHY ELDRIDGE | | ADDRESS ON FILE | | | | | |
| TIMOTHY F DOBRZENSKI | | ADDRESS ON FILE | | | | | |
| TIMOTHY F LINDGREN | | ADDRESS ON FILE | | | | | |
| TIMOTHY FENNELL | | ADDRESS ON FILE | | | | | |
| TIMOTHY FIELDS | | ADDRESS ON FILE | | | | | |
| TIMOTHY FILONCZUK | | ADDRESS ON FILE | | | | | |
| TIMOTHY FORBES | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 368 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| TIMOTHY FRENCH | | ADDRESS ON FILE | | | | | |
| TIMOTHY FUNK | | ADDRESS ON FILE | | | | | |
| TIMOTHY G KARST | | ADDRESS ON FILE | | | | | |
| TIMOTHY GALVIN | | ADDRESS ON FILE | | | | | |
| TIMOTHY GARNER | | ADDRESS ON FILE | | | | | |
| TIMOTHY GASAWAY | | ADDRESS ON FILE | | | | | |
| TIMOTHY GAUTHIER | | ADDRESS ON FILE | | | | | |
| TIMOTHY GIBERSON | | ADDRESS ON FILE | | | | | |
| TIMOTHY GILLESPIE | | ADDRESS ON FILE | | | | | |
| TIMOTHY GOGGIN | | ADDRESS ON FILE | | | | | |
| TIMOTHY GOHS | | ADDRESS ON FILE | | | | | |
| TIMOTHY GRANSON | | ADDRESS ON FILE | | | | | |
| TIMOTHY GUSE | | ADDRESS ON FILE | | | | | |
| TIMOTHY H MURPHY | | ADDRESS ON FILE | | | | | |
| TIMOTHY HADDIX | | ADDRESS ON FILE | | | | | |
| TIMOTHY HAERR | | ADDRESS ON FILE | | | | | |
| TIMOTHY HAIN | | ADDRESS ON FILE | | | | | |
| TIMOTHY HALE | | ADDRESS ON FILE | | | | | |
| TIMOTHY HALEY | | ADDRESS ON FILE | | | | | |
| TIMOTHY HAMASHUK | | ADDRESS ON FILE | | | | | |
| TIMOTHY HENIGE | | ADDRESS ON FILE | | | | | |
| TIMOTHY HENSHAW | | ADDRESS ON FILE | | | | | |
| TIMOTHY HITZGES | | ADDRESS ON FILE | | | | | |
| TIMOTHY HOGUES | | ADDRESS ON FILE | | | | | |
| TIMOTHY J AMAN | | ADDRESS ON FILE | | | | | |
| TIMOTHY J BLACK | | ADDRESS ON FILE | | | | | |
| TIMOTHY J CROWLEY | | ADDRESS ON FILE | | | | | |
| TIMOTHY J CUKOVECKI | | ADDRESS ON FILE | | | | | |
| TIMOTHY J DAWES | | ADDRESS ON FILE | | | | | |
| TIMOTHY J DUTIL | | ADDRESS ON FILE | | | | | |
| TIMOTHY J METZ | | ADDRESS ON FILE | | | | | |
| TIMOTHY J PEARISO | | ADDRESS ON FILE | | | | | |
| TIMOTHY J SCHAEFFER | | ADDRESS ON FILE | | | | | |
| TIMOTHY J SPENDLOVE | | ADDRESS ON FILE | | | | | |
| TIMOTHY J WOLAK | | ADDRESS ON FILE | | | | | |
| TIMOTHY JAMES | | ADDRESS ON FILE | | | | | |
| TIMOTHY JANKOWIAK | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 369 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| TIMOTHY JONES | | ADDRESS ON FILE | | | | | |
| TIMOTHY JUUHL | | ADDRESS ON FILE | | | | | |
| TIMOTHY K SHEFFER | | ADDRESS ON FILE | | | | | |
| TIMOTHY KAUFMANN | | ADDRESS ON FILE | | | | | |
| TIMOTHY KELLY | | ADDRESS ON FILE | | | | | |
| TIMOTHY KIMBALL | | ADDRESS ON FILE | | | | | |
| TIMOTHY KING | | ADDRESS ON FILE | | | | | |
| TIMOTHY KOVASH | | ADDRESS ON FILE | | | | | |
| TIMOTHY KRONENBERG | | ADDRESS ON FILE | | | | | |
| TIMOTHY KUNZ | | ADDRESS ON FILE | | | | | |
| TIMOTHY L ALLEN | | ADDRESS ON FILE | | | | | |
| TIMOTHY L SANFORD | | ADDRESS ON FILE | | | | | |
| TIMOTHY L WATSON | | ADDRESS ON FILE | | | | | |
| TIMOTHY LEAMAN | | ADDRESS ON FILE | | | | | |
| TIMOTHY LEWIS | | ADDRESS ON FILE | | | | | |
| TIMOTHY LINTZ | | ADDRESS ON FILE | | | | | |
| TIMOTHY M COGLEY | | ADDRESS ON FILE | | | | | |
| TIMOTHY M DILS | | ADDRESS ON FILE | | | | | |
| TIMOTHY M KENNEDY | | ADDRESS ON FILE | | | | | |
| TIMOTHY M REED | | ADDRESS ON FILE | | | | | |
| TIMOTHY M TRIM | | ADDRESS ON FILE | | | | | |
| TIMOTHY M WELCH | | ADDRESS ON FILE | | | | | |
| TIMOTHY MAURER | | ADDRESS ON FILE | | | | | |
| TIMOTHY MEYERROSE | | ADDRESS ON FILE | | | | | |
| TIMOTHY MURPHY | | ADDRESS ON FILE | | | | | |
| TIMOTHY N OMALLEY | | ADDRESS ON FILE | | | | | |
| TIMOTHY NIEVES | | ADDRESS ON FILE | | | | | |
| TIMOTHY O NICHOLS | | ADDRESS ON FILE | | | | | |
| TIMOTHY OMALLEY | | ADDRESS ON FILE | | | | | |
| TIMOTHY PENCILLE | | ADDRESS ON FILE | | | | | |
| TIMOTHY PENNING | | ADDRESS ON FILE | | | | | |
| TIMOTHY PETERS | | ADDRESS ON FILE | | | | | |
| TIMOTHY PORTER | | ADDRESS ON FILE | | | | | |
| TIMOTHY PULLEN | | ADDRESS ON FILE | | | | | |
| TIMOTHY RAMBIS | | ADDRESS ON FILE | | | | | |
| TIMOTHY RENNER | | ADDRESS ON FILE | | | | | |
| TIMOTHY ROCHELEAU | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| TIMOTHY S LANDESS | | ADDRESS ON FILE | | | | | |
| TIMOTHY S MAXWELL | | ADDRESS ON FILE | | | | | |
| TIMOTHY S WILCOX | | ADDRESS ON FILE | | | | | |
| TIMOTHY SALGAT | | ADDRESS ON FILE | | | | | |
| TIMOTHY SCHAEDIG | | ADDRESS ON FILE | | | | | |
| TIMOTHY SCHLANGEN | | ADDRESS ON FILE | | | | | |
| TIMOTHY SCHON | | ADDRESS ON FILE | | | | | |
| TIMOTHY SKINNER | | ADDRESS ON FILE | | | | | |
| TIMOTHY SMEETS | | ADDRESS ON FILE | | | | | |
| TIMOTHY SMIGIEL | | ADDRESS ON FILE | | | | | |
| TIMOTHY SMITH | | ADDRESS ON FILE | | | | | |
| TIMOTHY SPEGAR | | ADDRESS ON FILE | | | | | |
| TIMOTHY STONE | | ADDRESS ON FILE | | | | | |
| TIMOTHY TRACEY | | ADDRESS ON FILE | | | | | |
| TIMOTHY TRAPP | | ADDRESS ON FILE | | | | | |
| TIMOTHY VAS | | ADDRESS ON FILE | | | | | |
| TIMOTHY VOSS | | ADDRESS ON FILE | | | | | |
| TIMOTHY W KORPAL | | ADDRESS ON FILE | | | | | |
| TIMOTHY W ROWE | | ADDRESS ON FILE | | | | | |
| TIMOTHY WAHL | | ADDRESS ON FILE | | | | | |
| TIMOTHY WALLS | | ADDRESS ON FILE | | | | | |
| TIMOTHY WELLSAND | | ADDRESS ON FILE | | | | | |
| TIMOTHY WISNIEWSKI | | ADDRESS ON FILE | | | | | |
| TIMOTHY WOJDACZ | | ADDRESS ON FILE | | | | | |
| TIMOTHY WOOLLEY | | ADDRESS ON FILE | | | | | |
| TIMOTHY WOOTEN | | ADDRESS ON FILE | | | | | |
| TIMOTHY ZIMMER | | ADDRESS ON FILE | | | | | |
| TIN ANG | | ADDRESS ON FILE | | | | | |
| TINA ARROWOOD | | ADDRESS ON FILE | | | | | |
| TINA BONANNO | | ADDRESS ON FILE | | | | | |
| TINA BYERLEIN | | ADDRESS ON FILE | | | | | |
| TINA HOOVER TURA | | ADDRESS ON FILE | | | | | |
| TINA KOSHOCK | | ADDRESS ON FILE | | | | | |
| TINA WEBER | | ADDRESS ON FILE | | | | | |
| TINA WINK | | ADDRESS ON FILE | | | | | |
| TINA YOUNGBLOOD | | ADDRESS ON FILE | | | | | |
| TING ZHOU | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 371 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| TOBI WHITE | | ADDRESS ON FILE | | | | | |
| TOBY ALBRIGHT | | ADDRESS ON FILE | | | | | |
| TOD BRENNAN | | ADDRESS ON FILE | | | | | |
| TOD GLENTZER | | ADDRESS ON FILE | | | | | |
| TODD A MESSICK | | ADDRESS ON FILE | | | | | |
| TODD ALDEN | | ADDRESS ON FILE | | | | | |
| TODD BANNING | | ADDRESS ON FILE | | | | | |
| TODD BARSHAW | | ADDRESS ON FILE | | | | | |
| TODD BELVO | | ADDRESS ON FILE | | | | | |
| TODD BORDNER | | ADDRESS ON FILE | | | | | |
| TODD BRANDENBURG | | ADDRESS ON FILE | | | | | |
| TODD BRINKMAN | | ADDRESS ON FILE | | | | | |
| TODD BROWN | | ADDRESS ON FILE | | | | | |
| TODD BROZOVICH | | ADDRESS ON FILE | | | | | |
| TODD DELANEY | | ADDRESS ON FILE | | | | | |
| TODD DILLON | | ADDRESS ON FILE | | | | | |
| TODD GEIB | | ADDRESS ON FILE | | | | | |
| TODD HAMPSHIRE | | ADDRESS ON FILE | | | | | |
| TODD HARE | | ADDRESS ON FILE | | | | | |
| TODD HAUSBECK | | ADDRESS ON FILE | | | | | |
