Neil A. Goteiner (NG 1644)
Dean M. Gloster, *Pro Vice* (pending)
Kelly A. Woodruff, *Pro Hac Vice* (pending)
FARELLA BRAUN & MARTEL LLP
235 Montgomery Street, 17th Floor
San Francisco, CA  94104
Telephone:  (415) 954-4400
Facsimile:  (415) 954-4480

– and –

Trent P. Cornell, *Pro Hac Vice* (pending)
Jon D. Cohen, *Pro Hac Vice* (pending)
STAHL COWEN CROWLEY LLC
55 West Monroe Street, Suite 1200
Chicago, IL 60603
Telephone:  (312) 641-0060
Facsimile:  (312) 641-6959

Attorneys for Delphi Salaried Retirees Association
and Other Non-Union Salaried Retirees of Debtors

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------x
In re:

DELPHI CORPORATION, et. al.,

     Debtors.

-------------------------------------------------x

Chapter 11 Case No. 05-44481 (RDD)

(Jointly Administered)

## APPELLANTS' DESIGNATION OF RECORD AND STATEMENT OF ISSUES ON APPEAL

Appellants, the Delphi Salaried Retirees Association ("DSRA") and other non-union

salaried retirees of Delphi Corporation and its affiliated debtor entities ("Debtors"), pursuant to

Rule 8006 of the Federal Rules of Bankruptcy Procedure, hereby designate the record and state the issues to be presented on appeal, as follows:

**I.        STATEMENT OF ISSUES ON APPEAL**

The issues to be presented on appeal are:

1.        Did the Bankruptcy Court commit reversible error in concluding that the protections of Section 1114 of the Bankruptcy Code, 11 U.S.C. § 1114,[1] do not apply to Debtors' motion to terminate employee retiree benefit plans and programs that Debtors reserved the right to amend or modify?

2.        Did the Bankruptcy Court commit reversible error in denying Appellants' motions to appoint an official retiree committee pursuant to Section 1114(d) where Debtors' sought to terminate "retiree benefits" within the meaning of Section 1114(a) with less than eight weeks' notice?

3.        Did the Bankruptcy Court commit reversible error in authorizing Debtors to terminate employee retiree benefit plans and programs that Debtors reserved the right to amend or modify, where Debtors' admittedly failed to propose fair and equitable modifications to the benefit plans in accordance with Section 1114(f) prior to seeking to terminate those plans, in violation of Section 1114(e)?

//

//

//

//

//

//

//

---

[1]  All further statutory references are to the Bankruptcy Code, 11 U.S.C. §§ 101 *et seq.*

