IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                   :

In re                            :      Chapter 11
                                   :

DELPHI CORPORATION, et al.,    :      Case No. 05-44481 (RDD)
                                   :

                  Debtors.   :      (Jointly Administered)
                                   :
- - - - - - - - - - - - - - - - - - - - - - - - - - - x

<u>AFFIDAVIT OF SERVICE</u>

     I, Darlene Calderon, being duly sworn according to law, depose and say that I am employed by Kurtzman Carson Consultants LLC, the Court appointed claims and noticing agent for the Debtors in the above-captioned cases.

     On March 16, 2009, I caused to be served the documents listed below (i) upon the parties listed on <u>Exhibit A</u> hereto via electronic notification and (ii) upon the parties listed on <u>Exhibit B</u> hereto via postage pre-paid U.S. mail:

1) Final Order Under 11 U.S.C. §§ 105, 363 (b)(1), 1108, And 1114 (d) (I) Confirming Debtors' Authority To Terminate Employer-Paid Post-Retirement Health Care Benefits And Employer-Paid Post-Retirement Life Insurance Benefits For Certain (a) Salaried Employees And (b) Retirees And Their Surviving Spouses And (II) Amending Scope And Establishing Deadline For Completion Of Retirees' Committee's Responsibilities ("Final OPEB Termination Order") (Docket No. 16448) [a copy of which is attached hereto as <u>Exhibit C</u>]

2) Order Pursuant To 11 U.S.C. § 502 (B) And Fed. R. Bankr. P. 9006 Denying Louisiana Department Of Revenue Motion To Allow Late Filed Claim ("Louisiana Department Of Revenue Order") [re: Docket No. 13535] (Docket No. 16454) [a copy of which is attached hereto as <u>Exhibit D</u>]

On March 16, 2009, I caused to be served the document listed below upon the parties listed on <u>Exhibit E</u> hereto via postage pre-paid U.S. mail:

3) Final Order Under 11 U.S.C. §§ 105, 363 (b)(1), 1108, And 1114 (d) (I) Confirming Debtors' Authority To Terminate Employer-Paid Post-Retirement Health Care Benefits And Employer-Paid Post-Retirement Life Insurance Benefits For Certain (a) Salaried Employees And (b) Retirees And Their Surviving Spouses And (II) Amending Scope And Establishing Deadline For Completion Of Retirees' Committee's Responsibilities ("Final OPEB Termination Order") (Docket No. 16448) [a copy of which is attached hereto as <u>Exhibit C</u>]

On March 16, 2009, I caused to be served the document listed below upon the parties listed on <u>Exhibit F</u> hereto via postage pre-paid U.S. mail:

4) Order Pursuant To 11 U.S.C. § 502 (B) And Fed. R. Bankr. P. 9006 Denying Louisiana Department Of Revenue Motion To Allow Late Filed Claim ("Louisiana Department Of Revenue Order") [re: Docket No. 13535] (Docket No. 16454) [a copy of which is attached hereto as <u>Exhibit D</u>]

Dated: March 18, 2009

_____*/s/ Darlene Calderon*_____
Darlene Calderon

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 18th day of March, 2009, by Darlene Calderon, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: __*/s/ L. Maree Sanders*_____

Commission Expires: __*10/1/09*_____

# EXHIBIT A

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | pclark@btlaw.com | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | rstark@brownrudnick.com | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | bsimon@cwsny.com | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | sreisman@cm-p.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | donald.bernstein@dpw.com brian.resnick@dpw.com | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | sean.p.corcoran@delphi.com karen.j.craft@delphi.com | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | cschiff@flextronics.com | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | paul.anderson@flextronics.com | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | trey.chambers@freescale.com | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | rodbuje@ffhsj.com sliviri@ffhsj.com | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | randall.eisenberg@fticonsulting.com | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | valerie.venable@ge.com | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | lhassel@groom.com | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | fgorman@honigman.com | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | rweiss@honigman.com | Counsel to General Motors Corporation |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | bderrough@jefferies.com | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | richard.duker@jpmorgan.com | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | susan.atkins@jpmorgan.com | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | gnovod@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | tmayer@kramerlevin.com | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | sbetance@kccllc.com | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | robert.rosenberg@lw.com | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | daniel.fisher@lawdeb.com | Indenture Trustee |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|-------|-------|------------------|
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | patrick.healy@lawdeb.com | Indenture Trustee |
| Lax & Neville LLP | Barry R. Lax, Brent A. Burns | 1412 Broadway, Suite 1407 | | New York | NY | 10018 | 212-692-1999 ext. 220 | blax@laxneville.com bburns@laxneville.com | Counsel to the Delphi Retiree Committee |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | jdejonker@mwe.com | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | conh@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | bmctigue@mctiguelaw.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | lszlezinger@mesirowfinancial.com | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | gbray@milbank.com tkreller@milbank.com jtill@milbank.com | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | newyork@sec.gov | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | william.dornbos@oag.state.ny.us | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | rsiegel@omm.com | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | tjerman@omm.com | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | landy.ralph@pbgc.gov morris.karen@pbgc.gov menke.john@pbfgc.gov bangert.beth@pbgc.gov efile@pbgc.gov | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | sriemer@phillipsnizer.com | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | david.resnick@us.rothschild.com | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | dbartner@shearman.com jfrizzley@shearman.com | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | kziman@stblaw.com rtrust@stblaw.com wrussell@stblaw.com | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | jbutler@skadden.com jlyonsch@skadden.com rmeisler@skadden.com | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | kmarafio@skadden.com tmatz@skadden.com | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | ddoyle@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | nfranke@spencerfane.com | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | jcohen@stahlcowen.com tcornell@stahlcowen.com | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | cp@stevenslee.com cs@stevenslee.com | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | altogut@teamtogut.com | Conflicts Counsel to the Debtors |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | mwarner@warnerstevens.com | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | harvey.miller@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | jeff.tanenbaum@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | martin.bienenstock@weil.com | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | michael.kessler@weil.com | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | scimalore@wilmingtontrust.com | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/17/2009 12:04 PM
Master Service List 090304 Email

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain | 34 956 226 311 | adalberto@canadas.com | Representative to DASE |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | | 401-274-7200 | javanzato@apslaw.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | | 610-902-6028 | david.boyle@airgas.com | Counsel to Airgas, Inc. |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | | 270-234-5580 | bkessinger@akebono-usa.com | Representative for Akebono Corporation |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | | 202-887-4000 | ddunn@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | | 212-872-1000 | idizengoff@akingump.com | Counsel to TAI Unsecured Creditors Liquidating Trust |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | | 310-552-6696 | pgurfein@akingump.com | Counsel to Wamco, Inc. |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | | 949-553-1313 | mgreger@allenmatkins.com | Counsel to Kilroy Realty, L.P. |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | | 212-210-9400 | craig.freeman@alston.com | Counsel to Cadence Innovation, LLC |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | | 404-881-7269 | dconnolly@alston.com dwender@alston.com | Counsel to Cadence Innovation, LLC, PD George Co, Furukawa Electric Company, Ltd., and Furukawa Electric North America APD, Inc. |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | | 313-758-4868 | steven.keyes@aam.com | Representative for American Axle & Manufacturing, Inc. |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | | 214-659-4400 | gogimalik@andrewskurth.com | Counsel to ITW Mortgage Investments IV, Inc. |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | | 626-535-1900 | mtf@afrct.com | Counsel to Stanley Electric Sales of America, Inc. |
| Anthony Ostlund & Baer PA | John B Orenstein | 3600 Wells Fargo Ctr | 90 S 7th St | Minneapolis | MN | 55402 | | 612-349-6969 | jorenstein@aoblaw.com | Attorneys for Whitebox Hedged High Yield Partners, LP |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Cohen.Mitchell@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | | 212-484-3900 | Hirsh.Robert@arentfox.com | Counsel to Pullman Bank and Trust Company |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | | 404-873-8120 | dladdin@agg.com | Counsel to Daishinku (America) Corp. d/b/a KDS America ("Daishinku") Corp. d/b/a KDS America ("Daishinku"), SBC Telecommunications, Inc. (SBC) |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | | 202-942-5000 | joel_gross@aporter.com | Counsel to CSX Transportation, Inc. |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada | 519-653-4483 | cgalloway@atsautomation.com | Company |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | | 205-251-8100 | eray@balch.com | Attorney for Alabama Power Company |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | kim.robinson@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | | 312-984-3100 | william.barrett@bfkn.com | Counsel to Motion Industries, Inc., EIS, Inc. and Johnson Industries, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | alan.mills@btlaw.com | Counsel to Mays Chemical Company |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3930 | john.gregg@btlaw.com | Counsel to Priority Health; Clarion Corporation of America |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | mark.owens@btlaw.com | Counsel to Clarion Corporation of America |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | michael.mccrory@btlaw.com | Counsel to Gibbs Die Casting Corporation; Clarion Corporation of America |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | | 616-742-3936 | pmears@btlaw.com | Counsel to Armada Rubber Manufacturing Company, Bank of America Leasing & Leasing & Capital, LLC, & AutoCam Corporation |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | | 317-236-1313 | wendy.brewer@btlaw.com | Counsel to Gibbs Die Casting Corporation |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | | 617-422-0200 | ffm@bostonbusinesslaw.com | Counsel to Iron Mountain Information Management, Inc. |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | | 765-640-1330 | tom@beemanlawoffice.com | Counsel to Madison County (Indiana) Treasurer |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1411 | hannah@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | | 212-554-1409 | sean@blbglaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | | 313-496-1200 | murph@berrymoorman.com | Counsel to Kamax L.P.; Optrex America, Inc.; GKN Sinter Metals, Inc. |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | klaw@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.. |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | lschwab@bbslaw.com | Counsel to UPS Supply Chain Solutions, Inc.; Solectron Corporation; Solectron De Mexico SA de CV; Solectron Invotronics; Coherent, Inc.; Veritas Software Corporation |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | pcostello@bbslaw.com | Solectron Corporation; Solectron de Mexico SA de CV; Solectron Invotronics and Coherent, Inc. |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | | 650-857-9500 | tgaa@bbslaw.com | Counsel to  Veritas Software Corporation |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | | 317-635-8900 | wmosby@binghammchale.com | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 22

3/17/2009 11:27 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Blank Rome LLP | Marc E. Richards | The Chrysler Building | 405 Lexington Avenue | New York | NY | 10174 | | 212-885-5000 | mrichards@blankrome.com | Counsel to DENSO International America, Inc. |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | | 313-393-7592 | rmcdowell@bodmanllp.com | Counsel to Freudenberg-NOK; General Partnership; Freudenberg-NOK, Inc.; Flextech, Inc.; Vibracoustic de Mexico, S.A. de C.V.; Lear Corporation; American Axle & Manufacturing, Inc. |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | chill@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp. |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | csullivan@bsk.com | Counsel to Diemolding Corporation |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | | 315-218-8000 | sdonato@bsk.com | Counsel to Marquardt GmbH and Marquardt Switches, Inc.; Tessy Plastics Corp; Diemolding Corporation |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | | 317-684-5000 | mtrentadue@boselaw.com cdelatorre@boselaw.com | Counsel to Decatur Plastics Products, Inc. and Eikenberry & Associates, Inc.; Lorentson Manufacturing, Company, Inc.; Lorentson Manufacturing Compnay Southwest, Inc.; Lorentson Tooling, Inc.; L & S Tools, Inc. |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | amcmullen@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | | 615-252-2307 | rjones@bccb.com | Counsel to Calsonic Kansei North America, Inc.; Calsonic Harrison Co., Ltd. |
| Brembo S.p.A. | Massimilliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy | 00039-035-605-529 | massimiliano_cini@brembo.it | Creditor |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | | 856-812-8900 | dludman@brownconnery.com | Counsel to SAP America, Inc. |
| Buchalter Nemer, A Profesional Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | | 415-227-0900 | schristianson@buchalter.com | Counsel to Oracle USA, Inc.; Oracle Credit Corporation |
| Buchanan Ingersoll & Rooney | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | | 302-552-4200 | mary.caloway@bipc.com | Counsel to Fiduciary Counselors |
| Buchanan Ingersoll & Rooney | William H. Schorling, Esq. | 1835 Market St. 14th Floor | | Philadelphia | PA | 19103 | | 215-665-5326 | william.schorling@bipc.com | Counsel to Fiduciary Counselors |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | | (205) 458-5367 | mhall@burr.com | Counsel to Mercedes-Benz U.S. International, Inc. |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | | 202-862-2452 | jeannine.damico@cwt.com | Attorneys for the Audit Committee of Delphi Corporation |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | jonathan.greenberg@BASF.COM | Counsel to Engelhard Corporation |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | | 212-701-3000 | rusadi@cahill.com | Counsel to Engelhard Corporation |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | | 216-622-8404 | jrobertson@calfee.com | Counsel to Brush Engineered materials |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 22

3/17/2009 11:27 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | | 212-826-8800 | dhriggio@gmail.com rcalinoff@candklaw.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, I |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | | 248-644-4840 | rweisberg@carsonfischer.com | Counsel to Cascade Die Casting Group, Inc. |
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | | 212-732-3200 | cahn@clm.com | Counsel to STMicroelectronics, Inc. |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-408-5100 | ddeutsch@chadbourne.com | Counsel to EagleRock Capital Management, LLC |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | japplebaum@clarkhill.com | Counsel to 1st  Choice Heating & Cooling, Inc.; BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8300 | sdeeby@clarkhill.com | Counsel to BorgWarner Turbo Systems Inc.; Metaldyne Company, LLC |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | | 313-965-8572 | rgordon@clarkhill.com | Counsel to ATS Automation Tooling Systems Inc. |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Arneses Electricos Automotrices, S.A.de C.V.; Cordaflex, S.A. de C.V. |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | | 212-225-2000 | maofiling@cgsh.com | Counsel to Bear, Stearns, Co. Inc.; Citigroup, Inc.; Credit Suisse First Boston; Deutsche Bank Securities, Inc.; Goldman Sachs Group, Inc.; JP Morgan Chase & Co.; Lehman Brothers, Inc.; Merrill Lynch & Co.; Morgan Stanley & Co., Inc.; UBS Securities, LLC |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | | 412-297-4706 | tmaxson@cohenlaw.com | Counsel to Nova Chemicals, Inc. |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | | 212-356-0238 | jvitale@cwsny.com bceccotti@cwsny.com | Counsel to International Union, United Automobile, Areospace and Agriculture Implement Works of America (UAW) |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | | 860-493-2200 | srosen@cb-shea.com | Counsel to Floyd Manufacturing Co., Inc. |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | | 734-971-9000 | Elliott@cmplaw.com | Counsel to Brazeway, Inc. |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | | 302-658-9141 | jwisler@cblh.com | Counsel to ORIX Warren, LLC |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | | 203-862-8200 (230) 862-8231 | mlee@contrariancapital.com jstanton@contrariancapital.com wraine@contrariancapital.com solax@contrariancapital.com | Counsel to Contrarian Capital Management, L.L.C. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 4 of 22

3/17/2009 11:27 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | | 937-223-8177 | Pretekin@coollaw.com | Counsel to Harco Industries, Inc.; Harco Brake Systems, Inc.; Dayton Supply & Tool Coompany; Attorneys for Columbia Industrial |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | | 212-841-1005 | sjohnston@cov.com | Special Counsel to the Debtor |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | | 248-457-7000 | swalsh@chglaw.com | Counsel to Nisshinbo Automotive Corporation |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | dpm@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtin & Heefner, LLP | Robert  Szwajkos | 250 N. Pennslyvania Avenue | | Morrisville | PA | 19067 | | 215-736-2521 | rsz@curtinheefner.com | Counsel to SPS Technologies, LLC; NSS Technologies, Inc.; SPS Technologies Waterford Company; Greer Stop Nut, Inc. |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | | 212-696-6936 | ceilbott@curtis.com | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | | 716-856-5500 | wsavino@damonmorey.com | Counsel to Relco, Inc.; The Durham Companies, Inc. |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | | 205-343-1771 | davidpmartin@erisacase.com davidpmartin@bellsouth.net | Co-Counsel for David Gargis, Jimmy Mueller, and D. Keith Livingston |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | | 973-966-6300 | rmeth@daypitney.com | Counsel to Marshall E. Campbell Company |
| Day Pitney LLP | Ronald S. Beacher Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | | 212-297-5800 | rbeacher@daypitney.com cchiu@daypitney.com | Counsel to IBJTC Business Credit Corporation, as successor to IBJ Whitehall Business Credit Corporation |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | | 248-372-8531 | carol_sowa@denso-diam.com | Counsel to Denso International America, Inc. |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | | 212-682-4940 | gdiconza@dlawpc.com | Counsel to Tyz-All Plastics, Inc.; Co-Counsel to Tower Automotive, Inc. |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | | 513-977-8200 | john.persiani@dinslaw.com | Counsel to The Procter & Gamble Company |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | | 410-580-3000 | richard.kremen@dlapiper.com | Counsel to Constellation NewEnergy, Inc. & Constellation NewEnergy - Gas Division, LLC |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | andrew.kassner@dbr.com | Counsel to Penske Truck Leasing Co., L.P. |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | | 215-988-2700 | david.aaronson@dbr.com | Counsel to Penske Truck Leasing Co., L.P. and Quaker Chemical Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 5 of 22

3/17/2009 11:27 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | | 212-248-3140 | janice.grubin@dbr.com | Counsel to Vanguard Distributors, Inc. |
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | | 973-424-2000 | jhlemkin@duanemorris.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC; and Hosiden America Corporation |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | dmdelphi@duanemorris.com | Counsel to ACE American Insurance Company |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | | 215-979-1000 | wmsimkulak@duanemorris.com | Counsel to ACE American Insurance Company |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | | 248-203-0703 | dparker@dykema.com | Counsel for Federal Screw |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-5679 | mmsmith@dykema.com | Attorneys for Tremond City Barrel Fill PRP Group |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | | 312-627-2199 | ssalinas@dykema.com | Counsel to Tremont City Barrel Fill PRP Group |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | | 212-715-9100 | ayala.hassell@eds.com | Representattive for Electronic Data Systems Corporation |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | | | akatz@entergy.com | Assistant General Counsel to Entergy Services, Inc |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | | 516-227-6300 | gettelman@e-hlaw.com | Counsel to Jon Ballin |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | | 516-227-0700 | lscarcella@farrellfritz.com pcollins@farrellfritz.com | Counsel to Official Committee of Equity holders |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | | 203-562-8588 | charles@filardi-law.com | Counsel to Federal Express Corporation |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | | 212-344-2929 | tdonovan@finkgold.com | Counsel to Pillarhouse (U.S.A.) Inc. |
| Foley & Lardner LLP | David G Dragich | 500 Woodward Ave Suite 2700 | | Detroit | MI | 48226-3489 | | 313-234-7100 | ddragich@foley.com | Counsel to Intermet Corporation |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | | 312-832-4500 | jmurch@foley.com | Counsel to Kuss Corporation |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | | 313-234-7100 | jsimon@foley.com | Counsel to Ernst & Young LLP |
| Foley & Lardner LLP | Michael P. Richman | 90 Park Avenue | 37th Floor | New York | NY | 10016-1314 | | 212-682-7474 | mrichman@foley.com | Counsel to Ernst & Young LLP |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | | 212-682-7575 | fstevens@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | | 609-348-4515 | mviscount@foxrothschild.com | Counsel to M&Q Plastic Products, Inc. |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | | 608-848-6350 | ftrikkers@rikkerslaw.com | Counsel to Southwest Metal Finishing, Inc. |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | | 212-318-3000 | drosenzweig@fulbright.com | Counsel to Southwest Research Institute Attorney for Solvay Fluorides, LLC |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | | 210-224-5575 | mparker@fulbright.com | Counsel to Southwest Research Institute |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | | 305-349-2300 | dcimo@gjb-law.com | Counsel to Ryder Integrated Logistics, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | | 973-596-4523 | dcrapo@gibbonslaw.com | Counsel to Epcos, Inc. |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | | 716-566-5400 | bhoover@goldbergsegalla.com | Attorneys for MasTec Inc. |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | abrilliant@goodwinproctor.com | Counsel to UGS Corp. |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | | 212-813-8800 | cdruehl@goodwinproctor.com | Counsel to UGS Corp. |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | | 212-269-2500 | bmehlsack@gkllaw.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | | 617-482-1776 | pbilowz@goulstonstorrs.com | Counsel to Thermotech Company |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | | 646-722-8520 | jsabella@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | | 212-755-6501 | jeisenhofer@gelaw.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | mrr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Drive | 511 Walnut Street | Cincinnati | OH | 45202 | | 513-621-6464 | mdebbeler@graydon.com | Counsel to Grote Industries; Batesville Tool & Die; PIA Group; Reliable Castings |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | | 212-801-9200 | diconzam@gtlaw.com | Counsel to Samtech Corporation |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | | 713-374-3500 | heyens@gtlaw.com | Counsel to Samtech Corporation |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | | 314-241-9090 | ckm@greensfelder.com jpb@greensfelder.com | Counsel to ARC Automotive, Inc. |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | | 212-765-9100 | cbattaglia@halperinlaw.net ahalperin@halperinlaw.net jdyas@halperinlaw.net | Counsel to Pacific Gas Turbine Center, LLC and Chromalloy Gas Turbine Corporation; ARC Automotive, Inc |
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | | 315-471-3151 | rjclark@hancocklaw.com | Counsel to Alliance Precision Plastics Corporation |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 7 of 22

3/17/2009 11:27 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | | 212-725-7338 | hleinwand@aol.com | Counsel to Baker Hughes Incorporated; Baker Petrolite Corporation |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | | 212-659-7300 | judith.elkin@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | | 713-547-2000 | lenard.parkins@haynesboone.com kenric.kattner@haynesboone.com | Counsel to Highland Capital Management, L.P. |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | | 212-592-1448 | prubin@herrick.com | Counsel to Canon U.S.A., Inc. and Schmidt Technology GmbH |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | | 650-857-6902 | anne.kennelly@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | | 714-940-7120 | ken.higman@hp.com | Counsel to Hewlett-Packard Company |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | | 908-898-4760 | sharon.petrosino@hp.com | Counsel to Hewlett-Packard Financial Services Company |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | | 860-725-6200 | mpendell@haslaw.com | Counsel to Barnes Group, Inc. |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | | 315-425-2716 | echarlton@hiscockbarclay.com | Counsel to GW Plastics, Inc. |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | | 716-848-1330 | jkreher@hodgsonruss.com | Counsel to Hexcel Corporation |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | | 212-661-3535 | sgross@hodgsonruss.com | Counsel to Hexcel Corporation, Co-Counsel for Yazaki North America, Inc. |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | amoog@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | | 202-637-5677 | ecdolan@hhlaw.com | Counsel to Umicore Autocat Canada Corp. |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | | 212-918-3000 | sagolden@hhlaw.com | Counsel to XM Satellite Radio Inc. |
| Holme Roberts & Owen, LLP | Elizabeth K. Flaagan | 1700 Lincoln | Suite 4100 | Denver | CO | 80203 | | 303-861-7000 | elizabeth.flaagan@hro.com | Counsel to CoorsTek, Inc.; Corus, L.P. |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7314 | dbaty@honigman.com | Counsel to Fujitsu Ten Corporation of America |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | 313-465-7548 | tsable@honigman.com | Counsel to Valeo Climate Control Corp.; Valeo Electrical Systems, Inc. - Motors and Actuators Division;Valeo Electrical Systems, Inc. - Wipers Division; Valeo Switches & Detection System, Inc. |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | | 313-465-7488 | lmurphy@honigman.Com | Attorneys for Guide Corporation and Lightsource Parent Corporation |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | | 313-465-7626 | sdrucker@honigman.com | Counsel for Valeo Climate Control, Corp. |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | | 248-723-0396 | lgretchko@howardandhoward.com | Intellectual Property Counsel for Delphi Corporation, et al. |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | | 678-384-7000 | lmcbryan@hwmklaw.com | Counsel to Vanguard Distributors, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 8 of 22

