Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| ABNER CLAUDIA I | 7471 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| AKINS LADEAN | 13365 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AKINS LADEAN | 13366 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| ALDRIDGE BRENDA | 10056 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ALLEN GLORIA D | 12218 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ALSTON PHILLIP | 6031 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ANDERSON SCOTT D | 8796 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| ANDOLORA CHERYL | 14748 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ANDRASIK JOSEPH | 7878 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| APONTE MILAGRITO | 16341 | EXHIBIT G - UNTIMELY CLAIMS |
| ARNDT RANDALL F | 7729 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AUSTIN J | 7431 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| AUSTIN MAE F | 9499 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| AUSTIN RANDY | 10806 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| AUTOCAM DO BRASIL USINAGEM LTDA | 16829 | EXHIBIT G - UNTIMELY CLAIMS |
| AUTOPARTES DE PRECISION A DIV OF MINIATURE PRECISION COMPONENTS | 1406 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| AZRAD OREN | 7820 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BAILEY LEO | 13363 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| BAKER JERRI | 14880 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BAKLE MARY | 11448 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BAMBACH KATHLEEN | 15185 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| BARANSKI MARK | 15744 | EXHIBIT A - PENSION AND OPEB CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| BASHAW ROBERT | 6677 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| BASHAW ROBERT | 6678 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BASTIN PHILLIPS G | 9155 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BEARD WILT TERRI | 16208 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BEITER PAUL | 11874 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BENSON LORI | 8691 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BENTLEY DOLORES | 13361 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BENTON GISELA G | 7632 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BIERLEIN DEAN | 7197 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BIERLEIN DEAN | 7198 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| BISHOP JANICE RENEE | 14750 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BLACK CLARA A | 7856 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLADE NORMA LEE | 8786 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLAKE DANA | 16107 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLANKENSHIP DONNA | 13359 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLEHM MARK A | 10146 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLOCK LARRY A | 13566 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BLONDIN MARY RITA | 13357 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BLUE HENRY L | 7990 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BOLIN DEBORAH M | 8505 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| BOND LORRAINE M | 8694 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BOSTWICK DONALD M | 13355 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BOURDOW ROY | 8653 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BOWARD MARK | 9071 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BOZARTH GREGORY | 4382 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BRAGG MIKE | 9156 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRAUN BRUCE | 6911 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRAZIER J | 4487 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BREFKA BARBARA | 7211 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRIAN TRACY | 7436 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BRIDGES BOBBY J | 13351 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN CLEOPHAS A | 8419 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BROWN DAVID L | 7385 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BROWN GARY J | 15718 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| BROWN JAMES | 6391 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN LIGGINS GERALDINE | 13349 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BROWN ROBERT | 8423 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BROWN SHIRLEY D | 7216 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BRUEWER MIKE | 13521 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BRUMLEY GLORIA | 8353 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BRYANT JEFFREY L | 14929 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BUCK PAUL | 4677 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| BURGETT MICHAEL | 13347 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| BURKE PAUL D | 14923 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| BURNS BOBBIE L | 7269 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| BYRD VERNASTINE | 8235 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CABELLO JR TOMAS M | 13488 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CAMPAU JOHN T | 8328 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CAMPBELL WILLIAM J | 5217 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CARL JEFFREY G | 9492 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CAROL M STACY | 13520 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CARROLL LINDA | 13345 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CARROLL TERRENCE J | 9005 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CARTER DAVID | 14894 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| CARTER JOE L | 8189 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CARTER LINDA | 9658 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CASTILLO RAY | 7726 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CATCHPOLE RONALD | 16122 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CATCHPOLE RONALD | 16123 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CATRELL COREY | 13342 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CHAMBERS EMMA J | 7925 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| CHAMBERS EMMA J | 7926 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| CHAPMAN DEBORAH | 9555 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CHAPMAN ROBERT A | 9620 | EXHIBIT A - PENSION AND OPEB CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| CHENEY DAVID ALAN | 12418 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CIESLAK MICHAEL F | 14927 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| CLARDY RICHARD | 6032 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLAY BARBARA | 14764 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLEARY TIMOTHY | 6508 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLEM JR FRED | 9157 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CLIFTON EDWARD P | 10975 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| COEN HEWITT JUNE | 13340 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COENHEWITT JUNE | 13341 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COMBS DENICE A | 13617 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| COMERFORD CIARA M | 15936 | EXHIBIT G - UNTIMELY CLAIMS |