| TODD HAWKINS | | ADDRESS ON FILE | | | | | |
| TODD HELLERT | | ADDRESS ON FILE | | | | | |
| TODD HUVER | | ADDRESS ON FILE | | | | | |
| TODD JAMMER | | ADDRESS ON FILE | | | | | |
| TODD KALKBRENNER | | ADDRESS ON FILE | | | | | |
| TODD KELCHLIN | | ADDRESS ON FILE | | | | | |
| TODD KIMBALL | | ADDRESS ON FILE | | | | | |
| TODD KING | | ADDRESS ON FILE | | | | | |
| TODD LEWIS | | ADDRESS ON FILE | | | | | |
| TODD M NORTH | | ADDRESS ON FILE | | | | | |
| TODD MEINBERG | | ADDRESS ON FILE | | | | | |
| TODD NORRIS | | ADDRESS ON FILE | | | | | |
| TODD OMAN | | ADDRESS ON FILE | | | | | |
| TODD OSHIRO | | ADDRESS ON FILE | | | | | |
| TODD PARKER | | ADDRESS ON FILE | | | | | |
| TODD STURM | | ADDRESS ON FILE | | | | | |
| TODD TILTON | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| TOI LYNN HECTOR | | ADDRESS ON FILE | | | | | |
| TOM C WONG | | ADDRESS ON FILE | | | | | |
| TOM HUYNH | | ADDRESS ON FILE | | | | | |
| TOM J MIKLIK | | ADDRESS ON FILE | | | | | |
| TOM R STEVENS | | ADDRESS ON FILE | | | | | |
| TOMAS L SHROYER | | ADDRESS ON FILE | | | | | |
| TOMJA JACKSON | | ADDRESS ON FILE | | | | | |
| TOMMIE DELL BEVERLY | | ADDRESS ON FILE | | | | | |
| TOMMIE J HARVEY | | ADDRESS ON FILE | | | | | |
| TOMMIE L MCGARY | | ADDRESS ON FILE | | | | | |
| TOMMY DERFLINGER | | ADDRESS ON FILE | | | | | |
| TOMMY L SLYDELL | | ADDRESS ON FILE | | | | | |
| TOMMY LYMAN | | ADDRESS ON FILE | | | | | |
| TOMMY STUART | | ADDRESS ON FILE | | | | | |
| TOMMY WAYNE MC NULTY | | ADDRESS ON FILE | | | | | |
| TOMY SEBASTIAN | | ADDRESS ON FILE | | | | | |
| TONY BANKS | | ADDRESS ON FILE | | | | | |
| TONY BROO | | ADDRESS ON FILE | | | | | |
| TONY CRITCHLEY | | ADDRESS ON FILE | | | | | |
| TONY DODAK | | ADDRESS ON FILE | | | | | |
| TONY E KEY | | ADDRESS ON FILE | | | | | |
| TONY JESSOP | | ADDRESS ON FILE | | | | | |
| TONY L HOCKER | | ADDRESS ON FILE | | | | | |
| TONY M BROWNING | | ADDRESS ON FILE | | | | | |
| TONY M JENKINS | | ADDRESS ON FILE | | | | | |
| TONY MORGAN | | ADDRESS ON FILE | | | | | |
| TONY R BERRYMAN | | ADDRESS ON FILE | | | | | |
| TONYA GILBERT | | ADDRESS ON FILE | | | | | |
| TONYA GOODIER | | ADDRESS ON FILE | | | | | |
| TRACEY PRITCHARD | | ADDRESS ON FILE | | | | | |
| TRACEY RANKIN | | ADDRESS ON FILE | | | | | |
| TRACI A FINELLI | | ADDRESS ON FILE | | | | | |
| TRACI HAUSMANN | | ADDRESS ON FILE | | | | | |
| TRACI KOSKI | | ADDRESS ON FILE | | | | | |
| TRACIE PUCKETT | | ADDRESS ON FILE | | | | | |
| TRACY BRADSHAW | | ADDRESS ON FILE | | | | | |
| TRACY DEHOFF | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| TRACY GILMORE | | ADDRESS ON FILE | | | | | |
| TRACY HENSLER | | ADDRESS ON FILE | | | | | |
| TRACY KING | | ADDRESS ON FILE | | | | | |
| TRACY KRAUSE | | ADDRESS ON FILE | | | | | |
| TRACY NOLL | | ADDRESS ON FILE | | | | | |
| TRACY PAYNE | | ADDRESS ON FILE | | | | | |
| TRACY SEYUIN | | ADDRESS ON FILE | | | | | |
| TRACY WHITE | | ADDRESS ON FILE | | | | | |
| TRACY ZEHNDER | | ADDRESS ON FILE | | | | | |
| TRAVIS BAILEY | | ADDRESS ON FILE | | | | | |
| TRAVIS HOFFMAN | | ADDRESS ON FILE | | | | | |
| TRAVIS WILLIAMS | | ADDRESS ON FILE | | | | | |
| TRAVIS WRIGHT | | ADDRESS ON FILE | | | | | |
| TRENTON TOWNSEND | | ADDRESS ON FILE | | | | | |
| TREVA H KENNEDY | | ADDRESS ON FILE | | | | | |
| TREVER MEHL | | ADDRESS ON FILE | | | | | |
| TRISHA COLE | | ADDRESS ON FILE | | | | | |
| TRISHA ZICKMUND | | ADDRESS ON FILE | | | | | |
| TROY ALDEN | | ADDRESS ON FILE | | | | | |
| TROY DAENZER | | ADDRESS ON FILE | | | | | |
| TROY DAVIS | | ADDRESS ON FILE | | | | | |
| TROY FREEMAN | | ADDRESS ON FILE | | | | | |
| TROY GIRRENS | | ADDRESS ON FILE | | | | | |
| TROY HELM | | ADDRESS ON FILE | | | | | |
| TROY KINNE | | ADDRESS ON FILE | | | | | |
| TROY ROHN | | ADDRESS ON FILE | | | | | |
| TROY STRIETER | | ADDRESS ON FILE | | | | | |
| TROY WIDEMAN | | ADDRESS ON FILE | | | | | |
| TROY ZERBE | | ADDRESS ON FILE | | | | | |
| TRUC DOAN | | ADDRESS ON FILE | | | | | |
| TRUDY A BOGAN | | ADDRESS ON FILE | | | | | |
| TRUDY J GUITH | | ADDRESS ON FILE | | | | | |
| TRUNG MA | | ADDRESS ON FILE | | | | | |
| TRUNG VO | | ADDRESS ON FILE | | | | | |
| TRUNG VU | | ADDRESS ON FILE | | | | | |
| TSENG HUANG HUANG | | ADDRESS ON FILE | | | | | |
| TUHIN RAY | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 374 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TYRONE EDENS | | ADDRESS ON FILE | | | | | |
| TYRONE HICKMAN | | ADDRESS ON FILE | | | | | |
| TYRONE HILL | | ADDRESS ON FILE | | | | | |
| ULF SAWERT | | ADDRESS ON FILE | | | | | |
| UMESHKUMAR PATEL | | ADDRESS ON FILE | | | | | |
| UNAV C OVERTON | | ADDRESS ON FILE | | | | | |
| UNDRAYE M HUNLEY | | ADDRESS ON FILE | | | | | |
| UWE BAXTER | | ADDRESS ON FILE | | | | | |
| VACHIRA SANSIRIBHAN | | ADDRESS ON FILE | | | | | |
| VAL HOFFMANN | | ADDRESS ON FILE | | | | | |
| VALERIE DILL | | ADDRESS ON FILE | | | | | |
| VALERIE J PERRY | | ADDRESS ON FILE | | | | | |
| VALERIE JORDAN | | ADDRESS ON FILE | | | | | |
| VALERIE S BRUBAKER | | ADDRESS ON FILE | | | | | |
| VALERIE THOMAS | | ADDRESS ON FILE | | | | | |
| VALORIE AIKENS | | ADDRESS ON FILE | | | | | |
| VAN M HOSSOM | | ADDRESS ON FILE | | | | | |
| VANESSA ARVAY | | ADDRESS ON FILE | | | | | |
| VANNUN TSAO | | ADDRESS ON FILE | | | | | |
| VASANTHA KUMAR | | ADDRESS ON FILE | | | | | |
| VELMA W DAY | | ADDRESS ON FILE | | | | | |
| VERLON E MUNN JR | | ADDRESS ON FILE | | | | | |
| VERLYN CAMPBELL | | ADDRESS ON FILE | | | | | |
| VERN D NOTESTINE | | ADDRESS ON FILE | | | | | |
| VERN R CAREY | | ADDRESS ON FILE | | | | | |
| VERNA L WINEGARDNER | | ADDRESS ON FILE | | | | | |
| VERNON C HEARD | | ADDRESS ON FILE | | | | | |
| VERNON D OWENS | | ADDRESS ON FILE | | | | | |
| VERNON E SEAVERS | | ADDRESS ON FILE | | | | | |
| VERNON FORD | | ADDRESS ON FILE | | | | | |
| VERNON R HAZEL | | ADDRESS ON FILE | | | | | |
| VERNON REDD JR | | ADDRESS ON FILE | | | | | |
| VERONICA CRAWFORD | | ADDRESS ON FILE | | | | | |
| VERONICA VANITVELT | | ADDRESS ON FILE | | | | | |
| VERRILL E GARDINER | | ADDRESS ON FILE | | | | | |
| VICENTE Q ROMERO | | ADDRESS ON FILE | | | | | |
| VICKEY HEBERLEIN | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                    Page 375 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| VICKI A PRESTON | | ADDRESS ON FILE | | | | | |
| VICKI ARTHUR THORNTON | | ADDRESS ON FILE | | | | | |
| VICKI FLYNN | | ADDRESS ON FILE | | | | | |
| VICKI FRANTA | | ADDRESS ON FILE | | | | | |
| VICKI KEELER | | ADDRESS ON FILE | | | | | |
| VICKI MC GRATH | | ADDRESS ON FILE | | | | | |
| VICKI REDMAN | | ADDRESS ON FILE | | | | | |
| VICKI RENICK | | ADDRESS ON FILE | | | | | |
| VICKI ROSS | | ADDRESS ON FILE | | | | | |
| VICKI TEED | | ADDRESS ON FILE | | | | | |
| VICKI VOORHIS | | ADDRESS ON FILE | | | | | |
| VICKIE BUSHARD | | ADDRESS ON FILE | | | | | |
| VICKIE J CHENOWETH | | ADDRESS ON FILE | | | | | |
| VICKIE J STARBUCK | | ADDRESS ON FILE | | | | | |