## II.    DESIGNATION OF RECORD

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 10/08/2005 | 15 | Debtors' Motion for Order (1) Appointing Unions As Authorized Representatives For Union-Represented Retirees Under 11 U.S.C. §§ 1114(c) And 1114(d) or, In the Alternative, (II) Establishing Procedures For Solicitation, Nomination, And Appointment of Committee of Retired Employees |
| 11/04/2005 | 874 | Motion for Appointment of Official Committee of Retirees Pursuant to 11 U.S.C. § 1114(d) Consisting of Persons Receiving Retiree Benefits Not Covered by a Collective Bargaining Agreement |
| 11/22/2005 | 1486 | Debtors' Objection to Motion for Appointment of Official Committee of Retirees Pursuant to 11 U.S.C. § 1114(d) Consisting of Persons Receiving Retiree Benefits Not Covered by a Collective Bargaining Agreement |
| 11/28/2005 | 1294 | Notice of Withdrawal of Motion to Vacate or Amend Order (I) Appointing Unions as Authorized Representatives for Union-Represented Retirees Under 11 U.S.C. §§ 1114(c) or 1114(d) or, in the Alternative, (II) Establishing Procedures for Solicitation, Nomination, and Appointment of Committee of Retire Employees. |
| 11/28/2005 | 1295 | Notice of Withdrawal of Motion for Appointment of Official Committee of Retirees Pursuant to 11 U.S.C. § 1114(d) Consisting of Persons Receiving Retiree Benefits Not Covered by a Collective Bargaining Agreement |
| 02/04/2009 | 14705 | Motion for Order Under 11 U.S.C. Sections 105, 363(b)(1), and 1108 Confirming Debtors' Authority To Terminate Employer-Paid Postretirement Health Care Benefits And Employer-Paid Post-Retirement Life Insurance Benefits For Certain (A) Salaried Employees And (B) Retirees And Their Surviving Spouses ("Debtors' Salaried OPEB Termination Motion") |
| 02/09/2009 | 14718 | Affidavit of Service re Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/10/2009 | 14720 | Application for *Pro Hac Vice* Admission, filed by Trent P. Cornell on behalf of Delphi Non-Union Salaried Retirees |
| 02/10/2009 | 14722 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/10/2009 | 14723 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/10/2009 | 14724 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/10/2009 | 14725 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/10/2009 | 14726 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/10/2009 | 14727 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/10/2009 | 14728 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/10/2009 | 14729 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/10/2009 | 14730 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/10/2009 | 14731 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14732 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14733 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14734 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14735 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14736 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14737 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14738 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14739 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14740 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14741 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14742 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14743 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/11/2009 | 14744 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14745 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14746 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14747 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14748 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14749 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14750 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14751 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14752 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14753 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14754 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14768 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14776 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14787 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14791 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14794 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14797 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14823 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14825 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14826 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 14847 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/11/2009 | 15452 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/12/2009 | 15744 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/13/2009 | 14757 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14758 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14759 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14760 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14761 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14762 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14763 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14765 | Delphi Non-Union Salaried Retirees' Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14769 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14770 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14771 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14772 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14773 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14774 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14775 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14777 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14778 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14779 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14780 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14781 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14782 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14783 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14784 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/13/2009 | 14785 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14786 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14788 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14789 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14790 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14792 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14793 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14795 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14796 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14798 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14799 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14800 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14801 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14802 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14803 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14804 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14805 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14806 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14807 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14808 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14809 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14810 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14811 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/13/2009 | 14812 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14813 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14814 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14815 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14816 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14817 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14818 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14827 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14828 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14829 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14830 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14831 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14832 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14833 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14834 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14835 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14836 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14837 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14838 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14840 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14841 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14842 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14843 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/13/2009 | 14844 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14845 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14846 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14848 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14849 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14850 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14851 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14852 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14853 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14854 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14855 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14856 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14857 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14858 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14859 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14860 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14861 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14862 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14863 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14864 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14865 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14866 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14867 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/13/2009 | 14868 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14869 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14870 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14871 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14873 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14874 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14875 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14876 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14878 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14879 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14880 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14899 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14900 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14901 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14903 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14904 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14905 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14906 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14907 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14908 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14910 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14911 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14912 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/13/2009 | 14913 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14914 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14915 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14917 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14918 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14919 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14920 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14921 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14922 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14923 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14924 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14926 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14927 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14928 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14929 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14930 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14931 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14932 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14933 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14934 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14935 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14937 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14938 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/13/2009 | 14939 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14940 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14941 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14942 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14943 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14944 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14945 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14946 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14947 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14948 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14949 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14950 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14952 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14953 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14954 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14955 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14956 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14957 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14958 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14959 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14960 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14961 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14963 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/13/2009 | 14964 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14965 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14966 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14967 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14968 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14969 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14970 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14971 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14972 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14973 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14974 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14975 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14976 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14977 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14978 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14980 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14981 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14982 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14983 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14984 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14985 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14986 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14987 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/13/2009 | 14988 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14989 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14990 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14991 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14992 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14995 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14996 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14997 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14998 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 14999 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15000 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15001 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15002 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15003 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15005 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15006 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15008 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15009 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15011 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15012 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15014 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15016 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15017 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|------|--------|-------------|