3/17/2009 11:27 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | jrhunter@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | | 419-255-4300 | tomschank@hunterschank.com | Counsel to ZF Group North America Operations, Inc. |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | mmassad@hunton.com | Counsel to RF Monolithics, Inc. |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | | 214-979-3000 | sholmes@hunton.com | Counsel to RF Monolithics, Inc. |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | | 716-849-8900 | aee@hurwitzfine.com | Counsel to Jiffy-Tite Co., Inc. |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | | 317-236-2100 | Ben.Caughey@icemiller.com | Counsel to Sumco, Inc. |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | | 408-501-6442 | greg.bibbes@infineon.com | General Counsel & Vice President for Infineon Technologies North America Corporation |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | | 765-454-2146 | jeffery.gillispie@infineon.com | Global Account Manager for Infineon Technologies North America |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | | | heather@inplaytechnologies.com | Creditor |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | | 202-429-9100 | rgriffin@iuoe.org | Counsel to International Brotherood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10; International Union of Operating Engineers Local Union Nos. 18, 101 and 832 |
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | | 713-751-4200 | bruzinsky@jw.com | Counsel to Constellation NewEnergy, Inc. |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | | 214-953-6000 | hforrest@jw.com | Counsel to Constellation NewEnergy, Inc. |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | | 231-722-1621 | JRS@Parmenterlaw.com | Counsel to Port City Die Cast and Port City Group Inc |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | 414-277-2110 | wschultz@jasoninc.com | General Counsel to Jason Incorporated |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | | 312-222-9350 | rpeterson@jenner.com | Counsel to SPX Corporation (Contech Division), Alcan Rolled Products-Ravenswood, LLC, Tenneco Inc. and Contech LLC |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | | 850-763-8421 | gerdekomarek@bellsouth.net | Counsel to Peggy C. Brannon, Bay County Tax Collector |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | | 212-326-7844 | cball@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | | 415-626-3939 | pjbenvenutti@jonesday.com mcorrea@jonesday.com | Attorneys for Symantec Corporation, Successor-in-Interest to Veritas Corporation |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | | 212-326-3939 | sjfriedman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | | 312-902-5200 | john.sieger@kattenlaw.com | Counsel to TDK Corporation America and MEMC Electronic Materials, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | | 212-236-8000 | rsmolev@kayescholer.com | Counsel to InPlay Technologies Inc |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | | 614-426-5400 | kcookson@keglerbrown.com | Counsel to Solution Recovery Services |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko Cari Campen Laufenberg Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | | 206-623-1900 | lsarko@kellerrohrback.com claufenberg@kellerrohrback.com eriley@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | | 602-248-0088 | ggotto@kellerrohrback.com | Counsel to Neal Folck, Greg Bartell, Donald McEvoy, Irene Polito, and Thomas Kessler, on behalf of themselves and a class of persons similarly situated, and on behalf of the Delphi Savings-Stock Purchase Program for Salaried Employees in the United States and the Delphi Personal Savings Plan for Hourly-Rate Employees in the United States |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | cwolfe@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Joseph Boyle | 200 Kimball Dr | | Parsippany | NJ | 07054 | | 973-503-5900 | jboyle@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | | 212-808-7800 | mstone@kelleydrye.com | Counsel to the Pension Benefit Guaranty Corporation |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | lmagarik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | sjennik@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | | 212-358-1500 | tkennedy@kjmlabor.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | degan@kslaw.com | Counsel to KPMG LLP |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | | 212-556-2100 | sdabney@kslaw.com | Counsel to KPMG LLP |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 10 of 22

3/17/2009 11:27 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | | 312-861-2000 | jstempel@kirkland.com | Counsel to Lunt Manufacturing Company |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | | 212-536-4812 | efox@klng.com | Counsel to Wilmington Trust Company, as Indenture trustee |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | | 330-497-0700 | sosimmerman@kwgd.com | Counsel to for Millwood, Inc. |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | | 816-502-4617 | jay.selanders@kutakrock.com | Counsel to DaimlerChrysler Corporation; DaimlerChrysler Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | ekutchin@kutchinrufo.com | Counsel to Parlex Corporation |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | | 617-542-3000 | knorthup@kutchinrufo.com | Counsel to Parlex Corporation |
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | | 989-893-3518 | smcook@lambertleser.com | Counsel to Linamar Corporation |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1384 | mark.broude@lw.com | UCC Professional |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | michael.riela@lw.com | UCC Professional |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1200 | mitchell.seider@lw.com | UCC Professional |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | | 212-906-1370 | robert.rosenberg@lw.com | UCC Professional |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | | 610-738-1230 | mkohayer@aol.com | Counsel to A-1 Specialized Services and Supplies Inc |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | | 520-629-4427 | rcharles@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | | 602-262-5756 | sfreeman@lrlaw.com | Counsel to Freescale Semiconductor, Inc. f/k/a Motorola Semiconductor Systems (U.S.A.) Inc. |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | | 408-432-1900 | jengland@linear.com | Counsel to Linear Technology Corporation |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | | 512-447-6675 | austin.bankruptcy@publicans.com | Counsel to Cameron County, Brownsville ISD |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | | 214-880-0089 | dallas.bankruptcy@publicans.com | Counsel to Dallas County and Tarrant County |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | | 713-844-3478 | houston_bankruptcy@publicans.com | Counsel in Charge for Taxing Authorities: Cypress-Fairbanks Independent School District, City of Houston, Harris County |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | | 212-812-8304 | kwalsh@lockelord.com | Counsel to Sedgwick Claims Management Services, Inc. and Methode Electronics, Inc. |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | | 312-443-0370 | tmcfadden@lockelord.com | Counsel to Methode Electronics, Inc. |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | | 212-407-4000 | gschwed@loeb.com | Counsel to Creditor The Interpublic Group of Companies, Inc. and Proposed Auditor Deloitte & Touche, LLP |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | | 212-407-4000 | whawkins@loeb.com | Counsel to Industrial Ceramics Corporation |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | | 212-262-6700 | bnathan@lowenstein.com | Counsel to Daewoo International (America) Corp. |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | ilevee@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | krosen@lowenstein.com | Counsel to Cerberus Capital Management, L.P. |
| Lowenstein Sandler PC | Michael S. Etkin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | | 212-262-6700 | metkin@lowenstein.com | Counsel to Teachers Retirement System of Oklahoma; Public Employees's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | scargill@lowenstein.com | Counsel to Cerberus Capital Management, L.P.; AT&T Corporation |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | | 973-597-2500 | vdagostino@lowenstein.com | Counsel to AT&T Corporation |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | | 419-867-8900 | egc@lydenlaw.com | Counsel to Metro Fibres, Inc. |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | | 248-354-4030 | axs@maddinhauser.com | Attorney for Danice Manufacturing Co. |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | | 303-957-4254 | jlanden@madisoncap.com | Representative for Madison Capital Management |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | | 216-514-4935 | lmc@ml-legal.com | Counsel to Venture Plastics |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | | 989-752-1414 | vmastromar@aol.com | Counsel to H.E. Services Company and Robert Backie and Counsel to Cindy Palmer, Plan Representative to the Estate of Michael Palmer |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | | 312-245-7500 | gsantella@masudafunai.com | Counsel to NDK America, Inc./NDK Crystal, Inc.; Foster Electric USA, Inc.; JST Corporation; Nichicon (America) Corporation; Taiho Corporation of America; American Aikoku Alpha, Inc.; Sagami America, Ltd.; SL America, Inc./SL Tennessee, LLC and Hosiden America Corporation |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | | 212-609-6800 | dadler@mccarter.com | Counsel to Ward Products, LLC |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | | 913-622-4444 | eglas@mccarter.com | Counsel to General Products Delaware Corporation |
| McCarthy Tetrault LLP | John J. Salmas Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | | 416-362-1812 | jsalmas@mccarthy.ca lsalzman@mccarthy.ca | Counsel to Themselves (McCarthy Tetrault LLP) |
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | | 212-547-5477 | gravert@mwe.com | Counsel for Temic Automotive of North America, Inc. |

In re: Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 12 of 22

3/17/2009 11:27 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5477 | jmsullivan@mwe.com | Counsel to Linear Technology Corporation, National Semiconductor Corporation; Timken Corporation |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | | 212-547-5400 | sselbst@mwe.com | Counsel to National Semiconductor Corporation |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | | 312-372-2000 | shandler@mwe.com mquinn@mwe.com | Counsel for Temic Automotive of North America, Inc. |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sopincar@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | | 216-348-5400 | sriley@mcdonaldhopkins.com | Counsel to Republic Engineered Products, Inc. |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | | 973-622-7711 | jbernstein@mdmc-law.com | Counsel to New Jersey Self-Insurers Guaranty Association |
| McGuirewoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1000 | amccollough@mcguirewoods.com | Counsel to Siemens Energy & Automation, Inc. |
| McGuirewoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | | 804-775-1000 | dblanks@mcguirewoods.com | Counsel for CSX Transportation, Inc. |
| McGuirewoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | | 804-775-1178 | jmaddock@mcguirewoods.com | Counsel to Siemens Logistics Assembly Systems, Inc.; Counsel for CSX Transportation, Inc. |
| Meyer, Suozzi, English & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | | 516-741-6565 | tslome@msek.com | Counsel for Pamela Geller |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | hkolko@msek.com | Counsel to The International Union of Electronic, Salaried, Machine and Furniture Workers - Communicaitons Workers of America |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | | 212-239-4999 | lpeterson@msek.com | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | | 415-362-7500 | mmeyers@mlg-pc.com | Counsel to Alps Automotive, Inc. |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | emeyers@mrrlaw.net | Counsel to Prince George County, Maryland |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | | 301-699-5800 | rrosenbaum@mrrlaw.net | Counsel to Prince George County, Maryland |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | | 305-375-5314 | mdtcbkc@miamidade.gov | Paralegal Collection Specialist for Miami-Dade County |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | miag@michigan.gov | Attorney General for State of Michigan, Department of Treasury |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | raterinkd@michigan.gov | Assistant Attorney General for Worker's Compensation Agency |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | | 517-373-1820 | miag@michigan.gov | Attorney General for Worker's Compensation Agency |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 13 of 22

3/17/2009 11:27 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | | 248-538-2529 | jdonahue@miheritage.com | Counsel to Michigan Heritage Bank; MHB Leasing, Inc. |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | | 410-385-3418 | trenda@milesstockbridge.com | Counsel to Computer Patent Annuities Limited Partnership, Hydro Aluminum North America, Inc., Hydro Aluminum Adrian, Inc., Hydro Aluminum Precision Tubing NA, LLC, Hydro Alumunim Ellay Enfield Limited, Hydro Aluminum Rockledge, Inc., Norsk Hydro Canada, Inc., Emhart Technologies LLL and Adell Plastics, Inc. |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | | | vjones@millermartin.com | Counsel to Averitt Express |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | | 616-831-1748 616-831-1726 | sarbt@millerjohnson.com wolfordr@millerjohnson.com | Counsel to Pridgeon & Clay, Inc. |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8452 | greenj@millercanfield.com | Counsel to Wells Operating Partnership, LP |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | | 313-496-8435 | fusco@millercanfield.com | Counsel to Niles USA Inc.; Techcentral, LLC; The Bartech Group, Inc.; Fischer Automotive Systems |
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | | 617-542-6000 | pjricotta@mintz.com pricotta@mintz.com | Counsel to Hitachi Automotive Products (USA), Inc. and Conceria Pasubio |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | | 630-527-4254 | Jeff.Ott@molex.com | Counsel to Molex Connector Corp |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | | 212-309-6000 | agottfried@morganlewis.com | Counsel to ITT Industries, Inc.; Hitachi Chemical (Singapore), Ltd. |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | | 212-309-6000 | mzelmanovitz@morganlewis.com | Counsel to Hitachi Chemical (Singapore) Pte, Ltd. |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | | 213-612-1163 | resterkin@morganlewis.com | Counsel to Sumitomo Corporation |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | | 516-873-2000 | lberkoff@moritthock.com | Counsel to Standard Microsystems Corporation and its direct and indirect subsidiares Oasis SiliconSystems AG and SMSC NA Automotive, LLC (successor-in-interst to Oasis Silicon Systems, Inc.) |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | | 214-855-7590 214-855-7561 214-855-7587 | rurbanik@munsch.com jwielebinski@munsch.com drukavina@munsch.com | Counsel to Texas Instruments Incorporated |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | | 616-977-0077 | sandy@nlsg.com | Counsel to Lankfer Diversified Industries, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 22

3/17/2009 11:27 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | | 248-351-0099 | Knathan@nathanneuman.com | Counsel to 975 Opdyke LP; 1401 Troy Associates Limited Partnership; 1401 Troy Associates Limited Partnership c/o Etkin Equities, Inc.; 1401 Troy Associates LP; Brighton Limited Partnership; DPS Information Services, Inc.; Etkin Management Services, Inc. and Etkin Real Properties |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | | 513-455-2390 | lisa.moore@nationalcity.com | Vice President and Senior Counsel to National City Commercial Capital |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | | 303-384-7550 | marty_noland@nrel.gov | Counsel for National Renewable Energy Laboratory |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | | 803-7255-9425 | george.cauthen@nelsonmullins.com | Counsel to Datwyler Rubber & Plastics, Inc.; Datwyler, Inc.; Datwyler i/o devices (Americas), Inc.; Rothrist Tube (USA), Inc. |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | | 609-292-1537 | tracy.richardson@dol.lps.state.nj.us | Deputy Attorney General - State of New Jersey Division of Taxation |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | | 216-586-3939 | dgheiman@jonesday.com | Counsel to WL. Ross & Co., LLC |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | | 478-742-8706 | cahope@chapter13macon.com | Office of the Chapter 13 Trustee |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | | 512-475-4861 | jay.hurst@oag.state.tx.us | Counsel to The Texas Comptroller of Public Accounts |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | | 614-466-2766 | msutter@ag.state.oh.us | Attorney for State of Ohio, Environmental Protection Agency |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | | 978-901-5025 | michaelz@orbotech.com | Company |
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | | 312-849-2020 | mmoody@orourkeandmoody.com | Counsel to Ameritech Credit Corporation d/b/a SBC Capital Services |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | | 212-506-5187 | aenglund@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | | 415-773-5700 | fholden@orrick.com | Counsel to America President Lines, Ltd. And APL Co. Pte Ltd. |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | jguy@orrick.com | Counsel to Westwood Associates, Inc. |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | | 212-506-3715 | Rdaversa@orrick.com | Counsel to Bank of America, N.A. |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | | 202-339-8400 | rwyron@orrick.com | Counsel to Westwood Associates, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | | 302-652-4100 | mseidl@pszjlaw.com | Counsel for Essex Group, Inc. |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | | 212-561-7700 | Rfeinstein@pszjlaw.com Ischarf@pszjlaw.com | Counsel for Essex Group, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 15 of 22

3/17/2009 11:27 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|------------------|
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | | 212-336-2720 | dalowenthal@pbwt.com | Counsel to American Finance Group, Inc. d/b/a Guaranty Capital Corporation |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | | 212-336-2000 | dwdykhouse@pbwt.com | Attorneys for Fry's Metals Inc. and Specialty Coatings Systems Eft |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | | 937-223-1655 | spaethlaw@phslaw.com | Attorneys for F&G Metals Inc and F&G Tool & Die Co. Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | arosenberg@paulweiss.com | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | ddavis@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3000 | emccolm@paulweiss.com | Counsel to Noma Company and General Chemical Performance Products LLC |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | | 212-373-3133 | sshimshak@paulweiss.com | Counsel to Ambrake Corporation |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | | 313-456-0140 | housnerp@michigan.gov | Assistant Attorney General for State of Michigan, Department of Treasury |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | | 203-319-4022 | kmayhew@pepehazard.com | Counsel for Illinois Tool Works Inc., Illinois Tool Works for Hobart Brothers Co., Hobart Brothers Company, ITW Food Equipment Group LLC and Tri-Mark, Inc. |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | lawallf@pepperlaw.com | Counsel to Capro, Ltd, Teleflex Automotive Manufacturing Corporation and Teleflex Incorporated d/b/a Teleflex Morse (Capro) |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | | 302-777-6500 | jaffeh@pepperlaw.com | Counsel to SKF USA Inc. |
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | | 215-981-4000 | varughesen@pepperlaw.com | Counsel to Capro, Ltd; Teleflex Automotive Manufacturing Corporation; Teleflex Incorporated; Ametek; Cleo, Inc.; Sierra International, Inc. |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | | 937-223-1130 | scarter@pselaw.com | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | jmanheimer@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | | 207-791-1100 | kcunningham@pierceatwood.com | Counsel to FCI Canada, Inc.; FCI Electronics Mexido, S. de R.L. de C.V.; FCI USA, Inc.; FCI Brasil, Ltda; FCI Automotive Deutschland Gmbh; FCI Italia S. p.A. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | | 724-981-1397 | rjp@pbandg.com | Counsel to Ideal Tool Company, Inc. |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | karen.dine@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | margot.erlich@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | | 714-436-6800 | mark.houle@pillsburylaw.com | Counsel to Clarion Corporation of America, Hyundai Motor Company and Hyundai Motor America |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | richard.epling@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | | 212-858-1000 | robin.spear@pillsburylaw.com | Counsel to MeadWestvaco Corporation, MeadWestvaco South Carolina LLC and MeadWestvaco Virginia Corporation |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | bsmoore@pbnlaw.com | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | | 973-538-4006 | jsmairo@pbnlaw.com | Counsel to Neuman Aluminum Automotive, Inc. and Neuman Aluminum Impact Extrusion, Inc. |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | | 414-271-4500 | jh@previant.com  mgr@previant.com | Counsel to International Brotherhood of Electrical Workers Local Unions No. 663; International Association of Machinists; AFL-CIO Tool and Die Makers Local Lodge 78, District 10 |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain | 34 915 684 356 | enrique.bujidos@es.pwc.com | Representative to DASE |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | | 856-840-2870 | xst@qad.com | Counsel to QAD, Inc. |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jharris@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | | 602-229-5200 | jdawson@quarles.com | Counsel to Semiconductor Components Industries, Inc. |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | | 520-770-8717 | knye@quarles.com | Counsel to Offshore International, Inc.; Maquilas Teta Kawi, S.A. de C.V.; On Semiconductor Corporation; Flambeau Inc. |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | | 608-283-2485 | rlp@quarles.com | Counsel for Flambeau Inc. |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | | 312-207-1000 | apille@reedsmith.com | Counsel to Infineon; Infineon Technologies |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 17 of 22

3/17/2009 11:27 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | | 212-521-5400 | elazarou@reedsmith.com | Counsel to General Electric Capital Corporation, Stategic Asset Finance. |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | | 330-670-3215 | jkaczka@republicengineered.com | Counsel to Republic Engineered Products, Inc. |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | | 206-624-3600 | jshickich@riddellwilliams.com | Counsel to Microsoft Corporation; Microsoft Licensing, GP |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | | 312-726-4646 | jcrotty@rieckcrotty.com | Counsel to Mary P. O'Neill and Liam P. O'Neill |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | | 617-523-9000 | mscott@riemerlaw.com | Counsel to ICX Corporation |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | | 803-779-8900 | amathews@robinsonlaw.com | Counsel to Blue Cross Blue Shield of South Carolina |
| Ropes & Gray LLP | Marc E. Hirschfield | 45 Rockefeller Plaza | | New York | NY | 10111-0087 | | 212-841-5700 | marc.hirschfield@ropesgray.com | Attorneys for D-J, Inc. |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11533 | | 516-227-1600 | tslome@rsmllp.com | Counsel to JAE Electronics, Inc. |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | | 212-825-9457 | rtrack@msn.com | Counsel to Russell Reynolds Associates, Inc. |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | cbelmonte@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | | 212-818-9200 | pbosswick@ssbb.com | Counsel to Moody's Investors Service |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | 212-818-9200 | rcarrillo@ssbb.com | Attorney's for Tecnomec S.r.l. |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | dweiner@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | hborin@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | mwernette@schaferandweiner.com shellie@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | | 248-540-3340 | rheilman@schaferandweiner.com | Counsel to Dott Industries, Inc. |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | | 312-258-5635 | egeekie@schiffhardin.com | Counsel to  Means Industries |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2273 | james.bentley@srz.com | Counsel to Panasonic Autommotive Systems Company of America |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | | 212-756-2000 | michael.cook@srz.com | Counsel to Panasonic Automotive Systems Company of America; D.C. Capital Partners, L.P. |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | | 404-885-1500 | pbaisier@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | | 212-218-5500 | rdremluk@seyfarth.com | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 18 of 22

3/17/2009 11:27 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | | 617-946-4800 | whanlon@seyfarth.com | Counsel to  le Belier/LBQ Foundry S.A. de C.V. |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | | 603-627-8139 | bharwood@sheehan.com | Counsel to Source Electronics, Inc. |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | | 248-358-2460 | lawtoll@comcast.net | Counsel to Milwaukee Investment Company |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | ewaters@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | | 212-332-3800 | msternstein@sheppardmullin.com | Counsel to International Rectifier Corp. and Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | tcohen@sheppardmullin.com | Counsel to Gary Whitney |
| Sheppard Mullin Richter & Hampton LLP | Theresa Warde | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | | 213-620-1780 | twardle@sheppardmullin.com | Counsel to International Rectifier Corp. |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | | 225-757-2185 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | | 504-299-2100 | rthibeaux@shergarner.com | Counsel to Gulf Coast Bank & Trust Company |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | | 860-251-5603 | bankruptcy@goodwin.com | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | asherman@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | | 212-643-7000 | jzackin@sillscummis.com | Counsel to Hewlett-Packard Financial Services Company |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | | 609-227-4600 | vhamilton@sillscummis.com skimmelman@sillscummis.com | Counsel to Doosan Infracore America Corp. |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | | 203-542-4216 | cfortgang@silverpointcapital.com | Counsel to Silver Point Capital, L.P. |
| Smith, Gambrell & Russell, LLP | Barbara Ellis-Monro | 1230 Peachtree Street, N.E. | Suite 3100 | Atlanta | GA | 30309 | | 404-815-3500 | bellis-monro@sgrlaw.com | Counsel to Southwire Company |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | | 302-652-8400 | kmiller@skfdelaware.com | Counsel to Airgas, Inc. |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | fyates@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc. and United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | mmachen@sonnenschein.com | Counsel to United Plastics Group |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | | 212-768-6700 | opinkas@sonnenschein.com | Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | | 312-876-8000 | rrichards@sonnenschein.com | Counsel to Molex, Inc. and INA USA, Inc.; Counsel to Schaeffler Canada, Inc. and Schaeffler KG |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | | 216-479-8692 | cmeyer@ssd.com | Counsel to Furukawa Electric Co., Ltd.; Counsel for the City of Dayton, Ohio |
| State of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | | 213-897-2640 | sarah.morrison@doj.ca.gov | Attorneys for the State of California Department of Toxic Substances Control |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | | 313-456-2210 | hwangr@michigan.gov | Assistant Attorney General for State of Michigan, Unemployment Tax Office of the Department of Labor & Economic Growth, Unemployment Insurance Agency |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | | 502-245-0322 | jmbaumann@steeltechnologies.com | Counsel to Steel Technologies, Inc. |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | | 609-392-2100 | jposta@sternslaw.com jspecf@sternslaw.com | Counsel to Doosan Infracore America Corp. |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | | 212-319-8500 | cs@stevenslee.com cp@stevenslee.com | Counsel to Tonolli Canada Ltd.; VJ Technologies, Inc. and V.J. ElectroniX, Inc. |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | | 816-842-8600 | mshaiken@stinsonmoheck.com | Counsel to Thyssenkrupp Waupaca, Inc. and Thyssenkrupp Stahl Company |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | robert.goodrich@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | | 615-244-5200 | madison.cashman@stites.com | Counsel to Setech, Inc. |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | | 502-681-0448 502-587-3400 | wbeard@stites.com loucourtsum@stites.com | Counsel to WAKO Electronics (USA), Inc.,Ambrake Corporation, and Akebona Corporation (North America) |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | | 310-228-5600 | cpajak@stutman.com egoldberg@stutman.com ipachulski@stutman.com jdavidson@stutman.com | Counsel to CR Intrinsic Investors, LLC, Elliot Associates, L.P., Highland Capital Management, L.P. |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | | 513-381-2838 | ferrell@taftlaw.com | Counsel to Wren Industries, Inc. |
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | | 513-381-2838 | miller@taftlaw.com | Counsel to Select Industries Corporation and Gobar Systems, Inc. |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | | 914-437-7670 | jteitelbaum@tblawllp.com rbaskin@tblawllp.com | Counsel to Mary H. Schaefer |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | | 615-532-2504 | agbanknewyork@ag.tn.gov | Tennesse Department of Revenue |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | | 212-912-7679 | jforstot@tpw.com | Counsel to TT Electronics, Plc |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | | 212-912-7607 | lcurcio@tpw.com | Counsel to TT Electronics, Plc |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | Japan | 100-8322 | | | niizeki.tetsuhiro@furukawa.co.jp | Legal Department of The Furukawa Electric Co., Ltd. |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | | 330-438-3000 | robert.morris@timken.com | Representative for Timken Corporation |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | | 713-654-1871 | rhett.campbell@tklaw.com | Counsel to STMicroelectronics, Inc. |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | | 212-751-3045 | ira.herman@tklaw.com | Counsel to Victory Packaging |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | | 214-969-1505 | john.brannon@tklaw.com | Counsel to Victory Packaging |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | | 312-346-7500 | lnewman@tcfhlaw.com | Counsel to Aluminum International, Inc. |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | | 312-580-2215 | dquaid@tcfhlaw.com efiledocketgroup@fagelhaber.com | Counsel for Penn Aluminum International Inc |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 22