| COMERFORD CIARA M | 15937 | EXHIBIT G - UNTIMELY CLAIMS |
| CONIFF JOHN | 3922 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CONTRARIAN FUNDS LLC | 1935 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF AVON RUBBER & PLASTICS INC | 12688 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF CADILLAC RUBBER & PLASTICS INC | 12687 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF COLUMBIA INDUSTRIAL SALES CORP | 10386 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF OMRON DUALTEC AUTOMOTIVE ELECTRONICS INC | 12669 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF STONERIDGE INC FOR ITSELF AND ET AL | 12672 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF WESTWOOD ASSOCIATES INC | 7372 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONTRARIAN FUNDS LLC/MONROE INC | 2352 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| CONWAY JAMES E | 14926 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| COOK GARY L | 5408 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| COOLEY LAWRENCE | 13337 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CORBA ROBERT C | 9211 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COX WILLIE A | 7720 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| COZART DIANE | 8810 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CRAWFORD FLOYD | 9102 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| CRUZ ANGELINA G | 8501 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CULBERSON ROSIE C | 3765 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| CZYMBOR JOHN T | 9614 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DAIGLE CHERIE | 13182 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DALE MARK C | 13583 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DAMSEN FRED D | 7393 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DARLING TAMARA L | 9224 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DART TIMOTHY L | 13588 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| DASHKOVITZ DENNIS | 10836 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DAVIS RUBY H | 7078 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DAWSON KATHY | 15136 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DELANEY DAVID | 8908 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DELGADO JOSE N | 7921 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DENDY VERA M | 12782 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DENDY VERA M | 15753 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DEPOSITORY TRUST COMPANY TREASURERS DEPT | 9747 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| DI CIACCIO FRANK | 7940 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DI SANTO ANNA | 9098 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DICKENS ROBERT | 7944 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| DIMOND MARTHA | 3495 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DINARDO NICK | 6821 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DIXON WALKER SHIRLEY | 14766 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DIXON WALKER SHIRLEY | 14767 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DONA KEVIN R | 13462 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DONALDSON TONYA | 13334 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DONALDSON TONYA | 13335 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DORSEY JANICE | 7201 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DOUGLAS SR STEPHEN B | 13535 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| DUNNAWAY MARSHALL VALERIE J | 7083 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DUPUIS JEFFREY | 7509 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| DUPUIS JEFFREY | 7510 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DURAN MARY | 12785 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DURHAM TERI | 12783 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DURHAM TERI | 13180 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DURKACY DIRK | 9634 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DUTTINGER DAVID | 9841 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| DYE CLEMENTINE | 8513 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| DYE CLEMENTINE | 8515 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| DYE CLEMENTINE | 8516 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| EHRLICH AVRON M | 9698 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| EIKAMP RALPH E | 2858 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| EIKENBERRY & ASSOCIATES INC | 15141 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ELDRIDGE DONALD E | 16248 | EXHIBIT G - UNTIMELY CLAIMS |
| ELLIOT DAVID J | 13533 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| ELLIOTT KATHLEEN M | 13517 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| EVERETT FERBY | 7588 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FAGAN DALLAS J | 9031 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FAISON G | 8838 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FELDER ANNIE M | 8015 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| FELDER ANNIE M | 8016 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| FELDER ANNIE M | 8017 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FENWICK MARY | 15971 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FERGUSON KENNETH D | 15724 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FIFE CLAUDINE | 7771 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| FIFE CLAUDINE | 7772 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FISHER JODY | 5899 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FISHER NANCY | 14768 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FLAGG SONIA | 13176 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FODO JR JULIUS A | 7930 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FONS MICHAEL J | 7734 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| FORD PAMELA | 13175 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FORREST RICK J | 10143 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| FOWLER ARLIE M | 8898 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FRASIER