| VICKIE STAHL | | ADDRESS ON FILE | | | | | |
| VICKY L TUREAUD | | ADDRESS ON FILE | | | | | |
| VICTOR A FERGUSON | | ADDRESS ON FILE | | | | | |
| VICTOR A JOHNSON | | ADDRESS ON FILE | | | | | |
| VICTOR DAVIS | | ADDRESS ON FILE | | | | | |
| VICTOR J ORTON | | ADDRESS ON FILE | | | | | |
| VICTOR J SEIBERT JR | | ADDRESS ON FILE | | | | | |
| VICTOR J VERDEV | | ADDRESS ON FILE | | | | | |
| VICTOR L IRVINE | | ADDRESS ON FILE | | | | | |
| VICTOR L LYND | | ADDRESS ON FILE | | | | | |
| VICTOR MENDEZ | | ADDRESS ON FILE | | | | | |
| VICTOR P GANGER | | ADDRESS ON FILE | | | | | |
| VICTOR PEREZ | | ADDRESS ON FILE | | | | | |
| VICTOR R LAKE | | ADDRESS ON FILE | | | | | |
| VICTOR S BROO | | ADDRESS ON FILE | | | | | |
| VICTOR SMIRNOW | | ADDRESS ON FILE | | | | | |
| VICTORIA A CZAJKOWSKI | | ADDRESS ON FILE | | | | | |
| VICTORIA SHOGREN | | ADDRESS ON FILE | | | | | |
| VICTORIA SNYDER | | ADDRESS ON FILE | | | | | |
| VIJAY KATARIA | | ADDRESS ON FILE | | | | | |
| VIJAYA KAKULAVARAPU | | ADDRESS ON FILE | | | | | |
| VIJAYA PENDSE | | ADDRESS ON FILE | | | | | |
| VIKTOR R BUYVID | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 376 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| VINCENETTE TAMBURRINO | | ADDRESS ON FILE | | | | | |
| VINCENT A KONYAR | | ADDRESS ON FILE | | | | | |
| VINCENT BROOKS | | ADDRESS ON FILE | | | | | |
| VINCENT CATANESE | | ADDRESS ON FILE | | | | | |
| VINCENT DE ZORZI | | ADDRESS ON FILE | | | | | |
| VINCENT FEORENE | | ADDRESS ON FILE | | | | | |
| VINCENT H STEINBEISER | | ADDRESS ON FILE | | | | | |
| VINCENT HALFACRE | | ADDRESS ON FILE | | | | | |
| VINCENT J WILSON | | ADDRESS ON FILE | | | | | |
| VINCENT LENOIR | | ADDRESS ON FILE | | | | | |
| VINCENT MARCHESE | | ADDRESS ON FILE | | | | | |
| VINCENT NEWSOM | | ADDRESS ON FILE | | | | | |
| VINCENT NICHOLS | | ADDRESS ON FILE | | | | | |
| VINCENT PREVOST | | ADDRESS ON FILE | | | | | |
| VINCENT T STRENK | | ADDRESS ON FILE | | | | | |
| VINCENT TURA | | ADDRESS ON FILE | | | | | |
| VINCENT WENOS | | ADDRESS ON FILE | | | | | |
| VINCENT ZOLINSKI | | ADDRESS ON FILE | | | | | |
| VINEET GUPTA | | ADDRESS ON FILE | | | | | |
| VINOD JOHN | | ADDRESS ON FILE | | | | | |
| VINTON L HUBBARD | | ADDRESS ON FILE | | | | | |
| VIOLA W CLARK | | ADDRESS ON FILE | | | | | |
| VIOLET G JASINSKI | | ADDRESS ON FILE | | | | | |
| VIOREL MOGA | | ADDRESS ON FILE | | | | | |
| VIQAR KHAN | | ADDRESS ON FILE | | | | | |
| VIRENDER CHOUDHRI | | ADDRESS ON FILE | | | | | |
| VIRGIL D BRIDGES | | ADDRESS ON FILE | | | | | |
| VIRGIL DARGA | | ADDRESS ON FILE | | | | | |
| VIRGIL H VALLO | | ADDRESS ON FILE | | | | | |
| VIRGIL W FISHER | | ADDRESS ON FILE | | | | | |
| VIRGINIA BANCROFT | | ADDRESS ON FILE | | | | | |
| VIRGINIA CODD | | ADDRESS ON FILE | | | | | |
| VIRGINIA COOK | | ADDRESS ON FILE | | | | | |
| VIRGINIA E FARRINGTON | | ADDRESS ON FILE | | | | | |
| VIRGINIA E STULL | | ADDRESS ON FILE | | | | | |
| VIRGINIA F OGRADY | | ADDRESS ON FILE | | | | | |
| VIRGINIA L KING | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VIRGINIA L OSOWSKI | | ADDRESS ON FILE | | | | | |
| VIRGINIA L WIELAND | | ADDRESS ON FILE | | | | | |
| VIRGINIA MITCHELL | | ADDRESS ON FILE | | | | | |
| VIRGINIA OBRIEN | | ADDRESS ON FILE | | | | | |
| VIRGINIA TERRAZAS SNYDER | | ADDRESS ON FILE | | | | | |
| VIRGINIA YAKLYVICH | | ADDRESS ON FILE | | | | | |
| VISWANATH SEETHARAMAN | | ADDRESS ON FILE | | | | | |
| VISWANATHAN SUBRAMANIAN | | ADDRESS ON FILE | | | | | |
| VIVIAN L BULRISS | | ADDRESS ON FILE | | | | | |
| VIVIAN W KENDRICK | | ADDRESS ON FILE | | | | | |
| VIVIAN ZHANG | | ADDRESS ON FILE | | | | | |
| VON I HIATT | | ADDRESS ON FILE | | | | | |
| VONDA L SHELTON | | ADDRESS ON FILE | | | | | |
| W A LEVIJOKI | | ADDRESS ON FILE | | | | | |
| W CHRISTOPHE GARTLAN | | ADDRESS ON FILE | | | | | |
| W COLESCOTT | | ADDRESS ON FILE | | | | | |
| W D BEDFORD | | ADDRESS ON FILE | | | | | |
| W HARRISON | | ADDRESS ON FILE | | | | | |
| W LLOYD PIPER | | ADDRESS ON FILE | | | | | |
| W MCINERNEY | | ADDRESS ON FILE | | | | | |
| W RIDD | | ADDRESS ON FILE | | | | | |
| WADE PEKARSKE | | ADDRESS ON FILE | | | | | |
| WADE ROLLER | | ADDRESS ON FILE | | | | | |
| WAHEEDAH R ABDUL HAKIM | | ADDRESS ON FILE | | | | | |
| WAI LAU | | ADDRESS ON FILE | | | | | |
| WALDEN ROBBINS | | ADDRESS ON FILE | | | | | |
| WALDER N JOHNSON | | ADDRESS ON FILE | | | | | |
| WALIDA MC CLENDON BRITTON | | ADDRESS ON FILE | | | | | |
| WALKER J HALL | | ADDRESS ON FILE | | | | | |
| WALLACE E WHEATON | | ADDRESS ON FILE | | | | | |
| WALLACE F BRAHM | | ADDRESS ON FILE | | | | | |
| WALLACE WYATT | | ADDRESS ON FILE | | | | | |
| WALTER A JOSLIN | | ADDRESS ON FILE | | | | | |
| WALTER ANDRUSZKO | | ADDRESS ON FILE | | | | | |
| WALTER BOWSER | | ADDRESS ON FILE | | | | | |
| WALTER C CHAPMAN | | ADDRESS ON FILE | | | | | |
| WALTER C TERRY | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WALTER E ADAMS JR | | ADDRESS ON FILE | | | | | |
| WALTER E WOODLE | | ADDRESS ON FILE | | | | | |
| WALTER F JOHNS | | ADDRESS ON FILE | | | | | |
| WALTER FELLOWS | | ADDRESS ON FILE | | | | | |
| WALTER J LATIMER JR | | ADDRESS ON FILE | | | | | |
| WALTER J WALIGURA JR | | ADDRESS ON FILE | | | | | |
| WALTER JARUSIEWICZ | | ADDRESS ON FILE | | | | | |
| WALTER KOSIAK | | ADDRESS ON FILE | | | | | |
| WALTER KRYGOWSKI | | ADDRESS ON FILE | | | | | |
| WALTER KUNKA | | ADDRESS ON FILE | | | | | |
| WALTER L BREWER | | ADDRESS ON FILE | | | | | |
| WALTER NILL | | ADDRESS ON FILE | | | | | |
| WALTER OLDECK | | ADDRESS ON FILE | | | | | |
| WALTER P GUENTHER | | ADDRESS ON FILE | | | | | |
| WALTER R PERKINS | | ADDRESS ON FILE | | | | | |
| WALTER R THACKER | | ADDRESS ON FILE | | | | | |
| WALTER REASTER | | ADDRESS ON FILE | | | | | |
| WALTER S HECHLIK | | ADDRESS ON FILE | | | | | |
| WALTER SNOWDEN | | ADDRESS ON FILE | | | | | |
| WALTER SPANGLER | | ADDRESS ON FILE | | | | | |
| WALTER SYMONS | | ADDRESS ON FILE | | | | | |
| WALTER W SCHUMM | | ADDRESS ON FILE | | | | | |
| WALTER W TRIFFLE | | ADDRESS ON FILE | | | | | |
| WALTER W WARD | | ADDRESS ON FILE | | | | | |
| WALTER W WHITTARD | | ADDRESS ON FILE | | | | | |
| WANDA BLASKO | | ADDRESS ON FILE | | | | | |
| WANDA J GORTE | | ADDRESS ON FILE | | | | | |
| WANIKEE Y MARSHALL | | ADDRESS ON FILE | | | | | |
| WARD A BRITTON JR | | ADDRESS ON FILE | | | | | |
| WARD C GUTKNECHT | | ADDRESS ON FILE | | | | | |
| WARD EVERLY | | ADDRESS ON FILE | | | | | |
| WARREN A TRAVIS | | ADDRESS ON FILE | | | | | |
| WARREN B POLSGROVE | | ADDRESS ON FILE | | | | | |
| WARREN C STOLL | | ADDRESS ON FILE | | | | | |
| WARREN D KLING JR | | ADDRESS ON FILE | | | | | |
| WARREN DONLEY | | ADDRESS ON FILE | | | | | |
| WARREN E BRINSON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 379 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| WARREN GAWVE | | ADDRESS ON FILE | | | | | |
| WARREN K BROWN | | ADDRESS ON FILE | | | | | |
| WARREN SCOVILLE | | ADDRESS ON FILE | | | | | |