| 02/13/2009 | 15019 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15021 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15022 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15024 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15025 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15026 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15027 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15028 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15029 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15030 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15032 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15033 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15034 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15035 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15036 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15037 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15038 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15039 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15040 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15043 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15049 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15053 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15055 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/13/2009 | 15058 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15063 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15064 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15066 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15067 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15071 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15072 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15073 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15077 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15078 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15079 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15081 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15083 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15084 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15088 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15089 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15090 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15092 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15093 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15094 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15095 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15100 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15101 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/13/2009 | 15102 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15105 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15107 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15109 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15110 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15111 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15113 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15117 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15120 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15122 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15136 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15186 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15187 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15188 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15198 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15199 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15201 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15204 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15205 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15206 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15208 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15210 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15212 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/13/2009 | 15213 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15215 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15217 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15218 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15219 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15222 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15223 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15224 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15226 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15227 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15228 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15231 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15236 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15239 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15242 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15244 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15245 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15246 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15247 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15248 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15250 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15251 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15254 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/13/2009 | 15255 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15256 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15258 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15259 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15260 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15261 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15263 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15264 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15265 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15269 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15270 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15272 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15274 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15275 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15276 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15278 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15279 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15280 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15281 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15282 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15284 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15285 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15287 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/13/2009 | 15288 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15289 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15290 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15291 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15293 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15295 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15296 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15298 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15299 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15304 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15307 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15309 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15313 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15314 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15319 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15328 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15329 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15332 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15336 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15339 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15342 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15344 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15346 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/13/2009 | 15347 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15349 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15350 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15352 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15353 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15356 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15357 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15359 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15360 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15364 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15366 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15369 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15371 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15431 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15437 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15442 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15460 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15478 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15488 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15494 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15668 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15669 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15670 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/13/2009 | 15671 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15672 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15673 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15678 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15682 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15685 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15688 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15694 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15698 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15700 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15703 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15708 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15710 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15714 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/13/2009 | 15717 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/14/2009 | 15870 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14819 | Delphi Salaried Retirees Association Opposition to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14822 | Response and Limited Objection of International Union, UAW to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14872 | Objection of Retirees Not Covered by the Debtors' Collective Bargaining Agreements to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14877 | Application for *Pro Hac Vice* Admission Filed by Dean M. Gloster on Behalf of Delphi Salaried Retirees Association |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 14881 | Statement of the Official Committee of Unsecured Creditors with Respect to the Debtors' Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14882 | Application to Appoint an Official Committee of Retired Employees Receiving Retiree Benefits Not Covered by a Collective Bargaining Agreement |
| 02/17/2009 | 14884 | Affidavit of Kimberly Collier in Support of Objection of Retirees Not Covered by the Debtors' Collective Bargaining Agreements to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14885 | Motion to Shorten Time and Notice for Delphi Non-Union Salaried Retirees' Motion to Appoint Official Retiree Committee |
| 02/17/2009 | 14886 | Delphi Non-Union Salaried Retirees' Motion to Appoint Official Retiree Committee Pursuant to 11 U.S.C. § 1114(d) |
| 02/17/2009 | 14888 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14889 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14890 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14891 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14892 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14893 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14894 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14895 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14896 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14897 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14898 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14902 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|------|--------|-------------|
| 02/17/2009 | 14916 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14925 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14936 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14951 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14962 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14979 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14993 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 14994 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15004 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15007 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15010 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15013 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15015 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15018 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15020 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15023 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15031 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15041 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15042 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15044 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15045 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15046 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15047 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15048 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15050 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15051 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15052 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15054 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15056 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15057 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15059 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15060 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15061 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15062 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15065 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15068 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15069 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15070 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15074 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15075 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15076 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15080 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15082 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15085 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15086 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15087 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15091 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15097 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15098 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15099 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15104 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15106 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15108 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15112 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15115 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15116 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15118 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15119 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15121 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15123 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15124 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15125 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15126 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15127 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15128 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15129 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15131 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15132 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15133 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15134 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15135 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15137 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15138 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15139 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15140 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15141 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15142 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15144 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15145 