3/17/2009 11:27 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|---|
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | | 586-755-8066 | tguerriero@us.tiauto.com | General Counsel and Company Secretary to TI Group Automotive Systems LLC |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | | 212-308-7400 | jlevi@toddlevi.com | Counsel to Bank of Lincolnwood |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers Street 3rd Fl | New York | NY | 10007 | | 212-637-1945 | matthew.schwartz@usdoj.gov | Counsel to Enviromental Protection Agency; Internal Revenue Service; Department of Health and Human Services; and Customs and Border Protection |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | | 585-258-2800 | hzamboni@underbergkessler.com | Counsel to McAlpin Industries, Inc. |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | | 402-544-4195 | mkilgore@UP.com | Counsel to Union Pacific Railroad Company |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO David Jury, Esq. | | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | | 412-562-2546 | djury@usw.org | Counsel to United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial and Service Workers, International Union (USW), AFL-CIO |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | | 614-464-8322 | tscobb@vorys.com | Counsel to America Online, Inc. and its Subsidiaries and Affiliates |
| Wachtell, Lipton, Rosen & Katz | Emil A. Kleinhaus | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | EAKleinhaus@wlrk.com | Counsel to Capital Research and Management Company |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | | 212-403-1000 | RGMason@wlrk.com | Counsel to Capital Research and Management Company |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | | 615-244-6380 | robert.welhoelter@wallerlaw.com | Counsel to Nissan North America, Inc. |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2185 | gtoering@wnj.com | Counsel to Robert Bosch Corporation; Counsel to Daewoo International Corp and Daewoo International (America) Corp |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | | 248-784-5131 | mcruse@wnj.com | Counsel to Compuware Corporation |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | | 616-752-2158 | growsb@wnj.com | Counsel to Behr Industries Corp. |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | | 310-203-9393 | aordubegian@weineisen.com | Counsel to Orbotech, Inc. |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | | 614-857-4326 | gpeters@weltman.com | Counsel to Seven Seventeen Credit Union |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | | 212-819-8200 | gkurtz@ny.whitecase.com guzzi@whitecase.com dbaumstein@ny.whitecase.com | Counsel to Appaloosa Management, LP |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | | 305-371-2700 | tlauria@whitecase.com featon@miami.whitecase.com | Counsel to Appaloosa Management, LP |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | | 414-273-2100 | barnold@whdlaw.com | Counsel to Schunk Graphite Technology |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | | 440-930-8000 | jmoennich@wickenslaw.com | Counsel for Delphi Sandusky ESOP |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | | 212-294-6700 | dneier@winston.com cschreiber@winston.com | Counsel to Ad Hoc Group of Tranche A & B DIP Lenders |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 21 of 22

3/17/2009 11:27 AM
Email (389)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY | PHONE | EMAIL | PARTY / FUNCTION |
|---------|---------|----------|----------|------|-------|-----|---------|-------|-------|-------------------|
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | mwinthrop@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | | 949-720-4100 | sokeefe@winthropcouchot.com | Counsel to Metal Surfaces, Inc. |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | | 864-255-5402 | agrumbine@wcsr.com | Counsel to Armacell |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | | 585-362-4514 | rkisicki@woodsoviatt.com | |
| Zeichner Ellman & Krause LLP | Peter Janovsky | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | pjanovsky@zeklaw.com | Counsel to Toyota Tsusho America, Inc. and Karl Kufner, KG aka Karl Kuefner, KG |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | | 212-223-0400 | skrause@zeklaw.com | Counsel to Toyota Tsusho America, Inc. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 22 of 22

3/17/2009 11:27 AM
Email (389)

# EXHIBIT B

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | 312-214-5668 | 312-759-5646 | Counsel to Recticel Interiors; Motorola; Temic Automotive |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | 212-209-4800 | 212-2094801 | Indenture Trustee |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | 212-356-0231 | 212-695-5436 | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | 2126966000 | 2126971559 | Counsel to Flextronics International, Inc., Flextronics International USA, Inc.; Multek Flexible Circuits, Inc.; Sheldahl de Mexico S.A.de C.V.; Northfield Acquisition Co.; Flextronics Asia-Pacific Ltd.; Flextronics Technology (M) Sdn. Bhd |
| Davis, Polk & Wardwell | Donald Bernstein Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | 212-450-4092 212-450-4213 | 212-450-3092 212-450-3213 | Counsel to Debtor's Postpetition Administrative Agent |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | 248-813-2000 | 248-813-2491 | Debtors |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | 303-927-4853 | 303-652-4716 | Counsel to Flextronics International |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | 408-428-1308 | | Counsel to Flextronics International USA, Inc. |
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | 512-895-6357 | 512-895-3090 | Creditor Committee Member |
| Fried, Frank, Harris, Shriver & Jacobson | Brad Eric Sheler Bonnie Steingart Vivek Melwani Jennifer L Rodburg Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | 212-859-8000 | 212-859-4000 | Counsel to Equity Security Holders Committee |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | 212-2471010 | 212-841-9350 | Financial Advisors to Debtors |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | 704-992-5075 | 866-585-2386 | Creditor Committee Member |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | 202-857-0620 | 202-659-4503 | Counsel to Employee Benefits |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | 212-751-4300 | 212-751-0928 | Counsel to Hexcel Corporation |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | 313-465-7000 | 313-465-8000 | Counsel to General Motors Corporation |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | 313-628-3648 | 313-628-3602 | Michigan IRS |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | 212-436-1038 | 212-436-1931 | IRS |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | 937-294-7813 | 937-294-9164 | Creditor Committee Member |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | 212-284-2521 | 212-284-2470 | UCC Professional |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | 212-270-5484 | 212-270-4016 | Prepetition Administrative Agent |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | 212-270-0426 | 212-270-0430 | Postpetition Administrative Agent |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | 212-715-9100 | 212-715-8000 | Counsel Data Systems Corporation; EDS Information Services, LLC |

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | 310-823-9000 | 310-823-9133 | Noticing and Claims Agent |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | 212-906-1370 | 212-751-4864 | Counsel to Official Committee of Unsecured Creditors |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | 212-750-6474 | 212-750-1361 | Indenture Trustee |
| Lax & Neville LLP | Barry R. Lax, Brent A. Burns | 1412 Broadway, Suite 1407 | | New York | NY | 10018 | 212-692-1999 ext. 220 | 212-566-4531 | Counsel to the Delphi Retiree Committee |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | 312-372-2000 | 312-984-7700 | Counsel to Recticel North America, Inc. |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | 202-364-6900 | 202-364-9960 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | 212-808-8366 | 212-682-5015 | UCC Professional |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | 213-892-4000 | 213-629-5063 | Counsel to Cerberus Capital Management LP and Dolce Investments LLC |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | 212-336-1100 | 212-336-1323 | Securities and Exchange Commission |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | 212-416-8000 | 212-416-6075 | New York Attorney General's Office |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | 213-430-6000 | 213-430-6407 | Special Labor Counsel |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | 202-383-5300 | 202-383-5414 | Special Labor Counsel |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | 2023264020 | 2023264112 | Chief Counsel to the Pension Benefit Guaranty Corporation |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | 202-326-4020 | 202-326-4112 | Counsel to Pension Benefit Guaranty Corporation |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | 212-841-0589 | 212-262-5152 | Counsel to Freescale Semiconductor, Inc., f/k/a Motorola Semiconductor Systems |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | 212-403-3500 | 212-403-5454 | Financial Advisor |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | 212-218-5500 | 212-218-5526 | Counsel to Murata Electronics North America, Inc.; Fujikura America, Inc. |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | 212-8484000 | 212-848-7179 | Local Counsel to the Debtors |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | 212-455-2000 | 212-455-2502 | Counsel to Debtor's Prepetition Administrative Agent, JPMorgan Chase Bank, N.A. |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 3

3/17/2009 12:07 PM
Master Service List 090304 US Mail

Delphi Corporation
Master Service List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | 312-407-0700 | 312-407-0411 | Counsel to the Debtor |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | 212-735-3000 | 212-735-2000 | Counsel to the Debtor |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | 314-863-7733 | 314-862-4656 | Counsel to Movant Retirees and Proposed Counsel to The Official Committee of Retirees |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | 312-641-0060 | 312-641-6959 | Counsel to the Delphi Retiree Committee |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | 2123198500 | 2123198505 | Counsel to Wamco, Inc. |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts Counsel to the Debtors |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 07960 | 973-656-8365 | 973-656-8805 | Creditor Committee Member |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | 212-510-0500 | 212-668-2255 does not take service via fax | Counsel to United States Trustee |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | Proposed Conflicts Counsel to the Official Committee of Unsecured Creditors |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8500 | 212-310-8077 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | 212-310-8000 | 212-310-8007 | Counsel to General Motors Corporation |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | 302-636-6058 | 302-636-4143 | Creditor Committee Member/Indenture Trustee |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/17/2009 12:07 PM
Master Service List 090304 US Mail

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | 212-692-8251 | 212-867-6395 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | 512-314-4416 | 512-314-4462 | Counsel to APS Clearing, Inc. |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | 212-554-1429 | 212-554-1444 | Counsel to SANLUIS Rassini International, Inc.; Rassini, S.A. de C.V. |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | 317-635-8900 | 317-236-9907 | Counsel to Universal Tool & Engineering co., Inc. and M.G. Corporation |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | 248-576-5741 | | Counsel to DaimlerChrysler Corporation; DaimlerChrylser Motors Company, LLC; DaimlerChrylser Canada, Inc. |
| Dreier LLP | Maura I. Russell Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | 212-328-6100 | 212-652-3863 | Counsel to SPCP Group LLC |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | 302-425-0430 | 302-425-0432 | Counsel to Chicago Miniature Optoelectronic Technologies, Inc. |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | 248-351-3000 | 248-351-3082 | Counsel to Trutron Corporation |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | | | General Counsel to Jason Incorporated |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | 903-645-7333 | 903-645-4415 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | 908-722-0700 | 908-722-0755 | Counsel to Rotor Clip Company, Inc. |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3157 | 212-373-2053 | Counsel to Ambrake Corporation; Akebono Corporation |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | 212-373-3000 | 212-757-3990 | Counsel to Merrill Lynch, Pierce, Fenner & Smith, Incorporated |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | 215-981-4000 | 215-981-4750 | Counsel to SKF USA, Inc. |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | 989-385-3230 | 989-754-7690 | Corporate Secretary for Professional Technologies Services |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 3

3/17/2009 11:29 AM
US Mail (35)

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | 212-849-7199 | 212-849-7100 | Counsel For Collective Of Tranche C DIP Lenders |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | 330-670-3004 | 330-670-3020 | Counsel to Republic Engineered Products, Inc. |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | 212-501-0990 | 212-501-7088 | Riverside Claims LLC |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | 213-312-2000 | 213-312-2001 | Counsel to Brembo S.p.A; Bibielle S.p.A.; AP Racing |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | 617-951-7000 | 617-951-7050 | Attorneys for D-J, Inc. |
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | 312-207-1000 | 312-207-6400 | Counsel to Infineon Technologies North America Corporation |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | 248-540-3340 | | Counsel to Dott Industries, Inc. |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | 610-667-7706 | 610-667-7056 | Counsel to Teachers Retirement System of Oklahoma; Public Employee's Retirement System of Mississippi; Raifeisen Kapitalanlage-Gesellschaft m.b.H and Stichting Pensioenfords ABP |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | 860-251-5811 | 860-251-5218 | Counsel to Fortune Plastics Company of Illinois, Inc.; Universal Metal Hose Co., |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | 201-930-7483 | | Counsel to Sony Electronics, Inc. |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | | 415-393-9887 | Counsel to Furukawa Electric Co., Ltd. And Furukawa Electric North America, APD Inc. |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | 510-287-2365 | 510-987-8333 | Counsel to Excel Global Logistics, Inc. |

Delphi Corporation
2002 List

| COMPANY | CONTACT | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | PHONE | FAX | PARTY / FUNCTION |
|---|---|---|---|---|---|---|---|---|---|
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | 248-352-4700 | 248-352-4488 | Counsel to Bing Metals Group, Inc.; Gentral Transport International, Inc.; Crown Enerprises, Inc.; Economy Transport, Inc.; Logistics Insight Corp (LINC); Universal Am-Can, Ltd.; Universal Truckload Services, Inc. |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | 415-369-7301 | 415-369-8764 | Counsel to Oki Semiconductor Company |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | 212-594-5000 | 212-967-4258 | Conflicts counsel to Debtors |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | 860-725-6200 | 860-278-3802 | Counsel to Barnes Group, Inc. |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | 817-810-5250 | 817-810-5255 | Counsel to Electronic Data Systems Corp. and EDS Information Services, L.L.C. |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | 714-966-1000 | 714-966-1002 | Counsel to Toshiba America Electronic Components, Inc. |
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | 212-826-1100 | 212-317-4893 | Counsel to WL. Ross & Co., LLC |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 3 of 3

3/17/2009 11:29 AM
US Mail (35)

# EXHIBIT C

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                               :

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, <u>et al.</u>, | : | Case No. 05-44481 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - x

FINAL ORDER UNDER 11 U.S.C. §§ 105, 363(b)(1), 1108, AND 1114(d) (I)
CONFIRMING DEBTORS' AUTHORITY TO TERMINATE EMPLOYER-PAID POST-
RETIREMENT HEALTH CARE BENEFITS AND EMPLOYER-PAID POST-
RETIREMENT LIFE INSURANCE BENEFITS FOR CERTAIN (A) SALARIED
EMPLOYEES AND (B) RETIREES AND THEIR SURVIVING SPOUSES AND (II)
AMENDING SCOPE AND ESTABLISHING DEADLINE FOR
<u>COMPLETION OF RETIREES' COMMITTEE'S RESPONSIBILITIES</u>

(" FINAL OPEB TERMINATION ORDER")

Upon the motion, dated February 4, 2009 (the "Motion"), of Delphi Corporation and

certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned

cases (collectively, the "Debtors"), for an order confirming the Debtors' authority (or alternatively,

authorizing, but not directing, the Debtors) to terminate, as soon as practicable after March 31,

2009, Salaried OPEB,[1] which termination, <u>inter alia</u>, consists of: (a) eliminating eligibility for

employer-paid post-retirement health care benefits for all current and future active salaried

employees; (b) ceasing to make Company contributions to provide post-retirement health care for

current and future salaried retirees and their surviving spouses; (c) canceling all Retirees' Health

Reimbursement Accounts for Medicare-eligible salaried retirees and their surviving spouses; (d)

---

[1]       Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion.
"Salaried OPEB" means the Debtors' current and future costs associated with providing post-retirement
health and life insurance benefits to salaried retirees and their surviving spouses.

terminating the Medicare Part B special benefit for current and future salaried retirees and their

surviving spouses; (e) ceasing to provide the 1% employer contribution to the Salaried Retirement

Savings Plan for those active salaried employees hired on or after January 1, 1993 and on or prior

to December 31, 2000; (f) eliminating eligibility for employer-paid post-retirement basic life

insurance benefits for all current and future active salaried employees; and (g) ceasing to make

Company contributions to provide post-retirement basic life insurance benefits for current and

future salaried retirees; and the Court having held a hearing on the Motion, the objections thereto

as reflected in the Revised Proposed Omnibus Hearing Agenda (Docket No. 16326), and the

cross-motions for the appointment of a committee of retired employees (Docket Nos. 14882,

14886, and 15283) on February 24, 2009 (the "Hearing"); and upon the record of the Hearing

(including the testimony of witnesses examined and exhibits admitted into evidence at the

Hearing); and after due deliberation thereon; and good and sufficient cause appearing therefor;

and based on the bench opinion of the Court read into the record at the Hearing (as subsequently

modified by the Court at Docket No. 16443), the Court having entered its Provisional Salaried

OPEB Termination Order (Docket No. 16380); and the United States Trustee having appointed a

Retirees' Committee on February 26, 2009 (Docket No. 16384) pursuant to and subject to the

limitations of the Provisional Salaried OPEB Termination Order; and the Court having considered

certain pleadings filed by the Retirees' Committee at Docket Nos. 16430 and 16431, the response

by the Debtors at Docket No. 16446, and the responses and statements filed by certain other

parties at Docket Nos. 16444 and 16445; and upon the record of the Final Hearing (including

certain further exhibits admitted into evidence at the Final Hearing); and after due deliberation

thereon; and good and sufficient cause appearing therefore; and based on the supplemental bench

opinion of the Court read into the record at the Hearing;

IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT THE

PROVISIONAL SALARIED OPEB TERMINATION ORDER IS SUPPLEMENTED AS

FOLLOWS:

1.      The Debtors have made a substantial showing that none of the Salaried OPEB

benefits have vested with regard to any Eligible Salaried Retiree group hereof.  The Retirees'

Committee has not presented any competent evidence to establish, consistent with the Court's

prior bench ruling and applicable law, that Salaried OPEB benefits have vested with respect to

any Eligible Salaried Retiree or group thereof.

2.      The Debtors' Salaried OPEB benefits have not vested and the Debtors have

reserved the right to modify or terminate Salaried OPEB benefits.

3.      The Debtors are authorized, but not directed, to terminate Salaried OPEB benefits

as provided in the Motion.

4.      The Debtors shall continue to provide benefits for claims incurred by each

Eligible Salaried Employee through the cessation date of such retiree's participation in the

applicable welfare plan, provided that such retiree has timely paid all requisite contributions for

the applicable plan, and provided further that such retirees shall not be required to file proofs of

claim in this Court to implement the terms of this decretal paragraph.

5.      The Debtors are authorized and directed to make provisions for, and contingent

upon the occurrence of a triggering event under 29 U.S.C. §§ 1341 or 1342 implement, a

Voluntary Employees' Beneficiary Association ("VEBA") under 26 U.S.C. § 501(c)(9) for the

purpose of qualifying covered employees who have retired or will retire for the tax credit

available through 26 U.S.C. § 35(e)(1)(K) as amended by § 1899G of the American Recovery

And Reinvestment Act Of 2009 (PL 111-5, February 17, 2009, 123 Stat 115); provided, however,

3

that (a) the Debtors shall have no obligation to fund or contribute to any such VEBA in any

respect and such funding or contributions will come solely from participants in the VEBA and (b)

the Debtors shall be required to maintain such VEBA only through the later of the month ending

prior to January 1, 2011 or such later date as may be established under the provisions of 26

U.S.C. 35(e)(1)(K) (or any substantially similar provision in the Internal Revenue Code

providing an applicable health care tax credit) as the same may be amended from time to time.

6.      Notwithstanding the establishment of any VEBA pursuant to this Order, the

Debtors shall maintain flexibility to implement changes to the VEBA on terms and conditions

determined by the Company.

7.      The Debtors are authorized and directed to mail a follow-up notice to all Eligible

Salaried Retirees who do not elect continuation of coverage prior to March 28, 2009 explaining

the consequences of such election and offering a second and final chance for such individuals to

elect, on or prior to April 15, 2009, continuation of coverage, in which case such coverage shall

be reinstated retroactively to April 1, 2009 upon payment of the applicable full cost by the

individual retiree.

8.      The responsibilities of the Retirees' Committee previously appointed pursuant to

the Court's direction for the limited purposes set forth in the Provisional Salaried OPEB

Termination Order have been satisfied and discharged.  However, in the interests of justice, the

Court will continue the existence of the Retirees' Committee through the later of (a) the

consideration by this or any court of competent appellate jurisdiction of any motions to stay the

implementation of the Provisional Salaried OPEB Termination Order or this Order and (b) the

date on which the Debtors implement the termination actions set forth in this Order.  The Court

hereby prospectively amends and limits the scope of the authority of the Retirees' Committee to:

(a) participating in any hearing to stay the implementation of the Provisional Salaried OPEB

Termination Order or this Order and (b) meeting and conferring with the Debtors and negotiating

any agreements that are mutually agreeable to the Debtors and the Retirees' Committee regarding

the terms and conditions pursuant to which the Debtors implement the authority granted herein

according to which the Retirees' Committee would settle and waive any and all appeals with

respect to the Provisional Salaried OPEB Termination Order or this Order.  The Debtors remain

authorized to reimburse the reasonable and documented costs and expenses of the legal counsel

retained by the Retirees' Committee in an amount not to exceed $200,000 without further order

of this Court.  Nothing in the Provisional Salaried OPEB Termination Order or this Order shall

trigger any of the statutory provisions of section 1114 of the Bankruptcy Code (other than the

Court's continued exercise of its discretionary authority under section 1114(d) of the Bankruptcy

Code).

9.    The Court shall retain jurisdiction to (a) hear and determine all matters arising

from the implementation of this Order, and (b) enter any further orders necessary to implement

the provisions of this order.


Dated:   March 11, 2009
          New York, New York


                                    /s/ Robert D. Drain
                                    UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT D

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x
                                    :
            In re                   :        Chapter 11
                                    :
DELPHI CORPORATION, et al.,         :        Case No. 05-44481 (RDD)
                                    :
                    Debtors.        :        (Jointly Administered)
                                    :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -x


ORDER PURSUANT TO 11 U.S.C. § 502(b) AND FED. R.
BANKR. P. 9006 DENYING LOUISIANA DEPARTMENT OF
REVENUE MOTION TO ALLOW LATE FILED CLAIM

("LOUISIANA DEPARTMENT OF REVENUE ORDER")

        Upon the Motion To Allow Late Filed Claim (Docket No. 13535) (the "Motion")

filed by the Louisiana Department of Revenue (the "Department") pursuant to Fed. R. Bankr. P.