THOMAS | 14770 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FRENCH RANDY A | 7273 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FULCOMER LISA M | 13524 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| FULCOMER WILLIAM M | 13519 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| FULLARD III JAKE | 13532 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| FULLER JOYCE | 14772 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| FULLER RODNEY C | 13172 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GALLELLI FILIPPO | 7251 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| GALONSKA JOSEPH | 16141 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GALUS CARL | 8816 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GARIGEN CINDY | 11120 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GARNER BARBARA | 16043 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GARNER BARBARA | 16044 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| GARY DENNIS | 8879 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GILKES LINDA | 7526 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GILKES LINDA C | 7525 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GIRARD LAWRENCE | 13170 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| GOLDEN ALBERT P | 13169 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GOODE CHARLENE M | 10350 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GOODRICH DAYTON | 9532 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GOODRICH SUZANNE | 13166 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRADY DENNIS F | 10464 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRAHAM BLOUNT JUDY | 14942 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GRAHAM MARY F | 13164 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRAU PATRICIA | 16032 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GREEN TERRY | 15334 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GRIER BRENDA | 15728 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| GRIFFIN EARL R | 9159 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRIFFUS WILLIAM A | 8931 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GRIMES MARK | 13480 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GROVER JODYNE | 13601 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GUPTA UMESHKUMAR | 14792 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| GUTIERREZ CYNTHIA | 7497 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| GUZMAN LUIS | 14774 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HAAK DAVID W | 16313 | EXHIBIT G - UNTIMELY CLAIMS |
| HAASE MARTIN | 4679 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HAIN CAPITAL HOLDINGS LLC | 12017 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HAIN CAPITAL HOLDINGS LLC | 1406 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HAIN CAPITAL HOLDINGS LLC | 1407 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| HALE ROSE | 7807 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HAMILTON JACK | 818 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| HARBACK JR ALMERON L | 6861 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HARTSHORN JEWELL A | 14931 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| HAYNER DAVID M | 8082 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HAYNES BOBBY N | 10404 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HEARD DENNIS | 6899 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HEIDT CARL R | 10246 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HEMPHILL DEBORAH | 13159 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HENDRICKS KAREN | 7951 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HENRY J BLEY AND NANCY L BLEY TRS | 16831 | EXHIBIT G - UNTIMELY CLAIMS |
| HERBIG EUGENE E | 7873 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HERLINE WRIGHT SUSAN | 8565 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HERR DAVID | 14747 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HICKS ROGER | 13807 | EXHIBIT G - UNTIMELY CLAIMS |
| HIGGINS SHARON | 4514 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HILLARD MICHAEL | 7175 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HINES EDWIN | 9477 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HOFFMAN RONALD | 6459 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HOGAN CARMEN | 9002 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HOLLAND SCOTTIE E | 15840 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| HOLLAND SCOTTIE E | 15841 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| HOLLIMAN CHARLES | 13155 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HOLLISTER III R | 16129 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| HORTON BARBARA | 13152 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| HOWKO BETHANY | 13150 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUBBARD LOIS E | 13148 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUBBARD VINTON L | 13147 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUDSON ROBERT L | 14922 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| HUFFMAN DENISE | 13146 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUNKINS PAMELA V | 6854 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUNTER LINDA D | 11591 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| HUTTO SANDRA L | 13145 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 13863 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| IAMAW DISTRICT 10 AND LODGE 78 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 14334 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 13875 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| IBEW LOCAL 663 ON BEHALF OF THE EMPLOYEES AND RETIREES IT REPRESENTS | 14350 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13663 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 101 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13730 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13734 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 18 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 15071 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 13699 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| INTERNATIONAL UNION OF OPERATING ENGINEERS LOCAL 832 S ON BEHALF OF EMPLOYEES AND RETIREES IT REPRESENTS | 15075 | EXHIBIT C - PROVISIONALLY DISALLOWED UNION CLAIMS |
| IVY THOMAS | 5003 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| JACKSON BETTY G | 8280 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JACKSON ROBERTA | 8356 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JACOBS DONALD L | 15543 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JACOVITCH DONNA | 7120 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JAKOVICH MARK | 15292 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| JANKOWSKI JANIS J | 15189 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| JEWETT MICHAEL | 13143 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| JOHN D WYDNER | 16842 | EXHIBIT G - UNTIMELY CLAIMS |