| WARREN W SAUER | | ADDRESS ON FILE | | | | | |
| WARREN WEINGARTZ | | ADDRESS ON FILE | | | | | |
| WASEEM MIR | | ADDRESS ON FILE | | | | | |
| WATSON GEE | | ADDRESS ON FILE | | | | | |
| WAVERLY M FRANKLIN | | ADDRESS ON FILE | | | | | |
| WAYNE A AUBEL | | ADDRESS ON FILE | | | | | |
| WAYNE A BAUMGARTE | | ADDRESS ON FILE | | | | | |
| WAYNE A COON | | ADDRESS ON FILE | | | | | |
| WAYNE A NOLL | | ADDRESS ON FILE | | | | | |
| WAYNE A PATRICK | | ADDRESS ON FILE | | | | | |
| WAYNE A SPAULDING | | ADDRESS ON FILE | | | | | |
| WAYNE A WILSON | | ADDRESS ON FILE | | | | | |
| WAYNE BUDNY | | ADDRESS ON FILE | | | | | |
| WAYNE C BREWER | | ADDRESS ON FILE | | | | | |
| WAYNE CHADWICK | | ADDRESS ON FILE | | | | | |
| WAYNE COON | | ADDRESS ON FILE | | | | | |
| WAYNE D ENGASSER | | ADDRESS ON FILE | | | | | |
| WAYNE E ABNEY JR | | ADDRESS ON FILE | | | | | |
| WAYNE E JOHNSON | | ADDRESS ON FILE | | | | | |
| WAYNE ENSOR | | ADDRESS ON FILE | | | | | |
| WAYNE FORREST | | ADDRESS ON FILE | | | | | |
| WAYNE GALLAGHER | | ADDRESS ON FILE | | | | | |
| WAYNE H BANK | | ADDRESS ON FILE | | | | | |
| WAYNE H MENZ | | ADDRESS ON FILE | | | | | |
| WAYNE HARRIS | | ADDRESS ON FILE | | | | | |
| WAYNE HILGER | | ADDRESS ON FILE | | | | | |
| WAYNE J LESPERANCE | | ADDRESS ON FILE | | | | | |
| WAYNE J SCHWARTZ SR | | ADDRESS ON FILE | | | | | |
| WAYNE J VARADY | | ADDRESS ON FILE | | | | | |
| WAYNE JOHNSON | | ADDRESS ON FILE | | | | | |
| WAYNE L KIESELBACH | | ADDRESS ON FILE | | | | | |
| WAYNE MADSEN | | ADDRESS ON FILE | | | | | |
| WAYNE MASON | | ADDRESS ON FILE | | | | | |
| WAYNE MOORE | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WAYNE MOORE | | ADDRESS ON FILE | | | | | |
| WAYNE N SHUTT | | ADDRESS ON FILE | | | | | |
| WAYNE O KIRBY | | ADDRESS ON FILE | | | | | |
| WAYNE PATTON | | ADDRESS ON FILE | | | | | |
| WAYNE R BROWN | | ADDRESS ON FILE | | | | | |
| WAYNE S LISTON | | ADDRESS ON FILE | | | | | |
| WAYNE SOZANSKY | | ADDRESS ON FILE | | | | | |
| WAYNE SPINOSA | | ADDRESS ON FILE | | | | | |
| WAYNE STEVERSON | | ADDRESS ON FILE | | | | | |
| WAYNE THORNBURG | | ADDRESS ON FILE | | | | | |
| WAYNE TOWNSEND | | ADDRESS ON FILE | | | | | |
| WAYNE W RUSSELL | | ADDRESS ON FILE | | | | | |
| WAYNE W ZIENTARA | | ADDRESS ON FILE | | | | | |
| WAYNE WARDYNSKI | | ADDRESS ON FILE | | | | | |
| WAYNO O JACOBSEN | | ADDRESS ON FILE | | | | | |
| WEI CHA | | ADDRESS ON FILE | | | | | |
| WEIMING MA | | ADDRESS ON FILE | | | | | |
| WEISHANG HU | | ADDRESS ON FILE | | | | | |
| WELDON D FARLEY | | ADDRESS ON FILE | | | | | |
| WEN DEN CHAO | | ADDRESS ON FILE | | | | | |
| WENBIN XU | | ADDRESS ON FILE | | | | | |
| WENDE ISAACS | | ADDRESS ON FILE | | | | | |
| WENDELL M KINCER | | ADDRESS ON FILE | | | | | |
| WENDY A GILSON DAHLQUIST | | ADDRESS ON FILE | | | | | |
| WENDY A SPIER | | ADDRESS ON FILE | | | | | |
| WENDY BIEBER | | ADDRESS ON FILE | | | | | |
| WENDY HAYES | | ADDRESS ON FILE | | | | | |
| WENDY MCCAIN | | ADDRESS ON FILE | | | | | |
| WENDY NELSON | | ADDRESS ON FILE | | | | | |
| WENDY RINTZ | | ADDRESS ON FILE | | | | | |
| WENDY RUSSELL | | ADDRESS ON FILE | | | | | |
| WENDY SELLEY | | ADDRESS ON FILE | | | | | |
| WENG LEONG | | ADDRESS ON FILE | | | | | |
| WENWEI ZHOU | | ADDRESS ON FILE | | | | | |
| WERNER ZACKSCHEWSKI | | ADDRESS ON FILE | | | | | |
| WESLEY A VINCENT | | ADDRESS ON FILE | | | | | |
| WESLEY D HELM | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 381 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WESLEY WEBER | | ADDRESS ON FILE | | | | | |
| WESTLEY CHIN | | ADDRESS ON FILE | | | | | |
| WILBUR C HALL | | ADDRESS ON FILE | | | | | |
| WILBUR ROBARGE | | ADDRESS ON FILE | | | | | |
| WILBUR W ZARR JR | | ADDRESS ON FILE | | | | | |
| WILBUR WADE | | ADDRESS ON FILE | | | | | |
| WILFRED A NASS JR | | ADDRESS ON FILE | | | | | |
| WILHELMINA BOLTON | | ADDRESS ON FILE | | | | | |
| WILL HAYDEN | | ADDRESS ON FILE | | | | | |
| WILLIAM A ANTIL | | ADDRESS ON FILE | | | | | |
| WILLIAM A EBBERT | | ADDRESS ON FILE | | | | | |
| WILLIAM A HINTON | | ADDRESS ON FILE | | | | | |
| WILLIAM A JONARDI | | ADDRESS ON FILE | | | | | |
| WILLIAM A NOEL | | ADDRESS ON FILE | | | | | |
| WILLIAM A ORWIG | | ADDRESS ON FILE | | | | | |
| WILLIAM A POLAND III | | ADDRESS ON FILE | | | | | |
| WILLIAM A ROBINSON | | ADDRESS ON FILE | | | | | |
| WILLIAM A SCHAARD | | ADDRESS ON FILE | | | | | |
| WILLIAM A TOMKO | | ADDRESS ON FILE | | | | | |
| WILLIAM ADAMSON | | ADDRESS ON FILE | | | | | |
| WILLIAM ADDISON | | ADDRESS ON FILE | | | | | |
| WILLIAM ALEXANDER | | ADDRESS ON FILE | | | | | |
| WILLIAM ALLEN | | ADDRESS ON FILE | | | | | |
| WILLIAM ALT | | ADDRESS ON FILE | | | | | |
| WILLIAM ANDERS | | ADDRESS ON FILE | | | | | |
| WILLIAM ARMBASICK | | ADDRESS ON FILE | | | | | |
| WILLIAM B ESTEP | | ADDRESS ON FILE | | | | | |
| WILLIAM B GIFFORD JR | | ADDRESS ON FILE | | | | | |
| WILLIAM B HOOKER | | ADDRESS ON FILE | | | | | |
| WILLIAM B LUCAS | | ADDRESS ON FILE | | | | | |
| WILLIAM B MORGAN III | | ADDRESS ON FILE | | | | | |
| WILLIAM B PHELPS | | ADDRESS ON FILE | | | | | |
| WILLIAM B RUSSELL | | ADDRESS ON FILE | | | | | |
| WILLIAM B STACHURA | | ADDRESS ON FILE | | | | | |
| WILLIAM BACCARI | | ADDRESS ON FILE | | | | | |
| WILLIAM BAKER | | ADDRESS ON FILE | | | | | |
| WILLIAM BALLINGER | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 382 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| WILLIAM BARRETT | | ADDRESS ON FILE | | | | | |
| WILLIAM BARTELT | | ADDRESS ON FILE | | | | | |
| WILLIAM BARTZ | | ADDRESS ON FILE | | | | | |
| WILLIAM BARZDA | | ADDRESS ON FILE | | | | | |
| WILLIAM BAUMAN | | ADDRESS ON FILE | | | | | |
| WILLIAM BAUMAN | | ADDRESS ON FILE | | | | | |
| WILLIAM BAUSON | | ADDRESS ON FILE | | | | | |
| WILLIAM BEAVER | | ADDRESS ON FILE | | | | | |
| WILLIAM BERMUDEZ | | ADDRESS ON FILE | | | | | |
| WILLIAM BOATMAN | | ADDRESS ON FILE | | | | | |
| WILLIAM BORCHERS | | ADDRESS ON FILE | | | | | |
| WILLIAM BRADLEY | | ADDRESS ON FILE | | | | | |
| WILLIAM BRASSER | | ADDRESS ON FILE | | | | | |
| WILLIAM BRINGER | | ADDRESS ON FILE | | | | | |
| WILLIAM BRINKMAN | | ADDRESS ON FILE | | | | | |
| WILLIAM BUCHHOLZ | | ADDRESS ON FILE | | | | | |
| WILLIAM BURKHOLDER | | ADDRESS ON FILE | | | | | |
| WILLIAM BYERS | | ADDRESS ON FILE | | | | | |
| WILLIAM C CROFT | | ADDRESS ON FILE | | | | | |
| WILLIAM C ELLIS | | ADDRESS ON FILE | | | | | |
| WILLIAM C FINK | | ADDRESS ON FILE | | | | | |
| WILLIAM C MOORE | | ADDRESS ON FILE | | | | | |
| WILLIAM C PETERS JR | | ADDRESS ON FILE | | | | | |
| WILLIAM C PUSATERI | | ADDRESS ON FILE | | | | | |
| WILLIAM C ROSE | | ADDRESS ON FILE | | | | | |
| WILLIAM C SPELMAN | | ADDRESS ON FILE | | | | | |
| WILLIAM C TOMASETTI JR | | ADDRESS ON FILE | | | | | |
| WILLIAM CALDWELL | | ADDRESS ON FILE | | | | | |
| WILLIAM CANDLISH | | ADDRESS ON FILE | | | | | |
| WILLIAM CHATTIN | | ADDRESS ON FILE | | | | | |
| WILLIAM CHERNENKO | | ADDRESS ON FILE | | | | | |