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15146 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15147 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15148 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15149 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15150 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15151 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15152 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15154 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15155 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15156 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15157 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15158 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15159 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15160 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15161 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15162 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15163 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15164 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15165 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15166 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15167 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15168 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15169 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15170 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15171 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15172 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15173 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15174 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15175 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15176 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15177 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15178 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15179 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15180 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15181 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15182 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15183 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15184 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15185 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15189 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15190 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15191 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15192 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15193 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15194 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15195 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15196 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15197 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15200 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15202 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15203 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15207 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15209 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15211 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15214 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15216 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15220 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15221 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15225 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|------|--------|-------------|
| 02/17/2009 | 15229 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15230 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15232 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15233 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15234 | Second Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15235 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15237 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15238 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15240 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15241 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15243 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15249 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15252 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15253 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15257 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15262 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15266 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15267 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15268 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15271 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15273 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15277 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15283 | Motion by William R. Stevens for the Court to Appoint Legal Counsel to Represent the Salaried Employees, Retirees and Surviving Spouses and to Stay Termination of Benefits and Related Proceedings |
| 02/17/2009 | 15286 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15292 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15294 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15297 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15300 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15301 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15302 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15305 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15306 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15308 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15310 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15311 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15312 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15315 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15316 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15317 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15318 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15320 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15321 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15322 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15323 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|------|--------|-------------|
| 02/17/2009 | 15324 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15325 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15326 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15327 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15330 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15331 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15333 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15334 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15335 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15337 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15338 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15340 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15341 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15343 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15345 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15348 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15351 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15354 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15355 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15358 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15361 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15362 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15363 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15365 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15367 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15368 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15370 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15372 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15373 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15374 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15375 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15376 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15377 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15378 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15379 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15380 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15381 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15382 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15383 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15384 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15385 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15386 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15387 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15388 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15389 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15390 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15391 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15392 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15393 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15394 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15395 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15396 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15397 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15398 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15399 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15400 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15401 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15402 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15403 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15404 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15405 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15406 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15407 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15408 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15409 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15410 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15411 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15412 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15413 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|------|--------|-------------|
| 02/17/2009 | 15414 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15415 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15416 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15417 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15418 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15419 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15420 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15421 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15422 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15423 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15424 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15425 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15426 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15427 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15428 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15429 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15430 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15433 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15434 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15435 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15436 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15438 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15439 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15440 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15441 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15443 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15444 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15445 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15446 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15447 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15448 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15449 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15450 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15451 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15453 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15454 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15455 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15456 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15457 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15458 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15459 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15461 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15462 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15463 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15464 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15465 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15466 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15467 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15468 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15469 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15470 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15471 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15472 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15473 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15474 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15475 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15476 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15477 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15479 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15480 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15481 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15482 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15483 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15484 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15485 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15486 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15487 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15489 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15490 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15491 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15492 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15493 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15495 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15496 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15497 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15498 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15499 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15500 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15501 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15502 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15503 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15504 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15505 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15506 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15507 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15508 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15509 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15510 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15511 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15512 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15513 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15514 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|------|--------|-------------|
| 02/17/2009 | 15515 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15516 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15517 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15518 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15519 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15520 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15521 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15522 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15523 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15524 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15525 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15526 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15527 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15528 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15529 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15530 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15531 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15532 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15533 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15534 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15535 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15536 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15537 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15538 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15539 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15540 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15541 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15542 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15543 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15544 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15545 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15546 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15547 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15548 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15549 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15550 | Objection to Debtors' Salaried OPEB Termination Motion, filed by the Honorable Tim Ryan |