9006; and upon the Brief In Support Of Motion To Allow Late Filed Claim (Docket No. 14390)

filed by the Department (the "Brief"); and upon the Debtors' Response To The Louisiana

Department Of Revenue's Brief In Support Of Motion To Allow Late Filed Claim (Docket No.

14424) (the "Response") filed by Delphi Corporation and certain of its subsidiaries and affiliates,

debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"); and

this Court having considered the documents and exhibits filed by the Department and by the

Debtors; and for the reasons stated by the Court in its Memorandum Of Decision On Motion

Under Bankruptcy Rule 9006(b)(1) (Docket No. 14665) (the "Memorandum Decision"); and

after due deliberation thereon; and good and sufficient cause appearing therefor,

IT IS HEREBY FOUND AND DETERMINED THAT:[1]

A.        This Court has jurisdiction over the Motion pursuant to 28 U.S.C. §§ 157 and 1334.  Consideration of the Motion, the Brief, and the Response is a core proceeding under 28 U.S.C. § 157 (b)(2).  Venue of these cases and the Motion, the Brief, and the Response is proper under 28 U.S.C. §§ 1408 and 1409.

NOW THEREFORE, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED THAT:

1.        The Motion is hereby denied with prejudice for the reasons set forth more fully in the Memorandum Decision.

2.        Proof of claim number 16707 is hereby disallowed and expunged in its entirety with prejudice.

Dated: New York, New York
          March 12, 2009

                         ___/s/Robert D. Drain_____
                              UNITED STATES BANKRUPTCY JUDGE

---

[1]    Findings of fact shall be construed as conclusions of law and conclusions of law shall be construed as findings of fact when appropriate.  See Fed. R. Bankr. P. 7052.

# EXHIBIT E

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Adolphus Sanders | | ADDRESS ON FILE | | | | |
| Ajay P Desai | | ADDRESS ON FILE | | | | |
| Al Decaro | | ADDRESS ON FILE | | | | |
| Al Parish | | ADDRESS ON FILE | | | | |
| Alan J Hermann | | ADDRESS ON FILE | | | | |
| Alan J Olsavsky | | ADDRESS ON FILE | | | | |
| Alan Kilburn | | ADDRESS ON FILE | | | | |
| Albert C Stone | | ADDRESS ON FILE | | | | |
| Albert R Bowman | | ADDRESS ON FILE | | | | |
| Alex C Demetruk | | ADDRESS ON FILE | | | | |
| Alfred R Webster | | ADDRESS ON FILE | | | | |
| Alice Gollner | | ADDRESS ON FILE | | | | |
| Alicia Vertiz | | ADDRESS ON FILE | | | | |
| Allan W Bellile | | ADDRESS ON FILE | | | | |
| Allen D Flowers | | ADDRESS ON FILE | | | | |
| Allen D Flowers | | ADDRESS ON FILE | | | | |
| Allen L Gerwin | | ADDRESS ON FILE | | | | |
| Allen Oberlin | | ADDRESS ON FILE | | | | |
| Alvin N Darbee | | ADDRESS ON FILE | | | | |
| Alvin W Berger | | ADDRESS ON FILE | | | | |
| Andrea Hocevar | | ADDRESS ON FILE | | | | |
| Andrea L Wright | | ADDRESS ON FILE | | | | |
| Andrew C Gregos | | ADDRESS ON FILE | | | | |
| Andrew D Mcclure | | ADDRESS ON FILE | | | | |
| Andrew F Verbosky Jr | | ADDRESS ON FILE | | | | |
| Andrew J Broder | | ADDRESS ON FILE | | | | |
| Andrew J Kopac | | ADDRESS ON FILE | | | | |
| Andrew J Razzano | | ADDRESS ON FILE | | | | |
| Andrew M Forehand | | ADDRESS ON FILE | | | | |
| Andrew Michael Forehand | | ADDRESS ON FILE | | | | |
| Andrew P Robinson | | ADDRESS ON FILE | | | | |
| Angelika J Coyle | | ADDRESS ON FILE | | | | |
| Anita D Curran | | ADDRESS ON FILE | | | | |
| Ann T Laudick | | ADDRESS ON FILE | | | | |
| Ann Terry | | ADDRESS ON FILE | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 49

3/17/2009 2:47 PM
OPEB Responses Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Anna L Puett | | ADDRESS ON FILE | | | | |
| Anna Monika Myers | | ADDRESS ON FILE | | | | |
| Anna Myers | | ADDRESS ON FILE | | | | |
| Annettia B Rankin | | ADDRESS ON FILE | | | | |
| Annettia R Bankin | | ADDRESS ON FILE | | | | |
| Anthony B Rutkowski | | ADDRESS ON FILE | | | | |
| Anthony F Mercurio Jr | | ADDRESS ON FILE | | | | |
| Anthony J Dimatteo Jr | | ADDRESS ON FILE | | | | |
| Anthony J Sciarrotta | | ADDRESS ON FILE | | | | |
| Anthony Jasinski | | ADDRESS ON FILE | | | | |
| Arthur & Donna C Wolski | | ADDRESS ON FILE | | | | |
| Arthur R Williams | | ADDRESS ON FILE | | | | |
| Arun K Chaudhuri | | ADDRESS ON FILE | | | | |
| Audrey E Carter | | ADDRESS ON FILE | | | | |
| Austin D Scudieri | | ADDRESS ON FILE | | | | |
| Avron M Ehrlich | | ADDRESS ON FILE | | | | |
| Bang Thai | | ADDRESS ON FILE | | | | |
| Barbara Burns | | ADDRESS ON FILE | | | | |
| Barbara L Lumsden | | ADDRESS ON FILE | | | | |
| Barbara L Lumsden | | ADDRESS ON FILE | | | | |
| Barbara Lyke | | ADDRESS ON FILE | | | | |
| Barbara P Burger | | ADDRESS ON FILE | | | | |
| Barbara Pauline Burger | | ADDRESS ON FILE | | | | |
| Ben F Lewis | | ADDRESS ON FILE | | | | |
| Ben Melton | | ADDRESS ON FILE | | | | |
| Bennie R Nash | | ADDRESS ON FILE | | | | |
| Berdis Robinson | | ADDRESS ON FILE | | | | |
| Berkley D Bateman | | ADDRESS ON FILE | | | | |
| Betty Flora | | ADDRESS ON FILE | | | | |
| Betty Jean Danley Putnam | | ADDRESS ON FILE | | | | |
| Betty L Krause | | ADDRESS ON FILE | | | | |
| Betty Satchfield | | ADDRESS ON FILE | | | | |
| Betty Vanhove | | ADDRESS ON FILE | | | | |
| Beverly Brittain | | ADDRESS ON FILE | | | | |
| Bill D Taulbee | | ADDRESS ON FILE | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 2 of 49

3/17/2009 2:47 PM
OPEB Responses Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Bill Hawkins | | ADDRESS ON FILE | | | | |
| Bill Ramseyer | | ADDRESS ON FILE | | | | |
| Billie K Todd Jr | | ADDRESS ON FILE | | | | |
| Billy K Todd Jr | | ADDRESS ON FILE | | | | |
| Billy Moorehead | | ADDRESS ON FILE | | | | |
| Bob Rumrill | | ADDRESS ON FILE | | | | |
| Bogdan J Dawidowicz | | ADDRESS ON FILE | | | | |
| Bonita J Aerne | | ADDRESS ON FILE | | | | |
| Bonnie A Newby Jr | | ADDRESS ON FILE | | | | |
| Bonnie J Wilson Swetz | | ADDRESS ON FILE | | | | |
| Brad Baidinger | | ADDRESS ON FILE | | | | |
| Brenda T Johnson | | ADDRESS ON FILE | | | | |
| Brenda T Johnson | | ADDRESS ON FILE | | | | |
| Brenda Tidwell | | ADDRESS ON FILE | | | | |
| Brian & Vickie Opel | | ADDRESS ON FILE | | | | |
| Brian F Hall | | ADDRESS ON FILE | | | | |
| Brian F Hall | | ADDRESS ON FILE | | | | |
| Brian J Ladue | | ADDRESS ON FILE | | | | |
| Brian M Miller | | ADDRESS ON FILE | | | | |
| Brian Opel | | ADDRESS ON FILE | | | | |
| Bronetta M Sheen | | ADDRESS ON FILE | | | | |
| Bruce A Andreas | | ADDRESS ON FILE | | | | |
| Bruce A Biller | | ADDRESS ON FILE | | | | |
| Bruce D Newton | | ADDRESS ON FILE | | | | |
| Bruce D Wolfe | | ADDRESS ON FILE | | | | |
| Bruce E Kirkham | | ADDRESS ON FILE | | | | |
| Bruce E Kirkham | | ADDRESS ON FILE | | | | |
| Bruce E Liggin | | ADDRESS ON FILE | | | | |
| Bruce G Klippel | | ADDRESS ON FILE | | | | |
| Bruce G Klippel | | ADDRESS ON FILE | | | | |
| Bruce Gullberg | | ADDRESS ON FILE | | | | |
| Bruce Hardyniec | | ADDRESS ON FILE | | | | |
| Bruce J Andreas | | ADDRESS ON FILE | | | | |
| Bruce J Arians | | ADDRESS ON FILE | | | | |
| Burton D Tyler | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Calvin D Stoddard | | ADDRESS ON FILE | | | | |
| Calvin Fogt | | ADDRESS ON FILE | | | | |
| Carl D Colpean | | ADDRESS ON FILE | | | | |
| Carl Davis | | ADDRESS ON FILE | | | | |
| Carl H Friedemann | | ADDRESS ON FILE | | | | |
| Carl H Visconti | | ADDRESS ON FILE | | | | |
| Carl J Wilson | | ADDRESS ON FILE | | | | |
| Carl S Helms | | ADDRESS ON FILE | | | | |
| Carlito Kong | | ADDRESS ON FILE | | | | |
| Carlito Kong | | ADDRESS ON FILE | | | | |
| Carlotta Hluchn | | ADDRESS ON FILE | | | | |
| Carol A Stanley | | ADDRESS ON FILE | | | | |
| Carol Ann Kustas | | ADDRESS ON FILE | | | | |
| Carol D Hicks | | ADDRESS ON FILE | | | | |
| Carol G Holley | | ADDRESS ON FILE | | | | |
| Carol Jackett | | ADDRESS ON FILE | | | | |
| Carole Canter | | ADDRESS ON FILE | | | | |
| Carole E Funk | | ADDRESS ON FILE | | | | |
| Carolyn Mcguire | | ADDRESS ON FILE | | | | |
| Carroll E Webster | | ADDRESS ON FILE | | | | |
| Cassandra S Rayfield | | ADDRESS ON FILE | | | | |
| Catherine Mc Allister | | ADDRESS ON FILE | | | | |
| Cathy E Higgins | | ADDRESS ON FILE | | | | |
| Cathy Tyler | | ADDRESS ON FILE | | | | |
| Charlene A White | | ADDRESS ON FILE | | | | |
| Charlene K Neale | | ADDRESS ON FILE | | | | |
| Charlene Truitt Nelson | | ADDRESS ON FILE | | | | |
| Charles C Chen | | ADDRESS ON FILE | | | | |
| Charles C Mccoy | | ADDRESS ON FILE | | | | |
| Charles D Dittlinger | | ADDRESS ON FILE | | | | |
| Charles D Frantz | | ADDRESS ON FILE | | | | |
| Charles D Lininger | | ADDRESS ON FILE | | | | |
| Charles E Childs | | ADDRESS ON FILE | | | | |
| Charles E Craig Jr | | ADDRESS ON FILE | | | | |
| Charles E Goodwin | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Charles E Stone III | | ADDRESS ON FILE | | | | |
| Charles F Peck | | ADDRESS ON FILE | | | | |
| Charles L Joseph | | ADDRESS ON FILE | | | | |
| Charles L Rose | | ADDRESS ON FILE | | | | |
| Charles L Rose | | ADDRESS ON FILE | | | | |
| Charles L Walker | | ADDRESS ON FILE | | | | |
| Charles M Vince | | ADDRESS ON FILE | | | | |
| Charles R Cunningham | | ADDRESS ON FILE | | | | |
| Charles R Keech | | ADDRESS ON FILE | | | | |
| Charles R Nemec | | ADDRESS ON FILE | | | | |
| Charles Rauls | | ADDRESS ON FILE | | | | |
| Charles Ronald Musgrave | | ADDRESS ON FILE | | | | |
| Charles Tanck | | ADDRESS ON FILE | | | | |
| Charles W Rauls | | ADDRESS ON FILE | | | | |
| Charley L Akers | | ADDRESS ON FILE | | | | |
| Charlotte C Thomison | | ADDRESS ON FILE | | | | |
| Cheryl Heinzman | | ADDRESS ON FILE | | | | |
| Cheryl Heinzman | | ADDRESS ON FILE | | | | |
| Cheryl K May | | ADDRESS ON FILE | | | | |
| Cheryl L Brown | | ADDRESS ON FILE | | | | |
| Cheryl Teague | | ADDRESS ON FILE | | | | |
| Cheryle Menden | | ADDRESS ON FILE | | | | |
| Chester J Gosik | | ADDRESS ON FILE | | | | |
| Chet Ciesinski | | ADDRESS ON FILE | | | | |
| Ching Hsieh | | ADDRESS ON FILE | | | | |
| Chris D Bank | | ADDRESS ON FILE | | | | |
| Chris D Bank | | ADDRESS ON FILE | | | | |
| Chris Mercio | | ADDRESS ON FILE | | | | |
| Christa Snider | | ADDRESS ON FILE | | | | |
| Christal M Scriver Wilk | | ADDRESS ON FILE | | | | |
| Christie David Bank | | ADDRESS ON FILE | | | | |
| Christine Hankley | | ADDRESS ON FILE | | | | |
| Christine M Barnes | | ADDRESS ON FILE | | | | |
| Christine Miley | | ADDRESS ON FILE | | | | |
| Christine P Nolte | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Christine R Mayer | & Additional Delphi Retirees | ADDRESS ON FILE | | | | |
| Christopher J Vincent | | ADDRESS ON FILE | | | | |
| Christopher Voyandoff Jr | | ADDRESS ON FILE | | | | |
| Christopher Voydanoff Jr | | ADDRESS ON FILE | | | | |
| Chuck Joseph | | ADDRESS ON FILE | | | | |
| Chuck Mccoskey Ma Ceap | | ADDRESS ON FILE | | | | |
| Clare A Drexler | | ADDRESS ON FILE | | | | |
| Clare A Drexler | | ADDRESS ON FILE | | | | |
| Clarence Grier | | ADDRESS ON FILE | | | | |
| Claudette M Hassel | | ADDRESS ON FILE | | | | |
| Claudia M Frisch | | ADDRESS ON FILE | | | | |
| Claudia Quinton | | ADDRESS ON FILE | | | | |
| Clifford Nunn | | ADDRESS ON FILE | | | | |
| Clinton R Wray | | ADDRESS ON FILE | | | | |
| Clyde W Lee Jr | | ADDRESS ON FILE | | | | |
| Cohen Weiss And Simon LLP | Babette A Ceccotti | ADDRESS ON FILE | | | | |
| Coleen M Lebeau | | ADDRESS ON FILE | | | | |
| Connie S Blaylock | | ADDRESS ON FILE | | | | |
| Connie S Hoover | | ADDRESS ON FILE | | | | |
| Conrad G Meyer III | | ADDRESS ON FILE | | | | |
| Constance L Snell | | ADDRESS ON FILE | | | | |
| Craig Brittin | | ADDRESS ON FILE | | | | |
| Craig L Westlake | | ADDRESS ON FILE | | | | |
| Curtis G Robinson | | ADDRESS ON FILE | | | | |
| Curtis L Crittendon | | ADDRESS ON FILE | | | | |
| Curtis L Weakley | | ADDRESS ON FILE | | | | |
| Curtis R Davis | | ADDRESS ON FILE | | | | |
| Curtis Weakley | | ADDRESS ON FILE | | | | |
| Cynthia A Deuber | | ADDRESS ON FILE | | | | |
| Cynthia A Gooding | | ADDRESS ON FILE | | | | |
| Daine M Smith | | ADDRESS ON FILE | | | | |
| Dale D Weitzel | | ADDRESS ON FILE | | | | |
| Dale D Weitzel | | ADDRESS ON FILE | | | | |
| Dale E Burnett | | ADDRESS ON FILE | | | | |
| Dale Heasley | | ADDRESS ON FILE | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 6 of 49