| JOHN HOOMANS | 16839 | EXHIBIT G - UNTIMELY CLAIMS |
| JOHNSON CLODDIE | 8920 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JOHNSON LINDA D | 10345 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JOHNSON NANCY | 6162 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JOHNSON PATSY A | 13569 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JONES DOROTHY | 7689 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| JONES LINDA | 16295 | EXHIBIT E-4 - UNTIMELY INDIVIDUAL WORKERS' COMPENSATION CLAIM |
| JONES LINDA | 16298 | EXHIBIT G - UNTIMELY CLAIMS |
| JONES LINDA | 8348 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JONES LINDA | 8349 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| JONES LONNIE M | 16278 | EXHIBIT G - UNTIMELY CLAIMS |
| JONES LONNIE M | 16331 | EXHIBIT G - UNTIMELY CLAIMS |
| JONES RONALD | 16256 | EXHIBIT G - UNTIMELY CLAIMS |
| JORZA CHARLOTTE | 4672 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| JOYCE E HIGGINBOTTOM | 16840 | EXHIBIT G - UNTIMELY CLAIMS |
| JOYCE E HIGGINBOTTOM | 16847 | EXHIBIT G - UNTIMELY CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| JUKI AUTOMATION SYSTEMS INC | 842 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| KASGORGIS JOHN | 13140 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KASGORGIS JOHN | 13141 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| KAYLOR BART E | 2619 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KELLEY EUGENE | 10168 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KENNEDY STEVEN | 8803 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KENNEDY STEVEN | 8804 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| KEVIN KEEGAN | 16848 | EXHIBIT G - UNTIMELY CLAIMS |
| KEYS PAMELA | 12426 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KIDDER JOHN W | 14920 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KLEIN PATTY | 13138 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| KLEIN PATTY | 13139 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KLINGSPOHN DANOWSKI MARY | 8405 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KLONOWSKI JR THOMAS F | 6646 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| KOSNIK DAVID | 15208 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KOVAS JEFFREY L | 15342 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KOVAS JEFFREY L | 15343 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| KOWALSKI RICHARD | 7708 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KRZEWINSKI DAVID P | 11222 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KUEHN SUSAN | 8599 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| KUSS CORPORATION | 10983 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| KUZMIK DAVID | 6237 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LAFRENIER BARBARA | 7727 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| LAMBERT SHELLEY | 6430 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LAMSON JOHN | 13136 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LAMSON JOHN | 13137 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LANE DOUGLAS E | 8424 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LARSON KARIN R | 11330 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LAW DEBRA M | 1429 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LEAYM ROBERT A | 9067 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LEE JACQUELINE D | 12250 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LEECK RASOLIND J | 16111 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LEWIS ROBERT | 4804 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LEWIS ROBERT | 4805 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LINCOLN KEVIN L | 6907 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LINSEMAN LARRY L | 7622 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LINTON EDWARD W | 13135 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LIQUIDITY SOLUTIONS INC | 2028 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| LIVINGSTON BETTY J | 8107 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LOGAN EARTHA | 15923 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LOGAN EARTHA | 16262 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LONDON VIRGINIA L | 8021 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LONGACRE MASTER FUND LTD | 11200 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| LOPEZ PABLO | 7100 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LOVE EUGENE | 13133 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| LOVE EUGENE | 13134 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| LUTZ JERILYN K | 7437 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LYTLE ALAN L | 6551 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| LYTLE ALAN L | 6552 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MACON CLAUDE L | 8182 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MADDEN JOHN R | 14778 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MADDEN JOHN R | 14779 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MADISON INVESTMENT TRUST SERIES 38 INJEX INDUSTRIES | 16830 | EXHIBIT G - UNTIMELY CLAIMS |
| MAGYAR DONNA | 7774 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MALUSI DANIEL | 7213 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MALUSI DANIEL | 7214 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MANIACI KATHLEEN A | 15186 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| MANSFIELD MARION J | 7422 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MARCHBANKS JANINE | 8616 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MARCHBANKS JANINE | 8617 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MARCUM BUNNY | 8836 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARDEN JOANNE C | 7508 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARIETTA FRANK A | 7164 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| MARSHALL MARSHA G | 13837 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARTINDALE WILLIAM | 10819 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MARTINEZ ANTHONY | 5309 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MARY LOUISE MADDEN | 16845 | EXHIBIT G - UNTIMELY CLAIMS |