| WILLIAM CLARK | | ADDRESS ON FILE | | | | | |
| WILLIAM COBB | | ADDRESS ON FILE | | | | | |
| WILLIAM COWAN | | ADDRESS ON FILE | | | | | |
| WILLIAM D CONAWAY | | ADDRESS ON FILE | | | | | |
| WILLIAM D CORNWELL | | ADDRESS ON FILE | | | | | |
| WILLIAM D COUSINS | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| WILLIAM D DIFRANGIA | | ADDRESS ON FILE | | | | | |
| WILLIAM D FINLEY | | ADDRESS ON FILE | | | | | |
| WILLIAM D HISLOPE | | ADDRESS ON FILE | | | | | |
| WILLIAM D NANTZ | | ADDRESS ON FILE | | | | | |
| WILLIAM D WILLIAMS | | ADDRESS ON FILE | | | | | |
| WILLIAM DAEHLER | | ADDRESS ON FILE | | | | | |
| WILLIAM DAHLEM | | ADDRESS ON FILE | | | | | |
| WILLIAM DALTON | | ADDRESS ON FILE | | | | | |
| WILLIAM DANKLEFSEN | | ADDRESS ON FILE | | | | | |
| WILLIAM DIERKES | | ADDRESS ON FILE | | | | | |
| WILLIAM DITTY | | ADDRESS ON FILE | | | | | |
| WILLIAM DURUSSEL | | ADDRESS ON FILE | | | | | |
| WILLIAM E BAUR | | ADDRESS ON FILE | | | | | |
| WILLIAM E BROWN JR | | ADDRESS ON FILE | | | | | |
| WILLIAM E CROSS | | ADDRESS ON FILE | | | | | |
| WILLIAM E CROUSORE III | | ADDRESS ON FILE | | | | | |
| WILLIAM E DAVIS | | ADDRESS ON FILE | | | | | |
| WILLIAM E DORNING | | ADDRESS ON FILE | | | | | |
| WILLIAM E FROST | | ADDRESS ON FILE | | | | | |
| WILLIAM E HALL | | ADDRESS ON FILE | | | | | |
| WILLIAM E HAMILTON | | ADDRESS ON FILE | | | | | |
| WILLIAM E KISHTON | | ADDRESS ON FILE | | | | | |
| WILLIAM E LOUGHEAD | | ADDRESS ON FILE | | | | | |
| WILLIAM E NASON | | ADDRESS ON FILE | | | | | |
| WILLIAM E NAVE | | ADDRESS ON FILE | | | | | |
| WILLIAM E RAILEY JR | | ADDRESS ON FILE | | | | | |
| WILLIAM E RANK | | ADDRESS ON FILE | | | | | |
| WILLIAM E RIEGLE | | ADDRESS ON FILE | | | | | |
| WILLIAM E STEPHENS | | ADDRESS ON FILE | | | | | |
| WILLIAM E WALKER | | ADDRESS ON FILE | | | | | |
| WILLIAM E ZIELKE | | ADDRESS ON FILE | | | | | |
| WILLIAM EAGEN | | ADDRESS ON FILE | | | | | |
| WILLIAM EICKHOLT | | ADDRESS ON FILE | | | | | |
| WILLIAM F GILBERT | | ADDRESS ON FILE | | | | | |
| WILLIAM F TECHLIN | | ADDRESS ON FILE | | | | | |
| WILLIAM FARNHAM | | ADDRESS ON FILE | | | | | |
| WILLIAM FEDOR | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 384 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| WILLIAM FISHER | | ADDRESS ON FILE | | | | | |
| WILLIAM FLASK | | ADDRESS ON FILE | | | | | |
| WILLIAM FLYNN | | ADDRESS ON FILE | | | | | |
| WILLIAM FLYNN | | ADDRESS ON FILE | | | | | |
| WILLIAM FORTIER | | ADDRESS ON FILE | | | | | |
| WILLIAM FRANKLIN | | ADDRESS ON FILE | | | | | |
| WILLIAM FREED | | ADDRESS ON FILE | | | | | |
| WILLIAM FULTZ | | ADDRESS ON FILE | | | | | |
| WILLIAM G BILLIG | | ADDRESS ON FILE | | | | | |
| WILLIAM G BRELAND | | ADDRESS ON FILE | | | | | |
| WILLIAM G HAINES | | ADDRESS ON FILE | | | | | |
| WILLIAM G TEPSICK | | ADDRESS ON FILE | | | | | |
| WILLIAM G WILSON JR | | ADDRESS ON FILE | | | | | |
| WILLIAM G WOLLET | | ADDRESS ON FILE | | | | | |
| WILLIAM GARVEY | | ADDRESS ON FILE | | | | | |
| WILLIAM GAYNOR | | ADDRESS ON FILE | | | | | |
| WILLIAM GEIGER | | ADDRESS ON FILE | | | | | |
| WILLIAM GEORGES | | ADDRESS ON FILE | | | | | |
| WILLIAM GLASGOW | | ADDRESS ON FILE | | | | | |
| WILLIAM GOETZE | | ADDRESS ON FILE | | | | | |
| WILLIAM GRAY | | ADDRESS ON FILE | | | | | |
| WILLIAM GUTTRICH | | ADDRESS ON FILE | | | | | |
| WILLIAM H ALLEN | | ADDRESS ON FILE | | | | | |
| WILLIAM H ANGER | | ADDRESS ON FILE | | | | | |
| WILLIAM H BARNARD | | ADDRESS ON FILE | | | | | |
| WILLIAM H BRAATZ | | ADDRESS ON FILE | | | | | |
| WILLIAM H CAPITO | | ADDRESS ON FILE | | | | | |
| WILLIAM H COFFEY | | ADDRESS ON FILE | | | | | |
| WILLIAM H COOK | | ADDRESS ON FILE | | | | | |
| WILLIAM H DENZER | | ADDRESS ON FILE | | | | | |
| WILLIAM H DICKERSON | | ADDRESS ON FILE | | | | | |
| WILLIAM H FULLER | | ADDRESS ON FILE | | | | | |
| WILLIAM H GILLESPIE | | ADDRESS ON FILE | | | | | |
| WILLIAM H HOPE | | ADDRESS ON FILE | | | | | |
| WILLIAM H LATHROP | | ADDRESS ON FILE | | | | | |
| WILLIAM H MEEK | | ADDRESS ON FILE | | | | | |
| WILLIAM H MUNETTE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                              Page 385 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| WILLIAM H RAMSEYER | | ADDRESS ON FILE | | | | | |
| WILLIAM H RAU | | ADDRESS ON FILE | | | | | |
| WILLIAM H THOMISON | | ADDRESS ON FILE | | | | | |
| WILLIAM H UPPERMAN | | ADDRESS ON FILE | | | | | |
| WILLIAM H WISHON | | ADDRESS ON FILE | | | | | |
| WILLIAM H ZEDNIK | | ADDRESS ON FILE | | | | | |
| WILLIAM HANLEY | | ADDRESS ON FILE | | | | | |
| WILLIAM HANNA | | ADDRESS ON FILE | | | | | |
| WILLIAM HARRIS | | ADDRESS ON FILE | | | | | |
| WILLIAM HART | | ADDRESS ON FILE | | | | | |
| WILLIAM HEALTON | | ADDRESS ON FILE | | | | | |
| WILLIAM HIGDON | | ADDRESS ON FILE | | | | | |
| WILLIAM HULKA | | ADDRESS ON FILE | | | | | |
| WILLIAM HUMPHREY | | ADDRESS ON FILE | | | | | |
| WILLIAM HUMPHREYS | | ADDRESS ON FILE | | | | | |
| WILLIAM J ANGELIS | | ADDRESS ON FILE | | | | | |
| WILLIAM J ASHWELL | | ADDRESS ON FILE | | | | | |
| WILLIAM J BABINSKI | | ADDRESS ON FILE | | | | | |
| WILLIAM J BLACKMORE | | ADDRESS ON FILE | | | | | |
| WILLIAM J BRAZELTON | | ADDRESS ON FILE | | | | | |
| WILLIAM J CHILDS JR | | ADDRESS ON FILE | | | | | |
| WILLIAM J COATES JR | | ADDRESS ON FILE | | | | | |
| WILLIAM J CONNELLY III | | ADDRESS ON FILE | | | | | |
| WILLIAM J CONROY | | ADDRESS ON FILE | | | | | |
| WILLIAM J CONWELL III | | ADDRESS ON FILE | | | | | |
| WILLIAM J DAMORE | | ADDRESS ON FILE | | | | | |
| WILLIAM J DAVIS II | | ADDRESS ON FILE | | | | | |
| WILLIAM J DUTKO | | ADDRESS ON FILE | | | | | |
| WILLIAM J HALLETT | | ADDRESS ON FILE | | | | | |
| WILLIAM J HOLLY | | ADDRESS ON FILE | | | | | |
| WILLIAM J JOHNSON | | ADDRESS ON FILE | | | | | |
| WILLIAM J KERSCHER III | | ADDRESS ON FILE | | | | | |
| WILLIAM J KISTNER | | ADDRESS ON FILE | | | | | |
| WILLIAM J KUMPF | | ADDRESS ON FILE | | | | | |
| WILLIAM J LINK | | ADDRESS ON FILE | | | | | |
| WILLIAM J LORCHER | | ADDRESS ON FILE | | | | | |
| WILLIAM J OMALLEY JR | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 386 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WILLIAM J PENCE | | ADDRESS ON FILE | | | | | |
| WILLIAM J PIPENUR | | ADDRESS ON FILE | | | | | |
| WILLIAM J SAWTELLE | | ADDRESS ON FILE | | | | | |
| WILLIAM J SCHEIBELHUT | | ADDRESS ON FILE | | | | | |
| WILLIAM J SPRAGUE | | ADDRESS ON FILE | | | | | |
| WILLIAM J SURDAKOWSKI | | ADDRESS ON FILE | | | | | |
| WILLIAM J VERONICA | | ADDRESS ON FILE | | | | | |
| WILLIAM JACKSON | | ADDRESS ON FILE | | | | | |
| WILLIAM JANECZKO | | ADDRESS ON FILE | | | | | |
| WILLIAM JOHNSON | | ADDRESS ON FILE | | | | | |
| WILLIAM JOHNSON | | ADDRESS ON FILE | | | | | |
| WILLIAM JONES | | ADDRESS ON FILE | | | | | |
| WILLIAM K CLUPPER | | ADDRESS ON FILE | | | | | |
| WILLIAM K CUMMINS | | ADDRESS ON FILE | | | | | |
| WILLIAM K FRYE | | ADDRESS ON FILE | | | | | |