| 02/17/2009 | 15551 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15552 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15553 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15554 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15555 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15556 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15557 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15558 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15559 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15560 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15561 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15562 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15563 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15564 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15565 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15566 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15567 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15568 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15569 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15570 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15571 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15572 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15573 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15574 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15575 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15576 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15577 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15578 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15579 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15580 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15581 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15582 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15583 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|------|--------|-------------|
| 02/17/2009 | 15584 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15585 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15586 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15587 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15588 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15589 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15590 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15591 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15592 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15593 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15594 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15595 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15596 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15597 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15598 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15599 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15600 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15601 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15602 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15603 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15604 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15605 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15606 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|------|--------|-------------|
| 02/17/2009 | 15607 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15608 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15609 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15610 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15611 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15612 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15613 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15614 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15615 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15616 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15617 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15618 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15619 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15620 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15621 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15622 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15623 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15624 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15625 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15626 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15627 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15628 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15629 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
| --- | --- | --- |
| 02/17/2009 | 15630 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15631 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15632 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15633 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15634 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15635 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15636 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15637 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15638 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15639 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15640 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15641 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15642 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15643 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15644 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15645 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15646 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15647 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15648 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15649 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15650 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15651 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15652 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15653 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15654 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15655 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15656 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15657 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15658 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15659 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15660 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15661 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15662 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15663 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15664 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15665 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15666 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15667 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15674 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15675 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15676 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15677 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15679 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15680 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15681 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15683 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15684 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15686 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15687 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15689 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15690 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15691 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15692 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15693 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15695 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15696 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15697 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15699 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15701 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15702 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15704 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15705 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15706 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15707 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15709 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15711 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15712 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15713 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15715 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|------|--------|-------------|
| 02/17/2009 | 15716 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15718 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15719 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15720 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15721 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15722 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15723 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15724 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15725 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15726 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15727 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15728 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15729 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15730 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15731 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15732 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15733 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15734 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15735 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15736 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15737 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15738 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15739 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15740 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15742 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15743 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15745 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15746 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15747 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15748 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15749 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15750 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15751 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15752 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15753 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15754 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15755 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15756 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15757 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15758 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15759 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15760 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15761 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15762 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15763 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15764 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15765 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15766 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15767 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15768 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15769 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15770 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15771 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15772 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15773 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15774 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15775 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15776 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15777 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15778 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15779 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15780 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15781 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15782 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15783 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15784 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15785 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15786 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15787 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15788 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15789 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15790 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15791 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15792 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15793 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15794 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15795 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15796 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15797 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15798 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15799 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15800 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15801 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15802 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15803 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15804 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15805 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15806 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15808 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15810 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15811 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15812 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15813 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15814 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15815 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15816 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15817 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15818 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15819 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15820 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15821 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15822 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15823 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15824 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15825 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15826 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15827 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15828 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15829 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15830 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15831 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15832 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15833 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15834 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15835 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|------|--------|-------------|