3/17/2009 2:47 PM
OPEB Responses Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Dale J Richards | | ADDRESS ON FILE | | | | |
| Dale J Richards | | ADDRESS ON FILE | | | | |
| Dale Johnson | | ADDRESS ON FILE | | | | |
| Dale M Erdman | | ADDRESS ON FILE | | | | |
| Damon Drennen | | ADDRESS ON FILE | | | | |
| Dan Rawson | | ADDRESS ON FILE | | | | |
| Dan Roberts | | ADDRESS ON FILE | | | | |
| Dan W Pitcock | | ADDRESS ON FILE | | | | |
| Daniel C Prawucki | | ADDRESS ON FILE | | | | |
| Daniel K Ward | | ADDRESS ON FILE | | | | |
| Daniel L Hughes | | ADDRESS ON FILE | | | | |
| Daniel L Varble | | ADDRESS ON FILE | | | | |
| Daniel P Franck | | ADDRESS ON FILE | | | | |
| Daniel P Liska | | ADDRESS ON FILE | | | | |
| Daniel R Coltoniak | | ADDRESS ON FILE | | | | |
| Daniel R Davis | | ADDRESS ON FILE | | | | |
| Daniel Shapiro | | ADDRESS ON FILE | | | | |
| Daniel Sliwinski | | ADDRESS ON FILE | | | | |
| Daniel Sliwinski | | ADDRESS ON FILE | | | | |
| Darina Lumar | | ADDRESS ON FILE | | | | |
| Darrell E Frazier | | ADDRESS ON FILE | | | | |
| Darrell E Frazier | | ADDRESS ON FILE | | | | |
| Darrell L Pennycoff | | ADDRESS ON FILE | | | | |
| Dave Laliberte | | ADDRESS ON FILE | | | | |
| David A Blaze | | ADDRESS ON FILE | | | | |
| David A Copp | | ADDRESS ON FILE | | | | |
| David A Deibel | | ADDRESS ON FILE | | | | |
| David A Grunig | | ADDRESS ON FILE | | | | |
| David A Hamlin | | ADDRESS ON FILE | | | | |
| David A Palma | | ADDRESS ON FILE | | | | |
| David A Regula | | ADDRESS ON FILE | | | | |
| David A Sedam | | ADDRESS ON FILE | | | | |
| David A Shaffer | | ADDRESS ON FILE | | | | |
| David A Smith | | ADDRESS ON FILE | | | | |
| David A Smith | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| David A Winterbottom | | ADDRESS ON FILE | | | | |
| David A Yanz | | ADDRESS ON FILE | | | | |
| David B Bishoff | | ADDRESS ON FILE | | | | |
| David B Maine | | ADDRESS ON FILE | | | | |
| David B Mcdonald | | ADDRESS ON FILE | | | | |
| David C Hines | | ADDRESS ON FILE | | | | |
| David C Macphee | | ADDRESS ON FILE | | | | |
| David C Shuler | | ADDRESS ON FILE | | | | |
| David C Shuler | | ADDRESS ON FILE | | | | |
| David D Harvoth | | ADDRESS ON FILE | | | | |
| David D Jackson | | ADDRESS ON FILE | | | | |
| David D Rumrill | | ADDRESS ON FILE | | | | |
| David E Rowe | | ADDRESS ON FILE | | | | |
| David F Dunn | | ADDRESS ON FILE | | | | |
| David F Morningstar | | ADDRESS ON FILE | | | | |
| David G Klohr | | ADDRESS ON FILE | | | | |
| David H Vernon | | ADDRESS ON FILE | | | | |
| David Harvey | | ADDRESS ON FILE | | | | |
| David Howell | | ADDRESS ON FILE | | | | |
| David J Bastin | | ADDRESS ON FILE | | | | |
| David J Skolnik | | ADDRESS ON FILE | | | | |
| David J Trapasso | | ADDRESS ON FILE | | | | |
| David L Clute | | ADDRESS ON FILE | | | | |
| David L Clute | | ADDRESS ON FILE | | | | |
| David L Morgan | | ADDRESS ON FILE | | | | |
| David M Beare | | ADDRESS ON FILE | | | | |
| David M Chatt | | ADDRESS ON FILE | | | | |
| David M Crandall | | ADDRESS ON FILE | | | | |
| David M Mccord | | ADDRESS ON FILE | | | | |
| David M Stuck | | ADDRESS ON FILE | | | | |
| David Mcelravy | | ADDRESS ON FILE | | | | |
| David P Heitzman | | ADDRESS ON FILE | | | | |
| David P Ludwig | | ADDRESS ON FILE | | | | |
| David P Lunte | | ADDRESS ON FILE | | | | |
| David P Starr | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| David R Hruska | | ADDRESS ON FILE | | | | |
| David R Maciejewski | | ADDRESS ON FILE | | | | |
| David R Paulick | | ADDRESS ON FILE | | | | |
| David Scott Hodges | | ADDRESS ON FILE | | | | |
| David T Benway | | ADDRESS ON FILE | | | | |
| David W Mack | | ADDRESS ON FILE | | | | |
| David W Mosbaugh | | ADDRESS ON FILE | | | | |
| David W Muffley | | ADDRESS ON FILE | | | | |
| David W Patterson | | ADDRESS ON FILE | | | | |
| David W Pehrson | | ADDRESS ON FILE | | | | |
| Dean M Bayer | | ADDRESS ON FILE | | | | |
| Dean R Bloom | | ADDRESS ON FILE | | | | |
| Dean Woodard | | ADDRESS ON FILE | | | | |
| Debby Nicopolis | | ADDRESS ON FILE | | | | |
| Deborach Busch | | ADDRESS ON FILE | | | | |
| Deborah Hampton | | ADDRESS ON FILE | | | | |
| Deborah L Reid | | ADDRESS ON FILE | | | | |
| Deborah L Reid | | ADDRESS ON FILE | | | | |
| Deborah Parr | | ADDRESS ON FILE | | | | |
| Debra Hawkins | | ADDRESS ON FILE | | | | |
| Delbert E Anderson | | ADDRESS ON FILE | | | | |
| Delbert L Sahr | | ADDRESS ON FILE | | | | |
| Delois A Pigg | | ADDRESS ON FILE | | | | |
| Delois Patrick | | ADDRESS ON FILE | | | | |
| Denice Combs | | ADDRESS ON FILE | | | | |
| Denise Desantis Penwright | | ADDRESS ON FILE | | | | |
| Denise S Mote | | ADDRESS ON FILE | | | | |
| Dennis & Margaret Marshall | | ADDRESS ON FILE | | | | |
| Dennis A Black | | ADDRESS ON FILE | | | | |
| Dennis D Edwards | | ADDRESS ON FILE | | | | |
| Dennis D Smith | | ADDRESS ON FILE | | | | |
| Dennis F Grady | | ADDRESS ON FILE | | | | |
| Dennis F Saxton | | ADDRESS ON FILE | | | | |
| Dennis F Wells | | ADDRESS ON FILE | | | | |
| Dennis J Grinnell | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Dennis Lee Giddens | | ADDRESS ON FILE | | | | |
| Dennis Lee Giddens | | ADDRESS ON FILE | | | | |
| Dennis M Discosola | | ADDRESS ON FILE | | | | |
| Dennis Puntel | | ADDRESS ON FILE | | | | |
| Dennis R Sitton | | ADDRESS ON FILE | | | | |
| Dennis Robertson | | ADDRESS ON FILE | | | | |
| Dennis S Fooks | | ADDRESS ON FILE | | | | |
| Dewey F Mort | | ADDRESS ON FILE | | | | |
| Diana L Grider | | ADDRESS ON FILE | | | | |
| Diane Balciar | | ADDRESS ON FILE | | | | |
| Dominic J Graves | | ADDRESS ON FILE | | | | |
| Don C Corser | | ADDRESS ON FILE | | | | |
| Don Steinmiller | | ADDRESS ON FILE | | | | |
| Donald A Hurst | | ADDRESS ON FILE | | | | |
| Donald A Hurst | | ADDRESS ON FILE | | | | |
| Donald A Ozogar | | ADDRESS ON FILE | | | | |
| Donald A Paulson | | ADDRESS ON FILE | | | | |
| Donald A Werth | | ADDRESS ON FILE | | | | |
| Donald C Mclaughlin | | ADDRESS ON FILE | | | | |
| Donald F Nelson | | ADDRESS ON FILE | | | | |
| Donald G Moeschberger | | ADDRESS ON FILE | | | | |
| Donald Gibb | | ADDRESS ON FILE | | | | |
| Donald Gibb | | ADDRESS ON FILE | | | | |
| Donald I Mcallister | | ADDRESS ON FILE | | | | |
| Donald J Herm | | ADDRESS ON FILE | | | | |
| Donald J Herm | | ADDRESS ON FILE | | | | |
| Donald Jeffrey Moyer | | ADDRESS ON FILE | | | | |
| Donald L Shaw | | ADDRESS ON FILE | | | | |
| Donald Louis Waldron | | ADDRESS ON FILE | | | | |
| Donald Lyszewski | | ADDRESS ON FILE | | | | |
| Donald M Griffin | | ADDRESS ON FILE | | | | |
| Donald M Kathke | | ADDRESS ON FILE | | | | |
| Donald P Jones | | ADDRESS ON FILE | | | | |
| Donald R Hedrick | | ADDRESS ON FILE | | | | |
| Donald R Sutton | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Donald R Wheelock | | ADDRESS ON FILE | | | | |
| Donald S Bielicki | | ADDRESS ON FILE | | | | |
| Donald W Bergwall | | ADDRESS ON FILE | | | | |
| Donald W Key | | ADDRESS ON FILE | | | | |
| Donna E Day | | ADDRESS ON FILE | | | | |
| Donna J Runtas | | ADDRESS ON FILE | | | | |
| Donna L Kathke | | ADDRESS ON FILE | | | | |
| Donna M Hormell | | ADDRESS ON FILE | | | | |
| Donna S Johnson | | ADDRESS ON FILE | | | | |
| Donna S Johnson | | ADDRESS ON FILE | | | | |
| Donna W White | | ADDRESS ON FILE | | | | |
| Douglas A Kittle | | ADDRESS ON FILE | | | | |
| Douglas A Rose | | ADDRESS ON FILE | | | | |
| Douglas Cole | | ADDRESS ON FILE | | | | |
| Douglas Hamilton | | ADDRESS ON FILE | | | | |
| Douglas J Beurmann | | ADDRESS ON FILE | | | | |
| Douglas J Foster | | ADDRESS ON FILE | | | | |
| Douglas J Griffin | | ADDRESS ON FILE | | | | |
| Douglas J Griffin | | ADDRESS ON FILE | | | | |
| Douglas J Heller | | ADDRESS ON FILE | | | | |
| Douglas L Cole | | ADDRESS ON FILE | | | | |
| Douglas P Layman | | ADDRESS ON FILE | | | | |
| Douglas Paul German | | ADDRESS ON FILE | | | | |
| Douglas R Schafer | | ADDRESS ON FILE | | | | |
| Douglas W Edney | | ADDRESS ON FILE | | | | |
| Douglass L Cole | | ADDRESS ON FILE | | | | |
| Douglass L Cole | | ADDRESS ON FILE | | | | |
| Douglass L Cole | | ADDRESS ON FILE | | | | |
| Duane D Cooper | | ADDRESS ON FILE | | | | |
| Duane Hluchan | | ADDRESS ON FILE | | | | |
| Duane L Abbuhl | | ADDRESS ON FILE | | | | |
| Dwayne M Carr | | ADDRESS ON FILE | | | | |
| Dwight E Casler Jr | | ADDRESS ON FILE | | | | |
| E Thomas Dickey | | ADDRESS ON FILE | | | | |
| Earl L Strong | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Earl R Mcclure | | ADDRESS ON FILE | | | | |
| Ed Applegate | | ADDRESS ON FILE | | | | |
| Ed Bardella Sr | | ADDRESS ON FILE | | | | |
| Ed Goettl | | ADDRESS ON FILE | | | | |
| Ed Robinson | | ADDRESS ON FILE | | | | |
| Ed Usewick | | ADDRESS ON FILE | | | | |
| Edgar Eshleman | | ADDRESS ON FILE | | | | |
| Edith T Wheelock | | ADDRESS ON FILE | | | | |
| Edmond G Oakes | | ADDRESS ON FILE | | | | |
| Edward A Brucken | | ADDRESS ON FILE | | | | |
| Edward D Spyker | | ADDRESS ON FILE | | | | |
| Edward E Hemker | | ADDRESS ON FILE | | | | |
| Edward E Seidel | | ADDRESS ON FILE | | | | |
| Edward F Lunderg | | ADDRESS ON FILE | | | | |
| Edward F Milnar | | ADDRESS ON FILE | | | | |
| Edward G Scholl | | ADDRESS ON FILE | | | | |
| Edward J Van Antwerp | | ADDRESS ON FILE | | | | |
| Edward Landgrave | | ADDRESS ON FILE | | | | |
| Edward M Bungo | | ADDRESS ON FILE | | | | |
| Edward Pelletier | | ADDRESS ON FILE | | | | |
| Edward W Tobe | | ADDRESS ON FILE | | | | |
| Edwin R Galloway | | ADDRESS ON FILE | | | | |
| Edwin Scott Branscum | | ADDRESS ON FILE | | | | |
| Edwin Z Olinphant | | ADDRESS ON FILE | | | | |
| Eileen L Sparks | | ADDRESS ON FILE | | | | |
| Elaine Hofius | | ADDRESS ON FILE | | | | |
| Elaine Hofius | | ADDRESS ON FILE | | | | |
| Elayne A Johnson | | ADDRESS ON FILE | | | | |
| Elizabeth M Brown | | ADDRESS ON FILE | | | | |
| Elizabeth Stover | | ADDRESS ON FILE | | | | |
| Ellen L Hoback | | ADDRESS ON FILE | | | | |
| Elwood B Hausler | | ADDRESS ON FILE | | | | |
| Emerson L Horner | | ADDRESS ON FILE | | | | |
| Emil Franz | James P Boardman | ADDRESS ON FILE | | | | |
| Emil Franz | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Eric L Hirsch | | ADDRESS ON FILE | | | | |
| Eric N Hagberg | | ADDRESS ON FILE | | | | |
| Erin Anheier | | ADDRESS ON FILE | | | | |
| Erin L Elliot | | ADDRESS ON FILE | | | | |
| Ernest Lane Jr | | ADDRESS ON FILE | | | | |
| Eudell W Huhn | | ADDRESS ON FILE | | | | |
| Eugene P Bovenzi | | ADDRESS ON FILE | | | | |
| Eugene W Yeager | | ADDRESS ON FILE | | | | |
| Eve Monaevlio | | ADDRESS ON FILE | | | | |
| Evelyn K Spencer | | ADDRESS ON FILE | | | | |
| Everett Morris | | ADDRESS ON FILE | | | | |
| Everett Morris | | ADDRESS ON FILE | | | | |
| Everett Morris | | ADDRESS ON FILE | | | | |
| Evie Manusakis | | ADDRESS ON FILE | | | | |
| Farella Braun & Martel LLP | Neil A Goteiner Dean M Gloster | ADDRESS ON FILE | | | | |
| Fitzsimmons Hood Jr | | ADDRESS ON FILE | | | | |
| Floyd B Hopkins III | | ADDRESS ON FILE | | | | |
| Floyd C Crawford | | ADDRESS ON FILE | | | | |
| Floyd L Hollingsworth | | ADDRESS ON FILE | | | | |
| Francis J Holmes | | ADDRESS ON FILE | | | | |
| Francis J Kramer | | ADDRESS ON FILE | | | | |
| Frank Aparo | | ADDRESS ON FILE | | | | |
| Frank C Setlik | | ADDRESS ON FILE | | | | |
| Frank E Ridoux | | ADDRESS ON FILE | | | | |
| Frank J Blasioli | | ADDRESS ON FILE | | | | |
| Frank J Ventura | | ADDRESS ON FILE | | | | |
| Frank Sandor | | ADDRESS ON FILE | | | | |
| Frank Tuckerman | | ADDRESS ON FILE | | | | |
| Frank W Hodits Jr | | ADDRESS ON FILE | | | | |
| Frank X Budelewski | | ADDRESS ON FILE | | | | |
| Franklin Black | | ADDRESS ON FILE | | | | |
| Fred Burton | | ADDRESS ON FILE | | | | |
| Fred C Weaver Jr | | ADDRESS ON FILE | | | | |
| Fred Imhof | | ADDRESS ON FILE | | | | |
| Fred J Homer | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Fred J Horner | | ADDRESS ON FILE | | | | |
| Fred Mcmillin | | ADDRESS ON FILE | | | | |
| Frederick J Brimmer | | ADDRESS ON FILE | | | | |
| Frederick Mlakar | | ADDRESS ON FILE | | | | |
| Frederick P Arndt | | ADDRESS ON FILE | | | | |
| Frederick P Wilson | | ADDRESS ON FILE | | | | |
| Frederick P Wilson | | ADDRESS ON FILE | | | | |
| Frederick W Bruns | | ADDRESS ON FILE | | | | |
| Frederick W Burns | | ADDRESS ON FILE | | | | |
| Frederick W Selley | | ADDRESS ON FILE | | | | |
| G Amborn | | ADDRESS ON FILE | | | | |
| Gabe Marchionte | | ADDRESS ON FILE | | | | |
| Gail Lendvoyi | | ADDRESS ON FILE | | | | |
| Gail Maurice | | ADDRESS ON FILE | | | | |
| Garry M Guthrie | | ADDRESS ON FILE | | | | |
| Gary A & Linda Vogt | | ADDRESS ON FILE | | | | |
| Gary Bertram | | ADDRESS ON FILE | | | | |
| Gary Carpenter | | ADDRESS ON FILE | | | | |
| Gary Casterline | | ADDRESS ON FILE | | | | |
| Gary E Pyle | | ADDRESS ON FILE | | | | |
| Gary E Rickenbaugh | | ADDRESS ON FILE | | | | |
| Gary E Thoman | | ADDRESS ON FILE | | | | |
| Gary Eddington | | ADDRESS ON FILE | | | | |
| Gary F Musgrave | | ADDRESS ON FILE | | | | |
| Gary Freeze | | ADDRESS ON FILE | | | | |
| Gary J Brooks | | ADDRESS ON FILE | | | | |
| Gary K Woodward | | ADDRESS ON FILE | | | | |
| Gary L Ackerman | | ADDRESS ON FILE | | | | |
| Gary L Adams | | ADDRESS ON FILE | | | | |
| Gary L Butterfield | | ADDRESS ON FILE | | | | |
| Gary L Johnson | | ADDRESS ON FILE | | | | |
| Gary L Robertson | | ADDRESS ON FILE | | | | |
| Gary L Sisk | | ADDRESS ON FILE | | | | |
| Gary L Wright | | ADDRESS ON FILE | | | | |
| Gary M Szanny | | ADDRESS ON FILE | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 14 of 49

3/17/2009 2:47 PM
OPEB Responses Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Gary P Ford | | ADDRESS ON FILE | | | | |
| Gary Skelding | | ADDRESS ON FILE | | | | |
| Gary Skelding | | ADDRESS ON FILE | | | | |
| Gary Tregea | | ADDRESS ON FILE | | | | |
| Gary W Muter | | ADDRESS ON FILE | | | | |
| Gayle Inscho | | ADDRESS ON FILE | | | | |
| Gaylorn Swann | | ADDRESS ON FILE | | | | |
| Gene R Miller | | ADDRESS ON FILE | | | | |
| George A Schnepf | | ADDRESS ON FILE | | | | |
| George D Maziarz | | ADDRESS ON FILE | | | | |
| George E Finn | | ADDRESS ON FILE | | | | |
| George J Ryan | | ADDRESS ON FILE | | | | |
| George Kelch | | ADDRESS ON FILE | | | | |
| George M Queen | | ADDRESS ON FILE | | | | |
| George Moore | | ADDRESS ON FILE | | | | |
| George R Herlinger | | ADDRESS ON FILE | | | | |
| George R Kohut | | ADDRESS ON FILE | | | | |
| George R Nelson | | ADDRESS ON FILE | | | | |
| George R Paschal | | ADDRESS ON FILE | | | | |
| George W Brutchen | | ADDRESS ON FILE | | | | |
| George W Brutchen PE | | ADDRESS ON FILE | | | | |
| Georgia S Berry | | ADDRESS ON FILE | | | | |
| Gerald C Maar | | ADDRESS ON FILE | | | | |
| Gerald E Wilson | | ADDRESS ON FILE | | | | |
| Gerald F Mullis | | ADDRESS ON FILE | | | | |
| Gerald Hurayt | | ADDRESS ON FILE | | | | |
| Gerald J Garter | | ADDRESS ON FILE | | | | |
| Gerald J Maden | | ADDRESS ON FILE | | | | |
| Gerald J Maden | | ADDRESS ON FILE | | | | |
| Gerald J Rowe | | ADDRESS ON FILE | | | | |
| Gerald Kin | | ADDRESS ON FILE | | | | |
| Gerald Lutze | | ADDRESS ON FILE | | | | |
| Gerald R Mock | | ADDRESS ON FILE | | | | |
| Gerald R Yost | | ADDRESS ON FILE | | | | |
| Gerald Wilson | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Gerard F Mullis | | ADDRESS ON FILE | | | | |
| Gerardo C Gonzalez | | ADDRESS ON FILE | | | | |
| Gil Putt | | ADDRESS ON FILE | | | | |
| Glanda K Magee | | ADDRESS ON FILE | | | | |
| Glen W Martin | | ADDRESS ON FILE | | | | |
| Glenn E Tripp II | Ellen L Tripp | ADDRESS ON FILE | | | | |
| Glenn H Grundmann | | ADDRESS ON FILE | | | | |
| Glenn M Raab | | ADDRESS ON FILE | | | | |
| Glenn M Rabb | | ADDRESS ON FILE | | | | |
| Glenn Shaffer | | ADDRESS ON FILE | | | | |
| Gordon L Smith | | ADDRESS ON FILE | | | | |
| Greg A Wall | | ADDRESS ON FILE | | | | |
| Greg Lucas | | ADDRESS ON FILE | | | | |
| Gregg Lucas | | ADDRESS ON FILE | | | | |
| Gregg Snow | | ADDRESS ON FILE | | | | |
| Gregory A Kaiser | | ADDRESS ON FILE | | | | |
| Gregory A Koch | | ADDRESS ON FILE | | | | |
| Gregory A Tenbrook | | ADDRESS ON FILE | | | | |
| Gregory E Witter | | ADDRESS ON FILE | | | | |
| Gregory K Spence | | ADDRESS ON FILE | | | | |
| Gregory L Raterman | | ADDRESS ON FILE | | | | |
| Gregory M Gallant | | ADDRESS ON FILE | | | | |
| Gregory R Stinson | | ADDRESS ON FILE | | | | |
| Gregory Sims | | ADDRESS ON FILE | | | | |
| Gregory Sims | | ADDRESS ON FILE | | | | |
| Grover Preston | | ADDRESS ON FILE | | | | |
| Guy A Andonian | | ADDRESS ON FILE | | | | |
| Gwendolyn K Doering | | ADDRESS ON FILE | | | | |
| H Robert Todak | | ADDRESS ON FILE | | | | |
| H Wayne Atkinson | | ADDRESS ON FILE | | | | |
| Hal C Smith | | ADDRESS ON FILE | | | | |
| Harold Brier | | ADDRESS ON FILE | | | | |
| Harry D Mcvey | | ADDRESS ON FILE | | | | |
| Harry E Mccrea Jr | | ADDRESS ON FILE | | | | |
| Harry J Hazelwood | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Harvey J Hill | | ADDRESS ON FILE | | | | |
| Hatti L Adams | | ADDRESS ON FILE | | | | |
| Hattie B Taylor | | ADDRESS ON FILE | | | | |
| Hazel D Fuller | | ADDRESS ON FILE | | | | |
| Heidi Kwater | | ADDRESS ON FILE | | | | |
| Helen L Saluke | | ADDRESS ON FILE | | | | |
| Henry Beamer | | ADDRESS ON FILE | | | | |
| Henry Ellington | | ADDRESS ON FILE | | | | |
| Herbert C Eades Jr | | ADDRESS ON FILE | | | | |
| Herbert S Daugherty | | ADDRESS ON FILE | | | | |
| Howard M Cox II | | ADDRESS ON FILE | | | | |
| Howard M Young | | ADDRESS ON FILE | | | | |
| International Union Uaw | Niraj Ganatra | ADDRESS ON FILE | | | | |
| Irene Marshall | | ADDRESS ON FILE | | | | |
| J A Finley | | ADDRESS ON FILE | | | | |
| J A Szymanski | | ADDRESS ON FILE | | | | |
| J Collton Joorfetz | | ADDRESS ON FILE | | | | |
| J Fred Anderson | | ADDRESS ON FILE | | | | |
| J Martin Beas | | ADDRESS ON FILE | | | | |
| J Michael Budenz | | ADDRESS ON FILE | | | | |
| Jack E Hulse | | ADDRESS ON FILE | | | | |
| Jack L Alexander | | ADDRESS ON FILE | | | | |
| Jack L Crusey Jr | | ADDRESS ON FILE | | | | |
| Jackson | | ADDRESS ON FILE | | | | |
| Jacob Pikaart | | ADDRESS ON FILE | | | | |
| Jacqueline J Bishop | | ADDRESS ON FILE | | | | |
| Jacqueline M Hayes | | ADDRESS ON FILE | | | | |
| James A Babb | | ADDRESS ON FILE | | | | |
| James A Bailey | | ADDRESS ON FILE | | | | |
| James A Baker | | ADDRESS ON FILE | | | | |
| James A Craig | | ADDRESS ON FILE | | | | |
| James A Faflik | | ADDRESS ON FILE | | | | |
| James A Fowler III | | ADDRESS ON FILE | | | | |
| James A Klemko | | ADDRESS ON FILE | | | | |
| James A Lytle | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| James A Wehrly | | ADDRESS ON FILE | | | | |
| James B Cech | | ADDRESS ON FILE | | | | |
| James B Money | | ADDRESS ON FILE | | | | |
| James B Sumpter | | ADDRESS ON FILE | | | | |
| James B West | | ADDRESS ON FILE | | | | |
| James Blaner | | ADDRESS ON FILE | | | | |
| James Bruner | | ADDRESS ON FILE | | | | |
| James C Lounsberry | | ADDRESS ON FILE | | | | |
| James C Routh | | ADDRESS ON FILE | | | | |
| James D Alcorn | | ADDRESS ON FILE | | | | |
| James D Daugherty | | ADDRESS ON FILE | | | | |
| James D Daugherty | | ADDRESS ON FILE | | | | |
| James D Wisner | | ADDRESS ON FILE | | | | |
| James E Brown Sr | | ADDRESS ON FILE | | | | |
| James E Eaton | | ADDRESS ON FILE | | | | |
| James E Galloway | | ADDRESS ON FILE | | | | |
| James E Hagberg | | ADDRESS ON FILE | | | | |
| James E Luckman | | ADDRESS ON FILE | | | | |
| James E Lytle | | ADDRESS ON FILE | | | | |
| James E Rausch | | ADDRESS ON FILE | | | | |
| James E Streeter | | ADDRESS ON FILE | | | | |
| James E Szczepanik | | ADDRESS ON FILE | | | | |
| James F Anderson | | ADDRESS ON FILE | | | | |
| James F Harrell | | ADDRESS ON FILE | | | | |
| James Finley | | ADDRESS ON FILE | | | | |
| James H Kent | | ADDRESS ON FILE | | | | |
| James H Messer | | ADDRESS ON FILE | | | | |
| James Hathaway | | ADDRESS ON FILE | | | | |
| James J Huhn | | ADDRESS ON FILE | | | | |
| James J Mccarthy | | ADDRESS ON FILE | | | | |
| James J Whiteside | | ADDRESS ON FILE | | | | |
| James K Joseph | | ADDRESS ON FILE | | | | |
| James Kent | | ADDRESS ON FILE | | | | |
| James L Grundy | | ADDRESS ON FILE | | | | |
| James L Murphy | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| James L Penwright | | ADDRESS ON FILE | | | | |
| James M Aardappel | | ADDRESS ON FILE | | | | |
| James M Lazor | | ADDRESS ON FILE | | | | |
| James M Shea | | ADDRESS ON FILE | | | | |
| James M Shea | | ADDRESS ON FILE | | | | |
| James M Sladovic | | ADDRESS ON FILE | | | | |
| James M Thomas | | ADDRESS ON FILE | | | | |
| James M Van Winkle | | ADDRESS ON FILE | | | | |
| James P Boardman | | ADDRESS ON FILE | | | | |
| James P Grabowski | | ADDRESS ON FILE | | | | |
| James P Stevens | | ADDRESS ON FILE | | | | |
| James P Tye | | ADDRESS ON FILE | | | | |
| James Penwright | | ADDRESS ON FILE | | | | |
| James Pietra | | ADDRESS ON FILE | | | | |
| James R Boone | | ADDRESS ON FILE | | | | |
| James R Boone | | ADDRESS ON FILE | | | | |
| James R Conger | | ADDRESS ON FILE | | | | |
| James R Davis | | ADDRESS ON FILE | | | | |
| James R Emeott | | ADDRESS ON FILE | | | | |
| James R Factor | | ADDRESS ON FILE | | | | |
| James R Feltham | | ADDRESS ON FILE | | | | |
| James R Flint | | ADDRESS ON FILE | | | | |
| James R Frost | | ADDRESS ON FILE | | | | |
| James R Herbert | | ADDRESS ON FILE | | | | |
| James R Hubenthal | | ADDRESS ON FILE | | | | |
| James R May | | ADDRESS ON FILE | | | | |
| James R Mclemore | | ADDRESS ON FILE | | | | |
| James R Thompson | | ADDRESS ON FILE | | | | |
| James Resutek | | ADDRESS ON FILE | | | | |
| James T Lewis | | ADDRESS ON FILE | | | | |
| James V Accetta | | ADDRESS ON FILE | | | | |
| James V Harpe | | ADDRESS ON FILE | | | | |
| James W Albrecht | | ADDRESS ON FILE | | | | |
| James W Alley | | ADDRESS ON FILE | | | | |
| James W Calhoun | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| James W Diciccio | | ADDRESS ON FILE | | | | |
| James W Erickson | | ADDRESS ON FILE | | | | |
| James W Kines | | ADDRESS ON FILE | | | | |
| James Wingard | | ADDRESS ON FILE | | | | |
| Jan A Sullivan | | ADDRESS ON FILE | | | | |
| Jane A Mitchell | | ADDRESS ON FILE | | | | |
| Jane Hutchinson | | ADDRESS ON FILE | | | | |
| Jane Thornburg | | ADDRESS ON FILE | | | | |
| Janet L Chaplin | | ADDRESS ON FILE | | | | |
| Janet L Chaplin | | ADDRESS ON FILE | | | | |
| Janet R Mazzaroppi | | ADDRESS ON FILE | | | | |
| Janice Carpenter | | ADDRESS ON FILE | | | | |
| Janice Evans | | ADDRESS ON FILE | | | | |
| Janice L Jacobs | | ADDRESS ON FILE | | | | |
| Janice L Jacobs | | ADDRESS ON FILE | | | | |
| Janice L Staton | | ADDRESS ON FILE | | | | |
| Janice M Johnson | | ADDRESS ON FILE | | | | |
| Janita C Beall | | ADDRESS ON FILE | | | | |
| Jay C Breisch | | ADDRESS ON FILE | | | | |
| Jay R Myers | | ADDRESS ON FILE | | | | |
| Jaylene Pakalnis | | ADDRESS ON FILE | | | | |
| Jayne Kratz Brasser | | ADDRESS ON FILE | | | | |
| Jayne Kratz Brasser | | ADDRESS ON FILE | | | | |
| Jeanne Mcmillion | | ADDRESS ON FILE | | | | |
| Jeanne R Lynn | | ADDRESS ON FILE | | | | |
| Jeannete Patterson | | ADDRESS ON FILE | | | | |
| Jeannette M Bartko | | ADDRESS ON FILE | | | | |
| Jeannie Thomas | | ADDRESS ON FILE | | | | |
| Jeff J Brenske | | ADDRESS ON FILE | | | | |
| Jeff J Brenske | | ADDRESS ON FILE | | | | |
| Jeff L Thatcher | | ADDRESS ON FILE | | | | |
| Jeff L Thatcher | | ADDRESS ON FILE | | | | |
| Jeff M Gloudemans | | ADDRESS ON FILE | | | | |
| Jeffery A Price | | ADDRESS ON FILE | | | | |
| Jeffery E Finley | | ADDRESS ON FILE | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 20 of 49