| MASTERS CONSTANCE | 10395 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MATHIS PAUL C | 8058 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MATLINGA MARK | 7039 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MATTHEWS GLORIA G | 15854 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC CUISTON CARLTON H | 7803 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MC FADDEN IDA | 6963 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC FADDEN IDA P | 6962 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MC FALL ROBERT D | 7719 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MC KEOWN MARK | 7400 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCCLUNE DONALD | 10897 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCFADDEN DILDY L | 7630 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MCHALE PATRICK | 14776 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MCHALE PATRICK | 14777 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MCKEE DORIS A | 7186 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MCMAHON MICHAEL J | 8962 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MCMILLON RICHARD | 9139 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCMILLON RICHARD | 9140 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MCNEELY NANCY | 7096 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| MEEKS FRED | 13131 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MEEKS FRED | 13132 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MEESE LINDA | 13130 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MENDREK THOMAS | 14780 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MENDREK THOMAS | 14781 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MICHIGAN SPRING & STAMPING A DIVISION OF PRECISION PRODUCTS GROUP INC | 16836 | EXHIBIT G - UNTIMELY CLAIMS |
| MILLER JULIE | 9195 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MILLER LARRY | 9901 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MILLER MARY | 15989 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| MILLER RANDY | 8409 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MILLIKEN & COMPANY | 11646 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MINIATURE PRECISION COMPONENTS | 1407 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MINK DEBRA J | 8652 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MITCHELL CHARLES A | 6478 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MONROE INC | 2352 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| MONTECINOS DAVID | 14749 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MONTGOMERY WILLIAM L | 7212 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MOORE BERNARD W | 8492 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MORGAN BARBARA | 9161 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MORGAN CHERYL | 13128 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MORRIS LARRY J | 4737 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MORRIS LETITIA K | 13515 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| MOST RICHARD | 13127 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MUELLER DAVID L | 14745 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| MUIR CARLA | 13610 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| MUNGER JACQUELINE | 6906 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MUNOZ J | 7721 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MURPHY JEROME | 13125 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| MURPHY JEROME | 13126 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| MURRY SHIRLEY J | 7927 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| MUTTON CONNIE L | 8574 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| NEARMYER ROGER | 9548 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| NEBLO DEBRA S | 14924 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| NELSON EVELYN M | 14740 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| NEQUIST AXEL | 13124 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| NEW JERSEY SELF INSURERS GUARANTY ASSOCIATION | 11631 | EXHIBIT D - STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| NEWTON JR JAMES DAVID | 13527 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| NIEMAN JAMES L | 7520 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| NOEL MORGAN HUBERT | 14751 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| OHIO BUREAU OF WORKERS COMPENSATION | 1294 | EXHIBIT D - STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OHIO BUREAU OF WORKERS COMPENSATION | 1301 | EXHIBIT D - STATE WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OLAH SHEILA M | 7728 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| OLAH SHEILA M | 7733 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| OLEAR ELSIE | 13121 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| OLEAR ELSIE | 13122 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ORTEGA MARIA | 6806 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OSTASH ROBERT S | 9897 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| OTTO BRAD K | 13530 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PALUZZI RONALD | 6901 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PARISI HENRY | 9583 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PARKER JULIE | 15729 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PARM CATHERINE | 8812 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PATEL RAJESH P | 14808 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PEPPER CAROL ANN | 13119 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| PEPPER CAROL ANN | 13120 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PERRY EUWILDA | 13117 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| PETER NG | 16841 | EXHIBIT G - UNTIMELY CLAIMS |
| PETER P PRUS | 16835 | EXHIBIT G - UNTIMELY CLAIMS |
| PETROWSKI RICHARD | 13468 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PETTY BRIDGETT R | 10422 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PETTY MARY | 9162 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| PICKLES PAUL | 13464 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PIERCE MARK W | 10165 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| PIONEER SPEAKERS INC | 16809 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| PIOTROWSKI ALICIA K | 2945 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PISCITELLI MICHELE | 15188 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| PORTER DEVINE | 9678 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| POTTS MARY C | 8932 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| PRESCOTT MARK | 13115 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| PRIEUR RICHARD | 12343 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| QUACKENBUSH GORDON B | 7161 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| QUASAR INDUSTRIES INC | 1935 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| QUIROGA SALLY J | 6867 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RAAB ANTON J | 7030 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RAAB ROBERT A | 7071 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RADABAUGH THOMAS K | 8208 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RADLICK MARY A | 13114 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| RAJEWSKI TERRANCE M | 7061 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RANDALL I EDDY | 16844 | EXHIBIT G - UNTIMELY CLAIMS |