| WILLIAM K JACKSON | | ADDRESS ON FILE | | | | | |
| WILLIAM K MCMAHAN | | ADDRESS ON FILE | | | | | |
| WILLIAM K RODGERS JR | | ADDRESS ON FILE | | | | | |
| WILLIAM KANAUER | | ADDRESS ON FILE | | | | | |
| WILLIAM KELLER | | ADDRESS ON FILE | | | | | |
| WILLIAM KNAPP | | ADDRESS ON FILE | | | | | |
| WILLIAM KORTEBEIN | | ADDRESS ON FILE | | | | | |
| WILLIAM KRIEGER | | ADDRESS ON FILE | | | | | |
| WILLIAM KRUCKEMEYER | | ADDRESS ON FILE | | | | | |
| WILLIAM L BOICE | | ADDRESS ON FILE | | | | | |
| WILLIAM L BRAUN | | ADDRESS ON FILE | | | | | |
| WILLIAM L BRUCKEN | | ADDRESS ON FILE | | | | | |
| WILLIAM L COLLINS | | ADDRESS ON FILE | | | | | |
| WILLIAM L DYKES | | ADDRESS ON FILE | | | | | |
| WILLIAM L FRITZ JR | | ADDRESS ON FILE | | | | | |
| WILLIAM L GROSS | | ADDRESS ON FILE | | | | | |
| WILLIAM L HILLMAN | | ADDRESS ON FILE | | | | | |
| WILLIAM L MAHLE | | ADDRESS ON FILE | | | | | |
| WILLIAM L MARINUCCI | | ADDRESS ON FILE | | | | | |
| WILLIAM L MEASE JR | | ADDRESS ON FILE | | | | | |
| WILLIAM L MIKELS | | ADDRESS ON FILE | | | | | |
| WILLIAM L MILLER | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| WILLIAM L MOELLER | | ADDRESS ON FILE | | | | | |
| WILLIAM L STEIN SR | | ADDRESS ON FILE | | | | | |
| WILLIAM L STEWART | | ADDRESS ON FILE | | | | | |
| WILLIAM L SUMMY | | ADDRESS ON FILE | | | | | |
| WILLIAM L VAN DOREN | | ADDRESS ON FILE | | | | | |
| WILLIAM L VAN SICKLE | | ADDRESS ON FILE | | | | | |
| WILLIAM LA BARGE | | ADDRESS ON FILE | | | | | |
| WILLIAM LAFONTAINE | | ADDRESS ON FILE | | | | | |
| WILLIAM LANE | | ADDRESS ON FILE | | | | | |
| WILLIAM LANG | | ADDRESS ON FILE | | | | | |
| WILLIAM LASTER | | ADDRESS ON FILE | | | | | |
| WILLIAM LEACOCK | | ADDRESS ON FILE | | | | | |
| WILLIAM LEHTO | | ADDRESS ON FILE | | | | | |
| WILLIAM LEMMER | | ADDRESS ON FILE | | | | | |
| WILLIAM LLOYD | | ADDRESS ON FILE | | | | | |
| WILLIAM M BLAKESLEY | | ADDRESS ON FILE | | | | | |
| WILLIAM M BRUNETTE | | ADDRESS ON FILE | | | | | |
| WILLIAM M CROSS | | ADDRESS ON FILE | | | | | |
| WILLIAM M FULCOMER | | ADDRESS ON FILE | | | | | |
| WILLIAM M HINTZ | | ADDRESS ON FILE | | | | | |
| WILLIAM M JARRETT | | ADDRESS ON FILE | | | | | |
| WILLIAM M JENKINS | | ADDRESS ON FILE | | | | | |
| WILLIAM M QUIRK JR | | ADDRESS ON FILE | | | | | |
| WILLIAM M SMITH | | ADDRESS ON FILE | | | | | |
| WILLIAM MAC NAUGHTON | | ADDRESS ON FILE | | | | | |
| WILLIAM MADDEN | | ADDRESS ON FILE | | | | | |
| WILLIAM MAGERS | | ADDRESS ON FILE | | | | | |
| WILLIAM MAKI | | ADDRESS ON FILE | | | | | |
| WILLIAM MANUSAKIS | | ADDRESS ON FILE | | | | | |
| WILLIAM MARTINDALE | | ADDRESS ON FILE | | | | | |
| WILLIAM MAZZOLA | | ADDRESS ON FILE | | | | | |
| WILLIAM MCCARDLE | | ADDRESS ON FILE | | | | | |
| WILLIAM MCINTYRE | | ADDRESS ON FILE | | | | | |
| WILLIAM MCIVER | | ADDRESS ON FILE | | | | | |
| WILLIAM MILLER JR | | ADDRESS ON FILE | | | | | |
| WILLIAM MINNICH | | ADDRESS ON FILE | | | | | |
| WILLIAM MIXON | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 388 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| WILLIAM MONTGOMERY | | ADDRESS ON FILE | | | | | |
| WILLIAM MUCHOW | | ADDRESS ON FILE | | | | | |
| WILLIAM MYERS | | ADDRESS ON FILE | | | | | |
| WILLIAM NEAGLE | | ADDRESS ON FILE | | | | | |
| WILLIAM NETHERY | | ADDRESS ON FILE | | | | | |
| WILLIAM NIETZKE | | ADDRESS ON FILE | | | | | |
| WILLIAM P CHAMBERLAIN | | ADDRESS ON FILE | | | | | |
| WILLIAM P HEINTSKILL | | ADDRESS ON FILE | | | | | |
| WILLIAM P WEBSTER | | ADDRESS ON FILE | | | | | |
| WILLIAM P WINSTEAD III | | ADDRESS ON FILE | | | | | |
| WILLIAM PACEK | | ADDRESS ON FILE | | | | | |
| WILLIAM PAKKALA | | ADDRESS ON FILE | | | | | |
| WILLIAM PALM | | ADDRESS ON FILE | | | | | |
| WILLIAM PALMER | | ADDRESS ON FILE | | | | | |
| WILLIAM PAULUS | | ADDRESS ON FILE | | | | | |
| WILLIAM PEAVYHOUSE | | ADDRESS ON FILE | | | | | |
| WILLIAM PENIX | | ADDRESS ON FILE | | | | | |
| WILLIAM PETERSON | | ADDRESS ON FILE | | | | | |
| WILLIAM PFARRER | | ADDRESS ON FILE | | | | | |
| WILLIAM PHILLIPS | | ADDRESS ON FILE | | | | | |
| WILLIAM PHIPPS | | ADDRESS ON FILE | | | | | |
| WILLIAM PIERZ | | ADDRESS ON FILE | | | | | |
| WILLIAM PRICE | | ADDRESS ON FILE | | | | | |
| WILLIAM R BARNETT | | ADDRESS ON FILE | | | | | |
| WILLIAM R BEASOM | | ADDRESS ON FILE | | | | | |
| WILLIAM R BOCKOVER | | ADDRESS ON FILE | | | | | |
| WILLIAM R BOND | | ADDRESS ON FILE | | | | | |
| WILLIAM R DURIS | | ADDRESS ON FILE | | | | | |
| WILLIAM R FIELDS | | ADDRESS ON FILE | | | | | |
| WILLIAM R FUERCH | | ADDRESS ON FILE | | | | | |
| WILLIAM R HERREN | | ADDRESS ON FILE | | | | | |
| WILLIAM R HOSTERMAN | | ADDRESS ON FILE | | | | | |
| WILLIAM R JOHNSON | | ADDRESS ON FILE | | | | | |
| WILLIAM R MANDRY | | ADDRESS ON FILE | | | | | |
| WILLIAM R MOORE | | ADDRESS ON FILE | | | | | |
| WILLIAM R NIESS | | ADDRESS ON FILE | | | | | |
| WILLIAM R NUNKE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)                          Page 389 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| WILLIAM R PRICHARD | | ADDRESS ON FILE | | | | | |
| WILLIAM R SCHRADER | | ADDRESS ON FILE | | | | | |
| WILLIAM R STEVENS | | ADDRESS ON FILE | | | | | |
| WILLIAM R STEWART | | ADDRESS ON FILE | | | | | |
| WILLIAM R WILLIAMS | | ADDRESS ON FILE | | | | | |
| WILLIAM RAUSCH | | ADDRESS ON FILE | | | | | |
| WILLIAM REED | | ADDRESS ON FILE | | | | | |
| WILLIAM REOCH | | ADDRESS ON FILE | | | | | |
| WILLIAM ROBERTS | | ADDRESS ON FILE | | | | | |
| WILLIAM ROBISON | | ADDRESS ON FILE | | | | | |
| WILLIAM S BOWERS | | ADDRESS ON FILE | | | | | |
| WILLIAM S DEMAY | | ADDRESS ON FILE | | | | | |
| WILLIAM S FORDER | | ADDRESS ON FILE | | | | | |
| WILLIAM S SHUFFLEBARGER | | ADDRESS ON FILE | | | | | |
| WILLIAM S THOMPSON | | ADDRESS ON FILE | | | | | |
| WILLIAM S YOUNGS | | ADDRESS ON FILE | | | | | |
| WILLIAM SAMYN | | ADDRESS ON FILE | | | | | |
| WILLIAM SANDERS | | ADDRESS ON FILE | | | | | |
| WILLIAM SANTOR | | ADDRESS ON FILE | | | | | |
| WILLIAM SCHIPPER | | ADDRESS ON FILE | | | | | |
| WILLIAM SCHMIDT | | ADDRESS ON FILE | | | | | |
| WILLIAM SCHULZE | | ADDRESS ON FILE | | | | | |
| WILLIAM SENTELL | | ADDRESS ON FILE | | | | | |
| WILLIAM SHOGREN | | ADDRESS ON FILE | | | | | |
| WILLIAM SKVARLA | | ADDRESS ON FILE | | | | | |
| WILLIAM SPENCER | | ADDRESS ON FILE | | | | | |
| WILLIAM STEVENS | | ADDRESS ON FILE | | | | | |
| WILLIAM STIMLER | | ADDRESS ON FILE | | | | | |
| WILLIAM STINELLIS | | ADDRESS ON FILE | | | | | |
| WILLIAM STRANG | | ADDRESS ON FILE | | | | | |
| WILLIAM SUDIA | | ADDRESS ON FILE | | | | | |
| WILLIAM SUDIMACK | | ADDRESS ON FILE | | | | | |
| WILLIAM T ALLEN | | ADDRESS ON FILE | | | | | |
| WILLIAM T HARDERT | | ADDRESS ON FILE | | | | | |
| WILLIAM T JOHNSON | | ADDRESS ON FILE | | | | | |
| WILLIAM T MC FARLANE | | ADDRESS ON FILE | | | | | |
| WILLIAM T MONROE | | ADDRESS ON FILE | | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 390 of 393