| 02/17/2009 | 15836 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15837 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15838 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15839 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15840 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15841 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15842 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15844 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15845 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15846 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15847 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15848 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15850 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15851 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15852 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15853 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15855 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15856 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15857 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15858 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15859 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15861 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15862 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15863 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15864 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15865 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15866 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15867 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15869 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15871 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15872 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15873 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15874 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15875 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15876 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15878 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15879 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15880 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15881 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15882 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15883 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15885 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15886 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15887 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15888 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15889 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15890 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15892 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15893 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15894 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15895 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15896 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15898 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15899 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15900 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15902 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15903 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15904 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15907 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15908 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15909 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15910 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15913 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15914 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15915 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15916 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15918 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15921 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15922 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|------|--------|-------------|
| 02/17/2009 | 15924 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15925 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15926 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15928 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15929 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15930 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15932 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15933 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15934 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15935 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15936 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15937 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15939 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15940 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15941 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15942 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15944 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15945 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15949 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15951 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15954 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15955 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15957 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15958 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15959 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15960 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15961 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15962 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15963 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15964 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15965 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15966 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15967 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15968 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15969 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15970 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15971 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15972 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15973 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15974 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15975 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15976 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15977 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15978 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15979 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15980 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 15981 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15982 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15983 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15984 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15985 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15986 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15987 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15988 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15989 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15990 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15991 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15992 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15993 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15994 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15995 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15996 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15997 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15998 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 15999 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16000 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16001 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16002 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16003 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 16004 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16005 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16006 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16007 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16008 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16023 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16025 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16026 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16028 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16030 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16031 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16033 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16035 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16036 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16037 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16066 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16067 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16068 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16069 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16070 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16071 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16072 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16073 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|------|--------|-------------|
| 02/17/2009 | 16074 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16075 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16076 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16077 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16078 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16079 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16080 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16081 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16082 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16083 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16084 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16085 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16086 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16087 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16088 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16089 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16090 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16091 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16092 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16093 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16094 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16095 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16096 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|------|--------|-------------|
| 02/17/2009 | 16097 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16098 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16099 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16100 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16101 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16102 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16103 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16104 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16105 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16106 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16107 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16108 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16109 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16186 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16187 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16188 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16189 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16190 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16191 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16192 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16193 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16194 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16195 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 16196 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16197 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16198 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16199 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16200 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16201 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16202 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16203 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16204 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16205 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16206 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16207 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16208 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16209 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16210 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16211 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16212 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16214 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16215 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16216 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16217 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16218 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16219 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 16220 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16221 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16222 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16223 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16224 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16225 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16226 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16227 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16228 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16229 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16230 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16231 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16232 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16233 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16234 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16235 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16236 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16237 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16238 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16239 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16240 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16241 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16242 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|------|--------|-------------|
| 02/17/2009 | 16243 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16244 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16245 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16246 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16247 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16248 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16249 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16250 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16251 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16252 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16253 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16254 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16255 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16256 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16257 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16258 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16259 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16260 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16261 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16262 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16263 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16264 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16265 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 16266 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16267 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16268 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16269 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16270 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16271 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16272 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16273 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16274 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16275 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16276 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16277 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16278 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16279 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16280 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16281 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16282 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16283 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16284 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16285 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16286 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16287 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16288 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 16289 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16290 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16291 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16292 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16293 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16294 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16295 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16296 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16298 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16299 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16300 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16301 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16302 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16303 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16304 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16305 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16306 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16307 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16308 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16309 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16310 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16313 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16314 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/17/2009 | 16315 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16316 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16317 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16318 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16319 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16320 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16321 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16322 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16323 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16324 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16325 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16382 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16388 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/17/2009 | 16389 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 14909 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15103 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15143 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15153 | Certificate of Service filed by Daniel D. Doyle on behalf of Robert Nicholson |