3/17/2009 2:47 PM
OPEB Responses Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Jeffery L Thatcher | | ADDRESS ON FILE | | | | |
| Jeffrey A Eklund | | ADDRESS ON FILE | | | | |
| Jeffrey A Indrutz | | ADDRESS ON FILE | | | | |
| Jeffrey A Price | | ADDRESS ON FILE | | | | |
| Jeffrey Gutterman | | ADDRESS ON FILE | | | | |
| Jeffrey L Johnson | | ADDRESS ON FILE | | | | |
| Jeffrey L Ziegler | | ADDRESS ON FILE | | | | |
| Jeffrey N Rath | | ADDRESS ON FILE | | | | |
| Jeffrey P Rupley I | | ADDRESS ON FILE | | | | |
| Jeffrey Stricker | | ADDRESS ON FILE | | | | |
| Jerome A Limpach | | ADDRESS ON FILE | | | | |
| Jerome E Baker | | ADDRESS ON FILE | | | | |
| Jerome E Biersack | | ADDRESS ON FILE | | | | |
| Jerome E Biersack | | ADDRESS ON FILE | | | | |
| Jerome J Tytko | | ADDRESS ON FILE | | | | |
| Jerrel M Gilley | | ADDRESS ON FILE | | | | |
| Jerry & Linda Thompson | | ADDRESS ON FILE | | | | |
| Jerry D Haines | | ADDRESS ON FILE | | | | |
| Jerry F Jurasek | | ADDRESS ON FILE | | | | |
| Jerry J Okenka | | ADDRESS ON FILE | | | | |
| Jerry J Okenka | | ADDRESS ON FILE | | | | |
| Jerry Pizzo | | ADDRESS ON FILE | | | | |
| Jerry W Turner | | ADDRESS ON FILE | | | | |
| Jerry Wilson | | ADDRESS ON FILE | | | | |
| Jerry Wilson | | ADDRESS ON FILE | | | | |
| Jesse Ernest Kelly | | ADDRESS ON FILE | | | | |
| Jessie Bosmans | | ADDRESS ON FILE | | | | |
| Jill G Hersberger | | ADDRESS ON FILE | | | | |
| Jim A Williamson | | ADDRESS ON FILE | | | | |
| Jim Gardner | | ADDRESS ON FILE | | | | |
| Jim Gardner | | ADDRESS ON FILE | | | | |
| Jim H Forsythe | | ADDRESS ON FILE | | | | |
| Jim Mcclure | | ADDRESS ON FILE | | | | |
| Jimmie Dallas Jr | | ADDRESS ON FILE | | | | |
| Jimmy C Mayne | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Jo Ann H Kling | | ADDRESS ON FILE | | | | |
| Jo Ann S Novak | | ADDRESS ON FILE | | | | |
| Joan K Walls | | ADDRESS ON FILE | | | | |
| Joan K Walls  Feb 9Th Letter | | ADDRESS ON FILE | | | | |
| Joan Wyatt | | ADDRESS ON FILE | | | | |
| Joanne & Peter Jackson | | ADDRESS ON FILE | | | | |
| Joe Morris | | ADDRESS ON FILE | | | | |
| Joe Rice | | ADDRESS ON FILE | | | | |
| Joe Sierakowski | | ADDRESS ON FILE | | | | |
| Joellen Cain | | ADDRESS ON FILE | | | | |
| John A Kirchgraber | | ADDRESS ON FILE | | | | |
| John A Laitala | | ADDRESS ON FILE | | | | |
| John A Martis | | ADDRESS ON FILE | | | | |
| John A Robison | | ADDRESS ON FILE | | | | |
| John A Sandberg | | ADDRESS ON FILE | | | | |
| John A Walterbusch | | ADDRESS ON FILE | | | | |
| John A Weits Sr | | ADDRESS ON FILE | | | | |
| John Allan | | ADDRESS ON FILE | | | | |
| John Barmby | | ADDRESS ON FILE | | | | |
| John Buckner | | ADDRESS ON FILE | | | | |
| John C Akers | | ADDRESS ON FILE | | | | |
| John C Anderson | | ADDRESS ON FILE | | | | |
| John C Assell | | ADDRESS ON FILE | | | | |
| John C Norris | | ADDRESS ON FILE | | | | |
| John C Piccone | | ADDRESS ON FILE | | | | |
| John D Dibble | | ADDRESS ON FILE | | | | |
| John D Lawler | | ADDRESS ON FILE | | | | |
| John Decaro | | ADDRESS ON FILE | | | | |
| John Drabison | | ADDRESS ON FILE | | | | |
| John E Earhart | | ADDRESS ON FILE | | | | |
| John E Freeman | | ADDRESS ON FILE | | | | |
| John E Predmore | | ADDRESS ON FILE | | | | |
| John F Barany | | ADDRESS ON FILE | | | | |
| John F Duquaine | | ADDRESS ON FILE | | | | |
| John F Housaman | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| John F Wiechart | | ADDRESS ON FILE | | | | |
| John H Bernardi | | ADDRESS ON FILE | | | | |
| John H Lienesch | | ADDRESS ON FILE | | | | |
| John H Nance | | ADDRESS ON FILE | | | | |
| John H Schmidt | | ADDRESS ON FILE | | | | |
| John H Tesch | | ADDRESS ON FILE | | | | |
| John Hoomans | | ADDRESS ON FILE | | | | |
| John J Howley | | ADDRESS ON FILE | | | | |
| John J Krieg | | ADDRESS ON FILE | | | | |
| John J Libs | | ADDRESS ON FILE | | | | |
| John Karegeannes | | ADDRESS ON FILE | | | | |
| John Keroack | | ADDRESS ON FILE | | | | |
| John Klomp | Laura Hill | ADDRESS ON FILE | | | | |
| John L Bockelman | | ADDRESS ON FILE | | | | |
| John L Bonner | | ADDRESS ON FILE | | | | |
| John L Kastura | | ADDRESS ON FILE | | | | |
| John M Fenzel | | ADDRESS ON FILE | | | | |
| John M Keegan | | ADDRESS ON FILE | | | | |
| John M Sova | | ADDRESS ON FILE | | | | |
| John Muhlenkamp | | ADDRESS ON FILE | | | | |
| John N Reding | | ADDRESS ON FILE | | | | |
| John Nord | | ADDRESS ON FILE | | | | |
| John P Gordon | | ADDRESS ON FILE | | | | |
| John P Lods | | ADDRESS ON FILE | | | | |
| John R Brantingham | | ADDRESS ON FILE | | | | |
| John R Costello | | ADDRESS ON FILE | | | | |
| John R Kenney | | ADDRESS ON FILE | | | | |
| John R Mortimore | | ADDRESS ON FILE | | | | |
| John R Pascarella | | ADDRESS ON FILE | | | | |
| John R Pascarella | | ADDRESS ON FILE | | | | |
| John R Roland | | ADDRESS ON FILE | | | | |
| John S Jenkins | | ADDRESS ON FILE | | | | |
| John S Kesler | | ADDRESS ON FILE | | | | |
| John W Heiman | | ADDRESS ON FILE | | | | |
| Johnnie V Barnes | | ADDRESS ON FILE | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 23 of 49

3/17/2009 2:47 PM

OPEB Responses Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Jon K Bakus | | ADDRESS ON FILE | | | | |
| Jorja J Peterson | | ADDRESS ON FILE | | | | |
| Jorja J Peterson | | ADDRESS ON FILE | | | | |
| Joseph A Cianciosa | | ADDRESS ON FILE | | | | |
| Joseph A Musick Jr | | ADDRESS ON FILE | | | | |
| Joseph A Svette Jr | | ADDRESS ON FILE | | | | |
| Joseph D Cocca | | ADDRESS ON FILE | | | | |
| Joseph D Devitto | | ADDRESS ON FILE | | | | |
| Joseph E Waple | | ADDRESS ON FILE | | | | |
| Joseph F Schrantz | | ADDRESS ON FILE | | | | |
| Joseph Fornuto | | ADDRESS ON FILE | | | | |
| Joseph Gerstle | | ADDRESS ON FILE | | | | |
| Joseph Gladd | | ADDRESS ON FILE | | | | |
| Joseph H Gladd | | ADDRESS ON FILE | | | | |
| Joseph Hawkins | | ADDRESS ON FILE | | | | |
| Joseph Hawkins | | ADDRESS ON FILE | | | | |
| Joseph J Mchugh | | ADDRESS ON FILE | | | | |
| Joseph J Swetz Jr | | ADDRESS ON FILE | | | | |
| Joseph M Fonte | | ADDRESS ON FILE | | | | |
| Joseph Matsko | | ADDRESS ON FILE | | | | |
| Joseph P Rieder | | ADDRESS ON FILE | | | | |
| Joseph R Ross | | ADDRESS ON FILE | | | | |
| Joseph S Kramer | | ADDRESS ON FILE | | | | |
| Joseph Santini | | ADDRESS ON FILE | | | | |
| Joseph Staeuble | | ADDRESS ON FILE | | | | |
| Joyce A Hoffman | | ADDRESS ON FILE | | | | |
| Joyce Higginbottom | | ADDRESS ON FILE | | | | |
| Joyce Higginbottom | | ADDRESS ON FILE | | | | |
| Joyce Luker | | ADDRESS ON FILE | | | | |
| Joyce Weber | | ADDRESS ON FILE | | | | |
| Joyce Weber | | ADDRESS ON FILE | | | | |
| Juanita M Cunningham | | ADDRESS ON FILE | | | | |
| Judith A Gosik | | ADDRESS ON FILE | | | | |
| Judith C Middleton | | ADDRESS ON FILE | | | | |
| Judith L Fooks | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Judy A Zink | | ADDRESS ON FILE | | | | |
| Judy Fetterhoff | | ADDRESS ON FILE | | | | |
| Julia M Craig | | ADDRESS ON FILE | | | | |
| Kailash C Jain | | ADDRESS ON FILE | | | | |
| Karen Flint | | ADDRESS ON FILE | | | | |
| Karen K Flint | | ADDRESS ON FILE | | | | |
| Karen L Marconi | | ADDRESS ON FILE | | | | |
| Karen L Mousaw | | ADDRESS ON FILE | | | | |
| Karen L Murray | | ADDRESS ON FILE | | | | |
| Karen L Thatcher | | ADDRESS ON FILE | | | | |
| Karen L Thatcher | | ADDRESS ON FILE | | | | |
| Karen L Thatcher | | ADDRESS ON FILE | | | | |
| Karen Lashlee | | ADDRESS ON FILE | | | | |
| Karen T Mavredes | | ADDRESS ON FILE | | | | |
| Karma V Sangwan | | ADDRESS ON FILE | | | | |
| Kathleen A Tomasik | | ADDRESS ON FILE | | | | |
| Kathleen J Sanford | | ADDRESS ON FILE | | | | |
| Kathleen Laundra | | ADDRESS ON FILE | | | | |
| Kathleen S Sanford | | ADDRESS ON FILE | | | | |
| Kathleen Smith | | ADDRESS ON FILE | | | | |
| Kathryn S Marazzi | | ADDRESS ON FILE | | | | |
| Kathy Boger | | ADDRESS ON FILE | | | | |
| Kathy Breece | | ADDRESS ON FILE | | | | |
| Kathy L Kuhns | | ADDRESS ON FILE | | | | |
| Kathy Murphy | | ADDRESS ON FILE | | | | |
| Kathyrn I Kistler | | ADDRESS ON FILE | | | | |
| Keith Grube | | ADDRESS ON FILE | | | | |
| Kelly Fabrizio | | ADDRESS ON FILE | | | | |
| Ken L Haima | | ADDRESS ON FILE | | | | |
| Ken L Haima | | ADDRESS ON FILE | | | | |
| Kenneith R Campbell | | ADDRESS ON FILE | | | | |
| Kenneth A Brewer | | ADDRESS ON FILE | | | | |
| Kenneth A Sager | | ADDRESS ON FILE | | | | |
| Kenneth C Acton | | ADDRESS ON FILE | | | | |
| Kenneth C Dearth | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Kenneth C Stevens | | ADDRESS ON FILE | | | | |
| Kenneth D Jelley | | ADDRESS ON FILE | | | | |
| Kenneth E Horswill | | ADDRESS ON FILE | | | | |
| Kenneth E Horswill | | ADDRESS ON FILE | | | | |
| Kenneth E Jessup | | ADDRESS ON FILE | | | | |
| Kenneth Enneking | | ADDRESS ON FILE | | | | |
| Kenneth G Harlan | | ADDRESS ON FILE | | | | |
| Kenneth G Wingeier | | ADDRESS ON FILE | | | | |
| Kenneth J Dillon | | ADDRESS ON FILE | | | | |
| Kenneth K Cantrell | | ADDRESS ON FILE | | | | |
| Kenneth R Hous | | ADDRESS ON FILE | | | | |
| Kenneth Samson | | ADDRESS ON FILE | | | | |
| Kenneth Van Wormer | | ADDRESS ON FILE | | | | |
| Kenneth W Graham | | ADDRESS ON FILE | | | | |
| Kenneth W Karbowski | | ADDRESS ON FILE | | | | |
| Kenneth Wyman | | ADDRESS ON FILE | | | | |
| Kerry A Crain | | ADDRESS ON FILE | | | | |
| Kerry Wright | | ADDRESS ON FILE | | | | |
| Keu Osborn | | ADDRESS ON FILE | | | | |
| Kevin Archambault | | ADDRESS ON FILE | | | | |
| Kevin J O'Connor | | ADDRESS ON FILE | | | | |
| Kevin Keegan | | ADDRESS ON FILE | | | | |
| Kevin M Comer | | ADDRESS ON FILE | | | | |
| Kevin W Castor | | ADDRESS ON FILE | | | | |
| Kim M Ryan | | ADDRESS ON FILE | | | | |
| Kim M Ryan | | ADDRESS ON FILE | | | | |
| Kin Ng | | ADDRESS ON FILE | | | | |
| Kristie A Mullett | | ADDRESS ON FILE | | | | |
| Kurt D Hollasch | | ADDRESS ON FILE | | | | |
| Kurt Schramm | | ADDRESS ON FILE | | | | |
| Kurtis F Weess | | ADDRESS ON FILE | | | | |
| Kyle Kenyon | | ADDRESS ON FILE | | | | |
| L D Moore | | ADDRESS ON FILE | | | | |
| L Lee Flick | | ADDRESS ON FILE | | | | |
| Lana D Boor | | ADDRESS ON FILE | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 26 of 49

3/17/2009 2:47 PM
OPEB Responses Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Larry Cornell | | ADDRESS ON FILE | | | | |
| Larry Cracraft | | ADDRESS ON FILE | | | | |
| Larry D Kesler | | ADDRESS ON FILE | | | | |
| Larry D Van De Wege | | ADDRESS ON FILE | | | | |
| Larry E Wogoman | | ADDRESS ON FILE | | | | |
| Larry F Cracraft | | ADDRESS ON FILE | | | | |
| Larry Flick | | ADDRESS ON FILE | | | | |
| Larry G Lagrange | | ADDRESS ON FILE | | | | |
| Larry H Strassner | | ADDRESS ON FILE | | | | |
| Larry J Porter | | ADDRESS ON FILE | | | | |
| Larry L Spencer | | ADDRESS ON FILE | | | | |
| Larry L Sutton | | ADDRESS ON FILE | | | | |
| Larry M Lawrence | | ADDRESS ON FILE | | | | |
| Larry R Ditmer | | ADDRESS ON FILE | | | | |
| Larry Sears | | ADDRESS ON FILE | | | | |
| Larry Strassner | | ADDRESS ON FILE | | | | |
| Larry W Brown | | ADDRESS ON FILE | | | | |
| Larry W Houk | | ADDRESS ON FILE | | | | |
| Larry W Mccormick | | ADDRESS ON FILE | | | | |
| Larry W Shelton | | ADDRESS ON FILE | | | | |
| Larry W Shelton | | ADDRESS ON FILE | | | | |
| Latanya M Jeffreys | | ADDRESS ON FILE | | | | |
| Latham & Watkins LLP | Robert J Rosenberg Mitchell A Seider | ADDRESS ON FILE | | | | |
| Laura B Adams | | ADDRESS ON FILE | | | | |
| Lawrence B Smith | | ADDRESS ON FILE | | | | |
| Lawrence C Richards | | ADDRESS ON FILE | | | | |
| Lawrence C Walling | | ADDRESS ON FILE | | | | |
| Lawrence F Croisdale | | ADDRESS ON FILE | | | | |
| Lawrence F Stepanic | | ADDRESS ON FILE | | | | |
| Lawrence H Cresswell Jr | | ADDRESS ON FILE | | | | |
| Lawrence Millard | | ADDRESS ON FILE | | | | |
| Lawrence W Drozan | | ADDRESS ON FILE | | | | |
| Lax & Neville LLP | Barry R Lax Esq Brent A Burns Esq | ADDRESS ON FILE | | | | |
| Lee Glazier | | ADDRESS ON FILE | | | | |
| Lee Hullinger Jr | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Leon J Padlo | | ADDRESS ON FILE | | | | |
| Leon Worlore | | ADDRESS ON FILE | | | | |
| Leonard Heinzman | | ADDRESS ON FILE | | | | |
| Les Barnett | | ADDRESS ON FILE | | | | |
| Lesley A Myer | | ADDRESS ON FILE | | | | |
| Lesley A Myer | | ADDRESS ON FILE | | | | |
| Lesley A Myer | | ADDRESS ON FILE | | | | |
| Leslie Newbould | | ADDRESS ON FILE | | | | |
| Lester J Harris | | ADDRESS ON FILE | | | | |
| Lester R Hutchison | | ADDRESS ON FILE | | | | |
| Lester R Hutchison | | ADDRESS ON FILE | | | | |
| Linda A Bullens | | ADDRESS ON FILE | | | | |
| Linda A Zellmen | | ADDRESS ON FILE | | | | |
| Linda Alexander | | ADDRESS ON FILE | | | | |
| Linda Fite Freeman | | ADDRESS ON FILE | | | | |
| Linda K Bryan | | ADDRESS ON FILE | | | | |
| Linda K Sutton | | ADDRESS ON FILE | | | | |
| Linda L Gifford | | ADDRESS ON FILE | | | | |
| Linda Marcum | | ADDRESS ON FILE | | | | |
| Linda Nelson | | ADDRESS ON FILE | | | | |
| Linda S Geiger | | ADDRESS ON FILE | | | | |
| Linda S Parsons | | ADDRESS ON FILE | | | | |
| Linda Vallee | | ADDRESS ON FILE | | | | |
| Lisa S Geiger | | ADDRESS ON FILE | | | | |
| Lisa Weber | | ADDRESS ON FILE | | | | |
| Lizbeth M Hodapp | | ADDRESS ON FILE | | | | |
| Lloyd H & Luda E Smith | | ADDRESS ON FILE | | | | |
| Lloyd W High | | ADDRESS ON FILE | | | | |
| Lonzo Brown | | ADDRESS ON FILE | | | | |
| Lora L Melton | | ADDRESS ON FILE | | | | |
| Lora Melton | | ADDRESS ON FILE | | | | |
| Lorenzo Hood | | ADDRESS ON FILE | | | | |
| Lorenzo Hood | | ADDRESS ON FILE | | | | |
| Loretta N Brown | | ADDRESS ON FILE | | | | |
| Loretta N Brown | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Lori E Reetz | | ADDRESS ON FILE | | | | |
| Lorraine C Symonds | | ADDRESS ON FILE | | | | |
| Louis A Young | | ADDRESS ON FILE | | | | |
| Louis N Gifford | | ADDRESS ON FILE | | | | |
| Louise Andrews | Ron Andrews | ADDRESS ON FILE | | | | |
| Loyd Marshall | | ADDRESS ON FILE | | | | |
| Lucien Dreyer | | ADDRESS ON FILE | | | | |
| Lydia D Neyland | | ADDRESS ON FILE | | | | |
| Lydia G Ferris | | ADDRESS ON FILE | | | | |
| Lyle Rosenberry | | ADDRESS ON FILE | | | | |
| Lynn Muza | | ADDRESS ON FILE | | | | |
| Lynn R Frisch | | ADDRESS ON FILE | | | | |
| Lynn V Rudolph | | ADDRESS ON FILE | | | | |
| M E Deloach | | ADDRESS ON FILE | | | | |
| M Paul Higgins | | ADDRESS ON FILE | | | | |
| Madan Chatterji | | ADDRESS ON FILE | | | | |
| Madan Chatterji | | ADDRESS ON FILE | | | | |
| Mamie Rogers | | ADDRESS ON FILE | | | | |
| Manuel Cardenas | | ADDRESS ON FILE | | | | |
| Manuel Martinez | | ADDRESS ON FILE | | | | |
| Marc Hall | | ADDRESS ON FILE | | | | |
| Marc Kruithoff | | ADDRESS ON FILE | | | | |
| Marcia A Weaver | | ADDRESS ON FILE | | | | |
| Marcia Jordan | | ADDRESS ON FILE | | | | |
| Marcus L Green Jr | | ADDRESS ON FILE | | | | |
| Marilyn Ayala Hinek | | ADDRESS ON FILE | | | | |
| Marilyn J Thomas | | ADDRESS ON FILE | | | | |
| Marilyn K Morrison | | ADDRESS ON FILE | | | | |
| Mario Angelucci | | ADDRESS ON FILE | | | | |
| Marion Edward Deloach | | ADDRESS ON FILE | | | | |
| Marion G Inniss | | ADDRESS ON FILE | | | | |
| Marion L Mcdonald | | ADDRESS ON FILE | | | | |
| Mark A Gaber | | ADDRESS ON FILE | | | | |
| Mark A Reeves | | ADDRESS ON FILE | | | | |
| Mark A Sines | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Mark Baranski | | ADDRESS ON FILE | | | | |
| Mark Bianchi | | ADDRESS ON FILE | | | | |
| Mark E Dryden | | ADDRESS ON FILE | | | | |
| Mark E Thornburg | | ADDRESS ON FILE | | | | |
| Mark G Koslow | | ADDRESS ON FILE | | | | |
| Mark J Smekar | | ADDRESS ON FILE | | | | |
| Mark J Smekar | | ADDRESS ON FILE | | | | |
| Mark K Sandberg | | ADDRESS ON FILE | | | | |
| Mark Kruithoff | | ADDRESS ON FILE | | | | |
| Mark Smekar | | ADDRESS ON FILE | | | | |
| Mark T Lowden | | ADDRESS ON FILE | | | | |
| Mark Tuey | | ADDRESS ON FILE | | | | |
| Mark Van Slembrouck | | ADDRESS ON FILE | | | | |
| Marsha B Colloway | | ADDRESS ON FILE | | | | |
| Martha R Nowell | | ADDRESS ON FILE | | | | |
| Martin E Willmitch | | ADDRESS ON FILE | | | | |
| Martin H Hommer | | ADDRESS ON FILE | | | | |
| Martin Zofko | | ADDRESS ON FILE | | | | |
| Marvin Bell Jr | | ADDRESS ON FILE | | | | |
| Marvin Parton | | ADDRESS ON FILE | | | | |
| Marwan Shtayyeh | | ADDRESS ON FILE | | | | |
| Marwan Shtayyeh | | ADDRESS ON FILE | | | | |
| Mary A Pilditch | | ADDRESS ON FILE | | | | |
| Mary Ann Hudzik | | ADDRESS ON FILE | | | | |
| Mary Binnion | | ADDRESS ON FILE | | | | |
| Mary C Tyler | | ADDRESS ON FILE | | | | |
| Mary Kachurik | | ADDRESS ON FILE | | | | |
| Mary L Dean Dixon | | ADDRESS ON FILE | | | | |
| Mary L Miller | | ADDRESS ON FILE | | | | |
| Mary Landries | | ADDRESS ON FILE | | | | |
| Mary Louise Madden | | ADDRESS ON FILE | | | | |
| Mary Oehler | | ADDRESS ON FILE | | | | |
| Mary P Meyer | | ADDRESS ON FILE | | | | |
| Marybeth Cunningham | | ADDRESS ON FILE | | | | |
| Matthew A Lesniak | | ADDRESS ON FILE | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 30 of 49