| RAYMOND G GABRIEL | 16838 | EXHIBIT G - UNTIMELY CLAIMS |
| RAZ JAMES | 8897 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| REHBEIN PAMELA | 6833 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| REID SHEILA | 13112 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| REINHARDT DONALD E | 8040 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RESER LARRY | 13598 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| REUSCH ROBERT | 7679 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| REYZELMAN NAUM | 6549 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| RICHARD G VAN DYK | 16846 | EXHIBIT G - UNTIMELY CLAIMS |
| RICHARD KENNETH DONOGHUE | 16843 | EXHIBIT G - UNTIMELY CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| RIDNER PATTI | 10050 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RIVERSIDE CLAIMS LLC AS ASSIGNEE FOR PRODUCT ACTION INTERNATIONAL LLC | 8875 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ROBB JOHN K | 16273 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RODEA JOSEPH | 7531 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RODRIGUEZ RICARDO | 7924 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| ROLAND ROBERT | 13108 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROMANO ANIELLO | 13105 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ROSE THOMAS S | 13536 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| ROTKO JOHN F | 10613 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| ROUFUS MARILYN | 14743 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RUDOLPH V KREUTZER | 16832 | EXHIBIT G - UNTIMELY CLAIMS |
| RUDOLPH V KREUTZER | 16833 | EXHIBIT G - UNTIMELY CLAIMS |
| RUGGIRELLO PATRICK J | 12253 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| RUNNING JEANIE | 8435 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RUSSELL CAROLYN | 16081 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| RYNEARSON MONICA | 15711 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| RYNO DEBORAH | 13104 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SABO ROBERT B | 11217 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SABO ROBERT B | 11219 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SABO ROBERT B | 8665 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SALGA PLASTICS INC | 1167 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SALO LEILA M | 7231 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| SALO LEILA M | 7232 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SALZMAN JEFFREY P | 13529 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SANADA DARWIN | 8605 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SANDERS ALMA L | 8086 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SAVIERS ROBERT S | 13472 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SCHADE RICHARD A | 9142 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SCHMIDT GARY | 7805 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SCHMIDT THOMAS A | 7809 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SCHMIEDEKNECHT GREGORY | 10164 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SCHRADER BRIDGEPORT INTL INC | 11284 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SELECT INDUSTRIES CORPORATION FKA SELECT TOOL & DIE CORP | 10014 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SHARYL YVETTE CARTER | 16849 | EXHIBIT G - UNTIMELY CLAIMS |
| SHARYL YVETTE CARTER | 16850 | EXHIBIT G - UNTIMELY CLAIMS |
| SHAW LAVERNE | 4871 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SHAY RHONDA J | 544 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SHEPHERD JEFFREY C | 13518 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SHERWIN WILLIAMS COMPANY | 1472 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SHORT JOANNE | 14057 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SHOWERS TEE | 14930 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| SIEMENS AG | 2571 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SIESS BARBARA | 13101 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SIKORSKI RAE | 10470 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SIMMONS DORIS R | 8917 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SIMONDS DONALD L | 5068 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| SIMS MENORT | 8335 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SLOVIK KARIN R | 15031 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SMALL PARTS INC | 11274 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SMALLEY EDNA | 13100 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SMITH JR RICHARD L | 15719 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| SMITH MICHAEL | 4927 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| SMITH MICHAEL W | 5150 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SMITH ROBERT M | 9241 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SMITHERS MARY L | 11334 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SNOOK TERRENCE L | 7173 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SOBH RAIDAN | 13099 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SPCP GROUP LLC AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD | 11646 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| SPEAR MICHAEL K | 6874 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SPENCER ROBERT | 16100 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SPENCER ROBERT L | 16099 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SPRONZ JACK | 7146 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STERLING CALVIN B | 14782 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STERLING CALVIN B | 14783 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STILSON NICHOLAS | 13449 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STINE DANIEL | 14928 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STINE DAVID | 8644 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| STINE DAVID | 8646 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STRAHM JR CHARLES F | 9618 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| STRAIGHT MARY | 16125 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STRAIGHT MARY | 16257 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| STREETER STEVEN D | 12248 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| STUDIVENT LUTHA M | 8337 