2/5/2009 3:06 PM
OPEB Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| WILLIAM T RIBBLE | | ADDRESS ON FILE | | | | | |
| WILLIAM T SCHMIDT | | ADDRESS ON FILE | | | | | |
| WILLIAM T SHAW | | ADDRESS ON FILE | | | | | |
| WILLIAM T SHORT | | ADDRESS ON FILE | | | | | |
| WILLIAM T THOMPSON | | ADDRESS ON FILE | | | | | |
| WILLIAM TAKENS | | ADDRESS ON FILE | | | | | |
| WILLIAM TAYLOR | | ADDRESS ON FILE | | | | | |
| WILLIAM VALENTA | | ADDRESS ON FILE | | | | | |
| WILLIAM VANCE | | ADDRESS ON FILE | | | | | |
| WILLIAM VANDERMEER | | ADDRESS ON FILE | | | | | |
| WILLIAM VUKOVICH | | ADDRESS ON FILE | | | | | |
| WILLIAM W LEHR | | ADDRESS ON FILE | | | | | |
| WILLIAM W TURKOVICS | | ADDRESS ON FILE | | | | | |
| WILLIAM W WHITNEY | | ADDRESS ON FILE | | | | | |
| WILLIAM WALKER | | ADDRESS ON FILE | | | | | |
| WILLIAM WALTERS | | ADDRESS ON FILE | | | | | |
| WILLIAM WARNOCK | | ADDRESS ON FILE | | | | | |
| WILLIAM WATKINS | | ADDRESS ON FILE | | | | | |
| WILLIAM WATTS | | ADDRESS ON FILE | | | | | |
| WILLIAM WHITLOCK | | ADDRESS ON FILE | | | | | |
| WILLIAM WILLARD | | ADDRESS ON FILE | | | | | |
| WILLIAM WINBURN | | ADDRESS ON FILE | | | | | |
| WILLIAM WITTIG | | ADDRESS ON FILE | | | | | |
| WILLIAM WIWEL | | ADDRESS ON FILE | | | | | |
| WILLIAM WRIGHT | | ADDRESS ON FILE | | | | | |
| WILLIAM ZIMMERMAN | | ADDRESS ON FILE | | | | | |
| WILLIE C SNOW JR | | ADDRESS ON FILE | | | | | |
| WILLIE DUNCAN | | ADDRESS ON FILE | | | | | |
| WILLIE E BUTLER | | ADDRESS ON FILE | | | | | |
| WILLIE E COLEY | | ADDRESS ON FILE | | | | | |
| WILLIE E GARDINER | | ADDRESS ON FILE | | | | | |
| WILLIE E ROBBINS JR | | ADDRESS ON FILE | | | | | |
| WILLIE E STROMAN | | ADDRESS ON FILE | | | | | |
| WILLIE HORNE | | ADDRESS ON FILE | | | | | |
| WILLIE HUMPHREY | | ADDRESS ON FILE | | | | | |
| WILLIE IRBY | | ADDRESS ON FILE | | | | | |
| WILLIE J MONCRIEF | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| WILLIE J TOWNSEND | | ADDRESS ON FILE | | | | | |
| WILLIE JONES | | ADDRESS ON FILE | | | | | |
| WILLIE L CLANCY JR | | ADDRESS ON FILE | | | | | |
| WILLIE MOORE | | ADDRESS ON FILE | | | | | |
| WILLIE PETTIGREW | | ADDRESS ON FILE | | | | | |
| WILLIE R TARDY | | ADDRESS ON FILE | | | | | |
| WILLIE ROBBINS | | ADDRESS ON FILE | | | | | |
| WILLIS MAJOR | | ADDRESS ON FILE | | | | | |
| WILLIS R WHEELER | | ADDRESS ON FILE | | | | | |
| WILLY E KOMMANS | | ADDRESS ON FILE | | | | | |
| WILMA J CAREY | | ADDRESS ON FILE | | | | | |
| WINFRED N WOOD | | ADDRESS ON FILE | | | | | |
| WISDOM A PITTMAN | | ADDRESS ON FILE | | | | | |
| WITOLD RYBINSKI | | ADDRESS ON FILE | | | | | |
| WOODFORD R CURTIS | | ADDRESS ON FILE | | | | | |
| WOODROW HAYWARD | | ADDRESS ON FILE | | | | | |
| WOODROW W COX | | ADDRESS ON FILE | | | | | |
| WOODRUFF HUDSON | | ADDRESS ON FILE | | | | | |
| WYLIE D REHMERT | | ADDRESS ON FILE | | | | | |
| XE REITH | | ADDRESS ON FILE | | | | | |
| XIAOXIA MU | | ADDRESS ON FILE | | | | | |
| XIAOYU DUAN | | ADDRESS ON FILE | | | | | |
| XIAOYU LI | | ADDRESS ON FILE | | | | | |
| XINHUA HE | | ADDRESS ON FILE | | | | | |
| XUANLAN TRAN | | ADDRESS ON FILE | | | | | |
| YANBO LEE | | ADDRESS ON FILE | | | | | |
| YANG XIONG | | ADDRESS ON FILE | | | | | |
| YANQI DING | | ADDRESS ON FILE | | | | | |
| YANXIN ZHANG | | ADDRESS ON FILE | | | | | |
| YEE CHIA | | ADDRESS ON FILE | | | | | |
| YEVONNE C KING | | ADDRESS ON FILE | | | | | |
| YI WU | | ADDRESS ON FILE | | | | | |
| YINGJIE LIN | | ADDRESS ON FILE | | | | | |
| YINGQIAN LI | | ADDRESS ON FILE | | | | | |
| YINING HUANG | | ADDRESS ON FILE | | | | | |
| YIQIANG XIE | | ADDRESS ON FILE | | | | | |
| YIXIN CHEN | | ADDRESS ON FILE | | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| YOLANDA PRUITT | | ADDRESS ON FILE | | | | | |
| YONG KWON | | ADDRESS ON FILE | | | | | |
| YONG ZHANG | | ADDRESS ON FILE | | | | | |
| YOUNARD SHAIKHADEH | | ADDRESS ON FILE | | | | | |
| YOUNG SEO | | ADDRESS ON FILE | | | | | |
| YOUSEF ELISSA | | ADDRESS ON FILE | | | | | |
| YOUSSEF KAZOUR | | ADDRESS ON FILE | | | | | |
| YU CHIN ALLEN | | ADDRESS ON FILE | | | | | |
| YUDH V RAJPUT | | ADDRESS ON FILE | | | | | |
| YUE DONG | | ADDRESS ON FILE | | | | | |
| YUK WONG | | ADDRESS ON FILE | | | | | |
| YUM WAH FONG | | ADDRESS ON FILE | | | | | |
| YVETTE SHIPMAN | | ADDRESS ON FILE | | | | | |
| YVONNE A MORRISON | | ADDRESS ON FILE | | | | | |
| YVONNE C DIVASTO | | ADDRESS ON FILE | | | | | |
| YVONNE D HODGES | | ADDRESS ON FILE | | | | | |
| YVONNE D KELLER | | ADDRESS ON FILE | | | | | |
| YVONNE E PEARSON | | ADDRESS ON FILE | | | | | |
| YVONNE GRIGSBY | | ADDRESS ON FILE | | | | | |
| YVONNE M FRANKS | | ADDRESS ON FILE | | | | | |
| YVONNE M WILLS | | ADDRESS ON FILE | | | | | |
| YVONNE S OUTLAND | | ADDRESS ON FILE | | | | | |
| ZACHARIAS G CAPELLAS | | ADDRESS ON FILE | | | | | |
| ZACHARY THALLS | | ADDRESS ON FILE | | | | | |
| ZBIGNIEW PAWLACZYK | | ADDRESS ON FILE | | | | | |
| ZE ETTA MURPHY | | ADDRESS ON FILE | | | | | |
| ZENIA JUNGOWSKI | | ADDRESS ON FILE | | | | | |
| ZEXI SONG | | ADDRESS ON FILE | | | | | |
| ZHENG HUANG | | ADDRESS ON FILE | | | | | |
| ZHICHAO LING | | ADDRESS ON FILE | | | | | |
| ZHONG SANG | | ADDRESS ON FILE | | | | | |
| ZINOVY TYVES | | ADDRESS ON FILE | | | | | |
| ZULLAR M FREEMAN | | ADDRESS ON FILE | | | | | |
| ZURAH M PERKINS | | ADDRESS ON FILE | | | | | |