| 02/18/2009 | 15843 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15849 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15854 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15860 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15868 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|------|--------|-------------|
| 02/18/2009 | 15877 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15884 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15891 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15897 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15901 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15905 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15906 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15911 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15912 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15917 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15919 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15923 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15927 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15931 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15938 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15943 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15946 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15947 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15948 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15950 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15952 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15953 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 15956 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/18/2009 | 16009 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16010 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16011 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16012 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16013 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16014 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16015 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16016 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16017 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16018 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16019 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16020 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16021 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16022 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16024 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16027 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16029 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16032 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16034 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16110 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16111 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16112 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16113 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/18/2009 | 16114 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16115 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16116 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16117 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16118 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16119 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16120 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16121 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16122 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16123 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16124 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16125 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16126 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16127 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16128 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16129 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16130 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16131 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16132 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16133 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16134 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16135 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16136 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/18/2009 | 16137 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16138 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16139 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16140 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16141 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16142 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16143 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16144 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16145 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16146 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16147 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16148 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16149 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16150 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16151 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16152 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16153 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16154 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16155 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16156 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16157 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16158 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16159 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|:---:|:---:|:---|
| 02/18/2009 | 16160 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16161 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16162 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16163 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16164 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16165 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16166 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16167 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16168 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16169 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16170 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16171 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16172 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16173 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16174 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16175 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16176 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16177 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16178 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16179 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16180 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16181 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16182 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/18/2009 | 16183 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16184 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16185 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16345 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16346 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16347 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16348 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16349 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16350 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16353 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16354 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16355 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16356 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16369 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/18/2009 | 16374 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 15920 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16038 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16039 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16040 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16041 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16042 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16043 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16044 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|------|--------|-------------|
| 02/19/2009 | 16045 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16046 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16047 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16048 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16049 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16050 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16051 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16052 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16053 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16054 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16055 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16056 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16057 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16058 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16059 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16060 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16061 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16062 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16063 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16064 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/19/2009 | 16065 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/20/2009 | 16357 | Renewed Motion of Retirees for Order under 11 U.S.C. § 1114(d) for Appointment of an Official Committee of Retired Employees Receiving Retiree Benefits Not Covered by a Collective Bargaining Agreement |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/20/2009 | 16387 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16297 | Delphi Salaried Retirees Association Response in Conditional Support of Motion to Appoint Official Retiree Committee Pursuant to 11 U.S.C. Section 1114(d) |
| 02/23/2009 | 16312 | Proposed Fortieth Omnibus Hearing Agenda |
| 02/23/2009 | 16326 | Revised Proposed Fortieth Omnibus Hearing Agenda |
| 02/23/2009 | 16327 | Debtors' Omnibus Reply in Support of Salaried OPEB Termination Motion and Objection to Motions to Appoint Official Committee of Retired Employees |
| 02/23/2009 | 16332 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16333 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16334 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16335 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16336 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16338 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16339 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16340 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16341 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16342 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16343 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16344 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16351 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16352 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16358 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16359 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/23/2009 | 16360 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16361 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16362 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16363 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16364 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16365 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16366 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16367 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16368 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16370 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16371 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16372 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16373 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16393 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16394 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16395 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16396 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/23/2009 | 16397 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/24/2009 | 16383 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/24/2009 | 16385 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/24/2009 | 16386 | Objection to Debtors' Salaried OPEB Termination Motion |
| 02/25/2009 | 16337 | Objection to Debtors' Salaried OPEB Termination Motion |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/25/2009 | 16380 | Order (1) Provisionally Confirming Debtors' Authority to Terminate Employer-Paid Postretirement Health Care Benefits and Employer-Paid Post-Retirement Life Insurance Benefits for Certain (A) Salaried Employees and (B) Retirees and Their Surviving Spouses, (II) Directing Appointment of Committee of Retired Employees with Limited Scope, and (III) Setting March 11, 2009 Final Hearing |
| 02/26/2009 | 16384 | Appointment of Official Committee of Retired Employees Pursuant to 11 U.S.C. Section 1114(d) |
| 02/26/2009 | 16391 | Affidavit of Service re Debtors' Omnibus Reply in Support of Salaried OPEB Termination Motion and Objection to Motions to Appoint Official Committee of Retired Employees |
| 02/27/2009 | 16398 | Application for Pro Hac Vice Admission Filed by Kelly A. Woodruff on Behalf of Delphi Salaried Retirees Association |
| 02/20/2009 | A-1[2] | Declaration of Robert S. "Steve" Miller in Support of Debtors' Salaried OPEB Termination Motion (Trial Ex. 1) |
| 02/20/2009 | A-2 | Declaration of Steven Gebbia In Support of Debtors' Salaried OPEB Termination Motion (Trial Ex. 2) |
| 02/20/2009 | A-3 | Declaration of Mark E. Thornburg Supporting Renewed Motion of Retirees for Order under 11 U.S.C. § 1114(d) for Appointment of an Official Committee of Retired Employees Receiving Retiree Benefits Not Covered by a Collective Bargaining Agreement (Trial Ex. 3) |
| 2004-2006 | A-4 | The Delphi Life And Disability Benefits Program For Salaried Employees (Effective January 1, 2004 With Modifications Through December 31, 2006) (Trial Ex. 7) |
| 2009 | A-5 | The Delphi Corporation Salaried Health Care Program, dated January 1, 2009 (Trial Ex. 8) |