3/17/2009 2:47 PM
OPEB Responses Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Maurice J Robinson | | ADDRESS ON FILE | | | | |
| Max D Comerford | | ADDRESS ON FILE | | | | |
| Max T Malleck | | ADDRESS ON FILE | | | | |
| Mctigue & Porter LLP | J Brian McTigue Bryan T Veis | ADDRESS ON FILE | | | | |
| Melba R Clapp | | ADDRESS ON FILE | | | | |
| Melissa Mowell | | ADDRESS ON FILE | | | | |
| Melvyn Floyd | | ADDRESS ON FILE | | | | |
| Mercedes Chavez | | ADDRESS ON FILE | | | | |
| Mercedes King | | ADDRESS ON FILE | | | | |
| Meredith A Waterman | | ADDRESS ON FILE | | | | |
| Merrie Lee Soules | | ADDRESS ON FILE | | | | |
| Merryl W Gutowski | | ADDRESS ON FILE | | | | |
| Michae H Jerome | | ADDRESS ON FILE | | | | |
| Michael A Dorn | | ADDRESS ON FILE | | | | |
| Michael A Husar | | ADDRESS ON FILE | | | | |
| Michael A Malone | | ADDRESS ON FILE | | | | |
| Michael A Schubert | | ADDRESS ON FILE | | | | |
| Michael A Shoemaker | | ADDRESS ON FILE | | | | |
| Michael A Shoemaker | | ADDRESS ON FILE | | | | |
| Michael A Sullivan | | ADDRESS ON FILE | | | | |
| Michael Branam | | ADDRESS ON FILE | | | | |
| Michael Bruce And Debra Jean Cooley | | ADDRESS ON FILE | | | | |
| Michael Bruewer | | ADDRESS ON FILE | | | | |
| Michael C Lewman | | ADDRESS ON FILE | | | | |
| Michael C London | | ADDRESS ON FILE | | | | |
| Michael D Courtney | | ADDRESS ON FILE | | | | |
| Michael D Williams | | ADDRESS ON FILE | | | | |
| Michael Dunn | | ADDRESS ON FILE | | | | |
| Michael E Graney | | ADDRESS ON FILE | | | | |
| Michael E Graney | | ADDRESS ON FILE | | | | |
| Michael E Harraman | | ADDRESS ON FILE | | | | |
| Michael E Harraman | | ADDRESS ON FILE | | | | |
| Michael E Marr | | ADDRESS ON FILE | | | | |
| Michael F Reil | | ADDRESS ON FILE | | | | |
| Michael Flasck | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Michael G Deneut | | ADDRESS ON FILE | | | | |
| Michael G Littell | | ADDRESS ON FILE | | | | |
| Michael H Jerome | | ADDRESS ON FILE | | | | |
| Michael H Murphy | | ADDRESS ON FILE | | | | |
| Michael Hollis | | ADDRESS ON FILE | | | | |
| Michael Husar | | ADDRESS ON FILE | | | | |
| Michael J Barker | | ADDRESS ON FILE | | | | |
| Michael J Curran | | ADDRESS ON FILE | | | | |
| Michael J Easterwood | | ADDRESS ON FILE | | | | |
| Michael J Faraci | Donna L Faraci Jack P Faraci | ADDRESS ON FILE | | | | |
| Michael J Frazier | | ADDRESS ON FILE | | | | |
| Michael J Gagnon | | ADDRESS ON FILE | | | | |
| Michael J Gagnon | | ADDRESS ON FILE | | | | |
| Michael J Gallagher | | ADDRESS ON FILE | | | | |
| Michael J Maksymicz | | ADDRESS ON FILE | | | | |
| Michael J Renna | | ADDRESS ON FILE | | | | |
| Michael J Todd | | ADDRESS ON FILE | | | | |
| Michael Jurkiw | | ADDRESS ON FILE | | | | |
| Michael L Hull | | ADDRESS ON FILE | | | | |
| Michael L Middleton | | ADDRESS ON FILE | | | | |
| Michael M Stango | | ADDRESS ON FILE | | | | |
| Michael Middleton | | ADDRESS ON FILE | | | | |
| Michael Murphy | | ADDRESS ON FILE | | | | |
| Michael P Connerton | | ADDRESS ON FILE | | | | |
| Michael R Burton | | ADDRESS ON FILE | | | | |
| Michael R Lippa | | ADDRESS ON FILE | | | | |
| Michael R Phipps | | ADDRESS ON FILE | | | | |
| Michael Sadowski | | ADDRESS ON FILE | | | | |
| Michael Secora | | ADDRESS ON FILE | | | | |
| Michael W Wiley | | ADDRESS ON FILE | | | | |
| Michael Williamson | | ADDRESS ON FILE | | | | |
| Michael Wressell | | ADDRESS ON FILE | | | | |
| Michael Wressell | | ADDRESS ON FILE | | | | |
| Michele Harding | | ADDRESS ON FILE | | | | |
| Michelle A Wilkes | | ADDRESS ON FILE | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 32 of 49

3/17/2009 2:47 PM
OPEB Responses Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Milton Beach | | ADDRESS ON FILE | | | | |
| Minnie L Maraschiello | | ADDRESS ON FILE | | | | |
| Mitchell A Piecuch | | ADDRESS ON FILE | | | | |
| Monica Rynearson | | ADDRESS ON FILE | | | | |
| Monty Hayes | | ADDRESS ON FILE | | | | |
| Morris D Stillabower | | ADDRESS ON FILE | | | | |
| Mrs Michael E Marr | | ADDRESS ON FILE | | | | |
| Mrs Robert D Leonard Jr | | ADDRESS ON FILE | | | | |
| Murray J Kleinert | | ADDRESS ON FILE | | | | |
| Myron W Thomas | | ADDRESS ON FILE | | | | |
| Nancy A Agronin | | ADDRESS ON FILE | | | | |
| Nancy A Christopher | | ADDRESS ON FILE | | | | |
| Nancy Freeman | | ADDRESS ON FILE | | | | |
| Nancy J Wheelock | | ADDRESS ON FILE | | | | |
| Nancy Shade | | ADDRESS ON FILE | | | | |
| Nancy W Kondzich | | ADDRESS ON FILE | | | | |
| Ned C Bryant | | ADDRESS ON FILE | | | | |
| Neil F Freson | | ADDRESS ON FILE | | | | |
| Neil K Schneider | | ADDRESS ON FILE | | | | |
| Nickolas K Tzimas | | ADDRESS ON FILE | | | | |
| Nina Mowell | | ADDRESS ON FILE | | | | |
| Noreen L Mastro | | ADDRESS ON FILE | | | | |
| Norman R Wolcott | | ADDRESS ON FILE | | | | |
| Orvis C Addleman | | ADDRESS ON FILE | | | | |
| Oscar Barnett Jr | | ADDRESS ON FILE | | | | |
| Owen Wright | | ADDRESS ON FILE | | | | |
| Pamela Blake | | ADDRESS ON FILE | | | | |
| Pamela J Cates | | ADDRESS ON FILE | | | | |
| Pamela L Mccrumb | | ADDRESS ON FILE | | | | |
| Patricia A Lorenz | | ADDRESS ON FILE | | | | |
| Patricia A Zielke | | ADDRESS ON FILE | | | | |
| Patricia And Dominic Raia | | ADDRESS ON FILE | | | | |
| Patricia Diane Balciar | | ADDRESS ON FILE | | | | |
| Patricia Grau | | ADDRESS ON FILE | | | | |
| Patricia Rosa | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Patrick D Daniels | | ADDRESS ON FILE | | | | |
| Patrick Fullenkamp | | ADDRESS ON FILE | | | | |
| Patrick Graham | | ADDRESS ON FILE | | | | |
| Patrick J Straney | | ADDRESS ON FILE | | | | |
| Patrick R Browne | | ADDRESS ON FILE | | | | |
| Patsy Long | | ADDRESS ON FILE | | | | |
| Pattie Luebke | | ADDRESS ON FILE | | | | |
| Paul A Balciar | | ADDRESS ON FILE | | | | |
| Paul Beiter | | ADDRESS ON FILE | | | | |
| Paul C Morrin | | ADDRESS ON FILE | | | | |
| Paul D Foster | | ADDRESS ON FILE | | | | |
| Paul Danahy | | ADDRESS ON FILE | | | | |
| Paul F Flanagan | | ADDRESS ON FILE | | | | |
| Paul F Flanagan | | ADDRESS ON FILE | | | | |
| Paul G Knight | | ADDRESS ON FILE | | | | |
| Paul H Pettit | | ADDRESS ON FILE | | | | |
| Paul J Acri | | ADDRESS ON FILE | | | | |
| Paul J Dobosz | | ADDRESS ON FILE | | | | |
| Paul Knight | | ADDRESS ON FILE | | | | |
| Paul Lawrence | | ADDRESS ON FILE | | | | |
| Paul O Wendler | | ADDRESS ON FILE | | | | |
| Paul O Wendler | | ADDRESS ON FILE | | | | |
| Paul Paraskevopoulos | | ADDRESS ON FILE | | | | |
| Paul Pawelczak | | ADDRESS ON FILE | | | | |
| Paul V Palovich | | ADDRESS ON FILE | | | | |
| Paul Wilczynski | | ADDRESS ON FILE | | | | |
| Peg Clarkson | | ADDRESS ON FILE | | | | |
| Peggy Allan | | ADDRESS ON FILE | | | | |
| Peggy R Chaney | | ADDRESS ON FILE | | | | |
| Peter Bartell | | ADDRESS ON FILE | | | | |
| Peter D Schlachter | | ADDRESS ON FILE | | | | |
| Peter J Lyczak | | ADDRESS ON FILE | | | | |
| Peter Ng | | ADDRESS ON FILE | | | | |
| Philip J Nichols | | ADDRESS ON FILE | | | | |
| Philip Johnston | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Philip Mccarty | | ADDRESS ON FILE | | | | |
| Philip R Deperro | | ADDRESS ON FILE | | | | |
| Philip R Peterson | | ADDRESS ON FILE | | | | |
| Philip W Hopf | | ADDRESS ON FILE | | | | |
| Phillip & Michelle Troxell | | ADDRESS ON FILE | | | | |
| Phillip D Webber | | ADDRESS ON FILE | | | | |
| Phillip L Gural | | ADDRESS ON FILE | | | | |
| Phillip Mccarty | | ADDRESS ON FILE | | | | |
| Phillip Troxell | Michelle Troxell | ADDRESS ON FILE | | | | |
| Phyllis Brandt | | ADDRESS ON FILE | | | | |
| Phyllis M Brandt | | ADDRESS ON FILE | | | | |
| Pramod Suri | | ADDRESS ON FILE | | | | |
| R Ken Irwin | | ADDRESS ON FILE | | | | |
| R Ken Irwin | | ADDRESS ON FILE | | | | |
| Raleigh Grady | | ADDRESS ON FILE | | | | |
| Ralph Clayson | | ADDRESS ON FILE | | | | |
| Ralph D Brown | | ADDRESS ON FILE | | | | |
| Ralph E Culliton | | ADDRESS ON FILE | | | | |
| Ralph R Sparks | | ADDRESS ON FILE | | | | |
| Ramona E Jerome | | ADDRESS ON FILE | | | | |
| Randall E Cyman | | ADDRESS ON FILE | | | | |
| Randall E Cyman | | ADDRESS ON FILE | | | | |
| Randall Fedie | | ADDRESS ON FILE | | | | |
| Randall K Smith | | ADDRESS ON FILE | | | | |
| Randall L Eddy | | ADDRESS ON FILE | | | | |
| Randee Arthur Schueler | | ADDRESS ON FILE | | | | |
| Randy F Carman | | ADDRESS ON FILE | | | | |
| Randy F Carmen | | ADDRESS ON FILE | | | | |
| Randy P Pieron | | ADDRESS ON FILE | | | | |
| Randy P Pieron | | ADDRESS ON FILE | | | | |
| Ray L Wright | | ADDRESS ON FILE | | | | |
| Ray N Weingart | | ADDRESS ON FILE | | | | |
| Raymond E Sparks | | ADDRESS ON FILE | | | | |
| Raymond F Kraemer | | ADDRESS ON FILE | | | | |
| Raymond F Polinko | | ADDRESS ON FILE | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 35 of 49

3/17/2009 2:47 PM
OPEB Responses Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Raymond G Gabriel | | ADDRESS ON FILE | | | | |
| Raymond H Louise | | ADDRESS ON FILE | | | | |
| Raymond L Pickett | | ADDRESS ON FILE | | | | |
| Raymond O Butler | | ADDRESS ON FILE | | | | |
| Raymond R Dolney | | ADDRESS ON FILE | | | | |
| Raymond Schreib | | ADDRESS ON FILE | | | | |
| Raymond W Howard | | ADDRESS ON FILE | | | | |
| Rebecca A Lewis | | ADDRESS ON FILE | | | | |
| Rebecca L Hill | | ADDRESS ON FILE | | | | |
| Rebecca Mchale | | ADDRESS ON FILE | | | | |
| Reford Thompson | | ADDRESS ON FILE | | | | |
| Reford Thompson | | ADDRESS ON FILE | | | | |
| Reid B Lesser | | ADDRESS ON FILE | | | | |
| Resta Zeremariam | | ADDRESS ON FILE | | | | |
| Ricard L Graves | | ADDRESS ON FILE | | | | |
| Richard & Joyce Van Dyk | | ADDRESS ON FILE | | | | |
| Richard A Devers | | ADDRESS ON FILE | | | | |
| Richard A Jernagan | | ADDRESS ON FILE | | | | |
| Richard A Jernagan | | ADDRESS ON FILE | | | | |
| Richard A Jernagen | | ADDRESS ON FILE | | | | |
| Richard A Natoli | | ADDRESS ON FILE | | | | |
| Richard A Petrosky | | ADDRESS ON FILE | | | | |
| Richard A Salyer | | ADDRESS ON FILE | | | | |
| Richard A Valos | | ADDRESS ON FILE | | | | |
| Richard B Loutzenhiser | | ADDRESS ON FILE | | | | |
| Richard Benner | | ADDRESS ON FILE | | | | |
| Richard Benner | | ADDRESS ON FILE | | | | |
| Richard C Bailey | | ADDRESS ON FILE | | | | |
| Richard C Boyd | | ADDRESS ON FILE | | | | |
| Richard Chandler | | ADDRESS ON FILE | | | | |
| Richard D Doyle | | ADDRESS ON FILE | | | | |
| Richard D Fife | | ADDRESS ON FILE | | | | |
| Richard Davis | | ADDRESS ON FILE | | | | |
| Richard E Ballentine | | ADDRESS ON FILE | | | | |
| Richard E Glaze | | ADDRESS ON FILE | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 36 of 49

3/17/2009 2:47 PM
OPEB Responses Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Richard E Kornoelje | | ADDRESS ON FILE | | | | |
| Richard E Winters | | ADDRESS ON FILE | | | | |
| Richard F Somogyi | | ADDRESS ON FILE | | | | |
| Richard Falkenberry | | ADDRESS ON FILE | | | | |
| Richard G Van Dyk | | ADDRESS ON FILE | | | | |
| Richard G Waldmiller | | ADDRESS ON FILE | | | | |
| Richard H Pratt | | ADDRESS ON FILE | | | | |
| Richard H Robison | Dane S Robison | ADDRESS ON FILE | | | | |
| Richard Haddrill | | ADDRESS ON FILE | | | | |
| Richard J Bremer | | ADDRESS ON FILE | | | | |
| Richard J Brown | | ADDRESS ON FILE | | | | |
| Richard J Napoli | | ADDRESS ON FILE | | | | |
| Richard J Raterman | | ADDRESS ON FILE | | | | |
| Richard J Wilcox | | ADDRESS ON FILE | | | | |
| Richard K Donoghue | | ADDRESS ON FILE | | | | |
| Richard K Robey | | ADDRESS ON FILE | | | | |
| Richard K Ross | | ADDRESS ON FILE | | | | |
| Richard L Cooper | | ADDRESS ON FILE | | | | |
| Richard L Delph | | ADDRESS ON FILE | | | | |
| Richard L Graves | | ADDRESS ON FILE | | | | |
| Richard L Mcclain | | ADDRESS ON FILE | | | | |
| Richard L Murray | | ADDRESS ON FILE | | | | |
| Richard L Overman | | ADDRESS ON FILE | | | | |
| Richard L Seagrave | | ADDRESS ON FILE | | | | |
| Richard M Parrott | | ADDRESS ON FILE | | | | |
| Richard Montpas | | ADDRESS ON FILE | | | | |
| Richard N Lennon | | ADDRESS ON FILE | | | | |
| Richard N Lennon | | ADDRESS ON FILE | | | | |
| Richard P Brasseur | | ADDRESS ON FILE | | | | |
| Richard P Brasseur | | ADDRESS ON FILE | | | | |
| Richard P Gurniak | | ADDRESS ON FILE | | | | |
| Richard P Moran | | ADDRESS ON FILE | | | | |
| Richard P Perlet | | ADDRESS ON FILE | | | | |
| Richard Peters | | ADDRESS ON FILE | | | | |
| Richard S Culbertson | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Richard Seiler | | ADDRESS ON FILE | | | | |
| Richard T Carriere | | ADDRESS ON FILE | | | | |
| Richard T Cruse | | ADDRESS ON FILE | | | | |
| Richard T Fisher | | ADDRESS ON FILE | | | | |
| Richard T Sorg | | ADDRESS ON FILE | | | | |
| Richard W Rulf | | ADDRESS ON FILE | | | | |
| Richard W Wagner | | ADDRESS ON FILE | | | | |
| Richard Wilhelm | | ADDRESS ON FILE | | | | |
| Rick A Weed | | ADDRESS ON FILE | | | | |
| Rick Devilbiss | | ADDRESS ON FILE | | | | |
| Rick Foust | | ADDRESS ON FILE | | | | |
| Rina J Verbosky | | ADDRESS ON FILE | | | | |
| Rita J Wade | | ADDRESS ON FILE | | | | |
| Ritchie Hines | | ADDRESS ON FILE | | | | |
| Rob R Hornbaker | | ADDRESS ON FILE | | | | |
| Rob R Hornbaker | | ADDRESS ON FILE | | | | |
| Robert A Catron | | ADDRESS ON FILE | | | | |
| Robert A Dollenmeyer | | ADDRESS ON FILE | | | | |
| Robert A Larson Jr | | ADDRESS ON FILE | | | | |
| Robert A Lipp | | ADDRESS ON FILE | | | | |
| Robert A Noel & Jane A Noel | | ADDRESS ON FILE | | | | |
| Robert A Wellens | | ADDRESS ON FILE | | | | |
| Robert Alan Hoppe | | ADDRESS ON FILE | | | | |
| Robert B Larsen | | ADDRESS ON FILE | | | | |
| Robert B Shields | | ADDRESS ON FILE | | | | |
| Robert B Von Schwedler | | ADDRESS ON FILE | | | | |
| Robert Bachman | | ADDRESS ON FILE | | | | |
| Robert C Fedorka | | ADDRESS ON FILE | | | | |
| Robert C Kubiak | | ADDRESS ON FILE | | | | |
| Robert C Walker | | ADDRESS ON FILE | | | | |
| Robert C Walker | | ADDRESS ON FILE | | | | |
| Robert D Pattison | | ADDRESS ON FILE | | | | |
| Robert D Wallace | | ADDRESS ON FILE | | | | |
| Robert Dickens | | ADDRESS ON FILE | | | | |
| Robert E Adams | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Robert E Dettinger | | ADDRESS ON FILE | | | | |
| Robert E Wheatley | | ADDRESS ON FILE | | | | |
| Robert E Wolf | | ADDRESS ON FILE | | | | |
| Robert Ekkens | | ADDRESS ON FILE | | | | |
| Robert F Emens | | ADDRESS ON FILE | | | | |
| Robert F Hocevar | | ADDRESS ON FILE | | | | |
| Robert F Miller | | ADDRESS ON FILE | | | | |
| Robert F Thompson | | ADDRESS ON FILE | | | | |
| Robert Flower | | ADDRESS ON FILE | | | | |
| Robert H Erhardt | | ADDRESS ON FILE | | | | |
| Robert H Gouker Jr | | ADDRESS ON FILE | | | | |
| Robert H Mumby | | ADDRESS ON FILE | | | | |
| Robert H Nichol Sr | | ADDRESS ON FILE | | | | |
| Robert J Bacue | | ADDRESS ON FILE | | | | |
| Robert J Conklin | | ADDRESS ON FILE | | | | |
| Robert J Mikels | | ADDRESS ON FILE | | | | |
| Robert J Straub | | ADDRESS ON FILE | | | | |
| Robert J Zeilinger | | ADDRESS ON FILE | | | | |
| Robert Jack Binnion | | ADDRESS ON FILE | | | | |
| Robert Kraus | | ADDRESS ON FILE | | | | |
| Robert L Boyd | | ADDRESS ON FILE | | | | |
| Robert L Burnison | | ADDRESS ON FILE | | | | |
| Robert L Cline | Barbara L Cline | ADDRESS ON FILE | | | | |
| Robert L Farrar | | ADDRESS ON FILE | | | | |
| Robert L Fatzinger | | ADDRESS ON FILE | | | | |
| Robert L Jones | | ADDRESS ON FILE | | | | |
| Robert L Lastacy | | ADDRESS ON FILE | | | | |
| Robert L Lyon | | ADDRESS ON FILE | | | | |
| Robert L Skillman | | ADDRESS ON FILE | | | | |
| Robert L Spencer | | ADDRESS ON FILE | | | | |
| Robert Leon Todd | | ADDRESS ON FILE | | | | |
| Robert M Lewis | | ADDRESS ON FILE | | | | |
| Robert M Mowell | | ADDRESS ON FILE | | | | |
| Robert Mackey | | ADDRESS ON FILE | | | | |
| Robert Myers | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Robert P Hartley | | ADDRESS ON FILE | | | | |
| Robert P Hoffman | | ADDRESS ON FILE | | | | |
| Robert P Mayo | | ADDRESS ON FILE | | | | |
| Robert P Sniadecki | | ADDRESS ON FILE | | | | |
| Robert P Vican | | ADDRESS ON FILE | | | | |
| Robert Porter | | ADDRESS ON FILE | | | | |
| Robert R Voltenberg Jr | | ADDRESS ON FILE | | | | |
| Robert R Zahn | | ADDRESS ON FILE | | | | |
| Robert T Faigiano | | ADDRESS ON FILE | | | | |
| Robert T Falgiano | | ADDRESS ON FILE | | | | |
| Robert V Kincaid | | ADDRESS ON FILE | | | | |
| Robert W Carlson | | ADDRESS ON FILE | | | | |
| Robert W Dickens | | ADDRESS ON FILE | | | | |
| Robert W Gary | | ADDRESS ON FILE | | | | |
| Robert W Gray | | ADDRESS ON FILE | | | | |
| Robert Wavra | | ADDRESS ON FILE | | | | |
| Robin Laypool | | ADDRESS ON FILE | | | | |
| Roger A Philips | | ADDRESS ON FILE | | | | |
| Roger A Young | | ADDRESS ON FILE | | | | |
| Roger C Johnston | | ADDRESS ON FILE | | | | |
| Roger D Sand | | ADDRESS ON FILE | | | | |
| Roger Kolhagen | | ADDRESS ON FILE | | | | |
| Roger Lehrer | | ADDRESS ON FILE | | | | |
| Roger Nething | | ADDRESS ON FILE | | | | |
| Roger W Zapp | Patricia Zapp | ADDRESS ON FILE | | | | |
| Ron Pusey | | ADDRESS ON FILE | | | | |
| Ron Stephenson | | ADDRESS ON FILE | | | | |
| Ronald B Burns | | ADDRESS ON FILE | | | | |
| Ronald D Alles | | ADDRESS ON FILE | | | | |
| Ronald D Alles | | ADDRESS ON FILE | | | | |
| Ronald D Kitzmiller | | ADDRESS ON FILE | | | | |
| Ronald D Smith | | ADDRESS ON FILE | | | | |
| Ronald G Hall | | ADDRESS ON FILE | | | | |
| Ronald G Swan | | ADDRESS ON FILE | | | | |
| Ronald H Lalonde | | ADDRESS ON FILE | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 40 of 49