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| STUPAK SUSAN E | 9293 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| SUFFOLETTA GARY | 10459 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SWAN SUSAN K | 7489 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| SWEET RICHARD R | 15198 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| SYZ ROLMEX S DE RL DE CV | 2028 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| TACEY II KENNETH J | 9517 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| TACEY II KENNETH J | 9518 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TAPSCOTT ANNA | 6510 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TARRAS JOANN M | 8073 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TAYLOR CHARLES | 13505 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TAYLOR CHARLES E | 10834 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TAYLOR ELOWESE | 8651 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TERRIE S KOPIETZ TOD | 16834 | EXHIBIT G - UNTIMELY CLAIMS |
| THOMAS NORMA | 8460 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| THOMPSON GEORIANNA | 16213 | EXHIBIT G - UNTIMELY CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| THOMPSON REFORD | 15629 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| TILDEN FLOYD D | 8923 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| TILDEN FLOYD D | 8924 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TINSLEY G W | 8302 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| TORR BILLY | 4786 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| TORREY JANICE | 8882 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TRETER ANTHONY | 7176 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TRICE GLORIA | 7026 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| TRICE JR MANUEL | 8670 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TROUBLEFIELD THOMASCINE | 7125 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TROUP PAUL | 7028 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| TUCKER SYLVESTER | 13094 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| UNITED PLASTICS GROUP INC | 11200 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| US ENVIRONMENTAL PROTECTION AGENCY | 14309 | EXHIBIT F - SECURED BOOKS AND RECORDS CLAIM |
| VANSADIA GHANSHYAM | 8503 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| VAUGHN KATIE | 13092 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| VAUGHN KATIE | 13093 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WABLER JR PAUL | 13415 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WALKER BENJAMIN N | 9132 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WALTON THERESA | 5603 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WANDZEL JAMES S | 7752 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WARD GREGORY | 8471 | EXHIBIT A - PENSION AND OPEB CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| WATKINS BOBBIE | 11594 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WATT GEORGE | 9365 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WEBB JANET | 15922 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WEBB NELLIE | 13090 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WEBB NELLIE | 13091 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WEIDNER GLENDALE P | 8224 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WELCH ELAINE | 8253 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WELKER ELLEN | 8067 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WELLS RITA | 13088 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WELLS RITA | 13089 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WENZLICK PATRICK | 16183 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WERNER DOREEN | 7527 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WESLEY MICHAEL | 7119 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WESTENBURG SR RICHARD E | 9596 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WESTON JAMES | 6807 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WESTWOOD ASSOCIATES INC | 14918 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| WHITE CYNTHIA S | 9044 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WHITLEY ALICE M | 9534 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WIBLE JAMES K | 14925 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WICKS SHARON | 13085 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| WICKS SHARON | 13086 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILCOX FRANK R | 7575 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WILLIAMS DOROTHY J | 14198 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WILLIAMS KEITH B | 14784 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WILLIAMS KEITH B | 14785 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILLIAMS SHEILA | 13083 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WILLIAMS SHEILA | 13084 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WILLIAMSON TERRY D | 8387 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WILMOUTH RICE JANET L | 3075 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WILSON EDNA M | 8478 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WINCHELL BARBARA J | 8567 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WISNIEWSKI PAUL | 13597 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WLODARCZAK MICHAEL E | 6875 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| WOLF PATRICIA | 9217 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WOLOS MICHAEL | 5445 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOOD CATHERINE | 10063 | EXHIBIT B - WAGE AND BENEFIT CLAIMS SUBJECT TO MODIFICATION |
| WOOD JAMES BRIAN | 13487 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOOD JAMES BRIAN | 14045 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOOD JAMES BRIAN | 14046 | EXHIBIT A - PENSION AND OPEB CLAIMS |
| WOODFORK MINNIE | 13081 | EXHIBIT E-3 - INDIVIDUAL WORKERS' COMPENSATION DUPLICATE AND AMENDED CLAIMS |
| WOODFORK MINNIE | 13082 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| WOODS ROBERT | 11589 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| YOUNG DENISE S | 15348 | EXHIBIT A - PENSION AND OPEB CLAIMS |

Exhibit J - Claimants And Related Claims Subject To Thirty-Fourth Omnibus Claims Objection

| Claim Holder | Claim Number | Exhibit |
|---|---|---|
| YOUNGBLOOD JONES LILLY P | 7865 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ZEMLA MARY | 4736 | EXHIBIT E-1 - INDIVIDUAL WORKERS' COMPENSATION BOOKS AND RECORDS CLAIMS |
| ZF BOGE ELASTMETALL LLC | 12017 | EXHIBIT H - CLAIMS ALLOWED PURSUANT TO SETTLEMENT |
| ZINZ MARY | 7614 | EXHIBIT E-2 - INDIVIDUAL WORKERS' COMPENSATION CLAIMS SUBJECT TO MODIFICATION |
| ZOMBAR RONALD | 15902 | EXHIBIT A - PENSION AND OPEB CLAIMS |