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

2/5/2009 2:43 PM
Master Service List 090204 Email

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

2/5/2009 2:43 PM
Master Service List 090204 Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Company, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Anthony Ostlund & Baer PA | John B Orenstein | 3600 Wells Fargo Ctr | 90 S 7th St | Minneapolis | MN | 55402 | | 612-349-6969 | jorenstein@aoblaw.com | Attorneys for Whitebox Hedged High Yield Partners, LP |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku") Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Attorney for Alabama Power Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | jmurph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 22

2/5/2009 2:37 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Manufacturing Compnay Southwest, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimilliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney | William H. Schorling, Esq. | 1835 Market St. 14th Floor | | Philadelphia | PA | 19103 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 22

2/5/2009 2:37 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | | 212-328-6100 | jguerrier@dreierllp.com | Counsel to SPCP Group LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 22

2/5/2009 2:37 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith@dykema.com | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity Holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | ddragich@foley.com | Counsel to Internet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 22

2/5/2009 2:37 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 22

2/5/2009 2:37 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation, Co-Counsel for Yazaki North America, Inc. |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection Systems, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 22

2/5/2009 2:37 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Avenue | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Avenue | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Williams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jackson Walker LLP | Bruce J. Ruzinsky Desiree K. Killen | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com dkillen@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 9 of 22

2/5/2009 2:37 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Joseph Boyle | 200 Kimball Dr | | Parsippany | NJ | 07054 | | 973-503-5900 | jboyle@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 22

2/5/2009 2:37 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Mannufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChryser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert, Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 11 of 22

2/5/2009 2:37 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Personal Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 22

2/5/2009 2:37 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuireWoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuireWoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 22

2/5/2009 2:37 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | jdonahue@miheritage.com | Counsel to  Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | piricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 22

2/5/2009 2:37 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-----------------|
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore2@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 22

2/5/2009 2:37 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com Ischarf@pszjlaw.com | Counsel for Essex Group, Inc. |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Multi-Slide Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA, Inc. |
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S.p.A. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 16 of 22

2/5/2009 2:37 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Jason Pickering, Esq. | 10,000 Midlantic Drive | | Mt. Laurel | NJ | 08054 | | 856-840-2489 | jkp@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jdawson@quarles.com | Counsel to Semiconductor Components Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 22

2/5/2009 2:37 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | | 212-501-0990 | holly@regencap.com | Riverside Claims LLC |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.l. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com shellie@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Automotive Systems Company of America |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 22

2/5/2009 2:37 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Simon, Stella & Zingas, PC | Stephen P. Stella | 422 W Congress Ste 400 | | Detroit | MI | 48226 | | 313-962-6400 X225 | attorneystella@sszpc.com | Counsel to Motor City Electric |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 19 of 22

2/5/2009 2:37 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | | 510-287-2365 | rkidd@srcm-law.com | Counsel to Excel Global Logistics, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc..Ambrake Corporation, and Akebono Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennessee Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| The Timken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |
| Thurman & Phillips, P.C. | Ed Phillips, Jr. | 8000 IH 10 West | Suite 1000 | San Antonio | TX | 78230 | | 210-341-2020 | ephillips@thurman-phillips.com | Counsel to Royberg, Inc. d/b/a Precision Mold & Tool and d/b/a Precision Mold and Tool Group |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Environmental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | David E. Lemke, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | david.lemke@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 22

2/5/2009 2:37 PM
Email (394)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 22

2/5/2009 2:37 PM
Email (394)

# EXHIBIT C

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|-----------------|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1429 | 212-554-1444 | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Corporation, Inc. |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | 302-425-0430 | 302-425-0432 | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | General Counsel to Jason Incorporated |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | Counsel to Teachers Retirement System of Oklahoma; Public Employes's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

2/5/2009 2:38 PM
US Mail (34)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-----|------------------|
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | 617-951-7000 | 617-951-7050 | Attorneys for D-J, Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7056 | 610-667-7706 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Thaler & Gertler LLP | Andrew M. Thaler Esq | 90 Merrick Ave Ste 400 | | East Meadow | NY | 11554 | 516-228-3533 | 516-228-3396 | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Vorys, Sater, Seymour and Pease LLP | Robert J. Sidman, Esq. | 52 East Gay Street | P.O. Box 1008 | Columbus | OH | 43216-1008 | 614-464-6422 | 614-719-8676 | |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

2/5/2009 2:38 PM
US Mail (34)