---

[2] Pursuant to Local Bankruptcy Rule 8007-1(a), a copy of each item designated that has not previously been filed on the CM/ECF system is attached hereto as Attachment 1 through 38 (identified as A-1 through A-38).

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 2009 | A-6 | The Delphi Corporation Salaried Health Care Program – Appendix A (Trial Ex. 9) |
| 2009 | A-7 | The Delphi Corporation Salaried Health Care Program – Appendix B (Trial Ex. 10) |
| 2009 | A-8 | The Delphi Corporation Salaried Health Care Program - Appendix C (Trial Ex. 11) |
| 2009 | A-9 | The Delphi Corporation Salaried Health Care Program – Appendix D (Trial Ex. 12) |
| 2009 | A-10 | The Delphi Corporation Salaried Health Care Program – Appendix E (Trial Ex. 13) |
| 03/07/2005 | A-11 | Changes in 2007 Post-Retirement Health Care Coverage U.S. Salaried Health Care Program, dated March 7, 2005 (Trial Ex. 28) |
| 04/04/2005 | A-12 | Post Employment Health Care Changes for 2007, Frequently Asked Questions (Trial Ex. 29) |
| 01/01/2007 | A-13 | Health Care Modifications, dated January 1, 2007 (Trial Ex. 35) |
| 03/11/2007 | A-14 | Post Employment Health Care Changes For 2007, Frequently Asked Questions (Trial Ex. 36) |
| 02/05/2009 | A-15 | Letter TO Delphi Health And Life Program Participants, dated February 5, 2009, from Debtors (Trial Ex. 39) |
| 12/02/2008 | A-16 | General Motors Corporation Restructuring Plan For Long Term Viability Submitted To Senate Banking Committee And House Of Representatives Financial Services Committee, dated December 2, 2008 (Trial Ex. 49) |
| 02/17/2009 | A-17 | February 17, 2009 Restructuring Plan Submitted To The United States Department Of The Treasury (Trial Ex. 51) |
| 06/04/2001 | A-18 | Letter dated June 4, 2001 to Retirees from Debtors describing Life Insurance (Trial Ex. 66) |
| 1975 | A-19 | 1975 GM Personal Benefits Statement (Trial Ex. 68) |
| 1976 | A-20 | 1976 GM Personal Benefits Statement (Trial Ex. 69) |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 1977 | A-21 | 1977 GM Personal Benefits Statement (Trial Ex. 70) |
| 1979 | A-22 | 1979 GM Personal Benefits Statement (Trial Ex. 71) |
| 1980 | A-23 | 1980 GM Personal Benefits Statement (Trial Ex. 72) |
| 1983 | A-24 | 1983 GM Personal Benefits Statement (Trial Ex. 73) |
| 1984 | A-25 | 1984 GM Personal Benefits Statement (Trial Ex. 74) |
| 1988 | A-26 | 1988 GM Personal Benefits Statement (Trial Ex. 75) |
| 11/01/2001 | A-27 | Report:  US General Accounting Office Testimony before the Subcommittee on Employer-Employee Relations re: Retiree Health Insurance Gaps in Coverage and Availability, Statement of William Scalon (Trial Ex. 76) |
| July 2007 | A-28 | GAO Study:  Retirement Decisions, Federal Policies Offer Mixed signals About When to Retire (Trial Ex. 77) |
| 03/26/2007 | A-29 | Testimony:  Statement of Stan Dorn (The Urban Institute) How Well do Health Coverage Tax Credits Help Displaced Workers Obtain Health Care? (Trial Ex. 78) |
| 1979 | A-30 | 1979 Personal Benefit Statement (Trial Ex. 79) |
| 1980 | A-31 | 1980 (Healthcare), Employee Compensation Statement re Retirement Income, dated 1980 (Trial Ex. 81) |
| 1983 | A-32 | GM 1983 Personal Benefit Summary, based on data as of December 31, 1982 (Trial Ex. 82) |
| 1988 | A-33 | 1988 GM Benefit Booklet excerpt (Trial Ex. 83) |
| 05/10/1005 | A-34 | Letter from GM enclosing 1994 GM Salaried Health Care Program (Trial Ex. 84) |
| 1995 | A-35 | 1995 Plan booklet excerpt (Trial Ex. 85) |
| 2000 | A-36 | Delphi Summary Plan Description, dated December 2000 (Trial Ex. 86) |
| 1988 | A-37 | Master Separation Agreement Between General Motors Corporation and Delphi Corporation, excerpts (Trial Ex. 87) |

| DATE | DOCKET | DESCRIPTION |
|---|---|---|
| 02/24/2009 | A-38 | Transcript of Proceedings |

Dated:         San Francisco, California
               March 5, 2009

                              Attorneys for Delphi Salaried Retirees Association
                              and Other Non-Union Salaried Retirees of Debtors


                    By:     _____*/s/ Neil A. Goteiner*_____
                              Neil A. Goteiner



       Neil A. Goteiner (NG 1644)
       Dean M. Gloster, *Pro Hac Vice* (pending)
       Kelly A. Woodruff, *Pro Hac Vice* (pending)
       FARELLA BRAUN & MARTEL LLP
       235 Montgomery Street, 17th Floor
       San Francisco, CA  94104
       Telephone:  (415) 954-4400
       Facsimile:  (415) 954-4480
       ngoteiner@fbm.com

            -and-

       Trent P. Cornell, *Pro Hac Vice* (pending)
       Jon D. Cohen, *Pro Hac Vice* (pending)
       STAHL COWEN CROWLEY LLC
       55 West Monroe Street, Suite 1200
       Chicago, Illinois 60603
       Telephone:  (312) 641-0060
       Facsimile:  (312) 641-6959
       tcornell@stahlcowen.com