3/17/2009 2:47 PM
OPEB Responses Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Ronald H Lehman | | ADDRESS ON FILE | | | | |
| Ronald J Drake | | ADDRESS ON FILE | | | | |
| Ronald J Epacs | | ADDRESS ON FILE | | | | |
| Ronald J Goldner | | ADDRESS ON FILE | | | | |
| Ronald J Whetson | | ADDRESS ON FILE | | | | |
| Ronald K Johnson | | ADDRESS ON FILE | | | | |
| Ronald L & Eudewll W Huhn | | ADDRESS ON FILE | | | | |
| Ronald L Anderson | | ADDRESS ON FILE | | | | |
| Ronald L Hoffman | | ADDRESS ON FILE | | | | |
| Ronald L Huhn | | ADDRESS ON FILE | | | | |
| Ronald L Julius | | ADDRESS ON FILE | | | | |
| Ronald L Julius | | ADDRESS ON FILE | | | | |
| Ronald L Matteson | | ADDRESS ON FILE | | | | |
| Ronald L Mock | | ADDRESS ON FILE | | | | |
| Ronald L Williams | | ADDRESS ON FILE | | | | |
| Ronald M Zombar | | ADDRESS ON FILE | | | | |
| Ronald O Koepke | | ADDRESS ON FILE | | | | |
| Ronald P Jones | | ADDRESS ON FILE | | | | |
| Ronald P Wilcox | | ADDRESS ON FILE | | | | |
| Ronald S Valentine | | ADDRESS ON FILE | | | | |
| Ronald Saltzman | | ADDRESS ON FILE | | | | |
| Ronald T Clark | | ADDRESS ON FILE | | | | |
| Ronald T Marconi | | ADDRESS ON FILE | | | | |
| Ronald W Cox | | ADDRESS ON FILE | | | | |
| Ronald W Shimanek | | ADDRESS ON FILE | | | | |
| Ronald W Stonewell Jr | | ADDRESS ON FILE | | | | |
| Ronlad D Kitzmiller | | ADDRESS ON FILE | | | | |
| Ronnie I Scheall | | ADDRESS ON FILE | | | | |
| Ronnie J Runyon | | ADDRESS ON FILE | | | | |
| Ronnie W Huyck | | ADDRESS ON FILE | | | | |
| Rosalyn M Murphy | | ADDRESS ON FILE | | | | |
| Rose A Adams | | ADDRESS ON FILE | | | | |
| Rosemary Bellavia | | ADDRESS ON FILE | | | | |
| Rosemary Brewer | | ADDRESS ON FILE | | | | |
| Ross Bellavia Jr | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Roy A Doster | | ADDRESS ON FILE | | | | |
| Roy G Szanny | | ADDRESS ON FILE | | | | |
| Roy H Griffin Jr | | ADDRESS ON FILE | | | | |
| Roy H Griifin Jr | | ADDRESS ON FILE | | | | |
| Roy W Smith | | ADDRESS ON FILE | | | | |
| Ruby Williams | | ADDRESS ON FILE | | | | |
| Russ Bosch | | ADDRESS ON FILE | | | | |
| Russell D Byrer | | ADDRESS ON FILE | | | | |
| Russell E Holove | | ADDRESS ON FILE | | | | |
| Russell Miller | | ADDRESS ON FILE | | | | |
| Russell Williams | | ADDRESS ON FILE | | | | |
| Ruth Anne Laport | | ADDRESS ON FILE | | | | |
| Ruth Johnson | | ADDRESS ON FILE | | | | |
| Ruth Johnson | | ADDRESS ON FILE | | | | |
| Sam C Blankenship | | ADDRESS ON FILE | | | | |
| Sandra A Swanson | | ADDRESS ON FILE | | | | |
| Sandra Gebele | | ADDRESS ON FILE | | | | |
| Sandra J Marek | | ADDRESS ON FILE | | | | |
| Sandra K Acton | | ADDRESS ON FILE | | | | |
| Sara Jo Bragg | | ADDRESS ON FILE | | | | |
| Scott L Brown | | ADDRESS ON FILE | | | | |
| Scott Schedler | | ADDRESS ON FILE | | | | |
| Scott W Spidel Jr | | ADDRESS ON FILE | | | | |
| Serge & Elaine Olshansky | | ADDRESS ON FILE | | | | |
| Serge Olshansky | Elaine Olshansky | ADDRESS ON FILE | | | | |
| Sharon A Rebant | | ADDRESS ON FILE | | | | |
| Sharon A Reed | | ADDRESS ON FILE | | | | |
| Sharon D Pitstick | | ADDRESS ON FILE | | | | |
| Sharon D Pitstick | | ADDRESS ON FILE | | | | |
| Sharon K Sesock | | ADDRESS ON FILE | | | | |
| Sharon L Guess | | ADDRESS ON FILE | | | | |
| Sharon Mcnutt | | ADDRESS ON FILE | | | | |
| Sharron A Rebent | | ADDRESS ON FILE | | | | |
| Sharyn M Duffy | | ADDRESS ON FILE | | | | |
| Sherida M Harvey | | ADDRESS ON FILE | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 42 of 49

3/17/2009 2:47 PM
OPEB Responses Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Sherman Bell | | ADDRESS ON FILE | | | | |
| Sherman D Benson | | ADDRESS ON FILE | | | | |
| Sherry L Friedman | | ADDRESS ON FILE | | | | |
| Shirley Ranville | | ADDRESS ON FILE | | | | |
| Simeon Chikildin | | ADDRESS ON FILE | | | | |
| Skip Mieney | | ADDRESS ON FILE | | | | |
| Skip Mieney | | ADDRESS ON FILE | | | | |
| Soo M Kim | | ADDRESS ON FILE | | | | |
| Spencer Fane Britt & Browne LLP | Daniel D Doyle Nicholas A Franke | ADDRESS ON FILE | | | | |
| Spencer Soper | | ADDRESS ON FILE | | | | |
| Stahl Cowen Crowley LLC | Trent P Cornell Esq Jon D Cohen Esq | ADDRESS ON FILE | | | | |
| Stanley A Mickey | | ADDRESS ON FILE | | | | |
| Stanley D Smith | | ADDRESS ON FILE | | | | |
| Stanley D Smith | | ADDRESS ON FILE | | | | |
| Stanley J Markus | | ADDRESS ON FILE | | | | |
| Stanley J Markus | | ADDRESS ON FILE | | | | |
| Stephan H Weflen | | ADDRESS ON FILE | | | | |
| Stephen D Hudson | | ADDRESS ON FILE | | | | |
| Stephen E Kopas | | ADDRESS ON FILE | | | | |
| Stephen H Peltier | | ADDRESS ON FILE | | | | |
| Stephen H Weflen | | ADDRESS ON FILE | | | | |
| Stephen J Perhach | | ADDRESS ON FILE | | | | |
| Stephen M Berninger | | ADDRESS ON FILE | | | | |
| Stephen P Baich | | ADDRESS ON FILE | | | | |
| Stephen P Stasko | | ADDRESS ON FILE | | | | |
| Stephen R Lagerlund | | ADDRESS ON FILE | | | | |
| Stephen Rudzinski | | ADDRESS ON FILE | | | | |
| Stephen T Gorman | | ADDRESS ON FILE | | | | |
| Steve E Kay | | ADDRESS ON FILE | | | | |
| Steve Puckett | | ADDRESS ON FILE | | | | |
| Steve Ugorowski | | ADDRESS ON FILE | | | | |
| Steve Weflen | | ADDRESS ON FILE | | | | |
| Steven A Ottarski | | ADDRESS ON FILE | | | | |
| Steven A Ottarski | | ADDRESS ON FILE | | | | |
| Steven A Sharp | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Steven D Greenlee | | ADDRESS ON FILE | | | | |
| Steven E Kay | | ADDRESS ON FILE | | | | |
| Steven Kelschenbach | | ADDRESS ON FILE | | | | |
| Steven L Black | | ADDRESS ON FILE | | | | |
| Steven L Hull | | ADDRESS ON FILE | | | | |
| Steven L Murray | | ADDRESS ON FILE | | | | |
| Steven L Piedmont | | ADDRESS ON FILE | | | | |
| Steven M Balley | | ADDRESS ON FILE | | | | |
| Steven M Curran | | ADDRESS ON FILE | | | | |
| Steven R Mcmullen | | ADDRESS ON FILE | | | | |
| Steven R Walthall | | ADDRESS ON FILE | | | | |
| Sue B Pollock | | ADDRESS ON FILE | | | | |
| Susan Gardner | | ADDRESS ON FILE | | | | |
| Susan Hickman | | ADDRESS ON FILE | | | | |
| Susan Maneff | | ADDRESS ON FILE | | | | |
| Susan Muffley | | ADDRESS ON FILE | | | | |
| Susan Sariti | | ADDRESS ON FILE | | | | |
| T Faye Hardrick | | ADDRESS ON FILE | | | | |
| T Michael Wilkinson | | ADDRESS ON FILE | | | | |
| Taunee Boudreau | | ADDRESS ON FILE | | | | |
| Ted E Cookman | | ADDRESS ON FILE | | | | |
| Terry Browne | | ADDRESS ON FILE | | | | |
| Terry L Buckley | | ADDRESS ON FILE | | | | |
| Terry Priestap | | ADDRESS ON FILE | | | | |
| Terry Stiffy | | ADDRESS ON FILE | | | | |
| The Senate State Of NY | George D Maziarz | ADDRESS ON FILE | | | | |
| Thelma Pat Crittendon | | ADDRESS ON FILE | | | | |
| Theodore C Coffield | | ADDRESS ON FILE | | | | |
| Theodore H Horrell Jr | | ADDRESS ON FILE | | | | |
| Theodore Kustas | Carol Ann Kustas | ADDRESS ON FILE | | | | |
| Theodore R Schmidt | | ADDRESS ON FILE | | | | |
| Theodore W Reed | | ADDRESS ON FILE | | | | |
| Theresa Jemison | | ADDRESS ON FILE | | | | |
| Thomas A Felle Sr | | ADDRESS ON FILE | | | | |
| Thomas A Johnson | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Thomas A Lubert | | ADDRESS ON FILE | | | | |
| Thomas B Denes | | ADDRESS ON FILE | | | | |
| Thomas Brown | | ADDRESS ON FILE | | | | |
| Thomas C Clair | | ADDRESS ON FILE | | | | |
| Thomas C Rezsonya | | ADDRESS ON FILE | | | | |
| Thomas C York | | ADDRESS ON FILE | | | | |
| Thomas D Karvonen | | ADDRESS ON FILE | | | | |
| Thomas D Keel | | ADDRESS ON FILE | | | | |
| Thomas Devilbiss | | ADDRESS ON FILE | | | | |
| Thomas E Poettinger | | ADDRESS ON FILE | | | | |
| Thomas Felle | | ADDRESS ON FILE | | | | |
| Thomas G Carrier | | ADDRESS ON FILE | | | | |
| Thomas G Whalen | | ADDRESS ON FILE | | | | |
| Thomas H Wozniak | | ADDRESS ON FILE | | | | |
| Thomas Hatcher | | ADDRESS ON FILE | | | | |
| Thomas J Bellafaire | | ADDRESS ON FILE | | | | |
| Thomas J Carella | | ADDRESS ON FILE | | | | |
| Thomas J Carson | | ADDRESS ON FILE | | | | |
| Thomas J Dziennik | | ADDRESS ON FILE | | | | |
| Thomas J Gutmann | | ADDRESS ON FILE | | | | |
| Thomas J Munley | | ADDRESS ON FILE | | | | |
| Thomas J Sosnowchik | Barbara K Sosnowchik | ADDRESS ON FILE | | | | |
| Thomas L Campbell | | ADDRESS ON FILE | | | | |
| Thomas L Ohlemacher | | ADDRESS ON FILE | | | | |
| Thomas Larobardiere | | ADDRESS ON FILE | | | | |
| Thomas Lloyd Arnold | | ADDRESS ON FILE | | | | |
| Thomas Lloyd Arnold | | ADDRESS ON FILE | | | | |
| Thomas N Martin | | ADDRESS ON FILE | | | | |
| Thomas P Carlin | | ADDRESS ON FILE | | | | |
| Thomas P Lucas | | ADDRESS ON FILE | | | | |
| Thomas R Fortier | | ADDRESS ON FILE | | | | |
| Thomas R Hamlin | | ADDRESS ON FILE | | | | |
| Thomas R James | | ADDRESS ON FILE | | | | |
| Thomas R Montour | | ADDRESS ON FILE | | | | |
| Thomas Rau | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Thomas S Rose | | ADDRESS ON FILE | | | | |
| Thomas Smith | Marsha J Smith | ADDRESS ON FILE | | | | |
| Thomas V Cornell | | ADDRESS ON FILE | | | | |
| Thurman R Reed | | ADDRESS ON FILE | | | | |
| Thurman R Reed | | ADDRESS ON FILE | | | | |
| Tim O Bishop | | ADDRESS ON FILE | | | | |
| Tim Ryan | | ADDRESS ON FILE | | | | |
| Tim Ryan | | ADDRESS ON FILE | | | | |
| Tim Ryan | | ADDRESS ON FILE | | | | |
| Tim Ryan | | ADDRESS ON FILE | | | | |
| Tim Tracey | | ADDRESS ON FILE | | | | |
| Tim Wojdacz | | ADDRESS ON FILE | | | | |
| Tim Wojdacz Pe | | ADDRESS ON FILE | | | | |
| Timothy C Tinch | | ADDRESS ON FILE | | | | |
| Timothy F Lindgren | | ADDRESS ON FILE | | | | |
| Timothy G Karst | | ADDRESS ON FILE | | | | |
| Timothy K Sheffer | | ADDRESS ON FILE | | | | |
| Timothy K Sheffer | | ADDRESS ON FILE | | | | |
| Timothy Kennedy | | ADDRESS ON FILE | | | | |
| Timothy M Dils | | ADDRESS ON FILE | | | | |
| Timothy M Kennedy | | ADDRESS ON FILE | | | | |
| Timothy M Welch | | ADDRESS ON FILE | | | | |
| Timothy M Welch | | ADDRESS ON FILE | | | | |
| Timothy Smigiel | | ADDRESS ON FILE | | | | |
| Tom J Harvey | | ADDRESS ON FILE | | | | |
| Tom Lynes | | ADDRESS ON FILE | | | | |
| Tom Miklik | | ADDRESS ON FILE | | | | |
| Tom Neuhaser | | ADDRESS ON FILE | | | | |
| Tom Neuhauser | | ADDRESS ON FILE | | | | |
| Tom Nevius | | ADDRESS ON FILE | | | | |
| Tom Stevens | | ADDRESS ON FILE | | | | |
| Tony E Key | | ADDRESS ON FILE | | | | |
| Tony L Hocker | | ADDRESS ON FILE | | | | |
| Traci Finelli | | ADDRESS ON FILE | | | | |
| Valerie S Brubaker | | ADDRESS ON FILE | | | | |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 46 of 49

3/17/2009 2:47 PM
OPEB Responses Special Parties

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| Verlon E Munn | | ADDRESS ON FILE | | | | |
| Verlon R Munn | | ADDRESS ON FILE | | | | |
| Vern D Notestine | | ADDRESS ON FILE | | | | |
| Vicki A Preston | | ADDRESS ON FILE | | | | |
| Vicki L Mcgrath | | ADDRESS ON FILE | | | | |
| Victor J Verdev | | ADDRESS ON FILE | | | | |
| Victor J Verdev | | ADDRESS ON FILE | | | | |
| Victor L Lynd | | ADDRESS ON FILE | | | | |
| Victor R Lake | | ADDRESS ON FILE | | | | |
| Victor Steven Broo | | ADDRESS ON FILE | | | | |
| Vincent Strenk | | ADDRESS ON FILE | | | | |
| Violet Jasinski | | ADDRESS ON FILE | | | | |
| Vivian Lynn Kendrick | | ADDRESS ON FILE | | | | |
| W Alan Levijoki | | ADDRESS ON FILE | | | | |
| W Raymond Mcinerney | | ADDRESS ON FILE | | | | |
| Walden Robbins | | ADDRESS ON FILE | | | | |
| Wallace F Brahm | | ADDRESS ON FILE | | | | |
| Walter P Guenther | | ADDRESS ON FILE | | | | |
| Walter Spangler | | ADDRESS ON FILE | | | | |
| Warren E Brinson | | ADDRESS ON FILE | | | | |
| Wayne H Bank | | ADDRESS ON FILE | | | | |
| Wayne Hilger | | ADDRESS ON FILE | | | | |
| Wayne Lesperance | | ADDRESS ON FILE | | | | |
| Wayne Rutherford | M W Rutherford | ADDRESS ON FILE | | | | |
| Wayne Spaulding | | ADDRESS ON FILE | | | | |
| Wayne Zientara | | ADDRESS ON FILE | | | | |
| Wendy E Selley | | ADDRESS ON FILE | | | | |
| Werner Zackschewski | | ADDRESS ON FILE | | | | |
| Wilfred A Nass Jr | | ADDRESS ON FILE | | | | |
| William & Nancy Davis | | ADDRESS ON FILE | | | | |
| William A Hinton | | ADDRESS ON FILE | | | | |
| William A Poland | | ADDRESS ON FILE | | | | |
| William A Tomko | | ADDRESS ON FILE | | | | |
| William B Gifford Jr | | ADDRESS ON FILE | | | | |
| William Braun | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---------|---------|----------|----------|------|-------|-----|
| William C Moore | | ADDRESS ON FILE | | | | |
| William D Bauman | | ADDRESS ON FILE | | | | |
| William D Montgomery | | ADDRESS ON FILE | | | | |
| William D Nantz | | ADDRESS ON FILE | | | | |
| William E Crousore III | | ADDRESS ON FILE | | | | |
| William E Davis | Barbara J Davis | ADDRESS ON FILE | | | | |
| William E Zielke | | ADDRESS ON FILE | | | | |
| William Eickholt | | ADDRESS ON FILE | | | | |
| William G Tepsick | | ADDRESS ON FILE | | | | |
| William G Tepsick | | ADDRESS ON FILE | | | | |
| William H Gillespie III | | ADDRESS ON FILE | | | | |
| William H Zednik | | ADDRESS ON FILE | | | | |
| William J Babinski | | ADDRESS ON FILE | | | | |
| William J Byers | | ADDRESS ON FILE | | | | |
| William J Coates Jr | | ADDRESS ON FILE | | | | |
| William J Conroy | | ADDRESS ON FILE | | | | |
| William J Hallett | | ADDRESS ON FILE | | | | |
| William J Pipenur | | ADDRESS ON FILE | | | | |
| William J Scheibelhut | | ADDRESS ON FILE | | | | |
| William L Mease | | ADDRESS ON FILE | | | | |
| William L Mikels | | ADDRESS ON FILE | | | | |
| William L Van Doren | | ADDRESS ON FILE | | | | |
| William Lawrence Dykes | | ADDRESS ON FILE | | | | |
| William M Blakesley | | ADDRESS ON FILE | | | | |
| William M Hintz | | ADDRESS ON FILE | | | | |
| William M Knapp Jr | | ADDRESS ON FILE | | | | |
| William P Winstead III | | ADDRESS ON FILE | | | | |
| William R Moore | | ADDRESS ON FILE | | | | |
| William R Schrader | | ADDRESS ON FILE | | | | |
| William T Shaw | | ADDRESS ON FILE | | | | |
| William T Thompson | | ADDRESS ON FILE | | | | |
| Willie Duncan | | ADDRESS ON FILE | | | | |
| Willie E Stroman | | ADDRESS ON FILE | | | | |
| Willie E Stroman | | ADDRESS ON FILE | | | | |
| Willie Humphrey | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Contact | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Willie Stroman | | ADDRESS ON FILE | | | | |
| Yvonne Morrison | | ADDRESS ON FILE | | | | |
| Yvonne Morrison | | ADDRESS ON FILE | | | | |
| Zurah Perkins | | ADDRESS ON FILE | | | | |

Delphi Corporation
Special Parties

| Company | Address1 | City | State | Zip |
|---|---|---|---|---|
| Cathy Carol | 1802 Barna | Wichita Falls | TX | 76302 |
| James A Hagenbach | 8 Grasmere Rd | Lockport | NY | 14094 |
| James R Conger | 1755 Kingston Dr | Saginaw | MI | 48638 |
| James R Frost | 6620 Yorktown Cir | East Amherst | NY | 14051 |
| James Sumpter | 21169 Westbay Cir | Noblesville | IN | 46062 |
| Robert Todd Nicholson | 910 Euclid Ave | Marion | IN | 46952 |
| W Ben Gifford | 538 W Taylor | Kokomo | IN | 46902 |

# EXHIBIT F

Delphi Corporation
Special Parties

| Company | Contact | Address1 | City | State | Zip |
|---------|---------|----------|------|-------|-----|
| Louisiana Dept of Revenue Legal Division | David M Hansen | 617 N Third St | Baton Rouge | LA | 70802 |
| State of Louisiana | Louisiana Department of Revenue | PO Box 66658 | Baton Rouge | LA | 70896 |

In re. Delphi Corporation, et al.
Case No. 05-44481 (RDD)

Page 1 of 1

3/17/2009 11:42 AM
Louisiana Dept of Revenue Special Parties