# EXHIBIT A

**No Person Has Been Authorized To Give Any Information Or Advice, Or To Make
Any Representation, Other Than What Is Contained In The Materials Mailed With
This Ballot Or Other Materials Authorized By The Court**



UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  | : |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

BALLOT FOR ACCEPTING OR REJECTING FIRST AMENDED JOINT PLAN OF REORGANIZATION OF
DELPHI CORPORATION AND CERTAIN AFFILIATES, DEBTORS AND DEBTORS-IN-POSSESSION (AS MODIFIED)

(Class A Secured Claims)

On June 16, 2009, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i) approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the "Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors"), (ii) approved a supplement to the disclosure statement approved by the Bankruptcy Court on December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of the Modified Plan (the "Modification Procedures Order") (Docket No. 17032). This ballot (the "Ballot") is being sent to holders of Class A Secured Claims for their use in voting to accept or reject the Modified Plan. The Modified Plan is described in, and annexed as Exhibit A to, the Supplement which accompanies this Ballot. The Modified Plan can be approved by the Bankruptcy Court and thereby made binding on creditors and interest holders if it is accepted by the holders of at least two-thirds in dollar amount and more than one-half in number of the allowed claims in each class of claims entitled to vote on the Modified Plan that actually vote on the Modified Plan. If any class of claims or interests rejects the Modified Plan or is deemed to reject the Modified Plan, the Bankruptcy Court may nevertheless approve the Modified Plan if the Bankruptcy Court finds that the Modified Plan accords fair and equitable treatment to, and does not discriminate unfairly against, the class or classes rejecting it, and otherwise satisfies the requirements of 11 U.S.C. § 1129(b). To have your vote count, you must timely complete and return this Ballot.

**Please Read And Follow The Attached Instructions Carefully
And Return Your Ballot In The Envelope Provided**

**The Voting Deadline Is 7:00 P.M. (Prevailing Eastern Time) On July 15, 2009**

---

**IMPORTANT**

**You should review the Supplement and the Modified Plan before you vote. You may wish to seek legal advice concerning the Modified Plan and your classification and treatment under the Modified Plan. Your claims have been placed in Class A under the Modified Plan. If you hold claims in another class, you will receive a ballot for each class in which you are entitled to vote.**

**The Debtors have requested that the Bankruptcy Court adopt a presumption that if no claim holder in a Class eligible to vote timely submits a ballot either to accept or reject the Modified Plan, then such Class would be deemed to have accepted the Modified Plan. The Bankruptcy Court will decide whether to adopt this presumption when it considers final approval of the Modified Plan. If you do not wish this presumption to apply to your Class, you are encouraged to timely complete and return this Ballot.**

**Please read carefully and follow the attached instructions on returning your Ballot. The voting deadline by which your vote must be _received_ by the voting agent is _7:00 p.m. (prevailing Eastern time) on July 15, 2009_ or your ballot will _not_ be counted. If you have any questions please call Kurtzman Carson Consultants LLC (the "Creditor Voting Agent") at (888) 249-2691.**

---

**The Creditor Voting Agent Will Not Accept Ballots By Electronic Or Facsimile Transmission**

**CLASS A SECURED CLAIMS**

You may receive multiple mailings containing Ballots.  You should vote each Ballot that you receive for all of the claims that you hold.

**Item 1.  Vote On Modified Plan. (Please check one.)**  The undersigned, the holder of a Class A Secured Claim against the Debtors in the unpaid amount of $_____,

☐      ACCEPTS (votes FOR) the Modified Plan.          ☐      REJECTS (votes AGAINST) the Modified Plan.

**Item 2.  Certification.**  By signing this Ballot, the undersigned hereby certifies that: (a) on June 8, 2009, it was the holder of a Class A Secured Claim to which this Ballot pertains (or an authorized signatory therefor), (b) it has full power and authority to vote to accept or reject the Modified Plan, (c) it has received a copy of the Supplement (including the appendices and exhibits thereto), (d) it understands that the solicitation of votes for the Modified Plan is subject to all the terms and conditions set forth in the Supplement, and (e) either (i) it has not submitted any other Ballots for Class A Secured Claims or (ii) it has provided the information specified in the following table for all other Class A Secured Claims for which it has submitted additional Ballots (please use additional sheets of paper if necessary):

**Complete This Table Only If You Have Voted Class A Secured Claim Ballots Other Than This Ballot**

| Name Of Holder | Account Number (If Applicable) | Amount Of Claim |
|---|---|---|
| 1._____ | _____ | $_____ |
| 2._____ | _____ | $_____ |
| 3._____ | _____ | $_____ |

Name Of Voter:_____
(Print Or Type)

Social Security Or Federal Tax I.D. No.:_____
(Optional)

Signature:_____

Name Of Signatory:_____
(If Other Than Voter)

Title:_____

Address:_____

Date Signed:_____

If your address or contact information has changed, please note the new information here:

**CLASS A SECURED CLAIMS**

## INSTRUCTIONS FOR COMPLETING THE BALLOT

Delphi Corporation and certain of its subsidiaries (collectively, the "Debtors") are soliciting the votes of their respective noteholders, and certain other creditors on their proposed Modified Plan, described in and annexed as Exhibit A to the Supplement accompanying this Ballot.  Please review the Supplement and Modified Plan carefully before you vote.  Unless otherwise defined, capitalized terms used herein and in the Ballot have the meanings ascribed to them in the Modified Plan.

**This Ballot does *not* constitute and *will not* be deemed to constitute (a) a proof of claim or (b) an admission by the Debtors of the nature, validity, or amount of any claim.  This Ballot is *not* a letter of transmittal and may *not* be used for any purpose other than to cast votes to accept or reject the Modified Plan.**

If your claim against the Debtors has been paid, do not return this Ballot or vote on the paid claim.

You may not split your vote.  You must vote the entire claim that you hold to accept or to reject the Modified Plan.  You will be deemed to have voted the full amount of your claim in your vote.  **A Ballot that partially rejects and partially accepts the Modified Plan will not be counted.**  You must vote all your claims within a single class to either accept or reject the Modified Plan.

To ensure your vote is counted, you must complete, sign, and return this Ballot to the address set forth on the enclosed pre-addressed postage-paid envelope.  **Unsigned Ballots will not be counted.**  Ballots must be received by the Creditor Voting Agent, Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Ballot Tabulation by 7:00 p.m. (prevailing Eastern time) on July 15, 2009 (the "Voting Deadline").  **If a Ballot is received after the Voting Deadline, it will not be counted.**  Except as otherwise provided herein, delivery of a Ballot will be deemed made only when the original executed Ballot is actually received by the Creditor Voting Agent.  In all cases, sufficient time should be allowed to assure timely delivery.  **Delivery of a Ballot to the Creditor Voting Agent by facsimile, e-mail, or any other electronic means will not be valid.**  No Ballot should be sent to the Debtors, any indenture trustee, transfer agent, or financial or legal advisor of the Debtors.

**A vote to accept the Modified Plan constitutes your consent to the release of the parties specified in Article 11 of the Modified Plan.**

To complete the Ballot properly, take the following steps:

(a)  Insert the amount of your claim in Item 1, unless an amount already appears on your Ballot.

(b)  Cast your vote either to accept or to reject the Modified Plan by checking the proper box in Item 1.  Ballots that are signed and returned, but not expressly voted to accept or reject the Modified Plan, will not be counted.  A Ballot accepting or rejecting the Modified Plan may not be revoked after the Voting Deadline.

(c)  Read Item 2 carefully.

(d)  Sign and date your Ballot.

(e)  If you believe that you have received the wrong Ballot, please immediately contact the Creditor Voting Agent, Kurtzman Carson Consultants LLC, at (888) 249-2691.

(f)  If you are completing this Ballot on behalf of another person or entity, indicate your relationship with that person or entity and the capacity in which you are signing in the signature block on the Ballot.

(g)  Provide your name and mailing address if (i) different from the printed address that appears on the Ballot or (ii) no pre-printed address appears on the Ballot.

(h)  Return your Ballot using the enclosed return envelope.

## Please Mail Your Ballot Promptly!

If you have any questions regarding this Ballot or the voting procedures,
Please contact the Creditor Voting Agent, Kurtzman Carson Consultants LLC, promptly
at (888) 249-2691 or Kurtzman Carson Consultants LLC,
2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Ballot Tabulation

**CLASS A SECURED CLAIMS**

# EXHIBIT B

No Person Has Been Authorized To Give Any Information Or Advice, Or To Make
Any Representation, Other Than What Is Contained In The Materials Mailed With
This Ballot Or Other Materials Authorized By The Court



UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
:
In re                                              :    Chapter 11
:
DELPHI CORPORATION, et al.,                        :    Case No. 05-44481 (RDD)
:
Debtors.                        :    (Jointly Administered)
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

BALLOT FOR ACCEPTING OR REJECTING FIRST AMENDED JOINT PLAN OF REORGANIZATION OF
DELPHI CORPORATION AND CERTAIN AFFILIATES, DEBTORS AND DEBTORS-IN-POSSESSION (AS MODIFIED)

(Class C-1 General Unsecured Claims)

On June 16, 2009, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i) approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the "Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors"), (ii) approved a supplement to the disclosure statement approved by the Bankruptcy Court on December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of the Modified Plan (the "Modification Procedures Order") (Docket No. 17032). This ballot (the "Ballot") is being sent to holders of Class C-1 General Unsecured Claims for their use in voting to accept or reject the Modified Plan. The Modified Plan is described in, and annexed as Exhibit A to, the Supplement which accompanies this Ballot. The Modified Plan can be approved by the Bankruptcy Court and thereby made binding on creditors and interest holders if it is accepted by the holders of at least two-thirds in dollar amount and more than one-half in number of the allowed claims in each class of claims entitled to vote on the Modified Plan that actually vote on the Modified Plan. If any class of claims or interests rejects the Modified Plan or is deemed to reject the Modified Plan, the Bankruptcy Court may nevertheless approve the Modified Plan if the Bankruptcy Court finds that the Modified Plan accords fair and equitable treatment to, and does not discriminate unfairly against, the class or classes rejecting it, and otherwise satisfies the requirements of 11 U.S.C. § 1129(b). If you voted on the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, your prior vote will not be counted in connection with the Modified Plan. To have your vote count, you must timely complete and return this Ballot.

**Please Read And Follow The Attached Instructions Carefully
And Return Your Ballot In The Envelope Provided**

**The Voting Deadline Is 7:00 P.M. (Prevailing Eastern Time) On July 15, 2009**

---

**IMPORTANT**

You should review the Supplement and the Modified Plan before you vote. You may wish to seek legal advice concerning the Modified Plan and your classification and treatment under the Modified Plan. Your claims have been placed in Class C-1 under the Modified Plan. If you hold claims in another class, you will receive a ballot for each class in which you are entitled to vote.

The Debtors have requested that the Bankruptcy Court adopt a presumption that if no claim holder in a Class eligible to vote timely submits a ballot either to accept or reject the Modified Plan, then such Class would be deemed to have accepted the Modified Plan. The Bankruptcy Court will decide whether to adopt this presumption when it considers final approval of the Modified Plan. If you do not wish this presumption to apply to your Class, you are encouraged to timely complete and return this Ballot.

Please read carefully and follow the attached instructions on returning your Ballot. The voting deadline by which your vote must be _received_ by the voting agent is _7:00 p.m. (prevailing Eastern time) on July 15, 2009_ or your ballot will _not_ be counted. If you have any questions please call Kurtzman Carson Consultants LLC (the "Creditor Voting Agent") at (888) 249-2691.

---

**The Creditor Voting Agent Will Not Accept Ballots By Electronic Or Facsimile Transmission**

**CLASS C-1 GENERAL UNSECURED CLAIMS**

You may receive multiple mailings containing Ballots.  You should vote each Ballot that you receive for all of the claims that you hold.

**Item 1.  Vote On Modified Plan. (Please check one.)**  The undersigned, the holder of a Class C-1 General Unsecured Claim against the Debtors in the unpaid amount of $_____,

☐    ACCEPTS (votes FOR) the Modified Plan.        ☐    REJECTS (votes AGAINST) the Modified Plan.

**Item 2.  Certification.**  By signing this Ballot, the undersigned hereby certifies that: (a) on June 8, 2009, it was the holder of a Class C-1 General Unsecured Claim to which this Ballot pertains (or an authorized signatory therefor), (b) it has full power and authority to vote to accept or reject the Modified Plan, (c) it has received a copy of the Supplement (including the appendices and exhibits thereto), (d) it understands that the solicitation of votes for the Modified Plan is subject to all the terms and conditions set forth in the Supplement, and (e) either (i) it has not submitted any other Ballots for Class C-1 General Unsecured Claims or (ii) it has provided the information specified in the following table for all other Class C-1 General Unsecured Claims for which it has submitted additional Ballots (please use additional sheets of paper if necessary):

**Complete This Table Only If You Have Voted Class C-1 General
Unsecured Claim Ballots Other Than This Ballot**

| Name Of Holder | Account Number (If Applicable) | Amount Of Claim |
|---|---|---|
| 1._____ | _____ | $_____ |
| 2._____ | _____ | $_____ |
| 3._____ | _____ | $_____ |

Name Of Voter:_____
(Print Or Type)

Social Security Or Federal Tax I.D. No.:_____
(Optional)

Signature:_____

Name Of Signatory:_____
(If Other Than Voter)

Title:_____

Address:_____

Date Signed:_____

If your address or contact information has changed, please note the new information here:

**CLASS C-1 GENERAL UNSECURED CLAIMS**

**INSTRUCTIONS FOR COMPLETING THE BALLOT**

Delphi Corporation and certain of its subsidiaries (collectively, the "Debtors") are soliciting the votes of their respective noteholders, and certain other creditors on their proposed Modified Plan, described in and annexed as Exhibit A to the Supplement accompanying this Ballot.  Please review the Supplement and Modified Plan carefully before you vote.  Unless otherwise defined, capitalized terms used herein and in the Ballot have the meanings ascribed to them in the Modified Plan.

**This Ballot does *not* constitute and *will not* be deemed to constitute (a) a proof of claim or (b) an admission by the Debtors of the nature, validity, or amount of any claim.  This Ballot is *not* a letter of transmittal and may *not* be used for any purpose other than to cast votes to accept or reject the Modified Plan.**

If your claim against the Debtors has been paid, do not return this Ballot or vote on the paid claim.

You may not split your vote.  You must vote the entire claim that you hold to accept or to reject the Modified Plan.  You will be deemed to have voted the full amount of your claim in your vote.  **A Ballot that partially rejects and partially accepts the Modified Plan will not be counted.**  You must vote all your claims within a single class to either accept or reject the Modified Plan.

To ensure your vote is counted, you must complete, sign, and return this Ballot to the address set forth on the enclosed pre-addressed postage-paid envelope.  **Unsigned Ballots will not be counted.**  Ballots must be received by the Creditor Voting Agent, Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Ballot Tabulation by 7:00 p.m. (prevailing Eastern time) on July 15, 2009 (the "Voting Deadline").  **If a Ballot is received after the Voting Deadline, it will not be counted.**  Except as otherwise provided herein, delivery of a Ballot will be deemed made only when the original executed Ballot is actually received by the Creditor Voting Agent.  In all cases, sufficient time should be allowed to assure timely delivery.  **Delivery of a Ballot to the Creditor Voting Agent by facsimile, e-mail, or any other electronic means will not be valid.**  No Ballot should be sent to the Debtors, any indenture trustee, transfer agent, or financial or legal advisor of the Debtors.

**A vote to accept the Modified Plan constitutes your consent to the release of the parties specified in Article 11 of the Modified Plan.**

To complete the Ballot properly, take the following steps:

(a)  Insert the amount of your claim in Item 1, unless an amount already appears on your Ballot.

(b)  Cast your vote either to accept or to reject the Modified Plan by checking the proper box in Item 1.  Ballots that are signed and returned, but not expressly voted to accept or reject the Modified Plan, will not be counted.  A Ballot accepting or rejecting the Modified Plan may not be revoked after the Voting Deadline.

(c)  Read Item 2 carefully.

(d)  Sign and date your Ballot.

(e)  If you believe that you have received the wrong Ballot, please immediately contact the Creditor Voting Agent, Kurtzman Carson Consultants LLC, at (888) 249-2691.

(f)  If you are completing this Ballot on behalf of another person or entity, indicate your relationship with that person or entity and the capacity in which you are signing in the signature block on the Ballot.

(g)  Provide your name and mailing address if (i) different from the printed address that appears on the Ballot or (ii) no pre-printed address appears on the Ballot.

(h)  Return your Ballot using the enclosed return envelope.

## <u>Please Mail Your Ballot Promptly!</u>

If you have any questions regarding this Ballot or the voting procedures,
Please contact the Creditor Voting Agent, Kurtzman Carson Consultants LLC, promptly
at (888) 249-2691 or Kurtzman Carson Consultants LLC,
2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Ballot Tabulation

**CLASS C-1 GENERAL UNSECURED CLAIMS**

# EXHIBIT C

No Person Has Been Authorized To Give Any Information Or Advice, Or To Make
Any Representation, Other Than What Is Contained In The Materials Mailed With
This Ballot Or Other Materials Authorized By The Court



UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
|  | : |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

BALLOT FOR ACCEPTING OR REJECTING FIRST AMENDED JOINT PLAN OF REORGANIZATION OF
DELPHI CORPORATION AND CERTAIN AFFILIATES, DEBTORS AND DEBTORS-IN-POSSESSION (AS MODIFIED)

(Class C-2 Pension Benefit Guaranty Corporation Claims)

On June 16, 2009, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i) approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified) (the "Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors"), (ii) approved related supplements to the disclosure statement approved by the Bankruptcy Court on December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of modifications to the Modified Plan (the "Modification Procedures Order") (Docket No. 17032). This ballot (the "Ballot") is being sent to the Pension Benefit Guaranty Corporation as the holder of the Class C-2 Pension Benefit Guaranty Corporation Claims for its use in voting to accept or reject the Modified Plan. The Modified Plan is described in, and annexed as Exhibit A to, the Supplement which accompanies this Ballot. The Modified Plan can be approved by the Bankruptcy Court and thereby made binding on creditors and interest holders if it is accepted by the holders of at least two-thirds in dollar amount and more than one-half in number of the allowed claims in each class of claims entitled to vote on the Modified Plan that actually vote on the Modified Plan and if it is accepted by the holders of at least two-thirds in number of shares in each class of interests entitled to vote on the Modified Plan that actually vote on the Modified Plan. If any class of claims or interests rejects the Modified Plan or is deemed to reject the Modified Plan, the Bankruptcy Court may nevertheless approve the Modified Plan if the Bankruptcy Court finds that the Modified Plan accords fair and equitable treatment to, and does not discriminate unfairly against, the class or classes rejecting it, and otherwise satisfies the requirements of 11 U.S.C. § 1129(b). To have your vote count, you must timely complete and return this Ballot.

**Please Read And Follow The Attached Instructions Carefully
And Return Your Ballot In The Envelope Provided**

**The Voting Deadline Is 7:00 P.M. (Prevailing Eastern Time) On July 15, 2009**

---

**IMPORTANT**

You should review the Supplement and the Modified Plan with counsel before you vote.

The Debtors have requested that the Bankruptcy Court adopt a presumption that if no claim holder in a Class eligible to vote timely submits a ballot either to accept or reject the Modified Plan, then such Class would be deemed to have accepted the Modified Plan. The Bankruptcy Court will decide  whether to adopt this presumption when it considers final approval of the Modified Plan.  If you do not wish this presumption to apply to your Class, you are encouraged to timely complete and return this Ballot.

Please read carefully and follow the attached instructions on returning your Ballot.  The voting deadline by which your vote must be *received* by the voting agent is *7:00 p.m. (prevailing Eastern time) on July 15, 2009* or your ballot will *not* be counted.  If you have any questions please call Kurtzman Carson Consultants LLC (the "Creditor Voting Agent") at (888) 249-2691.

---

**The Creditor Voting Agent Will Not Accept Ballots By Electronic Or Facsimile Transmission**

**Item 1.  Vote On Modified Plan. (Please check one.)**  The undersigned, on behalf of the holder of a Class C-2 Pension Benefit Guaranty Corporation Claim**(s)** against the Debtors in the unpaid amount of $_____,

☐        ACCEPTS (votes FOR) the Modified Plan.          ☐        REJECTS (votes AGAINST) the Modified Plan.

**Item 2.  Certification.**  By signing this Ballot, the undersigned certifies that: (a) on June 8, 2009 Pension Benefit Guaranty Corporation was the sole holder of a Class C Claim to which this Ballot pertains (or an authorized signatory therefor), (b) he/she/it has full power and authority to vote on behalf of the Pension Benefit Guaranty Corporation to accept or reject the Modified Plan, (c) Pension Benefit Guaranty Corporation has received a copy of the Supplement (including the appendices and exhibits thereto), (d) Pension Benefit Guaranty Corporation understands that the solicitation of votes for the Modified Plan is subject to all the terms and conditions set forth in the Supplement, and (e) either the Pension Benefit Guaranty Corporation (i) has not submitted any other Ballots for the Class C-2 Pension Benefit Guaranty Corporation Claims or (ii) has provided the information specified in the following table for all other Class C-2 Pension Benefit Guaranty Corporation Claims for which it has submitted additional Ballots (please use additional sheets of paper if necessary):

**Complete This Table Only If You Have Voted Class C-2 Pension Benefit Guaranty Corporation
Claims Ballots Other Than This Ballot**

| Name Of Holder | Account Number (If Applicable) | Amount Of Claim |
|---|---|---|
| 1._____ | _____ | $_____ |
| 2._____ | _____ | $_____ |
| 3._____ | _____ | $_____ |

Name Of
Voter:_____
(Print Or Type)

Social Security Or Federal Tax I.D.
No.:_____
(Optional)

Signature:_____

Name Of
Signatory:_____
(If Other Than Voter)

Title:_____

Address:_____

Date
Signed:_____

2

## INSTRUCTIONS FOR COMPLETING THE BALLOT

Delphi Corporation and certain of its subsidiaries (collectively, the "Debtors") are soliciting the votes of their respective noteholders, and certain other creditors on their proposed Modified Plan, described in and annexed as Exhibit A to the Supplement accompanying this Ballot.  Please review the Supplement and Modified Plan carefully before you vote.  Unless otherwise defined, capitalized terms used herein and in the Ballot have the meanings ascribed to them in the Modified Plan.

**This Ballot does *not* constitute and *will not* be deemed to constitute (a) a proof of claim or (b) an admission by the Debtors of the nature, validity, or amount of any claim.  This Ballot is *not* a letter of transmittal and may *not* be used for any purpose other than to cast votes to accept or reject the Modified Plan.**

You may not split your vote.  You must vote the entire claim that you hold to accept or to reject the Modified Plan.  You will be deemed to have voted the full amount of your claim in your vote.  **A Ballot that partially rejects and partially accepts the Modified Plan will not be counted.**  You must vote all your claims within a single class to either accept or reject the Modified Plan.

To ensure your vote is counted, you must complete, sign, and return this Ballot to the address set forth on the enclosed pre-addressed postage-paid envelope.  **Unsigned Ballots will not be counted.**  Ballots must be received by the Creditor Voting Agent, Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Ballot Tabulation, by 7:00 p.m. (prevailing Eastern time) on July 15, 2009 (the "Voting Deadline").  **If a Ballot is received after the Voting Deadline, it will not be counted.**  Except as otherwise provided herein, delivery of a Ballot will be deemed made only when the original executed Ballot is actually received by the Creditor Voting Agent.  In all cases, sufficient time should be allowed to assure timely delivery.  **Delivery of a Ballot to the Creditor Voting Agent by facsimile, e-mail, or any other electronic means will not be valid.**  No Ballot should be sent to the Debtors, any indenture trustee, transfer agent, or financial or legal advisor of the Debtors.

**A vote to accept the Modified Plan constitutes your consent to the release of the parties specified in Article 11 of the Modified Plan.**

To complete the Ballot properly, take the following steps:

(a)  Insert the amount of your claim in Item 1, unless an amount already appears on your Ballot.

(b)  Cast your vote either to accept or to reject the Modified Plan by checking the proper box in Item 1.  Ballots that are signed and returned, but not expressly voted to accept or reject the Modified Plan, will not be counted.  A Ballot accepting or rejecting the Modified Plan may not be revoked after the Voting Deadline.

(c)  Read Item 2 carefully.

(d)  Sign and date your Ballot.

(e)  If you believe that you have received the wrong Ballot, please immediately contact the Creditor Voting Agent, Kurtzman Carson Consultants LLC, at (888) 249-2691.

(f)  If you are completing this Ballot on behalf of another person or entity, indicate your relationship with that person or entity and the capacity in which you are signing in the signature block of the Ballot.

(g)  Provide your name and mailing address if (i) different from the printed address that appears on the Ballot or (ii) no pre-printed address appears on the Ballot.

(h)  Return your Ballot using the enclosed return envelope.

## <u>Please Mail Your Ballot Promptly!</u>

If you have any questions regarding this Ballot or the voting procedures,
Please contact the Creditor Voting Agent, Kurtzman Carson Consultants LLC, promptly
at (888) 249-2691 or Kurtzman Carson Consultants LLC,
2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Ballot Tabulation

# EXHIBIT D

**No Person Has Been Authorized To Give Any Information Or Advice, Or To Make
Any Representation, Other Than What Is Contained In The Materials Mailed With
This Ballot Or Other Materials Authorized By The Court**



UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
:
In re : Chapter 11
:
DELPHI CORPORATION, et al., : Case No. 05-44481 (RDD)
:
Debtors. : (Jointly Administered)
:
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

BALLOT FOR ACCEPTING OR REJECTING FIRST AMENDED JOINT PLAN OF REORGANIZATION OF
<u>DELPHI CORPORATION AND CERTAIN AFFILIATES, DEBTORS AND DEBTORS-IN-POSSESSION (AS MODIFIED)</u>

(Class D General Motors Corporation Claim)

On June 16, 2009, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i) approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the "Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the "Debtors"), (ii) approved a supplement to the disclosure statement approved by the Bankruptcy Court on December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of the Modified Plan (the "Modification Procedures Order") (Docket No. 17032). This ballot (the "Ballot") is being sent to General Motors Corporation as the holder of the Class D General Motors Corporation Claim for its use in voting to accept or reject the Modified Plan. The Modified Plan is described in, and annexed as Exhibit A to, the Supplement which accompanies this Ballot. The Modified Plan can be approved by the Bankruptcy Court and thereby made binding on creditors and interest holders if it is accepted by the holders of at least two-thirds in dollar amount and more than one-half in number of the allowed claims in each class of claims entitled to vote on the Modified Plan that actually vote on the Modified Plan. If any class of claims or interests rejects the Modified Plan or is deemed to reject the Modified Plan, the Bankruptcy Court may nevertheless approve the Modified Plan if the Bankruptcy Court finds that the Modified Plan accords fair and equitable treatment to, and does not discriminate unfairly against, the class or classes rejecting it, and otherwise satisfies the requirements of 11 U.S.C. § 1129(b). If you voted on the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, your prior vote will not be counted in connection with the Modified Plan. To have your vote count, you must timely complete and return this Ballot.

**Please Read And Follow The Attached Instructions Carefully
And Return Your Ballot In The Envelope Provided**

**The Voting Deadline Is 7:00 P.M. (Prevailing Eastern Time) On July 15, 2009**

---

**IMPORTANT**

You should review the Supplement and the Plan with counsel before you vote.

The Debtors have requested that the Bankruptcy Court adopt a presumption that if no claim holder in a Class eligible to vote timely submits a ballot either to accept or reject the Modified Plan, then such Class would be deemed to have accepted the Modified Plan. The Bankruptcy Court will decide whether to adopt this presumption when it considers final approval of the Modified Plan. If you do not wish this presumption to apply to your Class, you are encouraged to timely complete and return this Ballot.

Please read carefully and follow the attached instructions on returning your Ballot. The voting deadline by which your vote must be <u>*received*</u> by the voting agent is <u>*7:00 p.m. (prevailing Eastern time) on July 15, 2009*</u> or your ballot will *not* be counted. If you have any questions please call Kurtzman Carson Consultants LLC (the "Creditor Voting Agent") at (888) 249-2691.

---

**The Creditor Voting Agent Will Not Accept Ballots By Electronic Or Facsimile Transmission**

**CLASS D GENERAL MOTORS CORPORATION CLAIM**

**Item 1.  Vote On Modified Plan. (Please check one.)**  The undersigned, on behalf of the holder of a Class D General Motors Corporation Claim against the Debtors in the unpaid amount of $_____,

   ☐  ACCEPTS (votes FOR) the Modified Plan.  ☐  REJECTS (votes AGAINST) the Modified Plan.

**Item 2.  Certification.**  By signing this Ballot, the undersigned certifies that: (a) on June 8, 2009 General Motors Corporation was the sole holder of a Class D General Motors Corporation Claim to which this Ballot pertains (or an authorized signatory therefor), (b) he/she/it has full power and authority to vote on behalf of General Motors Corporation to accept or reject the Modified Plan, (c) General Motors Corporation has received a copy of the Supplement (including the appendices and exhibits thereto), (d) General Motors Corporation understands that the solicitation of votes for the Modified Plan is subject to all the terms and conditions set forth in the Supplement, and (e) either General Motors Corporation (i) has not submitted any other Ballots for the Class D General Motors Corporation Claim or (ii) has provided the information specified in the following table for all other Class D General Motors Corporation Claims for which it has submitted additional Ballots (please use additional sheets of paper if necessary):

**Complete This Table Only If You Have Voted Class D General Motors
Corporation Claim Ballots Other Than This Ballot**

| Name Of Holder | Account Number (If Applicable) | Amount Of Claim |
|---|---|---|
| 1._____ | _____ | $_____ |
| 2._____ | _____ | $_____ |
| 3._____ | _____ | $_____ |

Name Of Voter:_____
          (Print Or Type)

Social Security Or Federal Tax I.D. No.:_____
          (Optional)

Signature:_____

Name Of Signatory:_____
         (If Other Than Voter)

Title:_____

Address:_____

Date Signed:_____

**CLASS D GENERAL MOTORS CORPORATION CLAIM**

### INSTRUCTIONS FOR COMPLETING THE BALLOT

Delphi Corporation and certain of its subsidiaries (collectively, the "Debtors") are soliciting the votes of their respective creditors, and certain other creditors  and interest holders on their proposed Modified Plan described in and annexed as Exhibit A to the Supplement accompanying this Ballot.  Please review the Supplement and Modified Plan carefully before you vote.  Unless otherwise defined, capitalized terms used herein and in the Ballot have the meanings ascribed to them in the Modified Plan.

**This Ballot does *not* constitute and *will not* be deemed to constitute (a) a proof of claim or (b) an admission by the Debtors of the nature, validity, or amount of any claim.  This Ballot is *not* a letter of transmittal and may *not* be used for any purpose other than to cast votes to accept or reject the Modified Plan.**

You may not split your vote.  You must vote the entire claim that you hold to accept or to reject the Modified Plan.  You will be deemed to have voted the full amount of your claim in your vote.  **A Ballot that partially rejects and partially accepts the Modified Plan will not be counted.**  You must vote all your claims within a single class to either accept or reject the Modified Plan.

To ensure your vote is counted, you must complete, sign, and return this Ballot to the address set forth on the enclosed pre-addressed postage-paid envelope.  **Unsigned Ballots will not be counted.**  Ballots must be received by the Creditor Voting Agent, Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Ballot Tabulation, by 7:00 p.m. (prevailing Eastern time) on July 15, 2009 (the "Voting Deadline").  **If a Ballot is received after the Voting Deadline, it will not be counted.**  Except as otherwise provided herein, delivery of a Ballot will be deemed made only when the original executed Ballot is actually received by the Creditor Voting Agent.  In all cases, sufficient time should be allowed to assure timely delivery.  **Delivery of a Ballot to the Creditor Voting Agent by facsimile, e-mail, or any other electronic means will not be valid.**  No Ballot should be sent to the Debtors, any indenture trustee, transfer agent, or financial or legal advisor of the Debtors.

**A vote to accept the Modified Plan constitutes your consent to the release of the parties specified in Article 11 of the Modified Plan.**

To complete the Ballot properly, take the following steps:

(a)  Insert the amount of your claim in Item 1, unless an amount already appears on your Ballot.

(b)  Cast your vote either to accept or to reject the Modified Plan by checking the proper box in Item 1.  Ballots that are signed and returned, but not expressly voted to accept or reject the Modified Plan, will not be counted.  A Ballot accepting or rejecting the Modified Plan may not be revoked after the Voting Deadline.

(c)  Read Item 2 carefully.

(d)  Sign and date your Ballot.

(e)  If you believe that you have received the wrong Ballot, please immediately contact the Creditor Voting Agent, Kurtzman Carson Consultants LLC, at (888) 249-2691.

(f)  If you are completing this Ballot on behalf of another person or entity, indicate your relationship with that person or entity and the capacity in which you are signing in the signature block of the Ballot.

(g)  Provide your name and mailing address if (i) different from the printed address that appears on the Ballot or (ii) no pre-printed address appears on the Ballot.

(h)  Return your Ballot using the enclosed return envelope.

## Please Mail Your Ballot Promptly!

If you have any questions regarding this Ballot or the voting procedures,
Please contact the Creditor Voting Agent, Kurtzman Carson Consultants LLC, promptly
at (888) 249-2691 or Kurtzman Carson Consultants LLC,
2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Ballot Tabulation

**CLASS D GENERAL MOTORS CORPORATION CLAIM**

# EXHIBIT E

**Hearing Date And Time: July 23, 2009 at 10:00 a.m.**
**Objection Deadline: July 15, 2009 at 4:00 p.m.**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                              :
      In re                               :        Chapter 11
                                              :
DELPHI CORPORATION, et al.,                   :        Case No. 05-44481 (RDD)
                                              :
                 Debtors.          :        (Jointly Administered)
                                              :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE OF

(1) APPROVAL OF SUPPLEMENT;
(2) HEARING ON MODIFICATIONS TO PLAN;
(3) DEADLINE AND PROCEDURES FOR FILING OBJECTIONS TO MODIFICATIONS OF PLAN;
(4) DEADLINE AND PROCEDURES FOR TEMPORARY ALLOWANCE OF CERTAIN CLAIMS FOR VOTING PURPOSES;
(5) TREATMENT OF CERTAIN UNLIQUIDATED, CONTINGENT, OR DISPUTED CLAIMS FOR NOTICE, VOTING, AND DISTRIBUTION PURPOSES;
(6) RECORD DATE;
(7) VOTING DEADLINE FOR RECEIPT OF BALLOTS; AND
(8) PROPOSED RELEASES, EXCULPATION, AND INJUNCTION IN MODIFIED PLAN

TO ALL CREDITORS AND INTEREST HOLDERS, INCLUDING EQUITY SECURITY HOLDERS OF DELPHI CORPORATION AND ITS AFFILIATED DEBTORS-IN-POSSESSION:

      PLEASE TAKE NOTICE that Delphi Corporation ("Delphi") and certain of its subsidiaries and affiliates, debtors and debtors-in-possession in the above-captioned cases (collectively, the "Debtors"), are soliciting acceptances of the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession (As Modified) (the "Modified Plan"),[1] modifying the plan confirmed on January 25, 2008, from holders of impaired claims and interests who are (or may be) entitled to receive distributions under the Modified Plan.

      PLEASE TAKE FURTHER NOTICE that if the Modified Plan is approved by the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") the terms of the Modified Plan will be binding on all holders of claims against, and all current and former holders of equity security and other interests in, the respective Debtors.

      PLEASE TAKE FURTHER NOTICE that the Bankruptcy Court has entered an order on June 16, 2009 (the "Modification Procedures  Order") (Docket No. 17032) approving a supplement to the

---

[1]    The Modified Plan seeks certain modifications to (i) the First Amended Joint Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the "Confirmed Plan"), confirmed on January 25, 2008, and (ii) the Order Approving (I) Disclosure Statement, (II) Record Date, Voting Deadline, And Procedures For Temporary Allowance Of Certain Claims, (III) Hearing Date To Consider Confirmation Of Plan, (IV) Procedures For Filing Objections To Plan, (V) Solicitation Procedures For Voting On Plan, (VI) Cure Claim Procedures, (VII) Procedures For Resolving Disputes Relating To Postpetition Interest, And (VIII) Reclamation Claim Procedures  (Docket No. 11389) (the "December 10 Solicitation Procedures Order").

disclosure statement approved by the Bankruptcy Court on December 10, 2007 (the "Supplement") with respect to the Modified Plan and providing, among other things, that:

1.   Final Modification Hearing Date.  The hearing to consider approval of the Modified Plan (the "Final Modification Hearing"), will commence on **July 23, 2009 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

2.   Objections To Approval Of Modified Plan.  **July 15, 2009 at 4:00 p.m.** (prevailing Eastern time) (the "Objection Deadline") is fixed as the last date and time for filing and serving objections to approval of the Modified Plan.  To be considered, objections, if any, to approval of the Modified Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered by this Court on March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n: John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), in each case so as to be **received no later than the Objection Deadline.  Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

3.   Temporary Allowance Of Claims.  The following persons or entities, among others, are not entitled to vote on the Modified Plan and, therefore, will not receive a ballot: holders of (a) unimpaired claims, (b) claims and interests who will receive no distribution under the Modified Plan, (c) claims and

interests that have been scheduled as contingent, unliquidated, or disputed and for which (i) no proof of claim was timely filed and (ii) no Rule 3018(a) Motion (as defined below) has been filed by the Rule 3018(a) Motion Deadline (as defined below), and (d) claims and interests that are the subject of an objection filed by the Debtors (except to the extent and in the manner as may be set forth in the objection). If you disagree with the Debtors' classification of, or objection to, your claim or interest and believe that you should be entitled to vote on the Modified Plan, then you must (x) have timely filed a proof of claim by the applicable bar date or your proof of claim must be deemed timely filed by an order of the Bankruptcy Court before the Voting Deadline (as defined below), (y) contact the Creditor Voting Agent (as set forth below) to obtain a ballot and file the ballot by the Voting Deadline (as defined below), and (z) timely file and serve a motion for order under Fed. R. Bankr. P. 3018(a) (a "Rule 3018(a) Motion") seeking temporary allowance of your claim for the purpose of accepting or rejecting the Modified Plan. The Rule 3018(a) Motion must be filed with the Clerk of the Court on or before **July 2, 2009** at **4:00 p.m.** (prevailing Eastern time) (the "Rule 3018(a) Motion Deadline") and served so as to be received by the Notice Parties (as defined in the Modification Procedures Order) by the Rule 3018(a) Motion Deadline in accordance with the procedures set forth in the Modification Procedures Order; provided, however, that if the Debtors object to a claim or interest after June 19, 2009, the Rule 3018(a) Motion Deadline would be extended for that claim or interest such that the deadline would be ten days following the filing of the Debtors' objection.

4.  Provisional Votes.  Any party who has (a) timely filed a proof of claim (as stated above) and (b) files and serves a Rule 3018(a) Motion in accordance with the paragraph above shall be permitted to cast a provisional vote to accept or reject the Modified Plan. If, and to the extent that, the Debtors and such party are unable to resolve the issues raised by the Rule 3018(a) Motion before the Voting Deadline, then at the Final Modification Hearing the Court will determine whether the provisional ballot is to be counted as a vote on the Modified Plan and, if so, in what amount. Rule 3018(a) Motions that are not timely filed and served in the manner set forth above will not be considered, and the claims or interests referred to therein will not be counted in determining whether the Modified Plan has been accepted or rejected.

5.  Treatment Of Certain Claims.  Any holder of a claim that (a) is scheduled in the Debtors' schedules of assets and liabilities, dated April 18, 2006, or any amendment thereof (the "Schedules"), at zero or in an unknown amount or as disputed, contingent, or unliquidated and is not the subject of a timely filed proof of claim or a proof of claim deemed timely filed with the Bankruptcy Court under either chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as amended and in effect on October 8, 2005 (the "Bankruptcy Code") or any order of the Bankruptcy Court or otherwise deemed timely filed under applicable law, or (b) is not scheduled and is not the subject of a timely filed proof of claim or a proof of claim deemed timely filed with the Bankruptcy Court under either the Bankruptcy Code or any order of the Bankruptcy Court or otherwise deemed timely filed under applicable law, will not be treated as a creditor with respect to the claim for purposes of (i) receiving notices regarding, or distributions under, the Modified Plan or (ii) voting on the Modified Plan. Unless otherwise provided in the Modified Plan, any holder of a claim who is otherwise entitled to vote on the Modified Plan and who filed against the Debtors a proof of claim reflecting a claim or portion of a claim that is unliquidated, will have such claim allowed temporarily for voting purposes only, and not for purposes of allowance or distribution, for that portion of the claim that is not unliquidated and no amount shall be allocated for voting purposes on account of the unliquidated portion. Fully unliquidated claims shall be counted for purposes of determining whether a sufficient number of the allowed claims in the applicable class has voted to accept the Modified Plan, but the allowed amount of the fully unliquidated claim shall be $1.00 for voting purposes, subject to the right of the holder to file a Rule 3018(a) Motion. Unless otherwise provided in the Modified Plan, any holder of a claim that is contingent will have such claim temporarily disallowed for voting purposes, subject to the right of such holder to file a Rule 3018(a) Motion.

6.  Record Date.  **June 8, 2009**, is the record date for determining the holders of Debtors' publicly traded debt and equity securities (the "Securities") and the creditors entitled to receive (a) solicitation packages and (b) entitled to vote to accept or reject the Modified Plan.

7.  Voting Deadline.  If you hold a claim against one of the Debtors as of June 8, 2009, the Record Date as established in the Modification Procedures Order, and are entitled to vote to accept or reject the Modified Plan, you have received this Notice with a ballot form and voting instructions appropriate for your claim or interest.  For your vote to be counted, ballots to accept or reject the Modified Plan must be executed, completed, and RECEIVED by **7:00 p.m.** (prevailing Eastern time) on **July 15, 2009** (the "Voting Deadline") by the appropriate voting agent, Financial Balloting Group (the "Securities Voting Agent"), for holders of Securities, or Kurtzman Carson Consultants LLC (the "Creditor Voting Agent"), for all other creditors, at:

| Securities Voting Agent | Creditor Voting Agent |
|---|---|
| Delphi Corporation, et al. | Delphi Corporation, et al. |
| c/o Financial Balloting Group | c/o Kurtzman Carson Consultants LLC |
| 757 Third Avenue—3rd Floor | 2335 Alaska Avenue |
| New York, New York  10017 | El Segundo, California  90245 |
| (866) 486-1727 | (888) 249-2691 |

Ballots may **NOT** be cast by facsimile transmission or other electronic means.  **Ballots that are not received by the Voting Deadline will not be counted.**

8.  Injunction To Enforce Releases And Exculpation In The Modified Plan.  **The Modified Plan proposes to release and exculpate various parties and to enjoin the pursuit of any claims subject to the releases and exculpation.  The releases generally provide that the Debtors, the Debtors' present and certain former officers and directors, the official committee of unsecured creditors, the official committee of equity security holders, the DIP agent, the DIP lenders, the buyers, all professionals retained in these cases, the unions representing the Debtors' employees and former employees, General Motors Corporation, and certain related persons and entities, will receive releases from the Debtors' present and former creditors and equity security holders, certain hourly employees and former employees of the Debtors, and certain related persons and entities, with respect to any claims or causes of actions existing as of the effective date of the Modified Plan that relate to the Debtors or the Debtors' chapter 11 cases.  These released parties will also be exculpated generally from Debtor-related liability by all parties.**

> **You Are Advised To Carefully Review And Consider The Modified Plan, Including The Release, Exculpation, And Injunction Provisions, As Your Rights Might Be Affected.**

9.    <u>Information And Documents</u>.  Copies of the Supplement, the Modified Plan, and any exhibits thereto are publicly available along with the docket and other case information by accessing the Delphi Legal Information Website set forth below and may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the address set forth above.

Delphi Legal Information Hotline:                    Delphi Legal Information Website:
Toll Free:  (800) 718-5305                                  http://www.delphidocket.com
International:  (248) 813-2698

Dated:    New York, New York
              June 16, 2009

SKADDEN, ARPS, SLATE, MEAGHER
  & FLOM LLP
          John Wm. Butler, Jr.
          Ron E. Meisler
333 West Wacker Drive, Suite 2100
Chicago, Illinois 60606

- and -

          Kayalyn A. Marafioti
          Thomas J. Matz
Four Times Square
New York, New York 10036

Attorneys for Delphi Corporation, <u>et al.</u>,
  Debtors and Debtors-in-Possession

# EXHIBIT F

June 17, 2009

The Official Committee of Unsecured Creditors (the "Committee") in the chapter 11 cases of Delphi Corporation ("Delphi") and certain of its affiliates (collectively, the "Debtors") is providing this letter to all holders of General Unsecured Claims against the Debtors to set forth the Committee's position on the First Amended Joint Plan of Reorganization (as Modified) of Delphi Corporation and Certain Affiliates, Debtors and Debtors-in-Possession (the "Plan").[1]  In short, **the Committee urges holders of General Unsecured Claims to vote to <u>reject</u> the Plan**.

**Under the Plan you will <u>not</u> be receiving a check, or any present cash at all.  Instead, you will only receive any payment in the extraordinarily unlikely event that Parnassus, an entity that is acquiring much of the Debtors' assets, first distributes well over $7.2 billion in cash to its member.  In short, the Committee believes you will never receive any distributions at all.**

The Plan is based upon a transaction in which GM and Parnassus will collectively acquire essentially all of the Debtors' assets.  As consideration, GM will pay certain amounts necessary to pay certain administrative creditors, but **Parnassus will essentially pay no money at all**.  GM will contribute $2 billion to Parnassus, and Platinum Equities will contribute $250 million to Parnassus. No amounts will be distributed to unsecured creditors as a result of this transaction.  Instead, only once Parnassus has actually distributed $7.2 billion (plus certain additional amounts) to its members will you receive anything at all, and then unsecured creditors will share only 3% of subsequent distribution up to a maximum of $180 million.  Thus, GM and Platinum will be able to receive extraordinary returns on their investments in Delphi even when you receive nothing..

The Court has required that the Debtors engage in a process to allow other potential acquirors to submit competing bids, and the Committee hopes that this process results in an improved distribution to unsecured creditors.  Regardless, the Committee believes that by rejecting the Plan, unsecured creditors will be exercising the remaining leverage available to them to try to compel the various parties to these transaction to provide unsecured creditors with a better return on their claims.

FOR THE FOREGOING REASONS, THE COMMITTEE STRONGLY OPPOSES THE PLAN AND URGES HOLDERS OF GENERAL UNSECURED CLAIMS TO VOTE TO REJECT THE PLAN.

---

[1]     Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to them in the Plan.

# EXHIBIT G

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                               :
    In re                  :    Chapter 11
                                               :
DELPHI CORPORATION, et al.,                    :    Case No. 05-44481 (RDD)
                                               :
                 Debtors.    :    (Jointly Administered)
                                               :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

## NOTICE OF NON-VOTING STATUS WITH RESPECT TO
## CERTAIN CLAIMS AND INTERESTS

     PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for
the Southern District of New York (the "Bankruptcy Court") entered an order which, among
other things, (i) approved solicitation with respect to modifications to the First Amended Joint
Plan Of Reorganization Of Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-
Possession, as modified (the "Modified Plan") filed by Delphi Corporation and its affiliated
debtors and debtors-in-possession (the "Debtors"), (ii) approved a supplement to the disclosure
statement approved by the Bankruptcy Court on December 10, 2007 (the "Supplement"), and
(iii) set a final hearing date to consider approval of the Modified Plan (the "Modification
Procedures Order") (Docket No. 17032).

     PLEASE TAKE FURTHER NOTICE that under the Modification Procedures Order, the
provisions of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101-1330, as
amended and in effect on October 8, 2005 (the "Bankruptcy Code"), and the Modified Plan,
holders of certain claims or interests under the Modified Plan are not entitled to vote.
Specifically, holders of claims to which the Debtors filed an objection to expunge such claims,
which objection is still pending ("Disputed Claims"), and holders of claims which were
scheduled or filed as contingent ("Contingent Claims"), are not entitled to vote on the Modified
Plan.  In addition, holders of claims which were previously solicited but which will not receive
any recovery under the Modified Plan are deemed to reject the Modified Plan.  Accordingly,
Classes E, G, and H are deemed to reject the Modified Plan and are not entitled to vote.

     PLEASE TAKE FURTHER NOTICE **that your claim or interest is either a Class E
Claim, a Class G Claim, a Class H Claim, a Disputed Claim, or a Contingent Claim, and
you are accordingly not entitled to vote on the Modified Plan.**

     PLEASE TAKE FURTHER NOTICE that if your claim is a Disputed Claim or a
Contingent Claim and you disagree with the Debtors' objection to your claim or interest and wish
to vote on the Modified Plan, or if you otherwise believe that you should be entitled to vote on
the Modified Plan, then you must (a) have timely filed a proof of claim by the applicable bar date
or your proof of claim must be deemed timely filed by an order of the Bankruptcy Code before
**7:00 p.m.** (prevailing Eastern time) on **July 15, 2009** (the "Voting Deadline"), (b) contact
Kurtzman Carson Consultants LLC at 2335 Alaska Avenue, El Segundo, California 90245,
(888) 249-2691 (the "Creditor Voting Agent") to obtain a ballot and return the ballot by the
Voting Deadline, and (c) timely file and serve a motion ("Rule 3018(a) Motion") under

Bankruptcy Rule 3018(a) for temporary allowance of your claim or interest for purposes of voting.  The deadline for filing and serving Rule 3018 Motions is **July 2, 2009 at 4:00 p.m.** (prevailing Eastern time) (the "Rule 3018(a) Motion Deadline"); provided, however, that if the Debtors object to a claim or interest after June 19, 2009, the Rule 3018(a) Motion Deadline would be extended for that claim or interest such that the deadline would be ten days following the filing of the Debtors' objection.  Rule 3018(a) Motions must be filed with the Clerk of the Court on or before the Rule 3018(a) Motion Deadline and served so as to be received by the Notice Parties (as defined in the Modification Procedures Order) by the Rule 3018(a) Motion Deadline in accordance with the procedures set forth in the Modification Procedures Order.

PLEASE TAKE FURTHER NOTICE that copies of the Supplement, the Modified Plan, and any exhibits thereto are publicly available, along with the docket and other case information, at www.delphidocket.com.  This information may also be obtained, upon reasonable written request, from the Creditor Voting Agent at its address set forth above.

PLEASE TAKE FURTHER NOTICE THAT the hearing to consider approval of the Modified Plan (the "Final Modification Hearing") will commence on **July 23, 2009 at 10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE THAT **July 15, 2009 at 4:00 p.m.** (prevailing Eastern time) is fixed as the last date and time for filing and serving objections to approval of the Modified Plan (the "Objection Deadline").  To be considered, objections, if any, to approval of the Modified Plan must (a) be in writing, (b) conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, and the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of

2

unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n:  John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), in each case so as to be **received no later than the Objection Deadline**.  **Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

Delphi Legal Information Hotline:  
Toll Free:  (800) 718-5305  
International:  (248) 813-2698

Delphi Legal Information Website:  
http://www.delphidocket.com

Dated:   New York, New York  
June 16, 2009

SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP  
John Wm. Butler, Jr.  
Ron E. Meisler  
333 West Wacker Drive, Suite 2100  
Chicago, Illinois 60606

- and -  
Kayalyn A. Marafioti  
Thomas J. Matz  
Four Times Square  
New York, New York 10036

Attorneys for Delphi Corporation, et al.,  
Debtors and Debtors-in-Possession

# EXHIBIT H

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x
                                          :
    In re                                   :    Chapter 11
                                          :
DELPHI CORPORATION, et al.,               :    Case No. 05-44481 (RDD)
                                          :
                   Debtors.             :    (Jointly Administered)
                                          :
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

NOTICE TO UNIMPAIRED CREDITORS OF (I) FILING OF PROPOSED MODIFIED PLAN OF
REORGANIZATION, (II) TREATMENT OF CLAIMS UNDER MODIFIED PLAN,
(III) HEARING ON APPROVAL OF MODIFIED PLAN, AND
(IV) DEADLINE AND PROCEDURES FOR FILING OBJECTIONS THERETO

        PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the
Southern District of New York (the "Bankruptcy Court") entered an order which, among other things, (i)
approved solicitation with respect to modifications to the First Amended Joint Plan Of Reorganization Of
Delphi Corporation And Certain Affiliates, Debtors And Debtors-In-Possession, as modified (the
"Modified Plan") filed by Delphi Corporation and its affiliated debtors and debtors-in-possession (the
"Debtors"), (ii) approved a supplement to the disclosure statement approved by the Bankruptcy Court on
December 10, 2007 (the "Supplement"), and (iii) set a final hearing date to consider approval of the
Modified Plan (the "Modification Procedures Order") (Docket No. 17032).

        PLEASE TAKE FURTHER NOTICE that holders of certain claims under the Modified Plan are
unimpaired as defined in section 1124 of chapter 11 of title 11 of the United States Code, 11 U.S.C.
§§ 101-1330, as amended and in effect on October 8, 2005 (the "Bankruptcy Code").  Specifically,
holders of Flow-Through Claims,[1] and Interests in Affiliate Debtors are unimpaired under the Modified
Plan.  Such claims are identified in the Modified Plan as Class B (Flow-Through Claims), Class J
(Interests in Affiliate Debtors), and Class K (Other Priority Claims).  These claims are referred to in the
Modified Plan as "Unimpaired Claims."

        PLEASE TAKE FURTHER NOTICE that the Modified Plan provides that:

        Section 5.2—Class B Claims.  The legal, equitable, and contractual rights of each holder of a
Flow-Through Claim, if any, shall be unaltered by the Plan and shall be satisfied in the ordinary
course of business at such time and in such manner as the applicable Reorganized Debtor is
obligated to satisfy each Flow-Through Claim (subject to the preservation and flow-through of all
Estate Causes of Action and defenses with respect thereto, which shall be fully preserved);
provided, however, that any Flow Through Claim assumed pursuant to the Master Disposition
Agreement will receive the treatment specified therein.  The Debtors' failure to object to a Flow-
Through Claim in their Chapter 11 Cases shall be without prejudice to a Reorganized Debtors'
right to contest or otherwise object to the classification of such Claim in the Bankruptcy Court or
such other court of competent jurisdiction.

---

[1]      Unless otherwise defined herein, capitalized terms have the meanings ascribed to them in the Modified Plan.  For ease
of  reference, a "Flow-Through Claim" is defined under Article 1.93 of the Modified Plan as a "claim arising from an
Employee-Related Obligation; provided, however, that all Estate Causes of Action and defenses to any Flow-Through
Claim shall be fully preserved."

Section 5.12—Class J Interests.  On the Effective Date, except as otherwise contemplated by the Restructuring Transactions, the holders of Interests in the Affiliate Debtors shall retain such Interests in the Affiliate Debtors under the Plan.

Section 5.13—Class K Claims.  Except to the extent that a holder of an Allowed Other Priority Claim against any of the Debtors agrees to a different treatment of such Claim, on the Effective Date, or as soon thereafter as is reasonably practicable, each such holder shall receive, in full satisfaction of such Claim, an amount in Cash equal to the Allowed amount or such Claim.

PLEASE TAKE FURTHER NOTICE that you have been identified as the holder of an Unimpaired Claim under the Modified Plan.  In accordance with section 1126(f) of the Bankruptcy Code, with respect to your Unimpaired Claim, you will (a) be deemed to have accepted the Modified Plan and (b) not be entitled to vote on the Modified Plan.  The Debtors therefore will not solicit your vote, and you will not receive a ballot with respect to your Unimpaired Claim.  Accordingly, this may be the final notice you receive with respect to the Modified Plan and with respect to your Unimpaired Claim.  Although you will not be entitled to vote on the Modified Plan with respect to your Unimpaired Claim, you are a party-in-interest in the Debtors' Chapter 11 Cases.  Accordingly, you are entitled to participate in the Chapter 11 Cases, including by filing objections to approval of the Modified Plan.

PLEASE TAKE FURTHER NOTICE that copies of the Supplement, the Modified Plan, and any exhibits thereto are publicly available along with the docket and other case information by accessing the Delphi Legal Information Website at www.delphidocket.com and may also be obtained, upon reasonable written request, from the Creditor Voting Agent at the following address: Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, (888) 249-2691.

PLEASE TAKE FURTHER NOTICE that the hearing (the "Final Modification Hearing") to consider approval of the Modified Plan, will commence on **July 23, 2009** at **10:00 a.m.** (prevailing Eastern time) or as soon thereafter as counsel can be heard, before the Honorable Robert D. Drain, United States Bankruptcy Court for the Southern District of New York, One Bowling Green, Room 610, New York, New York 10004.  The Final Modification Hearing may be adjourned from time to time by announcing the adjournment in open court, and the Modified Plan may be further modified, if necessary, under 11 U.S.C. § 1127 before, during, or as a result of the Final Modification Hearing, without further notice to parties-in-interest.

PLEASE TAKE FURTHER NOTICE that **July 15, 2009** at **4:00 p.m.** (prevailing Eastern time) (the "Objection Deadline") is fixed as the last date and time for filing and serving objections to approval of the Modified Plan.  To be considered, objections, if any, to approval of the Modified Plan must (a) be in writing, (b)  conform to the Federal Rules of Bankruptcy Procedure, the Local Bankruptcy Rules for the Southern District of New York, the Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered by this Court on March 20, 2006 (Docket No. 2883), the Fourteenth Supplemental Order Under 11 U.S.C. §§ 102(1) And 105 And Fed. R. Bankr. P. 2002(m), 9006, 9007, And 9014 Establishing Omnibus Hearing Dates And Certain Notice, Case Management, And Administrative Procedures, entered May 1, 2009 (Docket No. 16589), and the Modification Procedures Order, (c) be filed with the Bankruptcy Court in accordance with General Order M-242 (as amended) – registered users of the Bankruptcy Court's case filing system must file electronically, and all other parties-in-interest must file on a 3.5 inch disk (preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format), (d) be submitted in hard-copy form directly to the chambers of the Honorable Robert D. Drain, United States Bankruptcy Judge, One Bowling Green, Room 632, New York, New York 10004, and (e) be served upon (i) Delphi Corporation, 5725 Delphi Drive, Troy, Michigan 48098 (Att'n: General Counsel), (ii) counsel to the Debtors, Skadden, Arps, Slate, Meagher & Flom LLP, 333 West Wacker Drive, Suite 2100, Chicago, Illinois 60606 (Att'n: John Wm. Butler, Jr. and Ron E. Meisler) and Skadden, Arps, Slate, Meagher & Flom LLP, Four Times Square, New York, New York 10036 (Att'n: Kayalyn A. Marafioti

and Gregory W. Fox), (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, Suite 2100, New York, New York 10004 (Att'n: Brian Masumoto), (iv) counsel for the official committee of unsecured creditors, Latham & Watkins LLP, 885 Third Avenue, New York, New York 10022 (Att'n: Robert J. Rosenberg, Mark A. Broude, and Mitchell A. Seider), (v) counsel for the agent under the postpetition credit facility, Davis Polk & Wardwell, 450 Lexington Avenue, New York, New York 10017 (Att'n: Donald Bernstein and Brian Resnick), (vi) counsel for the Tranche C Collective, Willkie Farr & Gallagher LLP, 787 Seventh Avenue New York, New York 10019 (Att'n: Richard Mancino and Marc Abrams), (vii) counsel for the United States Department of the Treasury, Cadwalader, Wickersham & Taft LLP, One World Financial Center, New York, New York 10281 (Att'n: John J. Rapisardi and Oren B. Haker), (viii) counsel for the United States Department of Justice, 86 Chambers Street, 3rd Floor, New York, New York 10007 (Att'n: Matthew L. Schwartz and Joseph N. Cordaro), (ix) counsel for General Motors Corporation, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Att'n:  Jeffrey L. Tanenbaum and Robert J. Lemons), and (x) counsel for Parnassus Holdings II, LLC, Schulte Roth & Zabel LLP, 919 Third Avenue, New York, New York 10022 (Att'n: Adam C. Harris and David J. Karp), **in each case so as to be received no later than the Objection Deadline.  Objections not timely filed and served in the manner set forth above may not be considered and may be deemed overruled.**

Delphi Legal Information Hotline:                     Delphi Legal Information Website:
Toll Free:  (800) 718-5305                                 http://www.delphidocket.com
International:  (248) 813-2698


 Dated:              New York, New York
                         June 16, 2009

                                              SKADDEN, ARPS, SLATE, MEAGHER
                                               & FLOM LLP
                                                    John Wm. Butler, Jr.
                                                    Ron E. Meisler
                                              333 West Wacker Drive, Suite 2100
                                              Chicago, Illinois 60606

                                                        - and -
                                                    Kayalyn A. Marafioti
                                                    Thomas J. Matz
                                              Four Times Square
                                              New York, New York 10036

                                              Attorneys for Delphi Corporation, et al.,
                                                  Debtors and Debtors-in-Possession

# EXHIBIT I



**MEMORANDUM**

Date: June 19, 2009

From: Kurtzman Carson Consultants LLC, Balloting Agent for the Debtor

Re:    Delphi Corporation, et. al., Case No. 05-44481

To whom it may concern:

Please note that the enclosed materials do not include a ballot. If you represent a creditor entitled to vote to accept or reject the First Amended Joint Plan of Reorganization (As Modified), the ballot was sent to the creditor address as reflected in either the Schedules of Assets and Liabilities or a timely filed proof of claim.

If you have any additional questions regarding this Solicitation Package, please contact the Voting Agent at (888) 249-2691 or visit www.delphidocket.com.

# EXHIBIT J

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  -  x
                                 :

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| DELPHI CORPORATION, et al., | : | Case No. 05-44481 (RDD) |
|  | : |  |
| Debtors. | : | (Jointly Administered) |
|  | : |  |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -  x

## NOTICE OF BAR DATE FOR FILING PROOFS OF ADMINISTRATIVE EXPENSE

PLEASE TAKE NOTICE that on June 16, 2009, the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") entered an order (the "Modification Procedures Order") (Docket No. 17032), which among other things, established **July 15, 2009** (the "Administrative Expense Bar Date") as the last date to file proof of administrative expense (each, an "Administrative Expense Claim Form") for the purpose of asserting administrative expense claims ("Administrative Expense Claims" or "Claims"), against Delphi Corporation ("Delphi") and its affiliated debtors and debtors-in-possession (the "Debtors" or "Company").  The Administrative Expense Bar Date and the procedure set out below for filing proofs of administrative expense with respect to Claims apply to all alleged postpetition Claims against the Debtors that arose, accrued, or that were incurred on or before **June 1, 2009**.

PLEASE TAKE FURTHER NOTICE that the Modification Procedures Order requires all parties to file an Administrative Expense Claim Form with Kurtzman Carson Consultants LLC ("KCC"), the claims, noticing, and solicitation agent in these cases, **so that such Administrative Expense Claim Form is received on or before 5:00 p.m., prevailing Eastern time, on the Administrative Expense Bar Date**.

## WHO SHOULD FILE AN ADMINISTRATIVE EXPENSE CLAIM FORM

You must file an Administrative Expense Claim Form if you believe that you are entitled to an Administrative Expense Claim as described in 11 U.S.C. § 503, except as provided below.

You do not need to file an Administrative Expense Claim Form for (i) any claim for postpetition goods and services delivered to the Debtors prior to June 1, 2009 that are not yet due and payable pursuant to the applicable contract terms, (ii) employee claims arising prior to June 1, 2009 for wages, salary, and other benefits arising in the ordinary course of business that are not yet due and payable; (iii) any claim for which the party has already properly filed an Administrative Expense Claim Form or a proof of claim form with the Court which has not been expunged by order of the Court and provided that such proof of claim clearly and unequivocally sets forth that such claim is made for an administrative expense priority; (iv) any claim for fees and/or reimbursement of expenses by a professional employed in these chapter 11 cases accruing through January 25, 2008, to the extent that such claim is subject to this Court's Interim

Compensation Orders;[1] or (v) any claim asserted by any Debtor or any direct or indirect subsidiary of any of the Debtors in which the Debtors in the aggregate directly or indirectly own, control or hold with power to vote, 50% or more of the outstanding voting securities of such subsidiary.

## TIME AND PLACE FOR FILING ADMINISTRATIVE EXPENSE CLAIMS

**A signed original of any Administrative Expense Claim Form, together with accompanying documentation, must be delivered to Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245, so as to be received no later than 5:00 p.m., prevailing Eastern time, on the Administrative Expense Bar Date**.  Claims may be submitted in person or by courier service, hand delivery or mail addressed to KCC at the foregoing address. Any Claim submitted by facsimile, e-mail, or by other electronic means will not be accepted and will not be deemed filed until such Claim is submitted by one of the methods described in the preceding sentence.  Claims will be deemed filed only when actually received by KCC.  If you wish to receive acknowledgment of KCC's receipt of your Claim, you must also submit a copy of your original Claim and a self-addressed, stamped envelope.

## CONSEQUENCES OF FAILURE TO TIMELY SUBMIT
## ADMINISTRATIVE EXPENSE CLAIM FORM

**ANY PARTY THAT IS REQUIRED BUT FAILS TO FILE AN ADMINISTRATIVE EXPENSE CLAIM FORM IN ACCORDANCE WITH THIS NOTICE ON OR BEFORE THE ADMINISTRATIVE EXPENSE BAR DATE SHALL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM ASSERTING SUCH CLAIM AGAINST THE DEBTORS AND REORGANIZED DEBTORS, AS APPLICABLE, AND THEIR PROPERTY SHALL BE FOREVER DISCHARGED FROM ANY AND ALL INDEBTEDNESS, LIABILITY, OR OBLIGATION WITH RESPECT TO SUCH CLAIM**.

---

[1]     See Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated November 4, 2005 (Docket No. 869) (the "Interim Compensation Order"); Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated March 8, 2006 (Docket No. 2747) (the "Supplemental Compensation Order"); Second Supplemental Order Under 11 U.S.C. Section 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated March 28, 2006 (Docket No. 2986) (the "Second Supplemental Interim Compensation Order"); and Third Supplemental Order Under 11 U.S.C. § 331 Establishing Procedures For Interim Compensation And Reimbursement Of Expenses Of Professionals, dated May 5, 2006 (Docket No. 3630) (the "Third Supplemental Interim Compensation Order"); Fourth Supplemental Order Under 11 U.S.C. Section 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated July 13, 2006 (Docket No. 4545) (the "Fourth Supplemental Interim Compensation Order"); Fifth Supplemental Order Under 11 U.S.C. Section 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses, dated October 13, 2006 (Docket No. 5310) (the "Fifth Supplemental Interim Compensation Order"); Sixth Supplemental Order Under 11 U.S.C. Section 331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated December 12, 2006 (Docket No. 6145) (the "Sixth Supplemental Interim Compensation Order"); and the Seventh Supplemental Order Under 11 U.S.C. §331 Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals, dated January 28, 2008 (Docket No. 12367) (together with the Interim Compensation Order, the Supplemental Compensation Order, the Second Supplemental Interim Compensation Order, the Third Supplemental Interim Compensation Order, the Fourth Supplemental Interim Compensation Order, the Fifth Supplemental Interim Compensation Order, and the Sixth Interim Compensation Order, the "Interim Compensation Orders").

PLEASE TAKE FURTHER NOTICE that all pleadings and orders of the Bankruptcy Court are publicly available along with the docket and other case information by accessing the Delphi Legal Information Website at www.delphidocket.com and may also be obtained, upon reasonable written request, from the Creditor Voting Agent, Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, California 90245, Att'n: Delphi Corporation, et al.

Delphi Legal Information Hotline:          Delphi Legal Information Website:
Toll Free:  (800) 718-5305                    http://www.delphidocket.com
International:  (248) 813-2698

Dated: New York, New York
          June 16, 2009

SKADDEN, ARPS, SLATE, MEAGHER  & FLOM LLP

John Wm. Butler, Jr.                          Kayalyn A. Marafioti
Ron E. Meisler                                 Thomas J. Matz
333 West Wacker Drive, Suite 2100      Four Times Square
Chicago, Illinois 60606                       New York, New York 10036

Attorneys for Delphi Corporation, et al., Debtors and Debtors-in-Possession

# EXHIBIT K

# United States Bankruptcy Court

Southern District of New York

Delphi Corporation et al. Claims Processing
c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue

El Segundo, California 90245

# Administrative Expense Claim Form

| Debtor against which claim is asserted : | Case Name and Number |
|---|---|
| Delphi Corporation, *et al.* 05-44481 | In re Delphi Corporation., *et al.*  05-44481 |
| | Chapter 11, Jointly Administered |

**NOTE: This form should not be used to make a claim in connection with a request for payment for goods or services provided to the Debtors prior to the commencement of the case.  This Administrative Expense Claim Form is to be used solely in connection with a request for payment of an administrative expense arising after commencement of the case but prior to June 1, 2009, pursuant to 11 U.S.C. § 503.**

| Name of Creditor<br>*(The person or other entity to whom the debtor owes money or property)*<br><br><br>Name and Address Where Notices Should be Sent<br><br><br><br>Telephone No. | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.<br>☐ Check box if you have never received any notices from the bankruptcy court in this case.<br>☐ Check box if the address differs from the address on the envelope sent to you by the court. |
|---|---|
| | **THIS SPACE IS FOR COURT USE ONLY** |

| ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR: | Check here if this claim   ☐  replaces<br>☐  amends a previously filed claim, dated: _____ |
|---|---|

**1. BASIS FOR CLAIM**

☐ Goods sold
☐ Services performed
☐ Money loaned
☐ Personal injury/wrongful death
☐ Taxes
☐ Other (Describe briefly)

☐ Retiree benefits as defined in 11 U.S.C. § 1114(a)
☐ Wages, salaries, and compensation (Fill out below)
Your social security number _____
Unpaid compensation for services performed
from _____ to _____
(date)                                  (date)

| 2. DATE DEBT WAS INCURRED | 3.  IF COURT JUDGMENT, DATE OBTAINED: |
|---|---|

**4. TOTAL AMOUNT OF ADMINISTRATIVE CLAIM: $_____**
☐ Check this box if claim includes interest or other charges in addition to the principal amount of the claim.  Attach itemized statement of all additional charges.

5. Brief Description of Claim (attach any additional information):

| | **THIS SPACE IS FOR COURT USE ONLY** |
|---|---|
| 6.   **CREDITS AND SETOFFS**: The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim.  In filing this claim, claimant has deducted all amounts that claimant owes to debtor.<br><br>7.   **SUPPORTING DOCUMENTS**: *Attach copies of supporting documents*, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, or evidence of security interests.  DO NOT SEND ORIGINAL DOCUMENTS.  If the documents are not available, explain.  If the documents are voluminous, attach a summary. Any attachment must be 8-1/2" by 11".<br><br>8.   **DATE-STAMPED COPY**: To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim. | |

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) |
|---|---|

*The instructions below are general explanations of the law. In particular types of cases or circumstances, such as bankruptcy cases that are not filed voluntarily by a debtor, there may be exceptions to the general rules.*

| "DEFINITIONS" | | |
|---|---|---|
| **DEBTORS**<br>The person, corporation, or other entity that has filed a bankruptcy case is called the debtor.<br><br>**CREDITOR**<br>A creditor is any person, corporation, or other entity to whom the debtor owes a debt. | **ADMINISTRATIVE EXPENSE CLAIM**<br>Any right to payment constituting a cost or expense of administration of any of the Chapter 11 Cases arising under 11 U.S.C. § 503(b) of the Bankruptcy Code for the period from the commencement of these cases through June 1, 2009, <u>provided however</u>, that you do **not** need to file an Administrative Expense Claim Form for (i) any claim for postpetition goods and services delivered to the Debtors prior to June 1, 2009 that are not yet due and payable pursuant to the applicable contract terms; (ii) employee claims arising prior to June 1, 2009 for wages, salary, and other benefits arising in the ordinary course of business that are not yet due and payable; (iii) any claim for which the party has already properly filed an Administrative Expense Claim Form (as defined in the Modification Procedures Order) (Docket No. 17032) or a proof of claim form with the Court which has not been expunged by order of the Court and provided that such proof of claim clearly and unequivocally sets forth that such claim is made for an administrative expense priority; (iv) any claim for fees and/or reimbursement of expenses by a professional employed in these chapter 11 cases accruing through January 25, 2008, and which are subject to this Court's Interim Compensation Orders (as defined in Modification Procedures Order); or (v) any claim asserted by any Debtor or any direct or indirect subsidiary of any of the Debtors in which the Debtors in the aggregate directly or indirectly own, control or hold with power to vote, 50% or more of the outstanding voting securities of such subsidiary. | **ADMINISTRATIVE BAR DATE**<br>Pursuant to section 10.2 of the Modified Plan and paragraphs 38-39 of the Modification Procedures Order, all requests for payment of an Administrative Claim that has arisen between October 8, 2005 and June 1, 2009 must be filed no later than **July 15, 2009.** |

**Items to be completed in Administrative Expense Claim Form (if not already filled in):**

**Information about Creditor:**
Complete the section giving the name, address, and telephone number of the creditor to whom the Debtors owe money or property, and the Debtors' account number(s), if any. If anyone else has already filed an Administrative Expense Claim Form relating to this debt, if you never received notices from the bankruptcy court about this case, if your address differs from that to which the court sent notice, or if this Administrative Expense Claim Form replaces or changes an Administrative Expense Claim Form that was already filed, check the appropriate box on the form.

**1. Basis for Claim:**
Check the type of debt for which the Administrative Expense Claim Form is being filed. If the type of debt is not listed, check "Other" and briefly describe the type of debt. If you were an employee of the Debtors, fill in your social security number and the dates of work for which you were not paid.

**2. Date Debt Incurred:**
Fill in the date when the Debtors first owed the debt.

**3. Court Judgments:**
If you have a court judgment for this debt, state the date the court entered the judgment.

**4. Total Amount of Administrative Claim:**
Fill in the total amount of the entire Claim. If interest or other charges in addition to the principal amount of the Claim are included, check the appropriate place on the form and attach an itemization of the interest and charges.

**5. Brief Description of Claim:**
Describe the Administrative Expense Claim including, but not limited to, the actual and necessary costs and expenses of operating one or more of the Debtors' Estates or any actual and necessary costs and expenses of operating one or more of the Debtors' businesses.

**6. Credits and Setoffs:**
By signing this Administrative Expense Claim Form, you are stating under oath that in calculating the amount of your Claim you have given the Debtors credit for all payments received from the Debtors.

**7. Supporting Documents:**
You must attach to this Administrative Expense Claim Form copies of documents that show the Debtors owe the debt claimed or, if the documents are too lengthy, a summary of those documents. If documents are not available you must attach an explanation of why they are not available.

**8. Date-Stamped Copy:**
To receive an acknowledgement of the filing of your Claim, enclose a stamped, self-addressed envelope and copy of this Administrative Expense Claim Form.

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 357

# EXHIBIT L

Delphi Corporation
Class 1A-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1st Choice Heating & Cooling Inc | Joel D Applebaum P36774 Clark Hill PLC | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226 | |
| Angelina County | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Apple Inc Apple Computer International and Hon Hai Precision Industry Company Ltd | Evelyn Shimazaki | Senior Counsel | Apple Inc | 1 Infinite Loop | Cupertino | CA | 95014 | |
| Bay County Tax Collector | c/o Jerry W Gerde Esq | 239 E 4th St | | | Panama City | FL | 32401 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Blue Henry L | | 16 Dunbar St | | | Rochester | NY | 14619-2103 | |
| Board of County Commissioners of Johnson County Kansas | Board of County Commissioners of Johnson County Kansas | Johnson County Legal Dept | Johnson County Admin Bldg | 111 S Cherry St Ste 3200 | Olathe | KS | 66061-3441 | |
| Boulder County Treasurer | Bob Hullinghorst | PO Box 471 | | | Boulder | CO | 80306 | |
| Bowie Independent School District | Andrew Dylan Wood | Ray Wood & Bonilla LLP | PO Box 165001 | | Austin | TX | 78716 | |
| Brownsville ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Buck Paul | | 238 Fenton St | | | Buffalo | NY | 14206-3217 | |
| Bush Rosemary | | 6218 Woodmoor Dr | | | Burton | MI | 48509-1649 | |
| Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Carrollton Farmers Branch Independent School District | c/o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | |
| Carrollton Farmers Branch Independent School District | c/o Andrea Sheehan | Law Offices of Robert E Luna PC | 4411 N Central Expressway | | Dallas | TX | 75205 | |
| Chris Hughes Okaloosa County Tax Collector | Philip A Bates PA | PO Box 1390 | | | Pensacola | FL | 32591-1390 | |
| City of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| City Of Flint Eft | Douglas M Philpott | 503 S Saginaw Street Ste 1415 | | | Flint | MI | 48502 | |
| City of Harlingen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City of McAllen | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| City of Pharr | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City of San Marcos | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City of Wyoming Michigan | | 1155 28th St SW | | | Wyoming | MI | 49509 | |
| Collin County Tax | Gay McCall Isaacks et al | 777 E 15th St | | | Plano | TX | 75074 | |
| Consolidated Electrical Distributors Inc | Michael P Alley | PO Box 380 | | | Salina | KS | 67402-0380 | |
| County of Comal | Michael Reed | McCreary Veselka Bragg & Allen PC | 5929 Balcones Dr Ste 200 | PO Box 26990 | Austin | TX | 78755 | |
| County of Denton City of Sanger | Michael Reed | McCreary Veselka Bragg & Allen PC | 5929 Balcones Dr Ste 200 | PO Box 26990 | Austin | TX | 78755 | |
| County of Hays | Michael Reed | McCreary Veselka Bragg & Allen PC | 5929 Balcones Dr Ste 200 | PO Box 26990 | Austin | TX | 78755 | |
| Cypress Fairbanks ISD | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| DaimlerChrysler Corporation | Jay Selanders | Daniels & Kaplan PC | 2405 Grand Blvd Ste 900 | | Kansas City | MO | 64108-2519 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan Street Ste 1600 | | Dallas | TX | 75201 | |
| Dehority Judith W | | 2603 Chesterfield Pl | | | Anderson | IN | 46012-4439 | |
| Delaney David | | 266 Ashbourne Rd | | | Rochester | NY | 14618 | |
| Dubois County In | | Dubois County Treasurer | 1 Courthouse Sq | | Jasper | IN | 47546 | |
| Dyer County Trustee | c/o J Michael Gauldin | PO Box 220 | | | Dyersburg | TN | 38025 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Franklin County Ohio Treasurer | | 373 S High St 17th Fl | | | Columbus | OH | 43215 | |
| Giles Co Tn | | Giles County Trustee | PO Box 678 | Courthouse | Pulaski | TN | 38478 | |
| Harlingen CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Harris Catherine Regina | | 3501 Quail Ridge Dr | | | Moore | OK | 73160 | |
| Harris County City of Houston | John P Dillman | Linebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Henry County Treasurer | | 101 S Main St | | | New Castle | IN | 47362 | |
| Hidalgo County | Hidalgo County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 PO Box 17428 | Austin | TX | 78760-7428 | |
| Hillsborough County Tax Collector | | PO Box 172920 | | | Tampa | FL | 33602 | |
| Howard County Indiana | Michael K McCrory | Barnes & Thornburg LLP | 11 South Meridian St | | Indianapolis | IN | 46204 | |
| Joe G Tedder Tax Collector | Joe G Tedder Tax Collector | PO Box 1189 | | | Bartow | FL | 33830 | |
| Johnson Controls Interiors S de RL de CV | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls LP | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls LP | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| JPMorgan Chase Bank NA as Administrative Agent for the Lenders under the Third Amended and Restated Credit Agreement dated as | Attn Thomas Maher | JPMorgan Chase Bank NA as Administrative Agent | 270 Park Ave 20th Fl | | New York | NY | 10017 | |
| Ken Burton Jr CFC | | Tax Collector Manatee County | PO Box 25300 | | Bradenton | FL | 34206-5300 | |
| Ken Burton Jr CFC | | Tax Collector Manatee County | PO Box 25300 | | Bradenton | FL | 34206-5300 | |
| Ken Burton Jr CFC | | Tax Collector Manatee County | PO Box 25300 | | Bradenton | FL | 34206-5300 | |
| Ken Burton Jr CFC | | Tax Collector Manatee County | PO Box 25300 | | Bradenton | FL | 34206-5300 | |
| Knox County Trustee | Mike Lowe Knox Co Trustee | c/o Attorney Dean B Farmer | Hodges Doughty Carson PLLC | PO Box 869 | Knoxville | Tn | 37901-0869 | |
| Kostrzewa Daniel J | | 5775 S Graham Rd | | | Saint Charles | MI | 48655-8520 | |
| Kowalski Richard | | 8169 Dutch St | | | Walcott | NY | 14590 | |
| Kuzmik David | | 1352 Shoecraft Rd | | | Webster | NY | 14580 | |
| Lexington County | | 212 S Lake Dr | | | Lexington | SC | 29072 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Applied Handling Inc | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Lubbock Central Appraisal District | Laura J Monroe | Perdue Brandon Fielder Collins & Mott LLP | PO Box 817 | | Lubbock | TX | 79408-0817 | |

Delphi Corporation
Class 1A-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maricopa County Treasurer | Barbara Lee Caldwell | Hebert Schenk PC | 4742 N 24th St Ste 100 | | Phoenix | AZ | 85016 | |
| Marion County Tax Collector | | PO Box 970 | | | Ocala | FL | 34478-0970 | |
| Mathis Paul C | | 17265 Coral Gables St | | | Southfield | MI | 48076-4784 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Miami Dade County Tax Collector | c/o Metro Dade County Paralegal Unit | 140 W Flagler St Ste 1403 | | | Miami | FL | 33130 | |
| Montague County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson | PO Box 3064 | | Houston | TX | 77253-3064 | |
| Montgomery County Treasurer | | PO Box 817600 | | | Dayton | OH | 45481 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W. Third St. | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | 451 W. Third St. | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | 451 W. Third St. | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | 451 W. Third St. | | | Dayton | OH | 45422-0476 | |
| Nacogdoches County Cad | Clardy Law Offices | 220 W Hospital St | | | Nacogdoches | TX | 75963-1668 | |
| Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Palm Beach County Tax Collector | Palm Beach County Tax Collector | PO Box 3715 | | | West Palm Beach | FL | 33402-3715 | |
| Parkinson Bruce | | 1705 Fairway Dr | | | Kokomo | IN | 46901 | |
| Peyton C Cochrane Tax Collector | Peyton C Cochrane Tax Collector | 714 Greensboro Ave Rm 124 | | | Tuscaloosa | AL | 35401 | |
| Peyton C Cochrane Tax Collector | Peyton C Cochrane Tax Collector | 714 Greensboro Ave Rm 124 | | | Tuscaloosa | AL | 35401 | |
| Peyton C Cochrane Tax Collector | Peyton C Cochrane Tax Collector | 714 Greensboro Ave Rm 124 | | | Tuscaloosa | AL | 35401 | |
| Pima County Treasurer Pima County Assessor Pima County Arizona | Pima County Attorneys Office Civil Division | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85701 | |
| Pinal County Treasurer | Dolores J Doolittle | PO Box 729 | | | Florence | AZ | 85232-0729 | |
| Piotrowski Alicia K | | 5414 E Potter Rd | | | Burton | MI | 48509-1346 | |
| Prieur Richard | | 3525 Deer Rd | | | Spruce | MI | 48762 | |
| Prince Georges County Maryland | c/o Meyers Rodbell and Rosenbaum Pa | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | |
| Purkey Amelia K | | 2587 Laddie Ct | | | Anderson | IN | 46012-9409 | |
| Robbins Cheryl | | 636 Delaware Rd | | | Buffalo | NY | 14223 | |
| Roberts Yvonne | | 530 Allenhurst Rd Apt A | | | Amherst | NY | 14226 | |
| Ryan Richard P | | 8221 Clarence Ln N | | | East Amherst | NY | 14051-1997 | |
| San Benito CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| San Marcos CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Sanders Barbara A | | 5865 Clearview Dr | | | Troy | MI | 48098 | |
| Select Industries Corporation fka Select Tool & Die Corp | W Timothy Miller | 425 Walnut St Ste 1800 | | | Cincinnati | OH | 45202 | |
| Shelby County Trustee | Shelby County Trustee | PO Box 2751 | | | Memphis | TN | 38101-2751 | |
| Shelby County Trustee | Shelby County Trustee | PO Box 2751 | | | Memphis | TN | 38101-2751 | |
| Spartanburg Co Tax Collector | Glenda Qwright | Drawer 3060 | | | Spartanburg | SC | 29304 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson LLP | 2323 Bryan St Ste 1600 | | Dallas | TX | 75201 | |
| Tax Collector Pinellas County | | PO Box 2943 | | | Clearwater | FL | 33757-2943 | |
| Tower Automotive Inc | Attn Ryan B Bennett Esq | c/o Kirkland & Ellis LLP | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| Trumbull County Treasurer | | 160 High St Nw | | | Warren | OH | 44481-1090 | |
| United Independent School District | c/o Ornelas Castillo & Ornelas PLLC | 401 East Hillside Rd 2nd Floor | | | Laredo | TX | 78041 | |
| US Environmental Protection Agency | David J Kennedy | Assistant US Attorney SDNY | 86 Chambers St 3rd Fl | | New York | NY | 10007 | |
| Voplex Inc and Meridian Automotive Systems Inc and affiliates | Matthew Paroly | 999 Republic Dr | | | Allen Park | MI | 48101 | |
| Wabash County In | | Wabash County Treasurer | Courthouse 1 W Hill St | Ste 4b | Wabash | IN | 46992 | |
| Woods Robert | | 1503 Congress Ave | | | Saginaw | MI | 48602-5126 | |
| Zebula Thomas J | | 13808 Diversion Dr | | | Sterling Hts | MI | 48313-4202 | |

Delphi Corporation
Class 3A-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Autoalliance International Inc | Timothy A Fusco | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Tech Tool & Mold Inc | Scott Hanaway | & Tech Molded Plastics Lp | 1045 French St | | Meadville | PA | 16335 | |

Delphi Corporation
Class 4A-1 Ballot

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spartanburg Co Tax Collector | Glenda Qwright | Drawer 3060 | | | Spartanburg | SC | 29304 | |

# EXHIBIT M

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| 123 Inc O A Thompson Emergency | 123 Inc O A Thompson Emergency Freight | PO Box 410 | | | Lincoln Park | MI | 48146 | |
| 1579364 Ontario Inc | | Select Sorting Services | 97 Grath Cres | | Whitby | ON | L1N 6N7 | Canada |
| 1579364 Ontario Inc | | Select Sorting Services | 97 Grath Cres | | Whitby | ON | L1N 6N7 | Canada |
| 3 D Service Ltd | 3 D Service Ltd | 800 Nave Rd SE | | | Masillon | OH | 44646 | |
| 3 D SERVICES LTD | | 800 NAVE RD SE | | | MASSILLON | OH | 44646 | |
| 3 Dimensional Services | | 2547 Product Dr | | | Rochester Hills | MI | 48309 | |
| 3d Systems | c/o Gene Fischer | 26081 Ave Hall | | | Valencia | CA | 91355 | |
| 3M Company | Attn Alpha Khaldi | Office of General Counsel | Bldg 220 9E 02 | | St Paul | MN | 55144 | |
| 9068 7930 QUEBEC INC SERVICES D USINAGE EXCEL | | 110 POINTE LANGLOIS | | | LAVAL | PQ | H7L 3M5 | Canada |
| A & B Deburring Company | | 525 Carr St | | | Cincinnati | OH | 45203 | |
| A 1 Quality Systems Inc | A 1 Quality Systems Inc | 2134 Mulberry Ln | | | Newcastle | OK | 73065-1008 | |
| A 1 Specialized Services & Supplies Inc | attn Mr Ashok Kumar | PO Box 270 | | | Croydon | PA | 19021 | |
| A 1 Sprinkler Co Inc | | 3720 Benner Rd | | | Miamisburg | OH | 45342 | |
| A Henriques & Ca Sa | | Rue Oliveira Junior 786  Apartado 5 | Aparia 3701 909 S Jodo Da Madeira | | | | | Portugal |
| A MAIER PRAEZISION GMBH EFT | | POSTFACH 1354 | | | ST GEORGEN | BW | 78105 | |
| A R D Cottondale | | 3001 Interstate Cir | | | Cottondale | AL | 35453 | |
| A Sync Incorporated | T Van Sickle | 10515 Muir Ln | | | Fishers | IN | 46037 | |
| A W Chesterton Co | | PO Box 3351 | | | Boston | MA | 02241 | |
| Aaohn Membership Processing Center | | PO Box 116005 | | | Atlanta | GA | 30368-6005 | |
| AB Automotive Electronics Ltd | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| AB Automotive Inc | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| Aba Of America | | 35114 Eagle Way | | | Chicago | IL | 60678-1351 | |
| Abaqus Solutions Erie | | 3601 Green Rd Ste 316 | | | Beachwood | OH | 44122 | |
| ABATE | | 255 SOUTH OLD WOODWARD AVENUE | THIRD FLOOR | | BIRMINGHAM | MI | 48009 | |
| Abb Automation Inc | | Instrumentation Div | 125 E County Line Rd | | Warminster | PA | 18974-4974 | |
| Abb Automation Inc | | PO Box 88875 | | | Chicago | IL | 60695 | |
| Abb Inc | | 1250 Brown Rd | | | Auburn Hills | MI | 48326 | |
| Abbas Mohamed A | | 7796 Raintree Rd | | | Dayton | OH | 45459-5432 | |
| Abbott Furnace Co | | PO Box 967 | | | St Marys | PA | 15857 | |
| Abc Financial Llc | | 9534 Goehring Rd | | | Cranberry Twp | PA | 16066 | |
| Abc Mailing Service Inc | | 1725 E 14 Mile Rd Ste 120 | | | Troy | MI | 48083 | |
| ABC Metals Inc | | PO Box 300 | | | Logansport | IN | 46947 | |
| ABC Technologies Inc | Brian Illion | ABC Group | 2 Norelco Dr | | Toronto | ON | M9L 2X6 | Canada |
| AbeTech Inc | | 12560 Fletcher Ln Ste 100 | | | Rogers | MN | 55374 | |
| Ability Works Inc | Ralph Morgan | PO Box 1698 | | | Jackson | MS | 39215-1698 | |
| Abner Claudia I | | 3332 Lexington Dr | | | Saginaw | MI | 48601-4524 | |
| Abner Claudia I | | 3332 Lexington Dr | | | Saginaw | MI | 48601-4524 | |
| ABRACON CORPORATION | | 30332 ESPERANZA | | | RCHO STA MARG | CA | 92688 | |
| ABRAMS HERBERT CO INC ARAMSCO | | 1201 GATEWAY DR | | | ELGIN | IL | 60123 | |
| Abrasive Products Llc | | 8615 East 33rd St | | | Indianapolis | IN | 46226 | |
| Abrasives Inc | | 43311 Joy Rd 413 | | | Canton | MI | 48187-2075 | |
| Abs Quality Evaluations Inc Quality Consultants | | PO Box 915092 | | | Dallas | TX | 75391-5092 | |
| ABTECH SYSTEMS INC | | 2728 LOCKER AVE W | | | CARLSBAD | CA | 92008 | |
| Abulaban Majdi | | PO Box 8024 | | | Plymouth | MI | 48170 | |
| Acad Design Corp | | 975 Mt Read Blvd | | | Rochester | NY | 14606 | |
| Accraply Inc | | PO Box 95635 | | | Chicago | IL | 60694-5635 | |
| Accraply Inc Harris Bank | | PO Box 85635 | | | Chicago | IL | 60694-5635 | |
| Accro Industries Inc | George Lewis | 519 Whitman Blvd | | | Elyria | OH | 44035 | |
| Accu Check Instrument Service Inc | | 3160 W Fair Ave | | | Lancaster | OH | 43130 | |
| Accu Grind Inc | | 4430 Crystal Pky | | | Kent | OH | 44240 | |
| Accurate Carbide Tool Co Inc | | 5655 N Westervelt Rd | | | Saginaw | MI | 48604 | |
| Accurate Technologies Inc | | 47199 Cartier Dr | | | Wixom | MI | 48393-2875 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| ACCUSERVE LAKESHORE INC | ATTN NANCY MCCARTY | 2081 PINE RIDGE DR SW | | | JENISON | MI | 49428 | |
| Accuweather | | 385 Science Pk Rd | | | State College | PA | 16803 | |
| Ace Asphalt & Paving Co Eft | | 115 S Averill Ave | | | Flint | MI | 48506 | |
| Ace Automotive | | 201 W Morgan St | | | Kokomo | IN | 46901-2252 | |
| Ace Controls Inc | Accounting | 23435 Industrial Park Dr | | | Farmington Hills | MI | 48335 | |
| Ace Forwarding Inc | | 2201 Uvalde 19 | | | Mcallen | TX | 78503-5634 | |
| Ace Packaging Systems Inc | | PO Box 720 | | | Monroe | MI | 48161 | |
| Acg Direct Inc | | 15416 Haverhill Rd | | | Macomb | MI | 48044 | |
| Acg Transformacion De Polimeros Sa De Cv | | Guayakiri 624 Nave 2 | 76118 Loma Bonita Queretaro | | Qro | | | Mexico |
| ACHESON COLLOIDS CO EFT | ACHESON COLLOIDS CO EFT | 1600 WASHINGTON AVE | | | PORT HURON | MI | 48060 | |
| Acme Carbide Die Inc | | 6202 Executive Dr East | | | Westland | MI | 48185 | |
| Acme Dock Specialists Inc | | PO Box 9606 | | | Kansas City | MO | 64134-0606 | |
| Acme Mills Co | | 560 Hulet Dr Ste 103 | | | Bloomfield Hills | MI | 48302 | |
| Acme Mills Company | | 560 Hulet Dr Ste 103 | | | Bloomfield Hills | MI | 48302 | |
| Acopian Technical Co | Acopian Technical Co | 131 Loomis Street | | | Easton | PA | 18045 | |
| Acord Inc | | 2711 Product Dr | | | Rochester Hills | MI | 48309 | |
| Acoustblok Inc | | 6900 Interbay Blvd | | | Tampa | FL | 33616-2631 | |
| ACS GROUP INC | ATTN CHERYL E FLETCHER | 1100 E WOODFIELD RD STE 550 | | | SCHAUMBURG | IL | 60173-5135 | |
| Acs Support Stop 5050 | | PO Box 219236 | | | Kansas City | MO | 64121-9236 | |
| Actco Tool and Manufacturing Company | Nicholas R Pagliari Esquire | The Quinn Law Firm | 2222 W Grandview Blvd | | Erie | PA | 16506 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Actel Corporation | Attn Accounts Receivable | 2061 Stierlin Ct | | | Mountain View | CA | 94043-4655 | |
| Actia Inc | | 52765 Bridge Ct | | | Elkhart | IN | 46514 | |
| Action Rubber Co Inc | | 601 Fame Rd | | | West Carrollton | OH | 45449 | |
| Action Rubber Co Inc | | 601 Fame Rd | | | West Carrollton | OH | 45449 | |
| Action Tool and Mach Inc | Douglas Lademan | 5976 Ford Ct | | | Brighton | MI | 48116 | |
| Actoras Partners Ltd | | 2300 N Barrington Rd Ste 400 | | | Hoffman Estates | IL | 60195 | |
| Acupowder Tn Llc | | PO Box 798156 | | | St Louis | MO | 63179-8000 | |
| Acushnet Rubber Company Inc dba Precix | Lynne Mastera | 744 Belleville Ave | PO Box 6916 | | New Bedford | MA | 02742-6916 | |
| Adams Allen Dba Allen Adams Consulting | | 394 Stewart Rd North | | | Mount Holly | VT | 05758-9782 | |
| Adams Anna M | | 4101 31st St | | | Meridian | MS | 39307-4366 | |
| Adaptive | Adaptive | 6434 S Dort Hwy | | | Grand Blanc | MI | 48439 | |
| Adaptive Technologies Inc | Thomas P Martin | Martin Folino Harmon & Stachler | 214 W Monument Ave | PO Box 10068 | Dayton | OH | 45402 | |
| Adcon Engineering | | 20102 Progress Dr | | | Cleveland | OH | 44149 | |
| Adcon Engineering Co Inc | Hank Telep | 20102 Progress Dr | | | Cleveland | OH | 44136-3216 | |
| Additional Technical Support The Experts | | 70 Blanchard Rd | | | Burlington | MA | 01803-5100 | |
| ADEPT TECHNOLOGY INC | ADEPT TECHNOLOGY INC | 3011 TRIAD DR | | | LIVERMORE | CA | 94551 | |
| Adhost Internet | | 140 4th Ave N Ste 360 | | | Seattle | WA | 98109 | |
| Adler Feed Express | Adlers Feed Express | 1020 S Apperson Wy | | | Kokomo | IN | 46902 | |
| Adp Dealer Services | | PO Box 88921 | | | Chicago | IL | 60695-1921 | |
| Adrian City Of Mi | | Treasurers Office | 100 E Church St | | Adrian | MI | 49221 | |
| Adrian Communication & Electro | | 103 1\2 Sand Creek Hwy | | | Adrian | MI | 49221 | |
| Adrian Rack Co Inc | | 795 Division St | | | Adrian | MI | 49221 | |
| ADT Security Services | ADT Security Services | 14200 E Exposition Ave | | | Aurora | CO | 80012 | |
| Advance Vehicle Tech Inc | | 1509 Manor View Rd | | | Davidsonville | MD | 21035 | |
| Advanced Air Inc | | PO Box 52 | | | Orchard Pk | NY | 14127 | |
| Advanced Data Research Inc | | 1765 Star Batt Dr | | | Rochester Hills | MI | 48309 | |
| Advanced Energy Industries Inc | | 1625 Sharp Point Ave | | | Fort Collins | CO | 80525 | |
| Advanced Engineering Co Northwood Plant Dept 38001 | | PO Box 67000 | | | Detroit | MI | 48267-0380 | |
| Advanced Finishing Technologies | | 835 West River Ctr | | | Comstock Pk | MI | 49321 | |
| Advanced Intergrated Technologies Group Inc | | PO Box 53522 | | | Phoenix | AZ | 85072-3522 | |
| Advanced Machine and Engineering Co | | 2500 Latham St | | | Rockford | IL | 61103-4095 | |
| Advanced Machinery Co | | 4530 Wadworth Rd | | | Dayton | OH | 45414 | |
| Advanced Medical Imaging Pc | | 3037 Silverwood Dr | | | Saginaw | MI | 48603 | |
| Advanced Micro Devices Inc | Allan J Manzagol | One AMD Pl MS68 | | | Sunnyvale | CA | 94088-3453 | |
| Advanced Microfilm Service Co | | 1818 24th St | | | Port Huron | MI | 48060 | |
| Advanced Scientific Designs In | | 679 Westchester Rd | | | Grosse Pointe Pk | MI | 48230 | |
| Advanced Vacuum Co Inc | Brian Raver President | 1215 Business Pkwy N | | | Westminster | MD | 21157 | |
| Advantage Chemical Serv | | 8370 N County Rd 400 W | | | Middletown | IN | 47356 | |
| Advantek Taping Systems Inc | | Advantek Taping Systems | 6839 Mowry Ave | | Newark | CA | 94560-492 | |
| Aearo Company | | 2519 Reliable Pkwy | | | Chicago | IL | 60686-0025 | |
| AER Technologies Inc | | 650 Columbia St | | | Brea | CA | 92821 | |
| Aerial Work Platforms Inc | | N24 W22935 Joseph Rd | | | Waukesha | WI | 53186 | |
| Aerogen Company Ltd | | 3 Altron Business Ctr | | | Omega Park | Alion | GU34 2YU | United Kingdom |
| Aerotek Inc | | 350 Burnhamthorpe Rd W | Suite 700 | | Mississauga | ON | L5B 3J1 | Canada |
| Aetna Felt Corp | | 2401 W Emaus Ave | | | Allentown | PA | 18103 | |
| AFC Tool Co Inc | AFC Tool Co Inc | 4900 Webster St | | | Dayton | OH | 45414 | |
| Afc Tool Co Inc | | 4900 Webster St | | | Dayton | OH | 45414 | |
| AFI | AFI | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| AFI | AFI | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| AFI as Assignee of Working Environments Inc | AFI | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| AFL Automotive Limited Partnership Michigan Limited Partnership | AFL Automotive Limited Partnership | 12746 Cimarron Path Ste 116 | | | San Antonio | TX | 78249 | |
| AFL Automotive LP Texas Limited Partnership | Chad Johnson AR Manager | 12746 Cimarron Path | Suite 116 | | San Antonio | TX | 78249 | |
| Agape Plastics Inc Eft | | O 11474 First Ave Nw | | | Grand Rapids | MI | 49544 | |
| Age Industries Inc | | 1701 Amistad Dr | | | San Benito | TX | 78586 | |
| Agencia Aduanal Miner Sc Rr Intertraans Llp Y O | | 624 E Produce Rd | PO Box 1497 | | Hidalgo | TX | 78557 | |
| Agie Ltd | Credit Manager | PO Box 673097 | | | Detroit | MI | 48267-3097 | |
| Agile Software Corporation | | 13425 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Agilent Technologies Europe | | Bv Amsterdam Meyrin Branch Rue | De Veyrot 39 1217 Meyrin 1 | | Geneva | | | Switzerland |
| Agilent Technologies Inc | Patrick Cahill | 3750 Brookside Parkway | | | Alpharetta | GA | 30022 | |
| Agility Inc | | 7761 Cunningham Rd | | | Bristol | VA | 24202 | |
| Agri City Tractor Inc | | 131 Us Hwy 31 S | | | Athens | AL | 35611 | |
| Aguilar Yolanda M | Aguilar Yolanda M | 5670 Castleton | | | Hope Mills | NC | 28348 | |
| Ahaus Tool & Engineering Inc | | 200 Industrial Pkwy | PO Box 280 | | Richmond | IN | 47374-0280 | |
| Ahearn & Soper Co Inc Eft | | 27280 Haggerty Rd Ste C19 | | | Farmington Hills | MI | 48331-5711 | |
| Aida Dayton Technologies Corp | | 7660 Ctr Point 70 Blvd | | | Dayton | OH | 45424-6380 | |
| Aim Power & Fluids Div | | 1400 Gould Blvd | | | Lavergne | TN | 37086 | |
| AIM Products | | 9100 Henri Bourassa E | | | Montreal | Quebec | H1E 2S4 | Canada |
| AIM Products | | 9100 Henri Bourassa E | | | Montreal | Quebec | H1E 2S4 | Canada |
| Aimco Corporation De Mexico S A De Cv | | Verlanne 706 Col Obispado | Monterrey Nuevo Leon 64040 | | | | | Mexico |
| Air Academy Press & Associates Llc | | 1650 Telstar Dr  Ste 110 | | | Colorado Springs | CO | 80920-1009 | |
| Air Center Inc | | 2175 Stephenson Hwy | | | Troy | MI | 48083 | |
| Air Draulics Engineering Co | | PO Box 1000 Dept 260 | | | Memphis | TN | 38148-0260 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Air Energy Products Co | | 5562 Pleasant View Rd | | | Memphis | TN | 38134 | |
| Air Land Expedite | | 625 Billy Mitchell Blvd | | | Brownsville | TX | 78521 | |
| Air Liquide America LP | | Attn Gwendolyn Young Smithheart | 2700 Post Oak Blvd | | Houston | TX | 77056 | |
| Air Liquide Industrial US LP | | Attn Gwendolyn Young Smithheart | 2700 Post Oak Blvd | | Houston | TX | 77056 | |
| Air Liquide Industrial US LP | | Attn Gwendolyn Young Smithheart | 2700 Post Oak Blvd | | Houston | TX | 77056 | |
| Air Products And Chemicals Inc | Tom Jacob A6313 | 7201 Hamilton Blvd | | | Allentown | PA | 18195-1501 | |
| Air Systems Sales Inc | | PO Box 721278 | | | Berkley | MI | 48072 | |
| AIRBIQUITY INC | | 1011 WESTERN AVE STE 600 | | | SEATTLE | WA | 98104-3624 | |
| Aircraft & Electronic Specialt | | Aes Interconnects | 340 Transfer Dr Ste A | | Indianapolis | IN | 46214-4969 | |
| Airgas | | W9645 Airgas Safety | PO Box 7777 | | Philadelphia | PA | 19175-3645 | |
| AIRGAS MICHIGAN INC | | 5527 ENTERPRISE BLVD | | | TOLEDO | OH | 43612 | |
| Airgas Mid America | | PO Box 802615 | | | Chicago | IL | 60680-2615 | |
| Ais Construction Equipment Corp | | 4600 Ais Dr | | | Bridgeport | MI | 48722 | |
| Ajr International Inc | | 951 North Larch Ave | | | Elmhurst | IL | 60126 | |
| Aka Trucking Co Inc | | 23333 Sherwood | | | Warren | MI | 48091 | |
| Akebono Corporation | Attn Michael C Hammer | Dickinson Wright PLLC | 301 E Liberty Ste 500 | | Ann Arbor | MI | 48104-2266 | |
| Akers Packaging Service Inc | | PO Box 610 | | | Middletown | OH | 45042 | |
| Akibia Inc | | 4 Technology Dr | Westborough Technology Pk | | Westborough | MA | 01581 | |
| Akins Ladean | | 711 W Stockdale | | | Flint | MI | 48504 | |
| Akins Ladean | | 711 W Stockdale | | | Flint | MI | 48504-7200 | |
| Akzo Nobel Coatings Inc | Michelle L Meiselman Esq | 5555 Spalding Dr | | | Norcross | GA | 30092 | |
| Akzo Nobel Industrial Coatings Mexico SA | Michelle L Meiselman Esq | Akzo Nobel Coatings Inc | 5555 Spalding Dr | | Norcross | GA | 30092 | |
| Alabama Department Of Environmental Management | ADEM Office of General Counsel | PO Box 301463 | | | Montgomery | AL | 36130-1463 | |
| Alabama Department Of Revenue Sales Use & Business Tax Div | | PO Box 327540 | | | Montgomery | AL | 36132-7540 | |
| Alabama Dept Of Revenue Sales & Use Tax Div | | PO Box 327755 | | | Montgomery | AL | 36132-7755 | |
| Alabama Gas Corp | Attn Nancy Roland | 605 Richard Arrington Jr Blvd N | | | Birmingham | AL | 35203-2707 | |
| Alabama Gas Corp | Attn Nancy Roland | 605 Richard Arrington Jr Blvd N | | | Birmingham | AL | 35203-2707 | |
| Alabama Power Co | | PO Box 242 | | | Birmingham | AL | 05246-0201 | |
| Alabama State Treasurer Unclaimed Property Division | | PO Box 302520 | | | Montgomery | AL | 36130-2520 | |
| Alabama Workers Compensation Self Insurers Guaranty Association Inc | Jayna Partain Lamar Esq | Maynard Cooper & Gale PC | 1901 6th Ave N Ste 2400 | | Birmingham | AL | 35203 | |
| Albrecht Donald D | | 3511 Hickory Ln | | | Saginaw | MI | 48603 | |
| Albrecht George B | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| ALBRECHT JAMES W | | 12704 WOODSIDE DRIVE | | | PROSPECT | KY | 40059 | |
| Alca Ingenieria Sa De Cv | | Sor Juana Ines De La Cruz 129 | Prados Del Mirador | | Qro Qro | | 76070 | Mexico |
| Alcoa Automotive Castings a Michigan Partnership | Paul Kopatich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | Chicago | IL | 60631 | |
| Alcoa Automotive Indiana Fabrication and Assembly Inc a Delaware Corp | Paul Kopatich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | Chicago | IL | 60631 | |
| Alcoa Kofem Kft Hungary | Paul Kopatich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | Chicago | IL | 60631 | |
| Alcona Tool & Machine Inc | | PO Box 340 | | | Lincoln | MI | 48742-0340 | |
| Alcorta Daniel | | 1719 Marquette | | | Saginaw | MI | 48602 | |
| Alcotec Wire Co | | 2750 Aero Pk Dr | | | Traverse City | MI | 49686-9103 | |
| Aldetu Sa | | Bc Bolumburu S/n | 48330 Lemona Vizcaya | | | | | Spain |
| Aldridge Brenda | William D Davis Iii | Davis & Associates Pc | 917 Merchants Walk | Ste A | Huntsville | AL | 35801 | |
| Aleaciones De Metales Sinterizados SA | c/o Matthew C Samley Esq | Reese Pugh Samley Wagenseller & Mecum PC | 120 N Shippen St | | Lancaster | PA | 17602 | |
| Aleaciones De Metales Sinterizados SA | c/o Matthew C Samley Esq | Reese Pugh Samley Wagenseller & Mecum PC | 120 N Shippen St | | Lancaster | PA | 17602 | |
| Alegre Inc | Lilly Phillips President | 3103 W Tech Rd | | | Miamisburg | OH | 45342 | |
| Alexander Manufacturing Co | J Patrick Bradley | Greensfelder Hemker & Gale PC | 12 Wolf Creek Dr Ste 100 | | Belleville Swansea | IL | 62226 | |
| Alexanders Pest Control Inc | Stephen A Miller President | 14889 Macklin Rd | | | New Springfield | OH | 44443 | |
| Alfmeier Cz S R O | | Podnikatelska 16 | Cz 30100 Plzen | | | | | Czech Republic |
| Alice C Brown | | 60 Lake Lorraine Circle | | | Shalimar | FL | 32579-1638 | |
| Aiken Ziegler Inc | Attn Nicholas Baise | Aiken Ziegler | 33855 Capitol | | Livonia | MI | 48150 | |
| All Five Tool Co Inc North American Spring Tool Co | | 70 Enterprise Dr | | | Bristol | CT | 06010-7490 | |
| All Foils Inc | | 4597 Van Epps Rd | | | Brooklyn Heights | OH | 44131 | |
| All In One | | 12168 Dalhart Dr | | | Fenton | MI | 48430 | |
| All Night Auto | Tova Shaban | 2000 Town Center No 1500 | | | Southfield | MI | 48075 | |
| All Night Auto 111 Aurora | Tova Shaban | 2000 Town Center No 1500 | | | Southfield | MI | 48075 | |
| All Night Auto Bloomington IL | Tova Shaban | 2000 Town Center No 1500 | | | Southfield | MI | 48075 | |
| All Night Auto IBSS | Tova Shaban | 2000 Town Center No 1500 | | | Southfield | MI | 48075 | |
| ALL NIGHT AUTO OKLAHOMA CITY | Tova Shaban | 2000 Town Center No 1500 | | | Southfield | MI | 48075 | |
| All Night Auto Tempe | Tova Shaban | 2000 Town Center No 1500 | | | Southfield | MI | 48075 | |
| All Night Auto Tinley Park | Tova Shaban | 2000 Town Ctr No 1500 | | | Southfield | MI | 48075 | |
| All Night Auto Training Fac | Tova Shaban | 2000 Town Center No 1500 | | | Southfield | MI | 48075 | |
| All Night Auto Troy | Tova Shaban | 2000 Town Center No 1500 | | | Southfield | MI | 48075 | |
| All Phase Metals | | 14345 Ironwood Dr | | | Grand Rapids | MI | 49435 | |
| All Pro Exercise Inc | | 24166 Haggerty Rd | | | Farmington Hills | MI | 48335 | |
| All Saf Fire Protection Inc | | 3005 Knight Ave | | | Waycross | GA | 31503 | |
| All Tool Sales Inc | | 854 Washington Ave | | | Racine | WI | 53403-135 | |
| All Types Expediting | All Types Expediting & Trans Svcs | PO Box 123 | | | Huntertown | IN | 46748 | |
| All World Machinery Suppl | | 1301 West Diggins | | | Harvard | IL | 60033 | |
| Allan Tool & Machine Co Inc | | 1822 E Maple Rd | | | Troy | MI | 48083 | |
| Allegro Micro Systems Inc | Irene Beaulac | 115 Northeast Cutoff | | | Worcester | MA | 01615 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allegro Productions Inc | | 1000 Clint Moore Rd Ste 211 | | | Boca Raton | FL | 33487 | |
| Allen Edward | | 2002 Edward Ave | | | Muscle Shoals | AL | 35661 | |
| Allen Gloria D | | 124 Rivermont Ct | | | Sheffield | AL | 35660-6835 | |
| ALLEN STUART R | | 265 STAYMAN LN | | | STAUNTON | VA | 24401-8993 | |
| Allendale High School | | PO Box 40 | | | Allendale | MI | 49401 | |
| Alliance Analytical Labs Inc | | 3945 Leonard St | | | Marne | MI | 49435 | |
| Alliance Metrology Incorporated | | 10550 County Rd 81 Ste 115 | | | Maple Grove | MN | 55369 | |
| Alliance Precision Plastics Co | Attn R John Clark Esq | Hancock & Estabrook LLP | as Attys for Alliance Precision Plastics | 1500 Tower I PO Box 4976 | Syracuse | NY | 13221-4976 | |
| Allied Electronics Inc | c/o Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Allied Electronics Inc | c/o Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Allied Electronics Inc | c/o Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Allied Office Interiors Inc | | PO Box 156 | | | Bay City | MI | 48707 | |
| Allied Pest Control Inc | | 1424 Stanley Ave | | | Dayton | OH | 45404 | |
| ALLIED SHIPPING & PKG SUPP INC | | 3681 VAXOR RD | | | DAYTON | OH | 45418-2940 | |
| Allied Supply Co Inc | | 3205 10th Ave | | | Huntsville | AL | 35805-4027 | |
| Allied Tool & Machine Co | Fred N Becker | 3545 Janes Rd | | | Saginaw | MI | 48601 | |
| Allied Tool & Machine Co Eft | | PO Box 1407 | | | Saginaw | MI | 48605 | |
| Allied Waste Services 253 | | PO Box 9001099 | | | Louisville | KY | 40290-1099 | |
| Allingham Corp | | 21250 W 8 Mile Rd | | | Southfield | MI | 48075-566 | |
| Alloy Engineering & Casting Co | | 1700 W Washington | | | Champaign | IL | 61821 | |
| Allstates Air Cargo Inc | | PO Box 959 | | | Forked River | NJ | 08731 | |
| Alltel | | PO Box 530533 | | | Atlanta | GA | 30353-0533 | |
| Alltel | | PO Box 94255 | | | Palatine | IL | 60094-4255 | |
| Allteq Industrues Inc | Allteq Industries Inc | Attn Tony R Draga | 335 Lindbergh Ave | | Livermore | CA | 94551 | |
| Alma Letycia Rodriquez | Dana Fidler | Delphi Headquarters | 5825 Delphi Dr | | Troy | MI | 48098-2815 | |
| Almetals Co | | 51035 Grand River | | | Wixom | MI | 48393 | |
| Alofs Manufacturing Co | | PO Box 67000 Dept 92201 | | | Detroit | MI | 48267-0922 | |
| Aloi Materials Handling Inc | | 660 W Metro Pk | | | Rochester | NY | 14623 | |
| Alpha Automated Systems Llc | | 4225 Miller Rd 245 | | | Flint | MI | 48507 | |
| Alpha Concept Gmbh | | Postfach 1150 | | | | | | Germany |
| Alpha Machine Co | | 9763 N 37 Rd | | | Manton | MI | 49663 | |
| Alpha Star Corporation | Alpha Star Corporation | 5199 E Pacific Coast Hwy Ste 410 | | | Long Beach | CA | 90804 | |
| Alro Group | | PO Box 64000 Drawer 641005 | | | Detroit | MI | 48264-1005 | |
| Alstom Power Environmental Consult GmbH | Alstom Power Environmental Consult GmbH | Augsburger Str 712 | | | Stuttgart | | 70329 | Germany |
| Alstom Power Environmental Consult Sarl | Alstom Power Environmental Consult Sarl | 104 Ave Albert 1 | | | Rueil Malmaison | Cedex | 92563 | France |
| Alta International Inc nra ReoPrairie Build to Order Inc | Attn Emily Wiorkoiuski CP | 20700 Swenson Drive | | | Waukesha | WI | 53186 | |
| Altair Engineering | Tejas Karmarkar | 1820 E Big Beaver | | | Troy | MI | 48083-2031 | |
| Altiris | | 588 West 400 South | | | Lindon | UT | 84042 | |
| Alton Manufacturing Inc Eft | | 825 Lee Rd | | | Rochester | NY | 14606 | |
| Alumax Mill Products Inc | Paul Kopatich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | Chicago | IL | 60631 | |
| Alumina Micro Llc | | Dba Microstaq | PO Box 28538 | | Bellingham | WA | 98228-0538 | |
| Alvarado Juan | | 333 Hansas Ln | | | Greer | SC | 29650 | |
| Alycia T Wright and | | Jamie E Wright Jt Ten | 800 Red Mills Rd | | Wallkill | NY | 12589 | |
| Amber Helm Development Lc | | 92723 Michigan Hwy 152 | | | Sister Lakes | MI | 49047-8824 | |
| Ambler Clifford G | | 3823 Lee St | | | Anderson | IN | 46011-5036 | |
| Amco Engineering Co | | 3801 N Rose St | | | Schiller Pk | IL | 60176-2190 | |
| American Aikoku Alpha Inc | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| American Cancer Society | | Ste B | 2353 South Linden | | Flint | MI | 48532 | |
| American Central Transport Inc | American Central Transport Inc | 1700 Old 210 Hwy | PO Box 516 | | Liberty | MO | 64069-0516 | |
| American Coil Spring Company | c/o Robert D Wolford | Miller Johnson | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| American Components De Mexico | | Ave Kalos 106 Col Parque | Ind Kalos Apodaca Nl 66600 | | | | | Mexico |
| American Conveyor Group Inc | | 7103 Juniper Rd | | | Fairview | TN | 37062 | |
| American Electric Power | | PO Box 2021 | | | Roanoke | VA | 24022-2121 | |
| American Excelsior Company | | 850 Ave H East | | | Arlington | TX | 76011 | |
| American Finance Group | Attn E Henkel | Dba Guaranty Capital Corp | 8333 Douglas Ave Ste 530 | | Dallas | TX | 75225 | |
| American Finance Group Lease Operation Iibu Fund | | PO Box 678135 | | | Dallas | TX | 75267 | |
| American Hakko Products Inc | | 28920 N Ave Williams | | | Valencia | CA | 91355 | |
| American Industrial Corp | | 1400 American Way | | | Greenwood | IN | 46143 | |
| American International | | Attn PO Box 200264 | 500 Ross St 154 0455 | | Pittsburgh | PA | 15250 | |
| American Keeper Corporation | American Keeper Corporation | 3300 South Commerce Dr | | | New Castle | IN | 47362 | |
| American Labelmark Co | | PO Box 46402 | | | Chicago | IL | 60646-0402 | |
| American Led Gible Inc | Leslie Weiner | 1776 Lone Eagle St | | | Columbus | OH | 43228 | |
| American Management Assoc | | PO Box 319 | | | Saranac Lake | NY | 12983-0319 | |
| American Media Inc | | PO Box 846078 | | | Dallas | TX | 75284-6078 | |
| American Medial Response | | 620 S Main St Ste 2423 | | | Akron | OH | 44311-1010 | |
| American Messaging | Formerly SBC Paging | 32255 Northwestern Hwy | Ste 143 | | Farmington Hills | MI | 48334 | |
| American Metal Fibers Inc | | 2889 N Nagal Crt | | | Lake Bluff | IL | 60044 | |
| American Molded Products | Michael Aiuto | Operations | 51490 Celeste Dr | | Shelby Township | MI | 48315 | |
| American Molded Products | | 51490 Celeste Dr | | | Shelby Township | MI | 48315 | |
| American National Rubber Co | | PO Box 63528 | | | Cincinnati | OH | 45263-3528 | |
| American Pride Trucking | | 3655 Colwood Rd | | | Caro | MI | 48723 | |
| American Recycling & Manufacturing Co Inc | | 58 Mc Kee Rd | | | Rochester | NY | 14611 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American Red Cross | | PO Box 37243 | | | Washington | DC | 20013 | |
| American Red Cross | | PO Box 835 | | | Sandusky | OH | 44871-0835 | |
| American Red Cross Greater Milwaukee Chapter | | 2600 W Wisconsin Ave | | | Milwaukee | WI | 53233 | |
| American Red Cross Howard Tipton Chapter | | 210 W Walnut | | | Kokomo | IN | 46901 | |
| American Society For Quality Saginaw Valley Section 1004 | | PO Box 14947 | | | Saginaw | MI | 48601-4947 | |
| American Stainless Corporation | American Stainless Corporation | 1374 Clinton St | | | Buffalo | NY | 14206 | |
| AMERICAN SUPPLIER INSTITUTE INC | | 38705 7 MILE RD STE 345 | | | LIVONIA | MI | 48152 | |
| American Team | | PO Box 673185 | | | Detroit | MI | 48267-3185 | |
| American Technical Ceramics | | 1 Norden Ln | | | Huntington Station | NY | 11746-2102 | |
| American Technology Inc | Attn John Richers | 41 Eagle Rd | | | Danbury | CT | 06810 | |
| American Technology Inc | Attn John Richers | 41 Eagle Rd | | | Danbury | CT | 06813 | |
| Americhem Inc | | 225 Broadway E | | | Cuyahoga Falls | OH | 44221 | |
| Amerigas | T Mcgirth Collections Dep | 460 North Gulph Rd | | | King Of Prussia | PA | 19482 | |
| Ameripath Indianapolis Pc | | 13179 Collection Ctr Dr | 2560 N Shadeland Ave Ste | | Chicago | IL | 60693-0131 | |
| Ameritherm Inc | | 39 Main St | | | Scottsville | NY | 14546-135 | |
| Ameritool Inc Eft | | PO Box 2977 | | | Huntsville | AL | 35804-2977 | |
| Ames Reese Inc | c/o Matthew C Samley Esq | Reese Pugh Samley Wagenseller & Mecum PC | 120 N Shippen St | | Lancaster | PA | 17602 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Amg Inc | | 1497 Shoup Mill Rd | | | Dayton | OH | 45414 | |
| Amg Industries Inc | | 200 Commerce Dr | | | Mt Vernon | OH | 43050 | |
| Amherst Commerce Park | | 4508 Main St | | | Amherst | NY | 14226 | |
| Amherst Commerce Park | | 4508 Main St | | | Amherst | NY | 14226 | |
| Amko Service Company | c/o Praxair Inc | 39 Old Ridgebury Rd | | | Danbury | CT | 06810-5113 | |
| Amorin Industrial Solutions | | Bin 88038 | | | Milwaukee | WI | 53288 | |
| Amphenol Corp Amphenol RF | David Draper | Terra Law LLP | 177 Park Ave 3rd Fl | | San Jose | CA | 95113 | |
| Amphenol Precision Cable Mfg | David B Draper | Terra Law LLP | 177 Park Ave 3rd fl | | San Jose | CA | 95113 | |
| Amphenol Tuchel Electronics | David Draper | Terra Law LLP | | | San Jose | CA | 95113 | |
| Amroc Investment LLC | Attn David S Leinward | Amroc Investments LLC as assignee of AAA Cooper Transportation | 535 Madison Ave 15th FL | | New York | NY | 10022 | |
| Amroc Investment LLC | Attn David S Leinward | Amroc Investments LLC as assignee of AAA Cooper Transportation | 535 Madison Ave 15th Fl | | New York | NY | 10022 | |
| Amroc Investments LLC | As assignee of  Creative Thermal Solutions Inc | Attn David S Leinward | 535 Madison Ave 15th Floor | | New York | NY | 10022 | |
| Amroc Investments LLC | as assignee of Border States Electric Supply | Attn David S Leinward | 535 Madison Ave 15th Fl | | New York | NY | 10022 | |
| Amroc Investments LLC | as Assignee of Tompkins Products Inc Eft | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinward Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | As assignee of Mooney General Paper Co | 535 Madison Ave 15th Fl | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amroc Investments LLC as assignee of Feintool New York Inc | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amstek Metal Llc | Attn John B Stevens CEO | PO Box 3848 | | | Joliet | IL | 60434 | |
| Amtec Precision Products Inc | | 1355 Holmes Rd | | | Elgin | IL | 60123 | |
| Analysis & Design Application Co Ltd | | 60 Broadhollow Rd | | | Melville | NY | 11747 | |
| Anand Raj K | | 14071 Eagle Ridge Lakes Dr Apt 203 | | | Fort Myers | FL | 33912 | |
| Anaren Microwave Inc | Anaren Microwave Inc | 6635 Kirkville Rd | | | East Syracuse | NY | 13057 | |
| Anchor Rubber Co | | 235 S Pioneer Blvd | | | Springboro | OH | 45066-118 | |
| Andersen Arthur Llp | | 33 W Monroe | 18th Floor | | Chicago | IL | 60603 | |
| Anderson Bolds DIV | | 24050 Commerce Pk | | | Cleveland | OH | 44122-5838 | |
| Anderson Bradley | | 703 Davenport | | | Saginaw | MI | 48602 | |
| Anderson Bradley | | 703 Davenport | | | Saginaw | MI | 48602 | |
| Anderson Cook Inc | | PO Box 26509 | | | Fraser | MI | 48026-1603 | |
| ANDERSON DALE E | | 3179 MEADOW LN NE | | | WARREN | OH | 44483-2633 | |
| Anderson Industrial Technologies | | 1200 E 32nd St | | | Anderson | IN | 46016 | |
| Anderson Jon R | | 7787 Nolensville Rd | | | Nolensville | TN | 37135-9466 | |
| Anderson Jr Russell | | 308 Aberdeen St | | | Rochester | NY | 14619 | |
| Anderson Laboratories | | 6330 Industrial Loop | | | Greendale | WI | 53129 | |
| ANDERSON MICHAEL O | | 3509 WALTON WAY | | | KOKOMO | IN | 46902-4180 | |
| Anderson O L Co | | 12400 Burt Rd | | | Detroit | MI | 48228 | |
| Anderson Radio Inc | | 6149 West Side Saginaw Rd | | | Bay City | MI | 48706 | |
| Anderson Rhonda | | 4008 Gettysburg Dr | | | Kokomo | IN | 46902-4914 | |
| Anderson Systems Integration | | 420 South 25th St | | | New Castle | IN | 47362 | |
| Andolora Cheryl | | 8369 State Route 408 | | | Nunda | NY | 14517 | |
| Andrasik Joseph | | 603 Flory Ln | | | Union | OH | 45322-0000 | |
| Andrew Place Commons Llc C/o Paradigm Properties Llc | | PO Box 746 | | | Lebanon | IN | 46052-0746 | |
| Andrews David Marshall | | 9775 Rocky Point | | | Clarence | NY | 14031 | |
| Andrews Patrick J | | 10059 Crooked Stick Dr | | | Sacramento | CA | 95829-8008 | |
| Andrus Thomas E | | 1104 E Kinney Rd | | | Munger | MI | 48747-9772 | |
| Angevine Accoustical Consultants Inc | | 1021 Maple St | | | Elma | NY | 14059-9530 | |
| Angle Calibration | | Remit Chg 802 Cm | 40 South Ln | | Troy | OH | 45373 | |
| Angle Carl | | Angle Calibrations | 40 S Ln | | Troy | OH | 45373 | |
| Angstrom Technology Lmtd | Joni McDonnell | 26 North Main St | | | Rockford | MI | 49341 | |
| ANI Safety & Supply | ANI Safety & Supply | PO Box 228 | | | Skokie | IL | 60076 | |
| Anixter Inc | Attn Credit Department | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anixter Inc | Attn Credit Department | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Ann M Cooke | | 4 Allendale Rd | | | Old Saybrook | CT | 06475-1801 | |
| Anna Bordenca | | Apt A4 | 209 Queensbury Dr | | Huntsville | AL | 35802-1544 | |
| Anne Murphy Patent Services | Law Offices of Bruce E Matter | 12413 Rousseau Terrace | | | North Potomac | MD | 20878 | |
| Anoplate Corp | | 459 475 Pulaski St | | | Syracuse | NY | 13204 | |
| Antech Sales Inc | | PO Box 110 | | | Medina | NY | 14103-0110 | |
| Antonelli Terry Stout & Kraus Llp | | 1300 N 17th St Ste 1800 | | | Arlington | VA | 22209 | |
| Anxebusiness Corp | | 2000 Town Ctr Ste 2050 | | | Southfield | MI | 48075 | |
| Aon Consulting Inc | | 23060 Network Pl | | | Chicago | IL | 60673-1230 | |
| Aon Risk Services Inc Of Eft Mich Inc | | 3000 Town Ctr Ste 3000 | | | Southfield | MI | 48075 | |
| API Heat Transfer | API Heat Transfer | 2777 Walden Ave | | | Buffalo | NY | 14225 | |
| Apogee Industries Inc | | 5074 Rear West Chester Pike | | | Edgemont | PA | 19028 | |
| Apollo America Corporation | Apollo America | 701 Port Rd | | | Jeffersonville | IN | 47130 | |
| Apollo Seiko Ltd | | 1861 Willowcreek Rd | | | Portage | IN | 46368 | |
| Apple Inc Apple Computer International and Hon Hai Precision Industry Company Ltd | Evelyn Shimazaki | Senior Counsel | Apple Inc | 1 Infinite Loop | Cupertino | CA | 95014 | |
| APPLIED ENGINEERING SERVICES INC | | 7999 KNUE RD STE 300 | | | INDIANAPOLIS | IN | 46250 | |
| Applied Industrial Technologie | Attn Beth Arvai | One Applied Plaza | | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologies & following subsidiaries App In Tech TX LP Applied Michigan and Applied Ind Tech Indiana | Beth Arvai | One Applied Plz | E 36th St & Euclid Ave | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologies Dixie Inc | Beth Arvai | One Applied Plz | East 36th St & Euclid Ave | | Cleveland | OH | 44115-5056 | |
| Applied Materials Inc | Attn Paul Delson Esq | PO Box 58039 | 2881 Scott Blvd | | Santa Clara | CA | 95050 | |
| Applied Sciences Group Inc Towne Applied Technology | Applied Sciences Group Inc Towne Applied Technology | 4455 Genesee St Bldg 6 | | | Buffalo | NY | 14225 | |
| Applied Technical Services Corp | Applied Technical Services Corp | 5911 Transit Rd | | | Depew | NY | 14043 | |
| Aqua Systems | | 114 Vista Pk Way | | | Avon | IN | 46123 | |
| Aquaperfect Inc | | PO Box 633335 | | | Cincinnati | OH | 45263-3335 | |
| Arate Miguel | | 2505 Oakbrook Dr | | | Kokomo | IN | 46902 | |
| Arbogast Michael A And Rebecca C Arbogast | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Arbon Equip Corp Rite Hite Corp | | 8900 N Arbon Dr | | | Milwaukee | WI | 53223 | |
| Arc Automotive Inc | c/o Mr Timothy Murray | 1729 Midpark Rd | | | Knoxville | TN | 37921 | |
| Arcadis Geraghty & Miller Eft Inc | | Dept 547 | | | Denver | CO | 80291-0547 | |
| Arcadis Geraghty & Miller International Ltd | | 2 Craven Court | Newmarket Suffolk Cb8 7fa | | England | | | United Kingdom |
| Archer Industrial Electronics Inc | | 15 Pequot Pkwy | | | Tonawanda | NY | 14150 | |
| Arent Fox Kintner Plotkin & Kahn | | 1050 Connecticut Ave Nw | | | Washington | DC | 20036-5339 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners as assignee of Heritage Crystal Clean | Attn Scott Krochek | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argus Security Systems | | 314 Ash | | | Mcallen | TX | 78501-2256 | |
| Arizona Department Of Revenue Unclaimed Property | | PO Box 29026 | | | Phoenix | AZ | 85038-9026 | |
| Arizona Desert Testing | | 21212 West Patton Rd | | | Wittmann | AZ | 85361 | |
| Ark Technologies Inc | | 6536 Eagle Way | | | Chicago | IL | 60678-1653 | |
| Arle John P | c/o Robert S Hertzberg | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Armacell LLC | Attn Lillian H Pinto | 300 N Greene St Ste 1900 | | | Greensboro | NC | 27402 | |
| ARMSTRONG CHARLES H CO | ARMSTRONG CHARLES H CO | 23660 INDUSTRIAL PARK DR | | | FARMINGTON HILLS | MI | 48335-2838 | |
| Armstrong Industrial Corp Ltd | | 531 Bukit Batok St 23 | 659547 | | | | | Singapore |
| Armstrong Relocation Co Huntsville Llc | | 2775 Wall Triana Hwy Ste E | | | Huntsville | AL | 35824 | |
| ARNDT FREDERICK P | | 3532 BOWMAN DR | | | SAGINAW | MI | 48609-9794 | |
| Arndt Randall F | | 1259 W Gordon Rd | | | Au Gres | MI | 48703 | |
| Arnold Center Inc | c/o Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| Arnold Thomas B | | 1907 Wood Pke Ln | | | Commerce Twp | MI | 48382-4862 | |
| Arnold Thomas L | | 4693 Hamlet Dr N | | | Saginaw | MI | 48603 | |
| ARNOPALLET CORPORATION | | PO BOX 219 | | | BEDFORD | IN | 47421-0219 | |
| Arrington Bertha | | 646 E Baltimore Blvd | | | Flint | MI | 48505-6403 | |
| Arthur D Thuma & Ruth A Thuma  JT Ten | Arthur D Thuma & Ruth A Thuma  JT Ten | 10802 Plains Rte No 1 | | | Eaton Rapids | MI | 48827-9705-02 | |
| Artisan Container Services Eft | | 14320 Joy Rd | | | Detroit | MI | 48228 | |
| Artisan Tool & Die Inc | | 3805 W State Rd 28 | | | Muncie | IN | 47303 | |
| Artos Engineering Co | | PO Box 170770 | | | Glendale | WI | 53217-9990 | |
| Arvin Industries Inc | | Arvin North American Auto | PO Box 77669 | | Detroit | MI | 48278 | |
| Asap Express Inc | | PO Box 1693 | | | Taylor | MI | 48180 | |
| Asbury Graphite Mills Inc | | 41 Main St | PO Box 144 | | Asbury | NJ | 08802 | |
| Ase Industries Inc | | 23850 Pinewood | | | Warren | MI | 48091-4753 | |
| Ase Industries Inc | | 23850 Pinewood | | | Warren | MI | 48091-4753 | |
| Asea Brown Boveri Inc Abb Standard Drive Div | | 16250 W Glendale Dr | | | New Berlin | WI | 53151 | |
| Ashland Incorporated | Collection Department DS 3 | PO Box 2219 | | | Columbus | OH | 43216 | |
| ASI Consulting Group LLC | Jodi J Caldwell Director | ASI Consulting Group LLC | 38705 Seven  Mile Rd Suite 345 | | Livonia | MI | 48152 | |
| Ask Industries Spa | | Via F Lli Cervi 79 | 42100 Reggio Emilia Italy | | | | | Italy |
| ASM Capital | Adam Moskowitz | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11566 | |
| ASM Capital | | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | | 7600 Jericho Tpke Ste 302 | | | Woodbury | NJ | 11797 | |
| ASM Capital | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | Adam Moskowitz | | 7600 Jericho Tpke Ste 302 | | Woodbury | NY | 11747 | |
| ASM Capital | | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | Adam Moskowitz | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | Adam Moskowitz | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | Woodbury | NY | 11797 | |
| ASM Capital II LP | Adam Moskowitz | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | Woodbury | NY | 11797 | |
| ASM Capital II LP | Adam Moskowitz | | 7600 Jericho Turnpike Ste 302 | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | | Adam Moskowitz | 7600 Jericho Tpke Ste 302 | | Woodbury | NY | 11797 | |
| ASM Capital II LP | | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | Assignee of Johnson Industries | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | Woodbury | NY | 11797 | |
| ASM Capital LP | | Adam Moskowitz | 7600 Jericho Turnpike Ste 302 | | Woodbury | NY | 11797 | |
| ASM Capital LP | | 7600 Jericho Tpke Ste 300 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | | Adam Moskowitz | 7600 Jericho Tpke Ste 302 | | Woodbury | NY | 11797 | |
| ASOMA TCI | | 1515 N HWY 281 | | | MARBLE FALLS | TX | 78654 | |
| Aspect Systems Inc | | 375 E Elliot Rd Ste 6 | | | Chandler | AZ | 85225 | |
| ASPEN PUBLISHERS INC | | 111 8TH AVE | 7TH FLOOR | | NEW YORK | NY | 10011 | |
| ASPEN PUBLISHERS INC | ASPEN PUBLISHERS INC | 111 8TH AVE | 7TH FLOOR | | NEW YORK | NY | 10011 | |
| Assaad Salwa H | | 5779 Westshore Dr | | | New Port Richey | FL | 34652-3036 | |
| Associated Bag | | PO Box 341400 | | | Milwaukee | WI | 53234 | |
| Associated Bag Co | Associated Bag Co | 400 W Boden St | | | Milwaukee | WI | 53207 | |
| Associated Spring Asia Pte Ltd | W Joe Wilson Esq | Tyler Cooper & Alcorn LLP | 185 Asylum St CityPlace I 35th Fl | | Hartford | CT | 06103-3488 | |
| Associated Spring Barnes Div | | Barnes Group Inc | 80 Scott Swamp Rd | | Farmington | CT | 06032 | |
| Assurance Fire Protection Llc | | 10041 Carnegie Ave | | | El Paso | TX | 79925 | |
| Astronautics Kearfott Guidance & Navigation Corporation | Stephen Givant | Kearfott Guidance & Navigation Corp | Headquarters 1150 McBride Ave | | Little Falls | NJ | 07424 | |
| At Abatement Services Inc | | 4915 Stilwell | | | Kansas City | MO | 64120 | |
| At Systems Great Lakes Inc | | PO Box 15006 | | | Los Angeles | CA | 90015-5006 | |
| AT&T Corp | Lisa McLain | 1355 W University Dr | | | Mesa | AZ | 85021 | |
| Atc Inc Automatic Tools Control | | 4037 Guion Ln | | | Indianapolis | IN | 46268 | |
| Atco Industries Inc | | 7300 15 Mile Rd | | | Sterling Heights | MI | 48312-4524 | |
| Atco Industries Inc | | 7300 15 Mile Rd | | | Sterling Heights | MI | 48312-452 | |
| ATEL Leasing Corporation as Agent for Creditor | Attn V Morais or R Wilder | 600 California St 6th Fl | | | San Francisco | CA | 94108 | |
| Ateq Corp | | 42000 Koppernick Rd | | | Canton | MI | 48187-2417 | |
| Atf Design Services | | 3913 Pine Rd | | | Caro | MI | 48723 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Athens High School | | 4333 John R | | | Troy | MI | 48098 | |
| Athens Limestone Hospital | P Michael Cole Attorney for Creditor | Wilmer & Lee PA | P O Box 710 | | Athens | AL | 35612 | |
| ATI | | 7845 Cessna Ave | | | Gaitherburg | MD | 20879 | |
| Atkins & Pearce Inc | | 1 Braid Way | | | Covington | KY | 41017-9702 | |
| Atkins & Pearce Inc | | 1 Braid Way | | | Covington | KY | 41017-9702 | |
| Atlantic Manufacturing Inc | | 283 Reynolds Bridge Rd | | | Thomaston | CT | 06787 | |
| Atlantis Plastics Inc | | PO Box 281990 | | | Atlanta | GA | 30384-1990 | |
| Atlas Aluminum Ltd | | Atlas Enterprise Prk Atlas Ave | Limerick | | | | | Ireland |
| Atlas Electric Devices Co | | Atlas Weathering Services Grou | 17301 Okeechobee Rd | | Miami | FL | 33018 | |
| Atlas Fluid Components Inc | Attorney John A Nehrer | 111 Stow Ave Ste 100 | | | Cuyahoga Falls | OH | 44221 | |
| ATLAS RED D MIX INC EFT | | PO BOX 3270 | | | ANDERSON | IN | 46018-3270 | |
| Atmel Corporation | Attn Buck Chinn | 2325 Orchard Pkwy | | | San Jose | CA | 95131 | |
| Atmos Energy | Redrock Capital Partners LLC | 475 17Th St Ste 544 | | | Denver | CO | 80202 | |
| Atmos Energy Untd Cities Tn | | PO Box 9001949 | | | Louisville | KY | 40290-1949 | |
| Atotech Usa Inc | | PO Box 932461 | | | Atlanta | GA | 31193-2461 | |
| Ats Southwest Inc | | 2121 Ne Jack London | | | Corvallis | OR | 97330 | |
| Attorney General Of Ohio Collections Enforcement | | 150 E Gay St 21st Fl | | | Columbus | OH | 43215 | |
| Auburn Armature Inc | | PO Box 87070 | Wright Cir | | Auburn | NY | 13021 | |
| Audibility Associates | | 178 Kenilworth Ave Ne | | | Warren | OH | 44483-5453 | |
| Audijel | | Ave Henequen 426 Col Terrenos | Nacionales Cp 32690 | | Livonia | MI | 48150 | Mexico |
| Audio Communications dba Sound Engineering Inc | Sound Engineering Inc | 12933 Farmington Rd | | | Livonia | MI | 48150 | |
| Audio Mpeg Inc | | 99 Canal Center Plz Ste 220 | | | Alexandria | VA | 22314-5504 | |
| August Krempel Soehne Gmbh | | Papierfabrikstrasse 4 D 71665 | | | Vaihingen/Enz | | | Germany |
| Auma SA de CV | c/o Michael G Cruse | Warner Norcross & Judd LLP | 2000 Town Center Ste 2700 | | Southfield | MI | 48075 | |
| Auma Tec SA de CV | c/o Michael G Cruse | Warner Norcross & Judd LLP | 2000 Town Center Ste 2700 | | Southfield | MI | 48075 | |
| Austin J | | 6035 Comanche Ct Ste A | | | Parma Heights | OH | 44130 | |
| Austin Mae F | | 630 W Holbrook Ave | | | Flint | MI | 48505-2058 | |
| Austriamicrosystems AG | Mrs Maria Radovic | Austiamicrosystems AG | Schloss Premslaetten | | Unterpremstaetten | | A-8141 | Austria |
| Austriamicrosystems AG | Mrs Maria Radovic | Schloss Premstaetten | | | Unterpremstaetten | | A-8141 | Austria |
| Austro Mold Inc | Davidson Fink Cook Kelly & Galbraith LLP | 28 E Main St Ste 1700 | | | Rochester | NY | 14614 | |
| Auten John G | John G Auten | 1120 E Co Rd 700 S | | | Muncie | IN | 47302 | |
| Auto Kabel Hausen Gmbh & Co Betriebs Kg | | Im Grien 1 Postfach 11 63 | D79688 Hausen Im Wiesental | | | | | Germany |
| Autoalliance International Inc | Timothy A Fusco | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Autocraft Electronics | | 5720 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Autoelectric Of America Inc | | 1000 Central Pkwy N Ste 225 | | | San Antonio | TX | 78232 | |
| Automated Card Systems Inc | | 106 Springfield Dr | | | Canonsburg | PA | 15317 | |
| Automated Cells & Equipment In | | 3435 Enterprise Dr | | | Painted Post | NY | 14870 | |
| AUTOMATED EQUIPMENT SERVICES INC | | 12240 E 60TH ST | | | TULSA | OK | 74146-6901 | |
| AUTOMATIC FIRE PROTECTION | | N56W12605 SILVER SPRING DR | | | MENOMONEE FALLS | WI | 53051-6127 | |
| Automatic Press Srl | | Via Cappellini 80 51100 | | | Pistoia | | | Italy |
| Automation Integrators Llc | | PO Box 148575 | | | Nashville | TN | 37214-8575 | |
| Automotive Testing Operations Llc | David Brenton | PO Box 77000 Dept 77756 | | | Detroit | MI | 42877-0756 | |
| Autoswage Products Inc | | 726 River Rd | | | Shelton | CT | 06484 | |
| Ava Chew & William Chew Trustees Revocable Trust DTD 07 07 89 U A William Bates Chew | Ava Chew & William Chew Trustees Revocable Trust DTD 07 07 89 U A William Bates Chew | 2244 Franciscan Drive | | | West Lafayette | IN | 47906-4566 | |
| Avaya Inc | RMS Bankruptcy Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| Avery Denninson Corporation | Taras Szmagala | Avery Dennison Corporation | 7590 Auburn Rd | | Painesville | OH | 44077 | |
| Avery Dennison Vital | Avery Dennison Corporation IPO | 17700 Foltz Ind Pkwy | | | Strongsville | OH | 44077 | |
| Avi Foodsystems Inc | | 2590 Elm Rd Ne | | | Warren | OH | 44483-2997 | |
| AVM Industries LLC | AVM Industries LLC | PO Box 729 | | | Marion | SC | 29571 | |
| Avx Corp | | 801 17th Ave S | | | Myrtle Beach | SC | 29577-424 | |
| Axsys Incorporated | Attn Katherine Bowman | 29627 W Tech Dr | | | Wixom | MI | 48393 | |
| Azrad Oren | | 3853 Orleans Rd | | | Birmingham | AL | 35243 | |
| Aztec Wire Inc | | PO Box 236 | | | La Grange | IN | 46761 | |
| B & G Ok Tire Store Inc | | 1800 Hway 31 Sw | | | Hartselle | AL | 35640 | |
| B and T Express | | 9039 W Kelly Rd | | | Lake City | MI | 49651 | |
| B C Wilson Inc | Brian | 85 Compark Rd | | | Centerville | OH | 45459 | |
| B Line Filter Supply Inc | | 1509 W 2nd St | | | Odessa | TX | 79763-4320 | |
| B W Rogers Co | | 380 Water St | PO Box 1030 | | Akron | OH | 44309-1030 | |
| B&R Industrial Automation Corp | attn Carina Nejsum | 1325 Northmeadow Pkwy Ste 130 | | | Roswell | GA | 30076 | |
| Babcock & Wilcox Company | | 20 S Van Buren Ave | | | Barberton | OH | 44203 | |
| Baccini Spa | | Via Postumia Ovest 244 | Olmi Di S Biagio Di C | 31050 Treviso | | | | Italy |
| Bagnall George | | 604 Hummingbird Ln | | | Delray Beach | FL | 33445 | |
| Bailey Leo | | 1313 Kirk Ave | | | Flint | MI | 48503 | |
| Bailey Leo | | 1313 Kirk Ave | | | Flint | MI | 48503 | |
| Bailey Mfg Co Llc | | 10987 Dennett State Rd | | | Forestville | NY | 14062 | |
| Bailey R Scott | | 3869 Mountain Laurel Blvd | | | Oakland | MI | 48363 | |
| Baja Tape & Supply Inc | Baja Tape & Supply Inc | 12773 Grand River Dr | | | El Paso | TX | 79928 | |
| Baker & Hostetler Llp | | PO Box 37515 Washington Sq | Ste 1100 1050 Connecticut Ave Nw | | Washington | DC | 20013-7515 | |
| Baker Petroilte Corporation | Susan M Wooley | c/o Baker Hughes Inc | PO Box 4740 | | Houston | TX | 77210-4740 | |
| Baker Ronald E | | 409 Nw Highcliffe Dr | | | Lees Summit | MO | 64081-2062 | |
| Baker Tanks | Chris Cavalier | PO Box 513967 | | | Los Angeles | CA | 90051-3967 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Bakle Mary | Mary Bakle | By Richard O Milster P35431 | c o Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | Bay City | MI | 48708 | |
| Balance Engineering Corp Itw/balance Eng Corp | | 1731 Thorncroft | | | Troy | MI | 48084-4613 | |
| Balance Technology Inc | | 7035 Jomar Dr | | | Whitmore Lake | MI | 48189 | |
| Balch & Bingham LLP | c/o W Clark Watson Esq | Balch & Bingham LLP | P O Box 306 | | Birmingham | AL | 35201 | |
| Baldwin Sandra L | Alen J Counard Pc | 2320 West Jefferson | | | Trenton | MI | 48183 | |
| Bales Martha A | | 1317 Melrose Ave | | | Kettering | OH | 45409-1625 | |
| Bales Mold Service Inc | Elizabeth Gonzalez | 815 N Loop Fm 509 | | | Harlingen | TX | 78550 | |
| Ball Carl A | | 16495 W Schroeder Rd | | | Brant | MI | 48614-9788 | |
| Ball Systems Inc | c/o Accurate Transformers LLC | 2139 Klondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems Inc | c/o Accurate Transformers LLC | 2139 Klondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems Inc | c/o Accurate Transformers LLC | 2139 Klondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems Inc | c/o Accurate Transformers LLC | 2139 Klondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems Inc | c/o Accurate Transformers LLC | 2139 Klondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems Inc | c/o Accurate Transformers LLC | 2139 Klondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems Inc | c/o Accurate Transformers LLC | 2139 Klondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems Inc | c/o Accurate Transformers LLC | 2139 Klondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems Inc | c/o Accurate Transformers LLC | 2139 Klondike Rd | | | W Lafayette | IN | 47906 | |
| Balsei Michael | | 7190 St Ursula Dr | | | Canfield | OH | 44406 | |
| Baltimore Aircoil Company | | 1162 Holly Hill Rd | | | Milford | DE | 19963 | |
| BALTIMORE AIRCOIL COMPANY | | 7600 DORSEY RUN RD | | | JESSUP | MD | 20794 | |
| Balzers Inc | | 2511 Technology Dr Ste 114 | | | Elgin | IL | 60123 | |
| Balzers Inc | | 2511 Technology Dr Ste 114 | | | Elgin | IL | 60123 | |
| Bambach Kathleen | | 1698 Alsdorf Ave | | | Rochester Hills | MI | 48309 | |
| Bamberg Barry L | | 6868 Junction | | | Bridgeport | MI | 48722-9776 | |
| Banc Incorporated | | PO Box 309 | | | Captiva | FL | 33924 | |
| Banda Jr Augustin | | 7351 Trinklein Rd | | | Saginaw | MI | 48609-5375 | |
| Bank of America N A | Attn Clare Pierce | 40 W 57th St | | | New York | NY | 10019 | |
| Bank of America N A | Attn Dave Halesworth | NY1 301 02 01 | 9 W 57th St | | New York | NY | 10019 | |
| Bank of America N A | Attn Dave Halesworth | NY1 301 02 01 | 9 W 57th St | | New York | NY | 10019 | |
| Bank of America N A | Attn Dave Halesworth | NY1 301 02 01 | 9 W 57th St | | New York | NY | 10019 | |
| Bank of America N A | Attn David Halesworth | NY1 301 02 01 | 9 W 57th St | | New York | NY | 10019 | |
| Bank of America N A | Attn David Halesworth | NY1 301 02 021 | 9 W 57th St | | New York | NY | 10019 | |
| Bank Of America N A Global Client Services | | 26 Elmfield Rd | Bromley Kent Br1 1wa | | England | | | United Kingdom |
| Bank of America NA | | NY1 301 02 01 | 9 W 57th St | | New York | NY | 10019 | |
| Bank of Lincolnwood | c/o Todd & Levi LLP | 444 Madison Ave Ste 1202 | | | New York | NY | 10022 | |
| Bank Wayne H | Jason W Bank Esq | PO Box 710812 | | | Columbus | OH | 43271-0812 | |
| Bank One Investment Management Fee Dept | | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Banks Cucecil E | | 241 S Airport Rd | | | Saginaw | MI | 48601 | |
| Banks Patricia | | 4061 Whitegate Dr | | | Beaver Creek | OH | 45430-2114 | |
| Banner & Witcoff Ltd | | 10 S Wacker Dr Ste 3000 | | | Chicago | IL | 60606 | |
| Bar Processing Corp Comerica Bank Dept 199201 | | PO Box 67000 | | | Detroit | MI | 48267-1992 | |
| Baranski Mark | | 2201 Celestial Dr Ne | | | Warren | OH | 44484 | |
| Barbara Blake | | 5330 Northford Rd | | | Trotwood | OH | 45426 | |
| Barbara Gano Hamilton | c/o Douglas Hamilton | 61 Hillside Rd | Billericay | Essex Cm11 2bx | | | | United Kingdom |
| Barber Richard T | | 985 S Meridian Rd | | | Merrill | MI | 48637-9746 | |
| Barcode Printer Services | | 11 Alger Dr | | | Rochester | NY | 14624 | |
| Bareco Products Calumet Lub | | 2780 Waterfront Pkwy E Dr 200 | | | Indianapolis | IN | 46214-2030 | |
| Barloworld Handling Lp | | 11301 C Granite St | | | Charlotte | NC | 28273 | |
| Barnes A O Div Of Ova | | PO Box 5266 Attn Accts Rec | | | Fort Wayne | IN | 46895-5266 | |
| Barnett Associates Inc | | 61 Hilton Ave | | | Garden City | NY | 11530 | |
| Barnstead Thermolyne | | PO Box 797 | | | Dubuque | IA | 52004-0797 | |
| Barrett Norma | | 181 Alcorne St | | | Somerset | NJ | 08873 | |
| Bartes Jaxx L | | 11260 Armstrong Dr South | | | Saginaw | MI | 48609 | |
| Barth Volker J | | Delphi Europe Paris Nord2 | 64 Ave De La Plaine De France Tremblay | En France France Roissy Charles De Gaulle | Cedex | | B P 60059 | France |
| Barton Mines Company LLC | | 1557 State Rte 9 | | | Lake George | NY | 12845-3438 | |
| Baryo Alice A | | 201 Louisa Ln | | | Mccormick | SC | 29835 | |
| Baryo Gerald T | | 201 Louisa Ln | | | Mccormick | SC | 29835 | |
| Bashaw Robert | | 4837 Long Point Rd | | | Geneseo | NY | 14454 | |
| Bashaw Robert | | 4837 Long Point Rd | | | Geneseo | NY | 14454 | |
| Basic Chemical Solutions Llc | Attn James Wallace | 5 Steel Rd E | | | Morrisville | PA | 19067 | |
| Basic Service Corp | | 2525 E Imlay City Rd | | | Lapeer | MI | 48446 | |
| BASTIN DAVID J | | 3152 WOODFIELD DR | | | KOKOMO | IN | 46902-4788 | |
| Bastin Phillips G | c o J Barton Warren Esq | Warren & Simpson Pc | 105 North Side Sq | | Huntsville | AL | 35801 | |
| Battelle | | Attn Cashier | PO Box 84262 | | Seattle | WA | 98124-5562 | |
| Battenberg III J T | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Battenberg J T Iii c/o Delphi Corporation | | 5725 Delphi Dr | | | Troy | MI | 48098 | |
| Battenberg Luann C | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Battenfeld of America Inc | Attn Ron Ricapito | 1620 Shanahan Dr | | | South Elgin | IL | 60177 | |
| Baublys Control Laser Corp Vendor No 00 444 3875 | Baublys Control Laser Corp Vendor No 00 444 3875 | 41 Research Way | | | E Setauket | NY | 11733 | |
| Baxter Rachel G | Rachel G Baxter | 13141 Vernon Ave | | | Huntington Woods | MI | 48070 | |
| BAY CONTROLS INC EFT | | 6528 WEATHERFIELD CT | | | MAUMEE | OH | 43537 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bay Industrial Finishing Inc | | 2632 Broadway St | | | Bay City | MI | 48708 | |
| Bayer Materialscience Llc | Attn Linda Vesci | 100 Bayer Rd | | | Pittsburgh | PA | 15205 | |
| Bbc Lighting and Supply | Patty X218 | 2015 W St Paul Ave | | | Milwaukee | WI | 53233 | |
| Beacon Reel Co | | 19 Wells Rd | | | New Milford | CT | 06776-0787 | |
| Beacon Reel Co | | 19 Wells Rd | | | New Milford | CT | 06776-0787 | |
| Beacon Reel Co | | 19 Wells Rd | | | New Milford | CT | 06776-0787 | |
| Beamar Industrial Supply | | 2150 N Coria St | | | Brownsville | TX | 78520 | |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara | co JPMorgan Chase Bank NA | Legal Dept | 1 Chase Manhattan Plaza 26th Fl | New York | NY | 10081 | |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara | co JPMorgan Chase Bank NA | Legal Dept | 1 Chase Manhattan Plaza 26th Fl | New York | NY | 10081 | |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara | co JPMorgan Chase Bank NA | Legal Dept | 1 Chase Manhattan Plaza 26th Fl | New York | NY | 10081 | |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara | co JPMorgan Chase Bank NA | Legal Dept | 1 Chase Manhattan Plaza 26th Fl | New York | NY | 10081 | |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara | co JPMorgan Chase Bank NA | Legal Dept | 1 Chase Manhattan Plaza 26th Fl | New York | NY | 10081 | |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara | co JPMorgan Chase Bank NA | Legal Dept | 1 Chase Manhattan Plaza 26th Fl | New York | NY | 10081 | |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara | co JPMorgan Chase Bank NA | Legal Dept | 1 Chase Manhattan Plaza 26th Fl | New York | NY | 10081 | |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara | co JPMorgan Chase Bank NA | Legal Dept | 1 Chase Manhattan Plaza 26th Fl | New York | NY | 10081 | |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara | co JPMorgan Chase Bank NA | Legal Dept | 1 Chase Manhattan Plaza 26th Fl | New York | NY | 10081 | |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara | co JPMorgan Chase Bank NA | Legal Dept | 1 Chase Manhattan Plaza 26th Fl | New York | NY | 10081 | |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara | co JPMorgan Chase Bank NA | Legal Dept | 1 Chase Manhattan Plaza 26th Fl | New York | NY | 10081 | |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara | co JPMorgan Chase Bank NA | Legal Dept | 1 Chase Manhattan Plaza 26th Fl | New York | NY | 10081 | |
| Bearing Distributors Inc | | 8000 Hub Pkwy | | | Cleveland | OH | 44125-5731 | |
| Bearing Distributors Inc | | 8000 Hubu Pkwy | | | Cleveland | OH | 44125-5731 | |
| Bearing Service Co | | 1317 Commerce Dr Nw | | | Decatur | AL | 35603 | |
| Beau T Lawn Llc | | PO Box 26449 | | | Indianapolis | IN | 46226 | |
| Beaumont Runner Technologies I | | 2103 E 33rd St | | | Erie | PA | 16510 | |
| Beaver Valley Manufacturing Inc | Ira Rubin | Goldman Rubin & Shapiro | 1340 Woodman Dr | | Dayton | OH | 45432 | |
| Beck Bruce T | | 318 Silvertree Ln | | | Dayton | OH | 45459-4443 | |
| Beck Susan C | | 318 Silvertree Ln | | | Centerville | OH | 45459 | |
| Beckert & Hiester Inc | | PO Box 1885 | | | Saginaw | MI | 48605 | |
| Behco Inc | | 32613 Folsom | | | Farmington Hills | MI | 48336 | |
| Behr Hella Thermocontrol Gmbh | | Behr Hella | Hansastr 40 | | Lippstadt | | 59557 | Germany |
| Behr Hella Thermocontrol Gmbh | | Hansastrabe 40 | | | Lippstadt | | 59557 | Germany |
| Behr Hella Thermocontrol Inc | Bhavani Tata | 43811 Plymouth Oaks Blvd | | | Plymouth Twp | MI | 48170 | |
| Behringer Saws Inc | | 730 Hemlock Rd | | | Morgantown | PA | 19543 | |
| Bei Technologies Inc | Trish Warfield | 7230 Hollister Ave | | | Goleta | CA | 93117 | |
| Beiersdorf Ag | | Unnastrasse 48 | D20245 Hamburg | | | | | Germany |
| Beiter Paul | | 150 Bastian Rd | | | Rochester | NY | 14623 | |
| Bel Tronics Ltd | | 2422 Durwin Dr | | | Mississauga | ON | L5L 1J9 | Canada |
| Belcan Engineered Group Inc | | 10200 Anderson Way | | | Cincinnati | OH | 45242-4718 | |
| Belfort Instrument | | 727 South Wolfe St | | | Baltimore | MD | 21231-3536 | |
| BELL RONALD W | | 161 PORTOFINO DRIVE | | | NORTH VENICE | FL | 34275 | |
| Bellar III Fred J | | 658 Langley Rd | | | Rochester Hills | MI | 48309 | |
| BellSouth Telecommunications Inc | BellSouth Regional Bankruptcy Center | 301 W Bay St Rm 29EF1 | | | Jacksonville | FL | 32202 | |
| Beltline Electric Motor Repair | | 520 Trinity Ln | | | Decatur | AL | 35601 | |
| Bemis Company Inc | | 1350 N Fruitridge Ave | | | Terre Haute | IN | 47804 | |
| Benchmark dba Plasco dba Golden Thumb | Benchmark Industrial Supply LLC | PO Box 367 | | | Springfield | OH | 45501 | |
| Benchmark Inc | | 4660 13th St | | | Wyandotte | MI | 48192 | |
| Benedict Enterprises Inc | | PO Box 370 | | | Monroe | MI | 45050 | |
| Bennett Thomas B Dba Bennett Manufacturing Svcs | | 120 Davisson Dr | | | Anderson | IN | 46011 | |
| Benshaw Inc | | 1659 E Sutter Rd | | | Glenshaw | PA | 15116 | |
| Benson Allen C | | 910 Locust St | | | T or C | NM | 87901-1524 | |
| Benson Lori | | 7275 Sheridan | | | Millington | MI | 48746-0000 | |
| Bentley Dolores | | 3280 Hasler Lake Rd | | | Lapeer | MI | 48446-9729 | |
| Benton Gisela G | | 2720 Riley Rd | | | Caro | MI | 48723-9456 | |
| Benton Gisela G | | 2720 Riley Rd | | | Caro | MI | 48723-9456 | |
| Berger Feintechnik Gmbh | | Jordanstrabe 20 | D 88444 Ummendorf | | | | | Germany |
| Bergquist Company | | 18930 West 78th St | | | Chanhassen | MN | 55317 | |
| Bergquist Company Eft | | 18930 West 78th St | | | Chanhassen | MN | 55317 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bergwall Anna Jane Tr | | Ua Dtd 060393 | Fbo Anna J Bergwall Trust | 1237 Woodline Dr | Marysville | OH | 43040-8523 | |
| Bergwall Donald | | 1237 Woodline Dr | | | Marysville | OH | 43040-8523 | |
| Bernardes Neto Oscar De Paula | Latin America Internet Development Group | Rua Jose de Cristo Moreira 110 | Apto 71 Real Parque Morumbi | | Sao Paulo | SP | 05688-090 | Brazil |
| Bernice Markowitz | | 9400 Wordsworth Way Unit 104 | | | Owings Mills | MD | 21117-6633 | |
| Berrington Pumps & Systems Inc | Attn Debbie Radcliffe | 1316 Lear Industrial Pkwy | | | Avon | OH | 44011 | |
| Berrington Pumps and Systems Inc | Attn Debbie Radcliffe | 1316 Lear Industrial Pkwy | | | Avon | OH | 44011 | |
| Bertram Automation Inc | | 5340 W 700 S | | | Morgantown | IN | 46160 | |
| Bertrand James A | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| BESEY ALLEN W | | 1462 GOLDEN RIDGE DR | | | THE VILLAGES | FL | 32162 | |
| Best Access Systems Eft | | 6161 E 75th St | | | Indianapolis | IN | 46250 | |
| Best In Class Sa De Cv | | Priv 12 A Sur No 3932 Col | Anzures Cp 72530 Puetia Pue | | | | | Mexico |
| Beste Products | | 3306 Zircon Dr | | | El Paso | TX | 79904 | |
| Bestor Carl J | | 1835 Jackson Rd | | | Penfield | NY | 14526-1246 | |
| Beta Calibrators Corp | | 2309 Springlake Rd Ste 600 | | | Farmers Branch | TX | 75234 | |
| Bex Russell And Barbara A | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Bfg Electroplating And Manufacturing Company | | PO Box 1065 | | | Punxsutawney | PA | 15767 | |
| Bi State Packaging Inc | | 4905 77th Ave E | | | Milan | IL | 61264-3250 | |
| BI Technologies Corporation | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| Bibb Jerry | | 448 Old Whitfield Rd | | | Pearl | MS | 39208-9188 | |
| Bicar Sa De Cv Alejandrina 6 Col La Joya | | Ixtacala Tlalnepantala Cp | 54160 Edo Mex | | | | | Mexico |
| Bierlein Dean | | 310 Ardussi St | | | Frankenmuth | MI | 48734-1404 | |
| Bierlein Dean | | 310 Ardussi St | | | Frankenmuth | MI | 48734-1404 | |
| Big Bend Agri Services Inc | | Big Bend Industrial Sales | PO Box 479 | | Cairo | GA | 39828 | |
| Big Maple Creative Company | | 21891 Hampton | | | Beverly Hills | MI | 48025 | |
| Biggs Road House | | 1900 N Mayfair Rd | | | Wauwatosa | WI | 53226-2202 | |
| Bijur Lubricating Corp | Bruce | 808 Aviation Pkwy | Ste 1400 | | Morrisville | NC | 27560-6600 | |
| Bila Sharon | | 17250 Stuart Rd | | | Chesaning | MI | 48616-9799 | |
| Biltforge Private Limited | | 9 C Bommasandra Indstrl Area | Hosur Rd 562099 Bangalore | | | | | India |
| BIOS Consulting LLC | BIOS Consulting LLC | Theresa Atkinson PhD | 2344 Lake Ridge Dr | | Grand Blanc | MI | 48439 | |
| Bios International Corp | | 10 Pk Pl | | | Butler | NJ | 07405-1370 | |
| Birmingham Country Club | | 1750 Saxon Dr | | | Birmingham | MI | 48009 | |
| Birmingham Toledo Inc | | 3620 Vann Rd | | | Birmingham | AL | 35235 | |
| Bishop Co | | 1125 E Milham Rd | | | Kalamazoo | MI | 49002 | |
| Bishop Janice Renee | | 6483 Alcock Dr | | | Sand Creek | MI | 49279 | |
| Bishop Steering Technology Inc | | 8802 Bash St Ste A | | | Indianapolis | IN | 46256 | |
| Bissell Donald R | | 10113 Springfield Cir | | | Davisburgs | MI | 48350 | |
| Bitech De Mexico Sa De Cv | | Ignacio Ramirez 1389 Nte Col | Midalgo Cd Juarez Chih Cp32300 | | | | | Mexico |
| Bitron Spa | | Strada Del Portone 95 | 10095 Grugliasco | | | | | Italy |
| Biw Isolierstoffe Gmbh | | Postbach 11 15 | 58240 Ennepetal | | | | | Germany |
| Biwax Corp | | 45 E Bradrock Dr | | | Des Plaines | IL | 60018-1968 | |
| Bk Communications | | 1000 Wedgewood Rd | | | Bethlehem | PA | 18017 | |
| BLACK BOX CORPORATION | BLACK BOX CORPORATION | 1000 PARK DRIVE | | | LAWRENCE | PA | 15055-1018 | |
| Black Clara A | | 4171 Spurwood Dr | | | Saginaw | MI | 48603-7262 | |
| Black Clara A | | 4171 Spurwood Dr | | | Saginaw | MI | 48603-7262 | |
| Black Dennis A | | 416 Willow Brook Way | | | Chesapeake | VA | 23320-3560 | |
| Blade Norma L | | 12274 Adams St Bldg 8 | | | Mount Morris | MI | 48458-3200 | |
| Blade Norma Lee | | 12274 Adams St Bldg 8 | | | Mount Morris | MI | 48458-3200 | |
| Blake Manufacturing Company | Attn Elba Tejeda | 15310 Proctor Ave | | | City of Industry | CA | 91745 | |
| Blankenship Donna | | 8075 Donna Street | | | Montrose | MI | 48457 | |
| Blehm Mark A | | 7646 Garfield Rd | | | Bentley | MI | 48613-0000 | |
| Blehm Mark A | | 7646 Garfield Rd | | | Bentley | MI | 48613-0000 | |
| Bleichert Inc | | 6620 19 Mile Rd | | | Sterling Heights | MI | 48314-2111 | |
| Blenk Clarence J | | 48 Stony Brook Dr | | | Lancaster | NY | 14086-1418 | |
| Block Industrial Service Inc | | 6800 Wales Rd | | | Northwood | OH | 43619-1014 | |
| Block Larry A | | 6135 Scott Rd | | | Mt Morris | MI | 48458-9725 | |
| Block Larry A | | 6135 Scott Rd | | | Mt Morris | MI | 48458-9725 | |
| Block Raymond | | 1627 Milwaukee Ave | | | So Milwaukee | WI | 53172-1801 | |
| Blondin Mary Rita | | 5204 Blackberry Crk | | | Burton | MI | 48519-1941 | |
| Blossman Gas Inc | Blossman Gas Inc | PO Box 1110 | | | Ocean Springs | MS | 39564 | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c/o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York | NY | 10022 | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c/o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York | NY | 10022 | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c/o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York | NY | 10022 | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c/o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York | NY | 10022 | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c/o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York | NY | 10022 | |
| Blue Cross Blue Shield Healthcare Plan Of Ga Inc | Claims Processing | Dba Blue Choice Healthcare Pln | 98 Annex PO Box 750 | | Atlanta | GA | 30398-0750 | |
| Blue Heron Micro Opportunities Fund LLP | | 5315 N Kings Hwy | | | Myrtle Beach | SC | 29577 | |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | | 1515 BUSHA HWY | | | MARYSVILLE | MI | 48040-1754 | |
| BMF Corp Vegas Fastener Mfg | Vegas Fastener Mfg | 4315 W Oquendo Rd | | | Las Vegas | NV | 89118 | |
| Bnx Shipping Inc | | 19440 Dominguez Hills Dr | | | Rancho Dominguez | CA | 90220 | |
| Boardman James H | | 2714 Whitehouse Dr | | | Kokomo | IN | 46902-3028 | |
| Boc Gases | | 575 Mountain Ave | | | Murray Hill | NJ | 07974 | |
| Bock Transfer & Storage Co | | 1666 Mc Myler N W | PO Box 3007 | | Warren | OH | 44485 | |
| Bodycote Thermal Processing | | Jp Morgan Chase Bank | 2200 Ross Ave | | Dallas | TX | 75266-0197 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Boedeker Plastics Inc | | 904 West 6th St | | | Shiner | TX | 77984 | |
| Boesenberg Daniel L | | 370 Somerset Ln | | | Waynesville | OH | 45068-9778 | |
| Bognar Tony | | 6575 Mosherville Rd | | | Jonesville | MI | 49250 | |
| Bohl Crane Inc | | 534 W Laskey Rd | | | Toledo | OH | 43612 | |
| Boise Cascade Office Prod | | 13301 Stephens Ave | | | Warren | MI | 48089 | |
| Bolin Deborah M | | 9681 Elms Rd | | | Birch Run | MI | 48415-8445 | |
| Bolin Deborah M | | 9681 Elms Rd | | | Birch Run | MI | 48415-8445 | |
| Bolt Express | | PO Box 759 | | | Toledo | OH | 43697-0759 | |
| Bona Vista Programs Inc | Bona Vista Programs Inc | 1220 E Laguna | PO Box 2496 | | Kokomo | IN | 46904-2496 | |
| Bona Vista Programs Inc | Bona Vista Programs Inc | 1220 E Laguna | PO Box 2496 | | Kokomo | IN | 46904-2496 | |
| Bona Vista Programs Inc | Bona Vista Programs Inc | 1220 E Laguna | PO Box 2496 | | Kokomo | IN | 46904-2496 | |
| Bona Vista Programs Inc Eft | | 1220 E Laguna | PO Box 2496 | | Kokomo | IN | 46904-2496 | |
| Bond Lorraine M | | 3817 Nugget Creek Ct | | | Saginaw | MI | 48603-1287 | |
| Bond Lorraine M | | 3817 Nugget Creek Ct | | | Saginaw | MI | 48603-1287 | |
| Booker Thomas Jr | | 3239 Birch Ln Dr | | | Flint | MI | 48504-1203 | |
| Boose Dolores | | 2126 Whittier St | | | Saginaw | MI | 48601-2264 | |
| Booth Inc | Booth Inc | PO Box 487 | | | Mio | MI | 48647 | |
| Booth Udall Plc | | 1155 W Rio Salado Pkwy Ste 101 | | | Tempe | AZ | 85281 | |
| Borbolla Metrology Inc | | 417 East Coma St | | | Hildalgo | TX | 78557 | |
| Border Electric Co Lp | | 6936 Commerce Ave | | | El Paso | TX | 79915 | |
| Border Exterminating | | PO Box 370203 | | | El Paso | TX | 79937 | |
| Border State Electric Supply | | PO Box 52516 | | | Phoenix | AZ | 85072-2516 | |
| Borg AG | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Borg Warner Automotive Air Fluid Systems Of Michigan | | PO Box 77000 Dept 77289 | | | Detroit | MI | 48277-0289 | |
| Bosal Canada | | 1150 Gardiners Rd | | | Kingston | ON | K7P 1R7 | Canada |
| Bosal Industries Warren | | 6700 Fourteen Mile Rd | | | Warren | MI | 48092 | |
| Bosal Mexico S A De C V | | Acceso 1 126 Fracc Indstrl | La Montana 76150 Queretaro Qro | | | | | Mexico |
| Bosch Rexroth Corporation | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Bostick Barbara A | | 3683 Wales Dr | | | Dayton | OH | 45405-1846 | |
| Bostwick Braun Co The | | PO Box 986 | | | Toledo | OH | 43697-0986 | |
| Bostwick Donald M | | 3215 Shady Oak Dr | | | Columbiaville | MI | 48421-9308 | |
| Bourdow Roy | | 2138 Townline Rd | | | Rose City | MI | 48654-9706 | |
| Bourns Inc | Attn Mary Rodgers | 1200 Columbia Ave | | | Riverside | CA | 92507 | |
| Bovis Lend Lease Project Consu | | Level 20 Poregrine Plz 1325 | Hual Hal Rd C Shanghai 200031 | | | | | China |
| Boward Mark | | 7060 Summit Hill Court Se | | | Caledonia | MI | 49316-9070 | |
| Bowman Supply Company | Bowman Supply Company | 225 N Irwin St | PO Box 1404 | | Dayton | OH | 45401 | |
| Bowman Supply Company | Bowman Supply Company | 225 N Irwin St | PO Box 1404 | | Dayton | OH | 45401 | |
| Bowman Supply Company | Bowman Supply Company | 225 N Irwin St | PO Box 1404 | | Dayton | OH | 45401 | |
| Bowman Supply Company | Bowman Supply Company | 225 N Irwin St | PO Box 1404 | | Dayton | OH | 45401 | |
| Bowne | | 610 W Congress | | | Detroit | MI | 48226 | |
| Box Co | | PO Box 220332 | | | El Paso | TX | 79913 | |
| Boyd Corporation | Credit Mgr | 600 South Mcclure Rd | | | Modesto | CA | 95357 | |
| Bp Amoco Corp | | PO Box 5471 | | | Des Moines | IA | 50368-9076 | |
| BP Products North America Inc | Fuels Business Unit | Attn Tom W Strattan | 28100 Torch Pkwy Ste 300 | | Warrenville | IL | 60555 | |
| BP Products North America Inc | Fuels Business Unit | Attn Tom W Strattan | 28100 Torch Pkwy Ste 300 | | Warrenville | IL | 60555 | |
| Bradford Company | Attn David W Layman | 13500 Quincy St | PO Box 1199 | | Holland | MI | 49422-1199 | |
| Bradley & Montgomery | | 342 St Joseph St | | | Indianapolis | IN | 46202 | |
| Brady Billy Wayne | Gregory T Young Attorney for Claimant | 32770 Franklin Rd | | | Franklin | MI | 48025 | |
| Brady Duane | | 3240 Stonegate Drive | | | Flint | MI | 48507 | |
| Braeutigan Linda J | | PO Box 613 | | | Bridgeport | MI | 48722-0000 | |
| Bragg Mike | c o J Barton Warren Esq | Warren & Simpson PC | 105 North Side Sq | | Huntsville | AL | 35801 | |
| Brammall Inc | | PO Box 208 | | | Angola | IN | 46703 | |
| Branson Ultrasonics Corp | Attn John Richers | 41 Eagle Rd | | | Danbury | CT | 06810 | |
| Braun Bruce | | 3310 Weiss St | | | Saginaw | MI | 48602-3416 | |
| Brazier J | | 140 Delamore St | | | Liverpool | | L4 3SX | United Kingdom |
| Breath Life | | PO Box 13 | | | Pleasant Hill | OH | 45359 | |
| Brechbuhler Scales In | | 7550 Jacks Ln | | | Clayton | OH | 45315 | |
| Brechbuhler Scales Inc | | 1406 Sadlier Cir W Dr | | | Indianapolis | IN | 46239 | |
| Brechbuhler Scales Inc | | 4070 Perimeter Dr | | | Columbus | OH | 43228 | |
| Breckenridge Paper & Pkg | | PO Box 901665 | | | Cleveland | OH | 44190-1865 | |
| Breen Color Concentrates Inc | Mark Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| Brefka Barbara | | 2075 E Newberg Rd | | | Pinconning | MI | 48650-9758 | |
| Brehob Corporation | | Brehob Corporation | 1334 S Meridian | | Indianapolis | IN | 46225 | |
| Bremer Richard J | | 4495 Detroit St | | | Spruce | MI | 48762-9737 | |
| Brenntag Southwest Inc | | 206 E Morrow | | | Sand Springs | OK | 74063 | |
| Brent Industries Inc Eft | | PO Box 10501 Hwy 5 | | | Brent | AL | 35034 | |
| Brewer Antoinette M | | 52 Constance Ln | | | Cheektowaga | NY | 14227-1360 | |
| Brewer Rosemary | | 22091 Saskatoon Ct | | | Macomb | MI | 48044 | |
| Brian Tracy | | 16589 Sorento Dr | | | Chesaning | MI | 48616 | |
| Bridgeport Brite N Clean | | PO Box 586 | | | Bridgeport | MI | 48722-0586 | |
| Bridgeport Tool Service | | 6267 Junction | | | Bridgeport | MI | 48722 | |
| Bridges Bobby J | | 13025 Virginia Court | | | Montrose | MI | 48457 | |
| Bridgeway Software Inc | | 6575 W Loop South 3rd Fl | | | Bellaire | TX | 77401-3521 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Briggs Albert C | | 231 80th St | | | Niagara Falls | NY | 14304-4209 | |
| Bright Headphone Electronics Co | | 8th Fl No 109 Li De St | | | Chung Ho City | Taipei | R O C 235 | Taiwan Prov Of China |
| Brighton Tool & Die Co | | 735 N Second St | | | Brighton | MI | 48116 | |
| Brighton Tool & Die Designers Inc | | Brighton Design | 463 Brighton Rd | | Tonawanda | NY | 14150-6966 | |
| Brink Roy D | | 107 South Dr | | | Fairhope | AL | 36532-6315 | |
| Brinkmann Pumps Inc | | 47060 Cartier Dr | | | Wixom | MI | 48393 | |
| Brinks Incorporated | | PO Box 651696 | | | Charlotte | NC | 28265-1696 | |
| Bristol Steel & Conveyor Corp | | 4416 N State Rd | | | Davison | MI | 48423 | |
| Broaching Machine Specialties | | 25180 Seeley Rd | | | Novi | MI | 48375-2044 | |
| Brock James C | | 4321 Hayes | | | Wayne | MI | 48184-2221 | |
| BROCKWAY PRESSED METALS INC | | 921 CLARK ST | | | BROCKWAY | PA | 15824-1644 | |
| Broekhuizen Bradley A | | 16618 State Route 31 | | | Holley | NY | 14470-9017 | |
| Brookhaven City Of Ms | | Water Dept | PO Box 560 | | Brookhaven | MS | 39602 | |
| Brooks Gary J & Kathleen L | | Brooks Jt Ten | 3753 Mount Vernon | | Lake Orion | MI | 48360 | |
| Brooks Joyce Y | | 2232 Van Etten St | | | Saginaw | MI | 48601-3373 | |
| Brooks Richard A | | 3025 S Outer Dr | | | Saginaw | MI | 48601-6938 | |
| Brown & Sharpe Inc | K McBride | Brown & Sharpe Mfg Cp | 200 Frenchtown Rd | | North Kingstown | RI | 02852 | |
| Brown & Sons Auto | | 1720 Davison Rd | | | Flint | MI | 48506 | |
| Brown & Sons Co | | 1720 Davison Rd | | | Flint | MI | 48506 | |
| Brown Charles Edward | | 3417 W York Ct | | | Rochester | MI | 48306 | |
| Brown David L | | 990 Tarklin Rd | | | Cranberry | PA | 16319-9715 | |
| Brown Eon J | | 6535 Summer Shores S E | | | Grand Rapids | MI | 49548-7001 | |
| Brown James | | 740 West Bundy Ave | | | Flint | MI | 48505 | |
| Brown Jig Grinding | | 28005 Oakland Oaks Ct | | | Wixom | MI | 48393 | |
| Brown Liggins Geraldine | | 555 Lakeshore Circle No 204 | | | Auburn Hills | CA | 78326 | |
| Brown Robert | | 4839 N Graham Rd | | | Freeland | MI | 48623 | |
| Brown Shirley D | | 2415 Melody Ln | | | Burton | MI | 48509-1155 | |
| Brown Shirley D | | 2415 Melody Ln | | | Burton | MI | 48509-1155 | |
| Brown Theresa A  Formerly Theresa Mitchell A | Theresa A Brown | 3417 W York Crt | | | Rochester | MI | 48306 | |
| Browning Ferris Ind Sandusky District | | PO Box 9001259 | | | Louisville | KY | 40290-1259 | |
| Brubaker and Associates Inc | | PO Box 412000 | | | St Louis | MO | 63141-2000 | |
| BRUCE C WHEELER | | 1600 MAIN PLACE TOWER | 350 MAIN STREET | | BUFFALO | NY | 14202 | |
| Bruce Fox Inc | Bruce Fox Inc | 1909 McDonald Ln | | | New Albany | IN | 47150 | |
| Bruce Technologies Inc | | 131 S Clark Dr | | | Tempe | AZ | 85281 | |
| Brucken William L | | 2481 S Linda Dr | | | Bellbrook | OH | 45305-1538 | |
| Bruel & Kjaer North American Inc | | 2815 Colonnades Ct | | | Norcross | GA | 30071 | |
| Bruewer Mike | | 103 S 5th St | | | Miamisburg | OH | 45342 | |
| Bruker Optics | | 19 Fortune Dr | | | Billerica | MA | 01821 | |
| Brumley Gloria | | 8109 Flintlock | | | Mt Morris | MI | 48458-2719 | |
| Brumley Gloria | | 8109 Flintlock | | | Mt Morris | MI | 48458-2719 | |
| Brust Robert H | | PO Box 2489 | | | Nantucket | MA | 02584 | |
| Bsi America Inc | | 12110 Sunset Hills Rd Ste 140 | | | Reston | VA | 20190-3231 | |
| BSi Inspectorate Precious Metals | BSi Inspectorate Precious Metals | 12000 Aero Space St 200 | | | Houston | TX | 77034 | |
| Bsi Management Systems | | 13910 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Bsi Scales Inc | | 16155 W Lincoln Ave | | | New Berlin | WI | 53151 | |
| Btu International Inc | | PO Box 845529 | | | Boston | MA | 02284-5529 | |
| Buchanan Jr Harry C | | 1274 Timberwyck Ct | | | Dayton | OH | 45458-9635 | |
| Bucholz Thomas | | PO Box 6725 | | | Saginaw | MI | 48608 | |
| Buckeye Pumps Inc | | PO Box 643002 | | | Cincinnati | OH | 45264-3002 | |
| Buckeye Tools and Supply Co | Tom Mitchell | 400 Gargrave Rd | | | Dayton | OH | 45449 | |
| Buckhorn Rubber Products | | PO Box 93789 | | | Chicago | IL | 60673-0267 | |
| Buczek Ray | | PO Box 781 | | | Bay City | MI | 48707 | |
| Buehler Jerald L | | 5475 Phillipsburg Rd | | | Englewood | OH | 45322-9761 | |
| Buehler Ltd | Kris Mains | 41 Waukegan Rd | | | Lake Buff | IL | 60044 | |
| Bueke Robert L And Norma J | c/o Laudig George Ruthergord & Sipes | Linda George Esq | 156 E Market St | 600 | Indianapolis | IN | 46204 | |
| Buell Automatics Inc Eft | | PO Box 24969 | | | Rochester | NY | 14624 | |
| Buffalo Check Cashing Inc | Dubin & Sommerstein LLP | 600 Rand Bldg | | | Buffalo | NY | 14203 | |
| Buffalo Metal Casting Co Inc | | 1875 Elmwood Ave | | | Buffalo | NY | 14207 | |
| Buffalo Office Systems Inc | | 5436 Main St | | | Williamsville | NY | 14221 | |
| Building Specialties | Sales | 3393 Needmore Rd | | | Dayton | OH | 45414 | |
| Buis James And Jacqueline | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Buis John R | | 549 Ashwood Dr | | | Flushing | MI | 48433-1397 | |
| Burge Ron Trucking Inc | | 1876 W Britton Rd | | | Burbank | OH | 44214 | |
| Burger & Brown Engineering Inc | | 4500 E 142nd St | | | Grandview | MO | 64030 | |
| Burgett Michael | | 3438 E Mt Morris Apt 1 | | | Mt Morris | MI | 48458 | |
| Burgner David | Burgner David | 152 W Huron St | Ste 700 | | Chicago | IL | 60610 | |
| Burke Mark N | | 5415 W Harmon Ave 2157 | | | Las Vegas | NV | 89103-7047 | |
| Burlington Air Imports | | PO Box 33 Toronto Amf | | | Toronto | | L5P 1A2 | Canada |
| Burnett Bill | | 4337 N 19th Pl | | | Milwaukee | WI | 53209-6835 | |
| Burnett Dale E | | 6263 Hathaway Rd | | | Lebanon | OH | 45036-9725 | |
| Burns & Mcdonnell Inc | | PO Box 411883 | | | Kansas City | MO | 64141-1883 | |
| Burns Bobbie L | | 4545 Obrien Rd | | | Vassar | MI | 48768-8938 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Burns Cascade | | PO Box 1385 | | | Syracuse | NY | 13201-1385 | |
| Burns Grant L | | 616 S Trumbull Rd | | | Bay City | MI | 48708-9616 | |
| Burr Oak Tool & Gauge Co | | PO Box 338 | | | Sturgis | MI | 49091-0338 | |
| Burton City Of Mi | | 4303 S Ctr Rd | | | Burton | MI | 48519 | |
| BURTON PALLET RECYCLERS INC | | 2701 CAMDEN AVE | | | FLINT | MI | 48507-1689 | |
| Busak & Shamban South | | 2842 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Busch Inc | | PO Box 100602 | | | Atlanta | GA | 30384-0602 | |
| Bush Rosemary | | 6218 Woodmoor Dr | | | Burton | MI | 48509-1649 | |
| Bush Rosemary | | 6218 Woodmoor Dr | | | Burton | MI | 48509-1649 | |
| Bushey Glass Service Inc | | PO Box 2314 | | | Saginaw | MI | 48605 | |
| Business Methods Inc | | 150 Metro Park | | | Rochester | NY | 14623 | |
| Butera Charles A | | 16 Endsleigh Pl | | | Robbinsville | NJ | 08691-3021 | |
| Butler Kevin M | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Buy The Sea | Shari Wallock | 1844 N Nob Hill Rd Pmb 428 | | | Plantation | FL | 33322 | |
| BYERS CATHERINE | | 7339 KIWI DR | | | NINEVEH | IN | 46164 | |
| Byrd Vernastine | | 618 East Cherokee St | | | Brookhaven | MS | 39601 | |
| C & G Supply | | PO Box 496 | | | Columbia | TN | 38402 | |
| C & H Distributors Inc | Scott Girmscheid | 770 S 70th St | | | Milwaukee | WI | 53214 | |
| C & L Development Corporation | | 12930 Saratoga Ave Ste D6 | | | Saratoga | CA | 95070 | |
| C & M Forwarding Co Inc | | 45 Jetview Dr | | | Rochester | NY | 14624 | |
| C & P Equipment Repair Llc | | 5290 Watermelon Rd | | | Northport | AL | 35473 | |
| C & P Warehouse Facility | | 163 Back Creek Overlook | | | Greenwood | IN | 46142 | |
| C Pak Corporation | C Pak Pte Ltd | 2304 Bedok Reservoir Rd No 04 01 | Dou Yee Building Bedok Ind  Park C | | | | 479223 | Singapore |
| C&E Sales Inc | c/o Scott A Liberman | 1 S Main St Ste 1700 | | | Dayton | OH | 45402 | |
| C&K Industrial Services Inc | | 5617 Schaaf Road | | | Cleveland | OH | 44131 | |
| C&s Patent & Law Service | | KPO Box 103 | Seoul 110 601 | | | | | Korea Republic Of |
| Cabelas Mktg & Brand Mgt Inc | | Dept 10265 | One Cabela Dr | | Sidney | NE | 69160 | |
| Cachat Mf Co The | | 14600 Detroit Ave Ste 600 | | | Lakewood | OH | 44107 | |
| Cadec Corporation | | PO Box 12002 | | | Lewiston | ME | 04243-9478 | |
| Cadena Law Firm Pc | | 1017 Montana Ave | | | El Paso | TX | 79902-5411 | |
| Cadence Design Systems Inc | Attn Robert Garcia | 555 River Oaks Pkwy | | | San Jose | CA | 95134 | |
| Cadtrain Inc | | 5251 California Ave Ste 220 | | | Irvine | CA | 92612 | |
| Cadwalader Wickersham & Taft LLP | James K Robinson Esq | 1201 F Street NW | | | Washington | DC | 20004 | |
| Cain Steel And Supply Incorporated | | PO Box 1369 | | | Tuscaloosa | AL | 35403 | |
| Cal Corr Services & Repairs | | 25540 Pennsylvania | | | Taylor | MI | 48180 | |
| Calco Ltd | | 960 Muirfield Dr | | | Hanover Pk | IL | 60133 | |
| Calder James A | | 211 W French St | | | Elizabethtown | KY | 42701 | |
| Caleb Rosalie A | | 10184 Maple Ridge Rd | | | Middleport | NY | 14105-9402 | |
| Caledon Tubing Ltd | | 580 James St | | | St Marys | ON | N4X 1A8 | Canada |
| Calgon Carbon Corporation | | PO Box 717 | | | Pittsburgh | PA | 15230-0717 | |
| Calibrations South Inc | | Bldg 200 Ste 206 | 1395 S Marietta Pkwy | | Marietta | GA | 30067 | |
| California Eastern Laboratories Inc | Attn Julie Stephens | 4590 Patrick Henry Dr | | | Santa Clara | CA | 95054-1817 | |
| Callahan Motion Control Inc | | PO Box 138 | | | Darien Center | NY | 14040-0138 | |
| Callanan Industries Inc dba Manitou Concrete Company | Wiedman Vazzana Corcoran & Volta PC | 5 S Fitzhugh St | | | Rochester | NY | 14614 | |
| Calsource Inc | | 1005 W Fayette St | | | Syracuse | NY | 13204 | |
| Calvary Industries Inc | c/o Richard L Ferrell | Taft Stettinius & Hollister LLP | 425 Walnut St Ste 1800 | | Cincinnati | OH | 45202 | |
| Calvin Daniel | | 4630 Saint James Ave | | | Dayton | OH | 45406-2323 | |
| Cambron Engineering Inc | | 3800 Wilder Rd | | | Bay City | MI | 48706 | |
| CAMERON & BARKLEY CO | | 1612 T ST | ATTN LINDA ROYSTER | | BRUNSWICK | GA | 31520 | |
| Cameron G B | | 622 Lockerbie Pl | | | Carmel | IN | 46032 | |
| Campau John T | | 3221 Timberline Rd | | | Winter Haven | FL | 33880 | |
| Campau John T | | 1510 Ave D NE | | | Winter Haven | FL | 33881-4434 | |
| Campbell & Sons Oil Co Inc | | PO Box 18968 | | | Huntsville | AL | 35804 | |
| Campbell Lawrence | | 98 Courtly Cir | | | Rochester | NY | 14615 | |
| Campbell Ray C | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Campbell Scientific Inc | | 815 West 1800 North | | | Logan | UT | 84321-1784 | |
| Campbell William J | | 4534 Hibbard Rd | | | Holley | NY | 14470-9010 | |
| Campis Samuel | | 153 Arabian Dr | | | Madison | AL | 35758-6652 | |
| Campis Samuel | | 153 Arabian Dr | | | Madison | AL | 35758-6652 | |
| Can Am Tube Tech Inc | | 1086 Brookview Ne | | | Grand Rapids | MI | 49505-3402 | |
| Candela Maridel L | | 3179 W Farrand Rd | | | Clio | MI | 48420-8836 | |
| Cannon IV Inc | Cannon IV Inc | 950 Dorman St | | | Indianapolis | IN | 46202 | |
| Cannon IV Inc | Cannon IV Inc | 950 Dorman St | | | Indianapolis | IN | 46202 | |
| Canon Business Solutions East | Canon Business Solutions East | 1250 Valley Brook Ave | | | Lyndhurst | NJ | 07071 | |
| Canon Financial Services Inc | | PO Box 4004 | | | Carol Stream | IL | 60197-4004 | |
| Canon USA Inc | Attn Steve Becker | 1 Canon Plz | | | Lake Success | NY | 11042-1198 | |
| Canon USA Inc | Attn Stever Becker Esq | One Canon Plz | | | Lake Success | NY | 11042-1198 | |
| Canteen Co Of No Texas Inc Eft | | 4428 Bonny Dr | | | Wichita Falls | TX | 76302 | |
| Canter Richard And Louanna | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| CANTOOLA INC | | 560 JADE RD | | | TONEY | AL | 35773 | |
| Cap Collet & Tool Company Inc | | 4082 6th St | | | Wyandotte | MI | 48192-7104 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPITAL, DIE & MFG CO | | 10150 CAPITAL ST | | | OAK PARK | MI | 48237-3104 | |
| Capital Markets as assignee of Magic Valley Electric Coop | Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Capital Markets as assignee of Mahoning Valley Cartage & Air Cargo Inc | Mahoning Valley Cartage & Air Cargo Inc | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Capital Markets as Assignee of St Marys Carbon Co Inc | Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Capital Refrigeration & Ac Capital Environmental Inc | | 683 E 200th St | | | Cleveland | OH | 44119-2351 | |
| Capro Hungary Alkatreszgyarto Kft | | 8600 Siofok Bajcsy Zsilinszky | Utca 201/d | | | | | Hungary |
| Carbide Probes Inc | | 1328 Research Pk Dr | | | Dayton | OH | 45432-2818 | |
| Carbone Kirkwood LLC aka Carbone of America | attn Dan Diorio & Hilda Muller | 300 Industrial Park Rd | | | Farmville | VA | 23901 | |
| Carclo Technical Plastics | Accounts Payable | 600 Depot St | | | Latrobe | PA | 15650 | |
| Cardanes S A De Cv | | Accesso 111 3 Fracc Indtrl | Banico Judrez Santiago De Oro | | | | | Mexico |
| Cardinal Health | | One Butterfield Trial | | | El Paso | TX | 79912 | |
| Cardinal Law Group Ltd | | 1603 Orrington Ave Ste 2000 | | | Evanston | IL | 60201 | |
| Caretools Inc | | 9701 Wilshire Blvd 10th Fl | | | Beverly Hills | CA | 90212 | |
| Caribbean Parts Agency | | Begonia E 28 | Urb Enramda | | Bayamon | PR | 00961 | Puerto Rico |
| Carlisle Engineered Products Inc | Steven J Ford Esq | Carlisle Companies Incorporated | 250 S Clinton St Ste 201 | | Syracuse | NY | 13202 | |
| Carlson Dimond & Wright Inc | Verna Johnson | 2338 Morrissey | | | Warren | MI | 48091 | |
| Carlyle Johnson Machine Co Llc | | 291 Boston Turnpike | PO Box 9546 | | Bolton | CT | 06043 | |
| Carlyle Johnson Machine Company LLC | Carlyle Johnson Machine Company LLC | 291 Boston Turnpike | PO Box 9546 | | Bolton | CT | 06043 | |
| Carmen J Mandato | | 2645 East 112 St | | | Cleveland | OH | 44104-2665 | |
| Carney Brad | | 1608 Buick Ln | | | Kokomo | IN | 46902 | |
| Carole W Killalea | | 17 Deercrest Square | | | Indian Head Pk | IL | 60525-4433 | |
| Carolina Commercial Heat Treating Inc | | 105 W Sanderfer Rd | | | Athens | AL | 35611 | |
| Carolyn M Seracka | | 1208 Sunnyfield Ln | | | Scotch Plains | NJ | 07076-2220 | |
| Carr Robert | | 10 Heritage Hill Dr | | | Alexandria | KY | 41001 | |
| Carrier Corp | Attn Joyce Kuppel | PO Box 4808 Bldg TR S | | | Syracuse | NY | 13221 | |
| Carrillo Sergio L | | 1409 Verdi Pl | | | El Paso | TX | 79936 | |
| Carroll Linda | Carroll Linda | 325 Burroughs Ave | | | Flint | MI | 48507 | |
| Carroll Linda | | 325 Burroughs Ave | | | Flint | MI | 48507-2058 | |
| Carroll Terrence J | | PO Box 219 | | | Linwood | MI | 48634-0219 | |
| Carroll Terrence J | | PO Box 219 | | | Linwood | MI | 48634-0219 | |
| Carter Joe L | | 283 Berkshire Ave | | | Buffalo | NY | 14215-1527 | |
| Carter Joe L | | 283 Berkshire Ave | | | Buffalo | NY | 14215-1527 | |
| Carter Joe L | | 283 Berkshire Ave | | | Buffalo | NY | 14215-1527 | |
| Carter Linda | | 1815 Timberlane Dr | | | Flint | MI | 48507 | |
| Cascade Die Casting Group | | 7441 S Division Ave Ste A1 | | | Grand Rapids | MI | 49548 | |
| Cascade Die Casting Group Inc | | 7441 S Division | | | Grand Rapids | MI | 49548 | |
| Cascade Engineering | | PO Box 888405 | | | Grand Rapids | MI | 49588 | |
| Casco Products Corporation | Mr John Spratta VP Global Finance | One Waterview Dr | | | Shelton | CT | 06484-7367 | |
| Casey Sr Charles E | | 3395 Lakeside Dr | | | Mineral Ridge | OH | 44440-9738 | |
| Casther Diseno Y Maquinados | | Cananea 514 Col Jacinto Lopez | Cd Reynosa Tam 88756 | | | | | Mexico |
| Castillo Alfred | | 8879 Lyons Hwy | | | Sand Creek | MI | 49279-9779 | |
| Castillo Ray | | 3005 Ruckle St | | | Saginaw | MI | 48601 | |
| Castillo Ray | | 3005 Ruckle St | | | Saginaw | MI | 48601 | |
| Catchpole Ronald | | 4888 Townline Rd | | | Sanborn | NY | 14132 | |
| Catchpole Ronald | | 4888 Townline Rd | | | Sanborn | NY | 14132 | |
| Catchpole Ronald | | 4888 Townline Rd | | | Sanborn | NY | 14132 | |
| Cation Llc | | Dept CH17520 | | | Palentine | IL | 60055-7520 | |
| Cato Robert P | | 675 Village Ln | | | Marietta | GA | 30060 | |
| Catoosa Auto Repair Inc | | 104 W Elm | | | Catoosa | OK | 74015 | |
| Catoosa Flowers | | 603 S Cherokee | PO Box 726 | | Catoosa | OK | 74015 | |
| Catrell Corey | | 1153 W Roldan Street | | | Flint | MI | 48507 | |
| Cauahan Lindsey | | 1160 Harborview Rd | | | James Island | SC | 29412 | |
| Caucho Metal Products II S L | Attn Mr Javier Breton | Pl Cantabria | C Naval 7 | | Logrono | | 26006 | Spain |
| Cavallero Plastics Inc | attn Tom Ehmann | 1250 North St | | | Pittsfield | MA | 01201 | |
| Cch Inc | | PO Box 4307 | | | Carol Stream | IL | 60197-4307 | |
| CCS AMERICA INC | | 5 BURLINGTON WOODS NO 204 | | | BURLINGTON | MA | 01803 | |
| Cdm International Ltd | | 407 N Jackson St | | | Jackson | MI | 49201 | |
| CDW Computer Centers Inc | c/o Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| CDW Computer Centers Inc | c/o Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| CDW Computer Centers Inc | c/o Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| CDW Computer Centers Inc | c/o Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Cedarberg Companies | | 1960 Seneca Rd | | | Eagan | MN | 55122 | |
| Ceeco | | 1580 Nw 65th Ave | | | Plantation | FL | 33313 | |
| Celco Industries Inc | | 3900 Wesley Terrace | | | Schiller Pk | IL | 60176 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Cellco Partnership | Cellco Partnership | One Verizon Wy | VC52S 243 | | Basking Ridge | NJ | 07920 | |
| Celtic Products Inc | | Kms Bearings Automotive | 1535 N Harmony Circle | | Anaheim | CA | 92807 | |
| Cemm Thome Corp | | 1717 Dixie Hwy Ste 165 | | | Fort Wright | KY | 41011 | |
| Center For Talented Youth Mcau Ley Hall | | 5801 Smith Ave Ste 400 | | | Baltimore | MD | 21209-3652 | |
| Center Of Design & Machining | Jorge Nava Limas | 1613 E Paisano Prnb508 | | | El Paso | TX | 79905 | |
| Centerless Rebuilders Inc Eft | | PO Box 480549 | | | New Haven | MI | 48048-0549 | |
| Centerpoint Energy Entex | | PO Box 4981 | | | Houston | TX | 77210-4981 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Centerpoint Energy Entex | | PO Box 4981 | | | Houston | TX | 77210-4981 | |
| Centerpoint Energy Gas Tx | | PO Box 4981 | | | Houston | TX | 77210-4981 | |
| Centon/vacuum Industries Inc | | PO Box 847207 | | | Boston | MA | 02284-7207 | |
| Central Freight Lines Inc | Central Freight Lines Inc | PO Box 2638 | | | Waco | TX | 76702-2638 | |
| Central Indiana Corporate Partnership Inc | | PO Box 82026 | | | Indianapolis | IN | 46282 | |
| Central Metallizing & Machine Inc | | 840 S Outer Dr | | | Saginaw | MI | 48601-6597 | |
| Central States Precision Grinding Inc | c/o United Bank of Michigan | Assignee pursuant to MCR 440 9607 | 900 E Paris SE | | Grand Rapids | MI | 49546 | |
| Central Steel & Wire Co | James E Rinn | 3000 W 51 St | | | Chicago | IL | 60632-2198 | |
| Centro Memphis | | 3315 Overton Crossing | | | Memphis | IN | 38127 | |
| Century Conveyor Service Inc | | 4 Gladys Ct | | | Edison | NJ | 08817-225 | |
| Century Saw and Tool Co | Cust Service | 19347 Mt Elliott | | | Detroit | MI | 48234-2724 | |
| Century Spring Corp | | PO Box 15287 | | | Los Angeles | CA | 90015 | |
| Cep Technologies Corporation | | 763 Saw Mill River Rd | | | Yonkers | NY | 10710 | |
| Cerco Llc Cesco Plant | | 416 Maple Ave | PO Box 151 | | Crooksville | OH | 43731 | |
| Certified Comparator Products Co | | 810 N Orchard Ln Ste 102 | | | Beavercreek | OH | 45434 | |
| Cesar Castorena D | | 2220 Basset Ave Ste 453 | | | El Paso | TX | 79901 | |
| Cetecom Gmbh | | Im Teelbruch 122 | | | | | | Germany |
| CF Special Situation Fund I LP | Attn Stuart A Laven Jr | Benesch Friedlander Coplan & Aronoff LLP | 45219 Essen | | Cleveland | OH | 44114-2378 | |
| CF Special Situation Fund I LP | CF Special Situation Fund I LP | 200 Public Sq | 2300 BP Tower | 200 Public Square | Cleveland | OH | 44144 | |
| CF Special Situation Fund I LP | CF Special Situation Fund I LP | 200 Public Sq Ste 2910 | | | Cleveland | OH | 44114 | |
| Ch2m Hill Spain SL | C 17 Juan de Mariana | 3 Planta Portal B | | | Madrid | | 28045 | Spain |
| Chaffee Ward Corp | | PO Box 237 | | | Clarence | NY | 14031-0237 | |
| Chamber Of Commerce | | 104 W 3rd St | | | Burkburnett | TX | 76354 | |
| Chambers Emma J | | 1838 Joslin St | | | Saginaw | MI | 48602-1123 | |
| Chambers Emma J | | 1838 Joslin St | | | Saginaw | MI | 48602-1123 | |
| Champion Screw Machine Eng Eft | | 30419 Beck Rd | | | Wixom | MI | 48393 | |
| Chamtek Manufacturing Inc Eft | | 123 Louise St | | | Rochester | NY | 14606 | |
| Chandler Christopher C | | 4755 Logan Arms Dr | | | Youngstown | OH | 44505-1216 | |
| Chandler Richard | | 3856 Old Riverside Dr | | | Dayton | OH | 45405 | |
| Chaney Peggy R | | 2088 Saratoga Ave Sw | | | Warren | OH | 44485-3960 | |
| Channel Prime Alliance Llc | | PO Box 7247 6075 | | | Philadelphia | PA | 19170-6075 | |
| Chante Rich | Chante Rich | Attn Michelle Drinkwater | 8720 Castle Crk Pkwy Ste 200 | | Indianapolis | IN | 46250 | |
| CHAO KEH CHUNG M | | 857 ASA GRAY DRIVE | | | ANN ARBOR | MI | 48105 | |
| Chapman Deborah | | 52412 Belle Arbor | | | Shelby | MI | 48316 | |
| Chapman Roy A | | 3471 S Hemlock Rd | | | Hemlock | MI | 48626-9785 | |
| CHAPPELL DENNIS L | | 104 WHIPPOORWILL DR | | | MONROE | LA | 71203-9630 | |
| Charles R Cadrin | | 35 Edna Ave | | | Bridgeport | CT | 06610-1765 | |
| Charlevoix Manufacturing Co | | PO Box 520 | | | Charlevoix | MI | 49720-0520 | |
| Charmilles Technologies Corp | | 560 Bond St | | | Lincolnshire | IL | 60069 | |
| Charter Communications | | 1480 South Valley Ctr Dr | | | Bay City | MI | 48706 | |
| Charter Pest Control | | PO Box 6581 | | | Katy | TX | 77491 | |
| Charter Township Of Brighton Township Treasurer | | 4363 Buno Rd | | | Brighton | MI | 48114-9298 | |
| Chat Of Michigan Inc | | 35790 Northline Rd | | | Romulus | MI | 48147 | |
| Chatsworth Products Inc | | 3004 South Austin Ave | | | Georgetown | TX | 78626 | |
| Cheek Andy | | 1901 S Goyer Rd 118 | | | Kokomo | IN | 46902 | |
| Cheeseman | | 2200 State Route 119 | | | Ft Recovery | OH | 45846 | |
| Chem Aqua | Chem Aqua Div of NCH | 2727 Chemsearch Blvd | | | Irving | TX | 75062 | |
| Chem Ecol Ltd | | PO Box 955 | | | Cobourg Canada | ON | K9A 4W4 | Canada |
| Chema Mark G | | 9677 Burning Tree Dr | | | Grand Blanc | MI | 48439 | |
| Chemcentral Ohio Valley Region | Attn Bill Walker | 21600 Drake Rd | | | Strongsville | OH | 44149 | |
| Chemical Equipment Technology Incorporated | | 2801 Lockheed Way | | | Carson City | NV | 89706 | |
| Chemtool Inc | | PO Box 538 Attn Accts Rec | | | Crystal Lake | IL | 60039-0538 | |
| Chen Yanye | | 7266 A Chateroux | | | Centerville | OH | 45459 | |
| Cherokee Chemical CCI | Cherokee Chemical CCI | 3540 E 26th St | | | Los Angeles | CA | 90023 | |
| Cherokee North Kansas City LLC | c/o Daniel Garfield | Brownstein Hyatt & Farber PC | 410 Seventeenth Street | 22nd Floor | Denver | CO | 80202-4437 | |
| Cherokee North Kansas City Llc | | Colliers Turley Martin Tucker | 4678 World Pkwy Circle | | St Louis | MO | 63134 | |
| Cherry Jr Anthony C | | 1202 Kentford Dr E | | | Saginaw | MI | 48638 | |
| CHESTNUT JAMES D | | 9406 OAKMONT | | | GRAND BLANC | MI | 48439 | |
| CHESTNUT JR GEORGE W | | 6201 LOMA DE CRISTO DR | | | EL PASO | TX | 79912-1847 | |
| Chevron Products Co | | PO Box F | | | Concord | CA | 94524 | |
| Chevron Products Company | | PO Box 905620 | | | Charlotte | NC | 28290-5620 | |
| Chicago Miniature Lamp Can Eft | | 12924 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Child Support Enforcement Fsr | | PO Box 105730 | | | Atlanta | GA | 30348-5730 | |
| Child Support Enforcement Fsr | | PO Box 105730 | | | Atlanta | GA | 30348 | |
| Chippac Ltd | | 47400 Kato Rd | | | Fremont | CA | 94538 | |
| Cho Chang Rae | | 13992 Ashlake Ln | | | Fishers | IN | 46038 | |
| Choice One Communications | | PO Box 711879 | | | Cincinnati | OH | 45271-1879 | |
| Choicepoint | | 1000 Alderman Dr | | | Alpharetta | GA | 30005 | |
| Chon Choon T | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Chopra Lee Inc | | 1815 Love Rd | | | Grand Island | NY | 14072 | |
| Chris Hughes  Okaloosa County Tax Collector | Chris Hughes  Okaloosa County Tax Collector | Okaloosa County Tax Collector | 151-C Eglin Parkway NE | | Ft Walton Beach | FL | 32548 | |
| Christie Parker & Hale Llp | | 350 W Colorado Blvd Ste 500 | | | Pasadena | CA | 91109 | |
| Chroma Corp | | 3900 Dayton St | | | Mchenry | IL | 60050 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIAMPA PETER F | | 5264 N WASHINGTON BLVD | | | INDIANAPOLIS | IN | 46220-3061 | |
| Ciazka Tomasz | | 1525 Finger Lakes | | | Centerville | OH | 45458 | |
| Cimarron Express Inc | | PO Box 185 | | | Genoa | OH | 43430 | |
| Cincinnati Abrasive Supply Co | Cincinnati Abrasive Supply Co | 5700 Hillside Ave | | | Cincinnati | OH | 45233 | |
| Cincinnati Inc | | PO Box 11111 | | | Cincinnati | OH | 45211-0111 | |
| Cincinnati Precision Instruments Inc | | 253 Circle Freeway Dr | | | Cincinnati | OH | 45246 | |
| Cincinnati Protective Packaging Systems | | 235 Elm St | | | Ludlow | KY | 41016 | |
| CINCINNATI SUB ZERO PRODUCTS INC | | 12011 MOSTELLER RD | | | CINCINNATI | OH | 45241-1528 | |
| Cincinnati Test Systems Inc | | 5555 Dry Fork Rd | | | Cleves | OH | 45002 | |
| Cincinnati Valve & Fitting Company DBA Rademacher Inc | Cincinnati Valve & Fitting Company | 11633 Deerfield Rd | | | Cincinnati | OH | 45242 | |
| Cinergy Corp | | Attn Debbie Plummer | 139 E 4th St Rm 2604at | | Cincinnati | OH | 45202 | |
| Cinergy PSI | Mary Taylor | PO Box 960 EF 367 | | | Cincinnati | OH | 45273-9568 | |
| Cingular Wireless | Banko | PO Box 309 | | | Portland | OR | 97207-0309 | |
| Cingular Wireless | Banko | PO Box 309 | | | Portland | OR | 97207-0309 | |
| Cingular Wireless | Banko | PO Box 309 | | | Portland | OR | 97207-0309 | |
| Cingular Wireless | Banko | PO Box 309 | | | Portland | OR | 97207-0309 | |
| Cingular Wireless | Banko | PO Box 309 | | | Portland | OR | 97207-0309 | |
| Cingular Wireless | | PO Box 31488 | | | Tampa | FL | 33631-3488 | |
| Cingular Wireless | | PO Box 6416 | | | Carol Stream | IL | 60197-6416 | |
| Cintas | | 3470 W County Rd 0 Ns | | | Frankfort | IN | 46041-6974 | |
| Cintas Corp | | 850 Ctr Dr | | | Vandalia | OH | 45377 | |
| Cintas Corp | | 4715 Hayes Ave | | | Sandusky | OH | 44870 | |
| Cintas Corp | | 51518 Quadrate Dr | | | Macomb Twp | MI | 48042 | |
| Cintas First Aid | Cintas First Aid | PO Box 691260 | | | Tulsa | OK | 74134 | |
| Cintron Scale Inc | | PO Box 569 | | | Poca | WV | 25159 | |
| Circle Broach Company Inc | | 38358 Abruzzi Dr | | | Westland | MI | 48185 | |
| Circle International Inc | | 20495 Pennsylvania Rd | | | Brownstown | MI | 48192 | |
| Circle Mold & Machine Inc | | PO Box 513 | | | Tallmadge | OH | 44278 | |
| Circle Mold & Machine Inc | | PO Box 513 | | | Tallmadge | OH | 44278 | |
| Circle Mold & Machine Inc | | PO Box 513 | | | Tallmadge | OH | 44278 | |
| Cirrus Logic Inc | | PO Box 200301 | | | Dallas | TX | 75320-0301 | |
| Cisco Eagle Inc | | 5208 S 100th E Ave | | | Tulsa | OK | 74146 | |
| CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation | CIT Communications Finance Corp | Attn Bankruptcy Dept | 1 CIT Dr Ste 4104A | | Livingston | NJ | 07039 | |
| Cit/equipment Finance | | Attn Jeffrey Papa | 1540 W Fountainhead Pkwy | | Tempe | AZ | 85262 | |
| CITG PROMOTIONS LLC DBA EVIGNA | CITG PROMOTIONS LLC DBA EVIGNA | 1501 HALO DR | | | TROY | MI | 48084 | |
| City Animation Co Eft | | 57 Pk St | | | Troy | MI | 48083 | |
| City Chemical Corp | | 139 Allings Crossing Rd | | | West Haven | NJ | 06516 | |
| City Machine Technologies Inc | | 825 ML King Blvd | PO Box 1466 | | Youngstown | OH | 44501-1466 | |
| City Of Brookhaven Water Depart | Attn City Clerk | PO Box 560 | | | Brookhaven | MS | 39602 | |
| City Of Clinton | | PO Box 156 | | | Clinton | MS | 39060 | |
| City Of Columbus | Division of Water | 910 Dublin Rd | | | Columbus | OH | 43215 | |
| City Of Coopersville | | 289 Danforth St | | | Coopersville | MI | 49404 | |
| City of Rochester | Suzanne C Sutera | Department of Law | 30 Church Street | | Rochester | NY | 14614 | |
| City of Saginaw | City of Saginaw | 1315 S Washington Rm 105 | | | Saginaw | MI | 48601 | |
| City Of Torrington Ct | | City Of Torrington Tax Collector | PO Box 839 | | Torrington | CT | 06790 | |
| City Of Vandalia | | 333 James E Bohanan Memorial Dr | | | Vandalia | OH | 45377 | |
| City Of Wichita Falls | | PO Box 1440 | | | Wichita Falls | TX | 76307-1440 | |
| City Tire | | 306 W Sycamore | | | Kokomo | IN | 46901 | |
| Cje Group Llc | John Ehrhardt | 10232 Clarence Barnes Rd | | | Princess Anne | MD | 21853 | |
| Cjk Manufacturing Llc | | 100 Boxart St | | | Rochester | NY | 14612 | |
| Clamason Industries Limited Ef Gibbons Industrial Park | | Dudley Rd Kingswinford | West Midlands Dy68xg | | England | | | United Kingdom |
| Clarence Rupp | | 2650 Forum Dr 2107 | | | Grand Prairie | TX | 75052-7024 | |
| Clariant Corp Masterbatches Div | | 85 Industrial Dr | | | Holden | MA | 01520 | |
| Clarion Sintered Metals Inc | | PO Box S | | | Ridgway | PA | 15853 | |
| Clark & Osborne Eft | | 6617 N Ferguson St | PO Box 30006 | | Indianapolis | IN | 46230-0006 | |
| Clark International Corp | | PO Box 337 | | | Lewiston | ME | 04243-0337 | |
| Clark Technical Systems Group | | 3736 Miller Rd | | | Kalamazoo | MI | 49001 | |
| Clay Barbara | | 6222 Eastholt | | | Grand Blanc | MI | 48439 | |
| Clayton Group Services | | PO Box 67000 Dept 187201 | | | Detroit | MI | 48267-1872 | |
| Clayton Utz Lawyers | | Level 18 333 Collins St | Melbourne Vic 3000 | | | | | Australia |
| Clean Across Texas Llc | | PO Box 640245 | | | El Paso | TX | 79904 | |
| Cleanlites Recycling Inc | | 665 Hull Rd | | | Mason | MI | 48854 | |
| Clearwater Cor Of America Culligan Water | | PO Box 2517 | | | Anderson | IN | 46016 | |
| Cleary Developments Inc | | Belmont Equipment Co Div | 32055 Edward Ave | | Madison Heights | MI | 48071-1419 | |
| Cleary Timothy | | 6437 Ridge Rd | | | Lockport | NY | 14094-1014 | |
| Clem Jr Fred | c o J Barton Warren Esq | Warren & Simpson PC | 105 North Side Sq | | Huntsville | AL | 35801 | |
| Cleo Inc | | 4025 Viscount | | | Memphis | TN | 38118 | |
| Cleveland Clinic Foundation | | PO Box 73662 | | | Cleveland | OH | 44193 | |
| Cleveland Pump and Supply LLC | Attn Debbie Radcliffe | 1316 Lear Industrial Pky | | | Avon | OH | 44011 | |
| Cleveland Wire Cloth Mfg | | 3573 E 78th St | | | Cleveland | OH | 44105-1517 | |
| Click Commerce Inc | | 4517 Paysphere Circle | | | Chicago | IL | 60674 | |
| Clifton Edward P | | 3401 West Coldwater Rd | | | Mount Morris | MI | 48458-9401 | |

Page 25 of 167

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Climax Research Services Inc | | PO Box 3008 | | | Indianapolis | IN | 46206-3008 | |
| Clinics Of North Texas Llp | | 2800 Armory | | | Wichita Falls | TX | 76302 | |
| Clinton City Of Ms | | PO Box 156 | | | Clinton | MS | 39060-0156 | |
| Clinton City Recorder | | 100 Bowling St City Hall | | | Clinton | TN | 37716 | |
| Clinton County In | | Clinton County Treasurer | 220 Courthouse Sq | | Frankfort | IN | 46041 | |
| Clinton Instrument Co The | | 295 E Main St | | | Clinton | CT | 06413-2232 | |
| Cloncs Donald And Carole L | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Closure Inc | | 14447 W Hickory Ave | | | Lemont | IL | 60439 | |
| Cnc Precision Machines Co | | 1392 Vista Granada | | | El Paso | TX | 79936 | |
| Co Tronics Inc | | PO Box 1037 | | | Logansport | IN | 46947-1037 | |
| Coating Systems Inc | | 150 Sales Ave | | | Harrison | OH | 45030 | |
| Coats American Inc | | Coats North America | PO Box 60124 | | Charlotte | NC | 28260 | |
| Coble Taylor & Jones Safety Associates Llc | | 113 Cambay Ct | | | Cary | NC | 27513-1713 | |
| COCARY SERVICIOS LOGISTICO EFT SA DE CV | COCARY SERVICIOS LOGISTICO EFT SA DE CV | 2 PONIENTE NO 703 | | | CHOLULA | PU | 72760 | Mexico |
| Coen Hewitt June | | 5513 Sandy Ln | | | Columbiaville | MI | 48421 | |
| CoenHewitt June | | 5513 Sandy Lane | | | Columbiaville | MI | 48421 | |
| Coface Collections North America Inc as Agent for Produits Plastiques Performants | attn David Miller | PO Box 2102 | | | Cranbury | NJ | 08512 | |
| Coface North America Inc as agent for A & A Manufacturing Co Inc | Attn David Miller | PO Box 2102 | | | Cranbury | NJ | 08512 | |
| Coface North America Inc as agent for St Louis Cold Drawn Inc | attn David Miller | PO Box 2102 | | | Cranbury | NJ | 08512 | |
| Coface North America Inc as agent for Technifast Industries Inc | Attn David Miller | Coface North America Inc | PO Box 2102 | | Cranbury | NJ | 08512 | |
| Coface North America Inc as agent for Ushio America Inc | | Attn David Miller | PO Box 2102 | | Cranbury | NJ | 08512 | |
| Coffee County Redstxx | | 14800 Bowens Mill Rd | | | Ambrose | GA | 31512 | |
| Coficab Portugal Companhia | | De Fios E Cabos Lda Lote | 46 En18 1 Km 2 5 | | Guarda | | 06300--230 | Portugal |
| Cognex Corporation | | PO Box 27623 | | | New York | NY | 10087-7623 | |
| Coilcraft Inc | Alan Mansho | 1102 Silver Lake Rd | | | Cary | IL | 60013 | |
| Coilcraft Inc | | PO Box 92170 | | | Elk Grove Village | IL | 60009-2170 | |
| Colbert Virgis W | c/o Delphi Corporation | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Coldfire Michigan Inc | | 2846 Farnsworth Rd | | | Lapeer | MI | 48446 | |
| Cole Manufacturing Systems Inc | | 750 Loggers Circle | | | Rochester | MI | 48307-6022 | |
| Cole Parmer Instrument Co | Attn Credit Dept | 625 E Bunker Ct | | | Vernon Hills | IL | 60061 | |
| Colepak Inc | | PO Box 650 | | | Urbana | OH | 43078 | |
| Colesco Inc | | 6060 Interstate Circle | | | Cincinnati | OH | 45242 | |
| COLFOR MANUFACTURING INC  EFT | | 20500 CIVIC CENTER DR | | | SOUTHFIELD | MI | 48076 | |
| Collins & Aikman | Rick Onisko | 26533 Evergreen | | | Southfield | MI | 48076 | |
| Collins William L | | 867 Crooked Tree Dr | | | Petoskey | MI | 49770 | |
| Colonial Mold Inc | | 44479 Reynolds Dr | | | Clinton Twp | MI | 48036 | |
| Colorado Department Of Treasury Unclaimed Property Unit | | 1580 Logan St Ste 500 | | | Denver | CO | 80203-1941 | |
| Colorado State University | Continuing Education | 1040 Campus Delivery | | | Fort Collins | CO | 80523-1040 | |
| Colorscapes Inc | | 14445 Mines Rd | | | Laredo | TX | 78045 | |
| Columbia Marking Tools Inc Eft | | 27430 Luckino Dr | | | Chesterfield Twp | MI | 48047 | |
| Columbia Pwr & Wtr Systems Tn | | PO Box 379 | | | Columbia | TN | 38402-0379 | |
| Columbia Pwr & Wtr Systems Tn | | PO Box 379 | | | Columbia | TN | 38402-0379 | |
| Columbia Rubber & Gasket Co Inc | | 847 N James Campbell Blvd | | | Columbia | TN | 38401 | |
| Columbia Sussex Corp Holiday Inn Dayton South | | 2455 Dryden Rd | | | Dayton | OH | 45439 | |
| Columbus Components Group Llc | | 1949 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Columbus Steel Drum | Columbus Steel Drum | 1937 South St | | | Cincinnati | OH | 45204 | |
| Columbus Technical Svc Inc | | 5763 Westbourne Ave | | | Columbus | OH | 43213 | |
| Comairco Equipment Co Inc | | 240 French Rd | | | Buffalo | NY | 14227 | |
| Comark Corporation | | 93 West St | | | Medfield | MA | 02052-1513 | |
| Comark Inc | Attn Mark N Rogers | c/o Insight Enterprises Inc | 1305 W Auto Dr | | Tempe | AZ | 85284 | |
| Combes John H | | 4575 Cardinal Cove Ln | | | Naples | FL | 34114 | |
| Combined Health District Of Montgomery County | Jefferis R Canan | 117 S Main St | | | Dayton | OH | 45422-1280 | |
| Combs William B | | 133 Brooke Woode Dr | | | Brookville | OH | 45309-9221 | |
| Comdoc | | PO Box 908 | | | Akron | OH | 44309 | |
| ComEd | Attn Bankruptcy Section Revenue Management | 2100 Swift Dr | | | Oakbrook | IL | 60523 | |
| Comet Automation Systems Eft Inc | | 2220 W Dorothy Ln | | | Dayton | OH | 45439 | |
| Comfort Telecommunications Inc | Richard Minto | 1407 SE 47th Terrace | | | Cape Coral | FL | 33904 | |
| Commerce Clearing House Inc | | PO Box 4307 | | | Carol Stream | IL | 60197-4307 | |
| Commercial Pipi & Supply Corp | | 961 Lyell Ave | | | Rochester | NY | 14606 | |
| Commercial Spring & Tool Company Limited | | 160 Watline Ave | | | Mississauga | ON | L4Z 1R1 | Canada |
| Commercial Steel Treating Corporation | | PO Box 276 | | | Troy | MI | 48099-0276 | |
| Commissioner New York St Dept Of Environmental Conservation | | Bureau Of Pesticides Mgmt | 625 Broadway 9th Fl | | Albany | NY | 12233-7254 | |
| Commissioner Of Taxation & Finance | | Nys Hwy Use Tax | PO Box 26824 | | New York | NY | 10087-6824 | |
| Commodity Mgmt Svcs Gbs Printed Prods & Sys | | PO Box 2340 | | | North Canton | OH | 44720-0340 | |
| Common Wealth Of Pennsylvania State Treasury | | Bureau Of Unclaimed Property | PO Box 1837 | | Harrisburg | PA | 17105-1837 | |
| Communications Services Inc | | 411 Gobble St | | | Lawrenceburg | TN | 38464 | |
| Compagnie Deutsch Orleans | Compagnie Deutsch Orleans | 22 Rue Des Chaises | 45142 St Jean De La Ruelle Cedex | BP 96 | | | | France |
| Compass Freight Services Inc | | 6900 Tranmere Dr | | | Mississauga | ON | L5S 1L9 | Canada |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Compass Group Usa Inc | | Eurest Dining/canteen Co | 2400 Yorkmont Rd | | Charlotte | NC | 28217 | |
| Compdata Surveys / Dolan Tech Nologies Corp | | 1713 E 123rd St | | | Olathe | KS | 66061 | |
| Competitive Transportation Inc | | PO Box 1177 | | | Mansfield | OH | 44901 | |
| Competitiveness Through Technology Inc | Competitiveness Through Technology Inc | 5616 Seip Rd | | | Georgetown | OH | 45121 | |
| Complete Plumbing Services Inc | | Dba Roto Rooter Services Co | 35 Sunset St | | Rochester | NY | 4606-2019 | |
| Component Distributors Inc | | PO Box 13017 | | | Denver | CO | 80201-3017 | |
| Component Distributors Inc | | PO Box 13017 | | | Denver | CO | 80201-3017 | |
| Component Express Corp | | 1935 W State St | | | Garland | TX | 75042 | |
| Compressorworks Inc | Attn Philip Stayman | 3609 Pipestone Rd | | | Dallas | TX | 75212-6110 | |
| Compton Controls | Compton Controls | 5998 Meijer Dr | PO Box 848 | | Milford | OH | 45150 | |
| Compusa | | PO Box 200670 | | | Dallas | TX | 75320-0670 | |
| Computer Asset Management | | C A M Corp | 4730 E M 36 Hwy | | Lakeland | MI | 48143 | |
| Computer Patent Annuities LP | Gill David Accounts Receivable Manager | CPA House | 11 15 Seaton Place | | St Helier | Jersey | JE1 1BL | Channel Islands |
| Computer Patent Annuities North America LLC | Colette Gowda VP Controller | 225 Reinekers Ln Ste 400 | | | Alexandria | VA | 22314 | |
| Computer Systems of America Inc | | 22 Batterymarch St | | | Boston | MA | 02109 | |
| Computype Inc | Computype Inc | 2285 West County Rd C | | | St Paul | MN | 55113-2567 | |
| Comstock Inc Interactive Data Corp | | PO Box 98616 | | | Chicago | IL | 60693 | |
| Comtec Gmbh Semiconductor Eft Technology And Consult | | Max Stromeyer Str 172 | D 78467 Konstanz | | | | | Germany |
| Comtorgage Corporation | Comtorgage Corporation | 58 NS Industrial Dr | PO Box 1217 | | Slatersville | RI | 02876-0896 | |
| Con Tech Resources In | | PO Box 440 | | | Monroe | OH | 45050 | |
| CON WAY AIR EXPRESS INC DBA CON WAY AIR | | 2855 CAMPUS DR STE 300 | | | SAN MATEO | OH | 94403-2512 | |
| Con Way Now | | 4840 Venture Dr | | | Ann Arbor | MI | 48102-9559 | |
| Con Way South Western Exp | Cash Applications | PO Box 5160 | | | Portland | OR | 97208-5160 | |
| Conair Group Inc | | PO Box 40000 Dept 1119 | | | Hartford | CT | 06151 | |
| Conair Group Inc | | PO Box 40000 Dept 1119 | | | Hartford | CT | 06151-1119 | |
| Concept Packaging Group | | PO Box 651231 | | | Charlotte | NC | 28265-1231 | |
| Conceptual Systems Corp | | PO Box 292164 | | | Nashville | TN | 37229-2164 | |
| Concorde Group Sa De Cv | | Periferico Ecologico 17 San | Lorenzo Almecatla Cuautlancing | | Puebla 72710 | | | Mexico |
| Concrete Cutting & Breaking | | 4501 Airwest Se | | | Grand Rapids | MI | 49512 | |
| Concur Technologies Inc | | Attn Legal Department | 18400 NE Union Hill Rd | | Redmond | WA | 98052 | |
| Condit Re Co Inc | | 3050 Springboro W | | | Dayton | OH | 45439-1716 | |
| Cone Drive Operations Inc | | Textron Power & Transmissions | 240 E 12th St | | Traverse City | MI | 49684 | |
| Conestoga Rovers & Associates Inc | | 2055 Niagara Falls Blvd Ste 3 | | | Niagara Falls | NY | 14304 | |
| Conestoga Rovers & Associates Inc | | 2055 Niagara Falls Blvd Ste 3 | | | Niagara Falls | NY | 14304 | |
| Conference Board Inc | | PO Box 4026 Church St Station | | | New York | NY | 10261-4026 | |
| Confidential Material Destruction Inc | Confidential Material Destruction Inc | PO Box 292062 | | | Dayton | OH | 45429 | |
| Conkle Charles Motor Co Inc | | PO Box 846 | | | Kokomo | IN | 46903-0846 | |
| Conklin Equipment | Dick Markano | 584 Industrial Way | | | Fallbrook | CA | 92028 | |
| Connor John | | 10249 Boulder Pass | | | Davisburg | MI | 48350-2055 | |
| Consolidated Electrical Dist | | Add Chg 9 02 Mh | PO Box 461667 | | San Antonio | TX | 78263 | |
| Consolidated Industrial Corp | | St Clair Plastics Div | 30855 Teton Pl | | Chesterfield | MI | 48047 | |
| Consolidated Metco Inc | | PO Box 83201 | | | Portland | OR | 97203 | |
| Consolidated Plastics Co Inc | | 8181 Darrow Rd | | | Twinsburg | OH | 44087-9822 | |
| Construction Equipment & Supply | | PO Box 436 | | | Sandusky | OH | 44870 | |
| Consulate Of Mexico | | 645 Griswold Ave Ste 4372 | | | Detroit | MI | 48226 | |
| Consumers Energy Company | Attn Michael G Wilson P33263 | One Energy Plaza | | | Jackson | MI | 49201 | |
| Container Supply Inc | | 4400 N Cooper | | | Oklahoma City | OK | 73118-8004 | |
| Contech LLC | Attn Bruce Reder | 8001 Angling Rd | | | Portage | MI | 49024 | |
| Conti Vincent D | | 887 Gladiola Circle | Apt 103 | | Rockledge | FL | 32955 | |
| Continental Midland LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| Continental Resources Inc | | PO Box 4196 | | | Boston | MA | 02211 | |
| Contract Industrial Tooling In | | 2351 Production Ct | | | Richmond | IN | 47374 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 425 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 425 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC  as assignee of Aramark Uniform & Career Apparel Inc dba Aramark Uniform Services and Aramark c o Star S | Attn Alpa Jimenez | 411 W Putnam Ave Ste 425 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of 3D Solutions Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of AMEC Earth and Environmental Inc | Attn Alpa Jimenez | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Avon Rubber & Plastics Inc | Attn Alpa Jimenez | 411 West Putnam Ave Ste 425 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Barry Metals International | Attn Alpa Jimenez | 411 W Putnam Ave Ste 425 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Blissfield Manufacturing Company | Attn Alpa Jimenez | 411 West Putnam Ave | Ste 425 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Cacace Associates Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Cadillac Rubber & Plastics Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Camoplast Incorporated | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Capstan Atlantic | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of CEP Products LLC fka Carlisle Engineered Products | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Columbia Industrial Sales Corp | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Continental Do Brasil Eft Produtos Automotivos | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Electronic Services LLC DBA CSI Electronics | Attn Alpa Jimenez | 411 West Putnam Ave | Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Elmos NA Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of ENA America Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of ETAS Inc | Attn Alpa Jimenez | 411 West Putnam Ave | Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of ETCO | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Flow Dry Technology Ltd | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Gemini Plastics Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Hitchiner Manufacturing Co Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Hydro Aluminum North America Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of IMCO Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of INA USA Corporation | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Industrial Container Services | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Intel Americas Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Josef Schlemmer GMBH | Attn Alpa Jimenez | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC As Assignee of Kardex Systems Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Markel Corporation | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of MTD Technologies Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Ningbo Schlemmer Automotive Parts Co Ltd | Attn Alpa Jimenez | 411 W Putnam Ave Ste 425 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Okmetic Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 425 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Okmetic OYJ | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Omron Automotive Electronics Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC as Assignee of Omron Dualtec Automotive Electronics Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Parson & Maxson Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Pax Machine Works Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Plastic Plate Inc Identified by Debtor as Lacks Trim Systems | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of PML Flightlink Ltd | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Prestolite Wire Corporation | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Regency McAllen | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Schaeffler Canada Inc | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 425 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Schlemmer SA DE CV | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Sidler GMBH & Co KG | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Sierra Plastics Inc aka Sierra El Paso | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of SP DIV NMC LLC | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave  Ste 425 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Stoneridge Inc for itself and et al | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Strattec Security Corp | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Thumb Plastics Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg Kunhwa Co Ltd | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg Prodyn Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh SA de CV | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Triumph LLC | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Trostel Ltd | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Turtle & Hughes Inc | | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Wacker Chemical Corporation | Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of Westwood Associates Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Whirlaway Corporation | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave  Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Transferee of United Stars Industries Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | Ct | 06830 | |
| Control & Power Inc | | PO Box 59288 | | | Birmingham | AL | 35259-9288 | |
| Control Gaging Inc Eft | | Address From Csids 8 95 | 5200 Venture Dr | | Ann Arbor | MI | 48108-9561 | |
| Control Masters Inc | | 5235 Katrine Ave | | | Downers Grove | IL | 60515 | |
| Controls Crew Inc | | 23701 John R | | | Hazel Pk | MI | 48030 | |
| Cook Charles | | 2265 Brittany Oaks | | | Warren | OH | 44484 | |
| Cooke Sue | | 3014 Duluth St | | | Niagara Falls | NY | 14305 | |
| Cooks Pest Control Inc | | PO Box 1127 | | | Madison | AL | 35758 | |
| Cool Jet Systems | | 2900 A Saturn St | | | Brea | CA | 92821-6203 | |
| Cooley Lawrence | | 3316 Iroquois Ave | | | Flint | MI | 48505 | |
| Cooper Bussmann Inc | Cooper Bussmann Inc | 175 Hansen Court | | | Wood Dale | IL | 60191 | |
| Cooper Industries Inc | David Pulliam | Bussman Division | 114 Old Stat E Rd | | Ellisville | MO | 63021 | |
| Cooper Weymouth Peterson Co | | 79 Hinckley Rd | | | Clinton | ME | 04927 | |
| Coopersville City Of Mi | | 289 Danforth | | | Coopersville | MI | 49404 | |
| Coopersville Public Schools | | 198 East St | | | Coopersville | MI | 49404 | |
| Coordinate Measurement Specialists Inc | | 46425 Peary Ct | | | Novi | MI | 48377 | |
| CoorsTek Inc | Elizabeth K Flaagan Holme Roberts & Owen LLP | 1700 Lincoln St Ste 4100 | | | Denver | CO | 80203 | |
| Copenhaver Gerald | | 2416 Losantville | | | Golf Manor | OH | 45237 | |
| Copilaser Del Norte | | PO Box 9271 | | | El Paso | TX | 79995 | |
| Corba Robert C | | 5027 N Broomhead Rd | | | Williamsburg | MI | 49690 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Corecomm | | PO Box 790352 | | | St Louis | MO | 63179-0352 | |
| Cornerstone Controls Inc | | 771630 Solutions Ctr | | | Chicago | IL | 60677-1006 | |
| Cornerstone Technical Group Inc | Daryl Dennison | 7105 Crossroad Blvd Ste 104 | | | Brentwood | TN | 37027 | |
| Cornwell Jr William D | | 1655 Galindo St Apt 1228 | | | Concord | CA | 94520 | |
| Corporate Express | | 28241 Mound | | | Warren | MI | 48092 | |
| Corporate Express Office Products Inc | Attn Legal Department | One Environmental Way | | | Broomfield | CO | 80021 | |
| Corpus Christi Equipment Co | | PO Box 4125 | | | Corpus Christi | TX | 78469-4125 | |
| Corrosion Fluid Products Corp | | 24450 Indoplex Circle | | | Farmington Hills | MI | 48335-2526 | |
| Corrpro Companies Inc | | 1055 W Smith Rd | | | Medina | OH | 44256 | |
| Corry Rubber Corp | | 601 W Main St | | | Corry | PA | 16407 | |
| Cortland City Of Oh | | 400 N High St | | | Cortland | OH | 44410 | |
| Cosmic Software Inc | | 400 W Cummings Pk Ste 6000 | | | Woburn | MA | 01801 | |
| Cosmo Instruments Co Ltd | | PO Box 77000 Dept 771027 | | | Detroit | MI | 48277-1027 | |
| Cosmo Solutions Technology Inc | | 27200 Haggerty Rd Ste B1 | | | Farmington Hills | MI | 48331 | |
| Cosnowski William | | 916 Great Oaks Blvd | | | Rochester | MI | 48307 | |
| Cotten Charles A | | 9281 Promontory Cir | | | Indianapolis | IN | 46236 | |
| Couch White Llp Dba Multiple Intervenors | | Attn Accounting | PO Box 22222 | | Albany | NY | 12201-2222 | |
| Coughlan Nelson L | Nelson L Coughlan | 6578 English Oak Ln | | | Avon | IN | 46123-8803 | |
| Count On Tools Inc | Donna tiffany | 2481 Hilton Dr Ste 3 | | | Gainesville | GA | 30501 | |
| Country Flower Shop | | 3101 E Layton Ave | | | Cudahy | WI | 53110-1397 | |
| Country Gas Of Morgan County | | PO Box 948 | | | Hartselle | AL | 35640 | |
| Counts Megan | | 20559 Clarice Ave | | | Prairie View | IL | 60069 | |
| County Of Marquette | | Sawyer International Airport | 225 Airport Ave | | Gwinn | MI | 49841 | |
| County Of Marquette | | Sawyer Water Dept | 125 G Ave | | Gwinn | MI | 49841 | |
| Couzens Lansky Fealk Ellis Roe Der & Lazar Pc | | 39395 W 12 Mile Rd Ste 200 | | | Farmington Hills | MI | 48334 | |
| Coverall North America Inc C Overall Of Houston Inc | | 9801 Westheimer Ste 808 | | | Houston | TX | 77042 | |
| Cowart Thomas | | 312 Six Mile Creek Rd | | | Somerville | AL | 35670-6051 | |
| COX RONALD W | | 9610 OAKHAVEN CT | | | INDIANAPOLIS | IN | 46256-2199 | |
| Cox Willie A | | Pobox 1605 | | | Saginaw | MI | 48605-1605 | |
| Coy Ramsey | | 1040 E Rahn Rd | | | Dayton | OH | 45429 | |
| COYNE INTERNATIONAL ENTERPRISE COYNE TEXTILE SERVICES | | PO BOX 200602 | | | PITTSBURGH | PA | 15251-0602 | |
| Coyote Industrial Hardware Inc | | 3012 Production Court | | | Dayton | OH | 45414 | |
| Cozart Diane | | 5272 N Gale Rd | | | Davison | MI | 48423 | |
| Cp Techmotive C/o Nordea Bank Finland Plc | | PO Box 8500 Box 3096 | | | Philadelphia | PA | 19178-3096 | |
| Cpi Controls | | PO Box 6208 | | | Providence | RI | 02940 | |
| CPI International | CPI International | 5580 Skylane Blvd | | | Santa Rosa | CA | 95403 | |
| Cracraft Larry F | | 510 Rudgate Ln | | | Kokomo | IN | 46901-3816 | |
| Craft Karen J | | 1505 Roslyn Road | | | Grosse Pointe Woods | MI | 48236 | |
| Craft Karen J | | 1505 Roslyn Road | | | Grosse Pointe Woods | MI | 48236 | |
| Craft Karen J | | 1505 Roslyn Road | | | Grosse Pointe Woods | MI | 48236 | |
| Craft Line Inc | | PO Box 217 | | | Hazel Pk | MI | 04803-0 02 | |
| Crane Environmental A Crane Co | Pat Carney Credit Mgr | 730 Commerce Dr | | | Venice | FL | 34292 | |
| Crane Pro Services Santa Fe Branch | | PO Box 641807 | | | Pittsburgh | PA | 15264-1807 | |
| CRAWFORD ALBERT L | | 702 TWIN HILLS DR | | | EL PASO | TX | 79912-3412 | |
| Crawford Floyd | | 901 Carriage Hill Dr | | | Salem | OH | 44460 | |
| Crawford Jon P | | 1556 N 400 E | | | Greenfield | IN | 46140-9482 | |
| Creative Awards | Bill Mercer | 2061 Dane Ln | | | Bellbrook | OH | 45305 | |
| Creative Computers | | PO Box 55327 | | | Los Angeles | CA | 90074-5327 | |
| Creative Images Cosmetology | | 568 Miamisburg Ctrville Rd | | | Centerville | OH | 45459 | |
| Credence Systems Corp | attn Larry Rock | 5975 NW Pine Farm Pl | | | Hillsboro | OR | 97124 | |
| Creform Corporation | | PO Box 281485 | | | Atlanta | GA | 30384-1485 | |
| Crescent Gage & Tool Sales | | PO Box 609 | | | Rowlett | TX | 75030-0609 | |
| Crest Products Inc | | 2001 Buck Ln | | | Lexington | KY | 40511-1074 | |
| Crest Ultrasonics Corp | | Scotch Rd Mercer County Airprt | PO Box 7266 | | Trenton | NJ | 08628 | |
| Crestmark Bank | | Assignee Midwest Waterblasting | PO Box 79001 | | Detroit | MI | 48279-1078 | |
| CRESTMARK BANK | | 37900 MOUND RD | | | STERLING HEIGHTS | MI | 48310 | |
| Crishon Daniel B | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| CRITERION SYSTEMS INC | | 101 COMPASS RD | | | MANAHAWKIN | NJ | 08050 | |
| CRITERION SYSTEMS INC | | 101 COMPASS RD | | ATTN ALAN BROWN | MANAHAWKIN | NJ | 08050 | |
| Crompton Sales Company Inc Eft | Chemtura | dba Crompton | 199 Berson Rd | | Middlebury | CT | 06749 | |
| CROSBY  KENNETH CO INC EFT | | 1001 LEXINGTON AVE | ATTN SUE COSTA | | ROCHESTER | NY | 14606 | |
| Cross Co Inc | | 4400 Piedmont Pky | | | Greensboro | NC | 27410 | |
| Cross Huller | | PO Box 2527 | | | Carol Stream | IL | 60132-2527 | |
| Cross Sales & Engineering Co | | 4400 Piedmont Pky | | | Greensboro | NC | 27410 | |
| Crossborder Solutions Inc | | 26a Victoria Ave | | | Belleville Canada | ON | K8N 1Z4 | Canada |
| Crouse James L | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Crowley Liner Services Inc | attn Financial Services Dept | PO Box 2110 | | | Jacksonville | FL | 32203-2110 | |
| Crown Equipment Systems Inc | | PO Box 73485 | | | Cleveland | OH | 44193 | |
| Crown Packaging Corp | Attn Michael Palmer | 1885 Woodman Center Dr | | | Dayton | OH | 45420 | |
| Crp Industries Inc | | 1 Minus St | | | Carteret | NJ | 07008-1198 | |
| Crucible Service Centers | Crucible Service Centers | PO Box 977 | | | Syracuse | NY | 13201-0977 | |
| Cruz Angelina G | c/o Wayne McCort Esq | Cantrell Green et al | 444 W Ocean Blvd Ste 400 | | Long Beach | CA | 90802 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Cryogenic Solutions Div Of Noble Fox Enterprises Inc | | 2038 Grove Point Rd | | | Savannah | GA | 31419 | |
| Cryogenic Systems & Parts | | 3595 Cadillac Ave | | | Costa Mesa | CA | 92626 | |
| CS Business Systems Inc | | 1236 Main St | | | Buffalo | NY | 14209 | |
| CSA Group | | 178 Rexdale Blvd | | | Toronto | ON | M9W IR3 | Canada |
| CSI Leasing Inc fka Computer Sales International Inc | Attn Jeffrey L Rousseau | 9990 Olive Street Road Ste 101 | | | St Louis | MO | 63141 | |
| CSX Realty Development LLC | Joel M Gross | Arnold & Porter LLP | 555 Twelfth Street NW | | Washington | DC | 20004 | |
| Ctc Analytical Services Inc | | PO Box 711266 | | | Cincinnati | OH | 45271-1266 | |
| CTP Engineering LLC | CTP Engineering LLC | 11 Robert Toner Blvd | Ste 5 325 | | N Attleboro | MA | 02763 | |
| CTS Corporation | | 171 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Cts Of Canada Co | | 171 Covington Dr | | | Bloomington | IL | 60108 | |
| Cuellar Luna Dora Elia Eft | | Constitucion Ne 18 Parque B | Quintana Quertaro Qro Zc 76256 | | | | | Mexico |
| Culbertson Richard D Dba Pers Onal Vision Techniques | | 2014 Brynmar Dr | | | Kokomo | IN | 46902 | |
| Culligan Of Tulsa | | PO Box 55506 | | | Tulsa | OK | 74155-0506 | |
| Cunningham Jr Charles R | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Cunningham Marybeth | Jacob & Weingarten PC | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Curbell Inc | | Curbell Plastics | 7 Cobham Dr | | Orchard Park | NY | 14127 | |
| Currens Zapfe Ppr and Notio | Ann | 1808 W Monroe St | | | Kokomo | IN | 46901-3250 | |
| Curtidos Trevino Sa | Daniel L Ellwood | Arnold & Ellwood LLP | 1155 Dairy Ashford Ste 520 | | Houston | TX | 77079 | |
| Curtis James H | | 12604 Via Catherina Ct | | | Grand Blanc | MI | 48439-1473 | |
| Curtis Metal Finishing Company | | PO Box 276 | | | Troy | MI | 48099-0276 | |
| Curtis Richard J | | 9510 Shyre Circel | | | Davison | MI | 48423-8642 | |
| Curtron Inc | | 570 Kirts Blvd Ste 215 | | | Troy | MI | 48084 | |
| Custom Electric Manufacturing Inc | T Eckstein | 48941 W Rd | | | Wixom | MI | 48393 | |
| Custom Energy Llc | | 9217 Cody | | | Overland Pk | KS | 66214 | |
| Custom Foam Products Inc | | 900 Tower Dr | | | Fort Loramie | OH | 45845 | |
| Custom Industrial Equipment Inc | | PO Box 276 | | | Dayton | OH | 45404 | |
| Custom Mold Engineering | | 2735 N Britton Rd | | | Union Grove | WI | 53182 | |
| Custom Profiles Inc | Mia Yarbrough | PO Box 279 | | | Fitzgerald | GA | 31750 | |
| Custom Profiles Inc | Mia Yarbrough | PO Box 279 | | | Fitzgerald | GA | 31750 | |
| Cutting Tools Inc | Customer Servic | 121 E Tutt St | | | South Bend | IN | 46634 | |
| Cvg Sprague | Accounts Payable | 6530 West Campus Oval | | | New Albany | OH | 43054 | |
| Cvp Australia Pty Ltd | | PO Box 159 | Somerton Victoria 3062 | | | | | Australia |
| Cyberlogic Technologies Inc | | 5480 Corporate De Ste 220 | | | Troy | MI | 48098 | |
| Cyberresearch Inc | | 25 Business Pk Dr | | | Branford | CT | 06405 | |
| Cylinder Services Inc | Gerald J Mayhew | Trebon & Mayhew | 733 N Van Buren St No 770 | | Milwaukee | WI | 53202 | |
| Czech Tool | John W Czech | 17741 Brookhouser Rd | | | Saegertown | PA | 16433 | |
| Czelusta Joseph C | | 1643 Hosmer Rd | | | Appleton | NY | 14008-9613 | |
| Czymbor John T | | PO Box 5962 | | | Saginaw | MI | 48603-0962 | |
| Czymbor John T | | PO Box 5962 | | | Saginaw | MI | 48603-0962 | |
| D & D Machinery Movers Inc | | 24200 Groesbeck Hwy | | | Warren | MI | 48089 | |
| D & G Consulting Inc | | 3708 S Murroh Dr | | | Bountiful | UT | 84010 | |
| D & M Refrigeration Inc | | 1340 Williams St | | | Buffalo | NY | 14206 | |
| D A Inc | | 101 Quality Ct | | | Charlestown | IN | 47111-114 | |
| D F Burnham & Co | | 40750 Enterprise Dr | | | Sterling Heights | MI | 48314 | |
| D&b Contractors Co | | 204 Hawthorne Dr | | | Clark | NJ | 07066 | |
| D&o Engineering Co | | PO Box 190 | | | Youngstown | NY | 14174 | |
| DACS Molding Inc | | 510 Highland Ave No 292 | | | Milford | MI | 48381 | |
| Daewoo Motor Co Ltd | c/o Mark S Faulkner Esq | Lee Hong Degerman Kang & Schmadeka | 801 S Figueroa St 12th Fl | | Los Angeles | CA | 90012 | |
| DAGE PRECISION INDUSTRIES INC | | 4026 CLIPPER CT | | | FREMONT | CA | 94538 | |
| Daicel Safety Systems America LLC | Daicel Safety Systems America LLC | 720 Old Liberty Church Rd | | | Beaver Dam | KY | 42320 | |
| Daigle Cherie | | 4323 Webster Rd | | | Flushing | MI | 48433-9054 | |
| Dailey Electric Inc | | PO Box 514 | | | Wichita Falls | TX | 76307 | |
| DaimlerChrysler Corporation | Jay Selanders | Daniels & Kaplan PC | 2405 Grand Blvd Ste 900 | | Kansas City | MO | 64108-2519 | |
| Daishinku America Corp dba KDS America | Mark DeNatale | Goldman Sachs Credit Partners LP | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Dajaco Industries Inc | | 49715 Leona | | | Chesterfield | MI | 48051 | |
| Dalphimetal | | Avda Del Partenon 10 28042 | Madrid | | | | | Spain |
| Damsen Fred D | | 3798 Busch Rd | | | Birch Run | MI | 48415-9081 | |
| Dana Glester & Harold Glester | Dana Glester & Harold Glester | 3730 Ponytail Palm Ct | | | N Fort Myers | FL | 33917-2064-30 | |
| Danaher Indstri Controls | | PO Box 91809 | | | Chicago | IL | 60693-1809 | |
| Danboise Mechanical Inc | | 31625 Grand River Ave | | | Farmington | MI | 48336 | |
| Danes Welding Supplies Inc | | 264 Rt 104 | | | Ontario | NY | 14519 | |
| Danice Manufacturing Co | | 361 Donovan St | | | South Lyon | MI | 48178 | |
| Daniel F Young Inc | | 2855 Coolidge Ste 207 | | | Troy | MI | 48084-3216 | |
| Daniel F Young Inc | | 1235 Westlakes Dr Ste 255 | | | Berwyn | PA | 19312 | |
| Daniel F Young Inc | | 1235 Westlakes Dr Ste 255 | | | Berwyn | PA | 19312 | |
| Daniel Michael or Michael Daniel | Michael Daniel | 503 W Wenger Rd | | | Englewood | OH | 45322 | |
| Danka Office Imaging | Lee Acevedo | Lincoln Building | 11101 Roosevelt Blvd | | St Petersburg | FL | 33716 | |
| Danly Connell | Cust Service | 6779 Engle Rd Ste A | | | Cleveland | OH | 44130-7926 | |
| DANZAS AEI CUSTOMS BROKERAGE SERVICES | DHL GLOBAL FORWARDING | 600 OAKESDALE AVE SW STE 101 | ATTN PEGGY BYUS | | RENTON | WA | 98057-1224 | |
| Daris John M | | 1865 Hofus Ln | | | Hermitage | PA | 16148 | |
| Darling Tamara L | | 2174 Bock | | | Saginaw | MI | 48603-7803 | |
| Darmann Abrasive Products | | 100 Sterling St | | | Clinton | MA | 01510-1910 | |
| Darr Paul W | | 5496 Raymond Ave | | | Burton | MI | 48509-1928 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DATA GRAPHICS | | 1879 S VAN BUREN RD | | | REESE | MI | 48757-9203 | |
| Data I O Corporation | Data I O Corporation | PO Box 97046 | | | Redmond | WA | 98073 | |
| Data Management Inc | | 555 Friendly St | | | Pontiac | MI | 48341-2650 | |
| Data Specialties Llc | | 3878 Indian Ripple Rd | | | Dayton | OH | 45440-3448 | |
| Dataware Incorporated | Dataware Incorporated | 5153 Exchange Dr | | | Flint | MI | 48507 | |
| Datonix Corp | | 7085 Corporate Way | | | Dayton | OH | 45459 | |
| Davalor Mold Corporation | | 46480 Continental Dr | | | Chesterfield | MI | 48047 | |
| Davalor Mold Corporation | | 46480 Continental Dr | | | Chesterfield | MI | 48047 | |
| Davenport University | | 5300 Bay Rd | | | Saginaw | MI | 48604 | |
| Daves Express Delivery Inc | | 5660 Clinton St | | | Elma | NY | 14059 | |
| David A Baron | David Baron | 10687 Bramblecrest | | | Austin | TX | 78726 | |
| David Tierney | | 2116 Mckinley St | | | Anderson | IN | 46016 | |
| Davids Lock & Key Locksmith | | PO Box 117 | | | Columbia | TN | 38402-0117 | |
| Davidsons Pest Control | | 1453 E Avon Rochester Rd | | | Avon | NY | 14414 | |
| Davies Alan D | | 572 Redondo Rd | | | Youngstown | OH | 44504-1425 | |
| Davis Heating & Cooling | | PO Box 477 | | | Columbia | TN | 38402-0477 | |
| Davis Ii Robert E Plaintiff V | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Davis Instrument Llc Seton Business Center | | PO Box 751829 | | | Charlotte | NC | 28275-1829 | |
| Davis Ruby H | | 1825 Amherst St | | | Saginaw | MI | 48602-3979 | |
| Davis Ruby H | | 1825 Amherst St | | | Saginaw | MI | 48602-3979 | |
| Day Pak Inc Eft | | PO Box 363 | | | Dayton | OH | 45409 | |
| Dayco Products LLC dba Mark IV Automotive | Attn Jan Spalding Credit Manager | Dayco Products Mark IV Automotive | 1955 Enterprise Dr | | Rochester Hills | MI | 48309 | |
| Dayton Capscrew Co | Sales | 5747 Webster St | | | Dayton | OH | 45414 | |
| Dayton Drill Bushing Eft | | Leahy Corp | PO Box 301 | | Dayton | OH | 45404 | |
| Dayton Foundation Nie Fund | | 52 S Broad St | | | Middletown | OH | 45042 | |
| Dayton Ice Machine Inc | | 4716 Payne Ave | | | Dayton | OH | 45414 | |
| Dayton Precision Punch Inc | Dayton Precision Punch Inc | 4900  N Webster St | | | Dayton | OH | 45414 | |
| Dayton Water Deptcity Of Oh | | PO Box 740575 | | | Cincinnati | OH | 45263 | |
| Dayton Water Systems | | 1288 Mccook Ave | | | Dayton | OH | 45404-109 | |
| Dbi Plastics As | | Stationsvej 5 7 | Dk 4295 Stenlille | | | | | Denmark |
| Dbm Control Distributor Inc | | 1277 Military Rd | | | Buffalo | NY | 14217-1511 | |
| Dc Coaters Inc | | 550 W Industrial Dr | | | Tipton | IN | 46072 | |
| DC VEBA Trust | International Union UAW et al v General Motiors Corp Civil Action No 0573991 | Daniel Sherrick General Counsel UAW Delphi Legal Services Plan | International Union UAW Solidarity House | 8000 E Jefferson Ave | Detroit | MI | 48214 | |
| De La Plaza International Inc | LC Hageman | 5632 Buckley Dr | | | El Paso | TX | 79912-6420 | |
| De Lage Landen Financial Services Inc | | dba OCE USA INC | 1111 Old Eagle School Rd | | Wayne | PA | 19087 | |
| De Sta Co Associated Spring | | 250 Pk Dr | | | Troy | MI | 48083 | |
| De Verges & Associates | | 1343 East 35th Pl | | | Tulsa | OK | 74105 | |
| Dearborn Cdt | | 250 W Carpenter Ave | | | Wheeling | IL | 60090 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Decarolis Truck Rental Inc Eft | | 333 Colfax St | | | Rochester | NY | 14606-3107 | |
| Decatur Athletic Club Inc | | 219 2nd Ave | | | Decatur | AL | 35601 | |
| Decatur Engravers & Supplies | | PO Box 1288 | | | Decatur | AL | 35602 | |
| Decatur Ent Associates Pc | | 1218 13th Ave S E | | | Decatur | AL | 35601 | |
| Decatur Rubber & Gasket Co Inc | | PO Box 1786 | | | Decatur | AL | 35602 | |
| Dechert Llp | | PO Box 7247 6643 | | | Philadelphia | PA | 19170-6643 | |
| Decisionone Corporation | | Dept Ch 14055 | | | Palatine | IL | 60055-4055 | |
| Decker William C Do Center For Pulmonary Medicine | | 777 Kimole Ln Ste 250 | | | Adrian | MI | 49221 | |
| Deco Automotive a division of Magna International Inc | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Deep South Equipment Co | | PO Box 54345 | | | Jackson | MS | 39288 | |
| Defelsko Corp | | 802 Proctor Ave | | | Ogdensburg | NY | 13669 | |
| Deffenbaugh Industries Inc & Engineered Recovery Syst | Deffenbaugh Industries Inc & Engineered Recovery Syst | Attn Brenda Jerde | PO Box 3220 | | Shawnee | KS | 66217 | |
| Defiance Metal Products Co | | PO Box 79001 Drawer 5879 | | | Detroit | MI | 48279-5879 | |
| Dehority Judith W | | 2603 Chesterfield Pl | | | Anderson | IN | 46012-4439 | |
| Deibel Raymond A | | 10120 Creekwood Trl | | | Davisburg | MI | 48350 | |
| Dekko Technologies Inc | c/o Martin E Seifert Esq | Haller & Colvin PC | 444 E Main St | | Fort Wayne | IN | 46802 | |
| Dekorsy Kft | | Agfalvi U 24 | | | H-9400 Soprow | | | Hungary |
| Del Tron Precision Inc Francis J Clarke Industrial | | Park | 5 Trowbridge Dr | | Bethel | CT | 06801 | |
| Delaware Box & Pallet Inc | | 2816 Hoyt Ave | | | Muncie | IN | 47302-3932 | |
| Delcas Industries Llc Eft | | 4630 Mar St | | | Brownsville | TX | 78521 | |
| Delgado Jose N | | 826 Simoneau St | | | Saginaw | MI | 48601-2314 | |
| Delgado Jose N | | 826 Simoneau St | | | Saginaw | MI | 48601-2314 | |
| Delia Refice | | 831 Conrelia St | | | Flint | MI | 48503-1616 | |
| Dell Computer Corporation C/o Dell Usa Lp | | PO Box 643561 | | | Pittsburgh | PA | 15264-3561 | |
| Dellinger James R | | 3613 Huggins Ave | | | Flint | MI | 48506-2667 | |
| Dellinger James R | | 3613 Huggins Ave | | | Flint | MI | 48506-2667 | |
| Deloach Carolyn | | 3312 Walcott St | | | Flint | MI | 48504-3200 | |
| Delta Control Inc | | 2532 Nordic Rd | | | Dayton | OH | 45414-3422 | |
| Delta Electrical Enterprises Inc | | PO Box 582683 | | | Tulsa | OK | 74158-2683 | |
| Delta Electrical Enterprises Inc | | PO Box 582683 | | | Tulsa | OK | 74158-2683 | |
| Delta Products Corporation | | 4405 Cushing Pkwy | | | Fremont | CA | 94538 | |
| Delta Research Corp | | 32971 Capital Ave | | | Livonia | MI | 48150 | |
| Demag Plastics Group Corp | Attn Karen Freeman | 11792 Alameda Dr | | | Strongsville | OH | 44149 | |
| Demarco Cory | | 1255 S 1075 E | | | Akron | IN | 46910-9807 | |
| Demino Salvatore | | 13 Highpoint Dr | | | Spencerport | NY | 14559-1001 | |
| Dempsco Inc | | 7015 Corporate Way | | | Dayton | OH | 45459 | |
| Den Sys Corp Dayton Computer Supply | | 6501 State Rte 123 N | | | Franklin | OH | 45005 | |
| Dendy Vera M | | 218 E Edmund St | | | Flint | MI | 48505-3738 | |
| Dendy Vera M | | 218 E Edmund St | | | Flint | MI | 48505-3738 | |
| Denman Propane | | 8918 Gateway East | | | El Paso | TX | 79907 | |
| Dennis Gary G | | 1577 Osborn | | | Saginaw | MI | 48602-2831 | |
| Department Of Environmental Quality | | PO Box 2036 | | | Oklahoma City | OK | 73101 | |
| Department Of State Lands | | PO Box 4395 Unit 18 | | | Portland | OR | 97208-4395 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Department Of The State Trsr | | Adandoned Property Division | One Ashburton Pl 12Th Fl | | Boston | MA | 02108-1608 | |
| Dependable Gage & Tool Co | | 15321 W 11 Mile Rd | | | Oak Park | MI | 48237 | |
| Dependable Sewer Cleaners | Dependable Sewer Cleaners | 515 S Henry | | | Bay City | MI | 48706 | |
| Depository Trust Company Treasurers Dept | Parker Law Firm LLC | PO Box 265 | | | Grant | AL | 35747 | |
| Depository Trust Company Treasurers Dept | | PO Box 27590 | | | New York | NY | 10087-7590 | |
| Dept Of Financial Services State Of Florida | | Bureau Of Unclaimed Property | PO Box 1990 | | Tallahassee | FL | 32302-1990 | |
| Deringer Ney Inc | | 4062 Paysphere Circle | | | Chicago | IL | 60674 | |
| DERINGER NEY INC | | 616 ATRIUM DR STE 100 | | | VERNON HILLS | IL | 60061-1713 | |
| Derkson James A Md Pelmed Phy Sicians | | 1343 Woodman Dr | | | Dayton | OH | 45432 | |
| Derwent Information Ltd | | 14 Great Queen St | London Wc2b 5df | | England | | | United Kingdom |
| Design Media Technology Inc | | 21119 Hilltop Street | | | Southfield | MI | 48033 | |
| Design Pattern Works Inc | Craig T Matthews & Associates LPA | 376 Regency Ridge Dr | | | Centerville | OH | 45459 | |
| Det Norske Veritas Certification Inc | | PO Box 201898 | | | Houston | TX | 77216-1076 | |
| Detection Systems & Engrg Co | | 1450 Temple City Dr | | | Troy | MI | 48084-4608 | |
| Detroit Stoker Co Eft | | PO Box 732 | | | Monroe | MI | 48161 | |
| Dettinger Robert E | | 4255 Saint Cloud Way | | | Cleves | OH | 45002-2323 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Nickel America Inc | | PO Box 678336 | | | Dallas | TX | 75267-8336 | |
| Devco Corporation | Bill Durman | 300 Lanidex Plaza | 2nd Fl | | Parsippany | NJ | 07054 | |
| Devole Roger L | | 3505 Lexmark Ct | | | Orange Beach | AL | 36561-3593 | |
| Devries International Inc | | 1645 Reynolds Ave | | | Irvine | CA | 92614 | |
| Dewitt Ross & Stevens Sc | | 2 E Mifflin St Ste 600 | | | Madison | WI | 53703 | |
| DEYER KEITH W | | 1283 BUCKINGHAM AVE | | | BIRMINGHAM | MI | 48009-5880 | |
| Dezorzi Vincent R | | 5625 Pine Gate Dr | | | Saginaw | MI | 48603 | |
| Dgs Inc | | Dba Dayton General Systems Inc | 2492 Technical Dr | | Miamisburg | OH | 45342 | |
| Dh Instruments Inc | | 4765 E Beautiful Ln | | | Phoenix | AZ | 85044-5318 | |
| Dhl Worldwide Express | | PO Box 78016 | | | Phoenix | AZ | 85062-8016 | |
| Di Ciaccio Frank | | 44 Robert Rd | | | Penfield | NY | 14526-9751 | |
| Di Ciaccio Frank | | 44 Robert Rd | | | Penfield | NY | 14526-9751 | |
| Di Santo Anna | | 2265 Ireland Rd | | | Brockport | NY | 14420 | |
| Diagraph MSP | Diagraph MSP | 5307 Meadowland Pkwy | | | Marion | IL | 62959 | |
| Diamond Cleaners | | 2147 S Saginaw St | | | Flint | MI | 48503 | |
| Diamond Electric Mfg Co Ltd | | 1 15 27 Tsukamoto | 532 0026 Yodogawa Ku Osaka | | | | | Japan |
| Diana Matijevic | | 100 Wookland Trce | | | Cortland | OH | 44410 | |
| Diane M Benjamin | Diane M Cozart | 5272 N Gale Rd | | | Davison | MI | 48423-8956 | |
| Dickens Robert | | 1181 Fernridge Ave | | | Grand Rapids | MI | 49546 | |
| Dickerson Thermal Solutions Inc | | 5290 Galaxie Dr | | | Jackson | MS | 39206 | |
| Dickey & Son Machine & Tool Co | Dee Dickey | 2450 Turner Ave | | | Indianapolis | IN | 46222 | |
| Dickman Supply Inc | Dickman Supply Inc | PO Box 569 | | | Sidney | OH | 45365-0569 | |
| Die Cut Technologies | | PO Box 30750 | | | Salt Lake City | UT | 84189 | |
| Diebolt International Inc | | Dadco | 43850 Plymouth Oaks Blvd | | Plymouth | MI | 48170 | |
| Diehl Steel | | PO Box 17010 | | | Cincinnati | OH | 45217 | |
| Dielectric Laboratories | | PO Box 6660 | | | New York | NY | 10249-6660 | |
| Dierker & Associates Pc | | 3331 W Big Beaver Rd Ste 109 | | | Troy | MI | 48084-2813 | |
| Digex Inc | | One Digex Plaza | | | Beltsville | MD | 20705 | |
| Dils Timothy M | Attn Howard S Sher | Jacob & Weingarten | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Dimaio Anthony | | 6 Hermon Ave | | | Haverhill | MA | 01832 | |
| Dimond Martha | | 312 W 2nd St | | | Davison | MI | 48423-1317 | |
| Dintek Co | | 266 S Festival Dr | | | El Paso | TX | 79912 | |
| Dionex Corporation | | 501 Mercury Dr | PO Box 3603 | | Sunnyvale | CA | 94088-3603 | |
| Direct Line Products | | 427 West Pike St | PO Box 590 | | Jackson Ctr | OH | 45334 | |
| Direct Sourcing Solutions Inc | Dssi | 9300 Shelbyville Rd Ste 402 | | | Louisville | KY | 40222 | |
| Directed Light Inc Eft | | 633 River Oaks Pkwy | | | San Jose | CA | 95134 | |
| Director Department | | 1 West Old State Capitol Plaza | | | Springfield | IL | 62701 | |
| DIRECTV | Office of the Illinois State Treasurer | 2230 E IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 | |
| Directv | | PO Box 60036 | | | Los Angeles | CA | 90060-0036 | |
| Disco Hi Tec America Inc | Disco Hi Tec America Inc | 3270 Scott Blvd | | | Santa Clara | CA | 95054-3011 | |
| Distilata Company | | PO Box 93845 | | | Cleveland | OH | 44101-5845 | |
| Dival Safety Equipment | Dival Safety Equipment | 1721 Niagara St | | | Buffalo | NY | 14207 | |
| Diversey Corp | Attn Diane Taylor | Johnson Diversey Inc | Dubois Chemicals Div | 200 Crowne Point Pl | Sharonville | OH | 45241 | |
| Diversified Plastics Corp | | PO Box 3068 | | | Nixa | MO | 65714 | |
| Dixie Container Corporation | Packaging Credit Company LLC | attn Karen McGill | 900 E Diehl Rd Ste 131 | | Naperville | IL | 60563 | |
| Dixon & Ryan Corp | | 4343 Normandy Court | | | Royal Oak | MI | 48073-2266 | |
| Dixon Walker Shirley | Dixon Walker Shirley | 1615 Winona St | | | Flint | MI | 48504 | |
| Dixon Walker Shirley | | 1615 Winona St | | | Flint | MI | 48504-2959 | |
| Dk Systems | Tony | 9555 S Howell Ave | | | Oak Creek | WI | 53154 | |
| Dlh Industries Inc | | 2422 Leo Ave Southwest | | | Canton | OH | 44706 | |
| Dlh Industries Inc | | PO Box 6030 | | | Canton | OH | 44706 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|---------------------|----------|----------|----------|------|-------|-----|---------|
| Dmax Ltd | Accounts Payable | 3100 Dryden Rd | | | Moraine | OH | 45439 | |
| Dme Company | | 29111 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Dobmeier Janitor Supply Inc | | 354 Englewood Ave | | | Buffalo | NY | 14223 | |
| Docustore Inc | | 6620 Lonyo St | | | Dearborn | MI | 48126 | |
| Doering Michael C | | 2825 Green Tree Ln | | | Racine | WI | 53402-1127 | |
| Dolomite Products Company Inc | Wiedman Vazzana Corcoran & Volta PC | 5 S Fitzhugh St | | | Rochester | NY | 14614 | |
| Don Phillips & Associates Inc | Don Phillips & Associates Inc | 3101 West Tech Road | | | Miamisburg | OH | 45349 | |
| Dona Kevin R | | 2645 Stoneleigh Dr | | | Toledo | OH | 43617 | |
| Donald Thomas | | 4771 N Graham Rd | | | Freeland | MI | 48623 | |
| Donaldson Company Inc | | 1400 W 94th St | | | Bloomington | MN | 55431-2301 | |
| Donaldson Tonya | | 4516 Carmanwood Dr | | | Flint | MI | 48507 | |
| Donaldson Tonya | | 4516 Carmanwood Dr | | | Flint | MI | 48507 | |
| Donati Srl | | Via Provinciale Francesca Nord | 50 56010 Vicopisano Pisa | | | | | Italy |
| Donnely Gilbert J & Donnelly Sharon Survivor Benefits | | PO Box 223172 | | | Princeville | HI | 96722 | |
| Doosan Infracore America Corp | Valerie A Hamilton Esq and Simon Kimmelman Esq | Sills Cummis Epstein & Gross | 650 College Rd E | | Princeton | NJ | 08540 | |
| Dorey Dennis R | | 8985 Hack Rd | | | Saginaw | MI | 48601-9448 | |
| Dorner Mfg Corp | | 975 Cottonwood Ave | | | Hartland | WI | 53029-0020 | |
| Dorner Mfg Corp | | 975 Cottonwood Ave | | | Hartland | WI | 53029-0020 | |
| Dorner Mfg Corp | | 975 Cottonwood Ave | | | Hartland | WI | 53029-0020 | |
| Dorsey Janice | | 4124 Peggy Dr | | | Saginaw | MI | 48601-5012 | |
| Dorsey Janice | | 4124 Peggy Dr | | | Saginaw | MI | 48601-5012 | |
| Dott Industries Inc | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Double D Logistics | | PO Box 951152 | | | Cleveland | OH | 44193 | |
| Double R Grease Service | | 1910 Waurika Fwy | | | Wichita Falls | TX | 76303 | |
| Doubletree Guest Suites | | 300 Prestige Pl | | | Dayton | OH | 45342 | |
| Doug Brown Packaging Products Inc | | 4223 Edgeland | | | Royal Oak | MI | 48073 | |
| Doug Nork Photography Inc | | PO Box 543 | | | Northville | MI | 48167 | |
| Doug Wirt Enterprises Inc dba Wirt Saginaw Stone Dock | Doug Wirt Enterprises Inc dba Wirt Saginaw Stone Dock | 4700 Crow Island | | | Saginaw | MI | 48601 | |
| Douglas W S Hamilton | | 61 Hillside Rd | Billericay | | Essex | | CM11 2BX | United Kingdom |
| Dove Equipment Co Inc | | 723 Sabrina Dr | | | East Peoria | IL | 61611 | |
| Dover Chemical Corp De Mille Chemical Co | | PO Box 40 | | | Dover | OH | 44622 | |
| Dow Corning Corp | Attn Tammy Grove CO1222 | 2200 W Salzburg Rd | | | Midland | MI | 48686 | |
| Dow Corning Corporation | Attn Tammy Grove CO1222 | 2200 W Salzburg Rd | | | Midland | MI | 48686 | |
| Dow Corning Corporation | Attn Tammy Grove CO1222 | 2200 W Salzburg Rd | | | Midland | MI | 48686 | |
| Dowell D | | 10 Buttercup Way | | | Liverpool | | L9 1JQ | United Kingdom |
| Dowen James A | | 837 Earl Ave | | | Middletown | IN | 47356 | |
| Downers Grove Sanitary Dist Il | | 2710 Curtiss St | PO Box 1412 | | Downers Grove | IL | 60515-0703 | |
| DOWNSTREAM TECHNOLOGIES | | 563 MAIN ST | | | BOLTON | MA | 01740 | |
| Dowty Canada Ltd | Silcofab | | 335 Woodlawn | | Guelph | ON | N1H 7K9 | Canada |
| Dowty Orings North America Eft | Aka Dowty Polymers Inc | PO Box 905665 | | | Charlotte | NC | 28290-5665 | |
| Doyle Richard | | PO Box 1151 | | | Santa Teresa | NM | 88008-1151 | |
| Dpi Energy Resources Oh | | 1065 Woodman Dr | | | Dayton | OH | 45432 | |
| Draco Mfg Inc | Debrah Amundson | 629 Minnesota Ave | | | Troy | MI | 48083 | |
| Drager Melva J Ra Melva J Bartow | | 903 Edison Rd | | | Saginaw | MI | 48604-1171 | |
| Drain All Inc | | PO Box 609 | | | Louisville | TN | 37777 | |
| Draka Automotive GmbH | Draka Automotive GmbH | Dickestr 23 | | | Wuppertal | | D 42369 | Germany |
| Drake Jr Albert H | | 403 Kings Hwy N | | | Rochester | NY | 14617-3318 | |
| Drake Manufacturing Services Inc | | 4371 N Leavitt Rd | | | Warren | OH | 44485 | |
| Dralle Daniel D | | 566 W Chippewa Court | | | Sanford | MI | 48657 | |
| Draper Chevrolet Co | Draper Chevrolet Co | 4200 Bay Rd | PO Box 2139 | | Saginaw | MI | 48603 | |
| Dresco Machining Servictr | | 1311 N Sherman St | | | Bay City | MI | 48708 | |
| Drew Technologies Inc | | 3915 Research Park Dr Ste A10 | | | Ann Arbor | MI | 48108 | |
| Driv Lok Inc | | 1140 Pk Ave | | | Sycamore | IL | 60178 | |
| Drivven Inc | | 14027 North Hills Village Dr | | | San Antonio | TX | 78249 | |
| Drumeta Metall Gmbh & Co Kg | | Siemensstrasse 7 | 42551 Velbert | | | | | Germany |
| Drury David L | | 315 Riverway Dr | | | Vero Beach | FL | 32963-2650 | |
| Dsg Canusa A Div Of Shawcor Inc | | PO Box 972844 | | | Dallas | TX | 72397-2844 | |
| Dspace Inc | | 50131 Pontiac Trl | | | Wixom | MI | 48393 | |
| Dt Assembly & Test Europe Ltd | | Dt Industries | Tingewick Rd | | Buckingham Buckingha | | MK18 1EF | United Kingdom |
| Dt Microcircuits Corporation | | 21 Industry 2 Rd Annan | Tainan 709 Taiwan R O C | | | | | China |
| Dte Energy | 800 477 4747 | PO Box 2859 | | | Detroit | MI | 48260-0001 | |
| DTE Energy Detroit Edison & MichCon | DTE Energy Detroit Edison & MichCon | 3200 Hobson St Lower Level | | | Detroit | MI | 48201-2927 | |
| Dte Energy Mi Po Box 2859 | | PO Box 2859 | | | Detroit | MI | 48260-0001 | |
| Dte Energy Mi Po Box 2859 | | PO Box 2859 | | | Detroit | MI | 48260-0001 | |
| DTS Fluid Power LLC | DTS Fluid Power LLC | 3560 Busch Dr | | | Grandville | MI | 49418 | |
| Duca Stephen | | 1035 Torrey Pines St | | | Warren | OH | 44484 | |
| Duggans Manufacturing LLC | Duggans Manufacturing LLC | 50105 Ryan Rd S 15 | | | Shelby Township | MI | 48317 | |
| Dukane Corp | | 2900 Dukane Dr | | | St Charles | IL | 60174-3348 | |
| Dun & Bradstreet | c/o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Dun & Bradstreet | c/o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Dun & Bradstreet | c/o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Dunham Rubber and Belting Eft Corp | | PO Box 47249 | | | Indianapolis | IN | 46247-0249 | |
| Dunnaway Marshall Valerie J | | 4739 Dresden Ct | | | Saginaw | MI | 48601-6607 | |
| Dunnaway Marshall Valerie J | | 4739 Dresden Ct | | | Saginaw | MI | 48601-6607 | |
| Dupuis Jeffrey | | 3533 Polk | | | Saginaw | MI | 48604-1910 | |
| Dupuis Jeffrey | | 3533 Polk | | | Saginaw | MI | 48604-1910 | |
| Duque Maria A | | 22 W Crest Dr | | | Rochester | NY | 14606-4710 | |
| Duran Mary | | 5465 N Linden Rd | | | Flint | MI | 48504 | |
| DURHAM KENNETH R | | 11510 N COPPERBELLE PL | | | TUCSON | AZ | 85737-1715 | |
| Durham Larry M | | 2017 Westside Rd | | | Rochester | IN | 46975-9356 | |
| Durham Teri | | 160 Erean St | | | Montrose | MI | 48457 | |
| Durham Teri | | 160 Erean St | | | Montrose | MI | 48457 | |
| Durham V J | | 2017 Westside Rd | | | Rochester | IN | 46975-9356 | |
| During Co Ltd | | 94b 9l Namdong Estate | 668 8 Gojan Dong Inchon | | | | | Korea Republic Of |
| Durphy Packaging | Michael Durphy | 47 Richard Rd | | | Ivyland | PA | 18974 | |
| Dursch David H | | 1110 Dayton Germantown Pike | | | Germantown | OH | 45327-1146 | |
| Duttinger David | | 372 Buttonwood Dr | | | Hilton | NY | 14468-8965 | |
| Dyana Sagges | | 3602 San Rafael Court | | | Springfield | PA | 19064 | |
| Dye Clementine | | 2205 West Stoker Dr | | | Saginaw | MI | 48604 | |
| Dye Clementine | | 2205 West Stoker Dr | | | Saginaw | MI | 48604 | |
| Dye Clementine | | 2205 West Stoker Dr | | | Saginaw | MI | 48604 | |
| Dye Clementine | | 2205 West Stoker Dr | | | Saginaw | MI | 48604 | |
| Dykema Gossett PLLC | Michelle Kimbro | 400 Renaissance Center | | | Detroit | MI | 48243 | |
| Dynacast Canada Inc | c/o Jason W Harbour Esq | Hunton & Williams LLC | | | Richmond | VA | 23219 | |
| Dynacast Deutschland GmbH & Co KG | c/o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Inc | c/o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Oesterreich GmbH | c/o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynamerica Manufacturing E LLC | Dynamerica Manufacturing E LLC | 401 S Blaine St | | | Muncie | IN | 47302-261 | |
| Dynamex Express | | PO Box 243 | Malton Csc | | Mississauga | ON | L4T 3B6 | Canada |
| Dynamic Contracting Inc | | 4964 Technical Dr | | | Milford | MI | 48381 | |
| Dynecol Inc | | 6520 Georgia | | | Detroit | MI | 48211 | |
| DYNISCO INC | | 38 FORGE PKWY | | | FRANKLIN | MA | 02038-3134 | |
| Dytran Instruments Inc | Attn Anne Hackney | 21592 Marilla St | | | Chatsworth | CA | 91311 | |
| E and E Eng Inc | | 7200 Miller Dr | | | Warren | MI | 48092 | |
| E and E Special Products | | 7200 Miller Dr | | | Warren | MI | 48092 | |
| E Media Business Group | | 11322 SW 13th Pl | | | Davie | FL | 33325-4524 | |
| E R Wagner Manufacturing Co | | Lock Box 53100 | | | Milwaukee | WI | 53288 | |
| E S Plastic Products Inc | E S Plastic Products Inc | 809 Mohr Ave | | | Waterford | WI | 53185 | |
| E&e Engineering Inc | | 7200 Miller Dr | | | Warren | MI | 48092-4727 | |
| E&r Industrial Sales Inc | | 40800 Enterprise Dr | | | Sterling Heights | MI | 48314 | |
| E5 Incorporated | | 2125 Buffalo Rd Ste 113 | | | Rochester | NY | 14624 | |
| Eagle Industry Co Ltd | | 1 12 15 Shiba Daimon Minato Ku | 105 8587 Tokyo | | | | | Japan |
| Eagle Steel Products Inc Eft | | 5150 Loop Rd | | | Jeffersonville | IN | 47130 | |
| Eagle Witzenmann Sas | | 5 Ave De Lorraine | 57380 Faulquemont | | | | | France |
| Earhart Petroleum Inc | | PO Box 39 | | | Troy | OH | 45373-0039 | |
| EASE DIAGNOSTICS | | STATE RTE 492 BOX 3011 | | | NEW MILFORD | PA | 18834 | |
| Eastern Sintered Alloys Eft | | 126 Access Rd | PO Box 708 | | Saint Marys | PA | 15857 | |
| Eastern Tool & Machine Inc | | 7887 Southern Blvd | | | Youngstown | OH | 44512 | |
| Easylink Services | | 33 Knightsbridge Rd | | | Piscataway | NJ | 08854 | |
| Eaton Aeroquip De Mexico Sa De Cv | Eaton Corporation | 1111 Superior Ave | | | Cleveland | OH | 44114-2584 | |
| Eaton Bi State Valve Claim | | Eaton Corporation | 1111 Superior Ave | | Cleveland | OH | 44114-2584 | |
| Eaton Electrical | | 1111 Superior Ave | | | Cleveland | OH | 44114-2584 | |
| Eaton Hoelscher | | Eaton Office Supply Co | 180 John Glenn Dr | | Amherst | NY | 14228-2292 | |
| Eaton Hydraulics Inc | | Eaton Corporation | 1111 Superior Ave | | Cleveland | OH | 44114-2584 | |
| Eaton Jerry L | | 298 Killarney Beach Rd | | | Clare | MI | 48706-8110 | |
| Eaton Office Supply Co Inc | | 180 John Glenn Dr | | | Amherst | NY | 14228-2292 | |
| Eaton Office Supply Co Inc | | 180 John Glenn Dr | | | Amherst | NY | 14228-2292 | |
| Eaton Office Supply Co Inc | | 180 John Glenn Dr | | | Amherst | NY | 14228-2292 | |
| Eaton Office Supply Co Inc | | 180 John Glenn Dr | | | Amherst | NY | 14228-2292 | |
| Eaton Office Supply Co Inc | | 180 John Glenn Dr | | | Amherst | NY | 14228-2292 | |
| Eaton Office Supply Co Inc Eft | | 180 John Glenn Dr | | | Amherst | NY | 14228-2292 | |
| Eaton Power Quality Corporation | Eaton Corporation | 1111 Superior Ave | | | Cleveland | OH | 44114-2584 | |
| Eatonform Incorporated | Gene Simone | 2280 Arbor Blvd | | | Dayton | OH | 45439 | |
| Ebbert William A | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Eberhard Ag Automations Und Montagetechnik | | Auchtertstrasse 35 | D 73278 Schlierbach | | | | | Germany |
| Eberlein Carol | | 147 Loomis Ave | | | Clio | MI | 48420-1452 | |
| Ebv Elektronik Gmbh & Co Kg | | 1m Technologiepark 2 8 | D 85586 Poing | | | | | Germany |
| Ecolab Inc | | PO Box 905327 | | | Charlotte | NC | 28290-5327 | |
| Economic Development Corp City Of Wyoming | | 1155 28th St Sw | | | Wyoming | MI | 49509 | |
| Ecorse Machinery Sls & Rbldrs | | 75 Southfield | | | Ecorse | MI | 48229-143 | |
| Eddy Terry | | 59  E Ctr Rd | | | Essexville | MI | 48732 | |
| Eddys Auto Parts | | 103 Moulton St W | | | Decatur | AL | 35601-2227 | |
| Edgeco Inc | | 2799 New Butler Rd | | | New Castle | PA | 16101-3228 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edgefield Co Sc | | Edgefield Co Treasurer | PO Box 22 | | Edgefield | SC | 29824 | |
| Edison Welding Institute | | Lock Box L 1660 | | | Columbus | OH | 43260-1660 | |
| Edna M Lombardo | | 2 James St | | | Meriden | CT | 06451-3122 | |
| EDS LABEL ERROR PROOFING | | 4100 S SAGINAW | | | FLINT | MI | 48557 | |
| Edsal Jump | | PO Box 252 | | | Ashburn | GA | 31714 | |
| EDWARDS HIGH VACUUM INTERNATIONAL | EDWARDS HIGH VACUUM INTERNATIONAL | 301 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |
| Edwards Medical Supply Inc Eft | | PO Box 1639 | | | Bolingbrook | IL | 60440 | |
| Edwards Mens Shop Inc | | 4928 Gratiot Rd | | | Saginaw | MI | 48603-6245 | |
| Eesco Inc Englewood Electrical Supply | | PO Box 802578 | | | Chicago | IL | 60680-2578 | |
| Efd Inc | | 977 Waterman Ave | | | East Providence | RI | 02914-1378 | |
| EFFECTIVE TRAINING INC | EFFECTIVE TRAINING INC | 2118 S WAYNE RD | | | WESTLAND | MI | 48186-5428 | |
| EFTEC North America | HB Fuller Company | attn Gregg Walters | 2900 Granada Ln | | Oakdale | MN | 55128 | |
| Egana Sa | | Poligono Okango S N | E 48250 Zaldibar Vizcaya | | | | | Spain |
| Egbert Donald R | | 5190 Lexington Rd | | | W Alexandria | OH | 45381-9706 | |
| Ehd Technologies | | 1661 Shades Pointe Dr | | | Hoover | AL | 35244 | |
| Ehrlich Avron M | | 80 Spinley Court | | | Rochester | NY | 14626 | |
| Eichenlaub Brian | | 18277 Beverly Rd | | | Beverly Hills | MI | 48025 | |
| Eickholt Michael | | 16400 Bueche Rd | | | Chesaning | MI | 48616 | |
| Eikenberry & Associates Inc | | PO Box 2676 | | | Kokomo | IN | 46904-2676 | |
| Eimo Americas | | 14320 S Portage Rd | | | Vicksburg | MI | 49097-9732 | |
| EIS Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | |
| EIS Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | |
| EIS Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | |
| El Paso Bolt & Screw Co | | 7058 Alameda Ave | | | El Paso | TX | 79915 | |
| El Paso Disposal | | PO Box 20179 | | | El Paso | TX | 79998 | |
| El Paso Electric Co | Attn Josie Langford | 100 N Stanton | | | El Paso | TX | 79901 | |
| El Paso Water Utils Pub Svc Tx | | PO Box 511 | | | El Paso | TX | 79961-0001 | |
| Elcom Inc | | 20 Butterfield Trail | | | El Paso | TX | 79906 | |
| Electricore Inc | | | | | Valencia | CA | 91355 | |
| Elcometer Inc | | 1893 Rochester Industrial Dr | | | Rochester Hills | MI | 48309-3342 | |
| Elcon | | 1333 H St Nw | West Tower 8th Flr | | Washington | DC | 20005 | |
| Eldagser Formenbau Und Kunststoffspritzerei Gmbh | | Postfach 3031 | 31821 Springe | | | | | Germany |
| Eldorado Logistics Systems Inc | | 2031 County Rd 42 | | | Belle River | ON | N0R 1A0 | Canada |
| Eldridge Cooper Steichen & Leach Pllc | | PO Box 3566 | | | Tulsa | OK | 74101-3566 | |
| Electonics For Industry Inc | Electonics For Industry Inc | 6850 SW 79 Ter | | | South Miami | FL | 33143-4440 | |
| Electric Control & Instrumenta | | 301 Mexico Blvd Ste E9 | | | Brownsville | TX | 78520 | |
| Electrical South LP | | PO Box 49239 | | | Greensboro | NC | 27419 | |
| Electro Dynamics Crystal Corporation | Tim Abbott President | 9075 Cody St | | | Overland Park | KS | 66214 | |
| Electro Plating Service Inc | | 945 E 10 Mi Rd | | | Madison Heights | MI | 48071-4206 | |
| Electro Science Labs Inc | | 416 E Church Rd | PO Box 61533 | | King Of Prussia | PA | 19406 | |
| Electro Scientific Industries | | Inc | 13900 Nw Science Pk Dr | | Portland | OR | 97229-5497 | |
| Electro Tech Inc | | 1313 S Newburgh Rd | | | Westland | MI | 48186-3860 | |
| Electro Tech Inc | | 100 W Poplar St | | | Meadville | PA | 16335 | |
| Electro Time Inc | | Dba Industrial Semiconductor | 3323 Frontage Rd | | Peru | IL | 61354 | |
| Electrodyne Company | | 4188 Taylor Rd | PO Box 321 | | Batavia | OH | 45103 | |
| Electroglas Inc | attn Diana Gilbert | 5729 Fontanoso Way | | | San Jose | CA | 95138 | |
| Electromatic Equipment Co Inc | | 600 Oakland Ave | | | Cedarhurst | NY | 11516 | |
| Electromecanica Watson Sa Cv | | 8405 Hopewell Dr | | | El Paso | TX | 79925 | |
| Electronic Controls Design Inc | | 4287 A Se International Way | | | Milwaukie | OR | 97222-8825 | |
| Electronic Displays Inc | | 135 S Church St | | | Addison | IL | 60101 | |
| Electronic Support Services Inc | | PO Box 2888 | | | Kokomo | IN | 46901 | |
| Elektrobit Inc | attn Susan Green | 8100 Jetstar Dr Ste 100 | | | Irving | TX | 75063-2843 | |
| ELEMENTIS PERFORMANCE POLYMERS DIV HARCROS CHEMICALS INC | | 600 CORTLANDT ST | | | BELLEVILLE | NJ | 07109-3328 | |
| ELEMENTIS PIGMENTS INC EFT | | 2001 LYNCH | | | EAST SAINT LOUIS | IL | 62205-1717 | |
| Elgin Jr Martin | | 7758 Tuckaway Shores Dr | | | Franklin | WI | 53132-8943 | |
| Elia William P | | 2328 E Genesee Ave | | | Saginaw | MI | 48601 | |
| Elite Enterprises Inc | | 2701 S Coliseum Blvd Ste 1158 | | | Fort Wayne | IN | 46803 | |
| Elite Mold & Engineering Eft | | 51548 Filomena Dr | | | Shelby Township | MI | 48315 | |
| Elizabeth Shacknow De Sosa | | 20555 Devonshire St | | | Chatsworth | CA | 91311-3208 | |
| Elizondo Jeronimo | | 636 Cambridge Dr | | | Kokomo | IN | 46902 | |
| Ellington Henry | | 140 East Floyd Ave | | | Dayton | OH | 45415 | |
| Elliott Tape Inc | | Elliott Group International | 1882 Pond Run | | Auburn Hills | MI | 48326-2768 | |
| Ellison Ring & Washer Inc | | 807 Hollins Rd | | | Roanoke | VA | 24012 | |
| Elmore Jr Arlis M | Gene T Moore Esq | | 1802 Fifteenth St | | Tuscaloosa | AL | 35401 | |
| ELMOTEC STATOMAT INC | | 7030 POINTE INVERNESS WAY | SUITE 340 | | FORT WAYNE | IN | 46804 | |
| ElringKlinger AG | Ms Cordula Wendeler | Max Eyth Strasse 2 | | | Dettingen Erms | | 72581 | Germany |
| Elston Richards Inc Elston Richards Storage Co | | 3701 Patterson Ave Se | | | Grand Rapids | MI | 49512 | |
| Ema Design Automation Inc Eft | | PO Box 23325 | | | Rochester | NY | 14692 | |
| Emag Llc | Erik G Chappell Esq | Lyden Liebenthal & Chappell Ltd | 5565 Airport Hwy Ste 101 | | Toledo | OH | 43615 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| EMC2 Corporation | c/o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Emd Inc | | 1411 Twin Oaks St | | | Wichita Falls | TX | 76302 | |
| Emdep Precision Sa De Cv Ramon Rayon No 263 Norte | | Col Moreno Cd Juarez | Cp 32550 Chih | | | | | Mexico |
| Emergency Radio Service Inc | | PO Box 110 | | | Ligonier | IN | 46767 | |
| Emergency Radio Service Inc | | PO Box 711097 | | | Cincinnati | OH | 45271-1097 | |
| Emerson & Renwick Ltd Peel Bank Works | | Church Accrington | Bb5 4ef Lancashire | | England | | | United Kingdom |
| Emerson & Renwick Usa Inc | | 4906 Ida Pk Dr | | | Lockport | NY | 14094 | |
| Emery Customs Brokers | | PO Box 1067 | | | Scranton | PA | 18577-0067 | |
| EMG Eifelwerk Heinrich Stein Montage GmbH | EMG Eifelwerk Heinrich Stein Montage GmbH | Raiffesisenstrasse 5 | | | Uttfeld | | 54619 | Germany |
| Emhart Teknologies Inc | | Emhart Bamal Div | 23240 Industrial Pk Dr | | Farmington Hills | MI | 48335-285 | |
| Emhart Teknologies Llc | | 49201 Gratiot Ave | | | Chesterfield | MI | 48051 | |
| Emi Power & Automation Inc | | PO Box 1041 | | | Decatur | AL | 35602 | |
| Empire Automation Systems Inc | | 20 Vantage Point Dr Ste 4 | | | Rochester | NY | 14624 | |
| Employment Advisory Services Inc | Employment Advisory Services Inc | 1015 15th St NW Ste 1200 | | | Washington | DC | 20005 | |
| Emporium Specialties Co Inc | | PO Box 65 | | | Austin | PA | 16720 | |
| Empresas Ca Le Tiaxcala SA de CV | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| EMU PLASTICS LTD | | 3420 PHARMACY AVE UNIT 2 | | | SCARBOROUGH | ON | M1W 2P7 | CANADA |
| Enbridge Pipelines Alatenn LLC | Attn Chris Kaltson VP | 1100 Louisiana St Ste 3300 | | | Houston | TX | 77002 | |
| Endevco | | 30700 Rancho Viejo Rd | | | San Juan Capistrano | CA | 92675 | |
| Energy Conversion Systems | Energy Conversion Systems Holdings LLC | 5520 Dillard Dr Ste 260 | | | Cary | NC | 27518 | |
| Energy Engineering & Consulting Services LLC | Dennis R Zappone Sr Energy Engineer | 2137 S 800 W | | | Swayzee | IN | 46986 | |
| Enersolv Corp | | PO Box 1646 | | | Decatur | AL | 35602 | |
| Enersys Inc | | 1604 Solutions Ctr | | | Chicago | IL | 60677-1006 | |
| Engel Canada Inc | | 545 Elmira Rd | | | Guelph | ON | N1K1C2 | Canada |
| Engelhard Corporation | Mr Robert Housman Director of Credit | 101 Wood Ave | | | Iselin | NJ | 08830 | |
| Engineered Lubricants Co | | 11525 Rock Island Ct | | | Maryland Heights | MO | 63043-3597 | |
| Engineered Process Equipment | | Inc | 3280 Morgan Dr Ste 100 | | Birmingham | AL | 35216 | |
| Engineered Recovery Systems | | PO Box 3220 | | | Shawnee | KS | 66203 | |
| Engineered Sinterings & Plastics Inc | Mr Fred Angelone | 140 Commercial St | | | Watertown | CT | 06795 | |
| Engineered Systems Inc | | 23900 Haggerty Rd | | | farmington | MI | 48335 | |
| Engineering Supply Corp | | 11281 James St | | | Holland | MI | 49424-862 | |
| Enlow Jack A & Linda S | | 10678 E 116 St | | | Fishers | IN | 46037 | |
| Ennis Donald And Carol | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Enplas Usa Inc | | 1901 W Oak Cir | | | Marietta | GA | 30062 | |
| Enpro Inc | | 121 S Lombard Rd | | | Addison | IL | 60101-3084 | |
| Enricau Sa 50 Rue Jacques Balmat | | Zac Du Grand Bois Bp 45 | F 74130 Vougy | | | | | France |
| Enseleit Ludwig | | PO Box 401 | | | Olcott | NY | 14126 | |
| Enterprise | | PO Box 1807 | | | Carmel | IN | 46082 | |
| Enterprise Rent A Car | | 1320 Brooks Ave | | | Rochester | NY | 14624-3116 | |
| Entwistle Co | | PO Box 4657 | | | Boston | MA | 02212-4657 | |
| Environmental Information Solutions | | 1319 N Alabama St | | | Indianapolis | IN | 46202 | |
| Environmental Management Insti | | 5610 Crawfordsville Rd Ste 15 | | | Indianapolis | IN | 46224 | |
| Environmental Resources Manage | Environmental Resources Management Inc | 350 Eagleview Blvd Ste 200 | | | Exton | PA | 19341 | |
| Environmental Resources Management Australia Pty Ltd | | Locked Bag 24 | | | Broadway | NSW | 2007 | Australia |
| Environmental Testing Corp | | 2022 Helena St | | | Aurora | CO | 80011 | |
| Eos Engineering Inc | | 2501 N Loop Dr 1601 | | | Ames | IA | 50010 | |
| Epco Llc | | PO Box 67000 Dept 161601 | | | Detroit | MI | 48267-1616 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| Epec Sa | | Rua Ambrosio Molina 1100 | Sao Jose Doscampos | | | PE | 12100 | Brazil |
| Epic Technologies Llc | Attn Steve Fries | 200 E Bluegrass Dr | | | Norwalk | OH | 44857 | |
| Eppolito John | | 5704 Fair Meadow Ct | | | Clarence Ctr | NY | 14032-9172 | |
| Equis Corporation | | 161 North Clark St Ste 2400 | | | Chicago | IL | 60601 | |
| Equistar Chemicals Lp | Attn J Donald Hamilton Credit Services | 1221 Mc Kinney Ste 1500 | | | Houston | TX | 77010 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Industrial | Equity Industrial | 1101 N Ellworth Ave | | | Villa Park | IL | 60181 | |
| Equity Trust Co | c o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd Ste 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd Ste 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd Ste 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd Ste 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd Ste 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd Ste 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd Ste 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd 796 | | | Houston | TX | 77042 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | FBO Benjamin D Tarver IRA | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Erdody James E | | 366 Merry Rd | | | Fairgrove | MI | 48733-9526 | |
| Erie Cnty Water Authority | | PO Box 5148 | 350 Ellicott Sq Bl | | Buffalo | NY | 14240-5148 | |
| Erie Industrial Supply Co | | 931 Greengarden Rd | | | Erie | PA | 16501-1525 | |
| Erieview Metal Treating | | PO Box 74151 | | | Cleveland | OH | 44194 | |
| Erisa Industry Committee | | 1400 L St Nw Ste 350 | | | Washington | DC | 20005-3509 | |
| Ernst Fluid Power Co Inc | | 3815 Wyse Rd | PO Box 13267 | | Dayton | OH | 45413-0267 | |
| Ernst John C & Co Inc | | 21 Gail Ct | | | Sparta | NJ | 07871 | |
| Ervin Edward L | | 2211 E Buder Ave | | | Burton | MI | 48529-1735 | |
| Erway David N | | 12633 Eagle Harbor | Knowlesville Rd | | Albion | NY | 14411-9134 | |
| Erwin Ernest E | | 6174 Sunny Vale Dr | | | Columbus | OH | 43228-9738 | |
| Esa Laboratories Inc | | PO Box 845670 | | | Boston | MA | 02284-5670 | |
| Esmerk | | 23 Rue D Hauteville CS 10005 BP160 | 75463 Paris Cedex 10 | | | | | France |
| Estate of Charles Kelley et al | Hank Anderson Esq | Anderson Law Firm | 4600 Belair | | Wichita Falls | TX | 76310 | |
| Estco Enterprises Inc | | 1549 Simpson Way | | | Escondido | CA | 92029-1203 | |
| Esteban Enrique Gonzalez Eft | | Rubio | Sor Juana Ines De La Cruz | 3107 Colonia Altavista Chihuahua Chih 31320 | | | | Mexico |
| Estes Express Lines | | PO Box 25612 | | | Richmond | VA | 23260-5612 | |
| Estherlee Fence Co Inc | | 11329 S Ave Ext | | | North Lima | OH | 44452 | |
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | Ann Arbor | MI | 48103 | |
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | Ann Arbor | MI | 48103 | |
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | Ann Arbor | MI | 48103 | |
| Etherington Marita | | 8285 E 1150 South | | | Galveston | IN | 46932 | |
| Etna Bechem Lubricants Ltd | | 16824 Park Circle Dr | | | Chagrin Falls | OH | 44023 | |
| Euclid Industries Inc | Benjamin Debolt | 1655 Tech Dr | | | Bay City | MI | 48706 | |
| Euroform Spa | | Via Delle Industrie 8 Zi Forca | 33074 Fontanafredda Pn 1 | | | | | Italy |
| Evans Terrence | | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | Indianapolis | IN | 46204 | |
| Everett Ferby | | 9205 Maple Canyon Dr | | | Arlington | TX | 76002-4603 | |
| Evox Rifa Inc | Henry Ishu | 1640 Northwind  Blvd | Unit 102 | | Libertyville | IL | 60048 | |
| Ewald Abbey | | 3022 Revere Dr | | | Saginaw | MI | 48603 | |
| Ex Cell O Machine Tools Inc | | PO Box 67000 Dept 102901 | | | Detroit | MI | 48267-1029 | |
| Excel Automation | Excel Automation | 9471 Greystone Pkwy | | | Brecksville | OH | 44141 | |
| Excel Health Enterprises Inc | | 4018 Columbus Ave | | | Anderson | IN | 46013 | |
| EXCEL PARTNERSHIP INC | | 464 HERITAGE RD | | | SOUTHBURY | CT | 06488 | |
| Excel Technical Services Inc | | PMB 141 | 7111 Dixie Hwy | | Clarkston | MI | 48346-2077 | |
| Excelloy Industries Inc | | 608 E McMurray Rd Ste B3 | | | McMurray | PA | 15317 | |
| Exel Logistics Management Ab | | Turbovagen 11 | 46138 Trollhattan | | | | | Sweden |
| EXEMPLAR MANUFACTURING CO | | 506 S HURON ST | | | YPSILANTI | MI | 48197-5455 | |
| Exito Manufacturing LLC | | 3829 Pulo Trace Ct | | | Bellbrook | OH | 45305 | |
| Exonic Systems | | 149 Delta Dr | | | Pittsburgh | PA | 15238 | |
| Exopack Llc | | 4643 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Expedient Heat Treating Corp | | 42 S Niagara St | | | Lockport | NY | 14094 | |
| Export Development Canada EDC | | 151 O Connor | | | Ottawa | ON | K1A 1K3 | Canada |
| EXPRESS TOOL & DIE CO EFT | EDC | 5900 SCHOONER ST | | | BELLEVILLE | MI | 48111-5371 | |
| Extreme Machine Inc | | 10034 Industrial Dr | | | Whitmore Lake | MI | 48189 | |
| Extrude Hone Corp | | Thermoburr Michigan West | 2882 N Ridge Dr | | Walker | MI | 49544 | |
| Exxonmobil Oil Corporation | Attn Andria Goguen | ExxonMobil Business Support Center | 120 McDonald St | | St John | NB | E2J 1M5 | Canada |
| Ezos Sa | | Rue De Lhopital 5 | B 1420 Braine Lalleud | | | | | Belgium |
| F & G Tool & Die Co Inc | | PO Box 321 | | | West Carrollton | OH | 45449 | |
| F & S Carton Co | | 5265 Kellogg Woods Dr | | | Grand Rapids | MI | 49548 | |
| F and  k Delvotec Inc | Customer Service | 27182 Burbank | | | Foothill Ranch | CA | 92610 | |
| F B Wright Co | | PO Box 770 | | | Dearborn | MI | 48121 | |
| F&G Multi Slide Inc | | 130 Industrial Dr | | | Franklin | OH | 45005 | |
| Fa Tech Corp | | 9065 Sutton Pl | | | Hamilton | OH | 45011-9316 | |
| FACTORY INTELLIGENCE NETWORK LLC | | 423 COMMERCE LN STE 6 | | | WEST BERLIN | NJ | 08091 | |
| Fagan Dallas J | | 5410 Baldwin Blvd | | | Flint | MI | 48505-5157 | |
| Fagan Dallas J | | 5410 Baldwin Blvd | | | Flint | MI | 48505-5157 | |
| FAGAN ROBERT W | | 965 E 7TH ST | | | FLINT | MI | 48503-2777 | |
| Fagan Thomas | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | Huntsville | AL | 35801 | |
| Fahrzeugelektrik Pirna Gmbh | | Birkwitzer Strebe 79 | 01796 Pirna | | | | | Germany |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|---------|---------|---------|------|-------|-----|---------|
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Liquidity Partners LLC | | 19487 Roble Ct | | | Saratoga | CA | 95070 | |
| Fair Liquidity Partners LLC | | 19487 Roble Ct | | | Saratoga | CA | 95070 | |
| Fair Liquidity Partners LLC | | 19487 Roble Ct | | | Saratoga | CA | 95070 | |
| Fairlane Products Inc | | 33792 Doreka Dr | | | Fraser | MI | 48026 | |
| Faison G | | 1165 Gooseberry Hill | | | Shreveport | LA | 71118 | |
| Faison Office Products LLC | Attn Dan Morton | 3251 Revere St Ste 200 | | | Aurora | CO | 80011 | |
| Fakkema Dale | | 30678 S R 20 | | | Oak Harbor | WA | 98277 | |
| Falkowski PLLC | Chris Falkowski | PO Box 650 | | | Novi | MI | 48376-0650 | |
| Fallsway Equipment Co | | PO Box 75763 | | | Cleveland | OH | 44101 | |
| Falmer Associates Inc | | 96 Swampscott Rd No 10 | | | Salem | MA | 01970 | |
| Family Fitness Center | | 2100 Members Dr | | | Huntsville | AL | 35802 | |
| Family Medicine Care Llc | | PO Box 712154 | | | Cincinnati | OH | 45271 | |
| Fanta Equipment Co | | 6521 Storer Ave | | | Cleveland | OH | 44102 | |
| Fanuc Robotics America Inc | Attn Legal M Vallieres | 3900 W Hamlin Rd | | | Rochester Hills | MI | 48309-3253 | |
| Farah Vicky Law Offices Of Afaf Vicky Fara | | 201 E Liberty St | | | Ann Arbor | MI | 48104 | |
| Fargo Assembly Company | | PO Box 2340 | | | Fargo | ND | 58108 | |
| Fargo Assembly Of Pa Inc | | PO Box 550 | | | Norristown | PA | 19404 | |
| Farr David N | Chairman CEO & President | Emerson | 8000 W Florissant Ave | | St Louis | MO | 63136 | |
| Farr Manufacturing & Engineering | | PO Box 578 | | | Parkersburg | WV | 26102 | |
| Farrel Corporation | Attn Tom Carra | 25 Main St | | | Ansonia | CT | 06401 | |
| Fasnacht Wayne L | | 1681 10 E Dorothy Ln | | | Kettering | OH | 45429 | |
| Fast Tek Group Llc | | 9850 E 30th St | | | Indianapolis | IN | 46229 | |
| Fastenal Company | Attn Legal | PO Box 978 | | | Winona | MN | 55987-0978 | |
| Fastest Inc | Attn Ann Young | 2315 Hampden Ave | | | St Paul | MN | 55114 | |
| Fatzinger Robert | | 4116 Brookfield Way | | | Southport | NC | 28461-9062 | |
| Fatzinger Robert L | | 4116 Brookfield Way | | | Southport | NC | 28461-9062 | |
| Fauber Freightways Inc | | 322 Kalorama St | | | Staunton | VA | 24401 | |
| Faucett Delores | | 8488 Bray Rd | | | Mt Morris | MI | 48458 | |
| FAULKNER DEAN L | | 3179 KESTREL CT | | | MARTINSVILLE | IN | 46151-6900 | |
| Faulkner Mazda Subarue | Jeff | 3233 Paxton St | | | Harrisburg | PA | 17111 | |
| FB Wright Co | | PO Box 46507 | | | Cincinatti | OH | 45240 | |
| FCI Automotive Deutschland GMBH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| Fci Brasil Ltda | | Avenida Guarapiranga 2400 | Cep 04901 020 Sao Paulo Sp | | | | | Brazil |
| Fci Korea Ltd 1090 Wangshin Ri Kangdong Myon | | Kyongju Si | 780 910 Kyongsangbuk Do | | | | | Korea Republic Of |
| FCI USA Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| Fcmp | | Zone Industrielle Des Pres Paris | | | Marignier | | 74970 | Fra |
| Federal Screw Works | Cust Service | Corporate Office | 20229 Nine Mile Rd | | St Clair Shores | MI | 48080-1775 | |
| Federal Screw Works | | 20229 9 Mile Rd | | | Saint Clair Shores | MI | 48080-1775 | |
| FedEx Custom Critical | c/o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| FedEx Custom Critical | c/o RMS Bankruptcy Recovery Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| FedEx Freight | | Delivery Code 2259 | PO Box 840 | | Harrison | AR | 72602-0840 | |
| Feintool Cincinnati Inc Feintool Equipment | | 6833 Creek Rd | | | Cincinnati | OH | 45242 | |
| Felder Annie M | | 192 Red Lion Rd | | | Henrietta | NY | 14467-9556 | |
| Felder Annie M | | 192 Red Lion Rd | | | Henrietta | NY | 14467-9556 | |
| Felder Annie M | | 192 Red Lion Rd | | | Henrietta | NY | 14467-9556 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Feldspar Corp | | PO Box 116885 | | | Atlanta | GA | 30368-6885 | |
| Felice Frances T | | 3108 Creekwood Circle | | | Bay City | MI | 48706-5628 | |
| Fell Lyle E | | 39 Briarlee Dr | | | Tonawanda | NY | 14150-4305 | |
| Felters Group | | 5965 Hwy 221 | PO Box 228 | | Roebuck | SC | 29376 | |
| Fenn Technologies | | 300 Fenn Rd | | | Newington | CT | 06111 | |
| Ferguson Enterprises Inc | | 12500 Jefferson Ave | | | Newport News | VA | 23602-4314 | |
| Fernandez Racing LLC | | 6835 Guion Rd | | | Indpls | IN | 46268 | |
| Ferre Plana Sa | | 08970 Saint Joan Despi | | | Barcelona | | | Spain |
| Fertile Plan International Eft Ltd | Attn Mr Jeff Peng | G9 Bldg 2 2nd Donghuan Rd 10th Yousong | Indstrl Dist Lonhua Baoan | | Shenzhen | | | China |
| Festo Pneumatic S A Avenida De La Raza 5297 | | Col Los Lagos Codigo Postal | 32320 Cd Juarez Chihuahua | | | | | Mexico |
| FET Engineering Inc | Ken Haverly | 903 Nutter Dr | | | Bardstown | KY | 40004 | |
| Fey Industries Inc dba Blackbourn Media Packaging | Fey Industries Inc | 200 4th Ave N | | | Edgerton | MN | 56128-1286 | |
| Fiamm Technologies Inc | | 1550 Lesson Ave | | | Cadillac | MI | 49601 | |
| Fibrox Technology Ltd | | 930 Pie X1 | Canada | | Thetford Mines | | G6G 7M4 | Canada |
| Fico Trim & Form Systems Ratio 6 | | PO Box 234 | Ae Duiven | | | | 6920 | Netherlands |
| Fidelity Investments Institutional Operations Company Inc | | 300 Puritan Way | | | Marlborough | MA | 01752 | |
| Fidler Dana | | 1743 Stony Creek Dr | | | Rochester | MI | 48307 | |
| Fidler Dana | | 1743 Stony Creek Dr | | | Rochester | MI | 48307 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Corporation Retirement Program for Salaried Employees | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Hourly Rate Employees Pension Plan | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect Bargaining Retirment Plan | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington | DC | 20005 | |
| Fielding & Platt International | | PO Box 10 | Atland Works Gloucester | | Gl15rf Great Britain | | | United Kingdom |
| Fies Scales & Systems Inc | Fies Scales & Systems Inc | 570 Leo St | | | Dayton | OH | 45404-1506 | |
| Fife Claudine | | PO Box 2431 | | | Saginaw | MI | 48605-2431 | |
| Fife Claudine | | PO Box 2431 | | | Saginaw | MI | 48605-2431 | |
| Fike Corporation | | PO Box 610 | | | Blue Spgs | MO | 64013 | |
| Filtration Concepts Inc | | PO Box 426 | | | Lannon | WI | 53046 | |
| Filtrona Extrusion Inc | | 12858 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Fin Machine Co Ltd Salters Lane | | Sedgefield Stockton On Tees | Cleveland Ts213eb | | Great Britain | | | United Kingdom |
| Findlay Industries Inc | | PO Box 1087 | | | Findlay | OH | 45839 | |
| Findley Thomann Phyllis | | 1272 Hurd Rd | | | Clio | MI | 48420 | |
| Fine Line Stencil Inc | | 2840 Janitell Rd | | | Colorado Springs | CO | 80906-4141 | |
| FINGER LAKES EXTRUSION CORP | | PO BOX 558 | | | UNION SPRINGS | NY | 13160 | |
| Finishing Services Inc | | 877 Ann St | | | Ypsilanti | MI | 48197 | |
| FINK WILLIAM C | | 173 SALIGUIGI WAY | | | LOUDON | TN | 37774 | |
| Finley William D | | 1307 7th Ave Nw | | | Athens | AL | 35611-4770 | |
| Finnveden Metal Structures Ab | | Galvanongen 4 | Se 330 12 Forsheda | | | | | Sweden |
| Fiorvento Libero | | W 135 N 6463 Lakewood Ct | | | Menomonee Falls | WI | 53051 | |
| Firefoe Corporation | | 999 Trumbull Ave | | | Girard | OH | 44420 | |
| Firelands Regional Medical Ctr Main Campus | | 1101 Decatur St | | | Sandusky | OH | 44870-8005 | |
| Firestone C & F | | 5400 Old Montgomery Hwy | | | Tuscaloosa | AL | 35405 | |
| Firetto John P | | 7929 Mount Tremblant | | | Clarkston | MI | 48348-3724 | |
| First Farmers Bank & Trust Co | c/o Bingham Farrer & Wilson PC Attorneys at Law | Michael E Farrer | PO Box 494 | | Elwood | IN | 46036 | |
| First Intermed Corporation Dba Mea Medical Clinics | | 1515 Jefferson St | | | Laurel | MS | 39440 | |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED | THOMAS SKIBINSKI | CONTROL DEVICES INC AND FIRST INERTIA SWITCH | C O SENSATA TECHNOLOGIES INC | 529 PLEASANT ST MS B 1 | ATTLEBORO | MA | 02703 | |
| Firstenergy Solutions Corp | Bankruptcy Analyst | 395 Ghent Rd | | | Akron | OH | 44333 | |
| Fischer Special Tooling | Kevin Johnson | 7219 Commerce Dr | | | Mentor | OH | 44060 | |
| Fischer Tech Ltd | | No 12 Loyang Way | 4 Layang Industrial Estate | | Singapore | | 507602 | |
| Fischer Technology Inc | | PO Box 40000 Dept 476 | | | Hartford | CT | 06151-0476 | |
| Fishbeck Thompson Carr & Huber | | 1515 Arboretum Dr Se | | | Grand Rapids | MI | 49546 | |
| Fisher Heinrich | | 2714 Witters St | | | Saginaw | MI | 48602 | |
| Fisher Nancy | | 221 W Stockdale Street | | | Flint | MI | 48503 | |
| Fisher Scientific | Gary Barnes | Regional Credit Manager | 2000 Park Ln | | Pittsburgh | PA | 15275 | |
| Fisher Unitech Inc | | 1150 Stephenson Hwy | | | Troy | MI | 48083-1187 | |
| Fisher Unitech Inc | | 1150 Stephenson Hwy | | | Troy | MI | 48083-1187 | |
| Fisher Unitech Inc | | 1150 Stephenson Hwy | | | Troy | MI | 48083 | |
| Fite Fire & Safety | Safety Instrumentation Inc dba Fite Fire & Safety | 3012 W Kentucky Ave | | | Midland | TX | 79701 | |
| Fitzgerald Water Light & Bond | Law Offices of John T Croley Jr | PO Box 690 | | | Fitzgerald | GA | 31750 | |
| Flagg Sonia | | G3237 Arlene Dr | | | Flint | MI | 48504 | |
| Flambeau Inc | | 801 Lynn Ave | | | Baraboo | WI | 53913 | |
| FLANAGAN JAMES P | | 1124 WIND RIDGE DR | | | EL PASO | TX | 79912-7461 | |
| Fleischman Jim J Fleischman Advertising | | 2315 W Applewood Ln | | | Milwaukee | WI | 53209 | |
| Flex Pac Inc | | 7113 S Mayflower Pk Dr | | | Zionsville | IN | 46077 | |
| Flex Tech Services | Brent Robinson | 5601 Oak Blvd | | | Austin | TX | 78735 | |
| Flex Technologies Inc | | 104 Flex Dr | | | Portland | TN | 37148-150 | |
| Flex Technologies Inc | | Mount Eaton Div | 16183 E Main St | | Mount Eaton | OH | 44659 | |
| Flex Technologies Inc | | 104 Flex Dr | | | Portland | TN | 37148 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flex Technologies Inc | | PO Box 400 | Gundy Dr | | Midvale | OH | 44653 | |
| FLIGSTEIN MICHAEL S | | 480 ROLLING GREEN CIR S | | | ROCHESTER HILLS | MI | 48309-1258 | |
| Flint City Of Mi | | PO Box 1950 | | | Flint | MI | 48501 | |
| Flow Dry Technology Ltd | | 379 Albert Rd | | | Brookville | OH | 45309-924 | |
| Flower City Communications LLC | Flower City Communications LLC | 1848 Lyell Ave | | | Rochester | NY | 14606 | |
| Fluent Addison G | | 7345 Hubbard Bedford Rd | | | Hubbard | OH | 44425-9736 | |
| Fluent Inc | | 3035 Paysphere Circle | | | Chicago | IL | 60674-3035 | |
| Fluid Kinetics Div of Valco Cincinnati | Valco Cincinnati Inc | 411 Circle Freeway Dr | | | Cincinnati | OH | 45246 | |
| Fluid Transfer Systems Inc Eft | | 22545 Heslip Dr | | | Novi | MI | 48375 | |
| Fluke Corporation | Attn Barbara Koerber MS 258C | PO Box 9090 | | | Everett | WA | 98206-9090 | |
| Fluxtrol Inc | Fluxtrol Inc | 1388 Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| Flynn Paul P | | 6175 Falknbury Rd | | | North Branch | MI | 48461-9658 | |
| Flynn Paul P | | 6175 Falknbury Rd | | | North Branch | MI | 48461-9658 | |
| Foam Seal Inc Eft Navagard | | 5109 Hamilton Ave | | | Cleveland | OH | 44114 | |
| Fodo Jr Julius A | | 356 Bowker Rd | | | Munger | MI | 48747-9727 | |
| Fodo Jr Julius A | | 356 Bowker Rd | | | Munger | MI | 48747-9727 | |
| Foerster Instruments Inc | | 140 Industry Dr | | | Pittsburgh | PA | 15275 | |
| Foley & Lardner | | 777e Wisconsin Ave | | | Milwaukee | WI | 53202-9798 | |
| Fons Michael J | | 596 Oakbrook Circle | | | Flushing | MI | 48433-1704 | |
| Force Electronics | | 58 Jonspin Rd | | | Wilmington | MA | 01887-4870 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Pamela | | 291 N Mapleleaf Rd | | | Lapeer | MI | 48446-8003 | |
| Ford Tool & Carbine Inc | | PO Box 574 | | | Birmingham | AL | 35234 | |
| Ford Tool and Carbide Co Inc | Judy Oneal | PO Box 576 | | | Birmingham | AL | 35201 | |
| Form A Chip Inc | | Kniess Saw & Tool Supply | 2069 Webster St | | Dayton | OH | 45404 | |
| Form Roll Die Corp | | 217 Stafford St | | | Worcester | MA | 01603 | |
| Form Tool & Mold Inc | James F Geronimo Esq | 283 Walnut St | | | Meadville | PA | 16335 | |
| Former Shareholders of ATRi LLC | Sean M Walsh Esq | Cox Hodgman and Giarmarco P C | 101 W Big Beaver Rd Suite 1000 | | Troy | MI | 48084-5280 | |
| Former Business Interiors Inc | | Attn Sandra Ross | 555 W Estabrook Blvd | | Milwaukee | WI | 53222 | |
| Forrest Butch Freeman Oklahoma County Treasurer | | 320 Robert S Kerr Rm 307 | | | Oklahoma City | OK | 73102 | |
| Forrest Rick J | | 11405 Armstrong Dr N | | | Saginaw | MI | 48609-9684 | |
| Forrest Rick J | | 11405 Armstrong Dr N | | | Saginaw | MI | 48609-9684 | |
| Fort Wayne Wire Die Inc | | 2424 American Way | | | Fort Wayne | IN | 46809-3005 | |
| Fortune Illinois | | PO Box 48030 | | | Newark | NJ | 07101-4830 | |
| Fortune X Ray Inc | | 2524 Nordic Rd | | | Dayton | OH | 45414 | |
| Foster Rosemary | | 11005 Ed Stephens Rd | | | Cottondale | AL | 35453 | |
| Foster Special Instruments Division Of Thos Inc | | 9402 Towne Square Ave Ste E | | | Cincinnati | OH | 45242-6909 | |
| Four Slide Technology Inc Eft | | 2130 E Ten Mile Rd | | | Warren | MI | 48091 | |
| Fourslides Inc | | 1701 E Lincoln Ave | | | Madison Heights | MI | 48071-4175 | |
| Fowler Arlie M | | 3337 W Farrand Rd | | | Clio | MI | 48420-8827 | |
| Fowler Arlie M | | 3337 W Farrand Rd | | | Clio | MI | 48420-8827 | |
| Fowler Mary A Dba Specialty Sewing | | 4823 Lakeway Dr | | | Brownsville | TX | 78520 | |
| Fox Excavating and Sewer | | 1014 Franklin St | | | Sandusky | OH | 44870 | |
| FPS Technologies Inc | FPS Technologies Inc | PO Box 310219 | | | Birmingham | AL | 35231 | |
| Fraen Machining | | PO Box 84 5046 | | | Boston | MA | 02284-5046 | |
| Fraenkische USA LP | Attn Simone Kraus | Smith Gambrell & Russell LLP | 1230 Peachtree St NE | Promenade II Ste 3100 | Atlanta | GA | 30309 | |
| Franchino Mold & Engr | | 5867 W Grand River | | | Lansing | MI | 48906 | |
| Francisco Lozoya Cordenas Pangorian Timur | | Vii Noi Jakazta | Selatan | | | | | Indonesia |
| Frank E Irish Inc | | 6701 English Ave | | | Indianapolis | IN | 46219 | |
| Frank P Langley Co Inc | Attn Steve Willem CFO Robert B Thomson | 219 Creekside Dr | | | Amherst | NY | 14228-0744 | |
| Frankische Rohrwerke Gebr Kirchner Gmbh & Co | | Postfach 40 | D97484 Konigsberg | | | | | Germany |
| Franklin Covey Co | | PO Box 31456 | | | Salt Lake City | UT | 84125-0127 | |
| Franklin Judy L | | 6410 W Sterling Rd | | | Sterling | MI | 48659-9712 | |
| Franklin Norma Jean | | 3357 W Keys Ln | | | Anaheim | CA | 92804-3017 | |
| Franksville Oil & Lp Gas Co Inc | | 10616 Hwy K | | | Franksville | WI | 53126 | |
| Frasier Thomas | | 2141 S Oak Rd | | | Davison | MI | 48423-9105 | |
| Frederica M Short | | 1609 Jackson St | | | Brookhaven | MS | 39601 | |
| Freedom Fund Banquet | | 1528 Dr Martin Luther King Jr Way | | | Dayton | OH | 45407 | |
| Freescale Semiconductor Inc | c/o Susan M Freeman | Lewis and Roca LLP | 40 N Central Ave | | Phoenix | AZ | 85004 | |
| Freese Enterprises Inc | | 45209 Helm St | | | Plymouth | MI | 48170 | |
| Freightliner Llc | | 4747 N Channel Ave | | | Portland | OR | 97208 | |
| French Randy A | | 5210 S Iva Rd | | | St Charles | MI | 48655 | |
| Freudenberg Nok General Partnership | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Freudenberg Nok Inc | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Freudenberg Nonwovens Lp Eft | | 2975 Pembroke Rd | | | Hopkinsville | KY | 42240 | |
| Frey Ben | | 23376 Hilgyle | | | Novi | MI | 48374 | |
| Fries Diane M | | 12130 West Wilson Rd | | | Montrose | MI | 48457-9402 | |
| Frontier Composites & Castings | | 115 Cushman Rd | Unit 8 | | St Catharines | ON | L2M 6S9 | Canada |
| Frontier Telephone Of Rochester Inc | | PO Box 23008 | | | Rochester | NY | 14692-3008 | |
| Frontline Test Equipment Inc | | 337 W Rio Rd | | | Charlottesville | VA | 22901 | |
| Frye Dewey L | | 2840 Steubenville Rd | | | Freedom | IN | 47431 | |
| Fuji Chemical Industry Co Ltd Battery Materials Div | | 55 Yokohoonji Kamiichi Machi | 930 0397 Nakaniikawa Guntoyama | | | | | Japan |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Fuji Filter Mfg Co Ltd | | 2 4 3 Nihonbashi Muromachi | 103 8308 Chuo Ku Tokyo | | | | | Japan |
| Fuji Machine America Corp | | 7432 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Fujikoki America Inc | Donnie J Anderson | 4040 Bronze Way | | | Dallas | TX | 75237 | |
| Fujikura America Inc | Attn President | 3001 Oakmead Village Dr | | | Santa Clara | CA | 95051 | |
| Fujitsu Components America Inc | Attn Accounting Manager | 250 E Caribbean Dr | | | Sunnyvale | CA | 94086 | |
| Fulbright & Jaworski Llp | | 666 Fifth Ave | | | New York | NY | 10103 | |
| Fuller Joyce | | 5232 Country Woods Ln | | | Grand Blanc | MI | 48439 | |
| Fuller Rodney C | | 17110 Fish Lake Rd | | | Holly | MI | 48442-8336 | |
| Fulton Industries Inc | Kenneth C Baker Esq | Eastman & Smith Ltd | One SeaGate 24th Fl | | Toledo | OH | 43604 | |
| Fultz Enterprises Inc | | 20 Cedar St | | | Franklin | PA | 16323 | |
| Funke Jimmy Lynn | Jimmy L Funke | 4945 Hunters Creek Ln | | | Rochester | MI | 48306 | |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49501-0352 | |
| Futaba Corporation Of America | | 711 E State Pky | | | Schaumburg | IL | 60173 | |
| Future Die Cast & Engineering Inc | | 14100 Rocco Ct | | | Shelby Township | MI | 48315 | |
| Future Engineering Inc Eff | | PO Box 189 | | | Flushing | MI | 48433 | |
| FX Springman Plating Company LLC | FX Springman Plating Company LLC | 4600 W Bethel Ave | | | Muncie | IN | 47204 | |
| G & C Mold Co | | 11430 Cedar Oak Dr | | | Grand Ledge | TX | 79936 | |
| Gaddis Judith | | 218 E Morgan St | | | Knightstown | IN | 46148-1035 | |
| Gaffe Karen A | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Gage Marketing Support Ser Eft A Div Of Argenbright Inc | | 101 Union St | | Attn Richard Horodecki | Plymouth | MI | 48170 | |
| Gaines Mechanical Contractors Inc | | 528 Hall Ave | | | Dayton | OH | 45404 | |
| Gainey Transportation Services | Attn Jodi Dabb | 8000 Clay Ave SW | | | Grand Rapids | MI | 49505 | |
| Gajjar Engineering Systems Inc | | PO Box 669582 | | | Marietta | GA | 30066 | |
| Gale Fire Protection Inc | Gale Fire Protection Inc | 10248 Pierce | PO Box 208 | | Freeland | MI | 48623 | |
| Gale Stephen | | 16916 Buckingham | | | Beverly Hills | MI | 48025 | |
| Gallelli Filippo | | 80 W Hill Est | | | Rochester | NY | 14626-4504 | |
| Gallelli Filippo | | 80 W Hill Est | | | Rochester | NY | 14626-4504 | |
| Galonska Joseph | | 6350 Belmont Pl | | | Saginaw | MI | 48603-3450 | |
| Galus Carl | | 5755 Sandy Dr | | | Pinconning | MI | 48650 | |
| Gannon Michael P | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Gapi Usa | | 300 Huls Dr | | | Clayton | OH | 45315 | |
| Gar Properties Llc | | C/o Fjr Associates | 205 St Paul St Ste 400 | | Rochester | NY | 14604 | |
| Garber Machine Co | | 1788 Drexel Ave Nw | | | Warren | OH | 44485 | |
| Garcia Angelina | | 99 School St | | | Piscataway | NJ | 08854 | |
| Garcias Mold Repair | | 3348 Funston Pl | | | El Paso | TX | 79936 | |
| Gardei Industries Llc | | 525 Wheatfield St | | | N Tonawanda | NY | 14120 | |
| Gardner Anthony N | | 9217 Canyon Mesa Dr | | | Las Vegas | NV | 89144-1528 | |
| Gardner Lester R | Gardner Lester R & Kathryn L Gardner | 75 Upton Pl | | | Rochester | NY | 14612-4823 | |
| Gardner Tobin Inc | David P Suich Esq | 2625 Commons Blvd | | | Beavercreek | OH | 45431 | |
| Garigen Cindy | | 6101 Western Dr 66 | | | Saginaw | MI | 48603 | |
| Garigen Cindy | | 6101 Western Dr 66 | | | Saginaw | MI | 48603 | |
| Garner Barbara | J Barton Warren Esquire | Warren & Simpson PC | 105 North Side Square | | Huntsville | AL | 35801 | |
| Garner Barbara | J Barton Warren Esquire | Warren & Simpson PC | 105 North Side Square | | Huntsville | AL | 35801 | |
| Garnett Cheryl L | | 2822 Tausend St | | | Saginaw | MI | 48601-4540 | |
| Gary Dennis | | 1577 Osborn St | | | Saginaw | MI | 48602-2831 | |
| Gary Dennis | | 1577 Osborn St | | | Saginaw | MI | 48602-2831 | |
| Gary L Shomber | | 4205 South Karen Dr | | | Edmond | OK | 73013-8148 | |
| Gary L Shomber and Doris A | | Shomber Jt Ten | 4205 So Karen Dr | | Edmond | OK | 73013-8148 | |
| Gary Prue | | 370 E Audino Ln | | | Rochester | NY | 14624 | |
| Gary Whitney | c/o Theodore A Cohen Sheppard Mullin | 333 S Hope St 48 Fl | | | Los Angeles | CA | 90071 | |
| Gay David | | 9062 S 760 West | | | Pendleton | IN | 46064 | |
| GCH Tool Group Inc | GCH Tool Group Inc | 13265 E Eight Mile Rd | | | Warren | MI | 48089 | |
| GCH Tool Group Inc | GCH Tool Group Inc | 13265 E Eight Mile Rd | | | Warren | MI | 48089 | |
| GCH Tool Group Inc | GCH Tool Group Inc | 13265 E Eight Mile Rd | | | Warren | MI | 48089 | |
| GCH Tool Group Inc | GCH Tool Group Inc | 13265 E Eight Mile Rd | | | Warren | MI | 48089 | |
| Gdx Automotive | | 36600 Corporate Dr | PO Box 9067 | | Farmington Hills | MI | 48331 | |
| Ge Betz Canada | Attn Joe Halstead | 4636 Somerton Rd | | | Trevose | PA | 19053-6783 | |
| GE Betz Inc | | 4636 Somerton Rd | | | Trevose | PA | 19053 | |
| GE Capital Modular Space | Beth Ibach | 530 E Swedesford Rd | | | Wayne | PA | 19087 | |
| GE Consumer & Industrial f k a GE Lighting | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Energy Services | Glenn M Reisman Esq | 2 Corporate Dr | PO Box 861 | | Shelton | CT | 06484-0861 | |
| GE Infrastructure Sensing | | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| Ge Medical Systems Information Technologies | Attn Val Venable | Attn Accounts Receivable | 5517 Collections Ctr Dr | | Chicago | IL | 60693 | |
| GE Silicones | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| Ge Supply | | PO Box 100275 | | | Atlanta | GA | 30384-0275 | |
| Gebauer & Griller Kabelwerke Gmbh | | Muthgasse 36 | 1190 Wien | | | | | Austria |
| Gebbia Steven | | 1916 Lincolnshire Dr | | | Rochester Hills | MI | 48309-4530 | |
| Gecgen Llc | | 26321 Woodward Ave | | | Huntington Woods | MI | 48070 | |
| Gecgen Llc | | 26321 Woodward Ave | | | Huntington Woods | MI | 48070 | |
| Gecgen Llc | | 26321 Woodward Ave | | | Huntington Woods | MI | 48070 | |
| Gecgen Llc | | 26321 Woodward Ave | | | Huntington Woods | MI | 48070 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gehring LP | Racine & Associates | 211 W Fort St Ste 500 | | | Detroit | MI | 48226 | |
| Gehring Pumps Inc | | PO Box 179 | | | Fairport | NY | 14450 | |
| Gem City Chemicals Inc | | PO Box 251 | | | Dayton | OH | 45404 | |
| Gems Sensors Inc | | 1 Cowles Rd | | | Plainville | CT | 06062-1198 | |
| General Binding Corp | | Attn Accts Rec | | | Northbrook | IL | 60062-4195 | |
| General Chemical Performance Products LLC | Attn James Imbriaco | c/o GenTek Inc | 1 Gbc Plaza | | Parsippany | NJ | 07054 | |
| | | | 90 E Halsey Rd | | | | | |
| General Electric Capital Corp | General Electric Capital Corp | Attn Uri Sky | c o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp Inc | Attn Elena Lazarou | c/o Reed Smith LLP | 599 Lexington Ave | | New York | NY | 10022 | |
| General Electric Company GE Fanuc Automation North America Inc | Michael R Enright Esq | Robinson & Cole LLP | 280 Trumbull St | | Hartford | CT | 06103 | |
| General Factory Supplies | Attn Robert Stautberg | 4811 Winton Rd | | | Cincinnati | OH | 45232 | |
| General Fasteners Company | Accounts Payable | 11820 Globe Rd | | | Livonia | MI | 48150 | |
| GENERAL MACHINERY CO INC EFT | GENERAL MACHINERY CO INC EFT | PO BOX 606 | | | BIRMINGHAM | AL | 35201-0606 | |
| General Magnaplate Texas Inc | | 801 Ave G East | | | Arlington | TX | 76011 | |
| General Optical Co Eft | | 523 M L King Ave | | | Flint | MI | 48502 | |
| General Physics Corp Mexico S S De C V | | Sor Juana Ines De La Cruz | 14 303 Col San Lorenzo Tl De | | Baz Cp 54000 | | | Mexico |
| General Products Delaware Corp | | General Products | 2400 E South St | | Jackson | MI | 49201 | |
| General Screw Products Corp | | 1190 Brooks Ave | | | Rochester | NY | 14624 | |
| GENERAL SUPER PLATING CO INC | | 5762 CELI DR | | | EAST SYRACUSE | NY | 13057 | |
| Genesee County Rd Commission | | 211 W Oakley St | | | Flint | MI | 48503-3995 | |
| Genesis Advantage Services Sa Constituyentes Pte 180 5 | | Condominio Jupiter | Cp 76180 Santiago De Queretaro | | | | | Mexico |
| Genesis Apparel & Promotions Inc | | 51410 Milan Dr Ste 103 | | | Macomb | MI | 48042 | |
| Genuine Parts Co Napa Distribution Center | | PO Box 102172 | | | Atlanta | GA | 30368-2172 | |
| Geo M Brown and Assoc | George Brown | 6908 Engle Rd Unit Kk | | | Middleberg Hts | OH | 44130 | |
| Geometric Design & Technology Inc | | 632 Arch St Ste B 306 | | | Meadville | PA | 16335 | |
| George Bruce E | | 9377 Olive Rd | | | Wheeler | MI | 48662-9745 | |
| George F Raymond | | 2659 Becker St | | | Waterford | MI | 48329-3409 | |
| Georgia Dept Of Revenue Unclaimed Property Section | | Property Tax Division | 4245 International Pkwy Ste A | | Hopeville | GA | 30354-3918 | |
| Georgia Power Company | Georgia Power Company | PO Box 4545 | Bin 80002 Lakecia Burnam | | Atlanta | GA | 30302 | |
| Gerald E Fuerst Clerk Of Courts | | Civil Clerk 1st Fl Justice Ctr | 1200 Ontario St | | Cleveland | OH | 44113 | |
| Gerard R Lilly | Depository Trust Company Treasurers Dept | 948 Brookwood Ln | | | Rochester Hills | MI | 48309 | |
| Gernhart Sandra | | 925 E Pearson St | | | Milwaukee | WI | 53202 | |
| Gerotech Inc | | 29220 Commerce Dr | | | Flat Rock | MI | 48134 | |
| Gerster Sales & Service Inc | | Trane Service Of Western New Y | 45 Earhart Dr Ste 103 | | Williamsville | NY | 14221-7079 | |
| Gesswein Paul H & Co Inc | | PO Box 3998 | | | Bridgeport | CT | 06605-0936 | |
| Gestamp Noury Sa | | Zone Industrielle | Tournan En Brie | 77220 | | | | France |
| Getecha Inc | J Bruce | 2914 Business One Dr | | | Kalamazoo | MI | 49048 | |
| Gettig Technologies Inc | | PO Box 85 | | | Spring Mills | PA | 16875-0085 | |
| GFS Chemicals Inc | | PO Box 245 | | | Powell | OH | 43065 | |
| Ggb Llc | | 7841 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Giardino James J | | 3722 Winding Brook Cir | | | Rochester Hills | MI | 48309 | |
| Gibbs Die Casting Corporation | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204-3535 | |
| Gibbs Equipment Inc | Gibbs Equipment Inc | PO Box 89 | | | Bellevue | OH | 44811 | |
| Gibson Walter | | 8032 Lark Ln | | | Grand Blanc | MI | 48439 | |
| Giddens Dennis L | | 1908 Twin Oaks Ln | | | Lafayette | IN | 47905-4065 | |
| Giddings & Lewis Machine Tools LLC | Giddings & Lewis Machine Tools LLC | 142 Doty St | | | Fond Du Lac | WI | 54935 | |
| GIFFORD CHARLES H | | 102 OLD WELL RD | | | ROCHESTER | NY | 14626-3718 | |
| Gilkes Linda | | 11 Deb Ellen Dr | | | Rochester | NY | 14624-5413 | |
| Gilkes Linda C | | 11 Deb Ellen Dr | | | Rochester | NY | 14624-5413 | |
| Gillespie Harold M | | 1031 Regency Pk Dr | | | Braselton | GA | 30517-1443 | |
| Gilpast Srl | | Via De Gregge 7 Loc San | Cristoforo 54100 | | Massa | | | Italy |
| Gingerich Enterprises Inc | | 45 Eleanor Dr | | | Springboro | OH | 45066 | |
| Girard Lawrence | | 1601 Morgan Rd | | | Clio | MI | 48420 | |
| Girtman Billy W | | 448 Denny Ln | | | Alger | MI | 48610 | |
| Gkn Sinter Metals Limited | | 146 Mumbai Pune Rd | Pimpri Pune 411018 Maharastra | | | | | India |
| Gladwin Metal Processing Inc | | 795 East Maple St | | | Gladwin | MI | 48624 | |
| Glauber Equipment Corp | | 1600 Commerce Pky W | | | Lancaster | NY | 14086-1731 | |
| Glave Grace A | | 1400 N Center Rd | | | Saginaw | MI | 48638-5512 | |
| Glave Grace A | | 1400 N Center Rd | | | Saginaw | MI | 48638 | |
| Glennon Timothy P | | 580 Huntwick Pl | | | Roswell | GA | 30075 | |
| Global Advanced Products Llc | | PO Box 673450 | | | Detroit | MI | 48262-3450 | |
| GLOBAL EQUIPMENT CO EFT | | SYSTEMAX INC ATTN CURT RUSH | 11 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | |
| Global Exchange Services | | PO Box 640371 | | | Pittsburgh | PA | 15264-0371 | |
| Global Manufacturing Inc | | 200 E Sunset Rd Ste A | | | El Paso | TX | 79922 | |
| Global Recruiters Inc | | 27650 Farmington Rd B7 | | | Farmington Hills | MI | 48334 | |
| Global Technical Services Group | | 1728 Spy Run Ave | | | Fort Wayne | IN | 46805 | |
| Globe Products Inc Micafil Div | | 5051 Kitridge Rd | | | Dayton | OH | 45424 | |
| Gloria Margarita Tapia Flores | Gustavo Larraga | 2717 Andrew Ave | | | Mission | TX | 78572 | |
| GLT | John Welsh | 3341 Successful Way | | | Dayton | OH | 45414 | |
| Glt Inc | | 3341 Successful Way | | | Dayton | OH | 45414 | |
| Gm Associates | | 9824 Kitty Ln | | | Oakland | CA | 94603 | |
| GMD Industries LLC dba Production Screw Machine | c/o Ronald S Pretekin | Coolige Wall Co LPA | 33 W 1st St Ste 600 | | Dayton | OH | 45402 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|---------|---------|---------|------|------|-----|---------|
| Gmi Inc Eft | | 4822 E 355th St | | | Willoughby | OH | 44094-4634 | |
| Gmn Usa Llc | | PO Box 563 | | | Farmington | CT | 06034-0563 | |
| Goad James D | | 11221 E Wilson Rd | | | Otisville | MI | 48463 | |
| Goal Qpc Inc | | 12b Manor Pkwy Ste 3 | | | Salem | NH | 03079-2862 | |
| Gobar Systems Inc | Paige Leigh Ellerman Esq | Taft Stettinius & Hollister LLP | 425 Walnut Street Ste 1800 | | Cincinnati | OH | 45202 | |
| God S Bible School And College | | 1810 Young St | | | Cincinnati | OH | 45210 | |
| Godi Paul E | | 9579 Helen Ave | | | Atlanta | MI | 49709 | |
| Golden Albert P | | 7364 Crystal Lake Dr Apt 12 | | | Swartz Creek | MI | 48473-8946 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP | Attn Jennifer Canu | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | c/o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | c/o Goldman Sachs & Co | Attn Pedro Ramirez 30 Hudson St 17th Fl | | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | c/o Goldman Sachs & Co | Attn Pedro Ramirez 30 Hudson St 17th Fl | | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | c/o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Goldman Sachs Credit Partners LP | One New York Plz 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP | | 30 Hudson 17th Fl | | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | | 30 Hudson 17th Fl | | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | | 30 Hudson 17th Fl | | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP assignee of Asys Automation LLC | | One New York Plaza | 42nd Floor | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Ekra America Inc | | One New York Plaza 42nd Floor | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldsmith Tr and Son Inc | Cust Service | Ann Marie Stengel | 16 Peuquet Pky | | Tonawanda | NY | 14150-2413 | |
| Goldsweig David N | | 37599 Eagle Trace | | | Farmington Hills | MI | 48331 | |
| Golick Edward A | | 2968 Woodford Cir | | | Rochester Hills | MI | 48306-3068 | |
| Gomoluch Joseph B | | 1865 Daley Dr | | | Reese | MI | 48757-9231 | |
| Gongos And Associates Inc | | 2365 Pontiac Rd | | | Auburn Hills | MI | 48326-2460 | |
| Gonzalez Javier Hernandez | | 1006 B David Court | | | Elizabethtown | KY | 42701 | |
| Good J F Co | Mike Koleski | 11200 Madison Ave | | | Cleveland | OH | 44102 | |
| Goode Charlene M | | 1350 E Packingham | | | Lake City | MI | 49651-8311 | |
| Goode Charlene M | | 1350 E Packingham | | | Lake City | MI | 49651-8311 | |
| GOODIN DWIGHT L | | 4518 GOLF VIEW DR | | | BRIGHTON | MI | 48116-9797 | |
| Gooding Co Inc | | 5568 Davison Rd | | | Lockport | NY | 14094-2856 | |
| Gooding Cynthia A | | 4990 Woodrose Ln | | | Anderson | IN | 46011-8761 | |
| Goodman Michael H | | 3719 S Chicago Ave Apt 6 | | | So Milwaukee | WI | 53172-3717 | |
| Goodman Thomas D | | 5840 Coronado Ridge Dr | | | El Paso | TX | 79912 | |
| Goodrich Dayton | | 3602 E Royal Oak Dr | | | Fairview | MI | 48621-8733 | |
| Goodrich Dayton | | 3602 E Royal Oak Dr | | | Fairview | MI | 48621-8733 | |
| Goodrich Suzanne | | 5414 E Maple Ave | | | Grand Blanc | MI | 48439-9121 | |
| Gordon Bros Water | | PO Box 358 | | | Salem | OH | 44460 | |
| Gordon Flesch Co Inc | | PO Box 73288 | | | Cleveland | OH | 44193 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Gordon Hatch Company | Customer Serv | N118 W18252 Bunsen Dr | | | Germantown | WI | 53022 | |
| Gordon Patricia A | | 631 H Skinnersville Rd | | | Amherst | NY | 14228 | |
| Gose Barry L | | 752 Blue Beech Dr | | | Maryville | TN | 37803 | |
| Gosiger Inc | | PO Box 712288 | | | Cincinnati | OH | 45271-2288 | |
| Gottschalk Dr Bernd | Dr Bernd Gottschalk President | VDA Assoc of the German Automobile Industry | Westendstrasse 61 | | Frankfurt | | 60325 | Germany |
| Goudy Bros Boiler Co Inc | | PO Box 537 | | | Kokomo | IN | 46903-0537 | |
| Goudy Bros Boiler Co Inc | | PO Box 537 | | | Kokomo | IN | 46903-0537 | |
| Graber Rogg Inc | Arthur Zampella President | 22 Jackson Dr | | | Cranford | NJ | 07016 | |
| Graber Rogg Inc | Arthur Zampella President | 22 Jackson Dr | | | Cranford | NJ | 07016 | |
| Graber Rogg Inc | Arthur Zampella President | 22 Jackson Dr | | | Cranford | NJ | 07016 | |
| Graber Rogg Inc | | 22 Jackson Dr | | | Cranford | NJ | 07016-3609 | |
| Grabowski Michael | | 142 Kramer St | | | Rochester | NY | 14623 | |
| Gradel | | 404 Rue Cesar Vuarchex | F 74950 Scionzier | | | | | France |
| Grady Dennis F | | 304 Mary Cir | | | Mc Cormick | SC | 29835-2866 | |
| Graef Anhalt Schloemer & Associates Inc | | Box 88465 | | | Milwaukee | WI | 53288-0465 | |
| Graham Gerald | | PO Box 8024 | | | Plymouth | MI | 48170-8024 | |
| Graham Mary F | | 103 Alabama Ave | | | Ferriday | LA | 71334-3228 | |
| Grai James | | 305 Schillman Pl | | | Flushing | MI | 48433-1012 | |
| Granados Myrna Edith | | 6160 Fox Glen Apt 206 | | | Saginaw | MI | 48603 | |
| Grand Blanc Motorcars Ltd | | 9099 N Holly Rd | | | Grand Blanc | MI | 48439 | |
| Grand Rapids Community College | | 143 Bostwick  Ave NE | | | Grand Rapids | MI | 49503-3295 | |
| Grand Rapids Scale Co Eft Inc | | 4215 Stafford Sw | | | Grand Rapids | MI | 49548-3095 | |
| Grand Traverse Plastics Corp | Grand Traverse Plastics Corp | 5780 Moore Rd | PO Box 160 | | Williamsburg | MI | 49690 | |
| Grand Traverse Plastics Corp | Grand Traverse Plastics Corp | 5780 Moore Rd | PO Box 160 | | Williamsburg | MI | 49690 | |
| Grant Industries Inc | | 33415 Groesbeck Hwy | | | Fraser | MI | 48026 | |
| GRANT RIVERSIDE METHODIST HOSPITAL | | 3535 OLENTANGY BLVD | | | COLUMBUS | OH | 43214-4022 | |
| Graphic Controls Corp | | PO Box 1271 | | | Buffalo | NY | 14240 | |
| Graphix Design | | 57 E Liberty St | | | Girard | OH | 44420 | |
| Graphix Design | | 57 E Liberty St | | | Girard | OH | 44420 | |
| Grau Patricia | | 101 Mac Arthur St | | | Blissfield | MI | 49228 | |
| Gray Distribution Services Inc | | PO Box 517 | | | Ashburn | GA | 31714 | |
| Gray Gary J | | 5300 Birch Run Rd | | | Birch Run | MI | 48415 | |
| Graybar Electric Co Inc | | PO Box 14368 | | | West Allis | WI | 53214 | |
| Graybar Electric Co Inc | Graybar Electric Co Inc | PO Box 403052 | | | Atlanta | GA | 30384-3052 | |
| Graybar Electric Co Inc | | 2841 South 900 West | | | Salt Lake City | UT | 84119 | |
| Grayson County | F R Young Jr Treasurer | PO Box 127 | | | Independence | VA | 24348 | |
| Great Lakes Balancing Llc | | 1595 Falcon Crest Dr Ne | | | Grand Rapids | MI | 49525 | |
| Great Lakes Caster & Indstrl E | | 4652 Division St | | | Wayland | MI | 49348 | |
| Great Lakes Controls Of New York | | PO Box 2551 | | | Buffalo | NY | 14240-2551 | |
| Great Lakes Power Lift Inc | | 7455 Tyler Blvd | | | Mentor | OH | 44060 | |
| Greeley Containment & Rework Inc | | 200 Baseline Rd E | | | Bowmanville | ON | L1C 1A2 | Canada |
| Greeley Containment & Rework Inc | | 200 Baseline Rd E | | | Bowmanville | ON | L1C 1A2 | Canada |
| Greeley Containment & Rework Inc | | 200 Baseline Rd E | | | Bowmanville | ON | L1C 1A2 | Canada |
| Greeley Containment & Rework Inc | | 200 Baseline Rd E | | | Bowmanville | ON | L1C 1A2 | Canada |
| Green Billy G | | 6766 W Division Rd | | | Tipton | IN | 46072-8659 | |
| Green Carl K | | 1161 E Dodge Rd | | | Mount Morris | MI | 48458-9127 | |
| Green Hills Software Inc | | Attn Accounts Receivable | 30 West Sola St | | Santa Barbara | CA | 93101 | |
| Green Terry | | 338 S 19th St | | | Saginaw | MI | 48601-1522 | |
| Green Terry | | 338 S 19th St | | | Saginaw | MI | 48601-1522 | |
| Greenbury Donna L | | 637 Augusta Dr | | | Rochester Hills | MI | 48309 | |
| Greendale Screw Products Eft | | 287 E Golden Gate Ave | | | Detroit | MI | 48203 | |
| Greene Tweed & Co ILP | Attn Ms Wanda Bonasera | 2075 Detwiler Rd | PO Box 305 | | Kulpsville | PA | 19443-0305 | |
| Greenfield Industries Inc Size Control Co | | 825 Chase Ave | | | Elk Grove | IL | 60007 | |
| Greening Associates Inc Eft | | 19465 Mt Elliott Ave | | | Detroit | MI | 48234 | |
| Greenlites Lamp Recycling Inc | | 665 Hull Rd | Remt Updte 03 7 97 4 99 Letter | | Mason | MI | 48854 | |
| Greentown Equipment Inc | | PO Box 69 | | | Greentown | IN | 46936 | |
| Greenwood Co Sc | | Greenwood Co Tax Treasurer | 528 Monument St | R 101 | Greenwood | SC | 29646 | |
| Gregg James A | | 1211 Noble Ave Sw | | | Decatur | AL | 35601-3641 | |
| Gregorsok Peerless of Ohio Inc | Peerless of Ohio Inc | PO Box 592 | | | Bowling Green | OH | 43402 | |
| Gregory Roy | | 2438 York St | | | Farmdale | OH | 44417 | |
| Gregory Salisbury Power Products Inc | | PO Box 180007 | | | Memphis | TN | 38181-0007 | |
| Greif Inc GCC Drum | J R Butler | 366 Greif Pkwy | | | Delaware | OH | 43015 | |
| Greiner Perfoam GmbH Germany | | Robert Bosch Str 13 | | | Wangen | | 73117 | Germany |
| Griffco Quality Solutions Inc | | 12300 Old Tesson Rd Ste 200E | | | St Louis | MO | 63128 | |
| Griffin Earl R | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | Huntsville | AL | 35801 | |
| Griffin Michael R | | PO Box 825 | | | Bellaire | MI | 49615 | |
| Griffin Patrick M | | 2409 Cedar Key Dr | | | Lake Orion | MI | 48360 | |
| Griffith Rubber Mills Of Garre | | Bauman Harnish Rubber Co | 400 N Taylor Rd | Add Chg 5 99 | Garrett | IN | 46738-1044 | |
| Griffus William A | | 1416 Andrew St | | | Saginaw | MI | 48603-6512 | |
| Griffus William A | | 1416 Andrew St | | | Saginaw | MI | 48603-6512 | |
| Grigoleit Company The | | 2000 N Woodford St | PO Box 831 | | Decatur | IL | 62525-0831 | |
| Grimes Mark | | 8248 Deerpointe | | | Toledo | OH | 43617 | |
| Groom Law Group Chartered | | Department 0589 | | | Washington | DC | 20073-0589 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grosjean Associates Inc | | 1499 Niagara St | PO Box 537 | | Buffalo | NY | 14213-0537 | |
| Grosse Richard R | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Grote Industries Inc | Accounts Payable | 2600 Lanier Dr | | | Madison | IN | 47250 | |
| Groundscape Maintenance Llc | | PO Box 546 | | | Tipp City | OH | 45371 | |
| Grupo Interprofesional de Productos Automoviles S A de C V | | Cruz de Valle Verde No 16 3 | | | Santa Cruz Del Monte Naucalpon Estado de Mexico | | | Mexico |
| Gti Spindle Technology Inc Eft | | 33 Zachary Rd | | | Manchester | NH | 03109 | |
| Gti Technologies | Cindy Gurlach | 6 Armstrong Rd | | | Shelton | CT | 06484 | |
| Gts | | PO Box 52240 | | | Newark | NJ | 71010-220 | |
| Guarantee Vacuum and Sewing | Brent | 702 US 31 By Pass South | | | Kokomo | IN | 46901 | |
| Guardian Industries Corp | | 2300 Harmon Rd | | | Auburn Hills | MI | 48326 | |
| Guarino Robert | | 265 Maryland St | | | Buffalo | NY | 14201-1912 | |
| Guide Corporation | Ms Alicia Bays | 600 Corporation Dr | | | Pendleton | IN | 46064-8608 | |
| Gully Transportation | | 3820 Wisman Ln | | | Quincy | IL | 62301 | |
| Gumina Joseph P | | 5820 Delphi Dr | M C 480 405 315 | | Troy | MI | 48098 | |
| Gurba Thomas M | | 124 Lamberville Hq Rd | | | Stockton | NJ | 08559-1909 | |
| GUST TOOL & MANUFACTURING | | 615 GRISWOLD STREET | SUITE 600 | | DETROIT | MI | 48226 | |
| Gustavo Rodriguez Pena | | Mar Rojo 811 A Colonia | Cavazos Renynosa Tamaulipas | | | | | Mexico |
| Guthrie Robert L | | PO Box 328 | | | Athens | AL | 35612-0328 | |
| Guyson Corporation | attn Joseph W Codacovi | 13 Grande Blvd | | | Saratoga Springs | NY | 12866 | |
| Guzman Luis | | 4520 Ann Street | | | Luna Pier | MI | 48157 | |
| H & H Prototype Casting Co | | 15111 2nd Ave | | | Highland Pk | MI | 48203-3715 | |
| H & L Tool Company Inc | Nirendu Dhar | 32701 Dequinder | | | Madison Heights | MI | 48071-1595 | |
| H & L Tool Company Inc | | 32701 Dequindre Rd | | | Madison Heights | MI | 48071 | |
| H and B Petroleum Co | Maureen | PO Box 694 | | | Newdoundland | NJ | 07435 | |
| H E Mcgonigal Inc | | 1220 East Blvd | | | Kokomo | IN | 46902 | |
| H G Flake Company Inc | Attn Gordon L Flake | 14113 E Apache | | | Tulsa | OK | 74116 | |
| H H Barnum | | 7915 Lochlin | | | Brighton | MI | 48116 | |
| H M Cross & Sons Inc | | PO Box 20700 | | | Rochester | NY | 14602-0700 | |
| H Niemeyer Gmbh | | Steven 2 | 30035 Hildesheim | | | | | Germany |
| H2SCAN CORPORATION | H2SCAN CORPORATION | 25133 ANZA DR STE B | | | VALENCIA | CA | 91355-1296 | |
| Haas David R | | 7574 Wheaton Dr | | | Canton | MI | 48187-1823 | |
| Hachey Guy C | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Hack Piro Oday Merklinger Wallace & McKenna | Attn Patrick Sages | 30 Columbia Tkp | PO Box 941 | | Florham Pk | NJ | 07932 | |
| Hain Capital Holdings LLC | as Assignee of Test Coach Corporation | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | IL | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hale Rose | | 12055 E Mt Morris Rd | | | Davison | MI | 48423 | |
| Halko Manufacturing | | PO Box 897 | | | Clayton | DE | 19938 | |
| Hall David T | | 884 Lahman Trl | | | Mio | MI | 48647-9716 | |
| Hall Garlet | | 809 Darby Ave | | | Kinston | NC | 28504 | |
| Hall William E | | 7875 Irvington Ave | | | Dayton | OH | 45415-2315 | |
| Halsted & Hoggan Inc | | 935 Santa Fe Ave | | | Los Angeles | CA | 90021 | |
| Hamilton Jack | | 8248 S 88th St | | | Franklin | WI | 53132 | |
| Hamilton Sundstrand Corp | | PO Box 360951 | | | Pittsburg | PA | 15251-6951 | |
| Hammond Machinery Inc | | 1600 Douglas | | | Kalamazoo | MI | 49007 | |
| Hampton James D | | 639 W Market St | | | Germantown | OH | 45327-1228 | |
| Han Changwon | | 1223 Winesap Way Apt G | | | Anderson | IN | 46013 | |
| Han Shaohui | | 155 East Squire Dr Apt 6 | | | Rochester | NY | 14623 | |
| Han Tek Inc Eft | | 100 Rawson Rd Bldg 220 | | | Victor | NY | 14564 | |
| Handley Ralph E | | 13375 Haddon St | | | Fenton | MI | 48430-1103 | |
| Hanes Supply Inc | | 55 James E Casey | | | Buffalo | NY | 14206 | |
| Hanjin Shipping Co Ltd | | 1211 W 22nd St Ste 1100 | | | Oak Brook | IL | 60523 | |
| Hanlo Gages & Engineering Company | | 34403 Glendale St | | | Livonia | MI | 48150 | |
| Hanna William B | | 14510 Stephanie St | | | Carmel | IN | 46033 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Hanscom Inc | | PO Box 364 | | | Warren | RI | 02885 | |
| Hansen Balk Steel Treating Co | | 1230 Monroe Ave NW | | | Grand Rapids | MI | 49505-4690 | |
| Harada Industry Of America Inc | | PO Box 77000 Dept 771219 | | | Detroit | MI | 48277-1219 | |
| Harback Jr Almeron L | | 9061 Reese Rd | | | Birch Run | MI | 48415-9204 | |
| Harback Jr Almeron L | | 9061 Reese Rd | | | Birch Run | MI | 48415-9204 | |
| Harbison Bros Inc | | 32 Appenheimer Ave | | | Buffalo | NY | 14214-2902 | |
| Harco Brake Systems Inc | | PO Box 326 | | | Englewood | OH | 45322 | |
| Harco Industries Inc | | PO Box 335 | | | Englewood | OH | 45322 | |
| Harcros Chemicals Inc | | 5200 Speaker Road | | | Kansas City | KS | 66106 | |
| Hardchrome Co | | 510 Dresden | | | Evansville | IN | 47710 | |
| Harden Ellis | | 5713 Horrell Rd | | | Trotwood | OH | 45426 | |
| Hardinge Inc | | PO Box 1212 | | | Elmira | NY | 14902-1212 | |
| Hare Kathaleen A | | 2349 Timberline Dr | | | Macedon | NY | 14502-9120 | |
| Harig Manufacturing Corp | | 5757 W Howard St | | | Niles | IL | 60714-4076 | |
| Harison Toshiba Lighting Usa | | PO Box 515251 | | | Los Angeles | CA | 90051-6551 | |
| Harman Becker Automotive Syste | | Harman Kardon | 1201 S Ohio St | | Martinsville | IN | 46151-2914 | |
| Harman Corporation Debtor In Possession | | PO Box 80665 | | | Rochester | MI | 48308 | |
| Harmon Leslie W | | 933 Thornapple Grv | | | Galloway | OH | 43119-8612 | |
| Harold Woodson | Leonard Kruse PC | 4190 Telegraph Rd Ste 3500 | | | Bloomfield Hills | MI | 48302 | |
| Harper Stella | | 8487 Bray Rd | | | Mt Morris | MI | 48458-8987 | |
| Harper Stella | | 8487 Bray Rd | | | Mt Morris | MI | 48458-8987 | |
| Harrel Inc | | 16 Fitch St | | | Norwalk | CT | 06855 | |
| Harrington Industrial Pla | Jeff | 3440 Pk Davis Cir | | | Indianapolis | IN | 46236 | |
| Harrington Industrial Plastics | | PO Box 5128 | | | Chino | CA | 91710-5766 | |
| Harrington Tool and Die Inc | Theodore Zaharia President | 2555 Matte Blvd | | | Brossard | QC | J4Y 2H1 | Canada |
| Harris Healthtrends  Eft Corp | | 6629 W Central Ave | | | Toledo | OH | 43617-1401 | |
| Harris Thomas Industries Inc | Bruce T Erney Controller | 42400 Merrill Rd | | | Sterling Hts | MI | 48314-3238 | |
| Hart Roger A | | 5171 Pleasant Dr | | | Beaverton | MI | 48612-8543 | |
| Hart Scientific | | 799 East Utah Valley Dr | | | American Fork | UT | 84003 | |
| Hartley Barbara Sue | | 1209 Romine Rd | | | Anderson | IN | 46011 | |
| Hartman & Hartman PC | Domenica N S Hartman | 552 E 700 N | | | Valparaiso | IN | 46383 | |
| Hartman & Hartman PC | Domenica N S Hartman | 552 E 700 N | | | Valparaiso | IN | 46383 | |
| Hartman John C | | 1507 East Cleveland Rd Apt 415 | | | Huron | OH | 44839-9503 | |
| Hartzell Fan Inc | | PO Box 1523 | | | Piqua | OH | 45356 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving | TX | 75061 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving | TX | 75061 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving | TX | 75061 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving | TX | 75061 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving | TX | 75061 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving | TX | 75061 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving | TX | 75061 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving | TX | 75061 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving | TX | 75061 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving | TX | 75061 | |
| Harvill Industries Ltd | Harvill Industries Ltd | 421 E Pioneer Dr | | | Irving | TX | 75061 | |
| Harwick Standard Dist Corp | Harwick Standard Dist Corp | c/o E E Pouttu | 60 S Seiberling St | | Akron | OH | 44305 | |
| Hasco Mold Bases Asheville Inc | | 140 Vista Blvd | | | Arden | NC | 28704 | |
| Haselbeck Electric Inc | | 4460 North Portsmouth Rd | | | Saginaw | MI | 48601 | |
| Hasler Inc | | PO Box 895 | | | Shelton | CT | 06484-0895 | |
| Haugan Clyde M | | 516 Eleuthera Ln | | | Indian Harbour Beach | FL | 32937 | |
| Haugan Clyde M | | 516 Eleuthera Ln | Added W9 Info 3 19 04 Cp | | Indian Harbour Beach | FL | 32937 | |
| Haupert Bridget | Bridget Haupert | 1107 Blue Jay Dr | | | Greentown | IN | 46936 | |
| Haupert Eric | Eric Haupert | 1107 Blue Jay Dr | | | Greentown | IN | 46936 | |
| Haven Manufacturing Corp | Dave Erickson | 370 Sterling Industrial Pk | | | Brunwick | GA | 31525 | |
| Hawkins Co Tn | | Hawkins County Trustee | 110 E Main St | Room 203 | Rogersville | TN | 37857 | |
| Hayes Lemmerz International Wabash | David J Nowaczewski | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Hayner David M | | 11604 N County Line Rd | | | Wheeler | MI | 48662-9717 | |
| Hayner David M | | 11604 N County Line Rd | | | Wheeler | MI | 48662-9717 | |
| Haynes Bobby N | | 1800 Morgan St | | | Saginaw | MI | 48602-5234 | |
| Haynes International Inc | | PO Box 9013 | 1020 West Pk Ave | | Kokomo | IN | 46904-9013 | |
| Hayward Woodrow | | 1733 Brandywine Dr | | | Bloomfield | MI | 48304-1111 | |
| Hazmat Environmental Group Inc | c/o Gross Shuman Brizdle & Gilfillan PC | 465 Main St Ste 600 | | | Buffalo | NY | 14203 | |
| HD Geisler Co Inc | HD Geisler Co Inc | 1482 Stanley Ave | | | Dayton | OH | 45404 | |
| HE Services and Robert Backie | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Headrick Lynette | | 4146 Hackberry St | | | Bridgeport | MI | 48722 | |
| Headrick Lynette | | 4146 Hackberry St | | | Bridgeport | MI | 48722 | |
| Healthcare Authority Of Athens | | Wellness Ctr Of Athens Lime | 209 Fitness Way Ste A | | Athens | AL | 35611 | |
| Healthtrax Inc Work Fit | Healthtrax Inc | 2345 Main St | | | Glastonbury | CT | 06033 | |
| Healton Robert L | | 1814 Frieda Ave | | | Johnstown | PA | 15902 | |
| Healy Karen L | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr | Ste 3600 | Detroit | MI | 48243-1157 | |
| Heany Industries Inc | Heany Industries Inc | PO Box 38 | | | Scottsville | NY | 14546 | |
| Heard Dennis | | 2115 Montgomery St | | | Saginaw | MI | 48601-4176 | |
| Heartland Express Inc Of Iowa | | 901 N Kansas Ave | | | North Liberty | IA | 52317 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heateflex Corporation | Heateflex Corporation | 405 E Santa Clara St | | | Arcadia | CA | 91006 | |
| Heberling Beverly | | 9086 E Market St | | | Warren | OH | 44484-5502 | |
| Hector M Antunez Cust | Alan Eugene Antunez | Unif Gift Min Act Ca | Arenales 2626 Dept 9 A | 1425 Buenos Aires | | | | Argentina |
| Hedrich North America LLC | Hedrich North America LLC | 17726 Springwinds Dr | | | Cornelius | NC | 28031 | |
| Hegstrom James B | | 39370 Civic Center Dr No 314 | | | Fremont | CA | 94538 | |
| Heidenreich Rachel | | 9445 Hunt Club Tr | | | Warren | OH | 44484 | |
| Heidt Carl R | | 6797 Somerset Dr | | | Brighton | MI | 48116-8804 | |
| Heigel Kevin R | | 459 Berwick Circle | | | Aurora | OH | 44202 | |
| Heilman David R | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Heilman Gerald D | | 203 Wentworth St | | | Charleston | SC | 29401 | |
| Heiman James M | | 6430 Waldon Woods Dr | | | Clarkston | MI | 48346-2481 | |
| Heinzelman Fred & Sons Inc | | 790 Washington Ave | | | Carlstadt | NJ | 07072 | |
| Heli Coil Parker Kalon | Emhart Fast Technologies | 50 Shelton Tech Ctr | | | Shelton | CT | 06484 | |
| Helical Products Co | | 901 W McCoy Ln | PO Box 1069 | | Santa Maria | CA | 93456 | |
| Helicoflex Co | | PO Box 9889 | | | Columbia | SC | 29290 | |
| Hella Electronics Corp | | PO Box 398 | | | Flora | IL | 62839 | |
| Hella Fahrzeugkomponenten GmbH | | Dortmunder Str 5 | | | Bremen | | 28199 | Germany |
| Hella Inc | | PO Box 2665 | | | Peachtree | GA | 30269 | |
| Hella KgaA Hueck & Co | Mr Bernhard Lichtenauer | Rixbecker Str 75 | | | Lippstadt | | 59552 | Germany |
| Heller Ehrman White & Mcauliffe Llp | | File No 73536 | PO Box 60000 | | San Francisco | CA | 94160-3536 | |
| Hellermann Tyton GmbH | | Hellermann Tyton GmbH | GroBer Moorweg 45 | | Tornesch | | D-25436 | Germany |
| Helly Hansen Spesialprodukter as | Helly Hansen Spesialprodukter as | PO Box 218 | Solgaard Skog 139 | | Moss | N 1501 | | Norway |
| Helm Patricia | Susan Jill Rice | Brandt Fisher Alward & Roy PC Attorneys for Patricia Helm | 1241 E Eighth St | PO Box 5817 | Traverse City | MI | 49686-5817 | |
| Helm Wesley D | Susan Jill Rice Brandt Fisher Alward & Roy P C | Attorneys for Wesley D Helm | 1241 E Eighth St | Post Office Box 5817 | Traverse City | MI | 49686-5817 | |
| Hemphill Deborah | | 2820 Winona St | | | Flint | MI | 48504 | |
| Hendricks Karen | | 9425 Parkside Dr | | | Centerville | OH | 45458 | |
| Hendricks Louie Wayne Jr | | 13128 S Trenton St | | | Olathe | KS | 66062-5126 | |
| Hendrickson David M | | 1012 Nottingham Ln | | | Kokomo | IN | 46902 | |
| Henix Mary S McMillon | Henix Mary S McMillon | 3424 Linger Ln | | | Saginaw | MI | 48601-5621 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Sovereign Commercial Group | | Po Box 485 | | | Avon | OH | 44011 | |
| Henkel Surface Technologies | Henkel Surface Technologies | 32100 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Henman Engineering & Machine Inc | Thomas Henman President | 3301 Mt Pleasant Blvd | PO Box 2633 | | Muncie | IN | 47307 | |
| Henman Engineering & Machine Inc | Thomas Henman President | 3301 Mt Pleasant Blvd | PO Box 2633 | | Muncie | IN | 47307 | |
| Henman Engineering & Machine Inc | Thomas Henman President | 3301 Mt Pleasant Blvd | PO Box 2633 | | Muncie | IN | 47307 | |
| Hennessey Capital Solution | | Assignee Efficient Quality Svc | PO Box 67000 Dept 261701 | | Detroit | MI | 48267-2617 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 7741 LOCKHEED DR | | EL PASO | TX | 79925-2403 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY FUNDING CORP | HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | PO BOX 6266 | | | ROCKFORD | IL | 61125-1266 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | PO BOX 161 | | | LOCKPORT | NY | 14095-0161 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 120 MUSHROOM BLVD | | | ROCHESTER | MI | 14623 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | PO BOX 157 | | | YORKVILLE | IL | 60560-0157 | |
| HENNESSEY CAPITAL SOLUTIONS HENNESSEY CAPITAL FUNDING CORP | | 640 S VERMONT ST | | | PALATINE | IL | 60067 | |
| Hennessey Capital Solutions Hennessey Capital Funding Corp | | Assignee Rc Controls Llc | 23261 Woodwards | | Huntington Woods | MI | 48070-1362 | |
| Henrietta Building Supplies | | 1 Riverton Way | | | West Henrietta | NY | 14586 | |
| Henrietta Town Of Ny | | 475 Calkins Rd | | | Henrieta | NY | 14467-0999 | |
| Henrob Corporation | | 22655 Heslip Dr | | | Novi | MI | 48375 | |
| Henry Troemner LLC | | 201 Wolf Dr | PO Box 87 | | Thorofare | NJ | 08086-0087 | |
| Henze Stamping & Mfg Co | | 31650 Stephenson Hwy | | | Madison Hts | MI | 48071 | |
| Hepco Inc | | 150 San Lazaro Ave | | | Sunnyvale | CA | 94086 | |
| Herbert G Alexander | | 87 Willis Dr | | | Trenton | NJ | 08628-2019 | |
| Herbig Eugene E | | 2358 Plainview Dr | | | Flushing | MI | 48433-9440 | |
| Herbig Eugene E | | 2358 Plainview Dr | | | Flushing | MI | 48433-9440 | |
| Hercules Incorporated | Aqualon Division | Hercules Plz | 1313 N Market St | | Wilmington | DE | 19894-0001 | |
| Heritage Environmental Services LLC | Matthew M Price | Bingham McHaley LLP | 10 W Market St | | Indianapolis | IN | 46204 | |
| Heritage Interactive Services LLC | Matthew M Price | 10 W Market St | | | Indianapolis | IN | 46204 | |
| Heritage Operating Lp | | Ikard & Newsom Servi Gas | 13307 Montana Ave | | El Paso | TX | 79938 | |
| Herline Wright Susan | | 5268 N Fox Rd | | | Sanford | MI | 48657-0000 | |
| Herline Wright Susan L | | 5268 N Fox Rd | | | Sanford | MI | 48657-9115 | |
| Hermos Sa De Cv | | Av Hidalgo No 283 A Col Las | Campanas Queretaro Qro 78010 | | | | | Mexico |
| Hernandez Raymond | | 13021 K 16 Hwy | | | Valley Falls | KS | 66088 | |
| Herr David | | 11350 Ladd Rd | | | Brooklyn | MI | 49230 | |
| Herren William R | c/o Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Hertz Equipment Rental Eft | | PO Box 26390 | | | Oklahoma City | OK | 73126-0390 | |
| Hertz Homrich Inc | | 200 Matlin Rd | | | Carleton | MI | 48117-9397 | |
| Hester Julie Petty Cashier Delphi Delco Electronic Sys | | Mail Code 485 243 200 Dock 44 | 4134 Davison Rd Plant 43 | | Burton | MI | 48529 | |
| Hester Mark | | 1756 Melbourne | | | Birmingham | MI | 48009 | |
| Heule Tool Corp | | 4722a Interstate Dr | | | Cincinnati | OH | 45246 | |
| Heuston Kevin | | 29 Woodfern St | | | Edison | NJ | 088201441 | |
| Hewitt Associates Llc | | PO Box 95135 | | | Chicago | IL | 60694-5135 | |
| Hewitt Tool & Die Inc | George E Hewitt | 1138 E 400 S | PO Box 47 | | Oakford | IN | 46965-0047 | |
| Hewitt Tool & Die Inc | | PO Box 47 | | | Oakford | IN | 46965-0047 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Financial Services Company fka Compaq Financial Services Corporation | Attn Americas Recovery Leader | 420 Mountain Ave | | | Murray Hill | NJ | 07974-0006 | |
| Hi Lex Corp | | PO Box 77000 Dept 77233 | | | Detroit | MI | 48277-0233 | |
| Hi P International Limited Eft | | 11 International Business Park | Jurong East 609926 | | | | | Singapore |
| HIBBITT KARLSSON & SORENSEN INC MICHIGAN | | 166 VALLEY ST | | | PROVIDENCE | RI | 02909-2400 | |
| Hiden Analytical Inc | | 75 Hancock Rd | | | Peterborough | NH | 03458 | |
| Hidria Usa | | 202 Beechtree Blvd | | | Greenville | SC | 29605 | |
| Hidro Rubber Iberica | | Pgono Zalain S N | 31780 Bera Navarra | | | | | Spain |
| Higgins John J | | 15972 Meandering Dr | | | Brandywine | MD | 20613 | |
| High Tech Systems & Equipment Inc | | 7950 Mogan Rd | | | Cleves | OH | 45002 | |
| High Voltage Maintenance Corp | | 12001 Technology Drive A803 | | | Eden Prairie | MN | 55344 | |
| Higher Ground Printer Services | | 1681 Sweet Rd | | | East Aurora | NY | 14052 | |
| Hill & Knowlton Brazil Rue Andre Ampere | | 34 8 Andar Brooklin | Cep 04568 080 Sao Paulo Sp | | | | | Brazil |
| Hillert Paul G | | 12200 Spencer Rd | | | Saginaw | MI | 48609-9796 | |
| Hillman Linda M | | 13235 S Newlothrop | | | Byron | MI | 48418-9768 | |
| Hilti Inc | Hilti Inc | PO Box 21148 | | | Tulsa | OK | 74121 | |
| Himmelstein S & Co | | 2490 Pembroke Ave | | | Hoffman Estates | IL | 60169 | |
| Hinkle Mfg Inc Eft | | PO Box 60210 | | | Rossford | OH | 43460 | |
| Hipkins Kathleen F | | 220 Airport Rd | | | Sulphur Springs | TX | 75482-2002 | |
| Hisco Inc | Attn Gaylord P Whiting | 6650 Concord Park Dr | | | Houston | TX | 77040 | |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq | Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Hitachi Metals America Ltd | | 2 Manhattanville Rd Ste 301 | | | Purchase | NY | 10577 | |
| Hitachi Metals America Ltd | | 2 Manhattanville Rd Ste 301 | | | Purchase | NY | 10577 | |
| Hitchcock Jr Gordon | | 12486 Morrish Rd | | | Clio | MI | 48420-9449 | |
| Hitek Power Corporation | | 10221 Buena Vista Ave | | | Santee | CA | 92071 | |
| Hitemco | | 160 Sweet Hollow Rd | | | Old Bethpage | NY | 11804 | |
| Hittle Machine & Tool Co | | 2122 Dr Martin Luther King Jr | | | Indianapolis | IN | 46202 | |
| Hitz Steve & Valerie | c/o Atty Ned C Gold Jr | 108 Main Ave SW Ste 500 | | | Warren | OH | 44482-1510 | |
| HK Metal Craft Manufacturing Corp | Maria Alen | 35 Industrial Rd | PO Box 775 | | Lodi | NJ | 07645 | |
| HK Metal Craft Manufacturing Corp | Maria Alen | 35 Industrial Rd | PO Box 775 | | Lodi | NJ | 07645 | |
| HK Metal Craft Mfg Corp | Maria Alen | 35 Industrial Rd | PO Box 775 | | Lodi | NJ | 07645 | |
| Hk Systems Inc | | 2855 S James Dr | | | New Berlin | WI | 53151 | |
| Hm Royal Incorporated | | PO Box 28 | | | Trenton | NJ | 08601 | |
| Hobart Brothers Co | | Itw Hobart Brothers Co | 400 Trade Sq E | | Troy | OH | 45373 | |
| Hobart Corp | A division of ITW Ford Equipment Group | Attn Anita Clutter | 701 S Ridge Ave | | Troy | OH | 45374-0001 | |
| Hobart Sales and Service | Dan | 181 Industrial Pkwy | | | Mansfield | OH | 44903 | |
| Hodits Jr Frank W | | 526 Mariner Village | | | Huron | OH | 44839 | |
| Hoeg Dennis S | c/o Gary H Cunningham Esq | 101 W Big Beaver 10th Floor | | | Troy | MI | 48084 | |
| Hoff & Associates Inc | | 45211 Helm St | | | Plymouth | MI | 48170 | |
| HOFFMAN ROBERT P | | W192S6781 BLUEGRASS DR | | | MUSKEGO | WI | 53150-8545 | |
| Hoffman Ronald | | 130 South First St | | | Lewiston | NY | 14092 | |
| Hoffman Willard | | 78 Bell Wood Rd | | | Jefferson | GA | 30549 | |
| Hogan Carmen | | 2304 Whitemore Pl | | | Saginaw | MI | 48602 | |
| Hogan Carmen | | 2304 Whitemore Pl | | | Saginaw | MI | 48602 | |
| Holbrook Vicki Smith | | 1961 Swallowtail Ct | | | Clayton | OH | 45315 | |
| Holden John Donaldson | | 185 Isabella Point Dr | Chuster Box 9205 | | Port Isabel | TX | 78578 | |
| HOLDEN, JOHN | | 185 ISABELLA POINT DRIVE | | | PORT ISABEL | TX | 78578 | |
| Holding Jr Norman A | | 2404 Willow Oak Dr | | | Edgewater | FL | 32141-4930 | |
| Holiday Inn Hotels & Suites | | 2455 Dryden Rd | | | Moraine | OH | 45439 | |
| Holkenborg Equipment Co | Gene Parts | 9513 Us Hwy 250n | | | Milan | OH | 44846 | |
| Holland Scottie E | | 1403 E Mclean Ave | | | Burton | MI | 48529-1611 | |
| Holland Scottie E | | 1403 E Mclean Ave | | | Burton | MI | 48529-1611 | |
| Holland Special Delivery | | 3068 Highland Dr | | | Hudsonville | MI | 49426 | |
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094-9288 | |
| Holley Estelle | | 1134 E Marengo Ave | | | Flint | MI | 48505 | |
| Holliman Charles | | 2730 Alpha Way | | | Flint | MI | 48506 | |
| Hollingsworth & Vose Co | | 112 Washington St | | | East Walpole | MA | 02032-100 | |
| Hollingsworth Lumber | Darin | 6810 West 400 South | | | Russiaville | IN | 46979 | |
| HOLM INDUSTRIES INC | | 1300 DANNER DR | | | AURORA | OH | 44202-9284 | |
| Holmes John R | | 10787 W County Rd 00 Ns | | | Kokomo | IN | 46901-8830 | |
| Holquin Elizondo Pablo | | Ave Henequen 426 Col | Terrenos Nacionales Cp | | | | 32690 | Mexico |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Holset Engineering Company Ltd co Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holt Electric Company | Holt Electric Company | 135 S LaSalle Dept 3866 | | | Chicago | IL | 60674-3866 | |
| Home Office Enterprises Inc | | 2306 Hess | | | Saginaw | MI | 48601 | |
| Honda of Canada Mfg a division of Honda Canada Inc | c/o Robert A Bell Jr Esq | Vorys Sater Seymour and Pease LLP | 52 E Gay St | PO Box 1008 | Columbus | OH | 43215 | |
| Honeysuckle Madonna A | | 14741 Hwy 60 | | | Cabool | MO | 65689 | |
| Honeywell International Aerospace | Deb Mains | 1140 W Warner Rd Bldg 1233 M | | | Tempe | AZ | 85284 | |
| Honeywell International HPS | Deb Mains | 1140 W Warner Rd Bldg 1233 M | | | Tempe | AZ | 85284 | |
| Honeywell International Inc | Jean Karaffa | Honeywell Building Solutions | 950 Keynote Cir | | Brooklyn Hts | OH | 44131 | |
| Honeywell International S & C | Deb Mains | 1140 W Warner Rd Bldg 1233 M | | | Tempe | AZ | 85284 | |
| Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 660 Woodward Ave Ste 2290 | | | Detroit | MI | 48226 | |
| Hood Guys Inc | Frank Terranova | PO Box 473 | | | Getzville | NY | 14068 | |
| HOOPER DONALD K | | 4452 HAMILTON WAY | | | GLADWIN | MI | 48624-8630 | |
| Hoover Connie S | | 1820 S Indiana Ave | | | Kokomo | IN | 46902-2060 | |
| Hoover Machine Inc Ta | Cust Service | 3567 Frederick Gingham Rd. | | | Tipp City | OH | 45371 | |
| Hoover Terry L | | 2822 N Webster St | | | Kokomo | IN | 46901-5867 | |
| Hoppe Walter K | | Schrauben Grosshandlung | Bluecherstr 32 | | Berlin | | 10961 | Germany |
| Horizon Solutions | | 2005 Brighton Henrietta Tl Rd | PO Box 92367 | | Rochester | NY | 14692-0203 | |
| Horton Barbara | | 1418 W Home Ave | | | Flint | MI | 48505 | |
| Horton Bay Controls Inc | | 7260 S Elm St | | | Swartz Creek | MI | 48473 | |
| Horton Karen | | 2052 Dexter | | | Flint | MI | 48506 | |
| Horton Robert B | | 24259 Findley Rd | | | Sturgis | MI | 49091-9370 | |
| Hoskins Manufacturing Co | Accounts Receivable | 10776 Hall Rd | PO Box 218 | | Hamburg | MI | 48139-0218 | |
| Hossenlopp Kathleen C | | 2220 Red River Dr | | | Mission | TX | 78572-7446 | |
| Hossenlopp Peter M | | 2220 Red River Dr | | | Mission | TX | 78572-7446 | |
| Hotchkin Nicholas | | 240 Grey Fox Run | | | Chagrin Falls | OH | 44022 | |
| Hottinger Baldwin Measurements Inc | | PO Box 33166 | | | Newark | NJ | 07188-0166 | |
| Hottinger Baldwin Measurements Inc | | 19 Bartlett St | | | Marlboro | MA | 01752 | |
| Houston Joe E | | 119 Dennis Dr | | | Cedar Hill | TX | 75104-1312 | |
| Hover Davis Inc | | 100 Paragon Dr | | | Rochester | NY | 14624 | |
| Howard County Partners In Education | | C/o Indiana University Kokomo | PO Box 9003 | | Kokomo | IN | 46904 | |
| Howard Paul T | | 3275 Wolf Ln | | | Valley Mills | TX | 76689-2826 | |
| Howard Pauline Fajardo | Pauline Fajardo Howard | 3275 Wolf Ln | | | Valley Mills | TX | 76689 | |
| Howell Dorothy J | | 2540 Delaware Blvd | | | Saginaw | MI | 48602-5272 | |
| Howko Bethany | | 2526 S State Rd | | | Davison | MI | 48423-8601 | |
| Hoyt Arthur And Vivian | c/o Laudig George Rutherford & Sipes | Linda George Esq | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Hozers Hearing Healthcare | | 2135 Brenner St | | | Saginaw | MI | 48602 | |
| Hp | | 20555 Sh 249 | Mc 110221 | | Houston | TX | 77070 | |
| Hp Products Corp | | PO Box 68310 | | | Indianapolis | IN | 46268 | |
| Hri Laboratories | | 3011 Malibu Canyon Rd RL53 | | | Malibu | CA | 90265-4737 | |
| Htg Corp Inc | | Tiffin Div | 1988 S County Rd 593 | | Tiffin | OH | 44883 | |
| Hubbard Clarence E | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Hubbard Lois E | | 14950 Gulf Blvd | Unit 1206 | | Madeira Beach | FL | 33708-2062 | |
| Hubbard Vinton L | | 14950 Gulf Blvd 1206 | | | Madeira Beach | FL | 33708-2062 | |
| Huck International A Delaware Corporation | Paul Kopatich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | Chicago | IL | 60631 | |
| Hudson David F | | 4697 N County Rd 680 W | | | Mulberry | IN | 46058-9467 | |
| Huffman David L | | 4034 South 350 East | | | Middletown | IN | 47356 | |
| Huffman Denise | | 6189 W Hill Rd | | | Swartz Creek | MI | 48473 | |
| Hughes H Tech | Kelly Hoffman | 100 Williams Dr | | | Zelienople | PA | 16063 | |
| Hughes R S Co Inc | | 11394 James Watt Dr 616 | | | El Paso | TX | 79936 | |
| Hugo Kern & Liebers Gmbh Eft & Co | | Dr Kurt Steim Str 35 | D 78713 Schramberg | | | | | Germany |
| Hullinger Kent | | 2417 Colorado St Apt 4202 | | | Mission | TX | 78572-3945 | |
| Hummingbird Communications Ltd | | 1 Sparks Ave | | | North York | ON | M2H 2W1 | Canada |
| Hunkins Pamela V | | 7618 Swan Creek Rd | | | Saginaw | MI | 48609-5391 | |
| Hunter Rainford A | | 7625 Chestnut Hills Dr | | | Indianapolis | IN | 46278-1788 | |
| Hunting Industrial Coatings | | 10448 Chester Rd | | | Cincinnati | OH | 45215 | |
| HUNTINGTON FOAM MIDWEST | | 1323 MOORE DR | | | GREENVILLE | MI | 48838 | |
| Huron Cement | Jody Caporini | 617 Main St | | | Huron | OH | 44839 | |
| Hurst Byron G | c/o David R Salyer Esq | E S Gallon & Associates | 40 West 4th St Ste 2200 | | Dayton | OH | 45402 | |
| Hurst Karen Hawk | David L Johnston Jr Attorney at Law | PO Box 8216 | | | Anniston | AL | 36202 | |
| Hurth Robin L | | 2333 Perkins St | | | Saginaw | MI | 48601-1519 | |
| Husar Jr Michael A | | 12151 East Sand Hills Rd | | | Scottsdale | AZ | 85255 | |
| Husky Injection Molding Systems | Husky Injection Molding Systems | 55 Amherst Villa Rd | | | Buffalo | NY | 14225-1432 | |
| Hutchins Andrew M | | 304 W 1st St | | | Rochester | MI | 48307 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson Seal De Mexico Sa De Cv | | Pelicanos No 313 Col San Fernando | Parque Industrial Los Olivos | | Ensenada | Baja CA | 22785 | Mexico |
| Hutto Sandra L | | 1030 Granger St | | | Fenton | MI | 48430-1567 | |
| Hyatt Legal Plans Inc | Attn Andrew Koan | 1111 Superior Ave | | | Cleveland | OH | 44114 | |
| Hyatt Regency Hotel San Antonio | Attn Don McDarver | 123 Losoya | | | San Antonio | TX | 78205 | |
| Hyatts Graphic Supply Co Inc | | 910 Main St | | | Buffalo | NY | 14202 | |
| Hybrid Screen Technologies Inc | | 3301 Labore Rd | | | White Bear Lake | MN | 55110 | |
| HydraForce Inc | HydraForce Inc | 500 Barclay Blvd | | | Lincolnshire | IL | 60069 | |
| Hydramation Inc | | 9329m Ravenna Rd. | | | Twinsburg | OH | 44087 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hydraulic Connections Inc | | 2848 Interstate Pkwy | | | Brunswick | OH | 44212 | |
| Hydro Ellay Enfield Limited England | Fred Williams Finance Director | Joseph Noble Rd | Lillyhall Industrial Est | | Workington | Cumbria | CA14 4JX | United Kingdom |
| Hydrochem Industrial Services Inc | | PO Box 844876 | | | Dallas | TX | 75284-4876 | |
| Hydrotech Inc | Scott Neal | 10052 Commerce Pk Dr | | | Cincinnati | OH | 45246 | |
| Hyper Alloys Inc | | 29153 Groesbeck Hwy | | | Roseville | MI | 48066 | |
| Hypertronics Corp | | 16 Brent Dr | | | Hudson | MA | 017490000 | |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| I Donald Penson | Steven Lee Smith | Shumaker Loop & Kendrick LLP | 41 S Hight St Ste 2400 | | Columbus | OH | 43215 | |
| I33 Communications Llc | | 433 W 14th St Ste 3r | | | New York | NY | 10014 | |
| Iberofon Plasticos SL | | Pol Ind Miralcampo C Aluminio 4 | 19200 Azuqueca De Henares | | Guadalajara | | | Spain |
| IBJTC Business Credit Corporation as successor in interest to | | | | | | | | |
| IBJ Whitehall Business Credit Corporation | Ronald S Beacher & Conrad K Chiu | Day Pitney LLP | 7 Times Square | | New York | NY | 10036 | |
| IBM Corporation | B H Shideler | Two Lincoln Ctr | | | Oakbrook Terrace | IL | 60181 | |
| Ibt Inc | | PO Box 2982 | | | Shawnee Mission | KS | 66201 | |
| Ibt Inc | | PO Box 2982 | | | Shawnee Mission | KS | 66201 | |
| Ice Masters Inc | | 6218 Melrose | | | Shawnee | KS | 66203 | |
| Ickes Arthur D | | 6824 Mulderstraat | | | Grand Ledge | MI | 48837 | |
| Icom1 Integrated Systems | | PO Box 8028 | 22975 Venture Dr | | Novi | MI | 48376 | |
| Icon Identity Solutions | Tom Maly | 1418 Elmhurst Rd | | | Elk Grove | IL | 60007 | |
| ICS Customs Service Inc | | 1099 Morse Ave | | | Elk Grove Village | IL | 60007 | |
| Idalex Technologies | | 4700 West 60th Ave Unit 3 | | | Arvada | CO | 80003 | |
| Idg Inc | | PO Box 60879 | | | Charlotte | NC | 28260-0879 | |
| Idg Of Western New York | | PO Box 8500 1251 | | | Philadelphia | PA | 19178-1251 | |
| IDX ROBOTICS INC | | 720 NE GRANGER AVE | SUITE B | | CORVALLIS | OR | 97330-9660 | |
| Ifa Eastern Great Lakes Region | | 2604 Elmwood Ave 347 | | | Rochester | NY | 14618-2295 | |
| IFCO Systems NA | Attn Chris Tiesman | 6829 Flintlock Rd | | | Houston | TX | 77040 | |
| Ifm Efector Inc | | 782 Springdale Dr | | | Exton | PA | 19341 | |
| Iga Wollin De Mexico Sa De Cv | | Ave San Diego 610 Fracc Ind | Nicolas De Los Garza Nl Cp | 66480 | | | | Mexico |
| Ih Services Inc | | PO Box 5033 | | | Greenville | NC | 29606 | |
| IKON Financial Services | Bankruptcy Administration | PO Box 13708 | | | Macon | GA | 31208 | |
| Ikon Office Solutions | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | |
| Ikon Office Solutions | Attn Bankruptcy Team | Account Receivable Center | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | |
| Illbruck Ges M B H | | A 6833 Klaus | Treietstrabe 10 Vorarlberg | | | | | Austria |
| Illinois Tool Works Inc | | 3600 W Lake Ave | | | Glenview | IL | 60025-121 | |
| Illinois Tool Works Inc | Illinois Tool Works Tomco | Trans Tech America | 475 N Gary Ave | | Carol Stream | IL | 60188-490 | |
| Illinois Tool Works Inc | | Itw Deltar Tekfast | 21555 S Harlem Ave | | Frankfort | IL | 60423 | |
| Illinois Tool Works Inc | | Itw Deltar Engineered Fastener | 1700 1st Ave | | Chippewa Falls | WI | 54729 | |
| Illinois Tool Works Inc | | Anchor Fasteners | 26101 Fargo Ave | | Cleveland | OH | 44146-1305 | |
| Illinois Tool Works Inc | | Itw Deltar Engineered Componen | 8450 W 185th St | | Tinley Pk | IL | 60477 | |
| Illinois Tool Works Inc | | Itw Drawform | 500 Fairview | | Zeeland | MI | 49464 | |
| Illinois Tool Works Inc | | Itw Delpro | 8440 A West 183rd Pl | | Tinley Pk | IL | 60477 | |
| Illinois Tool Works Inc | | Itw Shakeproof Automotive Prod | PO Box 92052 | | Chicago | IL | 60675 | |
| Im Gears Pvt Ltd | | 235 /1a & 2c Vengaivasal Main | Madambakkam Post | | Chennai | | 600073 | India |
| Image Marketing Intl Ltd | | Ave Princesse Alice | 98000 Monaco | | Monte Carlo | | | Monaco |
| Imagement Quality Support Kft | | Hu 9021 Gyor Szent Istvan Ut | 10/a | | | | | Hungary |
| Imagen Industrial | | 2931 Central Ave Apt 284 | | | El Paso | TX | 79905 | |
| Imc Waste Disposal | | PO Box 98 | | | Wichita Falls | TX | 76307 | |
| Imeinco Industrial Solutions | | 2120 E Paisano Ste 467 | | | El Paso | TX | 79905 | |
| Iml Trade Co Ltd | | 42 Garrison Rd 1 | | | Brookline | MA | 02445 | |
| Imlach Movers Inc | | 28175 Fort St | | | Trenton | MI | 48183 | |
| IMPACT INDUSTRIES INC | | 1212 E 6TH ST | | | SANDWICH | IL | 60548-1864 | |
| Inbis Limited | Contact Jerry Jones | Club St Bamber Bridge | Preston Pr5 6fn | | | | | United Kingdom |
| INCAT Systems Inc | | 41370 Bridge St | | | Novi | MI | 48375 | |
| Incoe Corp Eft | | PO Box 485 | | | Troy | MI | 48099-0485 | |
| Incompol Ind De Componentes Sa | | Estrada Nacional 118 Km 30 Apt | 41 Porto Alto 2135116 Samora | | Correia Portugal | | | Portugal |
| Independent Sourcing Inc | | 903 Se 13 St | | | Deerfield Beach | FL | 33441 | |
| Indexing Technology Inc | | PO Box 252 | | | Ramsey | NJ | 07446-0252 | |
| Indiana American Water Comp | | PO Box 5127 | | | Carol Stream | IL | 60197-5127 | |
| Indiana Department Of Revenue | | PO Box 6081 | | | Indianapolis | IN | 46206 | |
| Indiana Department Of Revenue Motor Carrier Svcs Div | | 5252 Decatur Blvd Ste R | | | Indianapolis | IN | 46241 | |
| Indiana Fluid Systemtechnolog | | Fmly Indianapolis Valve & Fitt | 1170 Western Dr | Rmt Chg Per Letter 08 30 05 Gj | Indianapolis | IN | 46241 | |
| Indiana State Attorney General Division Of Unclaimed Property | | 402 W Washington St Fifth Fl | | | Indianapolis | IN | 46204-2770 | |
| Indiana Underground Plant Protection Service Inc | | PO Box 66898 | | | Indianapolis | IN | 46266-6898 | |
| Indiana University | Attn Michael A Klein Esq | Office of University Counsel | 107 South Indiana Dr Rm 211 | | Bloomington | IN | 47405-7000 | |
| Indiana University | | PO Box 9003 | | | Kokomo | IN | 46904-9003 | |
| Indianapolis Motor Speedway | | PO Box 24548 | | | Indianapolis | IN | 46224 | |
| Indianapolis Office Interiors Inc | Indianapolis Office Interiors Inc | 7320 E 86th St Ste 200 | | | Indianapolis | IN | 46256 | |
| Indianapolis Power & Light Company | LaChelle D Stepp | 8470 Allison Point Blvd Ste 100 | | | Indianpolis | IN | 46250 | |
| Indianapolis Water Company | | PO Box 1990 | | | Indianapolis | IN | 46206-1990 | |
| Indiec Indiana Industrial Energy Consumers Inc | | One American Square | Ste 2500 | | Indianapolis | IN | 46282 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Indium Corporation Of America | | PO Box 3242 | | | Buffalo | NY | 14240 | |
| Induction Services Inc | | 1713 N Main St Se | | | Niles | OH | 44446 | |
| Inductoheat Inc Eft | | 32251 N Avis Dr | | | Madison Heights | MI | 48071-1563 | |
| INDUS Environmental Services Private Limited | | A 8 CR Park | | | New Delhi | | 110 019 | India |
| Industrial Control Distributor | | 1776 Bloomsbury Ave | | | Wanamassa | NJ | 07712 | |
| Industrial Development Board C/o Malone Steele & | | Alexander Attorneys | | | Athens | AL | 35611 | |
| Industrial Development Board City Of Tuscaloosa Al | | Davidson Wiggins Crowder | PO Box 1939 | | Tuscaloosa | AL | 35401 | |
| Industrial Development Board City Of Tuscaloosa Al | | Davidson Wiggins Crowder | PO Box 1939 | | Tuscaloosa | AL | 35401 | |
| Industrial Development Board Of The City Of Athens | | City Hall | | | Athens | AL | 35611 | |
| Industrial Dist Group Memphis | | 1956 Highway 370 | | | Baldwyn | MS | 38824-8433 | |
| Industrial Electric Wire Eft and Cable Inc | | PO Box 510908 | | | New Berlin | WI | 53151-0908 | |
| Industrial Electronic Supply Inc | | PO Box 3902 | | | Shreveport | LA | 71133-3902 | |
| Industrial Gas Engineering Co Inc | | 100 130 E Quincy St | | | Westmont | IL | 60559-0316 | |
| Industrial Information Institute For Education Inc | | 1 University Plaza Phlp 207 | | | Youngstown | OH | 44555-0001 | |
| Industrial Mill Supply Corp | | 1111 E Beecher St | PO Box 430 | | Adrian | MI | 49221 | |
| Industrial Packaging Corp | | 300 Villanova Dr SW | | | Atlanta | GA | 30336 | |
| Industrial Paint & Strip Inc | | 47063 Black Walnut Pky | | | Woodsfield | OH | 43793 | |
| Industrial Plating Co Inc | | PO Box 16655 | | | Chattanooga | TN | 37416-0655 | |
| Industrial Powder Coatings Inc | Industrial Powder Coatings Inc | 204 Republic Street | | | Norwalk | OH | 44857 | |
| Industrial Pump & Equipment Corp | | 127 Northfield Rd | | | Bedford | OH | 44146 | |
| Industrial Sorting Service | | 109b Seventy Six Blvd | | | Berea | KY | 40403 | |
| INDUSTRIAL STAMPING & MFG EFT | | 16590 E 13 MILE RD | | | ROSEVILLE | MI | 48066-1507 | |
| INDUSTRIAL TECTONICS INC | INDUSTRIAL TECTONICS INC | 7222 W HURON RIVER DR | | | DEXTER | MI | 48130-1099 | |
| Industrial Vibrations Consultants | | 210 S West St | | | Lebanon | OH | 45036 | |
| Industrial Vision Source | Industrial Vision Source | 13710 Hutton Dr | | | Farmers Branch | TX | 75234 | |
| Industrial Water Services Inc | | PO Box 43369 | | | Jacksonville | FL | 32203 | |
| Industrias Fronterizias SA de CV | David J Nowaczewski | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Industrias Gol Sa | | Sagar Erreka N 19 | 20590 Soraluze PIncia | | | | | Spain |
| Industry Products Co | | 500 Statler Rd | | | Piqua | OH | 45356-1158 | |
| Industry Products Company | | 500 Statler Rd | | | Piqua | OH | 45356-1158 | |
| Indy Automotive Electronics | | 2426 E 55th Pl | | | Indianapolis | IN | 46220 | |
| Indyshred | | 8746 E 33rd St | | | Indianapolis | IN | 46230-0435 | |
| Infineon Technologies North America Corp | Arlene N Gelman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| Infinity Qs International Inc | | Ste 525 | 14900 Conference Ctr Dr | | Chantilly | VA | 20151 | |
| Information Support Concepts Inc | | 714 N Watson Rd Ste 302 | | | Arlington | TX | 76011 | |
| Ingamells Douglas R | | 688 Ten Point Dr | | | Rochester Hills | MI | 48309-2549 | |
| Ingamells Douglas R | | 688 Ten Point Dr | | | Rochester Hills | MI | 48309-2549 | |
| Ingamells Douglas R | | 688 Ten Point Dr | | | Rochester Hills | MI | 48309-2549 | |
| Ingamells Douglas R | | 688 Ten Point Dr | | | Rochester Hills | MI | 48309-2549 | |
| Ingamells Douglas R | | 688 Ten Point Dr | | | Rochester Hills | MI | 48309-2549 | |
| Ingersoll Rand Co Air Solutions | Ingersoll Rand Air Solutions | 800 D Beaty St | | | Davidson | NC | 28036 | |
| Ingram Micro Inc | | PO Box 90341 | | | Chicago | IL | 60696-0341 | |
| Inlow David E | | 9008 Carriage Ln | | | Pendelton | IN | 46064-9344 | |
| Innertech Nashville Div Intier Automotive Interior | | Of America Inc | PO Box 77000 Dept 77278 | | Detroit | MI | 48277-0278 | |
| Innovative Edge Sportswear | | 65 Steele Rd | | | Victor | NY | 14564 | |
| INPRAX | | 1350 DORSEY RD | | | HANOVER | MD | 21076 | |
| Inpro Seal Company | Inpro Seal Company | 4221 81st Avenue W | | | Rock Island | IL | 61201 | |
| Instalaciones Diseno E Ingenieria | | 6001 Gateway West Apt 723 | | | El Paso | TX | 79925 | |
| Institute Morris Material Handling | | 2712 South 163rd St | | | New Berlin | WI | 53151 | |
| Institute Of Configuration Eft Management | | 11811 N Tatum Blvd Ste P135 | | | Phoenix | AZ | 85028-1651 | |
| Institute Of Continuing Legal Education | | 1020 Greene St | | | Ann Arbor | MI | 48109 | |
| INSTRON SATEC SYSTEMS | | 900 LIBERTYSTREET | | | GROVE CITY | PA | 16127 | |
| Instrument Sales and Service Inc | c/o Brandy A Sargent | Stoel Rives LLP | 900 SW Fifth Ave No 2600 | | Portland | OR | 97204 | |
| Intasco Corp Usa | | 125 Runnels St | | | Port Huron | MI | 48060 | |
| Integracion Y Diseno Eft Electronico Sa De Cv | | Capulin 7124 Col El Granjero | Cd Juarez Chih | | | TX | 79905 | Mexico |
| Integral Design Llc | | 2678 Miller Rd | | | Metamora | MI | 48455 | |
| Integral Solutions Inc | | 222 E Fourth St | | | Royal Oak | MI | 48067 | |
| Integrated Housekeeping Management Inc | | PO Box 50708 | | | Indianapolis | IN | 46250-0708 | |
| Integrated Labeling Systems In | | 22 Cotton Rd | | | Nashua | NH | 03063-1242 | |
| Integrated Logistics Solutions | Attn  Larry A Schindelar | 23000 Euclid Ave | | | Cleveland | OH | 44117 | |
| Integrated Plastic Tech Inc | | PO Box 628 | | | Crawfordsville | IN | 47933 | |
| Integrated Silicon Solution Ef Inc | | 2231 Lawson Ln | | | Santa Clara | CA | 95054 | |
| Integrated Water Management | | 289 Cortland Rd | | | Dryden | NY | 13053 | |
| Integris Metals Flint | | 455 85th Ave NW | | | Coon Rapids | MN | 55433 | |
| Intercall Inc | Richard W Esterkin | Morgan Lewis & Bockius LLP | 300 S Grand Ave 22nd Fl | | Los Angeles | CA | 90071 | |
| Interchange Europe Ltd | | 19 Foxdell Way | Chalfont St Peter | | Bucks | | SL9 OPL | United Kingdom |
| Interlock Inc Framatome Connectors | | PO Box 79001 | | | Detroit | MI | 48279-0235 | |
| Intermec Corp | | Dept Ch 10696 | | | Palatine | IL | 60055-0696 | |
| Internal Honing Abrasives Inc | John Hoekstra | 3011 Hillcroft Ave SW | | | Grand Rapids | MI | 49548 | |
| International Coatings Inc | | PO Box 956 | | | Fenton | MI | 48430 | |
| International Credit Recovery | | PO Box 992 | | | Vestal | NY | 13851 | |
| International Hardcoat Inc | | 12400 Burt Rd | | | Detroit | MI | 48228 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| International Resistive Company Advanced Film Division | David M Schilli | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| International Resistive Company Wire & Film Technologies Division | David M Schilli | Robinson Bradshaw & Hinson P A | 101 North Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| International Thermal Systems LLC | Attn David Lichterman | 4697 W Greenfield Ave | | | Milwaukee | WI | 53214 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| Interstate Batteries of Western Ohio | Interstate Batteries of Western Ohio | 2009 Stanley Ave | | | Dayton | OH | 45404 | |
| Interstate Capital Corp | | Assignee Copin Sa De Cv | PO Box 1229 | | Santa Teresa | NM | 88008 | |
| Interstate Capital Corporation | | Assignee G F Kelly Inc | PO Box 915183 | | Dallas | TX | 75391-5183 | |
| INTERTRANSPORT INC | | 4601 S 10TH ST | | | MCALLEN | TX | 78503 | |
| Intl Group Of Companies Llc Ips Industrial Resources Llc | | 1941 N Hawthorne Ave | | | Melrose Park | IL | 60160 | |
| Ipscot Inc | | PO Box 1299 | 2726 Capital St | | Wylie | TX | 75098-1299 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| Ircon Inc | | 7300 N Natchez Ave | | | Niles | IL | 60714 | |
| Irenes Catering Service Inc | | 1841 West Lincoln Ave | | | Milwaukee | WI | 53215-2650 | |
| Iri International | | Attn Cindy Overby | 778 George F Hwy | | Johnson City | NY | 13790 | |
| Irimajiri Shoichiro | | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| IRISH & ASSOCIATES INC | IRISH & ASSOCIATES INC | PO BOX 9125 | | | MOBILE | AL | 36691-0125 | |
| Iron Age Corp Eft Georgeann Oneil Accts Rec Mgr | | PO Box 730 | | | Westborough | MA | 01581 | |
| Iron Mountain Information Management Inc | R Frederick Linfesty Esq | Iron Mountain Inc | 745 Atlantic Ave 10th Fl | | Boston | MA | 02111 | |
| Irwin Electric Membership Corp | | PO Box 125 | | | Ocilla | GA | 31774 | |
| Isophon Elektroakustische Produktion Gmbh | | Eresburg 21 22 | 12103 Berlin | | | | | Germany |
| ISOTEK CORP | | 1199 G A R HWY | | | SWANSEA | MA | 02777-4212 | |
| Isp Filters Inc | | PO Box 30206 | | | Hartford | CT | 06150-0206 | |
| Isspro Inc | | PO Box 11117 | | | Portland | OR | 97211 | |
| Itautec America Inc | Attn Eduardo Archer de Castilho General Manager | 1935 NW 87th Ave | | | Doral | FL | 33172 | |
| ITT Cannon Santa Ana | ITT Industries Shared Services | 2881 East Bayard Street | | | Seneca Falls | NY | 13148 | |
| ITW CIP | | 850 Steamplant Rd | | | Gallatin | TN | 37066 | |
| Itw Deltar Components Itw Glo Bal Automotive Group | | 8450 West 185th St | | | Tinley Pk | IL | 60477 | |
| Itw Deltar Insert Molded Products | | 9629 W 197th St | | | Mokena | IL | 60448 | |
| Itw Filtration Products | Michelle Szafoni | 18531 Spring Creek Dr | | | Tinley Pk | IL | 60477 | |
| ITW Shakeproof Industrial Products | ITW Shakeproof | 2550 S 27th Ave | | | Broadview | IL | 60155 | |
| Itw Thielex | | 95 Commerce Dr | | | Somerset | NJ | 08873 | |
| IUE CWA | c/o Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Ivan Doverspike Co | Judith Rusnack | 9501 Conner | | | Detroit | MI | 48213 | |
| Ivy Tech Community College of Indiana | Interim Chancellor | 4301 S Cowan Rd | | | Muncie | IN | 47302 | |
| Ivy Thomas | | 940 Trimble Ave | | | Kalamazoo | MI | 49048 | |
| Ixxat Inc | | 120 Bedford Ctr Rd Ste 102 | | | Bedford | NH | 03110 | |
| J Com E D I Services | | PO BOX 31060 | | | Tucson | AZ | 85751 | |
| J H Bennett and Co Inc | J H Bennett and Co Inc | PO Box 8028 | 22975 Venture Dr | | Novi | MI | 48376 | |
| J M Test Systems Inc | | PO Box 45489 | | | Baton Rough | LA | 70895 | |
| J P Products Co Inc | | 720 Vandenburg Rd | | | King Of Prussia | PA | 19406 | |
| J Pac Expediters | | 3053 S Buckingham Ct | | | Brownsville | TX | 78526 | |
| J V Products Co | | 926 Karr Rd | | | Arcanum | OH | 45304 | |
| Ja Quality Assurance Group Eft | | PO Box 9603 | Springwells Ave | | Detroit | MI | 48209 | |
| JABIL CIRCUIT INC | | ALEJANDRO DUMAS 11341 | | | CHIHUAHUA | CHI | 31109 | |
| Jack Ka Catering Inc | | 1001 Industrial Pk Dr | | | Clinton | MS | 39056 | |
| Jack L Moling Executor Estate of Hazel Doris Charles and Administrator Estate of Lawrence Charles | Law Office of Lenore C Garon | 2412 Falls Place Court | | | Falls Church | VA | 22302 | |
| Jacket Industrial Sales Inc | | 1321 Buena Vista St Ne | | | Canton | OH | 44714-1078 | |
| Jackson Betty G | | 3222 Lexington Dr | | | Saginaw | MI | 48601-4569 | |
| Jackson Blue Print & Supply | | 121 E Pearl St | PO Box 182 | | Jackson | MS | 39205 | |
| Jackson Hirsh Inc | | 700 Anthony Trail | | | Northbrook | IL | 60062 | |
| Jackson Jerry F | Jerry F Jackson | 7418 Campfire Run | | | Indianapolis | IN | 46236-9260 | |
| Jackson Johnie M | | 5005 Cedarbrook Dr | | | Saginaw | MI | 48603 | |
| Jackson Roberta | | 3296 Mysylvia | | | Saginaw | MI | 48601 | |
| Jacobs Donald L | | 5420 Naughton Dr | | | Dayton | OH | 45424-6002 | |
| JACOBS INDUSTRIES INC | JACOBS INDUSTRIES INC | PO BOX 9 | | | FRASER | MI | 48026-0009 | |
| Jacobson Mfg LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| JACOVIDES LINOS J | | 154 TOURAINE RD | | | GROSS POINTE FARMS | MI | 48236-3322 | |
| Jacovitch Donna | | 4750 Margaret Ct | | | Bridgeport | MI | 48722 | |
| Jada Precision Plastics Co Eft Inc | | 1667 Emerson St | | | Rochester | NY | 14606 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jaeckle Fleischman & Mugel Llp | | Fleet Bank Building | Twelve Fountain Plaza | | Buffalo | NY | 14202-2292 | |
| Jakovich Mark | | 743 St Annes Drive | | | Holland | OH | 43528 | |
| Jameco Electronics | | 1355 Shoreway Rd | | | Belmont | CA | 94002 | |
| Jameco Electronics Inc | | 2175 Ave Dorleans | | | Montreal | PQ | H1W 3S1 | Canada |
| James Adcock | | 270 Leroy Hill Rd | | | Laurel | MS | 39443 | |
| James Hutz Jr | | 6365 Thompson Sharpsville Rd | | | Fowler | OH | 44418 | |
| James J Kalled Trustee Uw | | Josiah W Brown | Box 132 | | Ossipee | NH | 03864-0132 | |
| James L Peto | | 15078 Woodsong Dr | | | Middlefield | OH | 44062 | |
| James Paula | | 2018 Sterling Dr | | | McDonald | PA | 15057 | |
| James R Truett Jr | | 9317 Moss Trail | | | Dallas | TX | 75231-1409 | |
| Jamestown Moraine Inc | | 2290 Arbor Blvd | | | Moraine | OH | 45439 | |
| Jamestown Moraine Inc | | 2290 Arbor Blvd | | | Moraine | OH | 45439 | |
| Jamestown Moraine Inc | | 2290 Arbor Blvd | | | Moraine | OH | 45439 | |
| Jamestown Moraine Inc | | 2290 Arbor Blvd | | | Moraine | OH | 45439 | |
| Jamestown Paint & Varnish Eft Co | | 108 Main St | | | Jamestown | PA | 16134 | |
| Jamestown Plastics Inc | | 8806 Highland Ave | PO Box U | | Brocton | NY | 14716-0680 | |
| Jamestown Plastics Inc | | 8806 Highland Ave | | | Brocton | NY | 14716 | |
| Jamison Bernard E | | 894 Shadow Lakes | | | Lithonia | GA | 30058-3228 | |
| Jamison Metal Supply Inc | Karen Jamison | PO Box 70 | | | Dayton | OH | 45449 | |
| Jang Myungryan | | 2337 Mallard Ln Apt 1 | | | Beavercreek | OH | 45431 | |
| Jankowski Janis J | | 20531 Brandonwood Dr | | | Clinton Township | MI | 48038 | |
| Jansson A A Inc | | 2070 Airport Rd | | | Waterford | MI | 48327-1204 | |
| Japan Servo Co Ltd | | 7 Kanda Mitoshiro Cho | | | Chiyoda-Ku Tokyo | | | Japan |
| Jarrett Sandra | | 1229 Harvard Blvd | | | Dayton | OH | 45406-5928 | |
| Jarvey Joan J | | 8825 W Howard Ave No 108 | | | Greenfield | WI | 53228 | |
| Jasper Rubber Products | | PO Box 660233 | | | Indianapolis | IN | 46266-0233 | |
| Jastech Emc Consulting Llc | | PO Box 3332 | | | Farmington Hills | MI | 48333 | |
| Jaworski Donald D | | 424 Andrews St | | | Mukwonago | WI | 53149-1504 | |
| JB Hunt Transportation Inc | Attn Shelly Allen | PO Box 130 | | | Lowell | AR | 72745 | |
| Jbf Express Inc | | PO Box 1634 | | | Buffalo | NY | 14225 | |
| JCR Investments LLC | Jon B Abels | Dann Pecar Newman & Kleiman PC | 2300 One America Tower | | Indianapolis | IN | 46282 | |
| Jdc Logistics Inc | | 9809 S Franklin Dr | | | Franklin | WI | 53132 | |
| Jeanne Sagges | | 411 W Conestoga Rd Apt 15 | | | Devon | PA | 19333 | |
| Jefferson Wells | Brian Vanswol | 200 S Exective Dr Ste 400 | | | Brookfield | WI | 53005 | |
| Jeffries Vivian A | | 18 Mary Jane Ct | | | Saginaw | MI | 48602-3150 | |
| Jenkins William M | | 105 Magnolia Ln | | | Noblesville | IN | 46062 | |
| JENKINS WILLIAM M | | 105 MAGNOLIA LN | | | NOBLESVILLE | IN | 46062-8985 | |
| Jennifer T Asherbranner and Ronald R Asherbranner | c/o Travis W Hardwick Esq | PO Box 968 | | | Decatur | AL | 35602 | |
| Jenoptik Laser Technologies | | 8020 Kensington Ct | | | Brighton | MI | 48116 | |
| Jesco Products Company Inc | | 6592 Arrow Dr | | | Sterling Heights | MI | 48314 | |
| Jeswani Builders Inc | | 1613 Via Appia St | | | El Paso | TX | 79912 | |
| Jewell Loralei | | 510 Laurel Oak Ct | | | Cedar Knolls | NJ | 07927 | |
| Jewett Michael | | 317 Leta Ave | | | Flint | MI | 48507-2727 | |
| Jewett Michael | | 317 Leta Ave | | | Flint | MI | 48507-2727 | |
| Jezerinac Geers & Assoc Inc | | 5640 Frantz Rd | | | Dublin | OH | 43017 | |
| Jfw Industries Inc Eft | | 5134 Commerce Square Dr | | | Indianapolis | IN | 46237 | |
| Jl Becker Co Inc | | 41150 Joy Rd | | | Plymouth | MI | 48170 | |
| Jle Process Services Inc | | PO Box 1813 | | | Royal Oak | MI | 48068 | |
| Jo Ad Industries Inc | | 31465 Stephenson Hwy | | | Madison Heights | MI | 48071-1683 | |
| Jobe Ronald E | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center | Suite 3600 | Detroit | MI | 48243-1157 | |
| Jodon Engineering Associates Inc | Jodon Incorporated | 62 Enterprise Dr | | | Ann Arbor | MI | 48103-9503 | |
| Joe Becks & Associates Inc | | PO Box 1192 | | | Dayton | OH | 45401-1192 | |
| Johann A Krause | | 305 W Delavan Dr | PO Box 1367 | | Janesville | WI | 53547-1367 | |
| John B Glover P E | | 1312 13th St | | | Wichita Falls | TX | 76301 | |
| John Crane Inc | | PO Box 91502 | | | Chicago | IL | 60693 | |
| John E Benz & Co | Attn Jeremy R Johnson Esq | c/o DLA Piper Rudnick Gray Cary US LLP | 1251 Avenue of the Americas | | New York | NY | 10020-5283 | |
| John V Gwozdek and Mary Lou | | Gwozdek Jt Ten | 10041 S Westminster | | Gutherie | OK | 73044-9195 | |
| Johnson Battery Company Inc | Jack L Park Jr | PO Box 909 | 9840 US Hwy 19 | | Zebulon | GA | 30295 | |
| Johnson Ben | | 5005 Holly Hill Rd | | | Albany | GA | 31721-9182 | |
| Johnson Cloddie | | 1813 Eckley Ave | | | Flint | MI | 48503-4525 | |
| Johnson Controls Inc | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls Inc | | Controls Group | PO Box 905240 | | Charlotte | NC | 28290-5240 | |
| Johnson Controls Inc Automotive Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls Inc Battery Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls spol src | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson D K | | PO Box 4542 | | | East Lansing | MI | 48826-4542 | |
| Johnson Freddie L | Bradley L Wilson Esq | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | Indianapolis | IN | 46204 | |
| Johnson Joseph C & Co Inc | | Watson James E & Co | 29 Doran Ave | | Marietta | GA | 30060 | |
| Johnson Jr Raymond L | | 1215 Knob Creek Dr | | | Rochester | NY | 48306-1945 | |
| Johnson Kenneth M | | 1409 Borden Rd | | | Depew | NY | 14043-4250 | |
| Johnson Larry V | | 109 Haverhill Cove | | | Raymond | MS | 39154-8809 | |
| Johnson Linda D | | 3601 Balfour Ct Apt 18 | | | Flint | MI | 48507 | |
| Johnson Nancy | | 84 Co Rd 361 | | | Trinity | AL | 35673 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Johnson Patsy A | | 6617 Belltree Ln | | | Flint | MI | 48504-1649 | |
| Johnson Robert L | | PO Box 311 | | | Athens | AL | 35611 | |
| Johnson Stephen G | | 4696 Quarton Rd | | | Bloomfield Hills | MI | 48302 | |
| JOHNSON, ROBERT | | 1800 N STANTON ST | No 304 | | EL PASO | TX | 79902 | |
| Johnston Barton Proctor & Powell Llp | | 1901 6th Ave North Ste 2900 | | | Birmingham | AL | 35203 | |
| Johnston Equipment Co Inc | | 39 Saginaw Dr | | | Rochester | NY | 14623-3131 | |
| Johnston Larry A | | 23986 Robertson Rd | | | La Cygne | KS | 66040-3094 | |
| Joint Production Technology Inc | Joint Production Technology Inc | 15381 Hallmark | | | Macomb | MI | 48042 | |
| Jok Richard J | c/o Gary H Cunningham Esq | 101 W Big Beaver 10th Fl | | | Troy | MI | 48084 | |
| Joley Mary | | 4020 Pauline Dr | | | Greenbrier | TN | 37073-4500 | |
| Jones & Henry Laboratories Inc | | 2567 Tracy Rd | | | Northwood | OH | 43619 | |
| Jones Albert H | | 6056 Yosemite Dr | | | Cincinnati | OH | 45237-4944 | |
| Jones Anita | | 837 E 8th St | | | Flint | MI | 48503-2735 | |
| Jones Ann | | 1780 Bailey Ave | | | Buffalo | NY | 14211 | |
| Jones Ann E | | 1780 Bailey Ave | | | Buffalo | NY | 14211-2418 | |
| Jones Dorothy | | 4565 Kirkley Dr | | | Jackson | MS | 39206-3711 | |
| JONES GUY S | | 8524 EAGLES LOOP CIRCLE | | | WINDERMERE | FL | 34786-5336 | |
| Jones Home Comfort | | PO Box 129 | | | Brookwood | AL | 35444 | |
| Jones Howard R | | 527 Bellaire Dr | | | Tipp City | OH | 45371-1529 | |
| Jones James M | | 6363 E Frances Rd | | | Mount Morris | MI | 48458-9770 | |
| Jones Linda | | 1939 Ponderosa Rd | | | Burt | MI | 48417-9416 | |
| Jones Linda | | 1939 Ponderosa Rd | | | Burt | MI | 48417-9416 | |
| Jones Mercies S | | 1901 Arthur St | | | Saginaw | MI | 48602-1092 | |
| Jones N Alison | | 907 Majestic Dr | | | Rochester Hills | MI | 48306 | |
| Jones R B | | 4 Turners Court | 59 Halewood Rd | | Gateacre | | L25 5PG | United Kingdom |
| Jordi Pi Sa Pol Ind El Pedregar | | C Industria 3 | 08160 Montmelo | | Barcelona | | | Spain |
| Jorge Simon Delgado Leon | | Calle Petenes Mz 12 Lte 14 Col | Pedregal Santa Ursula Xitla | | Cp 14438 Df | | | Mexico |
| JORGENSEN RONALD E | | 1130 DEER PATH TRAIL | | | OXFORD | MI | 48371-6604 | |
| Joseph Labeling Systems Llc | | 1305 Sw Jefferson St | | | Lees Summit | MO | 64081 | |
| Joseph Pope | | Box 236 | | | Newton Centre | MA | 02459-0002 | |
| Joseph T Ryerson & Son Inc | Joseph T Ryerson & Son Inc | 33966 Treasury Ctr | | | Chicago | IL | 60694-3900 | |
| Joshua William J | | 626 Admiral Dr C | | | Annapolis | MD | 21401-2151 | |
| JP Morgan Chase Bank NA | Attn R B Lynch 39th Fl | 270 Park Ave | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Attn Neema Veluvolu | 4 New York Plaza Fl 16 | | | New York | NY | 10004-2413 | |
| JPMorgan Chase Bank NA | Attn Neema Veluvolu | 4 New York Plaza Fl 16 | | | New York | NY | 10004-2413 | |
| JPMorgan Chase Bank NA | Attn Neema Veluvolu | 4 New York Plaza Fl 16 | | | New York | NY | 10004-2413 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Assignee of Brazeway Inc | Stanley Lim | 270 Park Ave | | | New York | NY | 10017 | |
| JR Edwards Trucking Co | c/o Michael A Staudt | Faulkner Garnhausen Keister & Shenk | Courtview Center Ste 300 | 100 S Main Ave | Sidney | OH | 45365 | |
| Jr3 Inc | | 22 Harter Ave | | | Woodland | CA | 95776 | |
| Jsa Tool & Engineering Inc | | 14100 B Leetsbir Rd | | | Sturtevant | WI | 53177 | |
| Jsp International Llc | | PO Box 8500 54717 | | | Philadelphia | PA | 19178-4717 | |
| Juchniewicz Lee Joseph Marlene Juchniewicz | | 2169 S 59th St | | | West Allis | WI | 53219-1550 | |
| Judco Manufacturing Inc | | 1429 W 240th St | | | Harbor City | CA | 90710 | |
| Judco Manufacturing Inc | | 1429 W 240th St | | | Harbor City | CA | 90710 | |
| Judith H Mansbach | Judith H Mansbach | 36 Audrey Ave | 36 Audrey Ave | | Needham | MA | 02492-4351 | |
| Judith H Varon | | 36 Audrey Ave | | | Needham | MA | 02492-4351 | |
| Juki Automation Systems Inc | Juki Automation Systems Inc | 507 Airport Blvd Ste 101 | | | Morrisville | NC | 27560 | |
| Juki Automation Systyems Inc | Juki Automation Systyems Inc | 507 Airport Blvd Ste 101 | | | Morrisville | NC | 27560 | |
| Julian Electric Inc | | 406 Plaza Dr | | | Westmont | IL | 60559 | |
| Julius Haupt Gmbh | | Albert Einstein Str 7 | D55743 Idar Oberstein | | | | | Germany |
| Julius Mitchell C | | 8906 E 96th St No 325 | | | Fishers | IN | 46037 | |
| Junior Achievement | | 40 N Main St Ste 50 | | | Dayton | OH | 45423 | |
| Junkeun Wang | | 6201 Fox Glen Apt 268 | | | Saginaw | MI | 48603 | |
| Junkins Bobby Judge Of Probate | | PO Box 187 | | | Gadsden | AL | 35902 | |
| Just In Time Freight Services | | 17987 Hazel St | | | Romulus | MI | 48174 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Juthani Anil | | 4632 S Hagadorn Rd | Apt | | C22 | MI | 48823 | |
| Jv Products | | PO Box 2324 | | | Indianapolis | IN | 46220 | |
| Jvs Equip Para Auto Ind | Eliana Oliveira | Av Benedito Franco Penteado | | 385 | Bairro Dos Pire | | 13256--971 | Brazil |
| Jvs Equip Para Auto Ind | Eliana Oliveira Marisa Lakrada | Av Benedito Franco Penteado | | 385 | Bairro Dos Pire | | 13256--971 | Brazil |
| K & D Industries Inc | | PO Box 820 Dept 17502 | | | Owosso | MI | 48867-0820 | |
| K & H Precision Products Inc | | 45 Norton St | | | Honeoye Falls | NY | 14472 | |
| K Tube Corporation | c/o Andrew T Kight | Sommer Barnard PC | One Indiana Sq Ste 3500 | | Indianapolis | IN | 46204-2023 | |
| K&D Industrial Services Inc | | 30105 Beverly | | | Romulus | MI | 48174 | |
| K&S Services | K&S Services | 15677 Noecker Wy | | | Southgate | MI | 48195 | |
| K&S Services Inc | K&S Services Inc | 15677 Noecker Wy | | | Southgate | MI | 48195 | |
| K&S Services Inc | K&S Services Inc | 15677 Noecker Wy | | | Southgate | MI | 48195 | |
| KAC Holdings Inc dba Kester | Terry G Clark | Kester | 800 W Thorndale Ave | | Itasca | IL | 60143-1341 | |
| KAC Holdings Inc dba Kester | Terry G Clarke | Kester | 800 W Thorndale Ave | | Itasca | IL | 60143-1341 | |
| Kai Starr | | 13801 Shirley St 10 | | | Garden Grove | CA | 92843 | |
| Kaman Industrial Technologies | | 1 Waterside Xing | | | Windsor | CT | 06095 | |
| Kaman Industrial Technologies Corp | | PO Box 2536 | | | Fort Wayne | IN | 46801-2536 | |
| Kamax SAU | Erich Cornella | Emparador 4 | E 46136 | | Museros | | | Spain |
| Kansas State Treasurer Office Of The State Treasurer | | Unclaimed Property Division | 900 Sw Jackson St Ste 201 | | Topeka | KS | 66612-1235 | |
| Kanthal Corp The | | Kanthal Bethel | 119 Wooster St | | Bethel | CT | 06801 | |
| Kaplan Trucking Co | | PO Box 92618 T | | | Cleveland | OH | 44190 | |
| Kapos Machine Control Co | Attn Edward Kapanowski | 41675 Pocatello Dr | | | Canton | MI | 48187 | |
| Karder Rubber Machinery & Engineering Co Inc | | PO Box 349 | | | Akron | OH | 44309-0349 | |
| Karen Corbin Data Designs | Karen Corbin | PO Box 605 | | | Bridgeport | MI | 48722 | |
| Karin David C | | 23 Carlton Dr | | | Orchard Pk | NY | 14127-4525 | |
| Karow Marie E | | 880 Hickory Ln | | | Hartford | WI | 53027 | |
| Karvonen Thomas D | | 44 Cedar Dr | | | Mills River | NC | 28759 | |
| Kasgorgis John | | 8461 Webster Rd | | | Clio | MI | 48420 | |
| Kasgorgis John | | 8461 Webster Rd | | | Clio | MI | 48420 | |
| Katcon Av Solidaridad 1005 | | Fracc Ind Unidad Nacional | Santa Catarina Nl Cp 66350 | | | | | Mexico |
| Kaumagraph Flint Corporation | Attn Carrie Joseph | 4705 Industrial Dr | | | Millington | MI | 48746 | |
| Kautex Inc | John Bracken | Textron Inc | 40 Westminster St | | Providence | RI | 02903 | |
| Kautt & Bux Gmbh | | Schiessmauer 9 | | | Herrenberg | | 71083 | Germany |
| KAYE DIANE L | | 1410 STUYVESSANT | | | BLOOMFIELD HILLS | MI | 48301-2145 | |
| Kaylor Bart E | Bart E Kaylor | 3361 Little York Rd | | | Dayton | OH | 45414 | |
| Kbe Elektrotechnik Gmbh | | Symeonstrasse 8 | D 12279 Berlin | | | | | Germany |
| KC Transportation Inc | KC Transportation Inc | 888 Will Carleton Rd | | | Carleton | MI | 48117 | |
| KDH Consultants Inc | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094 | |
| Kdhe/bureau Of Environmental Remediation | | Attn Teresa Hattan | 1000 Sw Jackson Ste 570 | | Topeka | KS | 66612-1367 | |
| Keating John E | John E Keating | 37627 Evergreen Dr | | | Sterling Heights | MI | 48310-3929 | |
| Keating John E | John E Keating | 37627 Evergreen Dr | | | Sterling Heights | MI | 48310-3929 | |
| Keating John E | | 37627 Evergreen Dr | | | Sterling Heights | MI | 48310 | |
| Keats Manufacturing Co | Keats Manufacturing Co | 350 W Holbrook Dr | | | Wheeling | IL | 60090 | |
| Keats Southwest Inc | Keats Southwest Inc | 350 W Holbrook Dr | | | Wheeling | IL | 60090 | |
| Keefe Peter Keefe And Associates | | 24405 Gratiot Ave | | | Eastpointe | MI | 48021 | |
| Keen Lonnie M | | 20 Dogwood Ct | | | Springboro | OH | 45066-9326 | |
| Keir Manufacturing Inc | | 33 Mclean Rd | | | Brevard | NC | 28712-9491 | |
| Keir Mfg Inc | | 33 Mclean Rd | | | Brevard | NC | 28712-9456 | |
| Kelhoffer Raymond | | 115 Mary Ann Dr | | | Summerville | SC | 29485 | |
| Keller J J & Associates Inc | | PO Box 548 | | | Neenah | WI | 54957-0548 | |
| KELLER NORBERT L | | 1824 CRAGIN DR | | | BLOOMFIELD | MI | 48302-2229 | |
| Kelley Eugene | | 4790 Sheridan Rd | | | Vassar | MI | 48768 | |
| Kelley Eugene | | 4790 Sheridan Rd | | | Vassar | MI | 48768-8932 | |
| Kelley Transportation Dayton Freight Lines Inc | | PO Box 340 | | | Vandalia | OH | 45377-0340 | |
| Kelly John J | John J Kelly | 5703 Mira Grande | | | El Paso | TX | 79912 | |
| Kelly R Groce & Kelly D Groce | Kelly R Groce & Kelly D Groce | Stewart & Stewart | 931 S Rangeline Rd | | Carmel | IN | 46032 | |
| Keltner Christine | | 12912 T Mile Rd | | | Caledonia | WI | 53108-9541 | |
| Keltner Jeffrey M | | 12912 T Mile Rd | | | Caledonia | WI | 53108-9541 | |
| Kem Tron Inc | | 7370 Broadmoor Se | | | Caledonia | MI | 49316 | |
| KEMET Electronics Corporation | Attn Treasurer | PO Box 5928 | | | Greenville | SC | 29606 | |
| Kemmer Carol | | 116 Little Killarney Beach | | | Bay City | MI | 48706 | |
| Ken Tron Mfg Inc Eft | | 610 Industrial Dr | | | Owensboro | KY | 42302 | |
| Kendrick Michael | | 4712 Palomar Ave | | | Trotwood | OH | 45426 | |
| Kendrion Backhaus Gmbh | | Postfach 1247 58555 Kierspe | | | | | | Germany |
| Kenmode Tool & Engr Inc Eft | | 820 W Algonquin Rd | | | Algonquin | IL | 60102 | |
| Kennametal Inc | | PO Box 120001 Dept 0751 | | | Dallas | TX | 75312-0751 | |
| KENNEDY ACQUISITION INC | | 8500 RALEIGH AVE SE | | | KENTWOOD | MI | 49512-2064 | |
| Kennedy Steven | | 6791 Akron Rd | | | Lockport | NY | 14094-5316 | |
| Kennedy Steven | | 6791 Akron Rd | | | Lockport | NY | 14094 | |
| Kennedy Wilson Kimberly T | | 4090 E Wheeler Dr | | | Bay City | MI | 48706-3167 | |
| Kenneth W Distler Md Pc | | 2130 Marshall Ct | | | Saginaw | MI | 48602 | |
| Kensington Capital Corporation | | Assignee Cit Technologies Corp | 2285 Franklin Rd Ste 100 | | Bloomfield Hills | MI | 48302 | |
| Kentucky Air Tool | Jim Or Ricky | 3600 Chamberlain Ln | Ste 616 | | Louisville | KY | 40241 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Kentucky Department Of Treasury Unclaimed Property Unit | | Capital Annex Ste 183 | | | Frankfort | KY | 40601 | |
| Kenwood Corp | | 2967 3 Ishikawamachi | | | Hachioji Tokyo | | 0192 -8525 | Japan |
| Kenyon & Kenyon LLP | | One BRdway | | | New York | NY | 10004 | |
| Kepco Inc Eft | | 131 38 Sanford Ave | | | Flushing | NY | 11352 | |
| Kerridge David E | | 23113 Ball Trail | | | Atlanta | MI | 49709-9614 | |
| Kerridge David E | | 23113 Ball Trail | | | Atlanta | MI | 49709-9614 | |
| Kerry Transport Inc | | 3460 E Washington | | | Saginaw | MI | 48601 | |
| Kesler Larry D | Attn Howard S Sher | Jacob & Weingarten PC | 6131 Beach Road | | Troy | MI | 48098 | |
| KESSLER ROBERT W | | 14 TWIN PINES RD | | | HILTON HEAD ISLAND | SC | 29928-2911 | |
| Kesslers Equipment Co Inc | | 5180 Mower Rd | | | Saginaw | MI | 48601 | |
| Ketterer Kimberly A | | 4302 Autumn Ridge Ln | | | Sandusky | OH | 44870 | |
| Kettering Workers Care Llc | | 2023 Springboro West | | | Dayton | OH | 45439 | |
| Key Design Inc | | 4876 Dixie Hwy | | | Saginaw | MI | 48601 | |
| Key High Vacuum Products Inc | | 36 Southern Blvd | | | Nesconset | NY | 11767 | |
| Key Safety Systems & Subsidiaries | Attn Tom Ford | Key Safety Systems Inc | 7000 Nineteen Mile Rd | | Sterling Heights | MI | 48314 | |
| Keyence Corp Of America | | 50 Tice Blvd | | | Woodcliff Lake | NJ | 07677 | |
| Keyence Corp Of America | | PO Box 7777 W502097 | | | Philadelphia | PA | 19175-0297 | |
| Keys Pamela | | 3715 Heatherglen Dr | | | Columbus | OH | 43221 | |
| Keystone Builders Supply Co | | 3888 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Keystone Powdered Metal Company | Susan P Persichilli Esq | Buchanan Ingersoll & Rooney PC | 1 Chase Manhattan Plaza | 35th Flr | New York | NY | 10007 | |
| Kh Associates Inc | | 12 Kathryn St | | | Clark | NJ | 07066 | |
| Kia Motors Corporation | Attn Peter J Fazio | Aaronson Rappaport Feinstein & Deutsch LLP | 757 Third Ave | | New York | NY | 10017 | |
| Kickhaefer Manufacturing Co KMC | | 1221 S Park St | PO Box 348 | | Port Washington | WI | 53074-0348 | |
| Kidd Darrell | | 8165 Staghorn Trail | | | Clarkston | MI | 48348 | |
| Kidder John W | | 10572 M 50 | | | Onsted | MI | 49265 | |
| Kiefel Technologies Inc | | 5 Merrill Industrial Dr | | | Hampton | NH | 03842 | |
| Kiefer Steven A | | PO Box 8024 | | | Plymouth | MI | 48170-8024 | |
| Kiemle Hankins Co The | | Kiemle Hankins Service Co | 94 H St Ampoint | | Perrysburg | OH | 43551 | |
| Kifico | | 6 2 Chaam Dong Cheonan Shi | Chungnam | | | | | Korea Republic Of |
| Kildow Paulette J | | 11773 North 200 East | | | Alexandria | IN | 46001-9056 | |
| Killam Development Ltd | | PO Box 499 | | | Laredo | TX | 78042-0499 | |
| Kilroy Realty LP | Alan Marder Esq | Rosen Slome Marder LLP | 333 Earle Ovington Blvd 9th Fl | | Uniondale | NY | 11553-3622 | |
| Kim & Chang | | Seyang Bldg | 223 Naeja Dong Chongro Ku | | Seoul  Korea | | | Korea Republic Of |
| Kim Hee Wong | | 1816 S Cross Lakes Cir Apt H | | | Anderson | IN | 46012 | |
| Kim Jae Chul Md | | 5031 Villa Linde Pkwy Ste 20 | | | Flint | MI | 48532 | |
| Kim Kyong | | 259 Floyd Sw | | | Wyoming | MI | 49548 | |
| Kimball Midwest | | PO Box 2470 | | | Columbus | OH | 43216-2470 | |
| Kimkits Industrial Design & Fabrication | Attn Paul A Peters Esq | Hiscock & Barclay LLP | 3 Fountain Plaza Ste 1100 | | Buffalo | NY | 14203-1486 | |
| Kincses Tool & Molding Corp | Charles Warriner Comptroller | PO Box 69 | | | Flora | MS | 39071 | |
| Kinequip Inc | | 300 White Spruce Blvd | | | Rochester | NY | 14623 | |
| King Bag & Manufacturing Co | King Bag & Mfg Co | 1500 Spring Lawn Ave | | | Cincinnati | OH | 45223 | |
| King County Tax Collector Room 600 | | 500 4th Ave | | | Seattle | WA | 98104-2340 | |
| Kiraly Tool & Die Inc | | 1250 Cresent St | | | Youngstown | OH | 44502-1303 | |
| Kirby Risk Supply Co Inc | | PO Box 5089 | | | Lafayette | IN | 47903-5089 | |
| Kirk Welding Supply Inc | | 1608 Holmes | | | Kansas City | MO | 64108-1589 | |
| KIRKHAM BRUCE E | | 1178 CLUB VIEW DRIVE | | | CENTERVILLE | OH | 45458 | |
| Kirton & Mcconkie | | 60 E S Temple No 1800 | | | Salt Lake City | UT | 841450120 | |
| Kisseli Linda | Linda Kissell | 6064 Hoover Rd | | | Sanborn | NY | 14132 | |
| Kistler Instrument Corp | | 75 John Glenn Dr | | | Amherst | NY | 14228-217 | |
| Kitchen George W | | 187 N Waterway Nw | | | Port Charlotte | FL | 33952 | |
| Kitzinger Cooperage Corp | | 2529 E Norwich Ave | | | Saint Francis | WI | 53235 | |
| KL Industries Inc | James G Martignon | Levenfeld Pearlstein LLC | 2 N LaSalle Ste 1300 | | Chicago | IL | 60602 | |
| KLA Tencor Corporation | Cheryl A Jordan | Murray & Murray APC | 19400 Stevens Creek Blvd Suite 200 | | Cupertino | CA | 95014-2548 | |
| Klapec Trucking Co Inc | | PO Box 1278 | | | Oil City | PA | 16301 | |
| Klapp Kevin | | 1530 Surnia Ct | | | Bloomfield Hills | MI | 48304 | |
| Klash Inc | | 286 E 2nd Ave | | | Alexandria | IN | 46001 | |
| Klee and Associates Inc | Tom Bartels | 2401 West Monroe St | | | Sandusky | OH | 44870 | |
| Klein Patty | | 2 Vanburen Circle | | | Davison | MI | 48423 | |
| Klein Patty | | 2 Vanburen Circle | | | Davison | MI | 48423 | |
| Klein Steel Service Inc | | 105 Vanguard Pky | | | Rochester | NY | 14606 | |
| Klement Press Inc | | 2600 State St | | | Saginaw | MI | 48602 | |
| Klingspohn Danowski Mary | | 4737 N River Bay Rd | | | Waterford | WI | 53185-3318 | |
| Klonowski Jr Thomas | | 7182 Burmeister Dr | | | Saginaw | MI | 48609-5221 | |
| Klonowski Jr Thomas | | 7182 Burmeister Dr | | | Saginaw | MI | 48609-5221 | |
| Klonowski Jr Thomas F | | 7182 Burmeister Dr | | | Saginaw | MI | 48609-5221 | |
| KLUSMEYER THOMAS L | | 13717 SANTA FE RD | | | BOONVILLE | MO | 65233 | |
| KMH Systems Inc | | 6900 Poe Ave | | | Dayton | OH | 45414-2531 | |
| Knapp John | | Lot 19 Heritage Est | | | Albion | NY | 14411 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Knapp John | | Lot 19 Heritage Est | | | Albion | NY | 14411 | |
| Knapp John | | Lot 19 Heritage Est | | | Albion | NY | 14411 | |
| Knapp John | | Lot 19 Heritage Est | | | Albion | NY | 14411 | |
| Knarr Gary | | 14 Farmington Ct | | | Bordentown | NJ | 08505 | |
| Knightcorp Inc dba Aquapure Technologies of Cincinnati | Max McKay | 5201 Creek Rd | | | Cincinnati | OH | 45242 | |
| Knill David | c/o Robert S Hertzberg | c/o Pepper Hamilton LLP | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243-1157 | |
| Knipping Verbindungstechnik Gmbh | | Postfach 14 48 | D 58557 Kierspe | | | | | Germany |
| Kno Mar Tool & Mold Inc | | 14525 62nd St N | | | Clearwater | FL | 33760 | |
| Knobelspiesse Ernest A | | 134 Cape Fear Dr | | | Chocowinity | NC | 27817 | |
| Knoll America Inc | | 313 W Girard | | | Madison Heights | MI | 48071 | |
| Knollwood Village Apartments | | 2130 E Hill Rd | | | Grand Blanc | MI | 48439 | |
| KOA Speer Electronics Inc | Scott W Rice | Bolivar Dr | PO Box 547 | | Bradford | PA | 16701 | |
| KOA Speer Electronics Inc | Scott W Rice Chairman & President | Bolivar Dr | PO Box 547 | | Bradford | PA | 16701 | |
| KOA Speer Electronics Inc | Scott W Rice Chairman & President | Bolivar Dr | PO Box 547 | | Bradford | PA | 16701 | |
| Koa Speer Electronics Inc | | Accounts Receivable | PO Box 547 | | Bradford | PA | 16701 | |
| Koda Stanz Und Biegetechnik Gmbh | | PO Box 12 02 53 | D 44292 Dortmund | | | | | Germany |
| Koenig Caren C | | 8825 North Towpath Rd | | | Kingman | IN | 47952 | |
| Kokomo Auto World Inc | | 3813 S Lafountain St | | | Kokomo | IN | 46904-2675 | |
| Kokomo Chinese Association | Feng Dong | 1163 Hidden Creek Ln | | | Kokomo | IN | 46902 | |
| Kokomo Gas and Fuel Company | Jason M Torf | Schiff Hardin LLP | 6600 Sears Tower | | Chicago | IL | 60606 | |
| Kokomo Lock and Key Co | Donna | 320 E Alto Rd | | | Kokomo | IN | 46902 | |
| Kokomo Park Band C O Amy Fleming | | PO Box 6039 | | | Kokomo | IN | 46904-6039 | |
| Kokomo Spring Co Inc | | 500 E Wheeler | | | Kokomo | IN | 46902 | |
| Kokomo Wastewatercity Of In | | PO Box 1209 | | | Kokomo | IN | 46903-1209 | |
| Kokusai Inc | | 5333 W 79th St | | | Indianapolis | IN | 46268 | |
| Kokusai Inc | | 5333 W 79th St | | | Indianapolis | IN | 46268 | |
| Kolene Corporation | | 12890 Westwood Ave | | | Detroit | MI | 48223-3436 | |
| Kom Lamb Inc | | 355 Commerce Dr | | | Amherst | NY | 14228 | |
| Kom Lamb Inc | | 355 Commerce Dr | | | Amherst | NY | 14228 | |
| Konap Machine Shop | | 1111 S Gage Blvd Ste A | | | Pharr | TX | 78577 | |
| Koob Nancy S | | 3784 Running Deer | | | Sebring | FL | 33872 | |
| Koorsen Protection Services Inc | | 2719 N Arlington Ave | | | Indianapolis | IN | 46218-3322 | |
| Kornylak Corporation | | 400 Heaton St | | | Hamilton | OH | 45011 | |
| Kosnik David | | 340 Richards Rd | | | Bay City | MI | 48706 | |
| Kostka John M | | 4090 N Ash Rd | | | Lincoln | MI | 48742-9560 | |
| Koyo Corporation of USA | William J Stavole | Taft Stettinius & Hollister LLP | 3500 BP Tower 200 Public Square | | Cleveland | OH | 44114 | |
| Koyo Machinery Usa Inc | | 14878 Galleon Ct | | | Plymouth | MI | 48170 | |
| Kpmg Consulting | | 77 WEST ST STE 300 | | | ANNAPOLIS | MD | 21401 | |
| Kpmg Llp | | Dept 0918 PO Box 120001 | | | Dallas | TX | 75312-0918 | |
| Kraft Chemical Co | | Lock Box 77 3084 | | | Chicago | IL | 60678-3084 | |
| Kraft Technologies Inc | | 500 Helendale Rd Ste 185 | | | Rochester | NY | 14609 | |
| Kralovich George A | Attn Howard S Sher | Jacob & Weingarten PC | 2301 Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Kramer Air Tool Sales & Servic | | 23149 Commerce Dr | | | Farmington Hills | MI | 48335 | |
| Kraus Jessica | Christopher D Damato Esq | Cellino & Barnes PC | 17 Court St 7th Fl | | Buffalo | NY | 14202-3290 | |
| Krausch David | | 1877 Dunham Dr | | | Rochester | MI | 48036 | |
| Krayden Inc | | 491 East 124th Ave | | | Denver | CO | 80241 | |
| Krieger Harvey J | | 1150 Wheatfield Ct | | | Dayton | OH | 45458-4742 | |
| Kringeta Peter M | | Kringeta Design Drafting | 325 Airport Rd | | Warren | OH | 44481-3410 | |
| Kron Donald M | | 11 Oehman Blvd | | | Cheektowaga | NY | 14225-2117 | |
| Krzewinski David P | David P Krzewinski | 210 W N Union St A3 | | | Bay City | MI | 48706 | |
| Ks Analytical Systems | | PO Box 2692 | | | Denton | TX | 76202 | |
| KT Trust | KT Trust as Assignee of Roeseel & Co Inc | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| KT Trust as Assignee of Enmark Tool & Gage Co | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| KT Trust as Assignee of Team Quality Services Inc | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| KT Trust as Assignee of Thompson Emergency Freight EFT Systems | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| KT Trust as Assignee of Total Tote Inc | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| KT Trust as Assignee of Western NY Fluid System Tech | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| KT Trust as Assignee of Western New York Fluid System Technologies | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| KT Trust as Assignee of Western New York Fluid System Technologies | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| KT Trust as Assignee of Western New York Fluid System Technologies | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| KT Trust as Assignee of Western New York Fluid System Technologies | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| KT Trust as Assignee of Western New York Fluid System Technologies | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| KT Trust as Assignee of Western New York Fluid System Technologies | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| KT Trust as Assignee of Western New York Fluid System Technologies | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| KT Trust as Assignee of Western New York Fluid System Technologies | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| KT Trust as Assignee of Western New York Fluid System Technologies | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| KT Trust as Assignee of Western New York Fluid System Technologies | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| KT Trust as Assignee of Western New York Fluid System Technologies | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| KT Trust as Assignee of Western New York Fluid System Technologies | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| KT Trust as Assignee of Western New York Fluid System Technologies | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| KT Trust as Assignee of Western New York Fluid System Technologies | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Kuehn Susan | | 2211 W Oakwood Rd | | | Oak Creek | WI | 53154-5539 | |
| Kuehne & Nagel Inc | | 1261 Aviation Blvd Ste 190 | | | Hebron | KY | 41048 | |
| Kuehne & Nagel Inc | | PO Box 66289 Amf Ohare | | | Chicago | IL | 60666 | |
| Kukla Enterprises Inc Dba Smith Industrial Supply | | PO Box 419 | | | Bay City | MI | 48708 | |
| Kunststoff Frohlich Gmbh Eft | | Scharzfelder Str 141 | 37431 Bad Lauterberg | | | | | Germany |
| Kurek Tool Inc Eft | | 4735 Dixie Hwy | | | Saginaw | MI | 48601 | |
| Kusnir John R | | 1968 Sw Leaf Rd | | | Port St Lucie | FL | 34953-1357 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kwik Kopy Printing | | 121 Friends Ln Ste 201 | | | Newtown | PA | 18940 | |
| Kyocera Industrial Ceramics Corp | c/o Loeb & Loeb LLP | 345 Park Ave 18th Fl | | | New York | NY | 10154 | |
| Kyungwon Ferrite Ind Co Ltd | | 1260 4 Chung Wang Dong | 2 Na 205ho Kyunggi Do | | | | | Korea Republic Of |
| L & S Tool Inc | Jeanne Simmons | PO Box 932 | | | Kokomo | IN | 46903-0932 | |
| L B Trucking Inc | | 6197 S Co Rd 550 E | | | Greensburg | IN | 47240 | |
| L V Cole & Assoc | | 5220 Belding Rd | | | Rockford | MI | 49341 | |
| La Delfa Philip | | 4 Ronald Cir | | | Spencerport | NY | 14559-2027 | |
| La Salle University Bursars Office | | 1900 W Oleny Ave | | | Philadelphia | PA | 19141-1199 | |
| Lab Safety Supply Inc | | PO Box 1368 | | | Janesville | WI | 53547-1368 | |
| Lab Safety Supply Inc | | Acct 5291893 Pobox 5004 | | | Janesville | WI | 53547-5004 | |
| Lab Safety Supply Inc | | Account 5532165 | PO Box 5004 | | Janesville | WI | 53547-5004 | |
| LABORATORY CORPORATION OF AMERICA | | 535 WELLINGTON WAY STE 380 | C O KAREN W IRVING | | LEXINGTON | KY | 40503 | |
| Lafleur Pierre William | Pierre William Lafleur | 12166 Wahl Rd | | | St Charles | MI | 48655 | |
| Lafontaine William | | 2398 Pleasant View Dr | | | Rochester Hills | MI | 48306 | |
| Lafrenier Barbara | | 10238 E Dodge Rd | | | Otisville | MI | 48463 | |
| Laganowski and Assoc Inc | | 784 St. Marys Pkwy. | | | Buffalo Grove | IL | 60089 | |
| Lahm Trosper Inc | | Dba Lahm Tool | 1030 Springfield St | PO Box 336 | Dayton | OH | 45401-0336 | |
| Laing Pumpen Gmbh & Co Verwaltungs Kg | | Klingelbrunnenweg 4 71686 | Remseck | | | | | Germany |
| Laird Plastic Inc | | 1640 Emerson St | | | Rochester | NY | 14606-3120 | |
| Laird Technologies Inc | | 1751 Wilkening Rd | | | Schaumburg | IL | 60173-5310 | |
| Lake Erie Products Inc | Scott N Opincar Esq | McDonald Hopkins Co LPA | 600 Superior Ave E Ste 2100 | | Cleveland | OH | 44114 | |
| Lakes Pipe & Supply Corp | | Ids | 1 Acheson Dr | | Niagara Falls | NY | 14302 | |
| Lakes Precision Inc | | PO Box 630 | | | Three Lakes | WI | 54562 | |
| Lakeside Supply Company | | 2115 Campus | | | Cleveland | OH | 44121 | |
| LAMBERT JOHN F | | 877 N DEERFIELD DR | | | CANTON | MS | 39046-9286 | |
| Lamina Inc | | PO Box 2540 | | | Farmington Hills | MI | 48333-2540 | |
| Lamothe & Hamilton Aplc | | 601 Poydras St Ste 2750 | | | New Orleans | LA | 70130 | |
| Lamp Recyclers Of La Inc | | 46257 Morris Rd | PO Box 2962 | | Hammond | LA | 70404-2962 | |
| Lamson John | | 4064 E Coldwater Rd | | | Flint | MI | 48506 | |
| Lamson John | | 4064 E Coldwater Rd | | | Flint | MI | 48506 | |
| Landauer Inc | | 2 Science Rd | | | Glenwood | IL | 60425-1586 | |
| Landis Gardner A Unova Co | | Dept Ch 10179 | | | Palatine | IL | 60055-0179 | |
| Landon & Stark Associates | | 2011 Crystal Dr Ste 210 | | | Arlington | VA | 22202 | |
| Landscaping Enterprises | | 113 Delaware | | | Laredo | TX | 78041 | |
| Lane Douglas E | | 4435 Jameson St | | | Saginaw | MI | 48603-4764 | |
| Lane Douglas E | | 4435 Jameson St | | | Saginaw | MI | 48603-4764 | |
| Langendorf Textil Gmbh & Co Kg | | Postfach 20 | D 96362 Marktrodach | | | | | Germany |
| Langley Systems Inc | Attn George G Langley Jr | PO Box 660601 | | | Birmingham | AL | 35266 | |
| Langridge Calvin C | | G 5125 N Ctr Rd 34 | | | Flint | MI | 48506 | |
| Lansmont Corp | | 17 Mandeville Ct | | | Monterey | CA | 93940-5745 | |
| Lanxess Corporation | Ann Anderson | 111 RIDC Park W Dr | | | Pittsburgh | PA | 15275-1112 | |
| Laredo Clean Sweep Inc Southern Sanitation | | 220 Guadalupe St | PO Box 333 | | Laredo | TX | 78042 | |
| LARIMORE STEPHEN J | | 4573 N WILDWOOD DR | | | FRANKFORT | IN | 46041-8068 | |
| Larke Gail | | 2048 Golfcrest Dr | | | Davison | MI | 48423 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Larry Martin Consulting | | PO Box 997 | | | Sebastopol | CA | 95473-0997 | |
| Larson Karin R | | S89 W34 691 Eagle Terrace | | | Eagle | WI | 53119 | |
| Lathrop Associates Inc | | 4353 Sunset Ct | | | Lockport | NY | 14094 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| Latta Duane | | 3121 W 300 S | | | Kokomo | IN | 46902 | |
| Lattice Semiconductor Corp | Attn Mike Walsh | 5555 NE Moore Ct | | | Hillsboro | OR | 97124 | |
| Lauer Manguso & Assocs Architects | | 4080 Ridge Lea Rd | | | Buffalo | NY | 14228 | |
| Laughlin Stephen Lynn Dba Cj & K Training Services | | 519 Hillcrest Ln | | | Lindenhurst | IL | 60046 | |
| Laughlin Stephen Lynn Dba Cj and K Training Services | | 519 Hillcrest Ln | | | Lindenhurst | IL | 60046 | |
| Laundry Supply Company Inc | | PO Box 128 | | | El Paso | TX | 79941-0128 | |
| Laurel Pub Utilicity Of Ms | | PO Box 647 | | | Laurel | MS | 39441-0647 | |
| Laurel Steel a Div of Harris Steel | Attn Nick Sabatino | 5400 Harvester Rd | PO Box 5095 | | Burlington | ON | L7R 3Y8 | Canada |
| Laurier Inc | | 10 Tinker Ave | | | Londonderry | NH | 03053 | |
| Lauterbach Inc | | 4 Mount Royal Ave Ste 320 | | | Marlborough | MA | 01752 | |
| Lavelle Industries Inc | | 665 McHenry St | | | Burlington | WI | 53105 | |
| Lavo Co Div Of Pci | | PO Box 737 | | | Waukesha | WI | 53187 | |
| Law Debra M | Gary L Blume | Blume & Blume Attorneys at Law PC | 2300 E University Blvd | | Tuscaloosa | AL | 35404-4136 | |
| Law Offices of Brian C Pauls | Law Offices of Brian C Pauls | 919 S Harrison St Ste 320 | | | Fort Wayne | IN | 46802 | |
| Lawhon Alexander C | | 2731 Allegheny Loop Rd | | | Maryville | TN | 37803-1816 | |
| LAWRENCE SUSAN K | | 1311 N MAIN ST | | | ROCHESTER | MI | 48307-1120 | |
| Lc Begin & Associates Pllc | | 510 Highland Ave Pmb 403 | | | Milford | MI | 48381-1586 | |
| Ldi Incorporated | | 4311 Patterson | | | Grand Rapids | MI | 49512 | |
| LDM TECHNOLOGIES | | 1219 FRED MOORE HWY | | | ST CLAIR | MI | 48079 | |
| Ldm Technologies Inc Eft | | 2500 Executive Hills | | | Auburn Hills | MI | 48326 | |
| Le Joint Francais | CA Sce Contentieux | 17 Rue Andre Buille BP700 | | | Chattellerault Cedex | | 86107 | France |
| Le Joint Francais | CA Sce Contentieux | 17 Rue Andre Buille BP700 | | | Chattellerault Cedex | | 86107 | France |
| Lea Land Inc | | 1300 West Main St | | | Oklahoma City | OK | 73106 | |
| Lead Screws International Inc | | 2101 Precision Dr | | | Traverse City | MI | 49684 | |
| Leadership Mahoning Valley | | One University Plaza | James Hall Rm 1027 | | Youngstown | OH | 44555 | |
| Lease Group Resources Inc Lgr Group | | Lockbox 120601 PO Box 67000 | | | Detroit | MI | 48267 | |
| Leatec Fine Ceramics Co Ltd | | No 160 Sec 1 Ping Tung Rd | Ping Jen Taoyuan | | R O C | | | Taiwan Prov Of China |
| Leaym Robert A | | 1100 S Miller Rd | | | Saginaw | MI | 48609-9585 | |
| Leaym Robert A | | 1100 S Miller Rd | | | Saginaw | MI | 48609-9585 | |
| Leco Corporation | Leco Corporation | 3000 Lakeview Ave | | | St Joseph | MI | 49085 | |
| Lectra Products Co | | 6855 West 56th Ave | | | Arvada | CO | 80002 | |
| Lectric Limited Inc | | 6750 W 74th St Ste A | | | Bedford Pk | IL | 60638 | |
| LEE ANTHONY | | 1832 NEW CASTLE DRIVE | | | TROY | MI | 48098 | |
| Lee Jacqueline D | | 711 Welch Blvd | | | Flint | MI | 48504-3142 | |
| Lee Jacqueline D | | 711 Welch Blvd | | | Flint | MI | 48504-3142 | |
| Lee Rubber Products Llc | | 500 Riverwood Rd | | | Charlotte | NC | 28270 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Leed Steel Company | | 228 Sawyer Ave | | | Tonawanda | NY | 14150 | |
| Leetch James | | 1045 Palmetto Dr | | | Hubbard | OH | 44425 | |
| Legendary Logistics Inc | Matt Schlaud | 2333 North Sheridan Way | | | Mississauga | ON | L5K 1A7 | Canada |
| Leger Robic Richard Llp | | Centre Cdp Capital | 1001 Victoria Sq Bloc E 8th Fl | | Montreal | PQ | H2Z 2B7 | Canada |
| Lehigh Safety Shoe Co Llc | | 39 E Canal St | | | Nelsonville | OH | 45764 | |
| Lehman Commercial Paper Inc | Eduardo Reyes | 745 Seventh Ave | | | New York | NY | 10019 | |
| Leicester Die & Tool Inc | | PO Box 156 | 1764 Main St | | Leicester | MA | 01524 | |
| Leicester Die & Tool Inc | | PO Box 156 | 1764 Main St | | Leicester | MA | 01524 | |
| Leisure Ronald K | | 4604 Orleans Dr | | | Kokomo | IN | 46902-5374 | |
| Leisure Ronald K & Mary L | Leisure Jt Ten | 4604 Orleans Dr | | | Kokomo | IN | 46902-5374 | |
| Lem Usa Inc | | 3868 Paysphere Circle | | | Chicago | IL | 60674 | |
| Lempco Industries Inc | | Div Of Connell Ltd Ptnrship | PO Box 99897 | Ad Chg Per Ltr 05 10 04 Am | Chicago | IL | 60696-7697 | |
| Leo Edward | | Chunmei Leo Jt Ten | 120 Kings Gate S | | Rochester | NY | 14617-5415 | |
| Leo J Roth Corp | | 841 Holt Rd | | | Webster | NY | 14580 | |
| Leonard Paul R | | 424 Patterson Rd | | | Dayton | OH | 45419 | |
| Leoni Cable Inc Eft | Arent Fox PLCC | Eberhard Rohm & Heike M Vogel | 1675 Broadway | | New York | NY | 10019 | |
| Leoni Elocab Ltd | | 258 Mcbrine Dr | | | Kitchener | ON | N2R 1- H8 | Canada |
| Letavis Enterprises Inc | | 8478 Miller Rd | | | Swartz Creek | MI | 48473 | |
| Lettering Inc | | 26530 W 8 Mile Rd | | | Southfield | MI | 48033 | |
| Level 3 Communications Llc | | Department 182 | | | Denver | CO | 802910182 | |
| Levijoki W Alan | | 2368 Marpore Ln | | | Clio | MI | 48420 | |
| Lewis Cleaning Systems Llc | | PO Box 1451 | | | Milwaukee | WI | 53201-1451 | |
| Lewis Lori | | 3253 Skyview Court | | | Columbus | IN | 47203 | |
| Lewis Mark A | | 6045 Andover Ct | | | Grand Blanc | MI | 48434 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lewis Metal Stamping & Mfg Eft Co Inc | | 34728 Centaur Rd | | | Clinton Twp | MI | 48035 | |
| Lewis Supply Co | | PO Box 930705 | | | Atlanta | GA | 31193-0705 | |
| Lewis Theodore | | 3681 New Castle Dr | | | Rochester Hills | MI | 48306 | |
| Lewis Theodore | | 3681 New Castle Dr | | | Rochester Hills | MI | 48306 | |
| Lewis Theodore | | 3681 New Castle Dr | | | Rochester Hills | MI | 48306 | |
| Lexington Rubber Group Inc | | Lexington Connector Seals | | | Vienna | OH | 44473-970 | |
| Lexington Rubber Group Inc | | Lexington Connector Seals | 1510 Ridge Rd | | Vienna | OH | 44473-970 | |
| Lexington Rubber Group Inc | | Lexington Connector Seals | 1510 Ridge Rd | | Vienna | OH | 44473-970 | |
| Lexisnexis a Division of Reed Elsevier Inc | Beth Farnham | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | |
| Lexmark International Inc | | Bank Of America | PO Box 402285 | | Atlanta | GA | 30384 | |
| Leybold Vacuum Products Inc | | PO Box 516507 | | | Los Angeles | CA | 90051-6507 | |
| Lg Philips Lcd America Inc | | 150 East Brokaw Rd | | | San Jose | CA | 95112 | |
| LIBERTY PRECISION INDUSTRIES | | PO BOX 22785 | | | ROCHESTER | NY | 14692-2785 | |
| Libra Industries Inc Of Mi Eft | | PO Box 1105 | | | Jackson | MI | 49204-1105 | |
| Library Management Systems Inc | | 755 W Big Beaver Rd Ste 1307 | | | Troy | MI | 48084-4927 | |
| Library Management Systems Inc | | 755 W Big Beaver Rd Ste 1307 | | | Troy | MI | 48084-4927 | |
| Lienesch John H | | 23640 Peppermill Court | | | Bonita Springs | FL | 34134 | |
| Lienesch Kathleen Jo | Kathleen Lienesch | 23640 Peppermill Ct | | | Bonita Springs | FL | 34134 | |
| Lifesparc | | 1971 Airway Dr | | | Hollister | CA | 95023 | |
| Lifetime Industries Inc | David J Harris | Burch Porter & Johnson PLLC | 130 N Court Ave | | Memphis | TN | 38103 | |
| Lift A Loft Corp | | PO Box 2645 | | | Muncie | IN | 47307-0645 | |
| Lift Medic LLC | Lift Medic LLC | 2010 Co Hwy 42 | | | Oneonta | AL | 35121 | |
| Lilly Caroline | | 1020 Belmont Ave | | | Utica | NY | 13501 | |
| Limestone County Commission | | 310 W Washington St | | | Athens | AL | 35611 | |
| Limestone County Commission Al | | 310 W Washington St | | | Athens | AL | 35611 | |
| Limestone County Revenue Commissioner | | 100 S Clinton St Ste A | | | Athens | AL | 35611 | |
| Limestone County Water | | Authority | PO Box 110 | | Athens | AL | 35611 | |
| Limestone County Water Authority | | PO Box 110 | | | Athens | AL | 35611 | |
| Limestone County Wtr & Swr Al | | PO Box 110 | | | Athens | AL | 35612-0100 | |
| Lincoln Co Ms | | Lincoln County Tax Collector | 301 South 1st St | Room 109 | Brookhaven | MS | 39601 | |
| Lincoln Electric Company | Attn Credit Dept | 22801 St Clair Ave | | | Cleveland | OH | 44117-1199 | |
| Lincoln Kevin L | | 12525 Burt Rd | | | Birch Run | MI | 48415-9314 | |
| Lincoln Kevin L | | 12525 Burt Rd | | | Birch Run | MI | 48415-9314 | |
| LIND, RICHARD | | 105 HARBOUR TREES LANE | | | NOBLESVILLE | IN | 46062-9081 | |
| Linde Gas Llc | | PO Box 94737 | | | Cleveland | OH | 44101-4737 | |
| Lindemuth Jessica | | 1910 Broadway | | | Grand Island | NY | 14072 | |
| Linear Technology Corp | | 1630 Mc Carthy Blvd | | | Milpitas | CA | 95035-7487 | |
| Linear Technology Corporation | James M Sullivan | McDermott Will & Emery | 50 Rockefeller Plz | | New York | NY | 10020-1605 | |
| LINEAR TRANSDUCERS | | 1000 N GREEN VALLEY PKY | | | HENDERSON | NV | 89074 | |
| Lininger Charles D | | 5657 Pine Gate Dr | | | Saginaw | MI | 48603-1651 | |
| Link Engineering Company | | 43855 Plymouth Oaks Rd | | | Plymouth | MI | 48170 | |
| Link Testing Laboratories Inc | | 43855 Plymouth Oaks Blvd | | | Plymouth | MI | 48170 | |
| Linseman Larry L | | Box 511 | | | Clio | MI | 48420-0511 | |
| Linton Edward W | | 3590 Farmers Creek Rd | | | Metamora | MI | 48455-9729 | |
| Lionetti Associates T A Lorco Petroleum Services | | 450 S Front St | | | Elizabeth | NJ | 07202 | |
| Lioto Vincent | | 116 County Rt 37 | | | Central Square | NY | 13036 | |
| Lippa Michael R | | 3661 Culpepper Dr | | | N Tonawanda | NY | 14120-3607 | |
| Liquid Control Corp | | 8400 Port Jackson Ave Nw | | | N Canton | OH | 44720 | |
| Liquid Transport Corp | Kim Guajardo | 8470 Allison Pointe Blvd Ste 400 | | | Indianapolis | IN | 46250 | |
| Liquidating Ultimate Electronics Inc | Mark X Mullin | Haynes and Boone LLP | 901 Main St Ste 3100 | | Dallas | TX | 75202 | |
| Liquidity Solutions dba Revenue Management as Assignee of Cincinnati Machine LLC | | Liquidity Solutions dba Revenue Management | One University Plaza Ste 312 | | Hackensack | NJ | 07601 | |
| Liquidity Solutions dba Revenue Management as assignee of Orbis Corporation | Liquidity Solutions dba Revenue Management as Assignee of Orbis Corporation | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dana P Kane | Dba Defined Benefit | One University Plaza Ste 312 | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Defined Benefit | One University Plaza | Ste 312 | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Defined Benefit | One University Plaza | Ste 312 | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management as assignee of Promotech Kunstoff U | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc  as assignee of Tinnerman Palnut Eng Products | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee for Lawrence Semiconductor | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee for Metal Powder Products Company | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee for Zodiac Automotive US Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of American Online Inc | as Agent for SPCP Group LLC | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Aperry & Rice Manufacturing Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Aperry & Rice Manufacturing Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Aperry & Rice Manufacturing Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Associated Packaging Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Buckhorn Rubber Products | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Cincinnati Tool Steel Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Coan & Son Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Crown Paper Box Corp | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Custom Coating Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Decatur Printing | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Decatur Sportsfit & Wellness | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Dickey & Son Machine & Tool Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Dickey & Son Machine Tool | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Dickey & Son Machine Tool | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Digatron Firing Circuits | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Liquidity Solutions Inc as Assignee of Duncan Equipment Co | Dba Revenue Management | One University Plaza 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Eaton Corporation | c/o Liquidity Solutions Inc | DBA Revenue Management | 1 University Plaza No 312 | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Elektrisola Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Elgin Die Mold & Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Elgin Die Mold Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Elkhart Products Corp | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of EST Testing Solutions | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Exelda Manufacturing Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Fairhaven Industries Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Flynn Metering System Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Goyette Mechanical Co Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Hammond Group Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Hella Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Henry County REMC | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Hexcel Corporation | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Hy Grade Distributors Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of IET Labs Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Indak Manufacturing Corp | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Industrial Grinding Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Indy Expediting Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Integris Metals Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Jones Day | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Key Polymer | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Kinrei of America Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Magneti Marelli Pwertian EFT USA Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Mahar Tool Supply | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Manufacturers Brush Corp | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Marathon Roofing Products | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Marketing Innovations Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Matteson Ridolfi Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Maul Electric Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of McGill Manufacturing Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Melton Machine & Control Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Metal Powder Products Corp | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Metal Powder Products Corp | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Michigan Rubber Products Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Milacron Marketing Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Minitab Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Mor Tech Design Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Mrtz Inc dba Texas Industrial Supply | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of NN Inc US Ball and Roller Div | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Northway Trucking Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Nucut Grinding | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Onesource Facility Services Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Optimal Computer Aided Engr Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Orthodyne Electronics Corp Eft | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Liquidity Solutions Inc as Assignee of Pace Analytical Services Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Painting & Process Associates | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Paradigm Sintered Products | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Penn Tool Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Peters Dry Cleaning | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Pinnacle Freight Specialists Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Preferred Quality Service EFT Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Preyco Mfg Co Inc EFT | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of PriceWaterhouseCoopers LLP | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Quality Labs of Ohio | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of R & R Press Equipment Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Ram Meter Inc EFT | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Rayse SA de CV | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Reactel Incorporated | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Repros Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Roberts Donald Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Rootstown Water Service Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Safety Tech Protection Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Sai Sim Cox Associates Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Saisha Technology Circuits Intl | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Samtec Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Sandmold Systems Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Sargent Docks & Terminal Eft | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Schunkinex Corporation | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of SGF of America Corporation | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of SGS Control Co Mbh | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Sortman Crane &  Hoist Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Southwest Metal Finishing | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Special Counsel MPS Group | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Special Purpose Equipment Limited | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Sperry & Rice Manufacturing Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Sperry & Rice Manufacturing Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Sperry & Rice Manufacturing Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Sperry & Rice Manufacturing Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Sperry & Rice Manufacturing Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Sperry & Rice Manufacturing Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Sperry & Rice Manufacturing Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Sperry & Rice Mfg Co LLC | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Sperry Rice Mfg Co Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Sperry Rice Mfg Co Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Liquidity Solutions Inc as assignee of Sperry Rice Mfg Co Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Sperry Rice Mfg Co Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Sperry Rice Mfg Co Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Spirex Corp | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Stelron Components | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Stelron Components Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Tattle USA | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Technaseal Mfg Corp | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Technical Illustration Corp | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Technifor Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Test Gmbg | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Timco Rubber Products Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Timerman Palnut Eng Products | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Tinnerman Palnut Eng Products | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Tinnerman Palnut Eng Products | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Tinnerman Palnut Eng Products | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Tinnermann Palnut Eng Products | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Tinnermann Palnut Eng Products | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Tradepoint Systems LLC | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Trucks Unlimited Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Trutec Industries Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Universal Polymer and Rubber EFT LTD | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Universal Test Equipment Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Universal Test Equipment Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Universal Test Equipment Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Upper Peninsula Power Co MI | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of US Metal Processing | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of US Micro Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Verfahrenstechnik Hubers | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Vermont Machine Tool Corp | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Visual Solutions Incorporated | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Walco Corporation | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Warner Electric | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Warren Trumbull Urban League Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Watertech of America Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of West Irving Die Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of West Michigan Tag & Label | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Winzeler Stamping Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Wooden & McLaughlin LLP | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as assignee of Xamax Industries | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Xilinx Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Liquidity Solutions Inc dba Revenue Management as assignee of Applied Handling Inc | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Applied Handling Inc | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Ashland Canada Corporation | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Bei Duncan Electronics | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Capital Fire Protection Co | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Cobar Solder Products Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Columbia Machine Works Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Conax Buffalo Corporation | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Contact East Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Corporate Housing Systems of Dayton Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of EKB Elektro Und | Jeffrey L Caress | One University Plaza Suite 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Elektrisola SA De CV | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Exec Warehouse | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Flint Riggers & Erectors Eft Inc | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Freeway Corpoartion | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Geocorp Industrial Controls Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Graphite Sales Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Gretagmacbeth LLC | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Guyson International Limited | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Hassel Material Handling Co | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Innovative Dutch Electro | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Jorgensen Conveyors Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Junkerwerk Linder GMBH & Co KG | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Keenan Welding & Repair | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Key Engineering Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Landover Cooling Tower Service | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Laser Electrical Supplies Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Leonard Mechanical Services Inc | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Linc Mechanical LLC | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of S G Construction Services EFT LLC | Jeffrey L Caress | One University Plaza Suite 312 | | | Hackensack | NJ | 07601 | |
| Liquipak Corp | | 2205 Michigan Ave | | | Alma | MI | 48801-970 | |
| Liu Tian Yi | | 155 East Squire Dr Apt 6 | | | Rochester | NY | 14623 | |
| Livingston Betty J | | 721 E Ruth Ave | | | Flint | MI | 48505-2248 | |
| Livingston County Hockey Assoc | | 970 Grand Oaks Dr | | | Howell | MI | 48843 | |
| Livonia Magnetics Company | | 44005 Michigan Ave | | | Canton | MI | 48188-2517 | |
| Ljl Trucking Center | | 172 Van Mar Blvd | | | Jackson | GA | 30233 | |
| Lloyd Jim | | 13280 Oakcrest Ave | | | Gowen | MI | 49326-9708 | |
| Lloyd Thomas Co Inc | | 802 Old Jacksboro Hwy | | | Wichita Falls | TX | 76301 | |
| Lloyd Wise and Co | | 4005 Tower Two Loppo Centre | 89 Queensway Central | | | | | China |
| Loar Lynda W | | 2028 Ruby Rd | | | Crystal Sprin | MS | 39059-8917 | |
| Lockheed Martin Corporation | Thomas O Bean Esq | McDermott Will & Emery LLP | 28 State St | | Boston | MA | 02109 | |
| Lockport City Treasurer | | City Of Lockport | 1 Locks Plaza | | Lockport | NY | 14094 | |
| Lockport Energy Associates Ny | | 5087 Junction Rd | | | Lockport | NY | 14094 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lockport High School Musical C O Mary Ellen Jerge | | 250 Lincoln Ave | | | Lockport | NY | 14094 | |
| Lockport Motel | | 315 S Transit St | | | Lockport | NY | 14094 | |
| Lockport Town Of Ny | | 6560 Dysinger Rd | | | Lockport | NY | 14094 | |
| Lockwoods Electric Motor Service Inc | | 2239 Nottingham Way | | | Trenton | NJ | 08619 | |
| Loeb Marjorie Harris | | 32375 Lahser Rd | | | Beverly Hills | MI | 48025 | |
| Loftware Inc | | 166 Corporate Dr | | | Portsmouth | NH | 03801-6815 | |
| Logan Eartha | | 2121 Canniff St | | | Flint | MI | 48504-2009 | |
| Logan Eartha | | 2121 Canniff St | | | Flint | MI | 48504-2009 | |
| Logikos Systems & Software | | 2914 Independence Dr | | | Fort Wayne | IN | 46808 | |
| Logistick Inc | | 19880 State Line Rd | | | South Bend | IN | 46637-1545 | |
| Logistics Inc Dba Reliable Delivery | | 6774 Brandt St | | | Romulus | MI | 48174 | |
| Long Acre Master Fund Ltd as Assignee Transferee of Sharp Electronics Corp | Attn Vladimir Jelisavcic | Long Acre Master Fund Ltd | 810 Seventh Ave 22nd Fl | | New York | NY | 10019 | |
| Long Michael A | | 3884 North Ctr | | | Saginaw | MI | 48603-1916 | |
| Longacre Master Fund Ltd | Attn Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Attn Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Attn Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | co US Bank National Association | Attn Dawnita Ehl | Corporate Trust Services | 1420 Fifth Ave 7th Fl | Seattle | WA | 98101 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd as assignee/transferee of Sharp Electronics Corp | Attn Vladimir Jelisavcic | 810 Seventh Ave 22nd Floor | | | New York | NY | 10019 | |
| Longwood Elastomers Inc Lockbox Processing | | 4 Chase Metrotech Ctr 7th Fl E | Lockbox 6062 | | Brooklyn | NY | 11245 | |
| Lopez Josefina | | 678 Bradford Dr | | | Kokomo | IN | 46902 | |
| Lopez Pablo | | 1909 W Michigan | | | Kokomo | IN | 46902-1186 | |
| Lord Corporation | Lisa Watt | 2000 W Grandview Blvd | | | Erie | PA | 16514 | |
| Lorentson Mfg Co Inc | Jeanne Simmons | PO Box 932 | | | Kokomo | IN | 46903-0932 | |
| Lorentson Mfg Co SW Inc | Jeanne Simmons | PO Box 932 | | | Kokomo | IN | 46903-0932 | |
| Lorentson Tooling Inc | Attn Jeanne Simmons | PO Box 932 | | | Kokomo | IN | 46903-0932 | |
| Lorenz Mark C | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr | Ste 3600 | Detroit | MI | 48243-1157 | |
| Lori Smith | c/o Hochman & Plunkett Co LPA | 3077 Kettering Blvd Ste 210 | | | Dayton | OH | 45439-1949 | |
| Lorie N Savin Cust | | Heidi Savin | Unif Gift Min Act Mi | 6809 Old Waterloo Rd Apt 913 | Elkridge | MD | 21075-7200 | |
| Louisville Jefferson County Metro Government | Jefferson County Attorney's Office | Fiscal Court Building | 531 Court Place Ste 1001 | | Louisville | KY | 40202 | |
| Lounsberry James C | | 912 N Finn Rd | | | Essexville | MI | 48732-9776 | |
| Love Eugene | | PO Box 1185 | | | Flint | MI | 48501 | |
| Love Eugene | | PO Box 1185 | | | Flint | MI | 48501 | |
| Lovell Sebrena | | 6500 Sunbury Rd | | | Westerville | OH | 43081 | |
| Lowry Computer Products Inc | | 9420 Maltby Rd | | | Brighton | MI | 48116 | |
| Loy Instrument Inc | | 8455 E 30th St | | | Indianapolis | IN | 46219 | |
| Lrb Tool & Die Ltd | | 5043 County Line Rd | | | Southington | OH | 44470 | |
| LTX Corporation | Attn Legal Counsel | 825 University Ave | | | Norwood | MA | 02062 | |
| Lubert Tom | | 151 Huntington Tr | | | Cortland | OH | 44410 | |
| Lucent Technologies Inc Intellectual Property Business | | PO Box 277078 | | | Atlanta | GA | 30384-7078 | |
| Lucio William R | | 9700 Gary Rd | | | Chesaning | MI | 48616-9405 | |
| LUCKMAN JAMES E | | 12629 TREATY LINE ST | | | CARMEL | IN | 46032-7234 | |
| Luis Barsse Navarro Insurgentes 5902 3 Col Alamos | | De San Lorenzo | 32340 Cd Juarez Chih | | | | | Mexico |
| Lumbee Enterprises Llc | | 2516 Dickenson Dr | | | Shelby Twp | MI | 48317-4551 | |
| Lunaire Ltd A United Dominion Company | | PO Box 98797 | | | Chicago | IL | 60693 | |
| Lundberg Edward | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Lundy Beverly J | | 1974 Gold Lake Dr | | | Fort Mohave | AZ | 86426 | |
| Lunkomex Sa De Cv Resurreccion Sur No 6 | | Fracc Ind La Resurreccion | Puebla Pue Cp 72920 | | | | | Mexico |
| Lupini Targhe | | c/o Kenmar Corp | 17515 W 9 Mile Rd Ste 875 | | Southfield | MI | 48075 | |
| Lutz Brian M | | PO Box 133 | | | Chesaning | MI | 48616-0133 | |
| Lutz Jerilyn K | | PO Box 133 | | | Chesaning | MI | 48616-0133 | |
| Lutz Jerilyn K | | PO Box 133 | | | Chesaning | MI | 48616-0133 | |
| Lxe Inc | | PO Box 102129 | | | Atlanta | GA | 30368-0129 | |
| Lydall Thermal Acoustical Sales LLC | | 210 Pierce Rd | | | St Johnsbury | VT | 05819 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Lydall Thermal Acoustical Sales LLC fka Lydall Westex | Lydall Thermal Acoustical Sales LLC fka Lydall Westex | 1241 Buck Shoals Rd | PO Box 109 | | Hamptonville | NC | 27020 | |
| Lyden Oil Co | | 2649 Tracy Rd | | | Northwood | OH | 43619 | |
| Lynda Hall Tax Collector Madison County Courthouse | Lynda Hall Tax Collector Madison County Courthouse | 100 Northside Sq | | | Huntsville | AL | 35801 | |
| Lyons David | | 103 Autumn Ridge Trl | | | Farmersville | OH | 45325 | |
| M & M Knopf Auto Parts Llc Eft | | 239 Old New Brunswick Rd | | | Piscataway | NJ | 08854 | |
| M & M Knopf Inc | | 2750 Lippincott Blvd | | | Flint | MI | 48507 | |
| M & R Industrial Services Ltd | | 4099 Breck Ave Westminster | | | London | ON | N6L 1B3 | Canada |
| M & S Manufacturing Company | c/o Bruce N Elliott | Conlin McKenney & Philbrick PC | 350 S Main St Ste 400 | | Ann Arbor | MI | 48104 | |
| M & S Spring Co Inc | M & S Spring Co Inc | 34137 Doreka Dr | | | Fraser | MI | 48026 | |
| M & W Microfilm Service Co Inc | | 2812 Drake Ave Sw | | | Huntsville | AL | 35805 | |
| M A Com Inc | George D Nagle Jr Credit Mgr | PO Box 3608 MS38 26 | | | Harrisburg | PA | 17105 | |
| M and R Electric Motor | Larry Mader | 1516 E Fifth St | | | Dayton | OH | 45403 | |
| M Curry Corporation | | PO Box 269 | | | Bridgeport | MI | 48722 | |
| M G R Mold Inc | | 6450 Cotter | | | Sterling Heights | MI | 48314 | |
| M&M Heat Treat Inc | M&M Heat Treat Inc | 1309 Main St | | | Essexville | MI | 48732 | |
| Mabuchi Motor America Corp | Mabuchi Motor America Corp | 3001 W Big Beaver Rd Ste 520 | | | Troy | MI | 48084-3106 | |
| Mac Equipment Inc | R Smith | Director Credit & Contract Administration | 7901 NW 107th Terr | | Kansas City | MO | 64153 | |
| Macauto Usa Inc | | 80 Excel Dr | | | Rochester | NY | 14621 | |
| Machajewski Marys Dba Data Service Associates | | 5252 Shunpike Rd | | | Lockport | NY | 14094 | |
| Machine Products Corp | | 5660 Webster St | | | Dayton | OH | 45414-3519 | |
| Machined Products Co | | 2121 Landmeier Rd | | | Elk Grove Village | IL | 60007 | |
| Machining Enterprises Inc Eft | | Dba Enterprise Automotive Sys | 21445 Hoover | | Warren | MI | 48089 | |
| Mackenzie Scott | | 422 St Clair | | | Grosse Pt | MI | 48230 | |
| Mackintosh Tool Co Inc | | 10542 Success Ln | | | Centerville | OH | 45458 | |
| Maclean ESNA Div of Maclean Fogg Co | | 611 Country Club Rd | | | Pocahontas | AR | 72455 | |
| Macmillan Associates Inc Eft | | 714 E Midland St | | | Bay City | MI | 48706 | |
| Maco Press Inc | Maco Press Inc | 560 3rd Ave SW | | | Carmel | IN | 46032 | |
| Maco Press Inc | Maco Press Inc | 560 3rd Ave SW | | | Carmel | IN | 46032 | |
| Maco Press Inc | Maco Press Inc | 560 3rd Ave SW | | | Carmel | IN | 46032 | |
| Macomb Pipe & Supply Co | | 34400 Mound Rd | | | Sterling Heights | MI | 48310 | |
| Macon Claude L | | 3262 Yauck St | | | Saginaw | MI | 48601-6955 | |
| Macrovision Corp | | 2830 De La Cruz Blvd | | | Santa Clara | CA | 95050 | |
| Mactec Federal Programs Bank Of America | | 7477 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Mad Dog Trucking | | PO Box 930062 | | | Wixom | MI | 48393 | |
| Madden John R | | 1046 S Gale Rd | | | Davison | MI | 48423-2508 | |
| Madden John R | | 1046 S Gale Rd | | | Davison | MI | 48423-2508 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Madison Investment Trust Series 38 | | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities Fund LLC | | 6143 S Willow Dr Ste 200 | | | Greenwood Village | CO | 80111 | |
| Madison Niche Opportunities Fund LLC | | 6143 S Willow Dr Ste 200 | | | Greenwood Village | CO | 80111 | |
| Madison Niche Opportunities Fund LLC | | 6143 S Willow Dr Ste 200 | | | Greenwood Village | CO | 80111 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Maersk Sealand Inc | Rose Austin | 6000 Carnegie Blvd | | | Charlotte | NC | 28209 | |
| Magid Glove & Safety Mfg Co Llc | | 2060 N Kolmar Ave | | | Chicago | IL | 60639 | |
| Magna Tech Manufacturing Corp | | PO Box 3130 | | | Muncie | IN | 47307 | |
| Magnatag Products | | 2031 Oneill Rd | | | Macedon | NY | 14502 | |
| Magnebit Infosystems Inc | | Box 250 | 86 Edward St | | Arnprior | ON | K7S 3H2 | Canada |
| Magneco Metrel Inc | Attn Colleen Connors | 223 Interstate Rd | | | Addison | IL | 60101 | |
| Magnesium Products Ltd | | PO Box 311116 | | | Detroit | MI | 48231-1116 | |
| Magnesium Products Of America Inc | | PO Box 2346 | | | Carol Stream | IL | 60132 | |
| Magnetic Analysis Corp | | 535 S 4th Ave | | | Mt Vernon | NY | 10550 | |
| Magnetic Instrumentation Inc | | 8431 Castlewood Dr | | | Indianapolis | IN | 46250 | |
| Magnetic Springs Water Co | | PO Box 182076 | | | Columbus | OH | 43218-2076 | |
| Magnetrol International Inc | | 4419 Paysphere Circle | | | Chicago | IL | 60674 | |
| Magrabbit Inc | | 3815 Jarrett Way Bldg B220 | | | Austin | TX | 78728 | |
| Maguire Products Inc | | 11 Crozerville Rd | | | Aston | PA | 19014 | |
| Magyar Donna | | 4878 Basswood Dr | | | Saginaw | MI | 48603 | |
| Mahone Gregory | | PO Box 622 | | | Fitzgerald | GA | 31750 | |
| Mahoning Valley Supply Co | | PO Box 1830 | | | Warren | OH | 44482 | |
| Mail Room Service Center | | 3075 Shattuck Rd | | | Saginaw | MI | 48603 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maillefer Sa | | Route De Bois 37 | Ch 1024 Ecublens Lausanna | | | | | Switzerland |
| Main Line Supply Co Inc | Main Line Supply Co Inc | 300 N Findlay St | | | Dayton | OH | 45403 | |
| Maj Artur Robert | | 1331 Captains Bridge | | | Centerville | OH | 45458 | |
| Major Wire Inc | | 7014 W Cullom Ave | | | Chicago | IL | 60634 | |
| Mak Tool & Gage Co Inc | | 201 Pine Ridge Rd | | | Waynesboro | TN | 38485-4538 | |
| Makino Inc | | PO Box 632622 | | | Cincinnati | OH | 45263-2622 | |
| Makrite Parts | | 202 Walton Way Ste 192 | Box 203 | | Cedar Park | TX | 78641 | |
| Makro Management Consulting Stanford Allan Csiky | Stanford Allan Csiky | 82 N French Pl | | | Prescott | AZ | 86303 | |
| Malanga Ronald R | | 1567 Woodhill Dr NE | | | Warren | OH | 44484 | |
| Malusi Daniel | | 2902 S Jefferson St | | | Bay City | MI | 48708-8407 | |
| Malusi Daniel | | 2902 S Jefferson St | | | Bay City | MI | 48708-8407 | |
| Man Gill Chemical Co Man Gill Chemical Paint Grp | | 214 Northfield Rd | | | Bedford | OH | 44146 | |
| Mando America Corporation | Skye Suh PLC | 32000 Northwestern Hwy Ste 260 | | | Farmington Hills | MI | 48334 | |
| Maniaci Kathleen A | | 13864 Bournemouth Dr | | | Shelby Township | MI | 48315 | |
| Manns Debra A | c/o Morris Cantor Lukasi | Frank J Dolce | 1000 Liberty Bldg | 420 Main St | Buffalo | NY | 14202 | |
| Mansfield Marion J | | 541 Carey Pl | | | Lakeland | FL | 33803 | |
| Mansfield Marion J | | 541 Carey Pl | | | Lakeland | FL | 33803 | |
| Mantenimiento De Computadoras Y Servictos Asociados Sa De Cv | | Leibnitz 196 Colonia Anzures | Deleg Miguel Hidalgo Cp 11590 | | | | | Mexico |
| Manuel Da Conceicao Graca Lda | | Quinta Da Carambancha | Apartado 5 2584 954 Carregado | | | | | Portugal |
| Manufacturas Kadi S A de C V | Col Hidalgo | Texcoco No 1640 | Vendor No 81 274 8937 | | Ciudad Juarez | CI | 32300 | Mexico |
| Manufacturas Kadi S A de C V | Col Hidalgo | Texcoco No 1640 | Vendor No 81 274 8937 | | Ciudad Juarez | CI | 32300 | Mexico |
| Manufacturas Kadi S A de C V | Col Hidalgo | Texcoco No 1640 | Vendor No 81 274 8937 | | Ciudad Juarez | CI | 32300 | Mexico |
| Manufacturas Kadi S A de C V | Col Hidalgo | Texcoco No 1640 | Vendor No 81 274 8937 | | Ciudad Juarez | CI | 32300 | Mexico |
| Manufacturas Kadi S A de C V | Col Hidalgo | Texcoco No 1640 | Vendor No 81 274 8937 | | Ciudad Juarez | CI | 32300 | Mexico |
| Manufacturas Lusan Sa De Eft | | Naciones Unidas No 7 Col | | | Polpular H Matamoros Tam | | 87460 | Mexico |
| Manufacturers Equipment & Supply Co | Manufacturers Equipment & Supply Co | 2401 Lapeer Rd | | | Flint | MI | 48503-4350 | |
| Manufacturers Services Industries Inc | | 19041 Taylor Lake Rd | | | Holly | MI | 48442-8998 | |
| Manufax Inc | | 13240 Barlow | | | Traverse City | MI | 49686 | |
| Manugian Lawrence | | 584 Beach St | | | Revere | MA | 07151-2604 | |
| Manville Electric Motor Co Inc | | 147 Business Ctr Dr | | | Birmingham | AL | 35244 | |
| Manyser Manufacturas Y Servicios | | C Gabriel Garcia Marquez 168 | Complejo Ind Chih Chihuahua Ch | | | | | Mexico |
| Mapes Piano String Co | | PO Box 700 | | | Elizabethton | TN | 37644 | |
| Mapkey Materias Plasticas Sa | | Vale Da Arieira Barosa | Apartado 64 2401 752 Leiria | | | | | Portugal |
| Maquinados Industriales Amp | | 5424 Gate Ridge Cir | | | El Paso | TX | 79932 | |
| Maquinados Y Accesorios De La Frontera Sa De Cv | | Ramon Rayon No 505 | Zaragoza Db Chih | | | | | Mexico |
| Mar Con Tool Co | | 2301 Arbor Blvd | | | Dayton | OH | 45439 | |
| Marchbanks Janine | | 500 Clara St | | | Linwood | MI | 48634 | |
| Marchbanks Janine | | 500 Clara St | | | Linwood | MI | 48634 | |
| Marco Manufacturing Co | c/o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron | OH | 44309-1500 | |
| Marconi Ronald T | | 89 San Fernando Ln | | | East Amherst | NY | 14051-2239 | |
| Marcum Bunny | | 8432 Military Ct | | | Galloway | OH | 43119 | |
| Marden Joanne C | | 2576 Shattuck Rd | | | Saginaw | MI | 48603 | |
| Mardon Steel Inc | | 120 Fox Hollow Dr | | | Mayfield Hts | OH | 44124 | |
| Marian Inc fka Marian Rubber Products | Wayne Rinker | Marian Inc | 1011 E St Clair St | | Indianapolis | IN | 46202 | |
| Marietta Frank A | Frank A Marietta | 8495 S Fordney Rd | | | Saint Charles | MI | 48655 | |
| Marino Jimmie L | | 2646 N Washington Rd | | | Covington | OH | 45318-9758 | |
| Mark Carbide Company | | 23881 Dequindre Rd | | | Hazel Park | MI | 48030 | |
| Markel Corp | | 435 School Ln | | | Plymouth Meeting | PA | 19462 | |
| Marketing Specialties MSI Packaging | MSI Packaging | 5010 W 81st St | | | Indianapolis | IN | 46268 | |
| Markleville Lumber Co Inc | | PO Box 137 | | | Markleville | IN | 46056 | |
| Marks Lederhaus & Luggage | | 2858 W National Rd | | | Dayton | OH | 45414 | |
| Marlin Leasing Corporation | Marlin Leasing Corporation | 300 Fellowship Rd | | | Mount Laurel | NJ | 08054 | |
| Marlin Leasing Corporation | Marlin Leasing Corporation | 300 Fellowship Rd | | | Mount Laurel | NJ | 08054 | |
| Marquard Alicia | | 1155 East Randy Rd | | | Oak Creek | WI | 53154 | |
| Marquardt Carl D | | 1155 E Randy Rd | | | Oak Creek | WI | 53154 | |
| Marquardt GmbH | | Schloss Str 16 | | | Rietheim Weilheim | | 78604 | Germany |
| Marquardt Switches Inc | Attn Rodney Mayette | 2711 Route 20 E | | | Cazenovia | NY | 13035 | |
| Marquis Terry L | | 3388 Winding Rd | | | Kintnersville | PA | 18930-9538 | |
| Marriott International | | PO Box 403003 | | | Atlanta | GA | 30384-3003 | |
| Marsh Plating Corporation Eft | | 103 N Grove St | | | Ypsilanti | MI | 48198 | |
| Marshall Gerstein & Borun | | 6300 Sears Tower | 233 S Wacker Dr | | Chicago | IL | 60606 | |
| Marshall Marsha G | | 1954 Mackenzie Dr | | | Upper Arlington | OH | 43220 | |
| Marshall Paul L | | 39060 Kennedy Dr | | | Farmington Hills | MI | 48331 | |
| Marshall Tool Service Inc | | 2700 Iowa St | | | Saginaw | MI | 48601 | |
| Marsilli & Co Spa | | Via Per Ripaita Arpina 14 | I 26013 Castelleone | | | | | Italy |
| Marsilli North America Inc | | 11445 Cronridge Dr | | | Owings Mills | MD | 21117 | |
| Martek | Ron Flanigan | 112 S Rockford Dr Ste 103 | | | Tempe | AZ | 85281 | |
| Martin Constance J | | 2417 Shattuck Rd | | | Saginaw | MI | 48603-3339 | |
| Martin Dan | | 3135 Webber St | | | Saginaw | MI | 48601 | |
| Martin Whitney W | | 101 Tulip Ln | | | Dayton | OH | 45432-3819 | |
| Martin Wrecker Service Inc | | 1234 E Sycamore | | | Kokomo | IN | 46901 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martindale William | | 813 Bella Cumbre | | | El Paso | TX | 79912 | |
| Martini Patricia A | | 8286 Sunnyside Circle | | | Freeland | MI | 48623-8659 | |
| Martor USA | Martor USA | 1440 N Kingsbury St Ste 222 | | | Chicago | IL | 60622 | |
| Marvel Engineering Company | | 2085 N Hawthorne | | | Melrose Pk | IL | 60160-1173 | |
| Marylou J Lavoie Esq | | 1 Banks Rd | | | Simsburg | CT | 06070 | |
| Marylou J Lavoie Esq | | 1 Banks Rd | | | Simsburg | CT | 06070 | |
| Massachusetts Institute Of Technology Attn J Friedland | | Office Of Sponsored Programs | 77 Massachusetts Ave E19 750 | | Cambridge | MA | 02139-4307 | |
| Master Machine Rebuilders Inc | | PO Box 32 | | | New Bremen | OH | 45869 | |
| Master Products Company | David Mitskavich | 6400 Park Ave | | | Cleveland | OH | 44105 | |
| Masterline Design & Mfg Eft | | 41580 Production Dr | | | Mt Clemens | MI | 48045 | |
| Masterline Design & MFG Inc | Masterline Design & MFG Inc | 41580 Production Dr | | | Harrison Township | MI | 48045 | |
| Masterpiece Engineering Inc | | 3001 Tecumseh Way | | | Corinth | MS | 38834 | |
| Masters Constance | | 411 S Porter St | | | Saginaw | MI | 48602 | |
| Masterson Charles | | 6060 Sipes | | | Flint | MI | 48532 | |
| Mate Precision Tooling | | PO Box 1466 Nw 8852 | | | Minneapolis | MN | 55485-8852 | |
| Material Delivery Service Inc | | 887 Bolger Ct | | | Fenton | MO | 63026 | |
| Material Handling Technologies | | 7488 Round Pond Rd | | | North Syracuse | NY | 13212 | |
| Material Interface Inc | | N73 W22301 Willowview Dr | | | Sussex | WI | 53089-2244 | |
| Material Sciences Corporation | Samuel R Grafton | Popper & Grafton | 225 W 34th St Ste 1609 | | New York | NY | 10122-1600 | |
| Materials Processing Inc | | 17423 W Jefferson | | | Riverview | MI | 48192 | |
| Materials Transportation Co | | PO Box 1358 | | | Temple | TX | 76503-1126 | |
| Matheny Patricia | | 3341 Fawcett Rd | | | Peebles | OH | 45660-9241 | |
| Matheson Instruments | | 166 Keystone Rd | | | Montgomerville | PA | 18936 | |
| Matheson Tri Gas | Matheson Tri Gas | 300 Frank W Burr Blvd No 300 | | | Teaneck | NJ | 07666-6704 | |
| Matheson Trigas Inc | Matheson Trigas Inc | 1525 W Walnut Hill Ln No 100 | | | Irving | TX | 75038-3702 | |
| Mathewson C S Co | | 35 Kevin Dr | | | Rochester | NY | 14625 | |
| Matrix Material Handling | | 10700 N Garnett | | | Oklahoma City | OK | 73114 | |
| Matsuo Electronics Of America | | 2134 Main St Ste 100 | | | Huntington Beach | CA | 92648 | |
| Matthews Gloria G | | 3999 Longview Rd | | | W Middlesex | PA | 16159-2911 | |
| Mattoon Precision Mfg Inc | | 2408 S 14th St | | | Mattoon | IL | 61938 | |
| Matuszewski Daniel | | 11447 S Lawler | | | Alsip | IL | 60803 | |
| Matzelle Judith S | | 5345 Iroquois Ct | | | Clarkston | MI | 48348 | |
| Max Tool Inc | | 119 B Citation Court | | | Birmingham | AL | 35209 | |
| Maxim Integrated Products Inc | David B Draper Esq | Terra Law LLP | 177 Park Ave 3rd Fl | | San Jose | CA | 95113 | |
| Mayflower Technical Services | | Premium House The Esplanade | Worthington | | West Sussex England | | 0BN11- 2BJ | United Kingdom |
| Mayne Constance E | | 2121 Palazza Dr | | | Sarasota | FL | 34238 | |
| Mayne Jimmy C | | 2121 Palazza Dr | | | Sarasota | FL | 34238 | |
| Mazak Corp Eft | | PO Box 702100 | | | Cincinnati | OH | 45270-2100 | |
| Mc Alpin Industries Inc | | 255 Hollenbeck St | | | Rochester | NY | 14621 | |
| Mc Alpin Industries Inc | | 255 Hollenbeck St | | | Rochester | NY | 14621 | |
| Mc Broom Electric Co Inc | | 800 W 16th St | | | Indianapolis | IN | 46202 | |
| Mc Broom Electric Co Inc | | 800 W 16th St | | | Indianapolis | IN | 46202-220 | |
| Mc Cree Robin | | 115 Bayshore Dr | | | Bay City | MI | 48706-1172 | |
| Mc Cuiston Carlton H | | 2603 North Euclid | | | Bay City | MI | 48706-1188 | |
| Mc Donald Daniel W | | 8493 Fletcher Rd | | | Grand Blanc | MI | 48439-8908 | |
| Mc Donald Ross J | | 10809 N Mangrum Ct | | | Fountain Hls | AZ | 85268-5517 | |
| Mc Fadden Ida | | 159 Longview Ter | | | Rochester | NY | 14609 | |
| Mc Fadden Ida P | | 159 Longview Ter | | | Rochester | NY | 14609-4207 | |
| Mc Fall Robert D | | 14200 34 Mile Rd | | | Romeo | MI | 48065-3304 | |
| Mc Machinery mitsubishi | Rod Fowler | 1500 Michael Dr | | | Wooddale | IL | 60191 | |
| Mc Master Carr Supply Co | | 200 Aurora Industrial Pky | | | Aurora | OH | 44202 | |
| Mcb Enviro Corp | | Eagle Oxide Services | 5605 W 74th St | | Indianapolis | IN | 46278 | |
| Mcbain Scott A | | 1613 Black Maple Dr | | | Rochester Hills | MI | 48309 | |
| Mcbroom Electric Co Inc | | 800 W 16th St | | | Indianapolis | IN | 46202 | |
| Mccarthy Lebit Crystal & Liffman Co Lpa | | 1800 Midland Bldg | 101 West Prospect Ave | | Cleveland | OH | 44115-1088 | |
| Mccarthys Fire Emergency Suppl | | 60 Fairhaven Rd | | | Rochester | NY | 14610 | |
| Mcclain Jordan C | | 68 Fairview Ave | | | Rochester | NY | 14619-2216 | |
| Mcclain Yevette | | 1224 Somerset Ln | | | Flint | MI | 48503 | |
| Mcclune Donald | | 479 Greenmont Dr | | | Canfield | OH | 44406 | |
| Mccollum Anna E | | 2417 Youngstown Lockport Rd | | | Ransomville | NY | 14131-9644 | |
| Mccourt Label Cabinet Co Eft | | PO Box 79001 | | | Detroit | MI | 48279-1542 | |
| Mccullah William | | 2059 Upper Bellbrook Rd | | | Xenia | OH | 45385-9008 | |
| Mcculloch Sandra Y | | 2602 Invitational Dr | | | Oakland | MI | 48363 | |
| McDonald County Collector Cloteel Atkins | | Box 725 | | | Pineville | MO | 64856 | |
| Mcdonald Patrick A Monaghan Loprele Mcdonald | | Yakima Grenke & Mccarthy Pc | 40700 Woodward Ave Ste A | | Bloomfield Hills | MI | 48304 | |
| Mcdonald Pontiac Cadillac Gmc Inc | | 5155 State St | | | Saginaw | MI | 48603 | |
| Mcdowells Higland Automation | | 4120 Franklin Rd Se | | | Deming | NM | 88030 | |
| Mcelheney Wallace | | 47 Woodbury Dr | | | Lockport | NY | 14094 | |
| Mcgarity Bindery Inc | | 20 Union St | At Pennsylvania Ave | | Morrisville | PA | 19067 | |
| Mcghee Michael A | | 3102 Lodwick Dr Nw Apt 6 | | | Warren | OH | 44485-1549 | |
| Mcglynn & Luther | | 500 N Broadway Ste 1515 | | | Saint Louis | MO | 63102 | |
| Mcglynn and Luther | | 500 N Broadway Ste 1515 | | | Saint Louis | MO | 63102 | |
| McHale Patrick | | 3291 W Gracelawn Ave | | | Flint | MI | 48504 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McHale Patrick | | 3291 W Gracelawn Ave | | | Flint | MI | 48504 | |
| Mci | | 500 Technology Dr | | | Weldon Springs | MO | 63304 | |
| Mci | | PO Box 371392 | | | Pittsburgh | PA | 15250-7392 | |
| Mckean Bradley N | | 2328 E Genesee Ave | | | Saginaw | MI | 48601 | |
| Mckee Doris A | | 1648 N Jones Rd | | | Essexville | MI | 48732-1549 | |
| Mckenna Long & Aldridge Llp | | PO Box 116573 | | | Atlanta | GA | 30368 | |
| McLin Johnnie | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | Huntsville | AL | 35801 | |
| Mcmahon Michael J | | 852 Baseline Rd | | | Grand Island | NY | 14072-2508 | |
| Mcmaster Carr Supply Co | | PO Box 7690 | | | Chicago | IL | 60680-7690 | |
| Mcmillon Richard | | 2967 Arlington Dr | | | Saginaw | MI | 48601-2047 | |
| Mcmillon Richard | | 2967 Arlington Dr | | | Saginaw | MI | 48601-2047 | |
| Mcnair Charles | | 2601 Lapeer | | | Saginaw | MI | 48601 | |
| Mcnalley Office & Upholstery Service Inc | | 5646 Swan Creek Rd | | | Saginaw | MI | 48609 | |
| Mcnalley Office & Upholstery Service Inc | | 5646 Swan Creek Rd | | | Saginaw | MI | 48609 | |
| Mcnalley Office & Upholstery Service Inc | | 5646 Swan Creek Rd | | | Saginaw | MI | 48609 | |
| Mcnalley Office & Upholstery Service Inc | | 5646 Swan Creek Rd | | | Saginaw | MI | 48609 | |
| Mcnalley Office & Upholstery Service Inc | | 5646 Swan Creek Rd | | | Saginaw | MI | 48609 | |
| Mcnalley Office & Upholstery Service Inc | | 5646 Swan Creek Rd | | | Saginaw | MI | 48609 | |
| Mcnaughton Mckay Electric Co O | | 1357 E Lincoln Ave | | | Madison Heights | MI | 48071-4134 | |
| McNaughton McKay Electric of Ohio | McNaughton McKay Electric Co | 1357 E Lincoln Ave | | | Madison Heights | MI | 48071-4126 | |
| McNeely Nancy | Nancy M McNeely | 1030 E Kinney Rd | | | Munger | MI | 48747-9772 | |
| Mcpherson Oil Company Inc | | 2340 Woodcrest Pl Ste 175 | | | Birmingham | AL | 35209 | |
| Mcwee Charels M | | 3824 Chestnut Ct | | | Oakland | MI | 48363 | |
| Md Elektronik Gmbh Elektro Merx Diem & Co | | Neutrablinger Str 4 | Waldkraiburg Postfach 13 65 | | | | 84478 | Germany |
| Md Plastics Inc | | 1361 Wardingley Ave | | | Columbiana | OH | 44408 | |
| Mead Dennis M | | 900 Adams Rd | | | South Haven | MI | 49090 | |
| Mead Eileen D | | 900 Adams Rd | | | South Haven | MI | 49090 | |
| Mead Robert G | | 9392 N 200 W | | | Alexandria | IN | 46001 | |
| Meadors Mitchel D | | 5303 Burnett St | | | Leavittsburg | OH | 44430-9409 | |
| Meadville Plating Co Inc | | 10775 Franklin Pike | | | Meadville | PA | 16335 | |
| MeadWestvaco Corporation | Asst General Counsel | 1 High Ridge Rd | | | Stamford | CT | 06905 | |
| Measurement Specialties Inc | | 1000 Lucas Way | Add Chg 08 12 05 Lc | | Hampton | VA | 23666 | |
| Mec International Pte Ltd | | 87 Defu Ln 10 | The Excalibur 06 00 | | | | 539219 | Singapore |
| Mecaplast Diffusion | | 4 6 Ave Prince Hereditaire | Albert 98000 Monaco | | | | | Monaco |
| Mecco Partners Llc | | PO Box5004 | | | Cranberry Township | PA | 16066-1904 | |
| MECHANICAL SIMULATION CORP ACCOUNTS RECEIVABLE | | 912 N MAIN ST | | | ANN ARBOR | MI | 48104 | |
| Mechanical Systems Remanufactu | | 1740 Drew Rd Ste 3 | | | Mississauga | ON | 0L5S - 1J6 | Canada |
| Mechatronics Design LLC Vendor 55-679-5784 | Francisco Javier Acosta Castaneda | 11394 James Watt Ste 318 | | | El Paso | TX | 79936 | |
| Medalist Industries Inc | | Medalist Indl Fastener Div | 2700 York Rd | | Elk Grove Village | IL | 60007 | |
| Medcomp Software Inc | | PO Box 16687 | Chg Add 09 18 03 Vc | | Golden | CO | 80402-6010 | |
| Medical Service Laboratories Inc | | Attn Rose | PO Box 2245 | | Kokomo | IN | 46904-2245 | |
| Medimark Europe | | 11 Rue Emile Zola Bp 2332 | F 38033 Grenoble Cedex 2 | | | | | France |
| Mee Enterprises Inc | Mee Material Handling Equipmen | 11721 W Carmen Ave | | | Milwaukee | WI | 53225 | |
| Meeks Fred | | 2508 Plainfield Ave | | | Flint | MI | 48506-1863 | |
| Meeks Fred | | 2508 Plainfield Ave | | | Flint | MI | 48506-1863 | |
| Meese Linda | | 3121 Chicago Blvd | | | Flint | MI | 48503 | |
| MEIER CHARLES R | | 15306 BURNABY DR | | | NAPLES | FL | 34110 | |
| Meier Gerald T | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Meiers Roger A | | 3177 Lake Rd N | | | Brockport | NY | 14420-9303 | |
| Meltric Corporation | | 4640 Ironwood Dr | | | Franklin | WI | 53132 | |
| Mema Financial Services Group | | 10 Laboratory Dr | | | Research Triangle Pk | NC | 27709 | |
| Mendrek Thomas | | 1440 Beaumont Ct | | | Flushing | MI | 48433 | |
| Mendrek Thomas | | 1440 Beaumont Ct | | | Flushing | MI | 48433 | |
| Mensor Corporation | | 201 Barnes Dr | | | San Marcos | TX | 78666 | |
| Mentor Graphics Corporation | attn Linda Hing | 8005 SW Boeckman Rd | | | Wilsonville | OR | 97070 | |
| Mep Mfg Inc | Brandy | 709 Cranberry Court | | | Avon Lake | OH | 44012 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercer Human Resource Consulting | | PO Boxc 730351 | | | Dallas | TX | 75373-0351 | |
| Mercer Human Resource Consulting Inc | Accounting Attn C Vachula | 462 S 4th St | | | Louisville | KY | 40202 | |
| Mercer Transportation Co | | 12th& Main St PO Box 35610 | | | Louisville | KY | 40232 | |
| Mercury Interactive Corp | | PO Box 200876 | | | Dallas | TX | 75320-0876 | |
| Meridian Laboratory Inc | | 2415 Evergreen Rd | | | Middleton | WI | 53562 | |
| Meritor Automotive Inc | | 2135 W Maple Rd | | | Troy | MI | 48084-7186 | |
| Merrill Comunications | Merrill Comunications | CM 9638 | | | St Paul | MN | 55170-9638 | |
| MERRILL TOOL & MACHINE EFT INC | | 1023 S WHEELER ST | | | SAGINAW | MI | 48602 | |
| Merritt James And Bonnie | c/o Laudig George Rutherford & Sipes | Kathleen A Musgrave Esq | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Mesa Equipment & Supply Co Eft | | PO Box 91568 | | | Albuquerque | NM | 87199-1568 | |
| Mesa Laboratories Inc | Datatrace | 12100 W 6th Ave | | | Lakewood | CO | 80228 | |
| Messer Griesheim Industries In M G Industries | | 515 E Edgar Rd Us Rte 1 | | | Linden | NJ | 07036 | |
| Met Life Edb Nbc Financial | | PO Box 5049 | | | Southfield | MI | 48086 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Met Pro Corporation Duall Division | | PO Box 77077 W3525 | | | Philadelphia | PA | 19175 | |
| Metal Cladding Inc | Attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plz Ste 2000 | | Buffalo | NY | 14203 | |
| Metal Cutting Corp | | 89 Commerce Rd | | | Cedar Grove | NJ | 07009 | |
| Metal Improvement Co Inc | | Em Coating Services | 14830 23 Mile Rd | | Shelby Township | MI | 48315-300 | |
| Metal Mecanica Industrial Reyna Abundis Villa | | 7107 N Mesa St Ste 506 | | | El Paso | TX | 79912 | |
| Metal Working Lubricants Co | | PO Box 214379 | | | Auburn Hills | MI | 48321 | |
| Metalcut Tool Repair | | 962 Dimco Way | | | Dayton | OH | 45458 | |
| Metalforming Technologies Inc | Margaret Laparr | 980 N Michigan Ave | Ste 1900 | | Chicago | IL | 60611 | |
| Metalinspec Sa De Cv Base Internacional | and its subsidiaries MTI Saline MTI Milan et al | Dr Angel Martinez Villarreal | 510 Col Chepe Vera Monterrey | | N L | | | Mexico |
| Metallwarenfabrik Hermann Winker Gmbh & Co Kg | | Abmessungsbereiche M3 68 | Spanlose Verformung M4 M52 | | Spaichingen | | | Germany |
| Metchem Sp Zoo | | 34 100 Wadowice Ul Konstytucji | 3 Maja 10 | | | | | Poland |
| Metform Corp | | PO Box 98733 | | | Chicago | IL | 60693 | |
| Metform Inc | Ray Burbee skip | 467 F Wards Corner Rd | | | Loveland | OH | 45140 | |
| Methods Machine Tools Inc | Methods Machine Tools Inc | 65 Union Ave | PO Box 382 | | Sudbury | MA | 01776 | |
| Metokote Corp | | 1340 Neubrecht Rd | | | Lima | OH | 45801 | |
| Metpro Corp Systems Div | | PO Box 144 | | | Harleysville | PA | 19438 | |
| Metra Tool Co Eft | | 5275 Cogswell Rd | | | Wayne | MI | 48184 | |
| Metro Bolt & Fastener Metro Bolt | | 19339 Glenmore | | | Detroit | MI | 48240 | |
| Metro Trailer Leasing Inc | | 100 Metro Pkwy | | | Pelham | AL | 35124 | |
| Metrol Company Inc | | 7145 E Davison | | | Detroit | MI | 48212-192 | |
| Metrologic Group Services Inc | | 24148 Research Dr | | | Farmington Hills | MI | 48335 | |
| Metropolitan Government of Nashville and Davidson County | Dept of Law | Rm 204 Metropolitan Courthouse | | | Nashville | TN | 37201 | |
| Metropolitan Life | Kim Lee | PO Box 5140 | | | Southfield | MI | 48086-5140 | |
| Mettler Toledo Inc | | 22670 Network Pl | | | Chicago | IL | 60673-1226 | |
| Meunier Electronic Supply Inc | | 3409 E Washington St | | | Indianapolis | IN | 46201 | |
| Mexican American Products Ltd Map Ltd | | 40 Silverdome Industrial Pk | | | Pontiac | MI | 48342 | |
| Meyer O E Co | | 3303 Tiffin Ave | | | Sandusky | OH | 44870 | |
| MEYERS DAVID I | | 22 OAK TREE LN SE | | | WARREN | OH | 44484-5611 | |
| Mg Automation and Controls | Todd Or Lynn | 3078 Finley Island Circle | | | Decatur | AL | 35603 | |
| Mg Industries Eft | | PO Box 8500 S4385 | | | Philadelphia | PA | 19178 | |
| Mg Minigears North America | | 2505 International Pkwy | | | Virginia Beach | VA | 23452-7821 | |
| Mga Research Corp | | 12790 Main Rd | | | Akron | NY | 14001-977 | |
| Mgs Manufacturing Inc | | PO Box 4259 | | | Rome | NY | 13442-4259 | |
| Miami Industrial Trucks Inc | | Aerial Equipment Of Ohio Div | 2830 E River Rd | | Dayton | OH | 45439-1538 | |
| Miami Valley Career Technology Center | | 6800 Hoke Rd | | | Clayton | OH | 45315-9740 | |
| Miba Sinter Austria Gmbh | Mr Aichinger | Dr Mitterbauer Strasse 1 | | | Vorchdorf | | 04655 | Austria |
| Miba Sinter Spain SA | Kavanagh Maloney & Osnato LLP | 415 Madison Ave 18th Fl | | | New York | NY | 10017 | |
| Micco Modular Industrial Components | | 25831 Commerce Dr | | | Madison Height | MI | 48071 | |
| Michael G Shaffer DBA Shaffer Environmental Consulting | Michael G Shaffer DBA Shaffer Environmental Consulting | 80 N Crocker Ave | | | Ventura | CA | 93004 | |
| Michiana Delivery Services | | 2220 S 11th St | | | Niles | MI | 49120-4410 | |
| Michigan Air Products | | 5265 N Michigan Ste B | | | Saginaw | MI | 48604 | |
| Michigan Arc Products | | 2040 Austin Dr | | | Troy | MI | 48083 | |
| Michigan Department of Environmental Quality | Celeste R Gill Asst Attorney General | 6th Floor Williams Bldg | 525 W Ottawa St | PO Box 30755 | Lansing | MI | 48909 | |
| Michigan Dept of Agriculture | | Metrology Laboratory | 940 Venture Ln | | Williamston | MI | 48895 | |
| Michigan Dept Of Consumer & In | | Michigan Bureau Of Constrc Cod | 7150 Harris Dr | | Lansing | MI | 48909 | |
| Michigan Heritage Bank | Michigan Heritage Bank | 283400 Orchard Lake Rd | | | Farmington Hills | MI | 48334 | |
| Michigan Metrology | | 17199 N Laurel Pk Dr Ste 51 | | | Livonia | MI | 48152 | |
| Michigan Molecular Institute | | Impact Analytical | 1910 W St Andrews Rd | | Midland | MI | 48640 | |
| Michigan Molecular Institute | | Impact Analytical | 1910 W St Andrews Rd | | Midland | MI | 48640 | |
| Michigan Molecular Institute | | Impact Analytical | 1910 W St Andrews Rd | | Midland | MI | 48640 | |
| Michigan Molecular Institute | | Impact Analytical | 1910 W St Andrews Rd | | Midland | MI | 48640 | |
| Michigan Petroleum Technologie | | Secory Oil Co | 3030 Moak St | | Port Huron | MI | 48060 | |
| Michigan Runner Service Inc | | 2285 S Michigan Rd | | | Eaton Rapids | MI | 48827 | |
| Michigan Spline Gage Co | | PO Box 69 | | | Hazel Pk | MI | 48030 | |
| Michigan State University | Delinquent Rec Bankruptcies | 110 Administration Bldg | Michigan State University | | East Lansing | MI | 48824-1046 | |
| Michigan Wholesale Printing | | 20732 Negaunee St | | | Southfield | MI | 48034 | |
| Michner Plating Co | | 520 N Mechanic St | | | Jackson | MI | 49201 | |
| Micro Air Inc | | 6320 La Pas Trail | | | Indianapolis | IN | 46268 | |
| Micro Instruments | | 1199 Emerson St | PO Box 60619 | | Rochester | NY | 14606 | |
| Micro Laboratories | | 7158 Industrial Pk | | | Mentor | OH | 44060 | |
| Micro Molding Inc | | 91 Howard St | | | Phillipsburg | NJ | 08865-3101 | |
| Micro Motion Inc | Customer Financial Services | 12001 Technology Dr AB03 | | | Eden Prairie | MN | 55344 | |
| Micro Stamping Corp | | 140 Belmont Dr | | | Somerset | NJ | 08873 | |
| Micro Tool Service Inc | | 433 S Diamond Mill Rd | | | New Lebanon | OH | 45345-9637 | |
| Microdia Usa | | PO Box 342 | | | North Kingstown | RI | 02852 | |
| Micromo Electronics | Kim | PO Box 102047 | | | Atlanta | GA | 30368-2047 | |
| Micronas GmbH | c/o Glen K Ritner Director | Micronas Semiconductors Inc | Automotive Headquarters - The Americas | 3700 Grand River Ste 215 | Farmington Hills | MI | 48335 | |
| Microsemi Corp | | 2381 Morse Ave | | | Irvine | CA | 92614 | |
| Microsoft Corporation and Microsoft Licensing GP | c/o Joseph E Shickich Jr | Riddell Williams PS | 1001 4th Ave Ste 4500 | | Seattle | WA | 98154-1192 | |
| Microsys Technologies Inc | | 3710 Nashua Drive Unit 1 | | | Mississauga | ON | L4V 1M5 | Canada |
| Mid Continent Spring Co Eft | | PO Box 649 | | | Hopkinsville | KY | 42241-0649 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mid Michigan Roofing Llc | | 3232 Enterprise Dr | | | Saginaw | MI | 48603 | |
| MID OHIO PACKAGING | | PO BOX 854 | | | MARION | OH | 43301 | |
| Mid South Express Delivery Inc | | PO Box 16901 | | | Memphis | TN | 38186 | |
| Mid State Sprinkler Co | | PO Box 7334 | | | N Brunswick | NJ | 08902 | |
| Mid States Bolt & Screw Co | | PO Box 2050 | | | Flint | MI | 48501 | |
| Mid States Rubber Products Inc | | Nte 0008090953218 | 1230 S Race St | PO Box 370 | Princeton | IN | 47670 | |
| Mid States Rubber Products Inc | | PO Box 370 | | | Princeton | IN | 47670 | |
| Mid West Spring & Stamping | | 1935 E Laketon Ave | | | Muskegon | MI | 49442 | |
| Midd Ellisville State School | | 1101 Hwy 11 South | | | Ellisville | MS | 39437 | |
| Midnight Auto Franchise Corp | Tova Shaban | 2000 Town Center 1500 | | | Southfield | MI | 48075 | |
| Midtown Claims LLC | Attn Aileen M Watson | 65 East 55th St 19th Fl | | | New York | NY | 10022 | |
| Midtown Claims LLC | Attn Eileen Shay | 885 Third Ave Ste 3300 | | | New York | NY | 10022 | |
| Midtown Claims LLC | Attn Meghan Slow | 65 E 55th St 19th Fl | | | New York | NY | 10022 | |
| Midtown Claims LLC | Attn Meghan Slow | 65 E 55th St 19th Fl | | | New York | NY | 10022 | |
| Midtown Claims LLC | Attn Meghan Slow | 65 E 55th St 19th Fl | | | New York | NY | 10022 | |
| Midtown Claims LLC | Attn Meghan Slow | 65 E 55th St 19th Fl | | | New York | NY | 10022 | |
| Midtown Claims LLC | Attn Meghan Slow | 65 E 55th St 19th Fl | | | New York | NY | 10022 | |
| Midtown Claims LLC as Assignee of Bastian Material Handling LLC | Attn Meghan Slow | 65 E 55th St 19th Fl | | | New York | NY | 10022 | |
| Midwesco Filter Resources Eft Inc | | PO Box 99987 | | | Chicago | IL | 60696-7787 | |
| Midwest Circuits | | 2206 Burdette | | | Ferndale | MI | 48220 | |
| Midwest Die Supply Co | | 6240 American Rd | | | Toledo | OH | 43612-3903 | |
| Midwest Factory Warehouse Eft | | Inc | 1054 Gateway Dr | | Dayton | OH | 45404 | |
| Midwest Mat Sales Inc | | PO Box 744 | | | Miamisburg | OH | 45343-0744 | |
| Midwest Paper Specialties Eft Co | | PO Box 2769 | | | Toledo | OH | 43606 | |
| Midwest Stamping Inc | Larry E Parres | Lewis Rice & Fingersh LC | 500 N Broadway Ste 2000 | | St Louis | MO | 63102-2147 | |
| Midwest Technology Ventures Inc | | PO Box 78155 | | | Indianapolis | IN | 46278 | |
| Midwest Thermal Spray | | 23164 Commerce Dr | | | Farmington Hills | MI | 48335 | |
| Midwest Tool & Die Corp | Attn Mark A Warsco | Rothberg Logan & Warsco LLP | PO Box 11647 | | Fort Wayne | IN | 46859-1647 | |
| Midwest Tool & Engineering Eft Co | | 112 Webster St | | | Dayton | OH | 45402 | |
| Midwestern State University | | 3410 Taft Blvd | | | Wichita Falls | TX | 76308-2099 | |
| Mikalor Sa | | Paseo Can Feu 60 66 | 08205 Sabadell Barcelona | | | | | Spain |
| Milan Belans | c/o Clark Hill PLC | Bryan H Zair and Susanna C Brennan | 500 Woodward Ave Ste 3500 | | Detroit | MI | 48226-3435 | |
| Milan Express Co Inc | | PO Box Drawer T577 | | | Nashville | TN | 37244 | |
| Military Highway Wsc  Tx | | PO Box 250 | | | Progreso | TX | 78579 | |
| Mill Devices Company | | PO Box 518 | | | Gastonia | NC | 28053 | |
| Millar Elevator Service Co Eft | | PO Box 73017N | | | Cleveland | OH | 44193 | |
| Millennium Expedited Logistics Inc | | 1100 Wayne St Ste 1812 | | | Troy | OH | 45373 | |
| Millennium Machinery | | 9 Brewster Ln | | | Pittsford | NY | 14534 | |
| Miller & Chitty Co Inc | | PO Box 256 | | | Kenilworth | NJ | 07033-0256 | |
| Miller Jeffrey A | | 4040 Solitude Ct | | | Noblesville | IN | 46062 | |
| Miller Johnson Snell & Cummiskey | | PO Box 306 | | | Grand Rapids | MI | 49501-0306 | |
| Miller Jr William & Lillie M | | Miller Jr Ten | 3661 Crestview Dr | | Niagara Falls | NY | 14304 | |
| Miller Julie | | 42688 Fils | | | Sterling Heights | MI | 48314 | |
| Miller Larry | | 17706 55th Ave | | | Barrington | MI | 49305 | |
| Miller Larry E | | 5405 Canada Rd | | | Birch Run | MI | 48415-8933 | |
| Miller Products Inc | | 601 First St Nw | | | Grand Rapids | MI | 49504 | |
| Miller R A Industries Inc | | PO Box 858 | | | Grand Haven | MI | 49417-0858 | |
| Miller Randy | | 2082 N 300 W | | | Kokomo | IN | 46901 | |
| MILLER SHARON L | | 807 MARIDON COURT | | | VANDALIA | OH | 45377 | |
| Miller Stephenson Chemical | | PO Box 950 | | | Danbury | CT | 06813-0950 | |
| Miller Tool & Die Co | Lynn M Brimer | Strobl & Sharp PC | 300 E Long Lake Rd Ste 200 | | Bloomfield Hills | MI | 48304 | |
| Miller Welding Supply Co | | 505 Grandville Sw | | | Grand Rapids | MI | 49503-4915 | |
| Millwood Inc dba Liberty Industries Inc | c/o Sam O Simmerman Esq | Krugliak Wilkins Griffiths & Dougherty Co LPA | 4775 Munson St NW | PO Box 36963 | Canton | OH | 44735-6963 | |
| Milwaukee Metropolitan Sewerage District | | PO Box 78847 | | | Milwaukee | WI | 53278 | |
| MIM Industries Inc | c/o Jack Zimmer | 4301 Lyons Rd | | | Miamisburg | OH | 45342 | |
| Minacs | Minacs | 34115 Twelve Mile Rd | | | Farmington Hills | MI | 48331 | |
| Minarik Corp | | PO Box 25033 | | | Glendale | CA | 91221 | |
| Minco Tool & Mold | | 370 Linden St | | | Meadville | PA | 16335 | |
| Mine Safety Appliances Co | | PO Box 426 | | | Pittsburgh | PA | 15230 | |
| Miner Elastomer Products Corp | | 1200 E State St | | | Geneva | IL | 60134-244 | |
| Mink Debra J | | 28785 S Kott Ln | | | Goetzville | MI | 49736-9409 | |
| Minnick Ralph D | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Minor Rubber Co Inc | | 49 Ackerman St | | | Bloomfield | NJ | 07003 | |
| MIRACLE SOFTWARE SYSTEMS INC VANGUARD CENTER | | 23800 W 10 MILE RD STE 260 | | | SOUTHFIELD | MI | 48034 | |
| Mircoway Systems Inc | | 7000 N Lawndale Ave | | | Lincolnwood | IL | 60712 | |
| Mirsa Manufacturing Llc | | 501 N Bridge St Ste 148 | | | Hidalgo | TX | 78557-2530 | |
| Missco Corporation Of Jackson | | PO Box 5349 | | | Jackson | MS | 39296-5349 | |
| Mississippi Bottled Water Inc | | PO Box 5393 | | | Jackson | MS | 39296-5393 | |
| Mit | | Pala Fox 640 Zona Centro | Cd Reynosa Tamps | | | | | Mexico |
| Mitchell Charles A | | 2915 Westwood Dr | | | Bay City | MI | 48706-0000 | |
| Mitchell D Scott | | 1379 Dorstone Pl | | | Bloomfield Hills | MI | 48301-2317 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Mitsubishi Cable America Inc Assignee of Dia Auto Technologies Inc | Toshiyuki Hattori Vice President | Mitsubishi Cable America Inc | 1050 Highland Dr Ste A | | Ann Arbor | MI | 48108 | |
| Mitsui and Co Usa Inc | Attn Sam Danzis Esq | 200 Park Ave | | | New York | NY | 10166 | |
| Mitsumi Electronics Corp | | 40000 Grand River Ave Ste 400 | Novi Technology Ctr | | Novi | MI | 48375 | |
| Mittal Steel USA Inc fka Ispat Inland Steel | Frank Fallucca Credit Manager | 1 S Dearborn | | | Chicago | IL | 60603 | |
| Mitten Fluidpower Inc | | PO Box 2877 | 5960 Court St Rd | | Syracuse | NY | 13220 | |
| Miyakawa Corporation Global Associates Inc | | 10561 Wilson Rd | | | Brownsburg | IN | 46112-8497 | |
| MJM Investigations Inc | | 910 Paverstone Dr | | | Raleigh | NC | 27525 | |
| Mmt Sa | | Grafenauweg 8 Case Postale | | | 4763 Ch 6304 Zug | | | Switzerland |
| Mobile Air Transport Inc | | PO Box 219 | | | Latham | NY | 12110-0219 | |
| Mobile Field Engineer | | 4055 Valley View Ln | Ste 400 | | Dallas | TX | 75244 | |
| Mobile Medical Response Inc | | PO Box 0746 | | | Indianapolis | IN | 46206-0746 | |
| Mobileye Nv | | Brantwijk 41 | 1181 Ms Amstelveen | | | | | Netherlands |
| Mobley Md Evelyn H | | 400 Timberleaf Dr | | | Beavercreek | OH | 45430-5100 | |
| Moca C/o Larissa Priebe | | 24624 Notre Dame | | | Dearborn | MI | 48124 | |
| Modern Hard Chrome Eft | | 12880 E 9 Mile Rd | | | Warren | MI | 48089 | |
| Modern Heat Treating & Forging | | 1112 Niagara St | | | Buffalo | NY | 14213 | |
| Modern Industries Inc | | 613 W 11 St | | | Erie | PA | 16512 | |
| Moeller Manufacturing | Moeller Manufacturing | 43938 Plymouth Oaks Blvd | | | Plymouth | MI | 48170 | |
| Mohr Construction Co Inc | | 1420 S Union St | | | Kokomo | IN | 46902-1687 | |
| Mold Masters Co | | 1455 Imlay City Rd | | | Lapeer | MI | 48446 | |
| Moldcraft Inc Eft | | 240 Gould Ave | | | Depew | NY | 14043 | |
| Molders Choice Inc | | 27000 Richmond Rd Unit 9 | | | Solon | OH | 44139 | |
| MOLDFLOW CORPORATION | | 492 OLD CONNECTICUT PATH STE 401 | | | FRAMINGHAM | MA | 01701 | |
| Moldtech | | 1900 Commerce Pky | | | Lancaster | NY | 14086 | |
| Moldtech Inc | | 1900 Commerce Pky | | | Lancaster | NY | 14086 | |
| Moldtech Inc | | 1900 Commerce Pkwy | | | Lancaster | NY | 14086-1735 | |
| Molex Connector Corporation | c/o Robert E Richards Esq | Sonnenschein Nath & Rosenthal LLP | 7800 Sears Tower | | Chicago | IL | 60606 | |
| Molex Connector Corporation | c/o Robert E Richards Esq | Sonnenschein Nath & Rosenthal LLP | 7800 Sears Tower | | Chicago | IL | 60606 | |
| Molitor International | | 1550 Collins Ln | | | Midland | MI | 48640 | |
| Momsen Leonardos & Cia Rua Teofilo Otoni 63 | | 10 Andar Centro Rio De Janeiro | Rj 20090 080 | | | | | Brazil |
| Monarch Automation Inc | John Barber | 8890 Eagle Ridge Ct | | | West Chester | OH | 45069 | |
| Monroe Cnty Water Authority Ny | | PO Box 41999 | | | Rochester | NY | 14604-4999 | |
| Monroe Country Director Of Finance | | Dept Of Weights & Measures | 1157 Scottsville Rd | | Rochester | NY | 14624 | |
| Monroe County Water Authority | | 475 Norris Dr | | | Rochester | NY | 14610 | |
| Monroe County Water Authority | | PO Box 10999 | | | Rochester | NY | 14610 | |
| Monroe Inc | c/o Robert D Wolford | Miller Johnson | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Monster Inc | | PO Box 90364 | | | Chicago | IL | 60696-0364 | |
| Montague & Sons 24 Hr Towing | | 5213 N Irish Rd | | | Davison | MI | 48423 | |
| Montcap Financial Corporation | | Assignee Falcon Plastics Inc | 3500 De Maisonneuv Blvd W 1150 | | Montreal | PQ | H3Z 3C1 | Canada |
| Montecinos David | | 1273 Evergreen Trl | | | Adrian | MI | 49221 | |
| Montgomery County Recorder | | 451 W 3rd St | | | Dayton | OH | 45422 | |
| Montgomery Kone Inc | | PO Box 429 | | | Moline | IL | 61265-0429 | |
| Montgomery Sharon | | 508 Pixley Ln | | | Noblesville | IN | 46062-9737 | |
| Montgomery William L | | 12800 Roosevelt Rd | | | Saginaw | MI | 48609-9142 | |
| Montour Thomas R | | 445 Fairway Dr | | | Springboro | OH | 45066-1057 | |
| Moodys Investors Service | c/o Satterlee Stephens Burke & Burke LLP | Attn Christopher R Belmonte Esq | 230 Park Ave | | New York | NY | 10169 | |
| Moore Bernard W | | 6368 Rustic Ln | | | Rubidoux | CA | 92509-5742 | |
| MOORE DAVID R | | PO BOX 150107 | | | GRAND RAPIDS | MI | 49515-0107 | |
| Moore Hansen & Sumner | | 225 S Sixth St Ste 4850 | | | Minneapolis | MN | 55402 | |
| Moore Morgan B Dba Morgan B Moore Od | | 902 Kramer | | | Burkburnett | TX | 76354 | |
| Moore Robert A | | PO Box 1122 | | | Grifton | NC | 28530-1122 | |
| Moore Wallace North America | Moore Wallace North America | 3075 Highland Pkwy | | | Downers Grove | IL | 60515 | |
| Morabito Dena | | 4609 E Via La Paloma Unit 4 | | | Orange | CA | 92869-4956 | |
| Morabito Philip | | 4609 E Via La Paloma Unit 4 | | | Orange | CA | 92869-4956 | |
| Morehousecowles | | 1050 Cindy Ln | | | Carpinteria | CA | 93013 | |
| Morenc Nicholas P Dba Nicholas Morenc | | Electromagnetics Consultant | 25 Beaulieu Ln | | Foothill Ranch | CA | 92610 | |
| Moretti Lucia | | 2864 Melcombe Apt 401 | | | Troy | MI | 48084 | |
| Morgan Barbara | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | Huntsville | AL | 35801 | |
| Morgan Cheryl | | 602 E Piper Ave | | | Flint | MI | 48505-2876 | |
| Morgan County Revenue Commissioner | Amanda G Scott CPA | PO Box 696 | | | Decatur | AL | 35602 | |
| Morgan Services Inc | | 817 Webster St | | | Dayton | OH | 45404 | |
| Morris Lawrence R | | 3697 Hubbard Middlesex Rd | | | W Middlesex | PA | 16150-2213 | |
| Morrison Industrial Equipment Company | Morrison Industrial Equipment Company | PO Box 1803 | 1825 Monroe Nw | | Grand Rapids | MI | 49501 | |
| Mortimore John R | | 6237 Stansbury | | | Saginaw | MI | 48603-2742 | |
| Morton International Inc | | Morton Salt Div | PO Box 93052 | | Chicago | IL | 60673-3052 | |
| Mosier Automation Inc | Bleecker Brodey & Andrews | 9247 N Meridian St Ste 200 | | | Indianapolis | IN | 46260 | |
| Mosier Fluid Power Of Ohio Inc | | 2475 Technical Dr | | | Miamisburg | OH | 45342 | |
| Most Richard | | 12091 Washburn Rd | | | Columbiaville | MI | 48421-9201 | |
| Moten Joyce E | | PO Box 14495 | | | Saginaw | MI | 48601-0495 | |
| MOTION SAVERS INCORPORATED | | 2667 E 8 MILE RD | | | WARREN | MI | 48091-2499 | |
| Motivaction Llc Motivaction | | PO Box 1450 Nw 9377 | | | Minneapolis | MN | 55485 | |
| Motor City Electric | Noel Norales | 9440 Grinnell | | | Detroit | MI | 48213-1151 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Motorola Inc | Peter A Clark | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606 | |
| Motorola Inc | Teresa Trager Credit | 1307 E Algonquin Rd SWA2 | | | Schaumburg | IL | 60196-1078 | |
| Motorola Inc | Teresa Trager Credit | 1307 E Algonquin Rd SWA2 | | | Schaumburg | IL | 60196-1078 | |
| Motorola Labs | | 1301 E Algonquin Rd | Ms Il02 2912 | | Schaumburg | IL | 60196 | |
| Mott Adult High School | David Beardslee | 2421 W Corunna Rd | | | Flint | MI | 48503-3358 | |
| Mott Community College | | Attn Cashiers Office | 1401 E Court St | | Flint | MI | 48503 | |
| Mou John | | 511 H Bradford Circle | | | Kokomo | IN | 46902 | |
| Mounce Green Myers Safi & Galatzan | | 100 N Stanton Ste 1700 | PO Box 1977 | | El Paso | TX | 79901-1448 | |
| Mouser Electronics Inc | | PO Box 99319 | | | Fort Worth | TX | 76199-0319 | |
| Moving Magnet Technologies Sa | MMT SA | Case Postal 4763 | Grafenauweg | | Zug 6304 | | | Switzerland |
| Mpi Miguel Perez | Jim K Jopling Attorney at Law | 910 K E Redd Rd No 319 | | | El Paso | TX | 79912 | |
| Mpi Products Inc | | PO Box 72112 | | | Cleveland | OH | 44192 | |
| Mr Rooter Plumbing | | 100 Nicholas Long Dr | | | Columbia | TN | 38401 | |
| MS Dept of Environmental Quality | MS Dept of Environmental Quality | Legal Division | PO Box 20305 | | Jackson | MS | 39289-1305 | |
| MSC Industrial Supply | MSC Industrial Supply | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply | MSC Industrial Supply | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply | MSC Industrial Supply | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville | NY | 11747 | |
| Msc Laminates & Composites Eft | | 2200 E Pratt Blvd | | | Elk Grove Village | IL | 60007 | |
| Msc Liquid Filtration Corp | | 198 Freshwater Blvd | | | Enfield | CT | 06082 | |
| Msc Software | | PO Box 409734 | | | Atlanta | GA | 30384-9734 | |
| Msj Trucking Inc | | 1118 Hwy 84 East | | | Opp | AL | 36467 | |
| MTI Systems Inc | MTI Systems Inc | 59 Interstate Dr | | | West Springfield | MA | 01089-5100 | |
| Mtm De Mexico | | 28 Walter Jones Blvd Ste F | | | El Paso | TX | 79906-5316 | |
| Mtronics com Inc successor by merger to Multitronics Inc Duns No RD | Mtronics com Inc | 325 Electronics Blvd Ste C | | | Huntsville | AL | 35824 | |
| Mubea Inc | | 6800 Industrial Rd | | | Florence | KY | 41042 | |
| Mueller Industries Inc | Attn Credit Dept | 2199 Lapeer Ave | | | Port Huron | MI | 48060 | |
| Mullarkey Associates Inc | Mullarkey Associates Inc | 12346 S Keeler Ave | | | Alsip | IL | 60803 | |
| Mullenax Mary G | | 9271 W Calvin Rd | | | Hartstown | PA | 16131-1525 | |
| Multi Plastics Inc | Louis J Stack Esquire | Shafer Law Firm | 360 Chestnut St | | Meadville | PA | 16335 | |
| Multi Tech Industries Inc | | PO Box 159 | | | Marlboro | NJ | 07746-0159 | |
| Multibase Inc | Attn Tammy Grove CO1222 | c/o Dow Corning Corporation | 2200 W Salzburg Rd | | Midland | MI | 48686 | |
| Munger Jacqueline | | 9669 Sunnyside Circle | | | Freeland | MI | 48623 | |
| Municipal Emergency Services I Nc | | Dept Ch 14075 401 Peoria St | Frmly Global Fire Equipment | | Palatine | IL | 60055-4075 | |
| Munoz J | | 2215 Thatcher St | | | Saginaw | MI | 48601-3363 | |
| Murphy Gary D | | 122 Stephens Dr | | | Rincon | GA | 31326-5428 | |
| Murphy Jerome | | 1506 E Leith St | | | Flint | MI | 48506 | |
| Murphy Jerome | | 1506 E Leith St | | | Flint | MI | 48506 | |
| Murphy Jr Alexander M | | 145 S 92nd St | | | Milwaukee | WI | 53214-1246 | |
| Murphy Viola N | | 145 S 92nd St | | | Milwaukee | WI | 53214-1246 | |
| Murry Frances L | | 3115 Bertha Dr | | | Saginaw | MI | 48601-6906 | |
| Murry Shirley J | | PO Box 6444 | | | Saginaw | MI | 48608-6444 | |
| Murry Shirley J | | PO Box 6444 | | | Saginaw | MI | 48608-6444 | |
| Music In Motion | | 1442 West 7th St | | | Piscataway | NJ | 08854 | |
| Mutton Connie L | | 780 N Se Boutell | | | Essexville | MI | 48732-0000 | |
| Mutton Connie L | | 780 N Se Boutell | | | Essexville | MI | 48732-0000 | |
| Mvr Service Inc | | PO Box 1041 | | | Buffalo | NY | 14207-9041 | |
| Mw Watermark Llc | Michael Gethin | 12764 Greenly | Ste 20 | | Holland | MI | 49424 | |
| Myron Corp | | PO Box 802616 | | | Chicago | IL | 60680-2616 | |
| N D K America Inc | c/o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| N H Research Incorporated | | 16601 Hale Ave | | | Irvine | CA | 92606 | |
| N J Malin & Associates LP | N J Malin & Associates LP | PO Box 797 | | | Addison | TX | 75001 | |
| Nabco Inc | Randall Fazenbaker | 300 West Brooke Road | | | Winchester | VA | 22603 | |
| Nacca Alphonse T | | 28 Valencia Dr | | | Rochester | NY | 14606-4006 | |
| Nachi Europe Gmbh Sucursal En Espana | | Av Alberto Alcocer 28 1 A | | | Madrid | | 28036 | Spain |
| Nafta Ventures Inc | | 545 Willow Glen Ste 101 | | | El Paso | TX | 79922 | |
| Namics Technologies Inc | | 2055 Gateway Place Suite 480 | | | San Jose | CA | 95110 | |
| Nancy Springer Dupont | | 143 Mitchell Rd | | | Benton | PA | 17814 | |
| Nangah Tabah | | 1901 S Goyer Rd | | | Kokomo | IN | 46902 | |
| Nanometics Inc | | File 61285 | PO Box 60000 | | San Francisco | CA | 94160-1285 | |
| Nao North American Operations | | Dept 78056 | PO Box 78000 | | Detroit | MI | 48278-0056 | |
| Napa Auto Parts | Attn Ed | 109 West Water Street | | | Oak Harbor | OH | 43449 | |
| Napier George | | 602 Moore Miller Rd | | | New Paris | OH | 45347 | |
| Nara Mold & Die Co Ltd | | 50 1 Sung Ju Dong Changwon | Gyeong Nam 641 120 | | | | | Korea Republic Of |
| NAS Recruitment Communications | Attn Credit Department | 1 Infinity Corporate Ctr Dr | | | Cleveland | OH | 44125 | |
| Nasco NHK of America Suspension Components Inc | Nasco NHK of America Suspension Components Inc | 3251 Nashville Rd | | | Bowling Green | KY | 42101 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nash Products | | No 21 Ssi Area 2nd Cross 5th | Bangalore | | | | | India |
| Nassco Inc | | 5365 S Moorland Rd | | | New Berlin | WI | 53151 | |
| Natanlie Richardson Hoskins | | 1100 Katy Meadow Court | | | Fairborn | OH | 45324 | |
| Natchez Electric and Supply Co Inc | | PO Box 825 | | | Natchez | MS | 39121 | |
| National Association Of Colleges & Employers | | 62 Highland Ave | | | Bethlehem | PA | 18017-9805 | |
| NATIONAL BOILER WORKS INC | | 4556 INDUSTRIAL PKY | | | CLEVELAND | OH | 44135-4542 | |
| National Car Rental | | PO Box 402334 | | | Atlanta | GA | 30384 | |
| National Child Safety Council Safety Pup | | 335 West Third St | | | Dayton | OH | 45402 | |
| National Equip Services Eft Inc | | PO Box 8500 1226 | | | Philadelphia | PA | 19178-1226 | |
| National Exposure Testing Inc | | 3545 Silica Rd Ste E | | | Sylvania | OH | 43560 | |
| National Filter Media Corporation | | 8895 Deerfield Dr | | | Olive Branch | MS | 38654 | |
| National Fuel Gas Distribution Corp | attn Mary Jo Ben | 6363 Main St | | | Williamsville | NY | 14221 | |
| National Grid | | 300 Erie Blvd West | | | Syracuse | NY | 13202 | |
| National Institute Of Standards and Technology (NIST) | Attn Julie Weiblinger | Standards And Technology | 100 Bureau Dr | Mail Stop 1624 | Gaithersburg | MD | 20899-1624 | |
| National Instruments Corp | Order Team | 11500 North Mopac Expressway | | | Austin | TX | 78759 | |
| National Machinery Llc | | 161 Greenfield St | | | Tiffin | OH | 44883-2422 | |
| National Machinery Llc | | 161 Greenfield St | | | Tiffin | OH | 44883-2422 | |
| National Material Company | Attn Barb Lahtinen | 1965 Pratt Blvd | | | Elk Grove Village | IL | 60007 | |
| National Rivet & Mfg Co | | 21 E Jefferson St | PO Box 471 | | Waupun | WI | 53963 | |
| National Safety Council | | 3300 Ne Expressway Ste 5a | | | Atlanta | GA | 30341-3941 | |
| National Safety Council | | Attn Mark Riso | 1025 Connecticut Ave Nw 1200 | | Washington | DC | 20036-5405 | |
| National Safety Council Registration & Housing Office | | C/o Its | 108 Wilmot Rd Ste 400 | | Deerfield | IL | 60015-0825 | |
| NATIONAL SERVICE INDUSTRIES IN ZEP MANUFACTURING CO | | 70 TOWER DR | | | ROCHESTER | NY | 14623-2419 | |
| National Starch & Chemical Co | | PO Box 65825 | | | Charlotte | NC | 28265 | |
| National Techteam | | 2615 Featherstone Rd | | | Auburn Hills | MI | 48321 | |
| National Vacuum Corp | | 408 47th St | | | Niagara Falls | NY | 14304 | |
| Nationwide Advertising Service | | PO Box 710215 | | | Cincinnati | OH | 45271-0215 | |
| Nationwide Fence & Supply Co | | Industrial Div | 53861 Gratiot Ave | | Chesterfield | MI | 48051 | |
| Nationwide Plastics Inc Eft | | 4949 Joseph Hardin Dr | | | Dallas | TX | 75236-1904 | |
| Nava Victor | | 1342 Fihger Lakes | | | Centerville | OH | 45458 | |
| Navarre Mark A Dba Law Office Of Mark Navarre | | PO Box 537 | | | Urbana | OH | 43078 | |
| Naylor Craig G | | Group VP Electronic & Communication Technologies | E I du Pont de Nemours & Company | Barly Mill Plz 30 1168 4417 Lancaster Pike | Wilmington | DE | 19805 | |
| Nco Financial Systems Inc Commerical Services Div | | PO Box 8708 | | | Metairie | LA | 70010 | |
| Ncsl Foundation For Legislatures | | 7700 East First Pl | | | Denver | CO | 80230 | |
| Nct Group Inc | | 20 Ketchum St 2nd Fl | | | Westport | CT | 06880 | |
| Neal Matthew Scott | | 2359 West Court | | | Columbia | TN | 38401 | |
| Neal Naomi | | 261 Barbara Ln | | | Saginaw | MI | 48601-9469 | |
| Neal Naomi | | 261 Barbara Ln | | | Saginaw | MI | 48601-9469 | |
| Nearmyer Roger | | 529 Scenic View Dr | | | Sunrise Beach | MO | 65079-5228 | |
| Nebula Inc | John Gabryszak | 102 S. Sager Rd | Ste 101 | | Valparaiso | IN | 46383 | |
| Nedschroef Plettenberg Gmbh | | Postfach 5144 | D56828 Plettenberg | | | | | Germany |
| Neff Engineering Co Inc | | PO Box 8604 | | | Fort Wayne | IN | 46898 | |
| Neigebauer Steven | | 336 N Hemlock Rd | | | Hemlock | MI | 48626-9652 | |
| Neilsoft Inc | | 6830 N Haggerty Rd | | | Canton | MI | 48187 | |
| Nelson Evelyn M | | 425 W Flint Ave Blvd | | | Flint | MI | 48505 | |
| Nequist Axel | | 4011 E M 71 | | | Corunna | MI | 48817-9509 | |
| Nequist Axel | | 4011 E M 71 | | | Corunna | MI | 48817-9509 | |
| Net Enforcers Inc | Net Enforcers Inc | 4939 W Ray Rd Ste 4 | | | Chandler | AZ | 85226-2099 | |
| Netcon Enterprises Inc | | 5085 A Williams Lake Rd | | | Waterford | MI | 48329 | |
| Network The | | 333 Research Court | | | Norcross | GA | 30092 | |
| NEUBAUER TERRY A | | 1717 SANTA ANA AVE | | | RANCHO VIEJO | TX | 78575-9729 | |
| Neuman Automotive Inc and Neuman Aluminium Impact Extrusion Inc | John S Mairo Esq | Brett S Moore Esq | Porzio Bromberg & Newman PC | 100 Southgate Pkwy | Morristown | NJ | 07962 | |
| Neumayer Co C/o Citibank | | PO Box 7242 6713 | | | Philadelphia | PA | 19170-6713 | |
| Nevels Russell Eugene | | 6757 Oak Rd | | | Vassar | MI | 48768-9115 | |
| NEVILLE JOHN R | | 13572 WESTBROOK RD | | | PLYMOUTH | MI | 48170-2443 | |
| New Brunswick City Of Nj | | PO Box 269 | | | New Brunswick | NJ | 08903 | |
| New Brunswick Nj City Of | | PO Box 269 | | | New Brunswick | NJ | 08903 | |
| New Castle Utilities | | 227 N Main St | | | New Castle | IN | 47362 | |
| New Century Transportation Inc | | PO Box 8500 53478 | | | Philadelphia | PA | 19178-3478 | |
| New City Photographic | | 802 W Fourth St | | | Royal Oak | MI | 48067 | |
| New Image Building Services Inc | | 320 Church St | Pottery Pl | | Mount Clemens | MI | 48043 | |
| New Mexico Taxation & Revenue Dept Unclaimed Property Division | | PO Box 25123 | | | Santa Fe | NM | 87504-5123 | |
| New Technologies Inc Eft | | PO Box 97 | | | Grand Blanc | MI | 48439 | |
| New York Power Authority | | 123 Mainstreet | | | White Plains | NY | 10601 | |
| New York State Electric & Gas Corporation | Attn Joseph Carline Esq | PO Box 5240 | | | Binghamton | NY | 13902-5240 | |
| New York State Electric & Gas Corporation | New York State Electric & Gas Corporation | PO Box 5240 | | | Binghamton | NY | 13902-5240 | |
| New York State Office Of The State Comptroller Office Of | | Unclaimed Funds | 110 State St 2nd Fl | | Albany | NY | 12236 | |
| Newark Electronics | | PO Box 94151 | | | Palatine | IL | 60094-4151 | |
| Newark Electronics Corp | | PO Box 94151 | | | Palatine | IL | 60094 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Newcor Inc Richard A Smith & Assoc Inc | | PO Box 80429 | | | Rochester | NY | 48308-0429 | |
| Newington Capital Inc | Attn Maria Avila | PO Box 20224 | | | New York | NY | 10021-0063 | |
| Newington Capital Inc | Attn Maria Avila | PO Box 20224 | | | New York | NY | 10021-0063 | |
| Newington Capital Inc | Attn Maria Avila | PO Box 20224 | | | New York | NY | 10021-0063 | |
| Newington Capital Inc | Attn Maria Avila | PO Box 20224 | | | New York | NY | 10021-0063 | |
| Newington Capital Inc | Attn Maria Avila | PO Box 20224 | | | New York | NY | 10021-0063 | |
| Newington Capital Inc | Attn Maria Avila | PO Box 20224 | | | New York | NY | 10021-0063 | |
| Newington Capital Inc | Attn Maria Avila | PO Box 20224 | | | New York | NY | 10021-0063 | |
| Newington Capital Inc | Attn Maria Avila | PO Box 20224 | | | New York | NY | 10021-0063 | |
| Newpenn Motor Express | | Box 630 625 S 5Th Av | | | Lebanon | PA | 17042 | |
| Newport Electronics Inc | | 2229 S Yale St | | | Santa Ana | CA | 92704-4426 | |
| Newstart Factors Inc | Newstart Factors Inc | 2 Stamford Plz Ste 1501 | 281 Tresser Blvd | | Stamford | CT | 06901 | |
| Newstart Factors Inc | Newstart Factors Inc | 2 Stamford Plz Ste 1501 | 281 Tresser Blvd | | Stamford | CT | 06901 | |
| Newstart Factors Inc | Newstart Factors Inc | 2 Stamford Plz Ste 1501 | 281 Tresser Blvd | | Stamford | CT | 06901 | |
| Newstart Factors Inc | Newstart Factors Inc | 2 Stamford Plz Ste 1501 | 281 Tresser Blvd | | Stamford | CT | 06901 | |
| Newstart Factors Inc | Newstart Factors Inc | 2 Stamford Plz Ste 1501 | 281 Tresser Blvd | | Stamford | CT | 06901 | |
| Nexans Canada Inc | | 140 Allstate Pkwy | | | Markham | ON | L3R 0Z7 | Canada |
| Nexans Iko Sweeden Ab | | Se 514 80 Grimsas | | | | | | Sweden |
| Nexjglobal Logistics Inc | | 1930 W Airfield Dr Bldg D | | | Dfw Airport | TX | 75261 | |
| Nextel Communications Sprint | | PO Box 4181 | PO Box 541023 Los Angeles Ca 90054 | | Carol Stream | IL | 60197-4181 | |
| Neyr De Mexico Sa De Cv Km 117 Autopista Mexico Puebla | | Nave 23 A Parque Industrial | Finsa Ii Cuautlancingo Puebla | | | | | Mexico |
| Ngk Spark Plug Mfg Usa Inc | | PO Box 2943 | | | Charleston | WV | 25330-2943 | |
| Niagara Frontier Equipment Sales Inc | | 4060 Lake Ave Rt 78 | | | Lockport | NY | 14094-1196 | |
| Niagara Truss & Pallet | | 5626 Old Saunders Settlement | Rd | | Lockport | NY | 14094 | |
| Nichia America Corporation | | 3775 Hempland Rd | | | Mountville | PA | 17554 | |
| Nicholas Irene | | 15984 Moyer Rd | | | Germantown | OH | 45327-9745 | |
| Nicholas Plastics Inc | | PO Box 136 | | | Allendale | MI | 49401-0136 | |
| Nickerson Machinery Co Inc | | PO Box 213 | | | Accord | MA | 02018 | |
| NICOLET IMAGING SYSTEMS | | 8221 ARJONS DR STE F | | | SAN DIEGO | CA | 92126 | |
| Nicor Gas Il | | PO Box 416 | | | Aurora | IL | 60568-0001 | |
| Nieman James L | | 5784 Carter Rd | | | Freeland | MI | 48623-0000 | |
| Nieman James L | | 5784 Carter Rd | | | Freeland | MI | 48623-0000 | |
| Nifty Bar Inc Eft | | 450 W Whitney Rd | Pobox 88 | | Penfield | NY | 14526 | |
| Nikon Inc | | 1300 Walt Whitman Rd | | | Melville | NY | 11747 | |
| Niles Usa Inc | | 1175 Enterprise Dr | | | Winchester | KY | 40391 | |
| Nilfisk Advance America | | PO Box 8500 Box 3406 | | | Philadelphia | PA | 19178-3406 | |
| Nimet Industries Inc | | PO Box 3628 | | | South Bend | IN | 46619 | |
| Ninesigma Inc | Accounts Receivable | 23825 Commerce Pk Dr Ste A 1 | | | Cleveland | OH | 44122-5837 | |
| Nissan Technical Center North America Inc | c/o Michael R Paslay Esq | Waller Landsen Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan Trading Corp USA | Attn Alan Kalb | 34405 W 12 Mile Rd Ste 225 | | | Farmington Hills | MI | 48331 | |
| Nitrex Inc Michigan Ops | | PO Box 155 | | | Mason | MI | 48854-0155 | |
| Nj Department Of Treasury Unclaimed Property | | PO Box 214 | | | Trenton | NJ | 08646-0214 | |
| Noel Ellen C | | 3538 Christy Way W | | | Saginaw | MI | 48603-7226 | |
| Noel Morgan Hubert | | 7700 Nardo Goodman | | | El Paso | TX | 79912 | |
| Nolan Trucking | | 4046 Germantown Pk | | | Dayton | OH | 45418 | |
| Noland Co | | 116 Lundy Ln | | | Hattiesburg | MS | 39401 | |
| Nolato Autec Ab | | PO Box 9044 | 291 09 Kristianstad | | | | | Sweden |
| Nomad Engineering | | 712 Waters Edge No 301 | | | Lake Villa | IL | 60046 | |
| Non Destructive Testing Group | | 8181 Broadmoor Se | | | Caledonia | MI | 49316 | |
| Nooten Scale Service Eft | | 415 Fern Valley Trail | | | Webster | NY | 14580 | |
| Nor Cal Products Mfg Co I | | 1967 S Oregon St | Po Box 518 | | Yreka | CA | 96097 | |
| Nor Cal Products Mfg Co Inc | | PO Box 518 | | | Yreka | CA | 96097 | |
| Noral Conveying Inc Noral Handling Inc | | Hwy 278 W | PO Box 419 | | Addison | AL | 35540 | |
| Nordent Manufacturing Inc | | 1374 Jarvis Ave | | | Elk Grove Villa | IL | 60007-2304 | |
| Nordic Electric Llc | | 2010 Hogback Rd Ste 4 | | | Ann Arbor | MI | 48105 | |
| Nordson Corporation | Nordson Corporation | 100 Nordson Dr Ms 83 | | | Amherst | OH | 44001 | |
| Norfolk Automotive Ltd | | 4 Northfield Lake | Nr18 Opr Wymondham Norfolk | | England | | | United Kingdom |
| Norfolk Southern Railway Company | William H Johnson Esq | Three Commercial Pl | | | Norfolk | VA | 23510-2191 | |
| Norman Filter Company Llc | Judy | 9850 S Industrial Dr | | | Bridgeview | IL | 60455 | |
| Norstone Inc | | 101 Surrey Rd | | | Melrose Pk | PA | 19027-2931 | |
| North Alabama Gas District | | PO Box 2590 | | | Muscle Shoals | AL | 35662 | |
| North Alabama Glass Co Of Deca | | 625 2nd Ave Se | | | Decatur | AL | 35601-2387 | |
| North American Mfg | | 4455 E 71st St | | | Cleveland | OH | 44105 | |
| NORTH AMERICAN SPECIALTIES EFT CORP | | 1434 110TH ST STE A | | | COLLEGE POINT | NY | 11356-1446 | |
| North Renaissance Development Llc | | PO Box 348 | 909 Washington Ave | | Bay City | MI | 48707 | |
| North Shore Pump and Equip | Sales | 2535 Ctr St | | | Cleveland | OH | 44113 | |
| NORTH STAR DESIGN INC | NORTH STAR DESIGN INC | 11 WOODSTOCK | | | GRAND ISLAND | NY | 14072 | |
| Northampton Machinery Co Inc | Accounts Receivable | PO Box 4259 | | | Rome | NY | 13442-4259 | |
| Northeast Engineering Inc Eft | | PO Box 97 | | | Cataumet | MA | 02534-0097 | |
| Northeast Verizon Wireless | AFNI Verizon Wireless | 404 Brock Dr | | | Bloomington | IL | 61701 | |
| Northeastern Machining Rinaldi & Packard Ind Inc | | 775 1 2 Niles Rd Se | | | Warren | OH | 44483 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Northern Industrial Supply Inc | | 2800 E Holland Ave | | | Saginaw | MI | 48601-2433 | |
| Northern Precision | | PO Box 189 | 601 S Lake St | | Lincoln | MI | 48742 | |
| Northern Safety Co Inc | | PO Box 4250 | | | Utica | NY | 13504-4250 | |
| Northern States Metals Co | | 51 N Main St | | | West Hartford | CT | 06107 | |
| NORTHERN, EDWARD | | 3625 CARMELLE WOODS | | | MASON | OH | 45040 | |
| Northwest Controls Inc | | PO Box 500 | | | East Dubuque | IL | 61025 | |
| Notifier Of New York Inc | | 102 Mary Ln | PO Box E | | Nedrow | NY | 13120 | |
| Nova Packaging Grouprp | | Nova Pak | 2409 W 2nd St | | Marion | IN | 46952 | |
| Nova Tech Inc | | 345 Farnum Pike | | | Smithfield | RI | 02917 | |
| Novas Software Inc Eft | | 2025 Gateway Pl Ste 400 | | | San Jose | | 95110 | |
| Npa Coatings Inc | | PO Box 71 4446 | | | Columbus | OH | 43271-4446 | |
| Npd Technology | | 3613 Wyoming | | | El Paso | TX | 79903 | |
| NRE NORTH RIVER ELECTRIC CO | NRE NORTH RIVER ELECTRIC CO | 42842 MOUND RD | | | STERLING HEIGHTS | MI | 48314 | |
| NRE NORTH RIVER ELECTRIC CO | | 42842 MOUND RD | | | STERLING HEIGHTS | MI | 48314 | |
| NSK Steering Systems America Inc | | PO Box 134007 | | | Ann Arbor | MI | 48113-4007 | |
| Nsrw Inc | | New Southern Resistance Weldin | 701 Thames Ct | | Pelham | AL | 35124 | |
| Nu Horizons Electronics Corp | | PO Box 360322 | | | Pittsburgh | PA | 15251-6322 | |
| Nu Tech Plastics Engineering Inc | Jay A Schwartz Esq P45268 | Schwartz Law Firm Pc | 37887 W 12 Mile Rd Ste A | | Farmington Hills | MI | 48331 | |
| Nucap Industries Inc | | 3370 Pharmacy Ave | | | Toronto | ON | M1W 3K4 | Canada |
| Nunez Jose Antonio | | 908 Boston Dr | | | Kokomo | IN | 46902 | |
| Nyacol Nano Technologies Inc | | PO Box 847928 | | | Boston | MA | 02284-7928 | |
| Nylacast Ltd | | 200 Hastings Rd Leicester | Leicester Le5 Ohl | | Great Britain | | | United Kingdom |
| Nyloncraft Inc | | 616 W Mckinley Ave | | | Mishawaka | IN | 46545 | |
| Nys Dept Of Environmental Con Reg Fee Determination Unit | | GPO Box 5973 | | | New York | NY | 10087-5973 | |
| Nys Environmental Conservation Regulatory Fee Determination | | Box 5973 Gpo | | | New York | NY | 10087-5973 | |
| O & I Transport Inc | | PO Box 807 | | | Dearborn | MI | 48121-0807 | |
| O C Tanner Recognition Company | Lesia Harmon | O C Tanner Company | 1930 S State St | | Salt Lake City | UT | 84115 | |
| O MALLEY JR WILLIAM J | | 3015 TIFFANY COURT | | | CARMEL | IN | 46033 | |
| O NEILL MARCIA M | | 2591 S SHORE DR | | | FLUSHING | MI | 48433-3515 | |
| Oak Point Partners Inc | Eric Linn President | PO Box 8338 | | | Rolling Meadows | IL | 60008 | |
| OAKITE PRODUCTS INC | OAKITE PRODUCTS INC | PO BOX 7 | | | NEW PROVIDENCE | NJ | 07974-0007 | |
| Oakland Tool & Mfg | Oakland Tool & Mfg | 34700 Commerce | | | Fraser | MI | 48026 | |
| Oakley Industries Inc | | PO Box 2088 Dept 4171 | | | Milwaukee | WI | 53201-2088 | |
| Oakwood Auto Wash | Attn Tim Watts | 444 Patterson Rd | | | Dayton | OH | 45419 | |
| Oakwood Corporate Housing | | 8804 N 23rd Ave Ste A 1 | | | Phoenix | AZ | 85021 | |
| Obrien Michael And Ingrid Obrien | c/o Laudig George Rutherford & Sipes | Linda George | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Obryan Everett E | | 1609 Martin St | | | Flatwoods | KY | 41139-1261 | |
| Occupational Health Ctrs Of Mi Dba Concentra Medical Centers | | PO Box 5106 | | | Southfield | MI | 48086-5106 | |
| Oce North America Inc | Attn Legal Dept | 5600 Broken Sound Blvd | | | Boca Raton | FL | 33487 | |
| Oce North America Inc | Attn Legal Dept | 5600 Broken Sound Blvd | | | Boca Raton | FL | 33487 | |
| Oceana Publications Inc | | 75 Main St | | | Dobbs Ferry | NY | 10522 | |
| Odenwald Chemie Gmbh | | Ziegelhaeuserstr 25 | Schoenau 69250 | | | | | Germany |
| Odette Mark O | | 11343 Berkshire Dr | | | Clio | MI | 48420-2124 | |
| Odette Mark O | | 11343 Berkshire Dr | | | Clio | MI | 48420-2124 | |
| Odyssey Technology Corp Accts Receivable | | 2987 Babcock Blvd | | | Pittsburgh | PA | 15237 | |
| Oetiker Inc | Oetiker Inc | 3305 Wilson St | | | Marlette | MI | 48453-0217 | |
| Offenbacher Lon | | 538 Springview Dr | | | Rochester | MI | 48307 | |
| Office Of Missouri State Treasurer Unclaimed Property Division | | PO Box 1272 | | | Jefferson City | MO | 65102-1272 | |
| OfficeMax | OfficeMax | 150 E Pierce Rd | | | Itasca | IL | 60143 | |
| Offshore International Incorporated | c/o Kasey C Nye | Quarles & Brady Streich Lang LLP | One S Church Ave Ste 1700 | | Tucson | AZ | 85701 | |
| Ogne Alberts & Stuart Pc | | 1869 E Maple Rd | | | Troy | MI | 48083 | |
| Ogura Clutch Company | Robert A Peurach Esq | Fitzgerald & Dakmak PC | 615 Griswold Ste 600 | | Detroit | MI | 48226 | |
| Ogura Corporation | Robert A Peurach Esq | Fitzgerald & Dakmak PC | 615 Griswold Ste 600 | | Detroit | MI | 48226 | |
| Ohio & Michigan Paper Co | | PO Box 621 | | | Toledo | OH | 43697 | |
| Ohio Academy Of Science Youngs Town State University Dep Arts | | 1 Unvsty Plz Debartole Hall Rm 104 | | | Youngstown | OH | 44555 | |
| Ohio Department Of Commerce Div Of Industrial Compliance | | PO Box 4009 | | | Reynoldsburg | OH | 43068-9000 | |
| Ohio Department Of Commerce Division Of Unclaimed Funds | | PO Box 18305 | | | Columbus | OH | 43218 | |
| Ohio Desk Company | | 1122 Prospect Ave | | | Cleveland | OH | 44115-1292 | |
| Ohio Edison Company | | Bankruptcy Dept | 6896 Miller Rd Rm 204 | | Brecksville | OH | 44141 | |
| Ohio Environmental Protection Agency | Michelle T Sutter | Ohio Attorney General | Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215-3400 | |
| Ohio Hoist & Puller Inc | | Tuf Tug Products Div | 3434 Enerete Ln | | Dayton | OH | 45439-198 | |
| Ohio Machinery Company dba Ohio Cat | Ohio Cat | 3993 E Royalton Rd | | | Broadview Hts | OH | 44147 | |
| Ohio State Of Treasurer Accountancy Board Of Ohio | | 77 S High St 18th Fl | | | Columbus | OH | 43215-6128 | |
| Oil Capital Electric Llc | | PO Box 21228 Dept No 30 | | | Tulsa | OK | 74121-1228 | |
| Oil Chem Inc Comml Indl Chemicals Inc | | 711 W 12th St | | | Flint | MI | 48503 | |
| Oil Rite Corp | | 4325 Clipper Dr | PO Box 1207 | | Manitowoc | WI | 54221-1207 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| OKI America Inc | Attn Anna Phan Assistant Controller | 785 N Mary Ave | | | Sunnyvale | CA | 94085 | |
| Oklahoma Alliance For Manufacturing | | Excellence | 525 S Main St Ste 210 | | Tulsa | OK | 74103 | |
| Oklahoma Natural Gas Co | | PO Box 401 | | | Oklahoma City | OK | 73101-0401 | |
| Oklahoma Tax Commission | Bankruptcy Section | General Counsels Office | PO Box 53248 | | Oklahoma City | OK | 73152-3248 | |
| Okuma America Corp | c/o Osgood Machinery Inc | 11900 Westhall Dr | | | Charlotte | NC | 28278 | |
| Olah Sheila M | | G 3100 Miller Rd Apt 17 A | | | Flint | MI | 48507-0000 | |
| Olathe City Of Ks | | 1385 S Robinson Dr | PO Box 2100 | | Olathe | KS | 66051-2100 | |
| Olathe Medical Services Inc | | PO Box 931260 | | | Kansas City | MO | 64193 | |
| OLear Elsie | | 4340 Meadows Ave | | | Grand Blanc | MI | 48439 | |
| OLear Elsie | | 4340 Meadows Ave | | | Grand Blanc | MI | 48439 | |
| Oleszak Ronald | | W225 S8265 Woodview Ln | | | Big Bend | WI | 53103 | |
| Omax Autos Ltd Bangalore | | Plot 6 Kiadb Indstri Area Pha Iv | Bommasandra Jigani Link Rd | | 562106 India | | | India |
| Omega Engineering Inc | | PO Box 740496 | | | Atlanta | GA | 30374-0496 | |
| OMG Americas Inc | Joe Dolan | 811 Sharon Dr | | | Westlake | OH | 44145 | |
| Omico Inc | | PO Box 1405 | | | Owensboro | KY | 42302 | |
| Omico Plastics Inc | | PO Box 1405 | | | Owensboro | KY | 42302-1405 | |
| Omiotek Coil Spring Co | | 833 North Ridge Ave | | | Lombard | IL | 60148 | |
| Omness Ralph F | | 5292 Heritage Dr | | | Saginaw | MI | 48603-1735 | |
| Omnicronix Inc | | 120 North Dixon Rd Mb 172 | | | Kokomo | IN | 46901 | |
| Omniture | | 550 E Timpanugos Circle | | | Orem | UT | 84097 | |
| On Site Llc | | 3333 N Wayne St Ste 152 | | | Angola | IN | 46703 | |
| ONDRICK CHARLES W | | PO BOX 277 | | | CHARLEVOIX | MI | 49720-0277 | |
| Oneal Rodney | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Ctr | Ste 3600 | Detroit | MI | 48243-1157 | |
| Oneida Research Services Inc | Attn Deborah Delluomo | 8282 Halsey Rd | | | Whitesboro | NY | 13492 | |
| Oneill Brian P | | 2591 South Shore Dr | | | Flushing | MI | 48433-3515 | |
| Onesource Distributors Inc | | PO Box 910309 | | | San Diego | CA | 92191 | |
| Oninku Seth A Md Trotwood Fam lly Medicine | | 1 Strader & Broadway | | | Trotwood | OH | 45426 | |
| Onkyo Industrial Components Inc | | 580 Bonnie Ln | | | Elk Grove Village | IL | 60007 | |
| Ontrack Data Recovery Inc | | 9023 Columbine Rd | | | Eden Prairie | MN | 55347 | |
| Onyx Environment Services Llc | | PO Box 73709 | | | Chicago | IL | 60673-7709 | |
| Onyx Environmental Services Electronics Recycling Div | Onyx Environmental Services ERD | 1275 Mineral Springs Dr | | | Port Washington | WI | 53074 | |
| Onyx Environmental Svcs Llc | | PO Box 73709 | | | Chicago | IL | 60673 | |
| Onyx Industrial Services Inc | | 6151 Executive Blvd | | | Huber Heights | OH | 45424-1440 | |
| OPEN BUSINESS EXCHANGE LTD | OPEN BUSINESS EXCHANGE LTD | 100 BUSH ST STE 820 | | | SAN FRANCISCO | CA | 94104-3911 | |
| Opie John D | c/o Delphi Corporation | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Optical Associates Inc | Attn Toni Koenen | 685 River Oaks Pky | | | San Jose | CA | 95134 | |
| Optical Gaging Products Inc | | 850 Hudson Ave | | | Rochester | NY | 14621 | |
| Optim  Attn Accounts Receiv Able | | 850 Stephenson Hwy Ste 615 | | | Troy | MI | 48083 | |
| Optimol Instruments Prueftechnik Gmbh | | Westendstr 125 | | | Muenchen | | 80339 | Germany |
| Optipro Systems Inc | | 6368 Dean Pkwy | | | Ontario | NY | 14519 | |
| Optrex America Inc | J P Murphy | Berry & Marman Professional Corporation Attorneys at Law | The Buhl Building | 535 Griswold Ste 1900 | Detroit | MI | 48226 | |
| Optrex America Inc | | 46723 Five Mile Rd | | | Plymouth | MI | 48170-2422 | |
| Orbit Movers & Erectors Inc | | 1101 Negley Pl | | | Dayton | OH | 45402 | |
| Ordonez Francisco A | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd | 650 Fifth Ave 9th Fl | | | New York | NY | 10019 | |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd | 650 Fifth Ave 9th Fl | | | New York | NY | 10019 | |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd | 650 Fifth Ave 9th Fl | | | New York | NY | 10019 | |
| Ore Hill Hub Fund Ltd | Ore Hill Hub Fund Ltd | 650 Fifth Ave 9th Fl | | | New York | NY | 10019 | |
| Orient Power Mobile Electronic Unit 5 4th Floor Harbour Ctr | | Tower 1 1 Hok Cheung St | Hung Hom Kowloon | | | | | Hong Kong |
| Original Dream Of Niles Inc | | 1308 Collar Price Rd | | | Hubbard | OH | 44425 | |
| Orion Charter Township Mi | | 2525 Joslyn Rd | | | Lake Orion | MI | 48360 | |
| Orix Warren LLC | c/o Michael J Moran Esq | Orix Real Estate Capital Inc | 100 N Riverside Plz Ste 1400 | | Chicago | IL | 60606 | |
| ORKIN EXTERMINATING COMPANY INC | ORKIN EXTERMINATING COMPANY INC | 258 E CAMPUS VIEW BLVD | | | COLUMBUS | OH | 43235-4634 | |
| Orkin Pest Control | | 112 Marketridge Dr | | | Ridgeland | MS | 39157 | |
| Ortega Maria | | 5920 Fraser Rd | | | Bay City | MI | 48706-9729 | |
| Ortega Maria | | 5920 Fraser Rd | | | Bay City | MI | 48706-9729 | |
| Osa Officina Stampaggi Attri Attrezzature | | Sede Torino Stab 10036 Settimo | Torinese Via E De Nicola 8 | | | | | Italy |
| Oscar Duran | | 122 Corner Rd | | | Underwood | WA | 98651 | |
| Osco Inc Eft | | 2937 Waterview Dr | | | Rochester Hills | MI | 48309 | |
| Osprey Sa Ltd | | 7600 Grand River No 210 | | | Brighton | MI | 48114 | |
| Osram Opto Semiconductors Inc | c/o Robert L Eisenbach III | Cooley Godward LLP | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | |
| Osram Sylvania Inc | Attn Nancy Piergentili | 100 Endicott St | | | Danvers | MA | 01923-3623 | |
| Ostash Robert S | | 2436 W German Rd | | | Bay City | MI | 48708-9652 | |
| Ostash Robert S | | 2436 W German Rd | | | Bay City | MI | 48708-9652 | |
| Ostrander Lori A | | 1601 N Averill Ave | M C 485 220 075 | | Flint | MI | 48556 | |
| Other Place | | 840 S Patterson Blvd | | | Dayton | OH | 45402 | |
| Otis Elevator Company | Otis Elevator Company | 1 Farm Springs Rd | | | Farmington | CT | 06032 | |
| Ottawa Gage Inc | | 1271 Lincoln Ave | | | Holland | MI | 49423 | |
| Otto Brad K | | 1080 Kenmoor SE | | | Grand Rapids | MI | 49546 | |
| Outokumpu Copper Nippert Inc Now Known as Luvata Ohio Inc | Attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plz Ste 2000 | | Buffalo | NY | 14203 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| OVERHEAD DOOR OF THE BORDER | | 14215 ATLANTA DR | | | LAREDO | TX | 78045 | |
| Overland Victoria J | | 14376 Miranna St | | | Brooksville | FL | 34613-5976 | |
| Overnite Transportation a UPS Company | Attn Rebecca Richardson | PO Box 1216 | | | Richmond | VA | 23218-1216 | |
| Owens Corning Fiberglass Inc C/o Owens Corning World Headquarters | Attn Marian Przysiecki 10 6 | One Owens Corning Pkwy | | | Toledo | OH | 43659 | |
| Owens Jeffrey J | Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| P & A Industries Inc | | PO Box 631005 | | | Cincinnati | OH | 45263-1005 | |
| P & J Delivery Service Inc | | PO Box 2975 | | | Grand Rapids | MI | 49501 | |
| P & R Communications Service Inc | P & R Communications Service Inc | 731 E 1st St | | | Dayton | OH | 45402 | |
| P J Spring Co Inc | Attn Patrick Buckley | 1100 Atlantic Dr | | | W Chicago | IL | 60185 | |
| P Tool & Die Co Inc | | 3535 Union St | | | North Chili | NY | 14514 | |
| Pace Overhead Door Company Of Kansas City | | 1142 Clay | PO Box 12517 | | North Kansas City | MO | 64116 | |
| Pacer Div Pacific Motor Transport Co | | PO Box 5600 Unit 80696 | Station Main | | Burlington | ON | L7R 4X3 | Canada |
| Pacer Global Logistics Inc | | 6805 Perimeter Dr | PO Box 8104 | | Dublin | OH | 43016 | |
| Pacer Service Center | | PO Box 277773 | | | Atlanta | GA | 30384-7773 | |
| Pacesetter Systems | Pacesetter Systems | 25315 Avenue Stanford | | | Valencia | CA | 91355 | |
| Pacific Destinations | | 100 1450 Creekside Dr | | | Vancouver | BC | V6J 5B3 | Canada |
| Pacific Rim Capital Inc | | 15 Enterprise Ste 400 | | | Aliso Viejo | CA | 92656 | |
| Pacific Rim Capital Inc | | 15 Enterprise Ste 400 | | | Aliso Viejo | CA | 92656 | |
| Pacific Rim Capital Inc | | 15 Enterprise Ste 400 | | | Aliso Viejo | CA | 92656 | |
| Pacific Rim Capital Inc | | 15 Enterprise Ste 400 | | | Aliso Viejo | CA | 92656 | |
| Package Design & Manufacturing | | Inc | PO Box 67000 Dept 283701 | | Detroit | MI | 48267-2837 | |
| Packaging Corporation of America | Karen McGill | Packaging Credit Company LLC | 900 E Diehl Rd St 131 | | Naperville | IL | 60563 | |
| Packaging Engineering LLC | Packaging Engineering LLC | 2620 Centennial Rd Suites | | | Toledo | OH | 43613 | |
| Packaging Plus | | 7735 Loma Ct | | | Fishers | IN | 46038 | |
| Palladin Precision Products Inc | | 57 Bristol St | | | Waterbury | CT | 06708 | |
| Palmer International Inc Eft | | PO Box 315 | | | Skippack | PA | 19474 | |
| Palmer Moving & Storage | | 24660 Dequindre | | | Warren | MI | 48091 | |
| Palmer Moving & Storage | | 24660 Dequindre Rd | | | Warren | MI | 48091-3332 | |
| Paluzzi Ronald | | 7 Peggy Rd | | | E Brunswick | NJ | 08816 | |
| Paluzzi Ronald J | | 7 Peggy Rd | | | E Brunswick | NJ | 08816-3939 | |
| Pam Transport Inc | | PO Box 1000 Dept 340 | | | Memphis | TN | 38148-0340 | |
| Panalpina Inc | | 601 Westport Pkwy Ste 100 | | | Grapevine | TX | 76051 | |
| Panalpina Inc | | 800 E Devon Ave | | | Elk Grove Village | IL | 60007-5224 | |
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | Attn Laurence Roach Esq | 776 Hwy 74 S | | | Peachtree City | GA | 30269 | |
| Pancake Donald J | | 2801 Comanche Dr | | | Kettering | OH | 45420-3830 | |
| Panther II Transportation | | 4940 Panther Pkwy | | | Seville | OH | 44273 | |
| Papelian Joseph E | | 1749 Timson Ln | | | Bloomfield Hills | MI | 48302-2273 | |
| Paprocki Jeffrey | | 4265 Emu Dr | | | Pinckney | MI | 48169 | |
| Parade Packaging Inc | | Fortune Plastics of Illinois | 262 S Shaddle Ave | | Mundelein | IL | 60060 | |
| Paradigm Design Solutions Inc | | 4300 Grand Haven Rd | | | Norton Shores | MI | 49441 | |
| Paragon Technologies Inc | | 5775 Ten Mile Rd | | | Warren | MI | 48091-1590 | |
| Parallax Inc | Parallax Inc | 599 Menlo Dr No 100 | | | Rocklin | CA | 95765 | |
| Parametric Technology Corp | Judd Smith | 140 Kendrick St | | | Needham | MA | 02494 | |
| Paramount Die Co Inc Paramount Dies | | 1306 Belmar Dr | | | Belcamp | MD | 21017 | |
| Paramount Stamping & Welding | | 1200 W 58th St | | | Cleveland | OH | 44102 | |
| Pariseau Letitia S | | 14624 Windemere St | | | Southgate | MI | 48195-3709 | |
| Pariseau Richard J | | 388 Gilford Ranch Trail | | | Rose City | MI | 48654-9594 | |
| Parisi Henry | | 6617 Isla Del Rey Dr | | | El Paso | TX | 79912 | |
| Park Enterprises of Rochester Inc | Chamberlain DAmanda | Attn Jerry Greenfield Esq | 2 State St Ste1600 | | Rochester | NY | 14614 | |
| Park Ohio Products Inc | | 7000 Denison Ave | | | Cleveland | OH | 44102 | |
| Parker Hannifin Corporation | Divisions Engineered Seals Automotive Connectors | 6035 Parkland Blvd | | | Cleveland | OH | 44124 | |
| Parker Machinery Movers Equipment | | 2024 Hillside Ave | | | Indianapolis | IN | 46218 | |
| Parker Rust Proof Of Cleveland | | 1688 Arabella Rd | | | Cleveland | OH | 44112 | |
| PARKLAND DESIGN CORPORATION INC | | 1405 LYELL AVE | | | ROCHESTER | NY | 14606-2125 | |
| Parks Charles A | | 3883 Sandhill Rd | | | Bellevue | OH | 44811-9801 | |
| Parkview Metal Products | c/o Robert D Wolford | Miller Johnson | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| PARKWAY PRODUCTS INC EFT | | 51 CAVALIER BLVD STE 200 | | | FLORENCE | KY | 41042-3967 | |
| Parm Catherine | | 43 Willow Pond Dr E | | | Saginaw | MI | 48603-9640 | |
| Parsons Brinckerhoff Quade | & Douglas Inc | 50 Lakefront Blvd Ste 111 | | | Buffalo | NY | 14202 | |
| Pat Lomakin | | 207 Fieldstone Dr | | | Glenshaw | PA | 11516 | |
| Patel Rajesh P | | 3733 Fincastle Dr | | | Beaver Creek | OH | 45431 | |
| Patrick Johnnie L | | 3006 Ridge Cliffe 6 | | | Flint | MI | 48532-3730 | |
| Patrick Mary | | 7200 North Dixboro Rd | | | Ann Arbor | MI | 48105 | |
| PATRICK RICHARD M | | 3934 N STONE GULLY CIR | | | MESA | AZ | 85207-1105 | |
| Patros John | | 8188 Kenyon Dr Se | | | Warren | OH | 44484-3020 | |
| Patterson David W | | 4385 E Lake Rd | | | Wilson | NY | 14122 | |
| Paul Hastings Janofsky and Walker Llp | Katherine A Traxler | 515 S Flower St 25th Fl | | | Los Angeles | CA | 90071 | |
| Paul Neff & Associates | Craig T Matthews & Associates LPA | 320 Regency Ridge Dr | | | Centerville | OH | 45459 | |
| Pauline C Holland | Pauline C Holland | 5080 Falcon Chase Ln NE | | | Atlanta | GA | 30342 | |
| Paulo Products Co | | 5620 W Park Ave | | | St Louis | MO | 63110 | |
| Pawo Inc | | 1370 Pullman Dr Bldg B | | | El Paso | TX | 79936 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Paxton Products | | 75 Remittance Dr Ste 6061 | | | Chicago | IL | 60675-6061 | |
| Pbcc | | PO Box 856460 | | | Louisville | KY | 40285-6460 | |
| PBR Australia Pty Ltd | PBR Australia Pty Ltd | Attn Peter Valentine | PO Box 176 | | Bentleigh E VI 3165 | | | Australia |
| Pc Computers & Software Inc | | 8125 G E 51st St | | | Tulsa | OK | 74145 | |
| PCB Piezotronics | c/o Damon & Morey LLP | 1000 Cathedral Pl | 298 Main St | | Buffalo | NY | 14202 | |
| Pcs | | 34488 Doreka | | | Fraser | MI | 48026 | |
| Pct Systems Wmty rep | Julie Garcia | 44000 Old Warm Springs Blvd. | | | Fremont | CA | 94538 | |
| Peak Technologies Inc | | PO Box 8500 S4955 | | | Philadelphia | PA | 19178-4955 | |
| Pearson Cynthia A | | 5306 Heatherton Dr | | | Trotwood | OH | 45426 | |
| Pearson Education Inc | Pearson Business Services | Attn PE No 5221771 | 200 Old Tappan Rd | | Old Tappan | NJ | 07675 | |
| Pedersen Keenan King Wachsberg & Andrzejak Pc | | 4057 Pioneer Dr Ste 300 | | | Commerce Township | MI | 48390-1363 | |
| Peerless Mill Supply Co Inc | | 79 Perry St | | | Buffalo | NY | 14203-3037 | |
| Peerless Steel Company Inc | | 2450 Austin Ave | | | Troy | MI | 48083-2030 | |
| Peerless Transportation Co Eft | | PO Box 1296 | | | Dayton | OH | 45401 | |
| Pegasus Imaging Corporation | Kel Khammanivong | 4001 N Riverside Dr | | | Tampa | FL | 33603-3226 | |
| Pegley Chris A | | 1481 Busch Rd | | | Birch Run | MI | 48415-9031 | |
| Peitz Robert C | | 3500 Pobst Dr | | | Kettering | OH | 45420-1044 | |
| Peko Precision Products Inc | | 1400 Emerson St | | | Rochester | NY | 14606 | |
| Pektron Plc | | Alfreton Rd | Derby | | De21 4ap England | | | United Kingdom |
| Pena Juan E | Carol Rizzo | 5825 Delphi Dr | | | Troy | MI | 48098 | |
| Penn Aluminum International Inc | Dennis E Quaid | FagelHaber LLC | 55 E Monroe St | 40th Flr | Chicago | IL | 60603 | |
| Penn Engineering & Manufacturing Corp | Penn Engineering & Manufacturing Corp | 5190 Old Easton Rd | | | Danboro | PA | 18916 | |
| Penn United Technology Inc | | PO Box 413 | | | Saxonburg | PA | 16056 | |
| PENNSYLVANIA ELECTRIC MOTOR SERVICE INC | | 4693 IROQUOIS AVE | | | ERIE | PA | 16511 | |
| Penntech Industrial Tools Inc | | 319 Thomson Pk Dr | | | Cranberry | PA | 16066 | |
| Pepin Paul S | | PO Box 292071 | | | Kettering | OH | 45429-0071 | |
| Pepper Carol Ann | | 1055 E Humphrey Ave | | | Flint | MI | 48505-1509 | |
| Pepper Carol Ann | | 1055 E Humphrey Ave | | | Flint | MI | 48505-1509 | |
| Pepsi Cola General Bottlers Inc | | 75 Remittance Dr Ste 1884 | | | Chicago | IL | 60675-1884 | |
| Peregrine Inc | | 5301 N 57th St Ste 102 | | | Lincoln | NE | 68507-3150 | |
| Perez Rebecca C/o Delphi New Brunswick Plant | | Attn Jeffrey Oxx | 760 Jersey Ave | | New Brunswick | NJ | 08903 | |
| Perfect Water Co Llc The | | 51410 Milano Dr Ste 110 | | | Macomb | MI | 48042 | |
| Perfection Products Inc | | 1320 S Indianapolis Ave | | | Lebanon | IN | 46052 | |
| Perfection Spring & Stamping Corp | Stephen R Epstein | 1449 E Algonquin Rd | PO Box 275 | | Mt Prospect | IL | 60056-0275 | |
| Perfection Tool & Mold Corp | | 3020 Production Ct | | | Dayton | OH | 45414-3514 | |
| Perfection Tool & Mold Corp | | 3020 Production Ct | | | Dayton | OH | 45414-3514 | |
| Perfecto Tool & Engr Co Eft Inc | | PO Box 2039 | | | Anderson | IN | 46018 | |
| Performance Friction Corp | Thomas G Davis | 83 Carbon Metallic Hwy | | | Clover | SC | 29710-963 | |
| Perkin Elmer Corp Eft | Jim Beard Ms 041 | PO Box 101668 | | | Atlanta | GA | 30392-1668 | |
| Perkinelmer Instruments Inc | | 801 S Illinois Ave | | | Oak Ridge | TN | 37830 | |
| Perkins Jr Charles A | | 1608 Tickanetly Rd | | | Ellijay | GA | 30540-6413 | |
| PERLET RICHARD P | | 149 WARRINGTON DR | | | ROCHESTER | NY | 14618-1122 | |
| Permacel Automotive | | PO Box 414911 | | | Kansas City | MO | 64141-4911 | |
| Perry Barbara G | | 2316 Lake Dr | | | Anderson | IN | 46012-1821 | |
| Perry Euwilda | Perry Euwilda | 5002 Phillips Rd | | | Kingston | MI | 48741-9700 | |
| Perry Euwilda | Perry Euwilda | 5002 Phillips Rd | | | Kingston | MI | 48741-9700 | |
| Persky Frank | | 419 Michigan Ave | | | Sandusky | OH | 44870 | |
| Peters Dry Cleaning | | c/o PO Box 450 | 76 West Ave | | Lockport | NY | 14094 | |
| Peters Heat Treating Inc | | PO Box 624 | | | Meadville | PA | 16335-0624 | |
| Peterson Jeffery M | | 41487 Thoreau Ridge | | | Novi | MI | 48377 | |
| Peterson Spring Cima Plant Division 20 | | Lock Box 771259 | | | Detroit | MI | 48277-1259 | |
| Peterson Tool Co | | 739 Fesslers Ln | | | Nashville | TN | 37210 | |
| Petes Radiator Service Inc | | 651 Oak St | | | Adrian | MI | 49221 | |
| Petty Bridgett R | | 8380 Misty Meadows | | | Grand Blanc | MI | 48439 | |
| Petty Mary | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | Huntsville | AL | 35801 | |
| Pfander Tom | | 314 Hunter St | | | Saginaw | MI | 48602 | |
| Pga Tournament Corporation | | Pga Hospitality | 100 Ave Of The Champions | | Palm Beach Gardens | FL | 33418 | |
| Pgs Incorporated | | PO Box 471465 | | | Tulsa | OK | 74147-1465 | |
| Phelps John W And Deborah J Phelps | c/o Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Phelps Karin | | 5070 Summit Dr | | | Saginaw | MI | 48603 | |
| Phenix Controls | | PO Box 11390 | | | Rochester | NY | 14611 | |
| Phillips & Deborah Dorothy J | | Sue Stoddard Jt Ten | 2676 N Hickory Rd | | Owosso | MI | 48867-8830 | |
| Phillips & Temro Industries Ltd | | 2426 Paysphere Circle | | | Chicago | IL | 60674 | |
| Phillips Industries | | Dept 8746 | | | Los Angeles | CA | 90084-8746 | |
| Phillips Robert | c/o Laudig George Rutherford & Sipes | Linda George EsqW Russell Sipes | 151 N Delaware St Ste 1700 | | Indianapolis | IN | 46204-2503 | |
| Phoenix Industrial Supply | | 1683 Doug Olson | | | El Paso | TX | 79936 | |
| Phoenix Instruments Inc | | 65 N Plains Industrial Rd | | | Wallingford | CT | 06492-2463 | |
| Phoenix International Corp | | 1441 44th St Nw | | | Fargo | ND | 58102 | |
| Phoenix Pumps Inc | | 3552 E Corona | | | Phoenix | AR | 85040 | |
| Photo Research Inc | | 9731 Topanga Canyon Pl | | | Chatsworth | CA | 91311 | |
| Photo Stencil LLC | Lars H Fuller Esq | Rothgerber Johnson & Lyons LLP | 1200 17th St Ste 3000 | | Denver | CO | 80202-5855 | |
| Photocircuits Corp | | 31 Sea Cliff Ave | | | Glen Cove | NY | 11542 | |
| Pi Research Usa Inc Pi Technology Usa | | 8250 Haverstick Rd Ste 275 | | | Indianapolis | IN | 46240 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Pianoforte Supplies Ltd Airfield Industrial Estate | | Wellsbourne | Warwick Warwickshire Gb Cv359j | | Great Britain | | | United Kingdom |
| Pickering Interfaces | | 2900 Northwest Vine St | | | Grants Pass | OR | 97526 | |
| Pickles Paul | | 1366 West Gorman | | | Adrian | MI | 49221 | |
| Pierce Mark W | | 2175 Wayward Dr | | | Rochester Hills | MI | 48309 | |
| Pietruszynski David | | 1328 Westhampton Woods Ct | | | Chesterfield | MO | 63005-6324 | |
| PIKAART JACOB | | 1926 HICKORY BARK LANE | | | BLOOMFIELD | MI | 48304-1118 | |
| Piland Brenda | J  Barton Warren Esq | Warren & Simpson PC | 105 North Side Sq | | Huntsville | AL | 35801 | |
| Pilkington North America Inc | | 811 Madison Ln | | | Toledo | OH | 43604 | |
| Pillar Induction Company Llc | | 3328 Paysphere Circle | | | Chicago | IL | 60674 | |
| Pillarhouse USA Inc | J Ted Donovan | Finkel Goldstein Rosenbloom & Nash LLP | 26 Broadway Ste 711 | | New York | NY | 11004 | |
| Pilot Air Freight | | PO Box 97 | | | Lima | PA | 19037-0097 | |
| Pine Club | | 1926 Brown St | PO Box 152 | | Dayton | OH | 45409 | |
| PINE RIVER PLASTICS INC | | PO BOX 477 | | | SAINT CLAIR | MI | 48079-0477 | |
| Pino Avalos Cesar Gerardo | | 700 N Zaragosa Pmb 274 | | | El Paso | TX | 79907 | |
| Pinter Door Sales Inc | | PO Box 216 | | | Monmouth Junction | NJ | 08852 | |
| Pioneer Standard Electronics Inc | | PO Box 371287 | | | Pittsburg | PA | 15250-7287 | |
| Piqua Technologies Inc | | PO Box 740 | | | Piqua | OH | 45356 | |
| Pirtle Ronald | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| Piscitelli Michele | | 5061 Maybee Rd | | | Clarkston | MI | 48346 | |
| Pitney Bowes Inc Fascimile Div | | PO Box 856037 | | | Louisville | KY | 40285-6037 | |
| Pitney Bowes Management Services | Pitney Bowes Credit Corporation | attn Recovery Dept | 27 Waterview Dr | | Shelton | CT | 06484-4361 | |
| Pitt Ohio Express Inc | | PO Box 643271 | | | Pittsburgh | PA | 15264-3271 | |
| PITTMAN CLEVELAND L | | 3614 JAMAICA DRIVE | | | AUGUSTA | GA | 30909 | |
| Pittsfield Products Inc Eft | | PO Box 1027 | | | Ann Arbor | MI | 48106 | |
| Pivox Corp | | 9 Carmelita | | | Irvine | CA | 92620 | |
| Pkg Express Inc | | PO Box 535 | | | Rushville | IN | 46173 | |
| PLABELL RUBBER PRODUCTS INC | | PO BOX 1008 | | | TOLEDO | OH | 436971008 | |
| Plachetko Andrzej | | 1338 Finger Lakes | | | Centerville | OH | 45958 | |
| Plainfield Stamping Texas Inc | | PO Box 265 | | | Plainfield | IL | 60544 | |
| Plainfield Stamping Texas Inc | | PO Box 265 | | | Plainfield | IL | 60544 | |
| Plainfield Tool & Engineering | | Plainfield Stamping Illinois | 24035 Riverwalk Ct | | Plainfield | IL | 60544-8145 | |
| Plas Tix Usa Inc | | 510 S Riverview Ave | | | Miamisburg | OH | 45342 | |
| Plastic Process Equipment Inc | | PO Box 425 | | | Northfield | OH | 44067-0425 | |
| Plastics Resources Inc | | PO Box 3291 | | | Logan | UT | 84323-3291 | |
| Plasticsource Inc Marquette Commercial Finance | | PO Box 3358 | | | Fort Worth | TX | 76113 | |
| Plastiques Cellulaires Polyform Inc | | 454 Edouard | | | Granby | PQ | J2G 3Z3 | Canada |
| PLI LLC | PLI LLC | 1509 Rapids Dr | Pobox 044051 | | Racine | WI | 53404-7001 | |
| Plymouth Rubber Company Inc | Atten Victor Bass Esq | Burns & Levinson LLP | 125 Summer St | | Boston | MA | 021101624 | |
| Pnc Bank Loan No Agent For 1401 Troy Assoc Lp | | 1843 Solutions Ctr | Lockbox 771843 | | Chicago | IL | 60677-1008 | |
| Pneu Con | | Pneumatic Conveying Inc | 960 E Grevillea Ct | | Ontario | CA | 91761 | |
| Pogue Ronald M | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| Point Dedicated Services | | 1300 E Big Beaver Rd | | | Troy | MI | 48083 | |
| Polehonki Ralph J | | 152 Canvasback Dr | | | Warren | OH | 44484 | |
| Polmounter Glenn D | | 9008 N Lewis Rd | | | Clio | MI | 48420-9727 | |
| Polymer Concentrates Inc | | PO Box 42 | | | Clinton | MA | 01510-0042 | |
| Polymer Conversions Inc | | 5732 Big Tree Rd | | | Orchard Pk | NY | 14127-4104 | |
| Polymer Sealing Solutions Inc Seals Division | | 2842 Collection Ctr Dr | | | Chicago | IL | 60693 | |
| Polymer Services Inc | | 2400 Custer Rd | | | Deckerville | MI | 48427 | |
| Polyone Corporation EM Group | | 33587 Walker Rd | | | Avon Lake | OH | 44012 | |
| Polysi Technologies Inc | | Add Chg 12 08 04 Ah | 5108 Rex Mcleod Dr | | Sanford | NC | 27330 | |
| Pontiac Coil Inc | | 5800 Moody Dr | | | Clarkston | MI | 48348-4768 | |
| Pope County Ar | | Pope County Tax Collector | 100 West Main St | | Russellville | AR | 72801 | |
| Poppelmann Kunststoff Technik GmbH & Co KG | Dieter Kalvelage | Bakumer Str 73 | | | Lohne | D-49393 | | Germany |
| POPPITT II ALFRED J | | 1441 TERRACE DR | | | LANTANA | TX | 76226-6666 | |
| Porex Technologies Corp | | 500 Bohannon Rd | | | Fairburn | GA | 30213 | |
| Port City Cab Co | | 770 W Sherman Blvd | | | Muskegon | MI | 49441 | |
| Port City Castings Corp affiliate of Port City Die Cast Inc | c/o Parmenter O Toole | Port City Castings Corp | 601 Terrace St | | Muskegon | MI | 49443-0786 | |
| Portage County Water Resou Oh | | 449 S Meridian St | PO Box 812 | | Ravenna | OH | 44266 | |
| Porter Devine | | 44 Leander Rd | | | Rochester | NY | 14612 | |
| Porterfield Harper & Mills Pa | | Rm Chg Per Goi 04 20 04 Am | Ste 600 | 22 Inverness Ctr Pkwy | Birmingham | AL | 35242 | |
| Portland Plastics | | PO Box 436 | | | Portland | MI | 48875 | |
| Portland Products Inc | | 430 Lyons Rd | | | Portland | MI | 48875 | |
| Posi Flate | | 1125 Willow Lake Blvd | | | Saint Paul | MN | 55110 | |
| Positive Pest Control | | PO Box 295 | | | Brookhaven | MS | 39602 | |
| Postmaster Warren | | 201 N High St | | | Warren | OH | 44481 | |
| Potts Mary C | | 10047 Evans Rd | | | Saginaw | MI | 48609-9615 | |
| Potts Mary C | | 10047 Evans Rd | | | Saginaw | MI | 48609-9615 | |
| Powder Tech Associates Inc | | 31 Flagship Dr | | | North Andover | MA | 01845-6194 | |
| Powell Electronics Inc | | PO Box 8500 S 1500 | | | Philadelphia | PA | 19178-1500 | |
| Power & Signal Group | | PO Box 371287 | | | Pittsburgh | PA | 15250-7287 | |
| Power Mation Div Inc | | PO Box 8198 | | | St Paul | MN | 55108-0198 | |
| Power Services LLC | John T O Brien | Power Services | PO Box 750066 | | Dayton | OH | 45475 | |
| Power Tools & Supply Inc | | 8551 Boulder Ct | | | Walled Lake | MI | 48390 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Powertrans Freight Systems Inc | | 18421 S Main St | | | Gardena | CA | 90248-4609 | |
| PPG Industries Inc | | One PPG Pl | | | Pittsburgh | PA | 15272 | |
| Ppt Vision Inc | | PO Box 1414 Ncb 07 | | | Minneapolis | MN | 55480-1414 | |
| PR Newswire | PR Newswire | GPO Box 5897 | | | New York | NY | 10087-5897 | |
| Practising Law Institute | Amy Brook | 810 Seventh Ave 25th Fl | | | New York | NY | 10019 | |
| Pratt Industries Usa Converting Division Birmingham | | PO Box 406803 | | | Atlanta | GA | 30384-6803 | |
| Praxair Inc | Joe Campana | 39 Old Ridgebury Rd | | | Danbury | CT | 06810-5113 | |
| Precise Plastics Machinery Inc | | 2812 Market Loop | | | Southlake | TX | 76092 | |
| Precision Balancing & Analyzing Co | Precision Balancing & Analyzing Co | 7265 Commerce Dr | | | Mentor | OH | 44060-5307 | |
| Precision Brush Company | Laure Lynch | 6700 Prakland Blvd | | | Solon | OH | 44139 | |
| Precision Concepts Group Llc | | 2701 Boulder Pk Court | | | Winston Salem | NC | 27101 | |
| Precision Fitting & Gauge Co | | 1214 S Joplin Ave | | | Tulsa | OK | 74112 | |
| Precision Grinding & Mfg Corp | Attn Douglas Cauwels | 1305 Emerson St | | | Rochester | NY | 14606 | |
| Precision Harness Inc | | 340 Transfer Dr Ste A | | | Indianapolis | IN | 46214 | |
| Precision Harness Inc Eft | | 340 Transfer Dr Ste A | | | Indianapolis | IN | 46214 | |
| Precision Joining Technologies Inc | Precision Joining Technologies Inc | Attn Joseph J Kwiatkowski | PO Box 531 | | Miamisburg | OH | 45343-0531 | |
| PRECISION OPTICAL SYSTEMS | PRECISION OPTICAL SYSTEMS | 1 UPLAND RD | | | NORWOOD | MA | 02062 | |
| Precision Products Group Inc | | Paramount Tube Div | 1430 Progress Rd | | Fort Wayne | IN | 46808 | |
| Precision Quality | | 1600 Sw 81st St | | | Oklahoma City | OK | 73159 | |
| Precision Resource Inc KY Div | Precision Resource Inc | 25 Forest Parkway | | | Shelton | CT | 06484 | |
| Precision Stamping Co Inc | | 1244 Grand Oaks Dr | | | Howell | MI | 48843 | |
| Precision Strip Transport Inc | | Lock Box 1540 | | | Cincinnati | OH | 45263-1540 | |
| Predictive Maintenance Service | | 515 Morris St | | | Uhrichsville | OH | 44683 | |
| Premier Safety & Service Inc | | Two Industrial Park Dr | | | Oakdale | PA | 15071 | |
| Premier System Integrators Inc | | PO Box 329 | | | Smyrna | TN | 37167 | |
| Premiere Mold & Die Inc | Robert J Dinges President | 4140 Helton Dr | PO Box 2910 | | Florence | AL | 35630 | |
| Prescott Mark | | 9342 Pinecrest Ct | | | Davison | MI | 48423 | |
| Prescott Mark | | 9342 Pinecrest Ct | | | Davison | MI | 48423 | |
| PRESIDENTIAL FINANCIAL CORP | | 4924 CONTEC DR | | | LANSING | MI | 48910 | |
| Presidio Components Inc | | Post Office Box 81576 | | | San Diego | CA | 92138-1576 | |
| Press Automation Systems | | 2008 Holland Sylvania Rd | | | Toledo | OH | 43615 | |
| Previte Dean | | 9 Jean Rd | | | E Brunswick | NJ | 08816-1367 | |
| Prex | Merri Niekamp | 128 West Third St | | | Greenville | OH | 45331 | |
| Prg Schultz International Eft Inc | | PO Box 100101 | | | Atlanta | GA | 30384-0101 | |
| Price Engineering Co Inc | | 1175 Cottonwood Ave | | | Hartland | WI | 53029-8309 | |
| Price Heneveld Cooper DeWitt Litton LLP | Price Heneveld Cooper DeWitt Litton LLP | PO Box 2567 | | | Grand Rapids | MI | 49501-2567 | |
| Priceville High School | | 317 Hwy 67 South | | | Decatur | AL | 35603 | |
| Pricewaterhousecoopers Llp | | PO Box 65640 | | | Charlotte | NC | 28265-0640 | |
| Prichard Hawkins Davis & Young Llp | | 10101 Reunion Pl Ste 600 | Union Square | | San Antonio | TX | 78216 | |
| Pride Gage Associates Llc | | 6725 W Central Ave Ste M | | | Toledo | OH | 43617 | |
| Pridemore Margaret P | | 2930 Mayor Dr | | | Kokomo | IN | 46902 | |
| Pridgeon & Clay Inc | Bruce Penno | 50 Cottage Grove SW | | | Grand Rapids | MI | 49507 | |
| Pridgeon & Clay Inc | | 50 Cottage Grove Sw | | | Grand Rapids | MI | 49507 | |
| Pridgeon & Clay Kft | | Vasut Ut 35/a | H 6088 Apostag | | | | | Hungary |
| Prime Tech Inc | | 1210 Warsaw Rd Ste 1200 | | | Roswell | GA | 30076 | |
| Prime Tech Sales Inc Eft | | 1545 Mt Read Blvd | | | Rochester | NY | 14606 | |
| Prime Tube Inc | | PO Box 77943 | | | Detroit | MI | 48277 | |
| Prince & Izant Co | | PO Box 931247 | | | Cleveland | OH | 44193 | |
| Prince Manufacturing Oxford Ef | | PO Box 2519 | | | Holland | MI | 49422 | |
| Printronix Inc | | 14600 Myford Rd | | | Irvine | CA | 92614 | |
| Prisim Business War Games | Jeff Lefebvre | 150 E Cook Ste 4 | | | Libertyville | IL | 60048 | |
| Pro Fit International Inc | Scott A Knight | 1335 Eagandale Court | | | Eagan | MN | 55121 | |
| Proainco | | 949 Zactecas Ct | | | El Paso | TX | 79907 | |
| Process Equipment & Supply Inc | | 31255 Lorain Rd | | | Cleveland | OH | 44070 | |
| Process Equipment & Supply Inc | | 31255 Lorain Rd | | | Cleveland | OH | 44070 | |
| Process Machinery | Anne | PO Box 3076 | 1316 State Docks Rd | | Decatur | AL | 35601/35602 | |
| Process Prototype | | 27850 Wick Rd | | | Romulus | MI | 48174 | |
| Process Solutions Inc | | 7845 Palace Dr | | | Cincinnati | OH | 45249 | |
| Product & Tooling Technologies Inc | | 33957 Riviera | | | Fraser | MI | 48026 | |
| Product Quality Partners Inc | | 450 Main St Ste 207 | | | Pleasanton | CA | 94566 | |
| Production Design Services Eft Inc | | 401 Fame Rd | | | Dayton | OH | 45449 | |
| Production Devices | Production Devices | 53 Island View Rd | | | Hyannis | MA | 02601 | |
| Production Service Co | Kenneth Ivanoic | 16025 Brookpark Rd | | | Cleveland | OH | 44142 | |
| Professional Electric Products | | Pepco | PO Box 1570 | | Willoughby | OH | 44096 | |
| Professional Grounds Keeper | | 2745 Southside Dr | | | Tuscaloosa | AL | 35475 | |
| Professional Maintenance of Dayton | Professional Maintenance of Dayton | 233 E Helena St | | | Dayton | OH | 45404 | |
| Professional Plating Inc | | 7449 Village Dr | | | Lino Lakes | MN | 55014 | |
| Professional Secretarial Services Inc | | 7210 E State St Ste 206 | | | Rockford | IL | 61108 | |
| Professional Technologies | | Services | PO Box 304 | | Frankenmuth | MI | 48734 | |
| Proform Tool Corp | | 606 Erie St | | | Saegertown | PA | 16433 | |
| Progress For Industry Inc | | 201 Grant St | | | Saegertown | PA | 16433 | |
| Progress Supply Inc | Progress Supply Inc | PO Box 25067 | | | Cincinnati | OH | 45225 | |
| Progress Tool & Die Shop | | 632 Mill St | | | Tipton | IN | 46072-1052 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE COMPONENTS | | 235 INDUSTRIAL DR | ATTN LARRY OLMSTEAD | | WAUCONDA | IL | 60084-1078 | |
| Progressive Technologies Inc | | 4695 Danvers Dr SE | | | Grand Rapids | MI | 49512 | |
| Prolon Inc | | 1040 Sako Court | | | Elkhart | IN | 46516 | |
| Promess Inc | | 11429 E Grand River | | | Brighton | MI | 48116 | |
| Propane Energy Ltd | | PO Box 1876 | | | Laredo | TX | 78044-1876 | |
| Protect N Shred | | PO Box 85 | | | Cortland | OH | 44410 | |
| Proto Plastics Canada Ltd | | 1880 Black Acre Dr | | | Oldcastle | ON | N0R 1L0 | Canada |
| Prototype Industries | Susan Albrecht | 349 Congress Pk Dr | | | Centerville | OH | 45459 | |
| Prototype Industries | Susan Albrecht | 349 Congress Pk Dr | | | Centerville | OH | 45459 | |
| Prototype Industries Inc | | 486 Windsor Pk Dr | | | Dayton | OH | 45459-4111 | |
| Proud Douglas And Esther | c/o Luadig George Rutherford & Sipes | L George W R Sipes | 151 N Delaware St Ste 1700 | | Indianapolis | IN | 46204-2503 | |
| Provencher Gary W | | 3410 Traum Dr | | | Saginaw | MI | 48602-3481 | |
| Provenion Gmbh | | Spannleitenberg 1 | 85614 Kirchseeon | | | | | Germany |
| Pruitts Packaging Services Eft Inc | | 2201 Kalamazoo Se | | | Grand Rapids | MI | 49507 | |
| Przedsiebiorstwo Produkcyjno Handlowe Bormech Sp Zoc | | 76 270 Ustka Charnowo 3 | | | | | | Poland |
| Pse&g Pubsvcelec & Gas Nj | | PO Box 14101 | | | New Brunswick | NJ | 08906-4101 | |
| Pse&g Pubsvcelec & Gas Nj | | PO Box 14101 | | | New Brunswick | NJ | 08906-4101 | |
| Psk Steel Corporation | | PO Box 308 | | | Hubbard | OH | 44425 | |
| Psychemedics Corporation | | PO Box 881 | Mccormack Post Office | | Boston | MA | 02103 | |
| Psytronics Inc | Psytronics Inc | 545 Capital Dr | | | Lake Zurich | IL | 60047-6711 | |
| Ptm Electronics Inc | | 221 Dino Dr Ste A | | | Ann Arbor | MI | 48103 | |
| Public Utilities Commission Of Ohio | Fiscal Department | 180 East BRd St 13Th Fl | | | Columbus | OH | 43215-3793 | |
| Pugh Lillia P | | 11112 W Campbell Ave | | | Phoenix | AZ | 85037-5334 | |
| Pugh Lillia P | | 11112 W Campbell Ave | | | Phoenix | AZ | 85037-5334 | |
| Pumford Construction Inc | Jessica Young | 1674 Champagne Dr N | | | Saginaw | MI | 48604-9202 | |
| Pumphrey Roofing Inc | | 42032 Oberlin/elyria Rd | | | Elyria | OH | 44035 | |
| Pumps Parts & Service Inc | Pumps Parts & Service Inc | PO Box 7788 | | | Charlotte | NC | 28241 | |
| Purchase Power | | PO Box 856042 | | | Louisville | KY | 40285-6042 | |
| Purolator Courier Ltd Etobicoke Post Stn | | PO Box 1100 | | | Etobicoke | ON | M9C 5K2 | Canada |
| Purolator Efp Lp | | PO Box 849815 | | | Dallas | TX | 75284 | |
| Purvis Bearing Service Inc | | PO Box 540757 | | | Dallas | TX | 75354-0757 | |
| Pyc Mark | Brown Chiari LLP | 5775 Broadway | | | Lancaster | NY | 14086 | |
| Pyle A Duie Inc | | PO Box 564 | | | West Chester | PA | 19381-0564 | |
| Pyramid Rebuild & Machine LLC | Attn James Leigh | 123 S Thomas Rd | | | Tallmadge | OH | 44278 | |
| Pyramid Riggers Inc | c/o Aaron C Firstenberger Esq | Strip Hoppers Leithart McGrath & Terlecky Co LPA | 575 S Third St | | Columbus | OH | 43215 | |
| Pyromation Inc | | 5211 Industrial Rd | | | Fort Wayne | IN | 46896 | |
| Pyung Kim Kim | | 31 Bd Marcel Cahen | L 131 | | | | | Luxembourg |
| Q H G Of Gadsden Inc Dba Gadsden Regional Med Ctr | | 1007 Goodyear Ave | | | Gadsden | AL | 35903 | |
| Q&m Consultores Sc | | Blvd Tomas Fernandez No 793 | Torres Campestre Edif B Ste 30 | | Ciudad Juarez | | 32434 | Mexico |
| Qmp Enterprises Inc | | 2sq Machine Tools | 43 County Rte 59 | | Phoenix | NY | 13135-2116 | |
| Quackenbush Gordon B | | 5566 South Reimer Rd | | | Bridgeport | MI | 48722 | |
| Quackenbush Gordon B | | 5566 South Reimer Rd | | | Bridgeport | MI | 48722 | |
| Quadtech Inc | | PO Box 83054 | | | Woburn | MA | 01813-3054 | |
| Qualcomm Inc | Attn Angela Harrell | 5775 Morehouse Dr | | | San Diego | CA | 92121 | |
| Quality Control Design Inc | | 376 Robbins Dr | | | Troy | MI | 48083-4567 | |
| Quality Distribution Inc | | 3802 Corporex Pk Dr | | | Tampa | FL | 33619 | |
| Quality Inspection & Containment Co Inc | Attn Jim Middleton | PO Box 66 | | | Dayton | OH | 45409 | |
| Quality Logistical Services | | PO Box 12030 | 3525 Capital City Blvd | | Lansing | MI | 48901-2030 | |
| Quality Metalcraft Inc | | 33355 Glendale | | | Livonia | MI | 48150 | |
| Quality Mill Supply Co Inc Eft | | PO Box 329 | | | Franklin | IN | 46131-0329 | |
| Quality Plus Inc | | 36300 Eureka Rd | | | Romulus | MI | 48174-3652 | |
| Quality Precision Services Inc | | 3333 Se 89th St | | | Oklahoma City | OK | 73135 | |
| Quality Screw & Nut Co | | 1745 Payshpere Circle | Add Chg 071205 Lc | | Chicago | IL | 60674 | |
| Quality Seals Inc | c/o Paul A Patterson Esq | Stradley Ronon Stevens & Young LLP | 2600 One Commerce Sq | | Philadelphia | PA | 19103 | |
| Quality Solutions Group Llc | | 2296 Kenmore Ave | | | Buffalo | NY | 14207 | |
| Quality Synthetic Rubber Inc | c/o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron | OH | 44309-1500 | |
| Quality Synthetic Rubber Inc | c/o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron | OH | 44309-1500 | |
| Quality Techniques Inc | | PO Box 5007 | | | Huntsville | AL | 35814 | |
| Quality Tool & Supply Co Inc | | 1506 Webster St | PO Box 2835 | | Dayton | OH | 45401 | |
| Quality Unlimited Llc | | 797 Joe Black Rd | | | Williamston | SC | 29697 | |
| Quality Vision Services Inc | | 1175 North St | | | Rochester | NY | 14621 | |
| Quan Burdette & Perez Pc | | 5177 Richmond Ave Ste 800 | | | Houston | TX | 77056 | |
| Quanex Corp | Attn S J Prociv | Macsteel | One Jackson Sq Ste 500 | | Jackson | MI | 49201 | |
| Quantech Inc | | 7170 Big Sky Dr Ste 7 | | | Holly | MI | 48442-9663 | |
| Quasar International Inc | | 5550 Midway Pk Pl Ne | | | Albuquerque | NM | 87109 | |
| Quest Diagnostics Clinical Laboratories Inc | | PO Box 828669 | | | Philadelphia | PA | 19182-8669 | |
| Quest Diagnostics Inc | | 13156 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Quest Diagnostics Incorporated | Attn Robert R Khoxayo | 1355 Mittel Blvd | | | Wooddale | IL | 60191 | |
| Quick Bernard J | Bernard J Quick | 582 Kennesaw Street | | | Birmingham | MI | 48009 | |
| Quick International Courier | | PO Box 35417 | | | Newark | NJ | 07193-5417 | |
| Quigley Industries Inc | | 38880 Grand River Ave | | | Farmington Hills | MI | 48335 | |
| Quinlan Kevin J | | 1982 Rainbow Dr | | | Rochester Hills | MI | 48306-3242 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Quinn Emanuel Urquhart Oliver & Hedges LLP | 865 S Figueroa St 10th Fl | | | Los Angeles | CA | 90017 | |
| Quiroga Sally J | | 7285 Dewsigan Ln | | | Mt Pleasant | MI | 48858-7372 | |
| Qwik Tape Llc | | 5021 N 55th Ave Ste 4 | | | Glendale | AZ | 85301 | |
| R & D Calibrations Inc | | Opto Cal | 13891 Deanly Ct | | Lakeside | CA | 92040 | |
| R & J Metal Finishing Inc | | 273 Gould Ave | | | Depew | NY | 14043 | |
| R & L Carriers Inc | | PO Box 713153 | | | Columbus | OH | 43271-3153 | |
| R & L Spring Co Eft | | 1097 Geneva Pkwy | Remit Updt 7 99 Letter | | Lake Geneva | WI | 53147 | |
| R & M Paving & Sealing Inc | | 5574 Old Saunders Settlement | Rd | | Lockport | NY | 14094 | |
| R A C Transport Co Inc | | 6050 E 56th Ave | | | Commerce City | CO | 80022 | |
| R B Satkowiaks City Sewer Cleaners | City Sewer Cleaners | PO Box 229 | | | Carrollton | MI | 48724 | |
| R E Dixon Inc | | 2801 Lockheed Way | | | Carson City | NV | 89706 | |
| R H Welf and Assoc Inc | Jim Ryan | PO Box 11047 | 3540 Norton Rd | | Cleveland | OH | 44111 | |
| R L Stone Co Inc | | 630 Cleveland Dr | | | Buffalo | NY | 14225 | |
| R O Whitesell & Associates Inc | | 5900 S Main St Ste 100 | | | Clarkston | MI | 48346-2314 | |
| R O Whitesell And Associates | | PO Box 681070 | | | Indianapolis | IN | 46268-7070 | |
| R T Vanderbilt Co | | PO Box 8500 1361 | | | Philadelphia | PA | 17178-1361 | |
| R&r Sales | | PO Box 161 | | | Grand Haven | MI | 49417 | |
| Raab Anton J | | 4106 E Wilder Rd 321 | | | Bay City | MI | 48706-2239 | |
| Raab Robert A | | 2924 Abbott Rd | | | Midland | MI | 48642-4769 | |
| Raab Robert A | | 2924 Abbott Rd | | | Midland | MI | 48642-4769 | |
| Rack Processing Co Inc Eft | | 2350 Arbor Blvd | | | Dayton | OH | 45439-1724 | |
| Raco Industries | Raco Industries | 5480 Creek Rd | | | Cincinnati | OH | 45242 | |
| Radabaugh Thomas K | | 124 S Trumbull Rd | | | Bay City | MI | 48708-9200 | |
| Radabaugh Thomas K | | 124 S Trumbull Rd | | | Bay City | MI | 48708-9200 | |
| Rader Fishman & Graver PLLC | | 39533 Woodward Ave Ste 140 | | | Bloomfield Hills | MI | 48304 | |
| RADHESHWAR HARI I | | 5884 THREE PONDS CT | | | WEST BLOOMFIELD | MI | 48324-3124 | |
| Radiall Jernik Inc | Radiall Jernik Inc | 102 W Julie Dr | | | Tempe | AZ | 85283 | |
| Radiation Dynamics Inc | | 151 Heartland Blvd | | | Edgewood | NY | 11717 | |
| Radlick Mary A | Radlick Mary A | 1220 41st Ave East | | | Eleenton | FL | 34222 | |
| Radlick Mary A | | 1220 41st Ave East | | | Ellenton | FL | 34222 | |
| Radwell International Inc | | 111 Mt Holly Bypass | | | Lumberton | NJ | 08048 | |
| Raetech Corporation | Raetech Corporation | 4750 Venture Dr Ste 100 | | | Ann Arbor | MI | 48108 | |
| Raimar James A | | 3190 Edward Pl | | | Saginaw | MI | 48603-2306 | |
| Raithel & Co Gmbh | Raithel & Co Gmbh | GOETHESTRASSE 6 | | | WEISSENSTADT | | 95163 | Germany |
| Rajewski Terrance M | | 1515 14th St | | | Bay City | MI | 48708-7403 | |
| Rajewski Terrance M | | 1515 14th St | | | Bay City | MI | 48708-7403 | |
| Rakestraw Kraig | | 2458 Lynn Ave | | | Dayton | OH | 45406 | |
| Ralph McElroy & Associates Ltd Ralph McElroy Translation Co | Ralph McElroy Translation Co | 910 West Ave | | | Austin | TX | 78701 | |
| Ralph McElroy & Associates Ltd Ralph McElroy Translation Co | Ralph McElroy Translation Co | 910 West Ave | | | Austin | TX | 78701 | |
| Ralph W Earl Co Inc Eft | | 5930 E Molloy | PO Box 2369 | | Syracuse | NY | 13220 | |
| Ralson Robert | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | Huntsville | AL | 35801 | |
| Ram Contract Carriers Ltd | | PO Box 100 | | | Essex | ON | N8M 2Y1 | Canada |
| Ramer Products Inc | | 1840 Terminal Rd | | | Niles | MI | 49120-1246 | |
| Ramsey Marcus | | 75 Vista Ct | | | Monroe | OH | 45050-1638 | |
| RAMSEY, COY | | 1040 E RAHN RD | | | DAYTON | OH | 45429 | |
| RANDOLPH JAMES L | | 1004 BLOOMVIEW CIR | | | ROCHESTER HILLS | MI | 48307-1728 | |
| Rankin Robert | | Dba Rankin Biomedical Corp | 9580 Dolores Dr | | Clarkston | MI | 48348 | |
| Rapid Delivery Of Indiana Inc | | PO Box 42326 | | | Indianapolis | IN | 46242-0326 | |
| Rapid Granulator Inc | Sue Cunningham | PO Box 5887 | | | Rockford | IL | 61125 | |
| Rapid Solutions Inc | | 1186 Combermere Dr | | | Troy | MI | 48083 | |
| Rapids Tumble Finish Inc | | 1607 Huts Dr | | | Eaton Rapids | MI | 48827 | |
| Rassini SA de CV | c/o Sanluis Rassini International Inc | 14500 Beck Rd | | | Plymouth | MI | 48170 | |
| Rausch Carl G | | 347 Glengarry Dr | | | Aurora | OH | 44202-8585 | |
| Ravenna Repair Service Eft | | 5361 Macomb Rd | | | Ravenna | OH | 44266 | |
| Raviv Precision Injection Moulding | | Kibbutz Revivim | | | M P Halutza | | 85515 | Israel |
| Rawac Plating Company | c/o Liquidity Solutions Inc dba Revenue Management | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Rawac Plating Company | Liquidity Solutions Inc | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Ray Valdes Seminole County Tax Collector | | 1101 E First St | PO Box 630 | | Sanford | FL | 32772 | |
| Raytek Inc | | PO Box 1820 | | | Santa Cruz | CA | 95060 | |
| Rb & W Corporation Eft | | 5190 Bradco Blvd | | | Mississauga | ON | L4W 1G7 | Canada |
| RDP Electrosense Inc | RDP Electrosense Inc | 2216 Pottstown Pike | | | Pottstown | PA | 19465 | |
| Reach For The Stars Incentive | | 1081 South Long Lake Rd | | | Traverse City | MI | 49684 | |
| Reactive Systems Inc | | 120 B East BRd St | | | Falls Church | VA | 22046 | |
| Realtime Consultants Inc | | PO Box 356 | | | New Hudson | MI | 48165-1356 | |
| Reco Equipment Inc | | PO Box 160 | | | Morristown | OH | 43759 | |
| Recognition Source Inc | | 1451 Empire Central Dr Ste 101 | | | Dallas | TX | 75247 | |
| Recoveryplanner Inc | | 2 Enterprise Dr Ste 200 | | | Shelton | CT | 06484 | |
| Recoveryplannercom Inc | | 2 Enterprise Dr Ste 200 | | | Shelton | CT | 06484 | |
| Recticel Interiors North America LLC fka Recticel North America Inc | c/o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Recycling Equipment Corp | | 1082 Spur Rd | | | Souderton | PA | 18964 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Red Board Ltd | Accounts Receivable | 940 Waterman Ave | | | East Providence | RI | 02914 | |
| Red Wing Mobile Unit | | 1286 Citizens Pkwy Ste F | | | Morrow | GA | 30260 | |
| Red Wing Shoe Store Remcor Inc | | 4032 Kemp St Colonial Plz | | | Wichita Falls | TX | 76308 | |
| Redd Raymond D | | 6601 Grovebelle Dr | | | Dayton | OH | 45424-8121 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Reese James D Dba Reese Servic Es | | 2288 Westview | | | Cortland | OH | 44410 | |
| Reeves G P Inc | | 12764 Greenly St | | | Holland | MI | 49424 | |
| Refractory Maintenance Corp | | PO Box 98 | | | Williamson | NY | 14589 | |
| Refrigeration Sales Corp | | PO Box 951391 | | | Cleveland | OH | 44193 | |
| Regal Steel Co | Mike Kurdyna | 2220 Morrissey | | | Warren | MI | 48091 | |
| Regents of The University of Michigan | c/o Debra A Kowich Esq | Office of VP & Gen Counsel | 503 Thompson St No 4010 | | Ann Arbor | MI | 48109-1340 | |
| Regional Automation Controls Inc | | 336 Distribution Dr | | | Madison | MS | 39110 | |
| Regloplas Corporation | Robert Oviatt | 1088 Miners Rd | | | St Joseph | MI | 49085 | |
| Rehau Ag & Co Rheniumhaus | | Otto Hahn Str 2 | D 95111 Rehau | | | | | Germany |
| Rehbein Pamela | | 3408 5th Ave | | | So Milwaukee | WI | 53172-3914 | |
| Reichle Allen | | 1847 Kendrick St | | | Saginaw | MI | 48602-1185 | |
| Reid Sheila | Reid Sheila | 2602 Mountain Ave | | | Flint | MI | 48503 | |
| Reid Sheila | Reid Sheila | 2602 Mountain Ave | | | Flint | MI | 48503 | |
| Reinhardt Donald E | | 5056 3 Mile Rd | | | Bay City | MI | 48706-9087 | |
| Reinhardt Donald E | | 5056 3 Mile Rd | | | Bay City | MI | 48706-9087 | |
| Reit Lubricants Company | | 899 Mearns Rd | | | Warminster | PA | 18974 | |
| Relational Funding Corporation | | 3701 Algonquin Rd | Ste 600 | | Rolling Meadows | IL | 60008 | |
| Relco Systems Inc Batsco Inc | | 7310 Chestnut Ridge Rd | | | Lockport | NY | 14094 | |
| Release Industries Inc | | PO Box 2601 | | | Peachtree City | GA | 30269 | |
| Reliable Casting Corp Sidney Div | | 3530 Spring Grove Ave | | | Cincinnati | OH | 45223 | |
| Reliasoft Corporation | | 115 S Sherwood Village Dr | | | Tucson | AZ | 85710 | |
| Relizon Co | | PO Box 644039 | | | Pittsburgh | PA | 15246-4039 | |
| Rem Communications Inc | | 2625 Johnstown Rd | | | Columbus | OH | 43219 | |
| Remco Office Systems | | 653 Congress Park Dr | | | Centerville | OH | 45459 | |
| Remenar Robert J | Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| Remy Inc | | 2902 Enterprise Dr | | | Anderson | IL | 46013 | |
| Renaissance Capital Alliance L | | 2005 W Hamlin Rd Ste 200 | | | Rochester Hills | MI | 48309 | |
| Reno Joseph | | Law Offices Of Brad A Chalker LLC | PO Box 750726 | | Dayton | OH | 45475 | |
| Rentokil Inc Pest Control Services | | PO Box 957269 | | | Duluth | GA | 30095-7269 | |
| Repsol Distribucion S A | | Orense 34 | 28020 Madrid | | | | | Spain |
| Republic Services Inc | | Add Chg 10 21 04 Ah | 832 Langsdale Ave | | Indianapolis | IN | 46202-1150 | |
| Requarth Lumber Co Inc | | PO Box 38 | | | Dayton | OH | 45401 | |
| Research Board Inc | | PO Box 911929 | | | Dallas | TX | 75391-1929 | |
| Reser Larry | | 6065 Los Pueblos | | | El Paso | TX | 79912 | |
| Resinoid Engineering Corp | | 251 O Neil Dr | | | Hebron | OH | 43025 | |
| Resource Technologies Inc | | PO Box 3201 | 431 Stephenson Hwy | | Troy | MI | 48007-3201 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Response Metal Fabricator | Karen Zehme | 521 Kiser St | | | Dayton | OH | 45404 | |
| Return To Work & Sports Ctr Inc | | 8825 S Howell Ave Ste 102 | | | Oak Creek | WI | 53154-3760 | |
| Revenue Management | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Advantech Plastics LLC | Revenue Management as Assignee of Advantech Plastics LLC | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as assignee of CLO Industries | Revenue Management | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Cornerstone Design LTD | Revenue Management as Assignee of Cornerstone Design LTD | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Custom Laser Inc | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of D&L Energy Inc | Revenue Management | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as assignee of Decatur Truck & Trailer Sales | Revenue Management | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Detroit Heading LLC | Revenue Management as Assignee of Detroit Heading LLC | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of DGC Plastic Molding | Jeffrey L Caress | One University Plaza | Ste 312 | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Electrodes Inc | | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Environmental Tech & Communications Inc | Revenue Management | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Freeman Water Treatman | Revenue Management | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Future Products Corp | Revenue Management | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Michael E Piston Pc | Revenue Management as Assignee of Michael E Piston Pc | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as assignee of Micromeritics Instrument Corp | Micromeritics Instrument Corp | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Moes Transport Trucking | Moes Transport Trucking | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as assignee of New Dimensions Inc | New Dimensions Inc | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as assignee of Norton Construction Services | Norton Construction Services | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Reliable Oil Equipment Inc | Revenue Management as Assignee of Reliable Oil Equipment Inc | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Schwind Robert M dba CNC Technical Services | Revenue Management as Assignee of Schwind Robert M dba CNC Technical Services | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Shaltz Fluid Power Inc | Revenue Management as Assignee of Shaltz Fluid Power Inc | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Showtech Presentation Systems Inc | Revenue Management as Assignee of Showtech Presentation Systems Inc | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Sorensen Div of Elgar | Revenue Management as Assignee of Sorensen Div of Elgar | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as assignee of Thompson & Knight LLP | Revenue Management | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Wagner Robert G Estate of | Revenue Management | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as assignee of Warren Trumbull Urban League Inc | Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Revere Transportation Services Inc | | PO Box 3046 | | | Bridgeton | MO | 63044 | |
| Rexcel Coatings Corp | | PO Box 12310 | | | El Paso | TX | 79913 | |
| Rexel Inc | North Atlantic Div Credit | 1049 Prince Georges Blvd | | | Upper Marlboro | MD | 20774 | |
| REYNOLDS JEFFREY T | | 1565 UNION ROAD | | | XENIA | OH | 45385-7644 | |
| Rf Micro Devices Inc | | 7628 Thorndike Rd | | | Greensboro | NC | 27409 | |
| Rhenus Ag & Co Kg | | Am Westkai 25 | 70327 Stuttgart | | | | | Germany |
| Rhenus Ag & Co Kg | | Bau 66 Hpc E13 Hans Martin | Schleyer Strabe 21 57 68299 | | Mannheim | | | Germany |
| Rhetech Inc | | 416 S 4th St | | | Coopersburg | PA | 18036 | |
| Rhino Assembly Corporation | | 5900 T Harris Technology Blvd | | | Charlotte | NC | 28269 | |
| Rhodes Sidney J | | 1145 Fisk Se | | | Grand Rapids | MI | 49507 | |
| Rice Lake Weighing Systems Inc | | 230 W Coleman | | | Rice Lake | WI | 54868 | |
| Rich Davis Enterprises Inc | Melissa Davis | 4831 Wyoming Ave | | | Dearborn | MI | 48126 | |
| Richard Dorociak | Thorson Switala Wilkins & Snead c o Richard Dorociak | 130 W Second St Ste 1508 | | | Dayton | OH | 45402 | |
| Richard Equipment Co Inc | Richard Equipment Co Inc | 1008 Seabrook Wy | | | Cincinnati | OH | 45245 | |
| Richard T Dix | | 4021 Reading Rd | | | Dayton | OH | 45420 | |
| Richards F Timothy | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| Richards Layton & Finger Pa | | PO Box 551 | | | Wilmington | DE | 19899 | |
| Richardsapex Inc | | 4202 24 Main St | | | Philadelphia | PA | 19127 | |
| Richardson Michael | c/o Gary H Cunningham Esq | 101 W Big Beaver 10th Fl | | | Troy | MI | 48084 | |
| Richco Inc | Richco Inc | 8145 River Dr | | | Morton Grove | IL | 60053 | |
| Richco Inc | Richco Inc | 8145 River Dr | | | Morton Grove | IL | 60053 | |
| Richter Precision Inc | | PO Box 159 | | | East Petersburg | PA | 17520 | |
| Rickun James S Environmental Consulting | | 4933 Black Oak Dr | | | Madison | WI | 53711-4373 | |
| Ricoh Customer Finance Corp | | PO Box 642333 | | | Pittsburgh | PA | 15264-2333 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Ridner Patti | | 1128 Walnut | | | St Charles | MI | 48655 | |
| Riedy James E | | 2709 Pebble Beach Dr | | | Oakland | MI | 48363 | |
| Riegle William E | | 2111 Sir Lockesley Dr | | | Miamisburg | OH | 45342-2047 | |
| Ries Thomas E | | 30 Island Creek Dr | | | Okatie | SC | 29909 | |
| Riko Co Ltd No 2 52 Higashi 2 Chome | | Nakanocho Tondabayashi Osaka | 584 0022 | | | | | Japan |
| Riley Barbara | | 836 Eggert Rd | | | Amherst | NY | 14226 | |
| Riley Timothy | | 4725 Clearview Dr | | | Anderson | IN | 46013 | |
| Rima Manufacturing Co | | 3850 Munson Hwy | | | Hudson | MI | 49247 | |
| Rineco | | PO Box 729 | | | Benton | AR | 72018 | |
| Ring Masters Llc | | PO Box 20747 | | | Canton | OH | 44701-0747 | |
| Rite Track Equipment Services | | 8655 Rite Track Way | | | West Chester | OH | 45069 | |
| Rite Track Equipment Services | | 8655 Rite Track Way | | | West Chester | OH | 45069 | |
| Riteway Trucking Inc | Riteway Trucking Inc | 2777 Stemmons Fwy Ste 1800 | | | Dallas | TX | 75207 | |
| Ritter Engineering Co | | PO Box 8500 4285 | | | Philadelphia | PA | 19178-4285 | |
| Ritter Technology Llc | | Ste 100 N29w23721 Woodgate Court | West | | Pewaukee | WI | 53072-6249 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport | NY | 14067-9264 | |
| Riverfront Optical | | 3724 Davison Rd | | | Flint | MI | 48506-4206 | |
| Riverside Claim LLC as assignee for Prospect Mold Inc | Riverside Claims LLC | PO Box 626 Planetarium Sta | | | New York | NY | 10024 | |
| Riverside Claims LLC | | PO Box 626 | Planterium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | Riverside Claims LLC as assignee for Land Instrument | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC as assignee for Alcor Supply Fixture Co | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Arnold Engineering Pastiform | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Dickinson Wright PLLC | Riverside Claims LLC | PO Box 626 Planetarium Sta | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for DSM Engineering Plastics Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Dynalab Corporation | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Faulkner Ind Maintenance | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Force Control Industries Inc | Riverside Claims LLC | PO Box 626 Planetarium Sta | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Fort Wayne Anodizing | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Jan Pak Huntsville | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Lauren Manufacturing | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Lowry Holding Company Inc dba Lowry Computer Products | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Metprotech | Riverside Claims LLC | PO Box 626 Planetarium  Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for MPS Group | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Product Action International LLC | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for RDP Corporation | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Standard Scale & Supply Co | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Trienda A Wilbert Company | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Vanex Fire Systems | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Whyco Finishing Technologies LLC | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Intl Inc | | Riverside Metal Products Co | 2401 20th St | | Port Huron | MI | 48060 | |
| Riviera Finance | | Assignee Enroute Express Inc | 22331 Network Pl | | Chicago | IL | 60673-1223 | |
| Riznek Sorting | | 8 1288 Ritson Rd N Ste 202 | | | Oshawa | ON | L1G 8B2 | Canada |
| Rjm Services Inc | | PO Box 386 | | | Clarence Ctr | NY | 14032 | |
| RI Cleaning Services | | 98 Woodbridge Ct S | | | Langhorne | PA | 19053 | |
| RI Cleaning Services | | 98 Woodbridge Ct S | | | Langhorne | PA | 19053 | |
| RI Holliday Company Inc | | 525 Mcneilly Rd | | | Pittsburgh | PA | 15226-2503 | |
| Road Equipment Parts Center | Mark A Hess | 400 Gordon Industrial Ct SW | | | Byron Center | MI | 49315 | |
| Robbins Cheryl | | 636 Delaware Rd | | | Buffalo | NY | 14223 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Half Management Resources | Attn Lynda Travers | Div Of Robert Half International | 5720 Stoneridge Drive Ste Three | | Pleasanton | CA | 94588 | |
| Robert R Mccormick School Of Engineering & Applied Sciences | | Northwestern University | 2145 Sheridan Rd | | Evanston | IL | 60208-3119 | |
| ROBERTS DANIEL C | | 5565 TRAMMEL LANE | | | CARMEL | IN | 46033 | |
| Roberts Gerald T | | 2772 Waterford Dr | | | Saginaw | MI | 48603-3233 | |
| Roberts Michael W | | 706 Puritan Ave | | | Lawrenceville | NJ | 08648-4642 | |
| Roberts Yvonne | | 530 Allenhurst Rd Apt A | | | Amherst | NY | 14226 | |
| ROBERTSON GARY L | | 8936 DEERWOOD RD | | | CLARKSTON | MI | 48348-2828 | |
| Robinette Dennis B | | 1379 S 700 E | | | Elwood | IN | 46036-8433 | |
| Robinson Charles R | | 999 Randall Rd | | | Coopersville | MI | 49404 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robinson Evelyn H | | 4223 Old Brandon Rd | | | Pearl | MS | 39208-3012 | |
| Robinson John H | | 145 Nw Pittock Dr | | | Portland | OR | 97210-1074 | |
| Robinson Maude | | 1351 Airport Rd | | | Raymond | MS | 39154-9349 | |
| Robinson Paulette | | 1901 Welch Blvd | | | Flint | MI | 48504-3015 | |
| Robotics Inc | | 2421 Rte 9 | | | Ballston Spa | NY | 12020-4407 | |
| Robran Daloni L | | 511 W College Ave | | | Waukesha | WI | 53186-4501 | |
| Roby Services Ltd Dba Roby Supply | | 42 N Torrence St | | | Dayton | OH | 45403 | |
| Rochester 100 Inc | | PO Box 92801 | | | Rochester | NY | 14692 | |
| Rochester Automated Systems | | 25 Regency Oaks Blvd Ste 2 | | | Rochester | NY | 14624 | |
| Rochester Distribution Unltd Inc | | PO Box 60557 | | | Rochester | NY | 14606 | |
| Rochester Gas & Electric Corporation | | 89 East Ave | | | Rochester | NY | 14649 | |
| Rochester Ny City Of | | PO Box 14270 | | | Rochester | NY | 14614-0270 | |
| Rochester Precision Inspections Inc | | 7466 W Henrietta Rd | | | Rush | NY | 14543 | |
| Rock Edward J | | 1411 Deer Creek Dr | | | Englewood | FL | 34223-4217 | |
| Rock Edward J | | 1411 Deer Creek Dr | | | Englewood | FL | 34223-4217 | |
| Rock Valley Oil & Chemical Co | | 1911 Windsor Rd | | | Rockford | IL | 61111 | |
| Rocket Express Inc | | PO Box 375 | | | Wolcott | IN | 47995 | |
| Rockford Mfg Group Inc | | 14343 Industrial Pkwy | | | South Beloit | IL | 61080-2603 | |
| Rocknel Fastener Inc | | 6080 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Rodea Joseph | | 817 N Fayette | | | Saginaw | MI | 48602 | |
| Rodeman Donald W | | 1020 Nottingham Ln | | | Kokomo | IN | 46902-9551 | |
| Rodriguez Ricardo | | 703 Harbor Dr | | | Manistee | MI | 49660 | |
| Rodriguez Ricardo | | 703 Harbor Dr | | | Manistee | MI | 49660 | |
| Roemer Industries Inc | | 1555 Masury Rd | | | Masury | OH | 44438 | |
| ROESE JAY C DBA TWE | | 4196 CREAM RIDGE RD | | | MACEDON | NY | 14502-8716 | |
| Rofin Baasel Inc | | Lock Box 5 0008 | | | Woburn | MA | 01815-0008 | |
| Rogers Foam Corporation | | 20 Vernon St | | | Somerville | MA | 02145 | |
| Rogers Joseph | | 3330 Burning Bush Rd | | | Bloomfield Village | MI | 48301 | |
| Rohde & Schwarz Inc | Attn Mark Lash | 8661A Robert Fulton Dr | | | Columbia | MD | 21046 | |
| Rohde & Schwarz Inc | Attn Mark Lash | 8661A Robert Fulton Dr | | | Columbia | MD | 21046 | |
| Rohm And Haas Co | Attn C Rankin | 100 Independence Mall W | | | Philadelphia | PA | 19106 | |
| Rohm Electronics USA LLC | Attn Diana Thornton | 10145 Pacific Heights Blvd No 1000 | | | San Diego | CA | 92121 | |
| Roland Glenda | | 10622 Thrift Rd | | | Clinton | MD | 20735 | |
| Roland Robert | | 5705 Suburban Ct | | | Flint | MI | 48505 | |
| Rollins Moving & Storage Inc | | PO Box 839 | | | Springfield | OH | 45501 | |
| Romano Aniello | Romano Aniello | 2078 Old Hickory Blvd | | | Davison | MI | 48423 | |
| Romar Industries Inc | | 1164 Ladd Rd | | | Walled Lake | MI | 48390 | |
| Ronald Ott Technical Services LLC | Ronald Ott Technical Services LLC | PO Box 58648 | | | Cincinnati | OH | 45258-0648 | |
| Roose Gerard | | 54327 Birchfield Dr East | | | Shelby Township | MI | 48316-1336 | |
| Rope Barry S Rope & Associates | | 27631 Westcott | | | Farmington Hills | MI | 48334 | |
| Rosalyn Motley | c/o Deborah Matteson | Wiggins Childs Quinn & Pantazis LLC | The Kress Bldg | 301 19th St N | Birmingham | AL | 35203 | |
| Rose Charles L | | 12225 E Houghton Lake Dr | | | Houghton Lake | MI | 48629-8619 | |
| Rose Lois A | | 8130 Woodbridge Ct | | | Springboro | OH | 45066 | |
| Rose Michael P | | 8130 Woodbridge Ct | | | Springboro | OH | 45066 | |
| Rosemont Industries Inc | Attn Barb Evans | 1700 West St | | | Reading | OH | 45215 | |
| Rosemount Analytical | Customer Financial Services | 12001 Technology Dr AB03 | | | Eden Prairie | MN | 55344 | |
| Rossi Louis F | | 3395 Greenfield N W | | | Warren | OH | 44485-1350 | |
| Rostra Tool Co | | 30 E Industrial Rd | | | Branford | CT | 06405 | |
| Rotex Inc | | 1230 Knowlton St | | | Cincinnati | OH | 45223-1845 | |
| Rothrist Tube Inc | Attn Linda K Barr | Nelson Mullins Riley & Scarborough LLP | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| Rotko John F | | 3201 Scenic Way | | | McAllen | TX | 78503 | |
| Roto Rooter | | 2549 Stanley Ave | | | Dayton | OH | 45404-2730 | |
| Rotoform a Division of Magna Power Train Inc | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Rotor Clip Company Inc | Robert L Schmidt Esq | Norris McLaughlin Marcus PA | PO Box 1018 | | Somerville | NJ | 08876-1018 | |
| Roufus Marilyn | | 2135 W Mallory Ave | | | Milwaukee | WI | 53221 | |
| Roush Industries Inc | | 12445 Levan | | | Livonia | MI | 48150 | |
| Rowley Alan Boyd | | 1519 Van Buskirk Rd | | | Anderson | IN | 46011 | |
| Roy Dean Products Company dba Engineered Custom Lubricants dba Engineered Components & Lubricants and dba ECL | Richard E Baker Esq | Seyburn Kahn Ginn Bess & Serlin PC | 2000 Town Center Ste 1500 | | Southfield | MI | 48075 | |
| Royal Adhesives & Sealants Llc | | 600 Cortlandt St | | | Belleville | NJ | 071093384 | |
| Royal Diversified Products Inc | | PO Box 444 | | | Warren | RI | 02885-0444 | |
| ROYAL LINEN SERVICE | | 701 6TH ST | | | CADILLAC | MI | 49601-9267 | |
| Royal Oak Waste Paper & Metal | | 414 East Hudson | | | Royal Oak | MI | 48067 | |
| Royal Tool & Molding Inc | | 412 S Chicago St | | | Royal Ctr | IN | 46978 | |
| Rozga Plumbing & Heating Corp | | 1529 South 113th St | | | West Allis | WI | 53214 | |
| Roznowski Joseph J | | 37750 Pebble Pointe Ct | | | Clinton Township | MI | 48038-5124 | |
| Rpk Sociedad Cooperativa | | Portal De Gamarra 34 | 01013 Victoria | | | | | | Spain |
| RS Electronics | Michelle Ross | 34443 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| RT Sub LLC Formerly known as ReceptTec LLC | George E Caston Manager | RT Sub LLC | 20791 Torrey Pines Way | | Estero | FL | 33928 | |
| Rtp Co | Todd E Paulson | 580 E Front St | | | Winona | MN | 55987 | |
| Rudolph Bros & Co | | PO Box 425 | | | Canal Winchester | OH | 43110 | |
| Ruggirello Patrick J | | 3817 Delaware Ave | | | Flint | MI | 48506-3110 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Rumora Frank | | 216 Briarwood Ln | | | Scottsville | NY | 14546-1243 | |
| Rumora Frank N | | 216 Briarwood Ln | | | Scottsville | NY | 14546-1243 | |
| Rumora Patricia | | 216 Briarwood Ln | | | Scottsville | NY | 14546-1243 | |
| Rumpke Consolidated Companies Inc | | 10795 Hughes Rd | | | Cincinnati | OH | 45251 | |
| Runkle Donald L | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Running Jeanie | | 2340 Goodrich Rd | | | Otter Lake | MI | 48464 | |
| Runzheimer International | | Runzheimer Pk | | | Rochester | WI | 53167 | |
| Rural Metro Ambulance | | PO Box 15486 | | | Augusta | GA | 30909 | |
| Ruscher Richard | | S73 W31310 Spring Lake Rd | | | Mukwonago | WI | 53149-0124 | |
| Russell Arthur G Co Inc | | PO Box 237 | | | Bristol | CT | 06011-0237 | |
| Russell Carolyn | | 2641 Timber Lane | | | Flushing | MI | 48433 | |
| Russell Carolyn | | 2641 Timber Lane | | | Flushing | MI | 48433 | |
| Russell H Stevens and Joan A | | Stevens Jt Ten | 3132 Oleary Rd | | Flint | MI | 48504-1763 | |
| Russell Reynolds Associates Inc | Charles E Boulbol Pc | 26 Broadway 17th Fl | | | New York | NY | 10004 | |
| Russell Thomas And Norma | c/o Laudig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Rust College | | 150 E Rust Ave | | | Holly Springs | MS | 38635 | |
| Rustic Village Apartments c/o Rental Office | | 999 East Henrietta Rd | | | Rochester | NY | 14623 | |
| Rutgers University College Of Engineering | | Continuing Eng Education | 607 Taylor Rd | | Piscataway | NJ | 08854-8065 | |
| Ruth A Thuma | | 10802 Plains Rd | | | Eaton Rapids | MI | 48827-9705 | |
| Rutkoski Ronald J | | 3396 Lamton Rd | | | Decker | MI | 48426-9710 | |
| Rutledge Tonya R | | 740 Brooklyn Ave | | | Dayton | OH | 45407 | |
| Rwc Incorporated | | PO Box  920 | | | Bay City | MI | 48707 | |
| Ryan Richard P | | 8221 Clarence Ln N | | | East Amherst | NY | 14051-1997 | |
| Ryco Design & Research Inc Eft Dba Ryco Engineering | | 230 Celtic Dr | | | Madison | AL | 35758 | |
| Ryco Engineering Inc Eft | | 22600 Hall Rd Ste 100 | | | Clinton Township | MI | 48036 | |
| Ryerson Tull Inc | | Lock Box At 40108 | | | Atlanta | GA | 31192 | |
| Rynearson Monica | | 906 S Holly Rd | | | Fenton | MI | 48430 | |
| Ryno Deborah | Ryno Deborah | 2197 E Dodge Rd | | | Clio | MI | 48420-9746 | |
| Rytlewski Doris | | 4157 Scarlet Oak Dr | | | Saginaw | MI | 46403 | |
| Ryzex Inc | | 4600 Ryzex Way | | | Bellingham | WA | 98226 | |
| S & C Transport Inc | | 31478 Industrial Rd Ste 100 | | | Livonia | MI | 48150 | |
| S & K air Power Tool & Supply | | E Rte 316 | | | Mattoon | IL | 61938 | |
| S & K Top Quality Liaisons Llc | | 1109 Winchester Way | | | Chesapeake | VA | 23320 | |
| S E Huffman Corp Eft | | 1050 Huffman Way | | | Clover | SC | 29710 | |
| S K Brazing Co Eft | | 565 2 Sincheon Dong Siheung | | | City Kyungk do | | | Korea Republic Of |
| S K I Designing Inc Eft | | 14665 23 Mi Rd | | | Shelby Township | MI | 48315 | |
| S Kunststofftechnik Sro | | Bezrucova 3262/33A 74721 | Kravare | | | | | Czech Republic |
| S&D Osterfeld Mechanical Contractors Inc | S&D Osterfeld Mechanical | 1101 Negley Pl | | | Dayton | OH | 45402 | |
| S&k Landscaping | | PO Box 71 | | | Dayton | OH | 45434 | |
| S&t Steel | | 4187 Airport Dr | | | Wichita Falls | TX | 76305 | |
| Sabau Mark D | | 560 Oakmont Ln | | | Aurora | OH | 44202 | |
| Sabo Robert B | | 20311 East M 60 | | | Three Rivers | MI | 49093-9098 | |
| Sabo Robert B | | 20311 East M 60 | | | Three Rivers | MI | 49093-9098 | |
| Sabo Robert B | | 20311 East M 60 | | | Three Rivers | MI | 49093 | |
| Sabo Robert B | | 20311 East M 60 | | | Three Rivers | MI | 49093-9098 | |
| Sabo Robert B | | 20311 M 60 | | | Three Rivers | MI | 49093 | |
| Sabo Robert B | | 20311 East M 60 | | | Three Rivers | MI | 49093-9098 | |
| Sabo Robert B | | 20311 M 60 | | | Three Rivers | MI | 49093 | |
| Saegertown Manufacturing Corp | Attn Sharon M Dunn | Saegerton Mfg Corp | One Crawford St | PO Box 828 | Saegertown | PA | 16433 | |
| Saegertown Manufacturing Corporation | Attn Sharon M Dunn | One Crawford St | PO Box 828 | | Saegertown | PA | 16433 | |
| Saf T Gard International Inc | | 205 Huehl Rd | | | Northbrook | IL | 60062 | |
| Safemate Antislip Ltd | | Bankheade Ave Bucksburn | Ab21 9et Aberdeen Scotland | | | | | United Kingdom |
| Safety Kleen Branch Services | | PO Box 650509 | | | Dallas | TX | 75265-0509 | |
| Safety Kleen Branch Services | | PO Box 650509 | | | Dallas | TX | 75265-0509 | |
| Safety Kleen Corp | | 2549 N New York St | | | Wichita | KS | 67219 | |
| Safety Kleen Oil Recovery Co | | Formly Breslube Usa Inc | 601 Riley Rd | | East Chicago | IN | 46312 | |
| Safety Kleen Oil Recovery Co | | Nw 5459 | PO Box 1450 | | Minneapolis | MN | 55485-5459 | |
| Safety Kleen Oil Services | | 601 Riley Rd | | | East Chicago | IN | 46312 | |
| Safety Kleen Oil Services | | 601 Riley Rd East | | | Chicago | IN | 46312 | |
| Safety Kleen Systems Inc | | 5400 Legacy Dr | Cluster II Bldg 3 | | Plano | TX | 75024 | |
| Safety Store | | 2440 Schuette Rd | | | Midland | MI | 48642 | |
| Sagami America Ltd | Gary Vist | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Sage Cad Applications Parliament Executives Centre | | 336 Harris Hill Rd | | | Buffalo | NY | 14221 | |
| Sage Engineering Assoc Llp | | 1211 Western Ave | | | Albany | NY | 12203 | |
| Saginaw Boars Of Education Saginaw Public Schools | | 550 Millard | | | Saginaw | MI | 48607-1140 | |
| Saginaw Mi City Of Treasurer | | PO Box 5079 | | | Saginaw | MI | 48605-5079 | |
| Saia Motor Freight Line Inc | | PO Box A Station 1 | | | Houma | LA | 70363 | |
| Saint Gobain Advanced Ceramics Structural Ceramics | | PO Box 641633 | | | Pittsburgh | PA | 15264-1633 | |
| Saint Gobain Performance | Saint Gobain Performance Plastics Corp | 1199 S Chillicothe Rd | | | Aurora | OH | 44202 | |
| Saint Joseph Development Found Ation | | 667 East Laurel Ave Se | | | Warren | OH | 44484 | |
| Salis Inc | | Ste 300 | 300 Colonial Ctr Pkwy | | Roswell | GA | 30076 | |
| Salo Leila M | | 3280 State St Rd | | | Bay City | MI | 48706-1867 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Salo Leila M | | 3280 State St Rd | | | Bay City | MI | 48706-1867 | |
| Salrin Sarah | | 1668 Lincolnshire Dr | | | Rochester Hills | MI | 48309 | |
| Salvation Army | | 138 S Wilkerson St | | | Dayton | OH | 45402 | |
| Salvation Army | | 270 Franklin St Se | | | Warren | OH | 44482 | |
| Salvo Tool & Engineering Co | | 3948 Burnsline Rd | PO Box 129 | | Brown City | MI | 48416-0177 | |
| Samick Industrial Co Ltd Eft | | Samick Bld 441 12 Wolam Dong | Ui Wang City Kyung Ki Do | | | | | Korea Republic Of |
| Samil Accounting Corporation | | Kukje Ctr Bldg 191 Hankangro 2ga | Yongsanku Seoul 140 702 | | | | | Korea Republic Of |
| Samp Usa | | 10522 Governor Ln Blvd | | | Williamsport | MD | 21795 | |
| Samuel Thomas Henry | | 1607 Jones Ave | | | Albany | GA | 31707-4849 | |
| San Bay Inc Eft | | 161 E Market St | | | Sandusky | OH | 44870-2507 | |
| Sanada Darwin | | 2232 Taft | | | Saginaw | MI | 48602 | |
| Sanborn Technologies | Sanborn Technologies | 23 Walpole Park S | | | Walpole | MA | 02081 | |
| Sanchez Oscar | | 2319 Cornerstone Rd | | | Cortland | OH | 44410 | |
| Sanders Alma L | | 5026 Holland Ave | | | Saginaw | MI | 48601 | |
| Sanders Alma L | Sanders Alma L | 5026 Holland Ave | | | Saginaw | MI | 48601 | |
| Sanders Barbara A | | 5865 Clearview Dr | | | Troy | MI | 48098 | |
| Sanders David W | | 4171 Van Vleet Rd | | | Swartz Creek | MI | 48473 | |
| Sanders Lettie H | | 2838 Susan Dr | | | Montgomery | AL | 36116-3914 | |
| Sanders Mfg Co Inc | | PO Box 5437 | | | Destin | FL | 32541 | |
| Sandler & Travis Trade Advisory Services Inc | | 5200 Blue Lagoon Dr Ste 600 | | | Miami | FL | 33126 | |
| Sandra E Kenan | | 95 861 Paikauhale St | | | Mililani | HI | 96789 | |
| Sandra E Kenan Robinson | | 95 861 Paikauhale St | | | Mililani | HI | 96789 | |
| Sandra E Kenan Robinson and | | Joseph Lawrence Robinson Jt Ten | 95 861 Paikauhale St | | Mililani | HI | 96789-2844 | |
| Sandusky Limited Llc | | 100 22nd St | PO Box 509 | | Butner | NC | 27509 | |
| Sandvik Coromant Co | | 1702 Nevins Rd | | | Fairlawn | NJ | 07410 | |
| Sandvik Hard Materials Co | | PO Box 360436 | | | Pittsburgh | PA | 15251-6436 | |
| Sandvik Materials Technology | Attn Dominic Grandinetti | PO Box 1220 | | | Scranton | PA | 18501-1220 | |
| Sandvik Materials Technology | | 8 Park Ctr Ct Ste 200 | | | Owings Mills | MD | 21117 | |
| Sanko Electronics America Inc | | 20700 Denker Ave Unit A | | | Torrance | CA | 90501 | |
| Sanwal Technologies Inc | | 4 Peuquet Pky | | | Tonawanda | NY | 14150-2413 | |
| Sanyo Electronic Device USA Corp | Victoria Comunale | 2055 Sanyo Ave | | | San Diego | CA | 92154 | |
| SAP America Inc | Donald K Ludman Esq | Brown & Connery LLP | 6 N Broad St | | Woodbury | NJ | 08096 | |
| Saranac Tank Inc | | PO Box 26 | | | Saranac | MI | 48881-0026 | |
| Satec Systems Inc Eft | | PO Box 73841 N | | | Cleveland | OH | 44193-1087 | |
| Satterthwaite C Richard | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Saturn Electronics & Engineering, Inc | c/o Donald F Baty, Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | | Detroit | MI | 48226 | |
| Satyam Computer Services Limited | Sanjay Gupta | 300 Galleria Officentre Ste 322 | | | Southfield | MI | 48034 | |
| Saucedas Precision Grinding Inc | | 351 N Miam | | | San Benito | TX | 78586 | |
| Saunders Jeremiah J | Randy Schimmelpfennig | c/o Morgan And Morgan | 16th Fl 20 N Orange Ave | PO Box 4979 | Orlando | FL | 32802 | |
| Sawyer Vernon Inc | | General Office Po Drawer B | | | Bastrop | LA | 71220 | |
| Sax Mary Beth | | 470 Washington | | | Grosse Pointe | MI | 48230 | |
| Saylor Products Corp | | 17484 Saylor Ln | | | Grand Rapids | OH | 43522 | |
| SBC Advanced Solutions | SBC Advanced Solutions | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Advanced Solutions Inc | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Datacomm | SBC Datacomm | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Global | SBC Global Bankruptcy Group | PO Box 981268 | | | W Sacramento | CA | 95798 | |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Long Distance Inc | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Long Distance Inc | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Yellow Pages | SBC AAS Bankruptcy Coordinator | 100 E Big Beaver | | | Troy | MI | 48083 | |
| Sbm Scale Intl | | 2030 E Paisano Ste 4 | | | El Paso | TX | 77905 | |
| SC Logic Inc | Marian Robinson | 304 M Harry S Truman Pkwy | | | Annapolis | MD | 21401 | |
| Sca Tuscarora Inc | | 22889 Network Pl | | | Chicago | IL | 60673-1228 | |
| Scansoft Inc | | PO Box 83046 | | | Woburn | MA | 01813-3046 | |
| Scapa Tapes N A | attn Carmen Folkes | 111 Great Pond Dr | | | Windsor | CT | 06095 | |
| Schade Richard A | | 5583 Stoney Creek Dr | | | Bay City | MI | 48706-3177 | |
| Schade Richard A | | 5583 Stoney Creek Dr | | | Bay City | MI | 48706-3177 | |
| Schaefer Frank W Inc | | PO Box 1508 | | | Dayton | OH | 45401-1508 | |
| Schaefer Plumbing Supply Co In | | 146 Clinton St | | | Buffalo | NY | 14203-2023 | |
| Schaefer Systems International | Sierra Liquidity Fund as assignee of Schaefer Systems International | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Schaefer Technologies Inc | | 4901 W Raymond St | | | Indianapolis | IN | 46241 | |
| Schaeffers Specialized Lubric | | Add Chg 06 25 04 Ah | 8611 Seneca Hwy | | Morenci | MI | 49256-9541 | |
| Schaeffler KG | | Schaeffler Accounting Services | Georg Schafer Str 30 | | Schweinfurt | | 97421 | Germany |
| SCHAFER DOUGLAS R | | 2008 MAPLERIDGE RD | | | ROCHESTER HLS | MI | 48309-2747 | |
| Schaffner Emc Inc | | 52 Mayfield Ave | | | Edison | NJ | 08837 | |
| Schaller Corp | | 49495 N Gratiot Ave | | | Chesterfield | MI | 48051 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Schenck Accurate | | PO Box 208 | | | Whitewater | WI | 53190 | |
| Schenker International Ab | | Marieholmsgatan 42 | Se 415 02 Goteborg | | | | | Sweden |
| Scherdel Terry Barr Sales Agency | | 3440 E Laketon Ave | | | Muskegon | MI | 49442 | |
| Scherer David | | 3780 Woodman Dr | | | Kettering | OH | 45429 | |
| SCHERER INDUSTRIAL DIV OF HORNER ELECTRIC | | 940 S WEST ST | | | INDIANAPOLIS | IN | 46225-1461 | |
| Scherer Industrial Group Inc | | 940 S West St | | | Indianapolis | IN | 46225-146 | |
| Scherr Jr Martin | | 3601 S Canary Rd | | | New Berlin | WI | 53146-2904 | |
| Schillinger Assoc Inc Wamco Inc | | 2297 East Blvd | | | Kokomo | IN | 46902 | |
| Schipper Roger | | 1163 Silverstone Rd | | | Holland | MI | 49424 | |
| Schleich Gary L | | 7331 Northridge Rd | | | Johnstown | OH | 43031-9231 | |
| Schlemmer Associates Inc | | 800 Compton Rd | | | Cincinnati | OH | 45231-3846 | |
| Schloff Michael D Dba Michael D Schloff Pllc | | 6905 Telegraph Rd Ste 215 | | | Bloomfield Hills | MI | 48301 | |
| Schmald Tool & Die Inc | | 4206 S Saginaw St | | | Burton | MI | 48529 | |
| Schmidt Gary | | 8835 Midland Rd | | | Freeland | MI | 48623 | |
| Schmidt Gary | | 8835 Midland Rd | | | Freeland | MI | 48623 | |
| Schmidt Technology Corp | | 280 Executive Dr | | | Cranberry Township | PA | 16066 | |
| Schmidt Thomas A | | 1435 Maine | | | Saginaw | MI | 48602-1766 | |
| Schmiedeknecht Gregory | | 9326 Island Dr | | | Goodrich | MI | 48438 | |
| Schmitt Dorothy G | | 810 Sutton Dr | | | Eagle | WI | 53119-0000 | |
| Schmitt Industries Inc | Attn Michael S McAfee | 2765 NW Nicolai | | | Portland | OR | 97210 | |
| Schnellecke Leipzig | | Hugo Junkers Srafe 3 | | | Leipzig | | 04158 | |
| Schnellecke Sachsen Gmbh Eft | | Niederlassung Leipzig | Hugo Junkers Str 3 04158 | | Leipzig | | | Germany |
| Schofield James J | | 4190 Meadow Brook Dr | | | Freeland | MI | 48623-8840 | |
| Schrader Bridgeport Intl Inc | | Altavista Epd | PO Box 102133 | | Atlanta | GA | 30368-2133 | |
| Schrader Edward W | | 3036 Kirk Rd | | | Vassar | MI | 48768-9743 | |
| Schramek James A | | 5906 Mossy Oaks Dr | | | North Myrtle Beach | SC | 29582 | |
| Schulte & Co Gmbh | | An Der Iserkuhle 26 31 | | | Hemer | | 58675 | Germany |
| Schumag Ag | | Postfach 520264 | | | | | | Germany |
| Schunk Graphite Technology LLC | Schunk Graphite Technology LLC | W146 N9300 Held Dr | | | Menomonee Falls | WI | 53051 | |
| SCIEMETRIC INSTRUMENTS INC | SCIEMETRIC INSTRUMENTS INC | 360 TERRY FOX DR | | | OTTAWA | ON | K2K 2P5 | Canada |
| SCORPION TECHNOLOGIES INC | | 6 MORGAN STE 156 | | | IRVINE | CA | 92618-1922 | |
| Scot Industries Inc | | Box 88039 | | | Milwaukee | WI | 53288-0039 | |
| Scott Elementary School | | 1602 S Averill | | | Flint | MI | 48503 | |
| Scott Lynnette M | | 1080 E Outer Dr | | | Saginaw | MI | 48601-5218 | |
| Scott Sidney A | | 2094 Marcia Dr | | | Bellbrook | Ohio | 45305 | |
| Scott Specialty Gases Inc | | 6141 Easton Rd | | | Plumsteadville | PA | 18949 | |
| Scottissue Inc | | 3249 Dryden Rd | | | Dayton | OH | 45439 | |
| Sdc Technologies Incorporated | | 1911 Wright Circle | | | Anaheim | CA | 92806 | |
| Sdi International | | 1801 Ave Mcgill College | Bureau 1450 | | Montreal | PQ | H3A 2N4 | Canada |
| Se Dong Precision Co Ltd | | 344 6 Dangeung Dong Gumpo City | | | | | | Korea Republic Of |
| Seagate Control Systems Co | | 57 N Westwood Ave | | | Toledo | OH | 43607 | |
| SeaGate Office Products | SeaGate Office Products | 1044 Hamilton Dr | | | Holland | OH | 43528 | |
| Seal Master Corporation | | 368 Martinel Dr | | | Kent | OH | 44240-4368 | |
| Sealed Air Corporation | William Sanchez | 19440 Arenth Ave | | | City Of Industry | CA | 91748 | |
| Sealing Devices Inc | | 4400 Walden Ave | | | Lancaster | NY | 14086-971 | |
| Sears Karen | | 9609 W Cr 1000 S | | | Losantville | IN | 47354-9707 | |
| Sears Roebuck & Co Inc | | PO Box 689134 | | | Des Moines | IA | 50368-9134 | |
| Seaway Plastics Corp | | PO Box 217 | | | Marine City | MI | 48039-0217 | |
| Sebro Plastics Inc C O Sonoco Products Co | | PO Box 91218 | | | Chicago | IL | 60693-1218 | |
| Sec Labor obo Delphi Personal Savings Plan Hrly | Peter D Broitman ERISA Counsel US Dept of Labor | office of Solicitor | 230 S Dearborn Rm 844 | | Chicago | IL | 60604 | |
| Securenet Inc | | PO Box 700277 | | | Dallas | TX | 75370-0277 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sefcik Enterprises Inc Dba Rare Earth Lawn & | | Landscaping | 1209 Ripley Rd | | Linden | MI | 48451 | |
| Sefcik John A | | 3749 Sperone Ct | | | Canfield | OH | 44406 | |
| Sefco Electric Supply Co Inc | | PO Box 8276 | | | Jackson | MS | 39284-8276 | |
| Seho Usa Inc Eft | | 325 L Hill Carter Pkwy | | | Ashland | VA | 23005 | |
| Seio Engineering Inc | | 6350 Westhaven Dr Ste H | | | Indianapolis | IN | 46254 | |
| Seldomridge Kathleen M | | 2712 Woodridge Dr | | | Jenison | MI | 49428-8719 | |
| SELECT ARC INC | | 600 ENTERPRISE DR | | | FORT LORAMIE | OH | 45845 | |
| Select Industries Corporation | Paige Leigh Ellerman Esq | Taft Stettinus & Hollister LLP | 425 Walnut St Ste 1800 | | Cincinnati | OH | 45202 | |
| Select Industries Corporation fka Select Tool & Die Corp | W Timothy Miller | 425 Walnut Stt Ste 1800 | | | Cincinnati | OH | 45202 | |
| Select Sorting Services | | 97 Grath Crescent | | | Whitby | ON | L1N 6N7 | Canada |
| Selectform | | PO Box 1150 | | | Framingdale | NY | 11735 | |
| Seleta Operacoes Da Qualidade | | Ltda | Rua Aimore 353 Jardim Olinda | Cep 13335 360 Indaiatuba Sp | | | | Brazil |
| SELTEK | | 5130 GATEWAY BLVD E | | | EL PASO | TX | 79905-1608 | |
| Semcoenergy Gas Company | | PO Box 79001 | | | Detroit | MI | 48279-1722 | |
| Semix Incorporated | | 4160 Technology Dr | | | Fremont | CA | 94536-6360 | |
| Seneca Wire & Mfg Co | | PO Box 710365 | | | Cincinnati | OH | 45271-0365 | |
| Sensotec Inc | | 13137 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Sentinel Fluid Controls Llc | | 5702 Opportunity Dr | | | Toledo | OH | 43612 | |
| Sentry Business Products | | PO Box 588 | | | North Tonawanda | NY | 14120-0588 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEPCOMEX SA DE CV | | RIVERAS DE BUCANA 300 | | | REYNOSA | TMS | 88615 | Mexico |
| Sermacoat Inc | | 1279 Rickett Rd | | | Brighton | MI | 48116 | |
| Serra France Paris Nord Ii | | Bp 40055 Villepinte | 95913 Roissy C D G Cedex | | | | | France |
| Service Engineering Inc | Mr Jack Clements Credit Manager | 2190 W Main St | PO Box 5001 | | Greenfield | IN | 46140-5001 | |
| Service Filtration Corp dba Serfilco Ltd | Serfilco Ltd | 2900 MacArthur Blvd | | | Northbrook | IL | 60062 | |
| Service Industrial Inc Service Uniform Rental | | 102 Fran Ave | | | San Antonio | TX | 78207 | |
| Service Transport Inc | | PO Box 2749 | | | Cookeville | TN | 38502-2749 | |
| Servicio Y Mantenimiento Industrial Del Bajio Sa De Cv | | Torneros No 68 A | Col Penuelas | | | | | Mexico |
| Servicios Especializados En Redes Sa De Cv | | Miguel Laurent 804 6ta Piso | Col Letran Valle Cp 03650 | | | | | Mexico |
| Servtech Inc | | 420 Marsh Hawk Dr | | | Folsom | CA | 95630-8585 | |
| Sewar Kenneth D | | 3535 Wilson Cambria Rd | | | Wilson | NY | 14172-9609 | |
| Sews Components Europe Bv | | Bradbourne Dr Tilbrook | Milton Keynes Mk7 8bn England | | | | | United Kingdom |
| Sexton Gary H | | 1027 Chalet Dr | | | New Carlisle | OH | 45344 | |
| Sg Industries Inc | | 9113 Macon Rd | | | Cordova | TN | 38016 | |
| SGL Carbon LLC | | 8600 Bill Ficklen Dr | | | Charlotte | NC | 28227 | |
| Sgs Canada Inc | | PO Box 4580 Dept 5 | | | Toronto | | M5W 4W2 | Canada |
| Sgs North America Inc | Sgs North America Inc | 12621 Featherwood Dr Ste 150 | | | Houston | TX | 77034 | |
| Sh Kostal Huayang Auto Elec | Accounts Payable | No 621 Moyo Rd | | | Shanghai | | 201805 | China |
| Shaffer Lowell K | | 3389 Sunset Key Circle | | | Punta Gorda | FL | 33955-1971 | |
| Shafts & Sleeves Co Inc | | PO Box 153 | | | Roebling | NJ | 08554 | |
| Shako Inc | | PO Box 350016 | | | Boston | MA | 02241-0516 | |
| Shanghai Automobile Air Conditione Accessories Co | | 1188 Lian Xi Rd Pudong | | | Shanghai | | 201204 | China |
| Shanghai Liannan Auto | | Accessories Co Ltd 365 Wuxing | Rd Beicai Pudong | | Shanghai | | | China |
| Shanks Brenda L | | 3105 E Mt Morris Rd | | | Mt Morris | MI | 48458-8992 | |
| Shannon Glenn W | | 1016 Kennebec Rd | | | Grand Blanc | MI | 48439-4831 | |
| Sharp Packaging Inc | | PO Box 124 | | | Sussex | WI | 53089 | |
| Shaw Laverne | | 7982 Tributary Ln | | | Reynoldsburg | OH | 43068 | |
| SHAW STEEL CO | | 25701 LAKELAND BLVD STE 207 | | | EUCLID | OH | 44132 | |
| Shay Water Co Eft | | 320 W Bristol | | | Saginaw | MI | 48602 | |
| Sheehan John D | | 2453 Tall Oaks | | | Troy | MI | 48098 | |
| Shelby Die Casting Co | | Attn A R Natalie Cantrell | PO Box 66 | | Fayette | AL | 35555-0066 | |
| Shelby Twp Dept Of Pub Wks Mi | | 6333 23 Mile Rd | | | Shelby Twp | MI | 48316-4405 | |
| Sheperd Susan | | 30225 Ardmore | | | Farmington Hills | MI | 48334 | |
| Shepherd Jeffrey C | | 810 Kenshire Dr | | | Centerville | OH | 45459 | |
| Sheridan Martin P | | 5305 Stone Ridge | | | Midland | MI | 48640 | |
| Sherwin Williams Automotive Finishes Corp | Sherwin Williams Automotive Finishes Corp | 4440 Warrensville Center Rd | | | Warrensville Heights | OH | 44128 | |
| Sherwin Williams Company | Sherwin Williams Company | 101 Prospect Ave NW | 625 Republic Bldg | | Cleveland | OH | 44115 | |
| Sherwin Williams Company | Sherwin Williams Company | 101 Prospect Ave NW | 625 Republic Bldg | | Cleveland | OH | 44115 | |
| Sherwin Williams Company | Sherwin Williams Company | 101 Prospect Ave NW | 625 Republic Bldg | | Cleveland | OH | 44115 | |
| SHIMANEK RONALD W | | 4 STRATFORD WAY | | | DANVILLE | IN | 46122-1300 | |
| Shin Etsu Polymer America Inc | | 5600 Mowry School Rd Ste 320 | | | Newark | CA | 94560 | |
| Shinchang Electrics Co Ltd | Shinchang America Corp | 47200 Port St | | | Plymouth | MI | 48170 | |
| Shintoa International Inc | | Attn Accounts Receivable | 970 W 190th St Ste 520 | | Torrance | CA | 90502 | |
| Shippers International | Shippers International | 3750 Stewarts Ln | | | Nashville | TN | 37218 | |
| Shirck Thomas M | | 4925 Bradenton Ave | Suite C | | Dublin | OH | 43017 | |
| Shirck Thomas M | Shirck Thomas M | 4925 Bradenton Ave | Suite C | | Dublin | OH | 43017 | |
| Sholl J D and Sholl Rosemarie S | | 350 Staples Dr | | | Rolesville | NC | 27571 | |
| Shop Supply & Tool Co Inc | Shop Supply & Tool Co Inc | 5814 Heisley Rd | | | Mentor | OH | 44060 | |
| Shoreline Container Inc | | 1255 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Short Joanne | | 3432 Tulip Dr | | | Bridgeport | MI | 48722 | |
| Short Joanne | | 3432 Tulip Dr | | | Bridgeport | MI | 48722 | |
| Showa Denko Carbon Inc | | PO Box 100607 | | | Atlanta | GA | 30384-0607 | |
| Shrink Packaging Systems Corp | | PO Box 845454 | | | Boston | MA | 02284-5454 | |
| Shue & Voeks Inc Eft | | PO Box 123 | | | Flint | MI | 48501 | |
| Siddall Gary J | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| Siemens Aktiengesellchaft | Charles P Schulman | 10 South Wacker Drive 40th FL | | | Chicago | IL | 60606 | |
| Siemens Bulding Technologies Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Energy & Automation Inc | c/o Elizabeth L Gunn Esq | McGuire Woods LLP | One James Center | 901 E Cary St | Richmond | VA | 23219 | |
| Siemens Energy & Automation Inc Successor By Way of Merger to Siemens Logistics & Assembly Systems Inc | c/o Elizabeth L Gunn Esq | McGuire Woods LLP | One James Center | 901 E Cary St | Richmond | VA | 23219 | |
| Siemens VDO Automotive Corporation | Carol A Jizmejian | 2400 Executive Hills Blvd | | | Auburn Hills | MI | 48326-2980 | |
| Siemens VDO Automotive Corporation Assignee of American Electronic Components Inc | Charles P Schulman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| Siemens VDO Automotive Inc | Charles P Schulman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| Siemens VDO Automotive SAS | Attn of Mrs Isabelle Galibert | 1 Ave Paul Ourliac | | | Toulouse | | 31036 | France |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Ceramtec North America | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of ChemPlate Industries | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | A 1 Barrel Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | A Abei Esterminating | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | A Fast Delivery | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | A&B Litho | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra Liquidity Fund | Abba Ultrasonic Tooling | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | ACE Wire Spring and Form | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Alabama Sling Center | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Alexandria Extrusion Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Amr Research | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Applied Robotics | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Aristo Cast Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Awt Metal Specialties | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Badger Material | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Ballard Welding | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Bastech | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Best Packaging | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | BG Tool LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Black Rivera Mfg | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Bo Mer Plastics | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Borg Indak Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Budget Signs | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | CAC Design & Mfg | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Cardinal Pest Control | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Chem Sales Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Cincinnati Drum Svc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Circle City Heat Treating | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Clito Products | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Cold Jet LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Commerical Print & Label | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Complete Design Service | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Control Methods | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Customer Connector | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | DG Equipment Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Diacom Corp | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Diagrind Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Dise Plastics Inc | 2699 White Road Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Do Co Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Dynapoint Technologies | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Easten Applied Research | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Eastern High Voltage | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | El Paso Fluid Systems Technologies | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Elrae Industries | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | EMTS Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Etarnic Corporation | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Four Star Mfg Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Garden State Fire & Safety | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Geocom Corp | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Gow Mac Instrument Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | GTI Engineering | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | H&C Tool Supply | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Hatebur Metalforming Equipment | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Hump Leasing | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Huntsville Radio Service | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Hydronics Enviro Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | ICO Polymers North America | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | ICU Promotions | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Imada Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Inficon Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Innovative Mechanical Services | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | International Plastics | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | JV Manufacturing Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Kaplan Container | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Klassic Services | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Lafarge North America | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Lifco Hydraulics | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Lumco Manufacturing | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | MacKinney Oil Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Magni Industries | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Manpower of Dayton | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | MH Equipment FCorp | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Microplastics | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Miller Sandblasting & Painting | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Mills Machine Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Mocap Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Munoz Herlinda DBA Cima Technologies | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Neptunes Garden Pet Shop | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | New England Die Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Sierra Liquidity Fund | Nika Fluid Solutions | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | North America Container | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Nova Machinery | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Ohio Aerospace Institute | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Omnex Mgmt & Engineering Consultants | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Optical Analysis | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Origin Lab Corp | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Parker Industries | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | PB Express Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Precision CNC Service | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Productivity Systems | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Proheat Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | R&B Trailer Leasing | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Rahway Steel Drum | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Ralph A Hiller Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Rechargable TEchnology Svc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Reid Petroleum Corp | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Ris Paper Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Rockman & Sons Publishing | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Rolex Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of ABCO Fire Protection Inc | 2699 White Road Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Allied Fire Protection | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Applied Tech Industries | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of AR BEE Transparent Prod | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Bird Electronic Corp | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Builders Overhead Cranes | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Consolidated Machinery Movers | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Dexport Tool Mfg | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of El Paso Heater & Supply | 2699 White Road Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Endura Plastics | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Focus Business Solutions | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Hoist & Crane Service Corp | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Image Labs International | 2699 White Road Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Imperial Coffee Services | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Incal Technologies Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Jevic Transportation | 2699 White Road Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Nagel & Shippers Products | 2699 White Road Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of New England Electric Wire | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Precision Wire Technologies | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Press Automation Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Quincy Spring Lewis Spring | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Rankin & Houser | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Salion Inc | 2699 White Road Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Seneca Ceramics Corp | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Southern Hose & Industrial Supply | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Testing Services Group | 2699 White Road Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Three 60 Productions | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Toner Sales Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Warner Supply Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee to Band It Idex Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Slick Engineering Industries | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Smk Electronics | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sofanov Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Solley Equipment & Riggings | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Specialty Screw | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Spectrum Printing & Design | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Springco Metal Coating | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Standard Tool & Dye | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Star Cleaning Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Stevenson Lumber | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Tameran Graphic Systems | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Technique Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Tecla Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | The Automation Center | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | The Protomold Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | The William Darling Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Titan Industries | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Tooltex Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Transene Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Unique Automation | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | United Testing Systems | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Wallover Oil CO Inc | 2699 White Road Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Warren Screw Products | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Wolpert Kenneth dba Graham Sales & Eng | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Xaloy Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Yankee Screw Products | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Zeman Manufacturing Company | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund & Carroll Packaging | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund & First Class Expediting Svc | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund & IAL Industries | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund and Chem Advisor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | AA Blueprint Company Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Aaron Oil Company Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Aerielle Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Assignee AGE Industries Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Assignee Bendco Machine & Tool Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Assignee Chapel Electric Co LLC  Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Assignee Chem Sales Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Assignee Commerce Industries Inc Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Assignee Commercial Control Systems Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Assignee Inspex Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Assignee K A Technologies  Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Assignee Morgan AM & T Carbon Tech Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Assignee New England Interconnect Systems Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Assignee New Logic Research Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Assignee Pump Pros Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Assignee PVI Industrial Washing Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Assignee Reeds Office Supply Equipment Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | C & W Environmental LLC Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Callusuede Products Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Canadian Machinery Movers of MI Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Daytronic Corporation Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Digalog Systems Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Dynamic Corporation Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Eddytech Systems Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Eissmann Group Automotive Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Engel Machinery Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Fair Rite Products Corporation Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Independent Sorters Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Lake Erie Products Inc  Livonia Fittings Products Company et al Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Repro Parts Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Solar Spring & Wire Forms Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | The Caster Store Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Toledo Floor Resurfacing Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sierra Liquidity Fund LLC | Vassar Coatings Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Sierra Liquidity Fund as Assignee Atlas Pressed Metals Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Metric Equipment Sales Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Motion Machine Co Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Therm Prod Furnaces Inc | | 200 Westridge Dr | | | Watsonville | CA | 95076 | |
| Siess Barbara | Siess Barbara | 3701 Dolphaine Ln | | | Flint | MI | 48506-2651 | |
| Siewert Equipment Co Inc | | Kineflow Div | 175 Akron St | | Rochester | NY | 14609 | |
| SIGLER JR ROBERT M | | 33560 EASTBOURNE DR | | | TROY | MI | 48084-1108 | |
| Sigma Aldrich Inc | | PO Box 932594 | | | Atlanta | GA | 31193-2594 | |
| Sigma Aldrich Inc | | PO Box 932594 | | | Atlanta | GA | 31193-2594 | |
| Sigma Resources Inc | | 7720 SW Huntoon St | | | Topeka | KS | 66615 | |
| Sign Language Connection Inc | | 400 Andrews St Ste 720 | | | Rochester | NY | 14604 | |
| Signametrics | | 6073 50th Ave Ne | | | Seattle | WA | 98115 | |
| Signet Industries Inc As Debtor In Possession | | Po Drawer 64063 | | | Detroit | MI | 48264-0063 | |
| Signode Packaging Systems Sales | | 800 Corporate Woods Pkwy | | | Vernon Hills | IL | 60061 | |
| Siko Products Inc | | Digital Position Indicators | 2155 Bishop Cir E | | Dexter | MI | 48130-1027 | |
| Sikorski Rae | | 3920 E Adams Ave | | | Cudahy | WI | 53110-2044 | |
| Silco Fire Protection Co | | 10765 Medallion Dr | | | Cincinnati | OH | 45241 | |
| Siler Pecision Machine Inc | | PO Box 37 | 136 E Saginaw St | | Merrill | MI | 48637 | |
| Siler Precision Machine Inc | | 136 E Saginaw St | | | Merrill | MI | 48637 | |
| Silhavy Vicky | | 539 E 214th St | | | Sheridan | IN | 46069 | |
| Silicon Laboratories Inc | c/o Jeffry A Davis DLA Piper Rudnick Gray Cary | 401 B Street Ste 1700 | | | San Diego | CA | 92101 | |
| Silver Creek Engineering Inc | | 7225 Woodland Dr Ste 200 | | | Indianapolis | IN | 46278 | |
| Simco Construction Inc | Billy Simmons | 1311 Commerce Dr Nw | | | Decatur | AL | 35601 | |
| SIMCORP USA INC | | 17 STATE ST UNIT 156 | | | NEW YORK | NY | 10004-1509 | |
| Simmers Crane Design & Service | Simmers Crane Design & Service | 1146 Salem Pkwy W | | | Salem | OH | 44460 | |
| Simmons Doris R | | 3225 Elmers Dr | | | Saginaw | MI | 48601-6916 | |
| Simmons Doris R | | 3225 Elmers Dr | | | Saginaw | MI | 48601-6916 | |
| Simon Dan | | 3020 Huron Ct Apt 301 | | | Lake Orion | MI | 48360 | |
| Simonds Donald L | | Hc68 Box 78 | | | Checotah | OK | 74426-9301 | |
| Simons Machine and Tool | Simons Machine and Tool | 155 Jackson Plum Rd | | | Cooperstown | PA | 16317-2103 | |
| Simplex Grinnell | | 50 Technology Dr | | | Westminster | MA | 01441 | |
| Simpson John | | 2385 S Fenner Rd | | | Caro | MI | 48723-9689 | |
| SIMRIDGE TECHNOLOGIES | | 1404 IH 35 N | | | NEW BRAUNFELS | TX | 78130 | |
| Sims Menort | | 2633 Waldo | | | Midland | MI | 48642 | |
| Singer David G | | 10404 Hwy 27 Lot 395 | | | Frostproof | FL | 33843-5203 | |
| Sinterzados Montblanc SA | Matthew C Samley Esq | Reese Pugh AarnleyWagenseller & Mecum PC | 120 N Shippen St | | Lancaster | PA | 17602 | |
| Sipco Latinoamericana Sa | | Jaime Nuno 503 Ote Col | Del Norte Montererey | Muevo Leon Cp | | | 64500 | Mexico |
| Sirius Satellite Radio Inc Eft | | 1221 Ave Of The Americas 36 Fl | | | New York | NY | 10020 | |
| Sistemas Industriales De Calidad | | Cerrada De Guadalupe Np 1281 | Saltillo Coah | | | | | Mexico |
| SJS Inc dba Express Personnel | SJS Inc dba Express Personnel | 514 Hargrove Rd E Ste 9 | | | Tuscaloosa | AL | 35401 | |
| SKF USA Inc | Henry Jaffe Esquire | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington | DE | 19899 | |
| Skill Industrial Inc | | 4105 Miramar Ave Ne | | | Grand Rapids | MI | 49525 | |
| SKILLED MFG INC | | 3080 CASS ST | | | TRAVERSE CITY | MI | 49684 | |
| Skinner Timothy J | | 42 Birdsong Cir | | | East Amherst | NY | 14051 | |
| SL Tennessee LLC fka Samlip America | Sl Tennessee LLC | 312 Frank Diggs Dr | | | Clinton | TN | 37716 | |
| Slater Equipment Co Inc | | 768 Clinton Ave So | | | Rochester | NY | 14620-1402 | |
| SLETVOLD JR GEORGE J | | 420 CHATSWORTH LN | | | CANFIELD | OH | 44406-9623 | |
| Sloan Jr George B | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Slovik Karin R | | S89 W34691 Eagle Terrace | | | Eagle | WI | 53119-1454 | |
| Smal Camera Technologies Inc | | 10 Wilson Rd | Third Fl | | Cambridge | MA | 02138 | |
| Small Parts De Mexico S De RL CV Juarez MX | | PO Box 7002 | | | Logansport | IN | 46947 | |
| Small Parts Inc | | PO Box 7002 | | | Logansport | IN | 46947 | |
| Smalley Edna | | 1933 Barks St | | | Flint | MI | 48503 | |
| Smalley Steel Ring Company | Attn Stu Warner | 555 Oakwood Rd | | | Lake Zurich | IL | 60047 | |
| Smart Document Solutions Llc | | PO Box 409875 | | | Atlanta | GA | 30384-9875 | |
| Smf Inc | | 9357 General Dr Ste 120 | | | Plymouth | MI | 48170 | |
| SMIDEBUSH JAMES C | | PO BOX 726 | | | NASHVILLE | IN | 47448-0726 | |
| Smiley Doris M | | 6119 Pine Creek Crossing | | | Grand Blanc | MI | 48439-9730 | |
| Smith David | | 4675 Steeple Chase Dr | | | Fairborn | OH | 45324 | |
| Smith Dean H | | 6086 Indian Lk Dr | | | Gladwin | MI | 48624-9747 | |
| Smith Diana B | | 6899 Marbrook Ct | | | Fort Myers | FL | 33919-6939 | |
| Smith Iris Y Cashier Delphi Packard Warren Sta 91m | | 408 Dana St | | | Warren | OH | 44483 | |
| SMITH JAMES A | | 105 MARTELLAGO DR | | | NORTH VENICE | FL | 34275-6603 | |
| Smith James O And Betty J | c/o Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Smith Kevin | | 145 Kingswood Dr | | | Avon | CT | 06001 | |
| Smith Michael | | 34 Kaymar Dr | | | Bergen | NY | 14416 | |
| Smith Michael | | 34 Kaymar Dr | | | Bergen | NY | 14416 | |
| Smith Michael W | | 366 S Marshall | | | Pontiac | MI | 48342-3432 | |
| Smith Peggy A | | 4526 E County Rd 100 N | | | Kokomo | IN | 46901-9791 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Smith Raymond C | | 13720 Gulf Blvd Apt 204 | | | Madeira Beach | FL | 33708-2549 | |
| Smith Robert M | | 7339 Hubbard Bedford Rd | | | Hubbard | OH | 44425-9736 | |
| Smith Robert S | | 3930 East Oakwood Rd | | | Oak Creek | WI | 53154-6043 | |
| Smith Ronald H | | 4001 St Rd 132 | | | Batavia | OH | 45103-0000 | |
| Smith Ruthie M | | PO Box 505 | | | Bridgeport | MI | 48722-0505 | |
| Smith T E | | Box 3009 | | | St Marys | ON | N4X 1A6 | Canada |
| Smith Welding Supply and Eq | Cust Service | 666 Selden | | | Detroit | MI | 48201-2246 | |
| Smithers Mary L | | 3241 Westbrook St | | | Saginaw | MI | 48601-6949 | |
| Smithers Mary L | | 3241 Westbrook St | | | Saginaw | MI | 48601-6949 | |
| Sms Gmbh Sensors Gmbh | | Smart Microwave Sensors | Mittelweg 7 38106 | | Braunschweig | | | Germany |
| Smt Llc | | 2768 Golfview Dr | | | Naperville | IL | 60563 | |
| Smurfit Stone Container Corporation | Attn Credit Department | PO Box 2276 | | | Alton | IL | 62002 | |
| Smw Automotive Corp | | 12700 Stephens Rd | | | Warren | MI | 48089 | |
| Snap On Inc Snap On Technical Training Sys | | 3011 State Rte 176 | | | Crystal Lake | IL | 60014 | |
| Snell Linda F | | 8507 Arlington Rd | | | Barker | NY | 14012-9606 | |
| Snk America | Janice Seyller | 1800 Howard St | | | Elk Grove | IL | 60007 | |
| Snook Terrence L | | PO Box 477 | | | Lakeview | MI | 48850-0477 | |
| Snyder Plastics Inc | | 1707 Lewis St | | | Bay City | MI | 48706 | |
| Sobh Raidan | | 468 Charing Cross Dr | | | Grand Blanc | MI | 48439 | |
| Societe Technique Soudure | | 44 Rue Maurice De Broglie | 93602 Aulnay Sous Bois Cedex | | | | | France |
| Society Of Hispanic Professional Engineers | | Suny At Buffalo | 410 Bonner Hall | | Buffalo | NY | 14260 | |
| Soder Mechanical Inc | | 9526 A E 54th St | | | Tulsa | OK | 74145 | |
| Software Spectrum Inc | | 3480 Lotus Dr | | | Plano | TX | 75075 | |
| Software Spectrum Inc | | 3480 Lotus Dr | | | Plano | TX | 75075 | |
| Soil & Materials Engineers Eft Inc | | 43980 Plymouth Oaks Blvd | | | Plymouth | MI | 48170 | |
| Sojitz Corporation of America | Attn Richard Paice Esq | 1211 Ave of the Americas | | | New York | NY | 10036 | |
| Solectron Corporation Solectron Manufactura de Mexico SA and various of their affiliates and subsidiaries | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Solenium Group Inc | | 12 Steinway Blvd Ste 3 | | | Etobicoke | ON | M9W 6M5 | Canada |
| Soltec | | PO Box 792 | | | San Fernando | CA | 91341-0792 | |
| Solutec America Inc | c/o SKYE SUH PLC | 32000 Northwestern Hwy Ste 260 | | | Farmington Hills | MI | 48334 | |
| Solutient | | Attn Richard Sirns | 2021 Lakeshore Dr Ste 310 | | New Orleans | LA | 70122 | |
| Solutions For Materials Handling Corp | | 3900 Rosa Ave Ste A | | | El Paso | TX | 79905 | |
| Solvay Advanced Polymers Llc | | 4500 Mcginnis Ferry Rd | | | Alpharetta | GA | 30005 | |
| Solvay Fluorides Llc | | 3333 Richmond Ave | | | Houston | TX | 77098-3007 | |
| SOLVAY SOLEXIS INC | | 10 LEONARDS LN | | | THOROFARE | NJ | 08086 | |
| Song Jianjian | | 3768 Magnolia Court | | | Terre Haute | IN | 47802 | |
| Sonic & Thermal Technol Eft | | 84 Research Dr | | | Milford | CT | 06460 | |
| Sonic & Thermal Technologies I | | Sonitek Corp | 84 Research Dr | | Milford | CT | 06460 | |
| Sonitek | | 84 Research Dr | | | Milford | CT | 06460 | |
| Sonitrol Security Systems | | 195 Elm St | | | Buffalo | NY | 14203-2098 | |
| Sonnet Software | | 100 Elwood Davis Rd | | | North Syracuse | NY | 13212 | |
| Sony Electronics Incorporated | | 22470 Network Pl | | | Chicago | IL | 60673 | |
| Sopus Products | Stephanie Fowler | 910 Louisana 20th Fl | | | Houston | TX | 77002 | |
| Soraluce Hnos Sa | | Poligono Industrial Sector C | Apartado 30 Azkoitia 20720 | | | | | Spain |
| Soroc Products Inc | | 4349 S Dort Hwy | | | Burton | MI | 48529 | |
| Sorrell Bill | | 1234 S Elm St | | | W Carrollton | OH | 45449 | |
| Sosbe Imojean | | 2244 Lynn Dr | | | Kokomo | IN | 46902-6509 | |
| Sosnowchik Barbara K | | 37407 S Jade Crest Dr | | | Tucson | AZ | 85739-1426 | |
| Sosnowchik Thomas J | | 37407 S Jade Crest Dr | | | Tucson | AZ | 85739-1406 | |
| Sourcecode North America Inc | | 4042 148th Ave Ne | | | Redmond | WA | 98052 | |
| South Bay Circuits Inc | | 99 N Mckemy Ave | | | Chandler | AZ | 85226 | |
| South Georgia Medical Oncology Associates Pc | | PO Box 7570 | | | Tifton | GA | 31793-7570 | |
| South West Ohio Self Insurance Association | | 7942 Celestial Circle | | | Middletown | OH | 45044 | |
| Southeastern Freight Lines | | PO Box 1691 | | | Columbia | SC | 29202 | |
| Southeastern Freight Lines Inc | | PO Box 1691 | | | Columbia | SC | 29202 | |
| Southern Controls Inc | | PO Box 210399 | | | Montgomery | AL | 36121-0399 | |
| Southern Disposal Systems Llc | | PO Box 2713 | | | Decatur | AL | 35602 | |
| Southern Machine Specialist Inc | | PO Box 1508 | | | Oxford | GA | 30054 | |
| Southern Printing Service | | PO Box 651 | | | Lawrenceburg | TN | 38464 | |
| Southern Sheet Metal Works Inc | | PO Box 50008 | | | Tulsa | OK | 74150 | |
| Southern States Chemical | | PO Box 546 | | | Savannah | GA | 31402 | |
| Southern Tool Steel Inc | Southern Tool Steel Inc | PO Box 699 | | | Hixson | TN | 37343 | |
| Southwest Frontier Distribution Inc | | 1370 Pullman Dr Ste D | | | El Paso | TX | 79936-7729 | |
| Southwest Heater & Controls | | 10610 Control Pl | | | Dallas | TX | 75238 | |
| Southwest Landmark | Rosalee | PO Box 189 | 415 Bellbrook Ave | | Xenia | OH | 45385-0189 | |
| Southwest Research Institute | | Po Drawer 28510 | | | San Antonio | TX | 78228-8400 | |
| Southwest Research Institute | | 6220 Culebra Rd | | | San Antonio | TX | 78228-0510 | |
| Southwest Research Institute | | Po Drawer 28510 | | | San Antonio | TX | 78228-8400 | |
| Southwestern Ohio Council For Higher Education | | Miami Research Pk | 3155 Research Blvd Ste 204 | | Dayton | OH | 45420 | |
| Spacecraft Machine Products | | 3840 E Eagle Ave | | | Anaheim | CA | 92807 | |
| Span Manufacturing Limited | | 125 Gibson Dr | | | Markham | ON | L3R 3K7 | Canada |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Spang Power Electronics a Division of Spang & Company | Spang Power Electronics a Division of Spang & Company | 111 Zeta Dr | PO Box 11422 | | Pittsburgh | PA | 15238 | |
| Spaulding Machine | | 5366 East St | | | Saginaw | MI | 48601 | |
| SPCP Group LLC | Attn Brain A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Irene Wu | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Kane Magnetics GmbH | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Die Namic Inc | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Internet Corporation | Brian Jarmain | Silver Point Capital | Two Greenwich Plz 1st Fl | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Key Plastics LLC | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Multek Flexible Circuits Inc et al | Brian Jarmain | SPCP Group LLC | Two Greenwich Plz 1st Fl | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of PEC of America Corp | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Precision Die & Stamping Inc | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Serigraph Inc | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Solution Recovery Services Inc | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPEA AMERICA LLC | | 115 JORDAN PLZ BLVD STE 206 | | | TYLER | TX | 75704 | |
| Spear Michael K | | 2381 Box Rd | | | Saginaw | MI | 48603-3835 | |
| Spear Paula H | | 2381 Box Rd | | | Saginaw | MI | 48603-3835 | |
| Spears Transfer & Expediting Inc | | PO Box 144 | | | Englewood | OH | 45322 | |
| Special Devices Incorporated | | 14370 White Sage Rd | | | Moorpark | CA | 93021 | |
| Special Electric | Special Electric | 2121 S 116th St | | | West Allis | WI | 53227 | |
| SPECIAL ELECTRIC CO INC | | 2121 S 116TH ST | | | MILWAUKEE | WI | 53227-1003 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c/o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c/o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c/o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c/o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c/o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c/o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c/o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Special Situations Investing Group Inc | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Special Situations Investing Group Inc | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson St 17th Fl | | Jersey City | NJ | 07302 | |
| Special Situations Investing Group Inc | Goldman Sachs & Co | 85 Broad St | 27th Fl | | New York | NY | 10004 | |
| Specialized Transportation Agent Group Inc | Specialized Transportation Inc | 5001 US Hwy 30 W | | | Fort Wayne | IN | 46818 | |
| Specialties Manufacturing Co Inc | | PO Box 386 | | | Saint Clair Shores | MI | 48080 | |
| Spectera Inc | | PO Box 7247 6062 | 2811 Lord Baltimore Dr | | Philadelphia | PA | 19170-6062 | |
| Spectra Services Inc | | 6359 Dean Pkwy | | | Ontario | NY | 14519-8939 | |
| Spectral Products Attn Accoun Ts Receivable | | 111 Highland Dr | | | Putnam | CT | 06260 | |
| Spectrum Cubic Inc | | PO Box 153001 | | | Grand Rapids | MI | 49515-3001 | |
| Spectrum Digital Inc | Spectrum Digital Inc | 12502 Exchange Dr No 440 | | | Stafford | TX | 77477 | |
| Speed Tech Corporation | | No 568 Sec 1 | Min Sheng N Rd | | Kweishan Hsiang | Taoyuan Hsien | | Taiwan |
| Spelman William C | | 1713 Green Acres Dr | | | Kokomo | IN | 46901-9549 | |
| Spen Tech Machine Eft Engineering Corp | | 2475 E Judd Rd | | | Burton | MI | 48529 | |
| Spencer James A | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| Spencer Robert | | 288 Narrows Trace | | | Xenia | OH | 45385 | |
| Spencer Robert L | | 288 Narrows Trce | | | Xenia | OH | 45385-9387 | |
| Spencer Robert L & Karen E | | Spencer Jt Ten | 288 Narrows Trace | | Xenia | OH | 45385-9387 | |
| Spherion Corporation | | 2050 Spectrum Blvd | | | Ft Lauderdale | FL | 33309 | |
| Sphinx Adsorbents Inc | | 53 Progress Ave | | | Springfield | MA | 01104 | |
| Spindel Corp | | 4517 Broadmoor Ave Se | | | Grand Rapids | MI | 49512 | |
| Spiral Industries Inc | | 1572 N Old US Hwy 23 | | | Howell | MI | 48843 | |
| Spiralock Corporation | | PO Box 71629 | | | Madison Heights | MI | 48071-0629 | |
| Spirig Advanced Technologies Inc | | 144 Oakland St Ste 1 | | | Springfield | MA | 01108 | |
| Spirol International Corp Eft | | Dept Ch 14018 | | | Palatine | IL | 60055-4018 | |
| Spoormaker J L Spoormaker Consultancy | | Karolusgulden 22 | Leiderdorp | | | | | Netherlands |
| Sports Profiles Plus | | 4711 Golf Rd Ste 900 | | | Skokie | IL | 60076 | |
| Spreuer and Son Inc | Ron Troyer | 115 E Spring St | | | Lagrange | IN | 46761 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| SPRING DYNAMICS INC | | 7378 RESEARCH DR | | | ALMONT | MI | 48003 | |
| Sprint | | PO Box 1769 | | | Newark | NJ | 07101-1769 | |
| Sprint | | PO Box 740602 | | | Cincinnati | OH | 45274-0602 | |
| Sprint Nextel Corp | Attn Bankruptcy | Nextel Communications Inc | PO Box 172408 | | Denver | CO | 80217-2408 | |
| Sprint Spcs | | PO Box 790105 | | | Saint Louis | MO | 63179-0105 | |
| Spronz Jack | | 51 Widgedon Landing | | | Hilton | NY | 14468 | |
| Spud Software Inc | | 9468 S Saginaw St | | | Grand Blanc | MI | 48439 | |
| Spx Corp | | Lightnin | 135 Mount Read Blvd | | Rochester | NY | 14611 | |
| Spyker Edward D | | 777 Doro Ln | | | Saginaw | MI | 48604 | |
| SRI International | SRI International | PO Box 2767 | | | Menlo Park | CA | 94026 | |
| Ssang Yong Nederland Bv | | Savannahweg 69C | | | | | | Netherlands |
| SSD Drives Inc | | 9225 Forsyth Pk Dr | | | Charlotte | NC | 28273 | |
| St Claire Inc | | 37440 Hills Tech Dr | | | Farmington Hills | MI | 48331-3472 | |
| St Johns County Tax Collector | Dennis W Hollingsworth | PO Box 9001 | | | St Augustine | FL | 32085-9001 | |
| Staffing Resources Inc | | 105 E Walnut St | | | Kokomo | IN | 46901 | |
| Stagecoach Cartage | | PO Box 26517 | | | El Paso | TX | 79926 | |
| Staley Communications Inc | | PO Box 6379 | | | Wheeling | WV | 26003 | |
| Stampings Of Minnesota Inc Eft | | 21980 Hamburg Ave | | | Lakeville | MN | 55044 | |
| Stanadyne Automotive Corp Diesel Systems Div | | PO Box 371749m | | | Pittsburgh | PA | 15251 | |
| Standard Electric | | 1514 S Dort Hwy | | | Flint | MI | 48503 | |
| STANDARD ELECTRIC CO | | PO BOX 5289 | | | SAGINAW | MI | 48603-0289 | |
| Standard Microsystems Corporation | c/o Leslie A Berkoff Esq | Moritt Hock Hamroff & Horowitz LLP | 400 Garden City Plz | | Garden City | NY | 11530 | |
| Standard Register Company | Standard Register Company | 600 Albany St | | | Dayton | OH | 45408 | |
| Standex International Corp Mold Tech Ohio Div | | PO Box 2467 | | | Youngstown | OH | 44509 | |
| Stanford Research Systems Inc | | 1290 C Reamwood Ave | | | Sunnyvale | CA | 94089 | |
| Stanley Alarm Systems Inc | | PO Box 631 | | | Kawkawlin | MI | 48631 | |
| Stanley Assembly Technologies | | Frmly Stanley Air Tools | 5335 Avion Park | | Cleveland | OH | 44143-2328 | |
| Stanley Assembly Technologies | | Dept 14081 | | | Palatine | IL | 60055-4081 | |
| Stanley D Smith | | 608 N 13th St | | | Middletown | IN | 47356-1273 | |
| Stanley Lubeck | | 501 Wesley Rd | | | Springfield | PA | 19064-2012 | |
| Stanley M Proctor Company | Accounts Payable | 2016 Midway Dr | | | Twinsburg | OH | 44087-0446 | |
| Stansbury Ii Robert L | Linda George Esq | Ludig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Stanton Park Group | | 101 Constitution Ave Nw Ste 800 | | | Washington | DC | 20001 | |
| Staples Inc | | MS 309M | | 500 Staples Dr | Framingham | MA | 01702 | |
| Star Cleaners | | 4758 Metamora Rd | | | Metamora | MI | 48455 | |
| STAR MICRONICS AMERICA INC EFT | | 70 ESTER CT NO D | | | NEW BRUNSWICK | NJ | 08902 | |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills | MI | 48335 | |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills | MI | 48335 | |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills | MI | 48335 | |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills | MI | 48335 | |
| Star Technology Inc | | 200 Executive Dr | | | Waterloo | IN | 46793-944 | |
| Stark Manufacturing LLC | Pat Redmond or Deborah Riley | 1300 S Elmira Ave | | | Russellville | AR | 72802 | |
| Stars Expedited Delivery Llc | | 9809 S Franklin Dr | | | Franklin | WI | 53132-8849 | |
| Starwin Industries Inc | | 3387 Woodman Dr | | | Dayton | OH | 45429 | |
| Stasik Robert | Michael H Glassman | 20 Park Place | | | Morristown | NJ | 07960 | |
| Star Bar Of Michigan Michael Franck Bldg | | 306 Townsend St | | | Lansing | MI | 48933-2083 | |
| State Controllers Office Div Of Collections Bureau Of | | Unclaimed Property | PO Box 942850 | | Sacramento | CA | 94250-5873 | |
| State Fuel Co Inc | | 1739 Ridgeway Ave | | | Rochester | NY | 14615-3723 | |
| State Of Alabama Treasurers Office Unclaimed Property Division | | PO Box 302520 | | | Montgomery | AL | 36130-2520 | |
| State Of Arkansas Unclaimed Property Division | | 1400 West Third St Ste 100 | | | Little Rock | AR | 72201 | |
| State of California Dept of Substances Control | Sarah E Morrison Deputy Attorney General | Office of the Attorney General | 300 S Spring St | | Los Angeles | CA | 90013 | |
| State Of Deleware Bureau Of Unclaimed Property | | PO Box 8931 | | | Wilmington | DE | 19899 | |
| State Of Indiana Office Of The State Fire | | Marshall | 302 W Washington St Rm E 241 | | Indianapolis | IN | 46204 | |
| State Of Louisiana Dept Of The Treasury | | Unclaimed Property Div | PO Box 91010 | | Baton Rouge | LA | 70821 | |
| State Of Michigan Dept Of | | Transportation | Attn Finance Cashier | PO Box 30648 | Lansing | MI | 48909 | |
| State Of Nevada Office Of The State Treasurer | | Unclaimed Property Div | 555 E Washington Ave Ste 4200 | | Las Vegas | NV | 89101-1070 | |
| State Of New Jersey Atx Division Of Taxation | | Revenue Processing Ctr | PO Box 649 | | Trenton | NJ | 08646-0649 | |
| State Of North Carolina Dept Of Treasury Unclaimed Property Div | | 325 North Salisbury St | | | Raleigh | NC | 27603-1385 | |
| State Of South Carolina Treasurers Office | | PO Box 11778 | | | Columbia | SC | 29211 | |
| State Of Tennessee Unclaimed Property Division | | PO Box 198649 | | | Nashville | TN | 37219-8649 | |
| State Of Wisconsin Office Of The State Treasurer | | Unclaimed Property Division | PO Box 2114 | | Madison | WI | 53701-2114 | |
| State Treasurer Of Mississippi Unclaimed Property Division | | PO Box 138 | | | Jackson | MA | 39205-0138 | |
| States Engineering Corp | Customer Srvc | 10216 Airport Dr | | | Ft Wayne | IN | 46819 | |
| Stavac Associates Llc | | 114 Blackthorn Dr | | | Butler | PA | 16001 | |
| Stavrakis Jeffrey | | W142 N6635 Memory Rd | | | Menomonee Fls | WI | 53051 | |
| Stc Servoces | | 7086 State Rte 546 | | | Bellville | OH | 44813 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Stearns Preston N | | 1020 Matterhorn Dr | | | Reynoldsburg | OH | 43068-1716 | |
| Steblein James | | 6344 Ridge Rd | | | Lockport | NY | 14094-1017 | |
| Steel Technologies Inc | John M Baumann Jr | 15415 Shelbyville Rd | PO Box 433939 | | Louisville | KY | 40253-0339 | |
| Steeprock Alyce | | 5324 Terry Rd | | | Syracuse | NY | 13219 | |
| Steeprock Alyce J | | 38 Candlewood Gardens | | | Baldwinsville | NY | 13027-2639 | |
| Stegmann Inc Usa | Mark | 7496 Webster St | | | Dayton | OH | 45414 | |
| Stellar Satellite Communications | Accounts Payable | 2115 Linwood Ave Ste 100 | | | Fort Lee | NJ | 07024 | |
| Stelmach Dale R | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| Stephen Dork | | 5612 Lessandro St | | | Saginaw | MI | 48603 | |
| Stephen Smith | c/o Hochman & Plunkett Co LPA | 3077 Kettering Blvd Ste 210 | | | Dayton | OH | 45439-1949 | |
| Stephen Wallace dba Specialized Services | Stephen M Wallace | 92 O Brien Dr | | | Lockport | NY | 14094 | |
| Stephenson Corporation | | 4401 Western Rd | | | Flint | MI | 48506 | |
| Sterling Calvin B | | PO Box 5155 | | | Flint | MI | 48505-0155 | |
| Sterling Calvin B | | PO Box 5155 | | | Flint | MI | 48505-0155 | |
| Sterling Instrument | | PO Box 95019 | | | Chicago | IL | 60694-5019 | |
| Sterling Scale Co Inc | | 20950 Boening Dr | | | Southfield | MI | 48075-5783 | |
| Steven Cho | | 5230 Fifth Ave Apt 202 | | | Pittsburgh | PA | 15232 | |
| Stevens Oil Co | Stevens Oil Co | PO Box 18968 | | | Huntsville | AL | 35804 | |
| Stevens Wire Products Inc | | PO Box 1146 | | | Richmond | IN | 47375-1146 | |
| Steward Advanced Materials | Steward Advanced Materials | 1200 E 36th St | | | Chattanooga | TN | 37407 | |
| Stewart & Stevenson | | PO Box 601132 | | | Los Angeles | CA | 90060-1132 | |
| Stewart & Stevenson Services | attn Tina Martinez | 601 W 38th St | | | Houston | TX | 77018 | |
| Stewart Ed Dba Stewart Photog Raphy | | 2364 N New Jersey St | | | Indianapolis | IN | 46205 | |
| STEWART OXYGEN SVCS OF CINCINN SOS TECHNOLOGIES | STEWART OXYGEN SVCS OF CINCINN SOS TECHNOLOGIES | 11 E SUNNYBROOK DR | | | CINCINNATI | OH | 45237 | |
| STEYR DE MEXICO          EFT | | CALLE 1 NO 104 | | | RAMOS ARIZPE | COA | 29547 | Mexico |
| Stine Daniel | | 2000 Michelle Ct | | | Miamisburg | OH | 45342 | |
| Stine David | | 17121 Kropf Ave | | | Davisburg | MI | 48350-1188 | |
| Stine David | | 17121 Kropf Ave | | | Davisburg | MI | 48350-1188 | |
| Stipp Keith | | 1281 Covington | | | Bloomfield Hills | MI | 48301 | |
| STMicroelectronics Inc fka SGS Thompson Microelectronics | c/o Rhett G Campbell | Thompson & Knight LLP | 333 Clay St Ste 3300 | | Houston | TX | 77002 | |
| Stocker Hinge Mfg Co Er Wagner Manufacturing Co | | Bin No 53100 | | | Milwaukee | WI | 53288 | |
| Stokes Steel Treating Co | | 624 Kelso St | | | Flint | MI | 48506 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | c/o Stonehill Capital Management | Attn Steve Nelson | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stoops Danny G Dba Dd Stoops Laser Engraving | | Dd Stoops Laser Engraving | 975 Granite Dr | | Kokomo | IN | 46902 | |
| STOUT MICHAEL K | | 10669 CHESTNUTHILL LN | | | CENTERVILLE | OH | 45458-6000 | |
| Stover David | | 8999 E Sr 18 | | | Galveston | IN | 46932 | |
| Strahn Jr Charles F | | 9600 Downing Rd | | | Birch Run | MI | 48415-9734 | |
| Strahn Jr Charles F | | 9600 Downing Rd | | | Birch Run | MI | 48415-9734 | |
| Straight Mary | | 27 Deer Trail | | | Saginaw | MI | 48603 | |
| Straight Mary | | 27 Deer Trail | | | Saginaw | MI | 48603 | |
| Straney Michael D | | 8859 Deerwood Rd | | | Clarkston | MI | 48348-2828 | |
| Straney Patrick J | | 13916 Steprock Canyon Pl | | | Tucson | AZ | 85737 | |
| Straney Patrick J | | 13916 Steprock Canyon Pl | | | Tucson | AZ | 85737 | |
| Strate Welding Supply Co Inc | | 6776 Canal Rd | | | Lockport | NY | 14094 | |
| Strate Welding Supply Co Inc | | 101 Comet St | | | Buffalo | NY | 14216-1724 | |
| Strate Welding Supply Co Inc | | 1722 Reynolds St | | | Waycross | GA | 31501 | |
| Stratix Corporation | | PO Box 102583 | | | Atlanta | GA | 30368-2583 | |
| Streckfuss Usa Inc | | PO Box 550609 | | | Irving | TX | 75015-3609 | |
| Streeter Steven D | | G 4210 Crosby Rd | | | Flint | MI | 48506-1463 | |
| Streeter Steven D | | G 4210 Crosby Rd | | | Flint | MI | 48506-1463 | |
| Strelinger Co | | Dept 78185 PO Box 78000 | | | Detroit | MI | 48278-0185 | |
| Strem Chemicals Inc | | 7 Mulliken Way | Dexter Industrial Pk | | Newburyport | MA | 01950-4098 | |
| Striffler Thomas K | | 537 Meadow Dr | | | Caro | MI | 48723-1331 | |
| Stroeh Stephen L | | 3400 S County Rd 900 W | | | Daleville | IN | 47334-9611 | |
| Strough Carol B | | 3621 E Lynn St | | | Anderson | IN | 46013-5377 | |
| Stuck Ronald P Shelley A Stuck | c/o Laudig George Rutherford & Sipes | L George W R Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Studivent Lutha M | | 830 S 25th St | | | Saginaw | MI | 48601-6522 | |
| Studivent Lutha M | | 830 S 25th St | | | Saginaw | MI | 48601-6522 | |
| Stull Virginia MD | | 731 Hidden Cir | | | Dayton | OH | 45458 | |
| Stupak Susan E | | 4515 Willow Bend Dr | | | Arlington | TX | 76017-1341 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Stupak Susan E | | 4515 Willow Bend Dr | | | Arlington | TX | 76017-1341 | |
| Sturdy Corporation | | 1822 Carolina Beach Rd | | | Wilmington | NC | 28401 | |
| Suburban Infiniti | | PO Box 8065 | | | Novi | MI | 48376 | |
| Suburban Plastics Co | | 340 Renner Dr | | | Elgin | IL | 60123 | |
| Suburban Tire Inc | | PO Box 13027 | | | Dayton | OH | 45413-0027 | |
| Suffoletta Gary | | 65 Thruway Ct | | | Cheektowaga | NY | 14225 | |
| Sugarcreek Cartage Co Inc | | PO Box 494 | | | Sugarcreek | OH | 44681 | |
| Suffo Inc | | PO Box 285 | | | North Tonawanda | NY | 14120 | |
| SULLIVAN DANIEL P | | 444 PALO VERDE DR | | | BROWNSVILLE | TX | 78521-2621 | |
| Sullivan Sue | | 7149 Spring Lake Trail | | | Saginaw | MI | 48603-1672 | |
| Sumida America Inc | c/o Jason Metnick | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Sumida Trading Pte Ltd | | 996 Bendermeer Rd | No 04 05 To 06 | | | | 339944 | Singapore |
| Sumitomo Sitix Silicon Inc | Daniela Cailean | 19801 N Tatum Blvd | | | Phoenix | AZ | 85050 | |
| Summerhill Technology Corp | | 10010 Pioneer Blvd 103 | | | Santa Fe Springs | CA | 90670 | |
| Summerours Johnnie | | 5503 Broomall St | | | Huber Heights | OH | 45424 | |
| Sumner Thomas R Dba Thomas Su Mner Rail Service | | 217 Easter Lilly Rd | | | Fitzgerald | GA | 31750 | |
| Sun City Automation Ltd Co | | 10817 Notus Ln B 101 | | | El Paso | TX | 79935 | |
| Sun Kwang Brazing Filler Metal | | Sunkwang Metal Co Ltd | 216 Samsungdang ri Sinbuk | | Pochon Kyonggi | | 487913 | Korea Republic Of |
| Sun Microsystems Inc | Lawrence Schwab Esq & Patrick Costello Esq | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Sun Plastech Inc | | PO Box 2164 | | | Carol Stream | IL | 60132-2164 | |
| Sun Tec Corporation | | 46590 Ryan Ct | | | Novi | MI | 48377-1730 | |
| Sun Tech Rubber | | 1047 Majuan Rd | | | Lexington | KY | 40511 | |
| Sunapee Chemical Inc | | PO Box 684 | | | Wooster | OH | 44691 | |
| Suncoast Tool & Gage | | 11625 54th St N | | | Clearwater | FL | 33760 | |
| Sundance Die Cut | | One Sundance Way | 800 Division Loop | | Mineral Wells | TX | 76067 | |
| Suntrans International Inc Dba New World Freight System | | 979 Aec Dr | | | Wood Dale | IL | 60191 | |
| SUPER AUTO FORGE INC | | 42400 GRAND RIVER AVE STE 205 | | | NOVI | MI | 48375-2571 | |
| Superior Carriers Inc | | 3709 Paysphere Circle | | | Chicago | IL | 60674 | |
| Superior Die Set Corp | | 900 W Drexel Ave | | | Oak Creek | WI | 53154 | |
| Superior Equipment Solutions Llc | | 219 S Pioneer Blvd Ste C | | | Springboro | OH | 45066 | |
| Superior Plastic Inc | Superior Plastic inc | 200 E Big Beaver Rd | Suite 112 | | Troy | MI | 48083 | |
| Superior Pontiac Cadillac | | 1717 S Dort Hwy | | | Flint | MI | 48503 | |
| Superior Rack & Packaging Inc | | PO Box 64 | | | St Joseph | TN | 38481 | |
| Superior Technology Inc | | 200 Paragon Dr | | | Rochester | NY | 14624 | |
| Supfina Machine Co Inc | Attn Andrew Corsini | 181 Circuit Dr | | | North Kingstown | RI | 02852 | |
| Supplier Inspection Services Inc | | 2941 S Gettysburg Ave | | | Dayton | OH | 45418 | |
| Supplier Link Services Inc Pmb 222 | | PO Box 19519 | | | Reno | NV | 89511-9519 | |
| Surface Combustion Inc | Thomas C McClain | PO Box 428 | 1700 Indian Wood Circle | | Maumee | OH | 43537-0428 | |
| Surftan Manufactoring | Surftan Manufactoring | 30250 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Surftran Manufacturing Co Llc | | 30250 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Suttles Truck Leasing Inc | | PO Box 640850 | | | Cincinnati | OH | 45264-0850 | |
| SV PROBE INC | | 4251 BURTON DR | | | SANTA CLARA | CA | 95054 | |
| Svs Vision Inc | | 140 Macomb | | | Mount Clemens | MI | 48043 | |
| Swan Susan K | | 1538 Maine St | | | Saginaw | MI | 48602-1716 | |
| Swarco Industries Inc | Attn Gary Weatherford | PO Box 89 | | | Columbia | TN | 38401 | |
| Swastek Michelle | | 16641 Lyonhurst Cir | | | Northville | MI | 48168-4420 | |
| Sweed Machinery Inc | | PO Box 228 | | | Gold Hill | OR | 97525 | |
| SWEENEY MICHAEL A | | 1540 MILLECOQUINS COURT | | | ROCHESTER | MI | 48307-6032 | |
| Sweeney Neal P | | 5220 Olde Shawboro | | | Grand Blanc | MI | 48439 | |
| Swiftlift Inc | | 820 Phillips Rd | | | Victor | NY | 14564 | |
| Symmetricom | | PO Box 60000 File Number 31625 | | | San Francisco | CA | 94160-1625 | |
| Symmetry Electronics Corp | | 5400 Rosecrans Ave | | | Hawthorne | CA | 90250 | |
| Synchrotech | | 3333 Wilshire Blvd Ste 806 | | | Los Angeles | CA | 90010 | |
| SYNCRO CORPORATION | | PO BOX 427 | | | ARAB | AL | 35016 | |
| System Scale Corporation | | Ssc Lab Div | 7715 Distribution Dr | | Little Rock | AR | 72209 | |
| System Scale Corporation | System Scale Corporation | 595 Pearl Park Plaza | | | Pearl | MS | 39208 | |
| System Scale Corporation | System Scale Corporation | 595 Pearl Park Plaza | | | Pearl | MS | 39208 | |
| System Scale Corporation | System Scale Corporation | 595 Pearl Park Plaza | | | Pearl | MS | 39208 | |
| System Scale Corporation | System Scale Corporation | 595 Pearl Park Plaza | | | Pearl | MS | 39208 | |
| Systems Integration Eft Specialist Co Inc | | 6605 19 1 2 Mile Rd | | | Sterling Heights | MI | 48314 | |
| Systran Financial Services Corp | | Assignee Rogers Transport Sys | PO Box 640296 | | Pittsburgh | PA | 15264-0296 | |
| T & L Automatics Ltd | | 770 Emerson St | | | Rochester | NY | 14613 | |
| T and A Industrial Ltd | | 12550 Robin Ln | PO Box 1330 | | Brookfield | WI | 53008-1330 | |
| T D Industrial Coverings | | 6220 18 1/2 Mile Rd | | | Sterling Heights | MI | 48314 | |
| T M Morris Mfg Co Inc | T M Morris Mfg Co Inc | PO Box 658 | | | Logansport | IN | 46947 | |
| T S Expediting Service Inc | DBA Tri State Expedited Service Inc | PO Box 307 SCATSCI | | | Perrysburg | OH | 43552 | |
| Taber Industries | | PO Box 164 | | | N Tonawanda | NY | 14120 | |
| Tacey Ii Kenneth J | | 14631 Potanow Trail | | | Orlando | FL | 32837-7208 | |
| Tacey Ii Kenneth J | | 14631 Potanow Trail | | | Orlando | FL | 32837-7208 | |
| Taesung Rubber & Chemical Co Ltd | | 157 Gongdan Dong Gumi City | Gyungbuk 730 030 | | | | | Korea Republic Of |
| Tafel Virgene K | Virgene K Tafel | 5620 Spring Knoll | | | Bay City | MI | 48706 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tafime Sa Poligono Industrial No 1 | | Calle C 14 | 28938 Mostoles | | Madrid | | | Spain |
| Tah Industries Inc | | 8 Applegate Dr | | | Robbinsville | NJ | 08691 | |
| Taiyo Yuden Singapore Pte Ltd | | 19 Joo Koon Circle | Jurong Town | 629051 | | | | Singapore |
| Take A Label Inc | | 16900 Power Dr | | | Nunica | MI | 49448 | |
| Takumi Stamping Inc | | 8955 Seward Rd | | | Fairfield | OH | 45011 | |
| Tallman Jr James L | | 70 Duchess Dr | | | Buffalo | NY | 14224-2351 | |
| Tana Corp | | 3843 Seiss Ave | | | Toledo | OH | 43612 | |
| Tanceusz Dawn | | 13181 Washburn Rd | | | Ottor Lake | MI | 48464 | |
| Tanner Richard W | | 6090 Maple Road | | | Frankenmuth | MI | 48734 | |
| Tanury James Associates Inc | | J T A International Div | 3150 Livernois Ste 200 | | Troy | MI | 48083 | |
| TAPE COMPANY DAISY TECK INTL CORP | | 325 W LAKE ST | | | ELMHURST | IL | 60126-1528 | |
| Tape Products Co | | PO Box 42413 | | | Cincinnati | OH | 45242 | |
| Tapecon Inc | | 701 Seneca St | | | Buffalo | NY | 14210 | |
| Tapeswitch Corp Of America | | 100 Schmitt Blvd | | | Farmingdale | NY | 11735 | |
| Tapscott Anna | | 409 7th Ave Sw | | | Decatur | AL | 35601-2849 | |
| Target Components Inc | | PO Box 67000 Dept 92101 | | | Detroit | MI | 48267-0921 | |
| Tarras Joann M | | 308 E Ctr | | | Linwood | MI | 48634-9400 | |
| Tarus Products Inc | | 38100 Commerce Dr | | | Sterling Heights | MI | 48312 | |
| Tarziers Jan Timothy | | 3990 Cherry Grove Rd | | | Jamestown | OH | 45335 | |
| Taurus Tool & Engineering Inc | | 4101 W 400s | | | Muncie | IN | 47302 | |
| Tavener R D | | 7682 Bellefontaine Rd | | | Huber Heights | OH | 45424-1561 | |
| Tawas Industries Inc | | 905 Ceder St | | | Tawas | MI | 48763 | |
| Tawas Plating Co | | 510 Industrial Ave | PO Box 419 | | Tawas City | MI | 48764 | |
| Tax Collector | Tax Collector Town of Watertown | PO Box 224 | | | Watertown | CT | 06795 | |
| Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax Dept | Robert McClure Santa Rosa Tax Collector | PO Box 7100 | | Milton | FL | 32572 | |
| Tax Executives Institute Detroit Chapter | | 876 Wcb 2000 2nd Ave | | | Detroit | MI | 48226-1279 | |
| Taylor Elowese | | 4766 Eva St | | | Saginaw | MI | 48601-6917 | |
| Taylor Elowese | | 4766 Eva St | | | Saginaw | MI | 48601-6917 | |
| Taylor Kenneth W Dba Taylor Meyer Associates Ll | | 2332 Bryant Ave | | | Evanston | IL | 60201-2605 | |
| TAYLOR MACHINE PRODUCTS INC | | PO BOX 159 | | | TAYLOR | MI | 48180-0159 | |
| Taylor Winfield Corporation | | PO Box 500 | | | Brookfield | OH | 44403-0500 | |
| Tdk Interntional Uk Plc Tdk House | | 5 7 Queensway Redhill | Surrey Rh11yb | | | | | United Kingdom |
| Tdk Shanghai Intl Trading Co | | Rm 926 Wai Gao Gao Bldg 6 | | | Zone Shanghai | | | China |
| TDS AUTOMOTIVE CANADA INC | TDS AUTOMOTIVE CANADA INC | 999 BOUNDARY RD | | | OSHAWA | ON | L1J 8P8 | Canada |
| TDS Automotive US Inc | TDS Automotive US Inc | 2851 High Meadow Cir Ste 250 | | | Auburn Hills | MI | 48326 | |
| Tds Metrocom | | PO Box 1001 | | | Monroe | WI | 53566-8101 | |
| Teals Express Inc | | PO Box 6010 | | | Watertown | NY | 13601 | |
| Team Air Express | | PO Box 668 | | | Winnsboro | TX | 75494 | |
| Team Freight Inc | | PO Box 14 | | | Buffalo | NY | 14218-0014 | |
| Team Pacific Corporation dba Team Golden Link America | Team Golden Link America Corporation | 1799 Old Bayshore Hwy Ste 135 | | | Burlingame | CA | 94010-1316 | |
| Team Pacific Corporation dba Team Golden Link America | Team Golden Link America Corporation | 1799 Old Bayshore Hwy Ste 135 | | | Burlingame | CA | 94010-1316 | |
| Team Pacific Corporation dba Team Golden Link America | Team Golden Link America Corporation | 1799 Old Bayshore Hwy Ste 135 | | | Burlingame | CA | 94010-1316 | |
| Team Quality Services Sa Eft D E Cv Blvd Luis Echeveria 2586 Colcu | | Cp 25270 Saltillo | Coahuila | | | | | Mexico |
| Team Systems Inc | | Lock Box 00533 | | | Cincinnati | OH | 45263 | |
| Team Systems Inc | | 7806 Redsky Dr | | | Cincinnati | OH | 45249-1632 | |
| Tecfacts Services Llc | | PO Box 309 | | | Chester Heights | PA | 19017 | |
| Tech Etch Inc | | 45 Aldrin Rd | | | Plymouth | MA | 02360 | |
| Tech Services Inc | Scott Crabtree | Tech Services Inc | 609 Judd Rd | | Southbury | CT | 06488 | |
| Tech Tool & Mold Inc Eft | | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Transport Inc | | PO Box 431 | | | Milford | NH | 03055 | |
| Tech Way Industries Inc | | PO Box 73144 | | | Cleveland | OH | 44193 | |
| Techcaliber Llc | | 2001 L St Nw Ste 900 | | | Washington | DC | 20036 | |
| Techma Usa Inc | | PO Box 340 | | | Gretna | VA | 24557 | |
| Techmaster Inc | | N94 W 14367 Garwin Mace Dr | | | Menomonee Falls | WI | 53051 | |
| Techna Tool Inc | | 533 S Industrial Dr | | | Hartland | WI | 53029 | |
| Technical Maintenance Inc | | PO Box 76010 | | | St Petersburg | FL | 33734-6010 | |
| TECHNICHRIS CORPORATION | | 35 DERBY LN | | | OSSINING | NY | 10562 | |
| Techniform Industries Inc | | 2107 W Hayes Ave | | | Fremont | OH | 43420 | |
| Techno Industrial Product | Cindy | 1190 Richards Road Unit 5 | | | Wauwatosa | WI | 53029 | |
| Techrack Systems | | 11615 Forest Central Dr Ste 118 Box 7 | | | Dallas | TX | 75243 | |
| Tecmoplas Sa | | Ave Francisco De Goya Sn Plgno | 50693 Torres De Berrellen | | | | | Spain |
| Tecnicas Y Maquinados Diversif Sa De Cv | | 11271 Jimmy Don Ct | | | El Paso | TX | 79927 | |
| Tecnomagnete Inc Eft | | 6655 Allar Dr | | | Sterling Heights | MI | 48312 | |
| Tecnomatic S P A | | C Da Ravigliano | 252 64013 Corropoli Te | | | | | Italy |
| Tecstar Mfg Co | | W190 N11701 Moldmakers Way | | | Germantown | WI | 53022 | |
| Teetors Chiropractic | | 135 W Woodman Dr | | | Dayton | OH | 45432 | |
| Tefco Inc | | 10120 W Flamingo Rd | Ste 4 204 | | Las Vegas | NV | 89147 | |
| Tegal Corporation | | 2201 S Mc Dowell Blvd | | | Petaluma | CA | 94954 | |
| Teknor Apex Company | | 505 Central Ave | | | Pawtucket | RI | 02861 | |
| Tektronix Inc | | PO Box 60000 File 73511 | | | San Francisoco | CA | 91460-3511 | |
| Telelogic North America Inc | Telelogic North America Inc | 9401 Jeronimo Rd | | | Irvine | CA | 92618 | |
| Telesis Technologies Inc | | PO Box 79001 | | | Detroit | MI | 48279-1112 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Temic Automotive of North Americ Inc | c/o Robert J Patton | Continental Automotive Systems | 21440 W Lake Cook Rd | | Deer Park | IL | 60010 | |
| Tenaxol Inc | | 1001 E Centralia St | | | Elkhorn | WI | 53121 | |
| Tenaxol Inc | | 1001 E Centralia St | | | Elkhorn | WI | 53121 | |
| Tennant Co | | PO Box 71414 | | | Chicago | IL | 60694-1414 | |
| Tenneco Automotive Brasil Ltda | c/o Ronald R Peterson | Jenner & Block LLP | One IBM Plaza | | Chicago | IL | 60611 | |
| Tennessee Valley Recycling Llc | | Po Drawer H | | | Decatur | AL | 35602 | |
| Tenor Conseil | | 6 Passage Abel Leblanc | F 75012 Paris | | | | | France |
| TERMINIX | | 3765 BROADMOOR AVE SE STE G | | | GRAND RAPIDS | MI | 49512-3965 | |
| TERMINIX INTL CO LP | | 6230 DIXIE HWY | | | BRIDGEPORT | MI | 48722-9513 | |
| Terminix Ohio Commercial | | 4785 Ste B Emerald Way | | | Middletown | OH | 45044 | |
| Terra Technologies Inc | John | PO Box 2157 | | | Louisville | KY | 40221-0357 | |
| Terry Service Inc Terry Trane Service Agency | | PO Box 1557 | | | Ridgeland | MS | 39158 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesec Inc | | 20 Kenosia Ave | | | Danbury | CT | 06810 | |
| TESMA INTERNATIONAL | | 23300 HAGGERTY RD STE 200 | | | FARMINGTON HILLS | MI | 48335 | |
| Test & Meaurement Systems Inc | | 750 14th St Sw | | | Loveland | CO | 80537 | |
| Test America Analytical Testing Corp | Test America Analytical Testing | 4101 Shuffel St | | | North Canton | OH | 44720 | |
| Test Equipment Distributors | | Llc | 1370 Piedmont | | Troy | MI | 48083 | |
| Test Products Inc | | 41255 Technology Pk Dr | | | Sterling Heights | MI | 48314-4102 | |
| Tester Kenneth M | c/o Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| Tester Kenneth M | c/o Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| Testnet Inc | | 1300 Chase St | | | Algonquin | IL | 60102-9667 | |
| Testpro Systems Inc | Jim Bell | 2119 Metro Circle | | | Huntsville | AL | 35801 | |
| Tetra Mold & Tool Inc Eft | Jill Reese A R Mgr | 51 Quick Rd | | | New Carlisle | OH | 45344 | |
| Texas Comptroller Of Public Accounts Unclaimed Prop Divi | | PO Box 12019 | | | Austin | TX | 78711-2019 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard St Suite 3800 | | Dallas | TX | 75201-6659 | |
| Texas Process Equipment | | 10715 Harry Hinds Blvd | | | Dallas | TX | 75220 | |
| TG NORTH AMERICA CORP | | 740 ADVANCE ST | | | BRIGHTON | MI | 48116 | |
| Tg North America Corp Tg Missouri | | PO Box 67000 Dept 176101 | | | Detroit | MI | 48267-1761 | |
| Tgi Direct Inc | | 5365 Hill 23 Dr | | | Flint | MI | 48507 | |
| Tgi Direct Inc | | 5365 Hill 23 Dr | | | Flint | MI | 48507-390 | |
| Thacker Walter R | | 5717 Day Cir E | | | Milford | MI | 45150-2357 | |
| Thai Mor Associates Inc Eft | | PO Box 49489 | | | Dayton | OH | 45449-0489 | |
| The Bertram Inn & Conference Ctr | Liz Colwell | 600 N Aurora Rd | | | Aurora | OH | 44202 | |
| The Brix Group Inc | David Tilton CFO | 541 Division St | | | Campbell | CA | 95008 | |
| The Chas E Phipps Company | The Chas E Phipps Company | 4560 Willow Pkwy | | | Cleveland | OH | 44125 | |
| The Condit Company Inc | | Dept 81 | PO Box 21228 | | Tulsa | OK | 74121-1338 | |
| The Dayton Power and Light Company | | 1065 Woodman Dr | | | Dayton | OH | 45432 | |
| The Dow Chemical Company | Lee H Sjoberg | 2030 Dow Center | | | Midland | MI | 48674 | |
| The Estabrook Corporation | | PO Box 804 | | | Berea | OH | 44017 | |
| The Furukawa Electric Co Ltd | c/o Penn Ayers Butler Esq | Squire Sanders & Dempsey LLP | 600 Hansen Wy | | Palo Alto | CA | 94304-1043 | |
| The Glidden Company dba ICI Paints | ICI Paints | 15885 W Sprague Rd | HQW Rm A105 | | Strongsville | OH | 44136 | |
| The Growing Concern | Jennifer Jones | 1918 Bassett | | | El Paso | TX | 79901 | |
| The H Poll Electric Co | | PO Box 557 | | | Toledo | OH | 43697 | |
| The Minster Machine Company | | 240 W Fifth St | PO Box 120 | | Minster | OH | 45865 | |
| The Reynolds and Reynolds Company | Attn Mary Bergman | One Reynolds Way | | | Dayton | OH | 45430 | |
| The Sandusky Paint Company | | 1401 Sycamore Line | PO Box 557 | | Sandusky | OH | 44870 | |
| The Water Works & Sewer Brd Al | | PO Box 800 | | | Gadsden | AL | 35902-0800 | |
| Therm O Disc Inc | c/o Benjamin F Mann | Blackwell Sanders Peper Martin LLP | 4801 Main Ste 1000 | | Kansas City | MO | 64112 | |
| THERMAFLO | | PO BOX 632 | | | NEWBURY PARK | CA | 91319-0632 | |
| Thermal Product Solutions | Attn Lisa Gonzalez | 2821 Old Rte 15 | | | New Columbia | PA | 17856 | |
| Thermalex Inc | | 2758 Gunter Pk Dr W | | | Montgomery | AL | 36109 | |
| Thermax cdt | | Thermax Wire L P | 8946 Winnetka Ave | | Northridge | CA | 91324 | |
| Thermo Electron North America | Thermo Electron | 1400 Northpointe Pkwy Ste10 | | | West Palm Beach | FL | 33407 | |
| Thermocarbon Incorporated | John N Boucher | 391 Melody Ln | | | Casselberry | FL | 32718-1220 | |
| Thermotech Company | Thermotech Company | 1302 S 5th St | | | Hopkins | MN | 55343 | |
| Thi Inc Thierica Inc | | 900 Clancy Ave N E | | | Grand Rapids | MI | 49503 | |
| Thielenhaus Microfinish Corporation | attn Ms Joan Coblentz | 42925 W Nine Mile Rd | | | Novi | MI | 48375 | |
| Thierica Equipment Corp | | 900 Clancy Ave NE | | | Grand Rapids | MI | 49503 | |
| Thk America Inc | | 200 E Commerce Dr | | | Schaumburg | IL | 60173 | |
| Thomann Phyllis | | 1272 Hurd Rd | | | Clio | MI | 48420 | |
| Thomas C Wimsatt | | 1390 S Dehmel Rd | | | Frankenmuth | MI | 48734-9150 | |
| Thomas Hitt | | 9592 Hwy 494 | | | Little Rock | MS | 39337 | |
| Thomas Norma | | 3200 Webber St | | | Saginaw | MI | 48601-4024 | |
| Thomas Norma | | 3200 Webber St | | | Saginaw | MI | 48601-4024 | |
| Thompson Charles | | 2018 Martin Rd | | | Ferndale | MI | 48220-1513 | |
| Thompson Communications & Electronics Inc | | PO Box 465 | | | New Castle | IN | 47362 | |
| Thompson Hine & Flory Llp | | 2000 Courthouse Plaza Ne | PO Box 8801 | | Dayton | OH | 45401-8801 | |
| Thompson Machine the Tool & Die Group Inc | Thompson Machine the Tool & Die Group Inc | 8400 Washington Pl NE | | | Albuquerque | NM | 87113 | |
| Thompson Machine the Tool & Die Group Inc | Thompson Machine the Tool & Die Group Inc | 8400 Washington Pl NE | | | Albuquerque | NM | 87113 | |
| Thompson Machine the Tool & Die Group Inc | Thompson Machine the Tool & Die Group Inc | 8400 Washington Pl NE | | | Albuquerque | NM | 87113 | |
| Thomson Financial Corp Group | | PO Box 5137 | | | Carol Stream | IL | 60197-5137 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomson West | John F Tumulty | 610 Opperman Dr D6 11 3807 | | | Eagan | MN | 55123 | |
| THORNS JR ODAIL | | 3678 WHITE TRILLIUM DR W | | | SAGINAW | MI | 48603-1923 | |
| Three M Tool & Machine Inc Eft | | 8155 Richardson Rd | | | Walled Lake | MI | 48390 | |
| Thruway Fasteners Inc | | PO Box 766 | | | North Tonawanda | NY | 14120-0766 | |
| Thurston William | | 13080 Dempsey Rd | | | Saint Charles | MI | 48655-9703 | |
| Thyssenkrupp Sofedit | Thyssenkrupp Sofedit | 1 Rue Thomas Edison Bp 605 | Quartier Des Chenes | | Yvelines | Cedex | 78056 | France |
| TI Automotive Fuldabruck GmbH | Timothy M Guerriero General Counsel | TI Group Automotive Systems LLC | 12345 E Nine Mile Rd | | Warren | MI | 48089 | |
| Ti Automotive Neuss Gmbh | | Hortzstr 24 30 | 76275 Ettlingen | | | | | Germany |
| Ticona Llc | | Ticona Fortron | 8040 Dixie Hwy | | Florence | KY | 41042-2904 | |
| Tippmann Properties | | 9009 Coldwater Rd | | | Ft Wayne | IN | 46825 | |
| Titan Tool Supply Co Inc | | 68 Comet Ave | | | Buffalo | NY | 14207-0569 | |
| Tkr Technologies | | 7564 Tyler Blvd Unit 1 | | | Mentor | OH | 44060 | |
| Tkr Technologies | | 7564 Tyler Blvd Unit 1 | | | Mentor | OH | 44060 | |
| Trrt Logistics Deutschland Gmbh | | Untertarkheimer Str 1 | 12277 Berlin | | | | | Germany |
| Tnt Red Star Express Inc | | PO Box 827803 | | | Philadelphia | PA | 19182-7803 | |
| Tnt Skypak Intl Express | | PO Box 1009 | | | Westbury | NY | 11590 | |
| Tnt Usa Inc | | PO Box Cs 9002 | | | Melville | NY | 11747-2230 | |
| Tobin James J | | 12621 Diagonal Rd | | | La Grange | OH | 44050-9520 | |
| Todd Grinding Company | | 5585 North St | | | Dryden | MI | 48428 | |
| Tokyo Electron America Inc | | 2400 Grove Blvd | | | Austin | TX | 78741 | |
| Tokyo Electron America Inc | | 2400 Grove Blvd | | | Austin | TX | 78741 | |
| Tokyo Electron America Inc | | 2400 Grove Blvd | | | Austin | TX | 78741 | |
| Tollman Spring Co Inc | | 91 Enterprise Dr | | | Bristol | CT | 06010 | |
| Tomlin Equipment Co | Beth | PO Box 8053 | | | Toledo | OH | 43605 | |
| Toni Lee A | Phillips Haynor | 5606 Villa Gates Dr | | | Hilliard | OH | 43026 | |
| Tool Rite | William F Leone | 14136 W Center Rd | | | Springboro | PA | 16435 | |
| Tool Smith Co Inc | | 665 Massman Dr | | | Nashville | TN | 37210 | |
| Toolco Inc | | 47709 Galleon Dr | | | Plymouth | MI | 48170 | |
| Tooling Technologies Inc Eft Tti | | 10179 S 57th St | | | Franklin | WI | 53132 | |
| Topcor Services Inc | | PO Box 87030 | | | Baton Rouge | LA | 70879-7030 | |
| Topcraft Precision Molders Eft | | 301 Ivyland Rd | | | Warminster | PA | 18974 | |
| Tornos Technologies Us Corp | | PO Box 325 | | | Brookfield | CT | 06804 | |
| Torque Inc Fremont and Lewis Inc | | 201 Castleberry Ct | | | Milford | OH | 45150 | |
| Torr Billy | | 9460 Vanvleet | | | Gaines | MI | 48436 | |
| Torrey J M | | 681 Quilette Dr | | | Beaverton | MI | 48612-8625 | |
| Torrey Janice | | 681 Quilette Dr | | | Beaverton | MI | 48612-0000 | |
| Tosch Paul J | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Toshiba America Electronic Components Inc | Lei Lei Wang Ekvall Esq | Weiland Golden Smiley Wang Ekvall & Strok | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | |
| Tosoh Quartz Inc | | 18380 NW Science Park Dr | | | Portland | OR | 97229 | |
| Tosoh SMD Inc | E James Hopple Esq | Schottenstein Zox & Dunn | PO Box 165020 | | Columbus | OH | 43216-5020 | |
| Tosoh Usa Inc | | 3600 Gantz Rd | | | Grove City | OH | 43123 | |
| Total Con Epts Of Design Inc | | 1054 Taylor Mill Rd | | | Scottsburg | IN | 47170 | |
| Total Filtration Services Inc | | 2725 Commerce Pkwy | | | Auburn Hills | MI | 48326 | |
| Total Filtration Services Inc | | 2725 Commerce Pkwy | | | Auburn Hills | MI | 48326 | |
| Total Hose Inc | | 782 Mc Entire Ln PO Box 5376 | | | Decatur | AL | 35601 | |
| Total Quality Systems | | PO Box 30485 | | | Flagstaff | AZ | 86004 | |
| Total Travel Management Inc | | 1441 E Maple Rd | | | Troy | MI | 48083 | |
| Tower Automotive Inc | c/o Kirkland & Ellis LLP | 200 E Randolph Dr | | | Chicago | IL | 60601 | |
| Tower Tech Inc | | PO Box 891810 | | | Oklahoma City | OK | 73189 | |
| Towne Air Freight | | 36506 Treasury Ctr | | | Chicago | IL | 60694-6500 | |
| TPG Credit Managment LP | | 90 S Seventh St | | | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Mark White | c/o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c/o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c/o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c/o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c/o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c/o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c/o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c/o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c/o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c/o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Shelley Hartman | c/o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Fund LP | Attn Vicki Dominguez | c/o TPG Credit Management LP | 4600 Wells Fargo Center | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Investors LP | Attn Mark White | c/o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Investors LP | Attn Shelley Hartman | c/o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Investors LP | Attn Shelley Hartman | c/o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Investors LP | Attn Vicki Dominguez | c/o TPG Credit Management LP | 4600 Wells Fargo Center | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Investors LP | c/o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Investors LP | c/o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| TPG Credit Opportunities Investors LP | c/o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Opportunities Investors LP | c/o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Strategies Fund LP | Attn Vicki Dominguez | c/o TPG Credit Management LP | 4600 Wells Fargo Center | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Strategies Fund LP | c/o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Strategies Fund LP | c/o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| Tpi Arcade Inc | | 7888 Route 98 | | | Arcade | NY | 14009 | |
| TPO Displays USA Inc fka Mobile Display Systems | c/o Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Ave | | New York | NY | 10022 | |
| Tprl Inc | | 3080 Kent Ave | | | West Lafayette | IN | 47906-1075 | |
| Tr Butterfield Trail Corp | Ndh Property Management Services | 7400 Viscount | Ste 240 | | El Paso | TX | 79925 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | | PO Box 1487 | | | West Babylon | NY | 11704 | |
| Trade Debt Net | | PO Box 1487 | | | West Babylon | NY | 11704 | |
| Trade Debt Net | | PO Box 1487 | | | West Babylon | NY | 11704 | |
| Traffic Logistics Inc | | PO Box 865 | | | Desoto | TX | 75115 | |
| Tram Inc | | 47200 Port St | | | Plymouth | MI | 48170 | |
| Trane Company | John Blankenship | Div Of American Standard Inc | 3600 Pammel Creek Rd | | La Crosse | WI | 54601 | |
| Trans America Lubricants Inc | | 11395 James Watt Dr Ste A10 | | | El Paso | TX | 79936-5941 | |
| Trans Jones Inc | | Dept 771038 | | | Detroit | MI | 48277-1038 | |
| Trans Tech Inc | | PO Box 414387 | | | Boston | MA | 02241-4387 | |
| Trans Tron Ltd Inc | | 101 Electronics Blvd Sw | | | Huntsville | AL | 35826 | |
| Transducer Techniques Inc | | 42480 Rio Nedo | | | Temecula | CA | 92590 | |
| Transera Corp | | 1061 South 800 East | | | Orem | UT | 84097 | |
| Transfer Tool Products Inc | c/o Thomas G King & DS Holmgren | Kreis Enderle Callander & Hudgins et al | PO Box 4010 | | Kalamazoo | MI | 49003-4010 | |
| Transfer Tool Products Inc | c/o Thomas G King & DS Holmgren | Kreis Enderle Callander & Hudgins et al | PO Box 4010 | | Kalamazoo | MI | 49003-4010 | |
| Transfer Tool Products Inc | c/o Thomas G King & DS Holmgren | Kreis Enderle Callander & Hudgins et al | PO Box 4010 | | Kalamazoo | MI | 49003-4010 | |
| Transformacion Por Inducion S A De C V | | Mezouital No 4 A | 76130 Queretaro Qro | | | | | Mexico |
| Transfreight Inc | | 125 Maple Grove Rd | | | Cambridge | ON | N3H 4R7 | Canada |
| Transfreight Integrated Logistics Inc | Transfreight Integrated Logistics Inc | 125 Maple Grove Rd | | | Cambridge | ON | N3H 4R7 | Canada |
| Transportation Supply Depot Inc | | 11031 N Dixie Dr | | | Vandalia | OH | 45377 | |
| Travers Inc | | 128 15 26th Ave | PO Box 541550 | | Flushing | NY | 11354-0108 | |
| Treasurer Of Kosciusko County | | 100 W Ctr St | | | Warsaw | IN | 46580 | |
| Treasurer State Of Ohio | attn Robert Leidy | Ohio Department of Health | 161 South High St Ste 400 | | Akron | OH | 44308 | |
| Treasurer State Of Ohio | attn Robert Leidy | Ohio Department of Health | 161 South High St Ste 400 | | Akron | OH | 44308 | |
| Treasurer State Of Ohio Ep & C Right To Know Fund | | Ohio Epa/serc | Department 631 | | Columbus | OH | 43265-0631 | |
| Treasurer State Of Ohio Industrial Compliance Div | | PO Box 4009 | | | Reynoldsburg | OH | 43068 | |
| Trebor International Inc | | 8100 S 1300 W | | | West Jordan | UT | 84088 | |
| Tree & Lawn Landscape Contractors | | 13159 Woodworth Rd | | | New Springfield | OH | 44443 | |
| Trelleborg Palmer Chenard | | PO Box 905962 | | | Charlotte | NC | 28290-5962 | |
| Trelleborg Silcofab | | 335 Woodlawn Rd West | | | Guelph | ON | N1H 7K9 | Canada |
| Treter Anthony | | 7143 W 48 Rd | | | Cadillac | MI | 49601-9356 | |
| Treter Anthony | | 7143 W 48 Rd | | | Cadillac | MI | 49601-9356 | |
| Tri Chem Corporation | | PO Box 71550 | | | Madison Heights | MI | 48071-0550 | |
| Tri Line Corporation | | 250 Summit Point Dr | | | Henrietta | NY | 14467 | |
| Tri State Express Inc | | PO Box 310 | | | Culloden | WV | 25510-0310 | |
| Tri State Pump Inc | | 2403 Paynters Rd | | | Manasquan | NJ | 08736 | |
| Tri State Valve & Instrument Inc | Tri State Valve & Instrument Inc | 37 Pennwood Pl | | | Warrendale | PA | 15086 | |
| Tri State Valve & Instrument Inc | Tri State Valve & Instrument Inc | 37 Pennwood Pl | | | Warrendale | PA | 15086 | |
| Triad Technologies Llc | | PO Box 634626 | | | Cincinnati | OH | 45263-4626 | |
| Triangle Precision Inc | | Frmly Triangle Precision Indu | 1650 Woodman Ctr Dr | | Kettering | OH | 45420 | |
| Tribollet Sa | | Zac Actinove | Thil | | | | 1120 | France |
| Trice Gloria | | 3285 Ridgecliffe Dr | | | Flint | MI | 48532 | |
| Trice Jr Manuel | | 3575 Southfield Dr | | | Saginaw | MI | 48601 | |
| Trico Products Corp Oe | | PO Box 102096 | | | Atlanta | GA | 30368-2096 | |
| Trico Industries Inc | c/o Alex Pirogovsky | Ungaretti & Harris LLP | 3500 Three First National Plz | | Chicago | IL | 60602 | |
| Trillium Specialty Parts & Aftermarket | Multicraft SPA dba Trillium SP&A | PO Box 679 | | | Pelahatchie | MS | 39145 | |
| Triple E Mfg | | 8535 E Michigan Ave | | | Parma | MI | 49269 | |
| Triton Industries Inc | | 1020 N Kolmar Ave | | | Chicago | IL | 60651 | |
| Tropical Interiors Inc | | 400 Linden Ave | | | Dayton | OH | 45403 | |
| Troublefield Thomascine | | 2122 Frueh St | | | Saginaw | MI | 48601-4107 | |
| Troublefield Thomascine | | 2122 Frueh St | | | Saginaw | MI | 48601-4107 | |
| Troup Paul | | 3629 Ringle Rd | | | Vassar | MI | 48768-9737 | |
| Troutman Terry | | 796 Majestic | | | Rochester Hills | MI | 48306 | |
| Troy City Of Mi | | Drawer 0103 | PO Box 33321 | | Detroit | MI | 48232-5321 | |
| Troy Mi City Of | | Drawer 0103 PO Box 33321 | | | Detroit | MI | 48232-5321 | |
| TRU VAL TUBING CO INC | | 1314 CRESCENT LAKE RD | | | WATERFORD | MI | 48327 | |
| Truarc Co Llc | | PO Box 798001 | | | Saint Louis | MO | 63179-8000 | |
| Trucks for You Inc | Trucks for You Inc | PO Box AH | | | Muskogee | OK | 74402 | |
| True Cut Tool | Larry Nicodemus | 10153 Detrick Jordan Pike | | | New Carlisle | OH | 45344-9522 | |
| Trugreen Chemlawn | | PO Box 229 | | | Chesterfield | IN | 46017 | |
| Truing Systems Inc | | 1060 Chicago Rd | | | Troy | MI | 48083-4298 | |
| Trumbull 100 | | PO Box 1908 | | | Warren | OH | 44482 | |
| Trumbull Cement Products Co | | 2185 Larchmont Ave Ne | | | Warren | OH | 44483 | |
| Trumbull Industries | | 400 Dietz Rd | PO Box 200 | | Warren | OH | 44482-0200 | |
| Truong Ngau | | 13691 Libby Ln | | | Garden Grove | CA | 92843 | |
| Tsi Inc | | Sds 12 0764 | PO Box 86 | | Minneapolis | MN | 55486 | |
| Tssc Inc | | Mail Code Tssc Na | 25 Atlantic Ave | | Erlanger | KY | 41018-3188 | |
| Tst Overland Express | | PO Box 3030 Stn A | | | Mississauga | ON | L5A 3S3 | Canada |
| Tst Solutions Inc | | 1601 Tricont Ave | | | Whitby | ON | L1N 7N5 | Canada |
| TT Electronics OPTEK Technology | David M Schilli | Robinson Bradshaw & Hinson P A | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| TTI Inc | | 2441 NE Pky | | | Fort Worth | TX | 76106-1896 | |
| Tube Specialists Co Inc | | 1459 NW Sundial Rd | | | Troutdale | OR | 97060 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tucker Sylvester | Tucker Sylvester | 801 E Bundy Ave | | | Flint | MI | 48505 | |
| Tulco Oils Inc | | 5240 E Pine St | | | Tulsa | OK | 74115 | |
| Tulsa Port Of Catoosa | | 5350 Cimarron Rd | | | Catoosa | OK | 74015 | |
| Tulsa Utils Svc City Of Ok | | Utilities Services | | | Tulsa | OK | 74187-0002 | |
| Tulsa Valve & Fitting Company | | 1815 W Detroit | PO Box 930 | | Broken Arrow | OK | 74013 | |
| Tune Larry | | 306 Edward St | | | Auburn | MI | 48611 | |
| TURKETT RONALD L | | 12416 HOWLAND PARK DRIVE | | | PLYMOUTH | MI | 48170-6910 | |
| Turner Kenneth W | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | Huntsville | AL | 35801 | |
| Turner Supply Co | | PO Box 10825 | | | Birmingham | AL | 35202 | |
| Tuscaloosa City Of Al | | Water & Sewer Dept | PO Box 2090 | | Tuscaloosa | AL | 35403-2090 | |
| TWEEDY, RANDALL | | 8727 S 25 E | | | PENDLETON | IN | 46064-9588 | |
| TWI Network Inc | TWI Network Inc | 2121 Barnesville | | | Belleville | MI | 48111 | |
| Twin City Fan Companies Ltd | | Clarage | 5959 Trenton Ln | | Minneapolis | MN | 55442-3237 | |
| Twin Corporation | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Twomey Thomas N | | 3051 Westman Court | | | Bloomfield Hills | MI | 48304 | |
| TXU Energy Retail Company LP | c/o Bankruptcy Dept | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| Tyco Electronics Corporation | George D Nagle Jr Credit Mgr | PO Box 3608 MS 3826 | | | Harrisburg | PA | 17105-3608 | |
| U Freight America Inc | | 320 Corey Way | | | S San Francisco | CA | 94080 | |
| U S Manufacturing Corp | | 17717 Masonic Blvd | | | Fraser | MI | 48026 | |
| U S Molding Machinery Co | | 38294 Pelton Rd | | | Willoughby | OH | 44094 | |
| UAW GM Center for Human Resources | Daniel Sherrick General Counsel | International Union UAW | Solidarity House | 8000 E Jefferson Ave | Detroit | MI | 48214 | |
| Uaw Local 662 | | 2715 South Rangeline Rd | | | Anderson | IN | 46017 | |
| Uaw Region 1 D | Debby | 500 Shattuck Rd | | | Saginaw | MI | 48604 | |
| Ufe Inc | | PO Box 7 | | | Stillwater | MN | 55082-0007 | |
| Ufp Technologies | | PO Box 33087 | | | Hartford | CT | 06150-3087 | |
| Ugi Corp Amerigas | | 1684 Highway 80 E | | | Pearl | MS | 39208-3219 | |
| Uline Inc Eft | | 2200 South Lakeside Dr | | | Waukegan | IL | 60085 | |
| Uline Inc Eft | | 2200 South Lakeside Dr | | | Waukegan | IL | 60085 | |
| Ulman Bradley | | PO Box 90302 | | | Burton | MI | 48509 | |
| Ulrich Chemical Inc | | PO Box 66030 | | | Indianapolis | IN | 46266 | |
| Ultraform Industries Inc | | 150 Peyerk Ct | | | Romeo | MI | 48065 | |
| Ultralife Batteries Inc | | 2000 Technology Pkwy | | | Newark | NY | 14513 | |
| Ultronics Ltd Ultronics House Athelney Wy | | Cheltenham | Gl52 6rt Gloucestershire | | | | | United Kingdom |
| Umg Technologies Inc | | 6a Electronics Ave | | | Danvers | MA | 01923 | |
| Umicore Precious Metals Eft | | Nj Llc | 3950 South Clinton Ave | PO Box 768 | South Plainfield | NJ | 07080 | |
| Underwood & Weld Company Inc | | PO Box 669 | | | Spruce Pine | NC | 28777-0669 | |
| Underwood Fire Equipment Inc | | PO Box 43 | | | Novi | MI | 48376 | |
| Underwriters Laboratories Inc | Cash Application Dept | PO Box 75330 | | | Chicago | IL | 60675-5330 | |
| Unevol Inc | | PO Box 416 | | | Lucas | OH | 44843-0416 | |
| Unholtz Dickie Corporation | Unholtz Dickie Corp | 6 Brookside Dr | | | Wallingford | CT | 06492 | |
| Uni Bond Brake Inc | | 1350 Jarvis | | | Ferndale | MI | 48220 | |
| Uni Comps Inc | | 4441 S Saginaw St | | | Flint | MI | 48507 | |
| Uni Mecc Srl | | Via San Vito 1 | 10070 Villanova C Se To | | | | | Italy |
| Unifrax Corporation | attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plaza Ste 2000 | | Buffalo | NY | 14203 | |
| Unigraphics Solutions Inc | | PO Box 642799 | | | Pittsburgh | PA | 15264-2799 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | Omaha | NE | 68179-1580 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | Omaha | NE | 68179-1580 | |
| Unique Fabricating Inc Plt 1 | | 800 Standard Pky | | | Auburn Hills | MI | 48326 | |
| Uniseal Inc | Attn Stacy Baumberger | PO Box 6288 | | | Evansville | IN | 47719 | |
| Unisource Worldwide Inc | Attn Larry Durrant | 850 N Arlington Heights Rd | | | Itasca | IL | 60143 | |
| Unisource Worldwide Inc | | 6600 Governors Lake Pky | | | Norcross | GA | 30071-1114 | |
| Unistrut Cincinnati | | 1275 Hillsmith Rd | | | Cincinnati | OH | 45215 | |
| Unistrut Of Cincinnati | Mark | 3799 Madison Rd | | | Cincinnati | OH | 45209 | |
| Unistrut Of Cincinnati | | 1275 Hillsmith Rd | | | Cincinnati | OH | 45215 | |
| United Chemi Con Inc | Larry Magoncia | 9801 W Higgins Rd | | | Rosemont | IL | 60018 | |
| United Conveyor Supply Company | United Conveyor Supply Company | 2100 Norman Drive West | | | Waukegan | IL | 60085 | |
| United Crane Rentals Inc | | PO Box 8 | | | Kenilworth | NJ | 07033 | |
| United Machining Inc | Lou Sabel General Manager | 6300 18 1/2 Mile Rd | | | Sterling Heights | MI | 48314 | |
| United Minerals & Properties I | | Cimbar Performance Minerals Di | 25 Old River Rd Se | | Cartersville | GA | 30120 | |
| United Parcel Service | | Attn Jean Russell | 77 Foundry St | | Moncton | NB | E1C 5H7 | Canada |
| United Plastics Group Inc | William Holbrook Director of Finance | United Plastics Group Inc | 1420 Kensington Rd Ste 209 | | Oak Brook | IL | 60523 | |
| United Record Management | | 2105 W Genesee St Ste 202 | | | Syracuse | NY | 13219 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | Lima | OH | 45801-3120 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | Lima | OH | 45801-3196 | |
| United Telephone Company of Ohio | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| United Water Laredo Tx | | PO Box 6548 | | | Laredo | TX | 78042 | |
| United Way Of Trumbull County | | 3601 Youngstown Rd Se | | | Warren | OH | 44484-2832 | |
| Unitrol Electronics Inc | | 702 Landwehr Rd | | | Northbrook | IL | 60062 | |
| Univar Usa Inc | | PO Box 409692 | | | Atlanta | GA | 30384-9692 | |
| Universal Metal Products Inc | | 29980 Lakeland Blvd | PO Box 130 | | Wickliffe | OH | 44092-0130 | |
| Universal Metal Products Inc | | 29980 Lakeland Blvd | PO Box 130 | | Wickliffe | OH | 44092-0130 | |
| Universal Metal Service Eft | | 16655 S Canal St | | | Stillwater | IL | 60473 | |
| Universal Tool and Engineering Company Inc | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Universal Tool and Engineering Company Inc | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| Universal Tube Inc | | 2607 Bond St | | | Rochester Hills | MI | 48309 | |
| University Environmental Healt Center For Occupational Health | | 3223 Eden Ave | | | Cincinnati | OH | 45267-0056 | |
| University Of Dayton School Of Engineering | | 300 College Pk | | | Dayton | OH | 45469-0228 | |
| UNIVERSITY OF DETROIT MERCY | | 4001 W MCNICHOLS RD | | | DETROIT | MI | 48221-3038 | |
| University Of Illinois | | The Office Of Business Affairs | Grant & Contracts 109 Coble H | 801 S Wright St Rmt Chg 501 | Chicago | IL | 61820 | |
| University Of Iowa Business Office | | Attn Amber Seaton | B5 Jessup Hall | | Iowa City | IA | 52242 | |
| University Of Nebraska Lincoln Center For Science Math & Computer | | 251 Avery Hall | | | Lincoln | NE | 68588 | |
| University Of Washington | | 1200 Fifth Ave Ste 500 | | | Seattle | WA | 98101-1116 | |
| University Of Wisconsin Foundation Wempec | | 2559 Engineering Hall | 1415 Engineering Dr | | Madison | WI | 53706-1691 | |
| University Precision Products Inc | | 1480 Industrial Pkwy | | | Akron | OH | 44310-2688 | |
| UOP Llc | UOP Llc | 25 E Alogonquin Rd | | | Des Plaines | IL | 60017-5017 | |
| UPG de Mexico S de RL de CV | William Holbrook Director of Finance | United Plastics Group Inc | 1420 Kensington Rd Ste 209 | | Oak Brook | IL | 60523 | |
| Ups Supply Chain Solutions | | PO Box 1067 | | | Scranton | PA | 18577-0067 | |
| Ups Supply Chain Solutions Eft Inc | | PO Box 11057 | | | El Paso | TX | 79993-0157 | |
| Upson Rita | | 6287 Badger Dr | | | Lockport | NY | 14094 | |
| UQM Technologies Inc | Donald A French | 7501 Miller Dr | PO Box 439 | | Frederick | CO | 80530 | |
| Uren R B Equipment Rental | | 1120 Connecting Rd | | | Niagara Falls | NY | 14304-1522 | |
| Urgent Plastic Services | | 2547 Product Dr | | | Rochester Hills | MI | 48309 | |
| Urso Jack A | | 6 Chestnut Cres | | | Rochester | NY | 14624-4368 | |
| US Aeroteam | | 1300 Grange Hall Rd Ste 1 | | | Dayton | OH | 45430-1082 | |
| Us Cellular | | PO Box 0203 | | | Palatine | IL | 60055-0203 | |
| Us Citizenship & Immigration Services | | 64 Gricebrook Rd | | | Saint Albans | VT | 05478 | |
| US Customs and Border Protection | Robert B Hamilton Jr Director Revenue Division | 6650 Telecom Dr | STE 100 | | Indianapolis | IN | 46278-2010 | |
| Us Electrical | | 16210 W 108th St | | | Leneva | KS | 66219 | |
| US Environmental Protection Agency | David J Kennedy | Assistant US Attorney SDNY | 86 Chambers St 3rd Fl | | New York | NY | 10007 | |
| US Equal Employment Opportunity Commission | Anthony J Celebrezze Building | 1240 E Ninth St Ste 3001 | | | Cleveland | OH | 44199 | |
| Us Filter | | PO Box 360766 | | | Pittsburgh | PA | 15250-6766 | |
| US Labor Secretary on behalf of ASEC Manufacturing sponsored Employee Benefit Plans | Robert A Goldberg Esq | Usdol 525 S Griffin St Ste 501 | | | Dallas | TX | 75202 | |
| Us Patent & Trademark Office | | PO Box 1450 | Mail Stop 17 | | Alexandria | VA | 22313-1450 | |
| US Silica Company | Larry A Dick | PO Box 933008 | | | Atlanta | GA | 31193-3008 | |
| Us Wire Supply Rope Technology Inc | | 6555 Sherwood | | | Detroit | MI | 48211 | |
| Us Xpress Enterprises Inc | | PO Box 403713 | | | Atlanta | GA | 30384-3713 | |
| USA TOLERANCE RINGS DIV | | 85 RTE 31 N | | | PENNINGTON | NJ | 08534 | |
| USA Truck Inc | Attn Office of Corporate Counsel | 3200 Industrial Park Rd | | | Van Buren | AR | 72956 | |
| Usf Bestway | | PO Box 31001 0925 | | | Pasadena | CA | 91110-0925 | |
| Usf Dugan Inc | | PO Box 532979 | | | Atlanta | GA | 30353-2979 | |
| USW | David R Jury Associate General Counsel | United Steelworkers | Five Gateway Ctr Rm 807 | | Pittsburgh | PA | 15222 | |
| Utica Transport Inc Eft | | 511 Brown Rd | | | Orion | MI | 48359 | |
| V&f Instruments | | 1046 Baker Rd | | | Dexter | MI | 48130 | |
| VA Medical Center | | Agt Cshr 04C | 1055 Clermont St | | Denver | CO | 80220 | |
| Valcano Communications Technologies Mentor Graphics Corporation | Mentor Graphics Corporation | Attn Linda Hing | 8005 SW Boeckman Rd | | Wilsonville | OR | 97070 | |
| Valentine Robotics Inc | | 36625 Metro Ct | | | Sterling Hts | MI | 48312-1009 | |
| Valeo Climate Control Corporation | Attn Christopher R Connely | 150 Stephenson Hwy | | | Troy | MI | 48083-1116 | |
| Valeo Electrical Systems Inc Motors and Actuators Division | Christopher R Connely | 3000 University Drive | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Wipers Division | Attn Christopher R Connely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Inc | Attn Christopher R Connely | Valeo Security Systems | 3000 University Dr | | Auburn Hills | MI | 48326 | |
| Valeo Switches and Detection Systems Inc | Attn Christopher R Connely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valhalla Scientific | | 8318 Miramar Mall | | | San Diego | CA | 92121 | |
| Valley City Disposal Inc | dba Valley City Environmental Services Inc | 1040 Market St Sw | | | Grand Rapids | MI | 49503-4893 | |
| Valley Crane & Rigging Inc | | PO Box 359 | | | Fishersville | VA | 22939 | |
| Valtech Holding Inc | | 3841 Buffalo Rd | | | Rochester | NY | 14624 | |
| Valve Sales Inc | | 1901 Se 29th St | | | Oklahoma City | OK | 73129 | |
| Van Herweg Electric Inc | | 548 W Dawn Dr | | | Freeland | MI | 48623 | |
| Van Rob Stampings Inc | | 200 Vandorf Rd | | | Aurora | ON | L4G 3G8 | Canada |
| Vandalia Rental Eft | | PO Box 160 | | | Vandalia | OH | 45377 | |
| Vandenberg Frederic P | | 17823 Lost Pond Ln | | | Spring Lake | MI | 49456 | |
| Vanderplaats Research & Develo | Vr & D | 1767 S 8th St Ste 210 | | | Colorado Springs | CO | 80906 | |
| Vanduinen Elevator Co | | 2952 Hillcroft Sw | | | Grand Rapids | MI | 49548 | |
| Vanguard Die & Machine Inc | | 2070 Mcmyler St Nw | | | Warren | OH | 44485 | |
| Vansco Electronics Ltd | | 1305 Clarence Ave | Winnipeg | | | MB | R3T 1T4 | Canada |
| Vantis Corp | | PO Box 5037 255 | | | Portland | OR | 97208 | |
| Vanus Gordon R | | 74 Mustang Rd | | | Edgewood | NM | 87015 | |
| VARADY WAYNE J | | 9789 ALHAMBRA LN | | | BONITA SPRINGS | FL | 34135-2816 | |
| Varco Precision Products Eft | | 26935 W 7 Mile Rd | | | Redford | MI | 48240 | |
| Varian Analytical Instruments Varian Vaccum Tech | | PO Box 70352 | | | Chicago | IL | 60673 | |
| Vast Systems Technology Corp | | 1270 Oakmead Pkwy Ste 310 | | | Sunnyvale | CA | 94085 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Vaughn Katie | | 2048 Chelan St | | | Flint | MI | 48503 | |
| Vaughn Katie | | 2048 Chelan St | | | Flint | MI | 48503 | |
| Vector Cantech Inc | Lindsey Stetson | 150 W Jefferson Ste 2500 | | | Detroit | MI | 48226-4415 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | |
| Vectren Energy Delivery | | PO Box 6248 | | | Indianapolis | IN | 46206-6250 | |
| Veenstra Charles K | | 631 Windsor Run | | | Bloomfield Hills | MI | 48304 | |
| Vehma International of American Inc | Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Vela Consuelo M Jet Express | | PO Box 3367 | | | Edinburg | TX | 78540 | |
| Velocity Express Corp | | PO Box 660329 | | | Dallas | TX | 75266-0329 | |
| Venture Industries Corp Eft | | PO Box 77317 | | | Detroit | MI | 48277 | |
| Venture Plastics Inc | Jeffery M Levinson | Margulies & Levinson LLP | 30100 Chagrin Blvd No 250 | | Cleveland | OH | 44124 | |
| Veritas | | Stettiner Str 1 9 | 63571 Gelnhausen | | | | | Germany |
| VERITAS Software Corporation | Lawrence Schwab Thomas Gaa | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Verizon | | PO Box 15124 | | | Albany | NY | 12212-5124 | |
| Verizon North Inc | AFNI Verizon | 404 Brock Dr | | | Bloomington | IL | 61701 | |
| Verizon Wireless | | PO Box 25506 | | | Lehigh Valley | PA | 18002-5506 | |
| Verizon Wireless | | PO Box 489 | | | Newark | NJ | 07101-0489 | |
| Verizon Wireless Messaging Services | | PO Box 5749 | | | Carol Stream | IL | 60197-5749 | |
| Vernia Jeffries E | | 12118 Schonborn Pl | | | Clio | MI | 48420-2145 | |
| Vernille Susan | | 1122 Canopy Trail | | | Webster | NY | 14580-8579 | |
| Versatile Products Ii | Joseph Torre | 56550 S Main St | PO Box 331 | | Mattawan | MI | 49071 | |
| Vestil Mfg Corp | | PO Box 496 | | | Angola | IN | 46703 | |
| Veterans International Bridge At Los Tomates | | 3310 South Expressway 77 | | | Brownsville | TX | 78521 | |
| Vette Corp | | 2 Wall St 4th Fl | | | Manchester | NH | 03101 | |
| Vhg Labs | | 276 Abby Rd | | | Manchester | NH | 03103 | |
| VI MFG Inc | VI MFG Inc | 164 Orchard St | | | Webster | NY | 14580 | |
| Via Information Tools Inc | | 5607 New King St | | | Troy | MI | 48098 | |
| Vibracoustic Gmbh & Co Kg | | Hohner Weg 2 4 | | | D 69465 Weinheim | | | Germany |
| Vibration Institute Eastern Michigan Chapter | | 4170 E Lake Rd | | | Clio | MI | 48420 | |
| Vickers Warnick Inc | | 50 Bermar Pk Ste 4a | | | Rochester | NY | 14624 | |
| Victory Packaging LP | Attn Mr Benjamin Samuels Vice Chairman | Victory Packaging LLP | 3555 Timmons Land Ste 1440 | | Houston | TX | 77027 | |
| Videojet Technologies Inc | Videojet Technologies Inc | 1500 Mittel Blvd | | | Wood Dale | IL | 60191 | |
| View Engineering Inc | | 1175 North St | | | Rochester | NY | 14621 | |
| Vigers Korea Co Ltd Woori Investment Bank Bld | | 16/f 826 20 Yoksam Dong | Kangnam Gu 135 081 Seoul | | | | | Korea Republic Of |
| Viking Products Inc | | PO Box 141400 | | | Grand Rapids | MI | 04951-4100 | |
| Villaco Inc | | 1050 Corporate Dr | PO Box 407 | | Slinger | WI | 53086 | |
| VINCENT WESLEY A | | 2658 E LOCKWOOD STREET | | | MESA | AZ | 85213 | |
| Vip Virant Doo | | Koprska Ulica 88 | 1000 Ljubljana | | | | | Slovenia |
| Virgil Wiley Distributors Inc | Virgil Wiley Distributors Inc | 621 Brandt St | | | Dayton | OH | 45404 | |
| Virginia A Haass | Estate of Virginia A Haass | Box 5700 | | | Lighthouse Point | FL | 33074-5700 | |
| Virginia Department Of Treasury Unclaimed Property Division | | PO Box 2478 | | | Richmond | VA | 23218-2478 | |
| Virginia Panel Corporation | | 1400 New Hope Rd | | | Waynesboro | VA | 22980 | |
| Visconti Carl H | | 1817 Apple Valley Ct | | | Howell | MI | 48855-7668 | |
| Vishay Americas Inc | Attn Marion R Hubbard | 1 Greenwich Pl | | | Shelton | CT | 06484 | |
| Vishay Americas Inc | Attn Marion R Hubbard | 1 Greenwich PL | | | Shelton | CT | 06484 | |
| VISION FINANCIAL GROUP INC | VISION FINANCIAL GROUP INC | 1100 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| Visionmark Inc | | 2309 Industrial Dr | | | Sidney | OH | 45365 | |
| Voelker Controls Co Eft | | PO Box 487 | | | Franklin | OH | 45005 | |
| Voigt Ronald | | 7665 Townline | | | Bridgeport | MI | 48722 | |
| Volcano Communications Technologies Mentor Graphics Corp | Mentor Graphics Corp | attn Linda Hing | 8005 SW Boeckman Rd | | Wilsonville | OR | 97070 | |
| Volcano Communications Technologies Mentor Graphics Corp | Mentor Graphics Corp | attn Linda Hing | 8005 SW Boeckman Rd | | Wilsonville | OR | 97070 | |
| Volkswagen De Mexico Sa De Cv | | Autopista Mexico Puebla Km 116 | | | Almecatla Cuautlancingo | Puebla | 72008 | Mexico |
| Volland Electric | | 75 Innsbruck Dr | | | Cheektowaga | NY | 14227 | |
| Volvo Trucks North America | Gigi Moore | 7900 National Service Rd | | | Greensboro | NC | 27402 | |
| Volvo Trucks North America | John Olinger | 4100 Botwhite Blvd | | | Pulaski | VA | 24301 | |
| VON DUNGEN EMIL INC | | 553 WEST AVE | | | LOCKPORT | NY | 14094-4116 | |
| VonVon Capital LP | VonWin Capital LP | Attn Roger Von Spiegel Managing Director | 60 Madison Ave 2nd FL | | New York | NY | 10010 | |
| Voplex Inc and Meridian Automotive Systems Inc and affiliates | Matthew Paroly | 999 Republic Dr | | | Allen Park | MI | 48101 | |
| Vorpahl Wa Inc | Jason | 526 Lambeau St | PO Box 12175 | | Green Bay | WI | 54307-2175 | |
| Vorys Sater Seymour and Pease LLP | c/o Randall D LaTour Esq | 52 E Gay St | PO Box 1008 | | Columbus | OH | 43215 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Voss Manufacturing Inc | | 2345 Lockport Rd | | | Sanborn | NY | 14132 | |
| Vreeland Jr Roy C | | 1508 Log Cabin Pt | | | Fenton | MI | 48430-1182 | |
| Vulcan Spring & Mfg Co | | 501 Schoolhouse Rd | | | Telford | PA | 18969 | |
| Vwr Corp | | 1230 Kennestone Cir | | | Marietta | GA | 30066 | |
| Vwr Scientific Products C | Vwr International Inc | 1230 Kennestone Circle | | | Marietta | GA | 30066 | |
| W & Renee Brady Billy | c/o Weaver And Young PC | Gregory T Young | 32770 Franklin Rd | | Franklin | MI | 48025 | |
| W Gillies Technology Llc | | PO Box 60329 | | | Worchester | MA | 01606-0329 | |
| W Kerspe Gmbh Co Kg | | Im Alten Ohl 13 | | | Wipperfurth | | 51688 | Germany |
| W W Custom Clad Inc | | Lock Box Mc 201187 | | | Canajoharie | NY | 13317-1221 | |
| W W G Inc | | 5602 Elmwood Ave Ste 222 | | | Indianapolis | IN | 46203 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| Wachovia Bank NA successor by merger to SouthTrust Bank | Christopher D Carson | Burr & Forman LLP | 420 N 20th Street Suite 3100 | | Birmingham | AL | 35203 | |
| Wagner Sales Co Ii Eft | | PO Box 159 | | | Orion | MI | 48359 | |
| Wagner Systems | | PO Box 92170 | | | Elk Grove | IL | 60009 | |
| Wahl Bartlett | | 6043 Caine Rd | | | Vassar | MI | 48768-9518 | |
| Wahl Supply Inc Eft | | PO Box 2524 | | | Decatur | AL | 35602 | |
| Wakefield Engineering Inc | | PO Box 8500 41035 | | | Philadelphia | PA | 19178-8500 | |
| Wakefield Thermal Solutions | Jonathan R Doolittle | Verrill Dana LLP | One Portland Sq | | Portland | ME | 04112-0586 | |
| Waldo Richard L And Gwendolyn A Waldo Plaintiffs V | c/o Laudig George Rutherford & Sipes | L George W R Sipes | 151 N Delaware St Ste 1700 | | Indianapolis | IN | 46204-2503 | |
| Walker Benjamin N | | 11590 Frost Rd | | | Freeland | MI | 48623-8872 | |
| Walker Benjamin N | | 11590 Frost Rd | | | Freeland | MI | 48623-8872 | |
| Walker Bette M | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| Walker James H | | PO Box 270 | | | Columbia | TN | 38402-0270 | |
| Walker Printing Co | | Po Drawer 720 | | | Fitzgerald | GA | 31750 | |
| Walsh Manufacturing Corp | | 13825 Triskett Rd | | | Cleveland | OH | 44111-1523 | |
| Walton Theresa | | 3337 Stonegate Dr | | | Flint | MI | 48507 | |
| WANDER JANET | | 4530 S BAY VALLEY DR | | | SUTTONS BAY | MI | 49682 | |
| Wandzel James S | | 3536 Church St | | | Saginaw | MI | 48604-2143 | |
| Wandzel James S | | 3536 Church St | | | Saginaw | MI | 48604-2143 | |
| Ward Gregory | | 6309 Tarascas | | | El Paso | TX | 79912 | |
| Ward Norris Heller & Reidy Llp | | 300 State St | | | Rochester | NY | 14614 | |
| Ward Trucking Corp | | PO Box 1553 | | | Altoona | PA | 16603 | |
| WARE | WARE | P O BOX 32487 | | | LOUISVILLE | KY | 40232 | |
| Warehouse Equipment Products | | 21 South Jefferson St | PO Box 119 | | Minster | OH | 45865 | |
| Waring Oil Co | | 630 Hwy 80 E | | | Flowood | MS | 39232 | |
| Warren Screw Machine | | 49 West Federal St | | | Niles | OH | 44446 | |
| Warren William S | | PO Box 8259 | | | Ann Arbor | MI | 48107-8259 | |
| Warrior Landscape Services Llc | | PO Box 40233 | | | Tuscaloosa | AL | 35404 | |
| Warzecha Ronald J | | 8679 Foster Rd | | | Birch Run | MI | 48415-9032 | |
| Wash Douglas S Sr | Wash Douglas S Sr | 4855 Airline Dr Apt 15e | | | Bossier City | LA | 71111-0000 | |
| Waste Management | Jacquolyn E Mills | 1001 Fannin Ste 4000 | | | Houston | TX | 77002 | |
| Water Works & Sewer Board | | PO Box 800 | | | Gadsden | AL | 35999-0800 | |
| Watson Standard Adhesives Co | Watson Standard Adhesives Co | PO Box 111411 | | | Pittsburgh | PA | 15238 | |
| Watt George | | 2997 Monroe St | | | Saginaw | MI | 48604-2321 | |
| Watt George | | 2997 Monroe St | | | Saginaw | MI | 48604-2321 | |
| Waukesha County Tech College | | 800 Main St | | | Pewaukee | WI | 53072 | |
| Wayne State University | | 5475 Woodward | | | Detroit | MI | 48202 | |
| Wayne Wire Cloth Products Inc | | 200 E Dresden St | | | Kalkaska | MI | 49646 | |
| Wci | | 875 Moe Dr Bldg B9 | | | Akron | OH | 44310 | |
| Wcr Inc Ohio Div | | 221 Crane St | | | Dayton | OH | 45403 | |
| Weather Shield Roofing Systems | | 1197 Hoyt St SE | | | Grand Rapids | MI | 49507 | |
| Weatherall Jeffrey | Jeffrey Weatherall | 5820 Delphi Dr | MIC 480 405 250 | | Troy | MI | 48098 | |
| WeatherData Services Inc | | 245 N Waco Ste 310 | | | Wichita | KS | 67202 | |
| Weaver Jr Fred C | | 820 Remington Dr | | | North Tonawanda | NY | 14120 | |
| Webb Janet | | 4906 Birchcrest Dr | | | Flint | MI | 48504 | |
| Webb Nellie | Webb Nellie | 225 W Dewey St | | | Flint | MI | 48505 | |
| Webb Nellie | Webb Nellie | 225 W Dewey St | | | Flint | MI | 48505 | |
| Webb Stiles Co | | PO Box 464 | | | Valley City | OH | 44280 | |
| Weber Mark | Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| Weber Marking Systems Inc | | 711 W Algonquin Rd | | | Arlington Hts | IL | 60005-4457 | |
| Weber Screwdriving System | | 1401 Front St | | | Yorktown Height | NY | 10598 | |
| Weber Shandwick Cmgrp Inc | | PO Box 3265 | 101 Main St Cambridge Ma 02142 | | Buffalo | NY | 14240 | |
| Webster Alice R | | 544 S 22nd St | | | Saginaw | MI | 48601-1539 | |
| Webster Alice R | | 544 S 22nd St | | | Saginaw | MI | 48601-1539 | |
| Weckler Eileen Petty Cashier Custodian Delphi | | Energy & Chassis Systems | 1300 N Dort Hwy Mc 485 202 010 | | Flint | MI | 48556 | |
| Weidner Glendale P | | 300 Main St | | | Bay City | MI | 48706-5016 | |
| Weidner Glendale P | | 300 Main St | | | Bay City | MI | 48706-5016 | |
| Weight & Test Solutions Inc | | PO Box 4296 | | | Brownsville | TX | 78523 | |
| Weiler Welding Co Inc | | 324 E 2nd St | | | Dayton | OH | 45402 | |
| Weingardt & Associates Inc | | 9265 Castlegate Dr | | | Indianapolis | IN | 46256 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Welborn Wanda L | | 8320w S 900 W | | | Fairmount | IN | 46928-9366 | |
| Welch Elaine | | 3145 Warner Rd | | | Saginaw | MI | 48602-3484 | |
| Welch Elaine | | 3145 Warner Rd | | | Saginaw | MI | 48602-3484 | |
| Weldon Kevin P | | 5935 Westchester St | | | Alexandria | VA | 22310-1134 | |
| Welker Ellen | | 11 Trentwood Tr | | | Lancaster | NY | 14086 | |
| Wellman Raymond | | 4021 Haws Ln | | | Orlando | FL | 32814 | |
| Wells Anderson & Race Llc | | 1700 Broadway Ste 1020 | | | Denver | CO | 80290 | |
| Wells Anderson & Race Llc | | 1700 Broadway Ste 1020 | | | Denver | CO | 80290 | |
| Wells Operating Partnership LP | Attn Joel Williamson | 6200 The Corners Pkwy | | | Norcross | GA | 30092-3365 | |
| Wells Rita | | 213 W Marengo Ave | | | Flint | MI | 48505 | |
| Wells Rita | | 213 W Marengo Ave | | | Flint | MI | 48505 | |
| Werner Co | Howard Berneburg Credit Mgr | 93 Werner Rd | | | Greenville | PA | 16125 | |
| Werner Doreen | | 333 Carpenter Rd | | | Fostoria | MI | 48435 | |
| Wes Garde Components Group Inc | | 4301 Rider Trail Ste 300 | | | Earth City | MO | 63045 | |
| Wes Garde Components Grp In | | 190 Elliott St | | | Hartford | CT | 06114 | |
| Wesbell Group of Companies | Wesbell Group of Companies | 2365 Matheson Blvd | | | Mississauga | ON | L4W 5C2 | Canada |
| Wesbell International | | 2365 Matheson Blvd E | | | Mississauga | ON | L4W 5C2 | Canada |
| Wesco Distribution Inc | | 225 W Station Square Dr Ste 700 | | | Pittsburgh | PA | 15219 | |
| Wesley Michael | | 18872 W Sharon Rd | | | Oakley | MI | 48649-8714 | |
| West Group Payment Ctr | | PO Box 6292 | | | Carol Stream | IL | 60197-6292 | |
| West Payment Center | | PO Box 6292 | | | Carol Stream | IL | 60197-6292 | |
| Westenburg Sr Richard E | | 3566 7 Mile Rd | | | Bay City | MI | 48706-9427 | |
| Westenburg Sr Richard E | | 3566 7 Mile Rd | | | Bay City | MI | 48706-9427 | |
| WESTERN CONSOLIDATED TECHNOLOGIES | | PO BOX 657 | | | FREMONT | IN | 46737 | |
| Western Slate Company Ws Hampshire | | PO Box 95229 | | | Palatine | IL | 60095-0229 | |
| Westfield Public Works | | 2728 E 171st St | | | Westfield | IN | 46074 | |
| Westfield Public Works | | 2728 E 171st St | | | Westfield | IN | 46074 | |
| Weston James | | 4314 S Wayside Dr | | | Saginaw | MI | 48603-3060 | |
| Wettlin Jon | | 541 S 24th St | | | Saginaw | MI | 48601-6108 | |
| Wh Jones & Son Inc | | 1208 Military Rd | | | Buffalo | NY | 14217 | |
| Wheelabrator Group | | 1606 Executive Drive | | | LaGrange | GA | 30240 | |
| White Cynthia S | | 2301 Santa Rosa Ave | | | Avon Park | FL | 33825 | |
| Whitebox Hedged High Yield Partners LP | Attn Jonathan Wood | 3033 Excelsior Blvd Ste 300 | | | Minneapolis | MN | 55416 | |
| Whited Brenda S | | 3637 W 71st St | | | Indianapolis | IN | 46268 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale | MI | 48220 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale | MI | 48220 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale | MI | 48220 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale | MI | 48220 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale | MI | 48220 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale | MI | 48220 | |
| Whiteside Machine & Repair Co Inc | | 4606 Shook Rd | | | Claremont | NC | 28610-8612 | |
| Whitson James P | c/o Robert S Hertzberg Esq | Pepper Hamilton LLP | 100 Renaissance Center Ste 3600 | | Detroit | MI | 48243-1157 | |
| Wichita County Local Emergency Planning Committee | | 506 Holliday | | | Wichita Falls | TX | 76301-3311 | |
| Wichita Falls City Of Tx | | PO Box 1440 | | | Wichita Falls | TX | 76307-7532 | |
| Wicks Sharon | | 9362 Corunna Rd | | | Swartz Creek | MI | 48473 | |
| Wicks Sharon | | 9362 Corunna Rd | | | Swartz Creek | MI | 48473 | |
| WIECHART JOHN F | | 2295 SLEEPY HOLLOW LN | | | DAYTON | OH | 45414-2966 | |
| Wieck Media Services | | 12801 N Central Expy No 770 | | | Dallas | TX | 75082 | |
| Wiese Oldsmobile Gmc Inc | | 1400 E Blvd | | | Kokomo | IN | 46902 | |
| Wiggins Scale Company | | 3800 Camp Creek Pkwy | Building 2600 Ste 102 | | Atlanta | GA | 30331 | |
| Wikel Bulk Express Inc G Edward Wikel Inc | | 10216 St Rt 13 | | | Huron | OH | 44839 | |
| Wilcox Associates Inc | | Wilcox Professional Svcs Llc | One Madison Ave | | Cadillac | MI | 49601 | |
| Wilcox Frank R | | 445 E Hampton Rd | | | Essexville | MI | 48732-8703 | |
| Wilcox Frank R | | 445 E Hampton Rd | | | Essexville | MI | 48732-8703 | |
| Wild Manufacturing | | PO Box 103 Floodgate St | B5 5sj Birmingham | | England | | | United Kingdom |
| Wilder Cathy L | | 1305 S Washington St | | | Kokomo | IN | 46902-6352 | |
| Wiles Trust June E Wiles | | PO Box 166 | | | Mt View | HI | 96771 | |
| Wilhelm Jr Ralph V | | 16002 Colleton Ct | | | Carmel | IN | 46033 | |
| Wilhelm Kachele Gmbh | | Posh 1121 73231 Weilheim/teck | Jahnstr 9 73235 Weilheim/teck | | | | | Germany |
| Wilhelm Sihn Jr Kg | | Pforzheimer Str 26 | D 75223 Niefern Oeschelbronn | | | | | Germany |
| Wilkie Thomas R | | 19665 Cascade Dr | | | Riverview | MI | 48192-8573 | |
| WILKINSON LESTER | | 1709 MITCHELL DRIVE | | | ROCHESTER | MI | 46975 | |
| William I Mudd Jr | | 2255 Masonic Dr | | | Sewickley | PA | 15143-2431 | |
| William J Fattic and | | Frances Fattic Jt Ten | 5014 Primrose Ave | | Indianapolis | IN | 46205-1309 | |
| Williams Advanced Materials Ef Inc | | Bem Services Inc | 2978 Main St | | Buffalo | NY | 14214 | |
| Williams Cylinders & Controls | | 2450 Production Dr | | | Indianapolis | IN | 46241-4916 | |
| Williams Dorothy J | | 2765 Dunkirk Dr | | | Saginaw | MI | 48603-3137 | |
| Williams Keith B | | 6445 Smoke Rise Trail | | | Grand Blanc | MI | 48439 | |
| Williams Keith B | | 6445 Smoke Rise Trail | | | Grand Blanc | MI | 48439 | |
| Williams Metals and Welding Alloys Inc | Joe Walton | 125 Strafford Ave Ste 108 | | | Wayne | PA | 19087 | |
| Williams Sheila | Williams Sheila | 2934 Swaffer Rd | | | Millington | MI | 48746-9045 | |
| Williams Sheila | | 2934 Swaffer Rd | | | Millington | MI | 48736 | |
| Williams W W Co The | WW Williams | 2849 Moreland Ave SE | | | Atlanta | GA | 30315 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| WILLIAMS WELDING ALLOYS DIV OF METAL SERVICES INTL INC | | 1501 REEDSDALE ST STE 2005 | | | PITTSBURGH | PA | 15233 | |
| Williamson Shawn | | 6870 Pierce Rd | | | Freeland | MI | 48623 | |
| Williamson Terry D | | 9275 Hudson Dr | | | Cheboygan | MI | 49721-9414 | |
| Williamson Terry D | | 9275 Hudson Dr | | | Cheboygan | MI | 49721-9414 | |
| Willingham Terry M | | 1065 Torrey Pines St NE | | | Warren | OH | 44484 | |
| Willow Hill Industries Llc | | 3700 Chagrin River Rd | | | Moreland Hls | OH | 44022-1130 | |
| Willstaff Crystal | | 1094 Momentum Pl | | | Chicago | IL | 60689 | |
| Wilmer Cutler Pickering Hale & Dorr Llp | | 1875 Pennsylvania Ave NW | | | Washington | DC | 20006 | |
| Wilmouth Rice Janet L | | 110 Mccleland Ave | | | Greenville | PA | 16125 | |
| Wilson Co | | PO Box 9100 | | | Addison | TX | 75001-9100 | |
| Wilson Denise | | PO Box 7462 | | | Nbrunswick | NJ | 089029998 | |
| Wilson Dennis R | | 207 E Auburndale Ave | | | Youngstown | OH | 44507-1905 | |
| Wilson Edna M | | 591 Mary Erna Dr | | | Fairburn | GA | 30213-2721 | |
| Wilson Garner Co | | 7155 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Wilson Gerald B | Gerald B Wilson | 3275 Fergus Rd | | | Burt | MI | 48417 | |
| Wilson Richard G Dba Rick Wilson | | 11936 Furnace Creek Pkwy | | | MC Calla | AL | 35111-2589 | |
| Wilson Trucking Corporation | | PO Box 200 | | | Fishersville | VA | 22939-0200 | |
| Wimer Law Offices Pc | | 655 Allegheny Ave | | | Oakmont | PA | 15139 | |
| Winchell Barbara J | | 1932 Vermont St | | | Saginaw | MI | 48602-1748 | |
| Winchell Barbara J | | 1932 Vermont St | | | Saginaw | MI | 48602-1748 | |
| Wind River Systems Inc | Wind River Systems Inc | 500 Wind River Way | | | Alameda | CA | 94501 | |
| WINDAK INC | | 1245 26TH ST SE | | | HICKORY | NC | 28602-7317 | |
| Winegardner Richard N | | 3046 Walker Rd | | | Carsonville | MI | 48419-9288 | |
| Wineland Larry J | | 5464 Seymour Rd | | | Swartz Creek | MI | 48473-1034 | |
| Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | N Augusta | SC | 29860-9264 | |
| Wingfield Scale Co Inc | | 2205 South Holtzclaw Ave | | | Chattanooga | TN | 37404-4899 | |
| Winiarski James L | | 204 Clarmore Dr | | | Frankenmuth | MI | 48734 | |
| Winkle Electric Co Inc | | Rmt Add Chg 12 02 04 Am | PO Box 6014 | 1900 Hubbard Rd | Youngstown | OH | 44501-6014 | |
| Winston Heat Treating Inc | | PO Box 1551 | | | Dayton | OH | 45401-0001 | |
| Wintech Inc | | PO Box 634164 | | | Cincinnati | OH | 45263-4164 | |
| WINTERBOTTOM DAVID A | | 2311 LITTLER LANE | | | OCEANSIDE | CA | 92056-3712 | |
| Wirco Products Inc | | 2550 20th St | | | Port Huron | MI | 48060-6449 | |
| Wire Products Inc | E Mark Young Esq | c/o Roetzel & Andress LPA | 1375 E Ninth St | One Cleveland Ctr 9th Fl | Cleveland | OH | 44114 | |
| Wireforms Pte Ltd | | 970 Toa Payoh North 04 01 | 318992 | | | | | Singapore |
| Wireless Approval Consultants Llc | | PO Box 1059 | | | Belleville | MI | 48112 | |
| Wisconsin Lift Truck Corp | Attn Rick Schultz | 3125 Intertech Dr | | | Brookfield | WI | 53132 | |
| Wisconsin Lift Truck Corp | | Box 68 9647 | | | Milwaukee | WI | 53268-9647 | |
| Wisconsin Lifting Specialists Inc | | PO Box 1621 | | | Milwaukee | WI | 53201 | |
| Wise Carter Child & Caraway Pa | Robert P Wise | PO Box 651 | | | Jackson | MS | 39205 | |
| Wishman Richard | | 5724 Royalton Ctr Rd | | | Gasport | NY | 14067-9358 | |
| Wishman Richard | | 5724 Royalton Ctr Rd | | | Gasport | NY | 14067-9358 | |
| Wishneski John P | | 832 Hunters Creek Dr | | | Melbourne | FL | 32904-2158 | |
| Witherspoon Melvin D | | 257 Brownee Ln | | | Hartselle | AL | 35640-4804 | |
| Wittichen Supply | Wittichen Supply | 1600 3rd Ave S | | | Birmingham | AL | 35233 | |
| Wittig William J | | 2265 11th Ave | | | Adams | WI | 53910-9721 | |
| Wlodarczak Michael E | | 1605 32nd St | | | Bay City | MI | 48708-8726 | |
| Wlodarczak Michael E | | 1605 32nd St | | | Bay City | MI | 48708-8726 | |
| Woco De Mexico Sa De Cv Av De Las Fuentes No 19 Parque | | Industrial Bernardo Quintana | Cp76246 Queretaro | | | | | Mexico |
| Woco Industrietechnik GmbH | Seth P Tompkins Esq | 25800 Northwestern Hwy 1000 | | | Southfield | MI | 48075-1000 | |
| Wohlhaupter Corporation | | 10542 Success Ln | | | Centerville | OH | 45458 | |
| Wolcott Park Inc | | 1700 Hudson Ave | | | Rochester | NY | 14617-510 | |
| Wolf Patricia | | 7636 Rathbun Rd | | | Birch Run | MI | 48415 | |
| Wolfram Research Inc | | 100 Trade Ctr Dr | | | Champaign | IL | 61820-7237 | |
| Wolos Michael | | 8162 Shady Brook Ln | | | Flushing | MI | 48433 | |
| Wolverine Broach Co Inc Eft | | 41200 Executive Dr | | | Harrison Township | MI | 48045 | |
| Wolverine Freight System | | 2500 Airport Rd | | | Windsor | ON | N8W - 5E7 | Canada |
| Wolverine Products Inc | | 35220 Groesbeck | | | Clinton Township | MI | 48035 | |
| Womack Janice M | | 3422 Lynn St | | | Flint | MI | 48503-4430 | |
| Wood Hugh G | | 1770 Shane Dr | | | Bitely | MI | 49309 | |
| Wood Tom | | 3300 East 96Th St | | | Indianapolis | IN | 46240 | |
| Woodburn Diamond Die Inc Eft | | PO Box 155 | | | Adrian | MI | 46774 | |
| Woodbury Marion L | | 2075 Van Vleet Rd | | | Swartz Creek | MI | 48473-9748 | |
| Woodfork Minnie | Woodfork Minnie | 241 E Gracelawn Ave | | | Flint | MI | 48505-2707 | |
| Woodfork Minnie | Woodfork Minnie | 241 E Gracelawn Ave | | | Flint | MI | 48505-2707 | |
| Woodlake Apartments | | 1200 E Calton Rd | | | Laredo | TX | 78041 | |
| Woods Robert | | 1503 Congress Ave | | | Saginaw | MI | 48602-5126 | |
| Woodward Diesel Systems | | Hatherly Ln Cheltenham | GI51 Oeu Gloucester | | England | | | United Kingdom |
| Workplace Integrators | Drawer1634 | PO Box 79001 | | | Detroit | MI | 48279-1634 | |
| Worksmart Systems Inc | | 3 Lakeland Park Dr | | | Peabody | MA | 01960 | |
| World Harvest Bible College | | PO Box 32901 | | | Columbus | OH | 43232-0901 | |
| World Test Systems Inc | | PO Box 1428 | | | Waynesboro | VA | 22980 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Worldcom | | 22001 Loudoun County Pkwy | | | Ashburn | VA | 20147 | |
| Worldwide Battery Company LLC | Roberge & Roberge | 9190 Priority Way West Drive | Suite 100 | | Indianapolis | IN | 46240 | |
| Worley R G & Assoc Inc | | 8866 Penfield Way | | | Maineville | OH | 45039-9731 | |
| Worth Co | | PO Box 88 | | | Stevens Point | WI | 54481 | |
| Worzella J Lumber Co Eft | | 9545 S 80th St | | | Franklin | WI | 53132 | |
| Wright C | | 7040 St Ursula Dr | | | Canfield | OH | 44406 | |
| Wright Cheryl | | 11121 S Trillium Ridge | | | Grant | MI | 49327 | |
| Wright Engineering Inc | Attn Mark Wright | 41481 Windmill St | | | Harrison Township | MI | 48045 | |
| Wright Kimberly | | Su Box 12016 | | | Baton Rouge | LA | 70813 | |
| Wright R M Co Inc | | 23910 Freeway Pk Dr | | | Farmington Hills | MI | 48335-2633 | |
| Wright State University | Attn Gwen M Mattison General Counsel | 356 University Hall | | | Dayton | OH | 45435 | |
| Wright State University | | 3640 Colonel Glenn Hwy | | | Dayton | OH | 45435-0001 | |
| Wuerthner Bros Inc | | 5038 Page Ave | PO Box 498 | | Michigan Ctr | MI | 49254-0498 | |
| Wydick Roger A | | 5237 Lake Rd W Apt 1018 | | | Ashtabula | OH | 44004-8644 | |
| Wydner John D | | 8267 Danville Rd | | | Danville | AL | 35619-6412 | |
| X Ray Industries Inc | | Xri Testing | 1961 Thunderbird St | | Troy | MI | 48084-5467 | |
| X Rite Inc | | 3100 44th St Sw | | | Grandville | MI | 49418-258 | |
| Xanavi Informatics Corp | | 4991 2 Chome Hironodai | Zama Shi | | Kanagawa Ken | | 0228 -0012 | Japan |
| Xandex Inc | | 1125 N Mcdowell Blvd | | | Petaluma | CA | 94954 | |
| Xenia Mfg Inc | | 1507 Church St | | | Xenia | IL | 62899 | |
| XERMAC INC ELECTRONIC REMOVAL OF METALS | | 28485 GOLF POINTE BLVD | | | FARMINGTON | MI | 48331-2943 | |
| Xesystems C/o Information Leasing Corp | | PO Box 691355 | | | Cincinnati | OH | 45269-1355 | |
| Xin Jin | | 7524 A Amiens | | | Centerville | OH | 45459 | |
| XM Satellite Radio Inc | Scott A Golden Esq | Hogan & Hartson LLP | 875 Third Ave | | New York | NY | 10022 | |
| Xmi Corp | | 24713 Avenue Rockefeller | | | Valencia | CA | 91355-3466 | |
| Xpedx | Mac | 4510 Reading Rd | PO Box 29460 | | Cincinnati | OH | 45229-0460 | |
| Xpedx | Xpedx | Philadelphia Div | 5000 Lincoln Dr E | | Marlton | NJ | 08053 | |
| Xpedx | | 4510 Reading Rd | | | Cincinnati | OH | 45229 | |
| XPEDX | | 4510 READING RD | | | CINCINNATI | OH | 45229-1230 | |
| Xpedx | | 28401 Schoolcraft Rd Ste 400 | | | Livonia | MI | 48150-2238 | |
| Xpedx | | Fmly Resourcenet Intl reid Pap | 28401 Schoolcraft Rd Ste 400 | | Livonia | MI | 48150-2238 | |
| Xpedx Upstate NY a Div of Intl Paper | Attn Ray H Whitmore | 1059 W Ridge Rd | | | Rochester | NY | 14615 | |
| Xpress Impresores Sa De Cv Eft | | Perif Luis Echeverria 1800 Pte | Zona Industrial Cp 25290 | | Saltillo Coah | | | Mexico |
| Xu Jun | | 613 B Residenzz Pkwy | | | Kettering | OH | 45429 | |
| Xytek Industries Inc | | 19431 W Davison | | | Detroit | MI | 48223 | |
| Yahne John E | | 546 Hathaway Trl | | | Tipp City | OH | 45371-1107 | |
| Yao Donggang Dept Of Mechanican Engineering | | Oakland University | | | Rochester | MI | 48309 | |
| Yates Dale A And Jacqueline R Yates | c/o Luadig George Rutherford & Sipes | L George W R Sipes | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Yazaki Corporation 17th Floor Mita Kokusai Bldg | | 4 28 1 Chome Mita Minato Ku | Tokyo 108 8333 | | | | | Japan |
| Yazaki North America Inc | Dawn Reamer | 6601 Haggerty Rd | | | Canton | MI | 48187 | |
| Yeck Brothers Company | | PO Box 225 | | | Dayton | OH | 45401 | |
| Yeomans Ii Daniel | | 105 Sandalwood Dr | | | Greenville | OH | 45331 | |
| Yoder Industries Inc | Yoder Industries Inc | 2520 Needmore Rd | | | Dayton | OH | 45414 | |
| Yokowo Mfg Of America Llc | | 4811 Northwest Pky | | | Hilliard | OH | 43026 | |
| York County Tax Collector | | 1070 Heckle Beva Box 14 | | | Rock Hill | SC | 29732-2863 | |
| York International Corp | Stephen Bobo | 10 S Wacker Dr Suite 4000 | | | Chicago | IL | 60606 | |
| Young & Basile Pc Law Offices | | 3001 W Big Beaver Rd Ste 624 | | | Troy | MI | 48084-3107 | |
| Young R M | | 3196 S 750 E | | | Bringhurst | IN | 46913 | |
| Youngblood Jones Lilly P | | 6045 Sheridan Rd | | | Saginaw | MI | 48601-9716 | |
| Youngblood Jones Lilly P | | 6045 Sheridan Rd | | | Saginaw | MI | 48601-9716 | |
| Youngstown State University Partners For Workplace Div | | One University Plaza | | | Youngstown | OH | 44555-0001 | |
| Youngstown State University Py Hsics Olympics Dept Of Pyhsics | | One University Plaza | | | Youngstown | OH | 44555 | |
| Yount Loretta obo Tina L Cooley a Minor | Kenneth J Ignozzi Esq | Dyer Garofalo Mann & Schultz | 131 North Ludlow St Ste 1400 | | Dayton | OH | 45402 | |
| Yuasa & Hara | | Section 206 New Ohtemachi Bldg 2 1 | Ohtemachi 2 chome Chiyoda ku | | Tokyo | | 100-0004 | Japan |
| Yuasa & Hara | | Section 206 New Ohtemachi Bldg 2 1 | Ohtemachi 2 Chome Chiyoda Ku | | Tokyo | | 100-0004 | Japan |
| Yuasa & Hara | | Section 206 New Ohtemachi Bldg 2 1 | Ohtemachi 2 Chome Chiyoda Ku | | Tokyo | | 100-0004 | Japan |
| YUSA Corporation | c/o Brenda K Bowers Esq | Vorys Sater Seymour and Pease LLP | 52 E Gay Street PO Box 1008 | | Columbus | OH | 43216-1008 | |
| Yusen Air & Service Usa | | 1001 North Mittel Dr | | | Wood Dale | IL | 60191 | |
| Z Communications Inc | | 15070 Ave Of Science | Ste 200 | | San Diego | CA | 92128 | |
| Z Mar Technology | Tonya Chapman | PO Box 1298 | | | Matthews | NC | 28106 | |
| Z Resource Group  Attn Acc Ounting | | 69 Milk St Ste 114 | | | Westborough | MA | 01581 | |
| Zacher Electric | | 30 Leo Pl | | | Buffalo | NY | 14225 | |
| Zajaczkowski William Henry | | 64 Madison Ave | | | Old Bridge | NJ | 08857-1340 | |
| Zajaczkowski William M | | 64 Madison Ave | | | Old Bridge | NJ | 08857-1340 | |
| Zarco Electronic Supply Inc | | 6831 Commerce Ave | | | El Paso | TX | 79915 | |
| Zatkoff Roger Co Dba Zatkoff Seals & Packing | | 23230 Industrial Pk Dr | PO Box 486 | | Farmington | MI | 48332-0486 | |
| Zeigler Envirmonmental Svcs Inc | | 2400 Central Ave | | | Middletown | OH | 45044 | |
| Zellinger Robert J | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Zeller Electric of Buffalo Inc | Attn John K McAndrew | Woods Oviatt Gilman LLP | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | |
| Zeller Electric of Rochester Inc aka Zeller Electric Inc | Attn John K McAndrew | Woods Oviatt Gilman LLP | 700 Crossroads Building | 2 State St | Rochester | NY | 14614 | |
| Zellweger Analytics | Zellweger Analytics | 400 Sawgrass Corporate Pkwy | | | Sunrise | FL | 33325 | |
| Zemla Mary | | 6171 Hoover Rd | | | Sanborn | NY | 14132 | |

Delphi Corporation
Class 1C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Zenith Cutter Company | | 5200 Zenith Cutter Pkwy | | | Loves Park | IL | 61111 | |
| Zenrin Usa Inc | | 851 Traeger Ave Ste 210 | | | San Bruno | CA | 94066 | |
| Zentrum Mikroelektronik Dresden Ag | | Grenzstrasse 28 | D 01109 Dresden | | | | | Germany |
| Zep Manufacturing Company | Engel Hairston & Johanson P C | Attn Jonathan E Raulston | PO Box 11405 | | Birmingham | AL | 35202 | |
| Zf Commercial Suspension Systems & Components Llc | | 946 Quality Dr | | | Lancaster | SC | 29720 | |
| Zgoda David A | | 136 Leonard St | | | Buffalo | NY | 14215-2366 | |
| Zgoda David A | | 136 Leonard St | | | Buffalo | NY | 14215-2366 | |
| Zhu Michael | | 6190 Fox Glen Dr 176 | | | Saginaw | MI | 48603 | |
| Ziegler Bolt & Nut House | | PO Box 80369 | | | Canton | OH | 44708-0369 | |
| Ziegler Bolt & Nut House | | PO Box 80369 | | | Canton | OH | 44708-0369 | |
| Ziehl Electronic Service | | 8611 Dale Rd | | | Gasport | NY | 14067-9350 | |
| ZIELKE WILLIAM E | | PO BOX 98 | | | FENTON | MI | 48430 | |
| Zielonko Jimmy J | | 928 Lakeside Rd | | | Waterport | NY | 14571-9715 | |
| Zinz Mary | | 4015 Richlyn Ct | | | Bay City | MI | 48706-2430 | |
| Zinz Mary | | 4015 Richlyn Ct | | | Bay City | MI | 48706-2430 | |
| Zion Industries Inc | | PO Box 931877 | | | Cleveland | OH | 44193 | |
| Zizelman James | | 1887 Hickory Ln | | | Honeoye Falls | NY | 14472 | |
| Zoglio Elizabeth | | PO Box 430492 | | | Kissimmee | FL | 34743 | |
| Zoomers Inc | | PO Box 9465 | | | Wyoming | MI | 49509-0465 | |
| ZOYTO INC | | PO BOX 690487 | | | HOUSTON | TX | 77269 | |
| Zurawel Patton Sample | | 209 Stonemanor Ave | | | Whitby | ON | L1R 1Y1 | Canada |
| Zurek Kenneth L | | 5806 Wellwood Dr | | | Rochester | MI | 48306 | |
| Zylux Acoustic Corp | Zylux America Inc | 100 Emerson Ln Ste 1513 | | | Bridgeville | PA | 15017 | |

Delphi Corporation
Class 2C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |

Delphi Corporation
Class 3C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Access Media Group | | 554 N Fredrick Ave Ste 119 | | | Gaithersburg | MD | 20877 | |
| ACCESSORIE AIR COMPRESSOR SY | | 1858 N CASE ST | | | ORANGE | CA | 92865 | |
| Adamant Kogyo Co Ltd | | 16 7 Shinden 1 Chome Adachi Ku | | | Tokyo | | 0123-8595 | Japan |
| Advance Fire Protection Co | | 1451 W Lambert Rd | | | La Habra | CA | 90631-6599 | |
| Advanced Interconnection Crp | Joann Ursillo | 5 Energy Way | | | West Warwick | RI | 02893 | |
| Aero Trades Mfg Corp | | 65 Jericho Turnpike | | | Mineola | NY | 11501 | |
| Air Liquide Electronics US LP | | Attn Gwendolyn Young Smithheart | 2700 Post Oak Blvd | | Houston | TX | 77056 | |
| Airborn Inc | Chris Whatley | 4321 Airborn Dr | PO Box 519 | | Addison | TX | 75001-0519 | |
| Airgas West | | 4007 Paramount Blvd Ste 100 | | | Lakewood | CA | 90712-4138 | |
| Albis Corporation | | 445 Hwy 36 North | PO Box 711 | | Rosenberg | TX | 77471 | |
| All New Stamping Co | Donna Maria | 10801 Lower Azusa Rd | | | El Monte | CA | 91731 | |
| ALLIS ENGINEERING | | 25096 JEFFERSON AVE | SUITE C | | MURRIETA | CA | 92562 | |
| Alloy Die Casting Co Inc | | 6550 Caballero Blvd | | | Buena Pk | CA | 90620 | |
| ALLTEL | | PO BOX 8000 | | | LITTLE ROCK | AR | 72203 | |
| Alps Automotive Inc | Karen Cavataio | 1500 Atlantic Blvd | | | Auburn Hills | MI | 48326 | |
| American Marketing Assoc | | 311 S Wacker Dr Ste 5800 | | | Chicago | IL | 60606-2266 | |
| Ametek | | Test & Calibration Division | 8600 Somerset Dr | | Largo | FL | 33773 | |
| Ametek Inc | J Gregg Miller Esq | Pepper Hamilton LLP | 3000 Two Logan Sq 18th & Arch Streets | | Philadelphia | PA | 19103 | |
| Amphenol Corp Amphenol RF | David Draper | Terra Law LLP | 177 Park Ave 3rd Fl | | San Jose | CA | 95113 | |
| Amr Industries Inc | | 12734 Branford St 20 | | | Pacoima | CA | 91331 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Anaplex Corporation | Bernie Kerper | 15647 Garfield Ave | | | Paramount | CA | 90723 | |
| Anixter Inc | Attn Credit Department | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Anomil Enterprises Inc | | 401 Rowland | | | Santa Ana | CA | 92707 | |
| Aratech Plastics Inc | | 14401 Chambers Rd | | | Tustin | CA | 92680 | |
| Area51 Esg Inc | | 51 Post | | | Irvine | CA | 92618-5216 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Arlon Inc | | Arlon/electr Substrates Div | 9433 Hyssop Dr | | Rancho Cucamonga | CA | 91730 | |
| ARROW ELECTRONICS  INC | | PO BOX 8903 | | | MELVILLE | NY | 11747-8903 | |
| Arrowhead Puritas Water Inc | | 619 N Main St | | | Orange | CA | 92668-0000 | |
| Asa Sales Incorporated | Bob Gonzalez | 2501 West 237th St | | | Torrance | CA | 90505 | |
| Asc | | 14062 Balboa Blvd | | | Sylmar | CA | 91342-1005 | |
| Asc Process Systems | | 14062 Balboa Blvd | | | Sylmar | CA | 91302 | |
| Ashland Incorporated | Collection Department DS 3 | PO Box 2219 | | | Columbus | OH | 43216 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| Associated Spring Barnes Grp | | 226 South Ctr St | | | Corry | PA | 16407 | |
| Ats Advanced Technical | Damon Pennington | Solutions Llc | 925 B Peachtree St Ste 765 | | Atlanta | GA | 30309-0000 | |
| Avaya Financial Services | | PO Box 827 | | | Parsippany | NJ | 07054-0827 | |
| Avaya Inc | c/o RMS Bankruptcy Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| Avaya Inc | RMS Bankruptcy Services | PO Box 5126 | | | Timonium | MD | 21094 | |
| Aviation Week & Space Tech | | PO Box 505 | | | Hightstown | NJ | 08520-0000 | |
| Avnet Inc | | 2211 S 47th St | | | Phoenix | AZ | 85034 | |
| Ay Mac Precision Inc | | 22835 G Savi Ranch Pkwy | | | Yorba Linda | CA | 92887 | |
| Bacon Ind Inc Of California | | 16731 Hale Ave | | | Irvine | CA | 92714 | |
| Baja Freight | | 8662 Siempre Viva Rd | | | San Diego | CA | 92154 | |
| Bal Seal Engineering Co | | 19650 Pauling | | | Foothill Ranch | CA | 92610-2610 | |
| Bank of America N A | Attn David Halesworth | NY1 301 02 01 | 9 W 57th St | | New York | NY | 10019 | |
| Bax Global | | Dept LA 21047 | | | Pasadena | Ca | 91185-1047 | |
| Bekaert Corporation | Richard Augustine | 1395 S Marietta Pkwy | | | Marietta | GA | 30067 | |
| Bellsouth Telecommunication | | 1155 Peachtree St Ne | | | Atlanta | GA | 30309-3610 | |

Delphi Corporation
Class 3C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| BOC Gases | Attn Ed Hyland Rev Mgt | 575 Mtn Ave | | | Murray Hill | NJ | 07974 | |
| Boc Group Inc | | Boc/airco Bulk Gas Division | 680 N Baldwin Pk Blvd | | City Of Industry | CA | 91746-1501 | |
| Braxton Manufacturing | | 2641 Walnut Ave | PO Box 425 | | Tustin | CA | 92780 | |
| Broadcasting & Cable | | PO Box 15157 | | | North Hollywood | CA | 91615-5157 | |
| Bryan Manufacturing Co Inc | | PO Box 425 | | | Tustin | CA | 92780 | |
| Buckell Plastics Co Inc | Fred Irvin | 5 Industrial Pk Rd | | | Lewistown | PA | 17044 | |
| Buehler Ltd | | 9650 Jeronimo Rd | | | Irvine | CA | 92618 | |
| Burkle Usa | | 12802 Valley View Ste 12 | | | Garden Grove | CA | 92845 | |
| C & H Distributors Inc | Scott Girmscheid | 770 S 70th St | | | Milwaukee | WI | 53214 | |
| C & I International | Kobi Meltzer | 1701 East Edinger Ave | Ste A 7 | | Santa Ana | CA | 92705 | |
| C E Frey Engineering Co | | Dba Frey Engrg | 2310 E Central Unit 10 | | Duarte | CA | 91010 | |
| Cademuir Toolmaking Ltd | Colon Mcmillan | Unit 8 Weavers Court | | | Forest Mill | | TD75NY | United Kingdom |
| Case | Dana Russell | 613 E Russell Pkwy | | | Warner Robins | GA | 31088 | |
| Casei | | 7374 Convoy Court | | | San Diego | CA | 92111 | |
| Castrol Industrial Inc | | Dba Castrol Ind No America | 5331 E Slauson | | City Of Commerce | CA | 90040 | |
| Cci | | 3540 E 26th St | | | Vernon | CA | 90023 | |
| Century Spring Co Inc | | 222 E 16th St | | | Los Angeles | CA | 90015 | |
| Chicago White Metal Casting | Melinda Gonzalez | Route 83 & Fairway Dr | | | Bensenville | IL | 60106 | |
| Choice Point Services Inc | | PO Box 105186 | | | Atlanta | GA | 30348 | |
| CINTAS CLEANROOM RESOURCES | | 6800 CINTAS BLVD | | | CINCINNATI | OH | 45262 | |
| CINTAS CORPORATION | | 6800 CINTAS BLVD | | | CINCINNATI | OH | 45262 | |
| Citibank USA N A | Assoc Texaco Payment Ctr | 4300 Westown Pkwy | | | W Des Moines | IA | 50266 | |
| Clayton Group Services Inc | | 4150 Gardenbrook Rd Ste 155 | | | Novi | MI | 48375 | |
| Commscope Inc Of | Murray Crowe | North Carolina | 1545 St James Church Rd | | Newton | NC | 28658-0000 | |
| Compression Products Inc | Kim Bushnell | 65 Silver St | | | Sheffield | MA | 01257 | |
| Conductive Systems Inc | | Rte 140 Industrial Pk | 31 Mozzone Blvd | | Taunton | MA | 02780 | |
| Conquest Seal Corporation | | 3156 H E La Palma Ave | | | Anaheim | CA | 92806 | |
| Contact East Inc | | Marshall Electronic Group | 9661 Telstar Ave | | El Monte | CA | 91731 | |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Controlled Motion Solutions | | 13891 Nautilus Dr | | | Garden Grove | CA | 92643 | |
| Copper & Brass Salsthyssen | | Thyssen | 1440 N Harbor Blvd Ste 225 | | Fullerton | CA | 92835 | |
| Corland Co | | 327 South Isis Ave | | | Inglewood | CA | 90301-2084 | |
| Cpk Technologies Inc | | 29 Oloney Ave Bldg 35c | | | Cherry Hill | NJ | 08003 | |
| D P Aviation | | PO Box 44 | | | Bellevue | WA | 98009 | |
| D Squared Co | | 1225 N Mondel Dr | | | Gilbert | AZ | 85233 | |
| Da Pro Rubber Inc | | 28635 N Braxton Ave | | | Valencia | CA | 91406 | |
| Daniels Mfg Corp | | 526 Thorpe Rd | | | Orlando | FL | 32824-8133 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |

Delphi Corporation
Class 3C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Del Mar Analytical | | 2852 Alton Ave | | | Irvine | CA | 92606 | |
| Dell Computer Corporation | Edward Spater | 1 Dell Way | | | Round Rock | TX | 78682 | |
| Dell Marketing Lp | Todd Stippenhagen Sal | One Dell Way | | | Round Rock | TX | 78682 | |
| Dexter Magnetic Technologies | | 1050 Morse Ave | | | Elk Grove Village | IL | 60007 | |
| Dhl Danzas Air & Ocean | | PO Box 894573 | | | Los Angeles | CA | 90189-4573 | |
| Dhl Express | | 515 W Greens Rd Ste 100 | | | Houston | TX | 77067-4510 | |
| Digi Key Corporation | | 701 Brooks Ave South | PO Box 677 | | Three River Falls | MN | 56701-0677 | |
| Direct Sourcing Solutions Inc | | Dssi | 9300 Shelbyville Rd Ste 402 | | Louisville | KY | 40222 | |
| Directed Light Inc | Todd Selski | 633 River Oaks Pkwy | | | San Jose | CA | 95134 | |
| Dit Mco International Corp | | 5612 Brighton Terr | | | Kansas City | MO | 64130 | |
| Drilube Co | | 711 W Broadway | | | Glendale | CA | 91204 | |
| Duthie Power Services | | 2335 E Cherry Industrial Circle | | | Long Beach | CA | 90805 | |
| Dwayne Tyson | | PO Box 188 | | | Magnolia Springs | AL | 36555 | |
| E Jordan Brookes Co Inc | | 10634 Shoemaker Ave | | | Santa Fe Springs | CA | 90670-4038 | |
| Eft Fast Quality Service Inc | | 2328 S Susan St | | | Santa Ana | CA | 92704 | |
| EIS Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | |
| Electro Adapter Inc | | A Q Die Casting Dba | 11632 Anabel Ave | | Garden Grove | CA | 92843-3709 | |
| Electro Chemical Devices Inc | | 23665 Via Del Rio | | | Yorba Linda | CA | 92686 | |
| Electro Materials Inc | | 1900 Turquoise Tr | | | Eagan | MN | 55122 | |
| Empire Scale Co | | PO Box 1922 | | | San Leandro | CA | 94577-0285 | |
| Endevco Corp | | Meggitt Usa Inc | 30700 Rancho Viejo Rd | | San Juan Capistrano | CA | 92675 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Expeditors Intl | | PO Box 19687 | | | Charlotte | NC | 28219-9687 | |
| Facility Masters Of Southern California Inc | Eric Christiansen | 2903 Saturn St Ste E | | | Brea | CA | 92821 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fanuc America Corp | | 1800 Lakewood Blvd | | | Hoffman Estates | IL | 60195 | |
| Fci/berg Electronics Inc | | 6000 W Creek Rd Ste 21 | | | Cleveland | OH | 44131 | |
| Federal Express Corp | | PO Box 7221 | | | Pasadena | CA | 91109-7321 | |
| Fedex Express/ground | | PO Box 94515 | | | Palatine | IL | 60094-4515 | |
| Fedex Trade Networks | | PO Box 4590 | | | Buffalo | NY | 14240 | |
| Fiber Optic Center Inc | | 23 Centre St | | | New Bedford | MA | 02740-6322 | |
| Fisher Gauge Limited | | 710 Neal Dr | | | Peterborough | | K9J6Y0009 | Canada |
| Fraen Machining Corporation | Manuela Vega | Dba Swisstronics | 324 New Boston St | | Woburn | MA | 01801-0000 | |
| Franklin Covey | | 2200 W Pkwy Blvd | PO Box 31406 | | Salt Lake City | UT | 84119-2099 | |
| Frys Metal Inc a Cookson Electronics Company | Maria J Goncalves Esq | Adler Pollock & Sheehan PC | One Citizens Plz 8th Fl | | Providence | RI | 02903 | |
| Geiger Plastics Inc | | 16150 Maple Avea | | | Gardena | CA | 90248-2837 | |
| Ght Industrial Machining & | | Welding Co Inc | 13808 E Imperial Hwy | Ste 230 | Santa Fe Springs | CA | 90670 | |
| Global Engineering | | Documents Online | 15 Iverness Way East | | Englewood | CO | 80112-5704 | |
| Gm Nameplate Inc | Dawn Eckhoff | 2040 15th Ave W | | | Seattle | WA | 98119-2783 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | | 30 Hudson 17th Fl | | | Jersey City | NJ | 07302 | |
| Grainger Industrial Supply | Jim Emfinger | 1236 N Beltline Hwy | | | Mobile | AL | 36617 | |
| Graphic Controls Llc | | 400 Exchange St | | | Buffalo | NY | 14207 | |
| Graphic Display Systems Inc | Mark Ester | 709 Keller Ave So | | | Amery | WI | 54001 | |
| Graphix Design | | 57 East Liberty St | | | Girard | OH | 44420 | |
| Graybar Electric Co Inc | | 4359 Halls Mill Rd | | | Mobile | AL | 36693 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gt Products | | 501 Industrial Blvd | | | Grapevine | TX | 76051 | |
| Guardsmark Llc | | 22 South 2nd St | | | Memphis | TN | 38103-2695 | |
| Gulf Long Distance Inc | | Gulf Coast Services | 120 S Mckenzie St | | Foley | AL | 36535 | |
| Gulf Telephone Company | | Gulf Coast Servicesinc | 19812 Underwood Rd | | Foley | AL | 36535 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hanson Loran | | Dba Wheeler Silkscreens | 6700 Caballero Blvd | | Buena Pk | CA | 90620 | |
| Harrington Indust Plastics | | 162 Freedom Ave | | | Anaheim | CA | 92801 | |
| Hays Manufacturing | | 11023 Glen Oaks Blvd | | | Pacoima | CA | 91331 | |
| Helfer Tool Co | | 3030 S Oak St | | | Santa Ana | CA | 92630 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Heritage Interactive | Jamie Hornbeak | Services Llc | PO Box 68123 | | Indianapolis | IN | 46268 | |
| Hi Tech Rubber | | 3191 E La Palma Ave | | | Anaheim | CA | 92806 | |
| High Tech Products | | 8530 Roland St | | | Buena Pk | CA | 90621 | |
| Hill Brothers Chemical Co | | 15017 E Clark Ave | | | City Of Industry | CA | 91745 | |
| Hisco Inc | Attn Gaylord P Whiting | 6650 Concord Park Dr | | | Houston | TX | 77040 | |
| Hitel Tool Company | | 537 Constitution Ave | Unit C | | Camarillo | CA | 93012-0000 | |
| Hmt Inspection | Patty Womack | 8979 Market St | | | Houston | TX | 77029 | |
| Hughes Rs Company Llc | | 1162 Sonora Ct | | | Sunnyvale | CA | 94086-5308 | |
| Hull/finmac Incorporated | | 21 Bonair Dr | | | Warminster | PA | 18974 | |
| IBM Corporation | B H Shideler | Two Lincoln Ctr | | | Oakbrook Terrace | IL | 60181 | |
| Ims Co | | 19681 Da Vinci | | | Foothill Ranch | CA | 92610-2603 | |
| Incon Inc | Ellyn Dalessio | 21 Flagstone Dr | | | Hudson | NH | 03051 | |
| Industrial Electric Service | | 5662 Engineer Dr | | | Huntington Beach | CA | 92649 | |
| Industrial Tectonics Bearing | Mark Szekrenyi | 18301 S Santa Fe Ave | | | Rancho Dominguez | CA | 90221 | |
| Insulectro | Linda Brigham | 20362 Windrow Dr | | | Lake Forest | CA | 92630 | |
| Intesys Technologies Inc | | 1300 N Fiesta Blvd | | | Gilbert | AZ | 85234–838 | |
| Iron Mountain Off Site Data | | 222 W Lascolinas Blvd St 850 | | | Irving | TX | 750395421 | |
| Irvine Ranch Water District | | PO Box 57500 | | | Irvine | CA | 92619-7500 | |
| Itt Industries Inc | | 666 E Dyer Rd | | | Santa Ana | CA | 92705 | |
| Itw Thielex | Terri White | 95 Commerce Dr | | | Somerset | NJ | 08873 | |
| J A Crawford Co | | 11813 E Slauson Ave | | | Santa Fe Springs | CA | 90670 | |
| J I Machine Co Inc | | 9720 Distribution Ave | | | San Diego | CA | 92121 | |
| J N Sheffey Assoc/21/04 | | 134 Gamma Dr | | | Pittsburg | PA | 15238 | |
| Joslyn Sunbank Co LLC | Jennie Holt | 1740 Commerce Way | | | Paso Robles | CA | 93446 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| June Company | Laura Doyle | 893 Fairway Dr | | | Boulder City | NV | 89005-3609 | |
| K R Anderson Co | | 18330 Sutter Blvd | | | Morgan Hill | CA | 95037 | |
| Keats Mfg Co Inc | | 350 W Holton Dr | | | Wheeling | IL | 60090-0526 | |
| Keltec Associates | | 8554 Hamilton Ave | | | Huntington Beach | CA | 92644 | |
| Kennametal Inc | | 6015 Randolph St | | | Los Angeles | CA | 90040 | |
| Kent H Landsberg Co | Andrea Thomas | 2100 B East Valencia Dr | | | Fullerton | CA | 92831 | |
| Keyence Corp Of America | Terry | PO Box 40014 | | | Newark | NJ | 07101-4014 | |
| Kilroy Realty LP | c/o Alan E Marder | Rosen Slome Marder LLP | 333 Earle Ovington Blvd Ste 901 | | Uniondale | NY | 11553-3622 | |
| Kilroy Realty LP | c/o Alan E Marder | Rosen Slome Marder LLP | 333 Earle Ovington Blvd Ste 901 | | Uniondale | NY | 11553-3622 | |
| Koehlke Components Inc | Missy Robinson | 1201 Commerce Ctr Dr | | | Franklin | OH | 45005 | |
| Labeltronix | Teri Stucker | 1097 N Batavia St | | | Orange | CA | 92867 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| Linear Measuring Systems | Tim Barnard | 3050 West Ball Rd 137 | | | Anaheim | CA | 92804 | |
| Lloyd Pest Control Co Inc | | 566 E Dyer Rd | | | Santa Ana | CA | 92707 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Los Angeles Chemical Company | | 4545 Ardine St | | | Southgate | CA | 90280 | |
| Love Trucking Inc | | PO 664 Brentwood Ave | | | Upland | CA | 91786 | |
| LUMIDOR SAFETY PRODUCTS | | 400 SAWGRASSCORPORATE PKWY NO 100 | | | FORT LAUDERDALE | FL | 33325-6249 | |
| Machine Tools Supply | | Mt Supply Inc | 3505 Cadillac Ave K 2 | | Costa Mesa | CA | 92626 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |

Delphi Corporation
Class 3C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Madison Niche Opportunities Llc | | 6310 Lamar Ave Ste 120 | | | Overland Pk | KS | 66202 | |
| Manpower Inc | | 616 South Mckenzie | | | Foley | AL | 36535-0208 | |
| Markem Corporation | | PO Box 3542 | | | Boston | MA | 02241 | |
| Marlin Pacific Enterprises | | 17221 E 17th St Unit F | | | Santa Ana | CA | 92705 | |
| Martin Braun Bokmittel | Atradius Collections | 1200 Arlington Heights Rd Ste 410 | | | Itasca | IL | 60143 | |
| Martin Yale Industries | | 251 Wedcor Ave | | | Wabash | IN | 46992 | |
| Marubeni Citizen Cincum | | 40 Boroline Rd | | | Allendale | NJ | 07401 | |
| Marvin Broadus | | PO Box 187 W 8th Ave | | | Gulf shores | AL | 36542 | |
| Mazak Corporation Usa | | 1333 West 190th St | | | Gardena | CA | 90248 | |
| Mcmaster Carr Supply Co | | 6100 Fulton Industrial Blvd | | | Atlanta | GA | 30336-2852 | |
| Mcmaster Carr Supply Co | | 9630 Norwalk Blvd | | | Santa Fe Springs | CA | 90670 | |
| Mcmaster Carr Supply Company | | Po B0x 740100 | | | Atlanta | GA | 30374-0100 | |
| Metal Surfaces Inc | Chris Boltz | 6060 Shull St | | | Bell Gardens | CA | 90201 | |
| Mobile Mini Inc | | 2660 N Locust Ave | | | Rialto | CA | 92377 | |
| Morris Letitia K | | 16435 Spirit Rd | | | Moreno Valley | CA | 92555 | |
| National Business Records | | Center | 17138 Von Karman Ave | | Irvine | CA | 92614 | |
| National Messenger Inc | | 17252 Armstrong Ave | Ste H | | Irvine | CA | 92614 | |
| National Technical Systems | Terri Sena | 1536 East Valencia Dr | | | Fullerton | CA | 92831 | |
| Neel Water Services | | 6686 Laurelton Ln 201 | | | Chino Hills | CA | 91709 | |
| Network Courier Services | | Po B0x 90912 | | | Los Angeles | CA | 90009 | |
| Newark Electronics | | PO Box 94151 | | | Palatine | IL | 60094-4151 | |
| NEXTEL COMMUNICATIONS | MICHAEL WINTERS | 9191 TOWNE CENTRE DR STE 150 | | | SAN DIEGO | CA | 92122-1261 | |
| Norland Products Inc | | 2540 Route 130 | Bldg 100 | | Cranbury | NJ | 08512 | |
| Oce Usa Inc | | Oce Bruning Div | 2 Pk Plaza | PO Box 200 | Irvine | CA | 92714 | |
| Office Depot | | Business Services Div | 3366 E Willow St | | Signal Hill | CA | 90806 | |
| Onanon Inc | | 373 Sinclair Frontage Rd | | | Milpitas | CA | 95035 | |
| Onesource Distributors | | 1619 N Brian St | | | Orange | CA | 92867-3423 | |
| Optical Cable Corporation Inc | Optical Cable Corporation Inc | 5290 Concourse Dr | | | Roanoke | VA | 24019 | |
| Opto Test Corporation | Caroline Connolly | 750 Mitchell Rd | | | Newbury Park | CA | 91320 | |
| Organic Products Co | | PO Box 428 | | | Irving | TX | 75060 | |
| Pal Sales Inc | | 145 Flanders Rd | | | Bethlehem | CT | 06751 | |
| Paul Hastings Janofsky and Walker Llp | Katherine A Traxler | 515 S Flower St 25th Fl | | | Los Angeles | CA | 90071 | |
| Pennyoyer Dodge Company | | 6650 San Fernando Rd | | | Glendale | CA | 91221 | |
| Petty Cash Reimbursement | Nancy Waller | For Wal Mart | | | | | | |
| Photo Metric Inc | | 15801 Graham St | | | Huntington Beach | CA | 92649 | |
| Plastics Resources Inc | Hal Fronk | 495 North 1000 West | | | Logan | UT | 84321-0000 | |
| Port Plastics Inc | | 5985 Pacific Ctr Blvd 201 | | | San Diego | CA | 92121 | |
| Prc Desoto International Inc | | 5430 San Fernando Rd | | | Glendale | CA | 91209 | |
| Precision Instrumentation Co | Michael Stevens | 13413 Benson Ave | | | Chino | CA | 91710 | |
| Precision Plating Co Inc | | 4123 W Peterson Ave | | | Chicago | IL | 60646 | |
| Precision Plating Companyinc | Jeffrey Belmonti | 4123 W Peterson Ave | | | Chicago | IL | 60646 | |
| Prime Controls | | 1010 W 17th St | | | Costa Mesa | CA | 92627 | |
| Priority Building Services | | 521 Mercury Ln | | | Brea | CA | 92821 | |
| Pro Tech Products | | Alliance Plastics Parent | 14615 Anson Ave | | Sante Fe Springs | CA | 90670 | |
| ProBusiness Services Inc | Attn Pat Kell | 4125 Hopyard Road | | | Pleasanton | CA | 94588 | |
| Protocast/john List Corp | | 9732 Cozycroft Ave | | | Chatsworth | CA | 91311 | |
| Qualtronic Ltd | | 65 Whitehill Rd | Whitehill Ind Est | | Glenrothes Fife | | KY6 2RP | United Kingdom |
| Ram Optical Incorporated | Ross Assdown | 1175 North St | | | Rochester | NY | 14621-4942 | |
| Randal Welding And Machine | | 3366 W Harvard | | | Santa Ana | CA | 92704 | |
| RBC Bearings | Bruce Owen Mgr Credit & Collections | One Technology Ctr | | | Oxford | CT | 06478 | |
| Richmond Aircraft Prods | | 13503 Pumice St | | | Norwalk | CA | 90650 | |
| Rineco | | PO Box 729 | | | Benton | AR | 72018 | |
| Rohm & Haas Elect Matls Llc | Ellen Wright | 455 Forest St | | | Marlborough | MA | 01752 | |
| S Y M Products Company | | 383 W Main St | PO Box 112160 | | Stamford | CT | 06902 | |
| Sae International | | 400 Commonwealth Dr | | | Warrendale | PA | 15096-0001 | |
| Saint Gobain Performance | Saint Gobain Performance Plastics Corp | 1199 S Chillicothe Rd | | | Aurora | OH | 44202 | |
| Saint Gobain Performance | | Plastics Corp | 14 Mccaffrey | | Hoosick Falls | NY | 12090 | |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| Scenic Tool & Stamping | Mike Blackwell | 620 Melvin Hill Rd | | | Campobello | SC | 29322 | |
| Schleuniger Usa Inc | | 17785 Skypark Circle | Ste E | | Irvine | CA | 92614 | |
| Schmid Systems Inc | | 440 Hayward Ave N | | | Oakdale | MN | 55128-5379 | |
| Sea Wire & Cable Co | | Dba Sea Wire & Cable | 110 Celtic Circle | | Madison | AL | 35758 | |
| Sealcon Llc | | 14853 E Hinsdale Ave Ste D | | | Englewood | CO | 80112 | |
| Service Filtration Corporation | | Sefilco Ltd | 2900 Macarthur Blvd | | Northbrook | IL | 60062-2005 | |
| Severn Engineering Co Inc | | 555 Stage Rd | Ste 1a | | Auburn | AL | 36830 | |
| Shaw Environmental Inc | Attn S Reed Waters Jr Esq | 2790 Mosside Blvd | | | Monroeville | PA | 15146 | |
| Sierra Liquidity Fund | Advanced Laser Dics | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Endura Plastics | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |

Delphi Corporation
Class 3C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Assignee Engel Machinery Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Smalley Steel Ring Company | Attn Stu Warner | 555 Oakwood Rd | | | Lake Zurich | IL | 60047 | |
| Software Spectrum Inc | | 3480 Lotus Dr | | | Plano | TX | 75075 | |
| Solder Master Supply Co | | 6410 Independence Ave | | | Woodland Hills | CA | 91367 | |
| Solgood Ltd | | 3B Yoni Netanyahu St | Tech Bldg | | Yehuda Israel | | 602640000 | Israel |
| South Coast Air Quality | | Scaq Management District | | | | | | |
| Southern California Edison Company | Attn Credit and Payment Services | 300 N Lone Hill Ave | | | San Dimas | CA | 91773 | |
| Southern California Gas Company | Credit and Revenue Collections | The Gas Company | PO Box 30337 | | Los Angeles | CA | 90030-0337 | |
| SouthernLINC Wireless | SouthernLINC Wireless | 600 University Park Place Ste 400 | | | Birmingham | AL | 35209 | |
| Space Spring & Stamping | | 125 E Orangethorpe Ave | | | Anaheim | CA | 92801 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| Speed Tech Corp | | No 568 Sec 1 | Min Sheng N Rd | Kwei Shan Hsiang | Taoyuan Hsien | | | Taiwan |
| Speed Tech Corporation | | No 568 Sec 1 | Min Sheng N Rd | | Kweishan Hsiang | Taoyuan | Hsien | Taiwan |
| Sprint Communications Company LP | M S KSOPHT0101 Z2900 | 6391 Sprint Pkwy | | | Overland Park | KS | 66251-2900 | |
| Stanley Electric Sales | Jennifer Fox | 2660 Barranca Pkwy | | | Irvine | CA | 92606 | |
| Steve Hong | | 15130 Brookhurst St 112 | | | Westminster | CA | 92683 | |
| Sunclipse Inc | | Kent H Landsberg | 2100 B E Valencia | | Fullerton | CA | 92631 | |
| Sv Microwave Inc | Donna Hughes | 2400 Centrepark West Dr | Ste 100 | | West Palm Beach | FL | 33409 | |
| Swiss Micron | | 22361 Gilberto Sta | | | Rancho Santa Maragri | CA | 92688 | |
| Tapco Circuit Supply | Cyndi Beebee | 6000 Phyllis Dr | | | Cypress | CA | 90630 | |
| Taylor Electronics | Will Champman | 3505 Sonoma Blvd Ste 20 | | | Vallejo | CA | 94590-2920 | |
| Tech Etch Inc | | 45 Aldrin Rd | | | Plymouth | MA | 02360 | |
| Techcon Systems Inc | | Div Of Ok International Inc | 1059 E Bedmar Ave | | Carson | CA | 90746 | |
| Techmaster Electronics Inc | | 10797 Gateway W Ste 500 | | | El Paso | TX | 79915 | |
| Technic Inc | | 1170 Hawk Circle | | | Anaheim | CA | 92807 | |
| TECHNICA USA | ROBERT A MORGENSEN & ASSOC | | 2431 ZANKER RD | | SAN JOSE | CA | 95131-1116 | |
| Telo Inc | | 8341 Redmac St | | | Port Richey | FL | 34668-6867 | |
| Texaco/shell | | Fleet Management | | | | | | |
| Tgi Direct | | 5365 Hill 23 Dr | | | Flint | MI | 48507 | |
| The Lighting Company | The Lighting Company | 1621 Browning | | | Irvine | CA | 92606 | |
| The Moore Store | Delmont | 1800 Lakeway Dr Ste 118 | | | Lewisville | TX | 75057 | |
| Thierica Inc | | Thi Incorporated | 900 Clancy Ave | | Grand Rapids | MI | 49503 | |
| Thomas Publishing Company | Thomas Publishing Company | 5 Penn Plz | | | New York | NY | 10001 | |
| Topcraft Precision Molders | | 301 Ivyland Rd | | | Warminster | PA | 18974 | |
| Tornos Technologies Us Corp | | PO Box 325 | 70 Pocono Rd | | Brookfield | CT | 06804 | |
| TPG Credit Opportunities Investors LP | c/o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Travers Inc | | 128 15 26th Ave | PO Box 541550 | | Flushing | NY | 11354-0108 | |
| Tri Star Electronics Inc | | 2201 Rosecrans Ave | | | El Segundo | CA | 90245 | |
| Triometal Stamping & Fab | | 15318 E Proctor Ave | | | City Of Industry | CA | 91745 | |
| Tyco Electronics Corporation | George D Nagle Jr Credit Mgr | PO Box 3608 MS 3826 | | | Harrisburg | PA | 17105-3608 | |
| Tyrolit Wickman | | 3680 Chateau Court | | | Riverside | CA | 92505-0000 | |
| Ue Systems Inc | | 14 Hayes St | | | Elmsford | NY | 10523 | |
| Uline | | 2165 Northmount Pkwy | | | Duluth | GA | 30096 | |
| Unholtz Dickie Corporation | Unholtz Dickie Corp | 6 Brookside Dr | | | Wallingford | CT | 06492 | |
| Union Oil Co Of Calif | | Dba Unocal | | | | | | |
| United Parcel Service | Marybeth M Newell Agent for UPS | c/o Receivable Management Services | PO Box 4396 | | Timonium | MD | 21094 | |
| United Parcel Service | Marybeth Newell Agent for UPS | c/o Receivable Management Services | Po Box 4396 | | Timonium | MD | 21094 | |
| United Plastics Group | | A Dynacast Company | 3125 E Coronado St | | Anaheim | CA | 92806-1915 | |
| Ups Supply Chain Solutions | | PO Box 34486 | | | Louisville | KY | 40232 | |

Delphi Corporation
Class 3C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Us Healthworks Medical Grp | Gayle Cannon | PO Box 79162 | | | City Of Industry | CA | 91716-9162 | |
| Us Treasury | Aircraft Division | Compt 1016 Bldg 439 Ste F | 47110 Liljencrantz Rd Unit 7 | | Patuxent River | MD | 20670-1547 | |
| Usf Bestway | | PO Box 29152 | | | Phoenix | AZ | 85038-9152 | |
| Vanguard Products Corp | Cynthia Scheetz | 87 Newtown Rd | | | Danbury | CT | 06810 | |
| Verizon Messaging Services | | PO Box 5749 | | | Carol Stream | IL | 60197-5749 | |
| Verizon Wireless | | 4151 Ashford Dunwoody Rd | M/s Gaad4nas | | Atlanta | GA | 30319 | |
| Viasystems Canada Gp | Tino Cappiello | 205 Brunswick | Pointe Claire | | Quebec | | | Canada |
| Vwr Scientific Products Corp | VWR International Inc | 1230 Kennestone Cir | | | Marietta | GA | 30066 | |
| Western Analytical Labs Inc | Gregory Conti | 13744 Monte Vista Ave | | | Chino | CA | 91710-5512 | |
| Whitmor Plastic Wire & Cable Dba Whitmor Wirenetics | | 27737 Ave Hopkins | | | Valencia | CA | 91355 | |
| Winternals Software | Scott Banta | 3101 Bee Caves Rd | | | Austin | TX | 78746 | |
| Woodbridge Glass Mirror & Sc | | 16661 Noyes Ave | | | Irvine | CA | 92606-5138 | |
| Wr Ladewig Co | | 1331 S Lyon St | | | Santa Ana | CA | 92705 | |
| Yellow Freight System Inc | | PO Box 100299 | | | Pasadena | CA | 91189-0299 | |
| Yellow Transportation Inc | | PO Box 905175 | | | Charlotte | NC | 28290-5175 | |
| Zenith Screw Products Inc | Kimberley Miller | PO Box 2747 | 10910 S Painter Ave | | Santa Fe Springs | CA | 90670 | |
| Zugay Engineering Inc | | 4284 Lone Rock School Rd | | | Stevensville | MT | 59870 | |

Delphi Corporation
Class 4C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abf Freight System Inc | | PO Box 409 | | | Greer | SC | 29652 | |
| Advanced Tech Welding | | PO Box 371 | | | Etowah | NC | 28729 | |
| Ait Systems Inc | | 1423 Franklin St | | | Detroit | MI | 48207 | |
| Altman Printing Co | | PO Box 4499 | | | Spartanburg | SC | 29305 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| Associated Packaging | Beth Miller | PO Box 1428 | | | Greer | SC | 29652 | |
| Atmel Corporation | Attn Buck Chinn | 2325 Orchard Pkwy | | | San Jose | CA | 95131 | |
| Automatic Data Processing | Terry Fulp | 201 Regency Executive Pk Dr | | | Charlotte | NC | 28217 | |
| Automation Directcom | | 3505 Hutchinson Rd | | | Cumming | GA | 30040 | |
| Badger Plug | Cynthia Cornelius | N1045 Technical Dr | Box 199 | | Greenville | WI | 54942-0199 | |
| Barker Air/hydraulics | | 1308 Miller Rd | | | Greenville | SC | 29607 | |
| Bsi America Inc | | 12110 Sunset Hills Rd | Ste 140 | | Reston | VA | 20190-3231 | |
| Ch Powell | | PO Box 752074 | | | Charlotte | NC | 28275-2074 | |
| Cintas Corporation 213 | | 121 Landers Rd | | | Spartanburg | SC | 29303 | |
| Contech Research | Max Peel | 67 Mechanic St | | | Attleboro | MA | 02703 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Cross Co | | PO Box 18508 | | | Greensboro | NC | 27419-8508 | |
| Dhl | | 515 W Greens Rd Ste 100 | | | Houston | TX | 77067-4510 | |
| Dixie Rubber Inc | | PO Box 6554 | 100b Industrial Dr | | Greenville | SC | 29606 | |
| Duke Energy Corporation | Duke Energy Corporation | PO Box 1244 | | | Charlotte | NC | 28201-1244 | |
| Eagle Brass Company | Keith Claytor | 1243 Old Bernville Rd | | | Leesport | PA | 19533 | |
| Egbn Electronics Ltd | Michelle Huang Sales | 5f No32 Ln 15 Sec 6 | Mincyuan Eroad | | Taipei | | | Taiwan Prov Of China |
| Ejordan Brookes Co | | 4121 Business Ctr Dr | | | Fremont | CA | 94538-6355 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Esma Ab | | Domnarsgatan 8 | | | Se 163 08 Spanga | | | Sweden |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Federal Express | | PO Box 1140 Dept A | | | Memphis | TN | 38101-1140 | |
| Gds Inc Cleveland | | PO Box 9001707 | | | Louisville | KY | 40290-1707 | |
| Ge Capital | | PO Box 3083 | | | Cedar Rapids | IA | 30374-0441 | |
| Georgino Indust Supply | Kathleen Bonanno | PO Box 300 Rd 1 | | | Penfield | PA | 15849 | |
| Global Motion Control Sei | | 400 Artillery Rd | | | Taylors | SC | 29687 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Good Fancy Enterprise CoLtd | Michelle Huang | 1F No32 Ln 15 Sec6 | Mincyuan E Rd | | Taipei ROC | | | Taiwan Prov of China |
| Greenconn Corporation | Brian Lin | 3f No657 3chung Cheng Rd | Hsin Chuang City 242 | | Taipei Hsien | | | Taiwan Prov Of China |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Husky Parts Center | Mark Galvin | 100 Husky Dr | | | Peachtreecity | GA | 30269 | |
| Hydraulic & Pneumatic Sales Inc | Hydraulic & Pneumatic Sales Inc | PO Box 410587 | | | Charlotte | NC | 28241 | |
| Imperial Calibr Svcs | | 6527 State Pk Rd | | | Travelers Rest | SC | 29690 | |
| Janpak Greenville Paper | | 134 Leader Dr | | | Piedmont | SC | 29673 | |
| Kearns Corporation | | 337 W Main St | | | Easley | SC | 29640 | |

Delphi Corporation
Class 4C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Keyence Corp Of America | Florence Verhill | W502097 | PO Box 7777 | | Philiadelphia | PA | 19175-2097 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Mcnaughton Mckay Electric Co O | | 1357 E Lincoln Ave | | | Madison Heights | MI | 48071-4134 | |
| Motion Industries Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville | NY | 11747 | |
| Office Depot | | 5809 Long Creek Pk Dr | Customer Service Ctr | | Charlotte | NC | 28269 | |
| Peter Bartsch Heating & Air | | 100 S Pine St | | | Spartanburg | SC | 29302 | |
| Phj & W | | 600 Peachtree St Ne | | | Atlanta | GA | 30308 | |
| Pitney Bowes | | PO Box 856460 | | | Louisville | KY | 40285-6460 | |
| Precision Plating Co Inc | | 4123 W Peterson Ave | | | Chicago | IL | 60646 | |
| Preferred Sourcing Llc | Cheryl Stripling | 265 Pkwy East | | | Duncan | SC | 29334 | |
| Ptc | Lillian Simmons | 140 Kendrick St | | | Needham | MA | 02494 | |
| Regginald R Moore | | 241 Stones Throw Dr | | | Landrum | SC | 29356 | |
| Scenic Tool & Stamping | Mike Blackwell | 620 Melvin Hill Rd | | | Campobello | SC | 29322 | |
| Scott Equipment Co Inc | | PO Box 670 | | | Huntersville | NC | 28070 | |
| Scott Vending Inc | | 121 Wilkie St | | | Forest City | NC | 28043 | |
| Securitas Security Services | | 1 Chick Springs Rd | | | Greenville | SC | 29609 | |
| Shuman Plastics Inc | | 35 Neoga St | | | Depew | NY | 14043 | |
| Solid State Stamping | Maryann Bukovi | 43550 Business Pk Dr | | | Temecula | CA | 92590-3603 | |
| Spartanburg Water System | | 200 Commerce St | | | Spartanburg | SC | 29304 | |
| Speed Tech Corporation | | No 568 Sec 1 | Min Sheng N Rd | | Kweishan Hsiang | Taoyuan Hsien | | Taiwan |
| Standard Corp | Bob Mcculloch | 1501 Main St | Ste 400 | | Columbia | SC | 29201 | |
| Standard Lighting | Susan Watts | 952 Brisack Rd | | | Spartanburg | SC | 29303 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Tryon Lumber Company | | PO Box 216 | | | Landrum | SC | 29356 | |
| Unicorn Elec Cmpnts | Candy Wang | 8fl No 8 Ln 7 | Wu Chiuan Rd | | Wu Gu Shiang Taipei | | TAIWAN 248 | Taiwan Prov Of China |
| United Parcel Service | c/o Receivable Management Services | Marybeth M Newell Agent for United Parcel Service | PO Box 4396 | | Timonium | MD | 21094 | |
| Ups Customhouse Brokerage | | PO Box 34486 | | | Louisville | KY | 40232-4486 | |
| Versatile Engineering | Adolf Weiss | 1559 W 135th St | | | Gardena | CA | 90249 | |
| Wemco Precision Tool | Bill Miller | 9124 Pettis Rd | | | Meadville | PA | 16335 | |
| Williams Lubricants Inc | | PO Box 8039 | | | Spartanburg | SC | 29305 | |
| Wirtz Wire Edm Inc | Patrick Wirtz | 308 Chadwick Ave | | | Hendersonville | NC | 28739 | |
| Wm Berg Inc | | 154 0455 | PO Box 360269 | | Pittsburg | PA | 15251-6269 | |
| Ww Grainger Inc | | 1098 Asheville Hwy | | | Spartanburg | SC | 29303-2108 | |

Delphi Corporation
Class 5C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adt Fire And Security Plc | | Adt House Stephanson Way | | | Liverpool | | L13 1HD | United Kingdom |
| Advantage Healthcare Group Ltd | | Grosvenor House Ste G 04 | | | Telford Sh | | TF2 9TW | United Kingdom |
| Agie Charmilles Ltd | | North View | | Coventry | West Midlands | | CV2 2SJ | United Kingdom |
| Air Products Plc Air Products Uk Gases | | Millennium Gate Westmere Dr | Crewe Business Pk 2 | | Crewe Cheshire | | CW1 6AP | United Kingdom |
| Alpha Fry Ltd | | Forsyth Rd | Sheerwater | | Woking | | 0GU21- 5SB | Netherlands |
| Argo Partners | | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Automatic Data Processing Ltd | | Syward Pl Pycroft Rd | | | Chertsey | | 0KT16- 9JT | United Kingdom |
| Ball Systems | c/o Accurate Transformers LLC | 2139 Klondike Rd | | | W Lafayette | IN | 47906 | |
| Bartec Dispensing Technology Gmbh | | Ahornweg 4 | | | Weikersheim | | 97990 | Germany |
| Bergquist U K Ltd | | Unit 27 Darin Court | | | Milton Keynes | | MK8 0AD | United Kingdom |
| Boc Ltd | | 6 Priestl | | | Manchester | | M28 4US | United Kingdom |
| British Standards Institute | | 389 Chiswick High Rd | | | London | | W4 4AL | United Kingdom |
| Clover Uk Ltd | | Valiant Way | | | Birkenhead | | 0CH41- 9HS | United Kingdom |
| Contrarian Funds LLC as assignee of Intel Corporation UK LTD | Contrarian Funds LLC | Attn Alpa Jimenez | 411 West Putnam Avenue Ste 225 | | Greenwich | CT | 06830 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Dell Computer Corporation Ltd | | Milbank House Western Rd | | | Bracknell Berks | | RG12 1RW | United Kingdom |
| Dhl International Uk Ltd | | 1 Dukes Green Ave | | | Feltham Middlesex | | TW14 0LR | United Kingdom |
| Egl Eagle Global Logistics Uk Ltd | | 5 Bldg 301 World Freight Ter | | | Manchester | | M90 5FY | United Kingdom |
| Genesys Conferencing Ltd | | Stephenson House | | | Croydon | | CR0 6BA | Syrian Arab Republic |
| Glaston Compressor Services Ltd | | Hydes Brow Wks | | | Skelmersdale | | WN8 9SA | United Kingdom |
| Henkel Loctite Adhesives Ltd | | Watchmead Welwyn Garden City | | | Hertfordshire | | AL7 1JB | United Kingdom |
| Heraeus Materials Ltd | | Unit A Cinderhill Industrial Estate | Stoke On Trent | | Staffordshire | | ST3 5LB | United Kingdom |
| Hitachi Chemical Singapore Pte Ltd | | 614 E Poplar St | | | Kokomo | IN | 46902 | |
| In Parallel Computer Staff Ltd | | 3 Church St | | | Tewksbury Gloucestershi | | GL20 5PA | United Kingdom |
| Infineon Technologies AG | Charles P Schulman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| Ips | | Dunningsbridge Rd | | | Liverpool | | L30 6TE | United Kingdom |
| J R Webster & Co Ltd | | Birchill Rd Knowsley Indstl Pk | | | Liverpool | | L33 7TD | United Kingdom |
| Koa Europe Gmbh | | Kaddenbusch 6 | | | Daegeling | | 25578 | Germany |
| Lee Products Ltd | | Chalfont St Peter | | | Gerrards Cross Buckingha | | SL9 9QE | United Kingdom |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Matsuo Electronics Of America | | 2134 Main St Ste 100 | | | Huntington Beach | CA | 92648 | |
| Memec Europe Ltd | | 17 Thame Pk Rd | | | Thame | | OX9 3XD | United Kingdom |
| Merseyside Metal Services Ltd | | 21 35 Gascoyne St | | | Liverpool Merseyside | | L3 6BS | United Kingdom |
| Missouri Department of Revenue | | Box 475 | | | Jefferson City | MO | 65105 | |
| Molex Elektronik Gmbh | | Grashofstrasse 17 | | | Ettlingen | | 76275 | Germany |
| Murata Electronics Uk Ltd | | Oak House Ancells Rd | | | Fleet Hampshire | | GU51 2QW | United Kingdom |
| N D K America Inc | c/o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Nichicon Austria Gmbh | | C 2/14 | | | Schwechat | | 02320 | Austria |
| Patersons Ltd | | 21 Chapman Way | | | Tunbridge Wells | | TN2 3EF | United Kingdom |
| R B Farquhar Developments Ltd | | Deveronside Works | | | Huntly | | 0AB54- 4PS | United Kingdom |
| Rentokil Initial Uk Ltd | | Northside Rd | | | Bradford | | BD7 2TN | United Kingdom |
| Richco Inc | Richco Inc | 8145 River Dr | | | Morton Grove | IL | 60053 | |
| Siemens plc A&D Division | c/o Elizabeth Gunn Esq McGuire Woods LLP | One James Center | 901 East Cary St | | Richmond | VA | 23219 | |
| Software Spectrum Uk Ltd | | Gomm Rd High Wycombe | | | Buckinghamshire | | 0HP13- 7DL | United Kingdom |
| Spansion LLC | Attn Allan J Manzagol | 915 DeGuigne Dr M S 251 | PO Box 3453 | | Sunnyvale | CA | 94088-3453 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| Standex International Corp | | 4538 Camberwell Rd | | | Cincinnati | OH | 45209 | |
| Tdk Electronics Europe Gmbh | | Wanheimer Str 57 | | | Duesseldorf | | 40472 | Germany |
| Textron Fastening Systems | | 826 E Madison | | | Belvidere | IL | 61008–236 | |
| Thermotron Industries Div Venturedyne Ltd | Thermotron Industries Div Venturedyne Ltd | 291 Kollen Park Dr | | | Holland | MI | 49423 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |

Delphi Corporation
Class 5C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| W L Gore & Associates Inc | | 401 Airport Rd | | | Elkton | MD | 21921 | |

Delphi Corporation
Class 6C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Absolute Ad & Design Inc | | 115 S Main St | | | Bentonville | AR | 72712 | |
| Ace Forwarding | | PO Box 74158 | | | Romulus | MI | 48174 | |
| Advanstar Communications Inc | | 131 W 1st St | | | Duluth | MN | 55802-206 | |
| Afa Gaskets Incorporated | Sami Aboufawaz | 140 E Pond Dr | | | Romeo | MI | 48065 | |
| American Axel | Bill Laughman | 2965 Technology Dr | | | Rochester Hills | MI | 48309-3589 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| Auto Electric International | Eugene Neugebohr | 22211 Telegraph Rd | | | Southfield | MI | 48034 | |
| Automotive Distribution Network | | 5050 Poplar Ave 2020 | | | Memphis | TN | 38157 | |
| Avaya Financial Services | | PO Box 93000 | | | Chicago | IL | 60673-3000 | |
| Baldwin Howard | Industrial Complex | 12871 Westwood | | | Detroit | MI | 48223 | |
| Bavarian Motor Village Ltd | | 45550 Dequindre Rd | | | Shelby Township | MI | 48317 | |
| Bee Sky Consulting Inc | | Pobox 913 | | | Birmingham | MI | 48012 | |
| Bestbuy Distributors Limited | | 3355 American Dr | | | Mississauga | ON | L4V 1Y7 | Canada |
| Bld Products Ltd | | PO Box 2014 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Bossard | Chuck Kepford | 6521 Production Dr | | | Cedar Falls | IA | 50613 | |
| Bp Credit Card Center | | PO Box 9076 | | | Des Moines | IA | 50368-9076 | |
| Branson Ultrasonics Corp | Attn John Richers | 41 Eagle Rd | | | Danbury | CT | 06810 | |
| Bti Products Lp | | 652 Silver Hills Rd | | | Bayfield | CO | 81122 | |
| Business Reference Services | | PO Box 75918 | | | Chicago | IL | 60675-5918 | |
| Camrose Diesel Injection | | 44 Grand Dr | | | Camrose | AB | T4V 2K2 | Canada |
| Carbone of America | Carbone of America | 400 Myrtle Ave | | | Boonton | NJ | 07005 | |
| Cardone Industries Inc | Frank Travaline Director of Credit | 5501 Whitaker Ave | | | Philadelphia | PA | 19124-1799 | |
| Cardone Industries Inc | Michael Costello | 5501 Whitaker Ave | | | Philadelphia | PA | 19124-1799 | |
| Casa Marina Resort Attn Dotti Clifford | | 1500 Reynolds St | | | Key West | FL | 33040 | |
| Case Logic Inc | | 6303 Dry Creek Pky | | | Longmont | CO | 80503 | |
| Cat Engine Systems Mexico | Gary Wight | Cesm | PO Box 2309 | | Loredo | TX | 78044 | |
| CCITRIAD | | PO BOX 160700 | | | AUSTIN | TX | 78716 | |
| CDW Computer Centers Inc | c/o Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Ceridian Corporation | Bankruptcy Processing | 9150 S Hills Blvd 100 | | | Broadview Hts | OH | 44147 | |
| CF Special Situation Fund I LP | CF Special Situation Fund I LP | 200 Public Sq | | | Cleveland | OH | 44144 | |
| Chanel Auto Electric Pvttd | Ajay Goel | 65 Rajasthani Udyog Nagar | Gt Karnal Rd | New Delhi | | | 110 033 | |
| Charlotte Motor Speedway Dba Lowes Motor Speedway | | PO Box 600 | | | Concord | NC | 28026 | |
| Chase Bank Cardmember Service | | PO Box 94014 | | | Palatine | IL | 60094-4014 | |
| Choice Point Services | | PO Box 105186 | | | Atlanta | GA | 30348 | |
| Choicepoint | | 1000 Alderman Dr | | | Alpharetta | GA | 30005 | |
| Cintas Corp | | 51518 Quadrate Dr | | | Macomb Twp | MI | 48042 | |
| CINTAS FIRST AID & SAFETY | CINTAS FIRST AID & SAFETY | 37005 INDUSTRIAL RD | | | LIVONIA | MI | 48150-1146 | |
| City Of Troy Water Dpmt | | Drawer 0103 Pob 33321 | | | Detroit | MI | 48232-5321 | |
| Clark International Corp | | PO Box 337 | | | Lewiston | ME | 04243-0337 | |
| Click Commerce Inc | | 4517 Paysphere Cir | | | Chicago | IL | 60674 | |
| Cms | Ronda Waldrop | Pobox 2340 | | | North Canton | OH | 44720-0340 | |
| Compressorworks Inc | Attn Philip Stayman | 3609 Pipestone Rd | | | Dallas | TX | 75212-6110 | |
| Con Way Transportation Service | | PO Box 642080 | | | Pittsburgh | PA | 15264-2080 | |
| Concentra Medical Centers | | PO Box 5106 | | | Southfield | MI | 48086 | |
| Continental Carton & Packaging | | Pobox 46639 | | | Mt Clemens | MI | 48046-6639 | |
| Contrarian Funds LLC as Assignee of Parson & Maxson Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Crown Equipment Corporation dba Crown Lift Trucks | Attn Rodney J Hinders Esq | 40 S Washington St | | | New Bremen | OH | 45869 | |
| Cts Corporation | | 171 Covington Dr | | | Bloomingdale | IL | 60108 | |
| Custom Printing | | 32701 John R Rd | | | Madison Heights | MI | 48071 | |
| Dals Fuel Injection & Turbos | | 6771 Columbus Rd Unit 2 | | | Mississauga | ON | L5T 2J9 | Canada |
| Danka Office Imaging Co | | 4388 Collection Ctr Dr | | | Chicago | IL | 60693 | |

Delphi Corporation
Class 6C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Detroit Flexible Metal Product | | 2921 Industrial Row Dr | | | Troy | MI | 48084-7042 | |
| Dhl Danzas Air & Ocean | | PO Box 7247 6745 | | | Philadelphia | PA | 19170-6745 | |
| Diesel Injection Service Co | Rodger Lighter | 4710 Allmond Ave | PO Box 9389 | | Louisville | KY | 40209-9389 | |
| Dixie Diesel Service | Mr David Sandlin | 200 E 16th St | | | Columbia | TN | 38401-4151 | |
| Draco Mfg Inc | Debrah Amundson | 629 Minnesota Ave | | | Troy | MI | 48083 | |
| Dte Energy | 800 477 4747 | PO Box 2859 | | | Detroit | MI | 48260-0001 | |
| Dte Energy | | Box 2859 | | | Detroit | MI | 48260 | |
| Dun & Bradstreet | c/o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Dun Right Quality Control | | Production Coatings Inc | 50710 Rizzo Dr | | Shelby Township | MI | 48315 | |
| East Penn Manufacturing Co Eft Inc Attn D Langdon | | Deka Rd | | | Lyon Station | PA | 19536 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Exhibit Works Inc | | 13211 Merriman Rd | | | Livonia | MI | 48150 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fedex | | PO Box 371461 | | | Pittsburgh | PA | 15250-7461 | |
| Fev Engine Technology Inc | Accounts Payable | 4554 Glenmeade Ln | | | Auburn Hills | MI | 48326 | |
| Fisher Auto Parts | | PO Box 745 | 575 Montreal St | | Kingston | ON | K7K 3J1 | Canada |
| Ford Motor Company Ford Component Sales Llc | | PO Box 73076 | | | Chicago | IL | 60673-7076 | |
| Frank Industries | Sue Skaggs | Pobox 127 | 924 S Meridian | | Sunman | IN | 47041 | |
| Fuel Injection | | PO Box 2779 | | | Orcutt | CA | 93457-2779 | |
| Gateway Companies Inc | Attn Bonnie Fiscus Y37 | 610 Gateway Dr | | | N Sioux City | SD | 57049 | |
| Ge Global Exchange Services | | PO Box 640371 | | | Pittsburgh | PA | 15264 | |
| General Automotive Mfg Co | Chris Younger | Box 88787 | | | Milwaukee | WI | 53288-0787 | |
| Gerhardts Inc | Mr Timothy Reggio | 819 Central Ave | | | Jefferson | LA | 70121 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Gpas Inc | | 815 SW Jaslo Ave | | | Port St Lucie | FL | 34953-5632 | |
| Greater Bay Capital | Sallie Hardison | Accounts Receivable | PO Box 7777 | | San Francisco | CA | 94120-7777 | |
| Greymills Corporation | | 135 South Lasalle St | Dept 3693 | | Chicago | IL | 60674 | |
| Guardian Alarm Company | | 20800 Southfield Rd | | | Southfield | MI | 48075 | |
| H G Makelim & Co | Mr Chuck Hess | 219 Shaw Rd | PO Box 2827 | | S San Francisco | CA | 94083-2827 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hanjin Shipping Co Ltd | | 1211 W 22nd St Ste 1100 | | | Oak Brook | IL | 60523 | |
| HCN Publication Company | HCN Publication Company | 12 Concorde Pl Ste 800 | | | Toronto | ON | M3C 4J2 | Canada |
| Hearst Business Publishing Inc | Office of General Counsel | Attn B Fitzpatrick | The Hearst Corporation | 959 Eighth Ave | New York | NY | 10019 | |
| Hella Inc | | PO Box 2665 | | | Peachtree | GA | 30269 | |
| Hitachi Automotive Products USA Inc | Paul J Ricotta Esq and Stephanie K Hoos Esq | Mintz Levin Cohn Ferris Glovsky and Popeo PC | 666 Third Avenue | | New York | NY | 10017 | |
| IBM Corporation | B H Shideler | Two Lincoln Ctr | | | Oakbrook Terrace | IL | 60181 | |
| Icw Associates Ltd | Ian White | 26 Godfrey Place | Radford Semele Leamington Spa | | | | 0CV31- 1UH | United Kingdom |
| Instrument Sales and Service Inc | c/o Brandy A Sargent | Stoel Rives LLP | 900 SW Fifth Ave No 2600 | | Portland | OR | 97204 | |
| International Auto Trading Inc | Ziv Tavor | 61 12 32nd Ave | | | Woodside | NY | 11377 | |
| International Fuel Systems | Vickie Shafer | 980 Hurricane Rd | | | Franklin | IN | 46131 | |
| International Truck & Engine | Danielle Pastern | Caller Service 59007 | | | Knoxville | TN | 37950 | |
| Iron Mountain Osdp Detroit | | PO Box 27129 | | | New York | | 10087-7129 | |
| Iron Mountain Record Retention | Micheal Keane | PO Box 27128 | | | New York | NY | 10087-7128 | |
| JAMESTOWN PLASTIC MOLDERS CORP | | 4940 COTTONVILLE RD | | | JAMESTOWN | OH | 45335-1522 | |
| Jm Manufacturing Inc | | PO Box 63 | | | Rushville | IN | 46173 | |
| JPMorgan Chase Bank NA | Attn Neema Veluvolu | 4 New York Plaza Fl 16 | | | New York | NY | 10004-2413 | |
| Key Bank | Frank Zabawa | Attcredit Dept Oh 12 05 1200 | Pobox 9950 | | Canton | OH | 44711-0950 | |
| Kohler Waste Service Inc | | PO Box 130 | | | Gillette | NJ | 07933 | |
| Lapmaster International Llc | | PO Box 88471 Depta | | | Chicago | IL | 60680-1471 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Lowry Computer Products Eft Inc | | 7005 Reliable Pkwy | | | Chicago | IL | 60686 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |

Delphi Corporation
Class 6C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Marshall Electric Corporation | Daniel E Miller CFO | PO Box 909 | | | Rochester | IN | 46975 | |
| Matco Tools Vendor Returns A/ C Receivable | | Freeport Ctr Bldg A13 | | | Clearfield | UT | 84016 | |
| Matco Tools Vendor Returns A/ C Receivables | | 4191 Murfreesboro Rd | | | Antioch | TN | 37017 | |
| Mcloone | | 75 Summer St | | | Lacrosse | WI | 54602-1117 | |
| Mcnaughton Mckay Electric Co O | | 1357 E Lincoln Ave | | | Madison Heights | MI | 48071-4134 | |
| Mema Financial Services | | PO Box 13966 | | | Research Triangle Pk | NC | 27709 | |
| Mid America Diesel Service Inc | Mr Allan Hollander | 5445 Carey Ave | | | Davenport | IA | 52807 | |
| Mid States Express | | 540 W Galena Blvd | | | Aurora | IL | 60506 | |
| Mid States Express Inc | | 540 W Galena Blvd | | | Aurora | IL | 60506 | |
| Midstates Fibresinc | | 990 Decker | | | Walled Lake | MI | 48390 | |
| Midtronics Inc | | 36715 Eagle Way | | | Chicago | IL | 60678-1367 | |
| Mitsubishi Heavy Industries Climate Control Inc | | 1200 N Mitsubishi Pkwy | | | Franklin | IN | 46131 | |
| Mitsumi Electronics Corp | | 40000 Grand River Ave Ste 400 | Novi Technology Ctr | | Novi | MI | 48375 | |
| Mobile Air Conditioning Society Worldwide | | PO Box 88 | | | Lansdale | PA | 19446 | |
| Motor & Equipment Mfg Assoc | | PO Box 13966 | | | Research Triangle Pk | NC | 27709-3966 | |
| Multi View Inc Asas Ultimate B Uyers Guide Ste 475 | | 1925 W John Carpenter Freeway | | | Irving | TX | 75063 | |
| Murphy Patricia | | 6573 Mockingbird Lns | | | Mississauga | | L5N 5K7 | Canada |
| Muscle Shoals Diesel | Mr James Robinette | 504 Hwy 43 S | | | Tuscumbia | AL | 35674 | |
| National Association Of | | Credit Management | Pobox 71409 | | Madison Heights | MI | 48071 | |
| National Automotive Radiator Svc Association | | 15000 Commerce Pkwy Ste C | | | Mount Laurel | NJ | 08054-2267 | |
| Nationwide Advertising Service | | PO Box 710215 | | | Cincinnati | OH | 45271-0215 | |
| Ncma | | Department 723 | | | Alexandria | VA | 22334-0723 | |
| New Pig Corp | Customer Service | One Pork Ave | | | Tipton | PA | 16684 | |
| Newark Electronics | | PO Box 94151 | | | Palatine | IL | 60094-4151 | |
| North Central Engineering Inc | | 25540 Pennsylvania Rd | | | Taylor | MI | 48180 | |
| Overnite Transportation a UPS Company | Attn Rebecca Richardson | PO Box 1216 | | | Richmond | VA | 23218-1216 | |
| Payne Machinery | | 1677 Mt Hwy 37 | | | Libby | MT | 59923-9311 | |
| Pioneer Standard Electronics Inc | | PO Box 371287 | | | Pittsburg | PA | 15250-7287 | |
| Pitney Bowes Credit Corporation | Attn Recovery Dept | 27 Waterview Dr | | | Shelton | CT | 06484-4361 | |
| Pitney Bowes Management Services | Pitney Bowes Credit Corporation | attn Recovery Dept | 27 Waterview Dr | | Shelton | CT | 06484-4361 | |
| Plymouth Rubber & Transmission | Doug Hartman | Pobox 6086 | | | Plymouth | MI | 48170-0699 | |
| Polar Environmental Service Co | | PO Box 71 3117 | | | Columbus | OH | 43271-3117 | |
| Pre Alert Security Inc | | 60 Driscoll Dr | | | Ivyland | PA | 18974-1212 | |
| Premier Communications Group | Randy Fossano | 360 N Main St Ste 410 | | | Royal Oak | MI | 48067 | |
| Production Tool Supply Co | | Pobox 67000 Dept 587 | | | Detroit | MI | 48267 | |
| Qps Evaluation Services Inc | Dianard Ramdas | 91 Kelfield St Unit 6 | | | Toronto | ON | M9W 5A4 | Canada |
| Quaker City Motor Parts | | PO Box 5000 | | | Middletown | DE | 19709 | |
| Qwest Corporation | Attn Jane Frey | 1801 California Rm 900 | | | Denver | CO | 80202-2658 | |
| R & L Carriers Inc | | PO Box 713153 | | | Columbus | OH | 432713153 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | Redrock Capital Partners LLC | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Reed Business Information | | PO Box 2087 | | | Carol Stream | IL | 60132 | |
| Riviera Finance Of Texas Inc | | Assignee Hooked Up Trucking | PO Box 100272 | | Pasadena | CA | 91189-0272 | |
| Rochester Hills Chrysler Jeep Inc | | 1301 S Rochester Rd | | | Rochester Hills | MI | 48307 | |
| Rochester Hills Chrysler Jeep Inc | | 1301 S Rochester Rd | | | Rochester Hills | MI | 48307 | |
| Rosen Entertainment Systems LP | | 1120 California Ave | | | Corona | CA | 92880 | |
| Sacramento Dsl Pump & Inj Svc | Mr Bob Sandoval | 2479 Rice Ave | | | West Sacramento | CA | 95691 | |
| Saturn Of Troy | | PO Box 909 | | | Troy | MI | 48099 | |
| Selig Industries | Mark Silver | 1310 Seaboard | | | Atlanta | | | |
| Sierra Liquidity Fund | ABC Coffee Service | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | All American Container | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Babcox | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Brandwizard Technologies | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Fibercel Packaging | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | FPPF Chemical Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Global Merchandising & Marketing | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | The Brulin Corp | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Skyworld Interactive Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Assignee Aerielle Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Snap On Industrial | Randy White | 21755 Network Pl | | | Chicago | IL | 60673-1217 | |
| Software Spectrum Inc | | 3480 Lotus Dr | | | Plano | TX | 75075 | |

Delphi Corporation
Class 6C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Solenium Group Inc | | 12 Steinway Blvd Ste 3 | | | Etobicoke | ON | M9W 6M5 | Canada |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |
| Specialized Motor Systems | | 727 23 Rd | | | Grand Junction | CO | 81505 | |
| Spokane Diesel Pump Repair | Mr Ross Aman | 628 E Pacific Ave | | | Spokane | WA | 99202-2228 | |
| Sports Profiles Plus | | 4711 Golf Rd Ste 900 | | | Skokie | IL | 60076 | |
| Standard Motor Products Inc | Accounts Payable | 37 18 Northern Bvd | | | Long Island City | NY | 11101-1016 | |
| State of New Jersey Dept Of Labor & Workforce Development | | Division Of Revenue Processing | PO Box 929 | | Trenton | NJ | 08646-0929 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Suburban Import Center | | 18o4 Maplelawn | | | Troy | MI | 48084 | |
| T S Expediting Service Inc | DBA Tri State Expedited Service Inc | PO Box 307 SCATSCI | | | Perrysburg | OH | 43552 | |
| Tamsco Inc | Nancy | 17580 Helro Dr | | | Fraser | MI | 48026 | |
| Technologue Inc | | 255 Great Valley Pkwy | | | Malvein | PA | 19355 | |
| Telogy Inc | Telogy Inc | 3200 Whipple Rd | | | Union City | CA | 94587 | |
| The Flower Company Inc | | 4313 Rochester Rd | | | Royal Oak | MI | 48073 | |
| The Home Depot Credit Services | | Dept32 2004441139 | PO Box 6029 | | The Lake | NV | 88901-6029 | |
| The Pierce Co | | PO Box 2000 | | | Upland | IN | 46989-2000 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| Toshiba America Information | | Pobox 642333 | | | Pittsburgh | PA | 15264-2333 | |
| Transtec Global Group | Joe Juger | 25 Mountaincrest | | | Cheshire | CT | 06410 | |
| Trevarrow Hardware & Plumbing | | 97 West Long Lake Rd | | | Troy | MI | 48098 | |
| Uline | Accounts Receivabl | 2200 S Lakeside Dr | | | Waukegan | IL | 60085 | |
| Ups | c/o Receivable Management Services | Marybeth M Newell Agent for UPS | PO Box 4396 | | Timonium | MD | 21094 | |
| Ups | c/o Receivable Management Services | Marybeth M Newell Agent for United Parcel Service | PO Box 4396 | | Timonium | MD | 21094 | |
| Ups | | PO Box 650580 | | | Dallas | TX | 75265-0580 | |
| Us Citizenship & Immigration Services | | 850 S St | | | Lincoln | NE | 68508 | |
| Us Xpress Enterprises Inc | | PO Box 403713 | | | Atlanta | GA | 303843713 | |
| Usf Holland | | Drawer 5833 | PO Box 79001 | | Detroit | MI | 48279-5833 | |
| Value Added Packaging Inc | | 44 Lau Pkwy | | | Clayton | OH | 45315 | |
| Van Dyne Crotty Inc | Van Dyne Crotty Inc | 8039 Washington Village Dr Ste 11C | | | Dayton | OH | 45458-1886 | |
| Veit Brenda M | | 3644 Cherry Creek Ln | | | Sterling Heights | MI | 48314 | |
| Verizon | | PO Box 8585 | | | Philadelphia | PA | 19173-0001 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| World Wide Automotive | Phil Henderson | 300 W Brooke Rd | | | Winchester | VA | 22603 | |
| Yellow Freight System | | PO Box 73149 | | | Chicago | IL | 60673-7149 | |
| ZOYTO INC | | PO BOX 690487 | | | HOUSTON | TX | 77269 | |

Delphi Corporation
Class 7C-1 Ballot

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |

Delphi Corporation
Class 8C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| A I A G | | 26200 Lahser Rd Ste 200 | | | Southfield | MI | 48034 | |
| A T & T | | PO Box 8220 | | | Aurora | IL | 60572-8220 | |
| A T & T | | PO Box 27 5843 | | | Kansas City | MO | 64184-5843 | |
| Abash Insect Control Service | | 509 N Commerce | | | Harlingen | TX | 78550 | |
| Aec Inc | Jackie Mcnaught | Dept 59904 | | | Milwaukee | WI | 53259-0904 | |
| Affiliated Control Equip | 708 595 4680 | Dept 77 2630 | | | Chicago | IL | 60678-2630 | |
| AFL Automotive Limited Partnership Michigan Limited Partnership | Chad Johnson | AFL Automotive | 12746 Cimarron Path Ste 116 | | San Antonio | TX | 78249 | |
| AFL Automotive LP Texas Limited Partnership | Chad Johnson | AFL Automotive | 12746 Cimarron Path Ste 116 | | San Antonio | TX | 78249 | |
| Agilent Technologies | | PO Box 4026 | | | Englewood | CO | 80155-4026 | |
| Agilent Technologies | | Hewlett Packard Subsidiar | 4187 Collections Ctr Dr | | Chicago | IL | 60693 | |
| Air Quality Engineering Inc | | 7140 Northland Dr North | | | Minneapolis | MN | 55428-1520 | |
| Allied Electronics Inc | c/o Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Alpha Metals Inc | | 37575 N Hwy 59 | | | Lake Villa | IL | 60046 | |
| Alpha Products Inc | Tony Gulrajani | 351 Irving Dr | | | Oxnard | CA | 93030 | |
| American Technology Inc | Attn John Richers | 41 Eagle Rd | | | Danbury | CT | 06813 | |
| Ameritech | | Bill Payment Ctr | | | Chicago | IL | 60663-0001 | |
| Ammco Electric Inc | | 888 E Belvidere Rd Ste 307 | | | Grayslake | IL | 60030 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Apollo Seiko Ltd | | 1861 Willowcreek Rd | | | Portage | IN | 46368 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Ricardo Marichalar | 314 Ash Ave | | | New York | NY | 10018 | |
| Argus Security Systems Inc | | 314 Ash Ave | | | Mcallen | TX | 78501-2556 | |
| Arrk Creative Network Corp | | PO Box 51154 | | | Los Angeles | CA | 900515454 | |
| Arrow Electronics Inc | Dottie Perez | PO Box 951597 | | | Dallas | TX | 75395-1597 | |
| Arrow Uniform | | Dpeartment 039101 | PO Box 67000 | | Detroit | MI | 48267-0391 | |
| Artos Engineering Inc | Les Broaskicwicz | PO Box 170770 | | | Glendale | WI | 53217-9998 | |
| Ashford T L Corp | | 525 W Fifth St | | | Covington | KY | 41011-1259 | |
| Ashland Incorporated | Collection Department DS 3 | PO Box 2219 | | | Columbus | OH | 43216 | |
| ASM Capital | | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| Atco Industries Inc | | 7300 15 Mile Rd | | | Sterling Heights | MI | 48312-4524 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Vistein Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Aurora Circuits LLC | Aurora Circuits LLC | 2250 White Oak Cir | | | Aurora | IL | 60502 | |
| Autoalliance International Inc | Timothy A Fusco | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Automatic Precision Inc | Peter Bulat | 4609 North Ronald St | | | Harwood Heights | IL | 60706-4718 | |
| Automatic Swiss Corp | | 1130 W National Ave | | | Addison | IL | 60101 | |
| Autosplice Inc | | PO Box 27189 | | | Santa Ana | CA | 927997189 | |
| Avaya Financial Services | | PO Box 463 | | | Livingston | NJ | 07039-0463 | |
| Avx Corp | | 801 17th Ave S | | | Myrtle Beach | SC | 29577-424 | |
| Axon Cable Inc | Marge Chester | 1314 Plum Grove Rd | | | Schaumburg | IL | 60173 | |
| Bales Mold Service Inc | Elizabeth Gonzalez | 815 N Loop Frm 509 | | | Harlingen | TX | 78550 | |
| Bank of America N A | Attn Information Mgr | 100 N Tryon St 20th Fl | Mail Code NCI 007 20 01 | | Charlotte | NC | 28255 | |
| Bank of America N A | David Halesworth | NY1 301 02 01 | 9 W 57th St | | New York | NY | 10019 | |
| Barreras Supply Co Inc | | PO Box 989 | | | Mission | TX | 78572 | |
| BASF Mexicana SA de CV | Ms Laura Rangel | American Postal Center | 501 N Bridge St | | Hidalgo | TX | 78557 | |
| Battelle Memorial Institute | | 505 King Ave | | | Columbus | OH | 43201-2693 | |
| Beamar Industrial Supply Inc | Jose Martinez | 2150 N Coria St | | | Brownsville | TX | 78520 | |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara | co JPMorgan Chase Bank NA | Legal Dept | 1 Chase Manhattan Plaza 26th Fl | New York | NY | 10081 | |
| Blackhawk Automotive Plastics | Don Jones | 1111 West Long Lake | Ste 102 | | Troy | MI | 48098 | |
| Bourns Inc | Attn Mary Rodgers | 1200 Columbia Ave | | | Riverside | CA | 92507 | |

Delphi Corporation
Class 8C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brown Don Business Sys Corp | | 1501 S 77 Sunshine Strip | | | Harlingen | TX | 78550 | |
| Brownsville Comm Cleaning Crew | | 164 Palo Verde | | | Brownsville | TX | 78521 | |
| C R A Inc | | Cit Systems Leasing | Gpo Drawer 67 865 | | Detroit | MI | 48267 | |
| Cameron County Int Bridge Sys | | 3310 South Expressway 77 | | | Brownsville | TX | 78521 | |
| Carclo Technical Plastics | Accounts Payable | 600 Depot St | | | Latrobe | PA | 15650 | |
| Carclo Technical Plastics | Accounts Payable | 600 Depot St | | | Latrobe | PA | 15650 | |
| Carlton Bates Company | | PO Box 846144 | | | Dallas | TX | 75284-6144 | |
| Catia Operators Exchangecoe | | 401 N Michigan Ave | | | Chicago | IL | 60680-9196 | |
| CDW Computer Centers Inc | c/o Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Centro Industrial Supply Corp | | 1650 W Sam Houston Pkwy N | | | Houston | TX | 77043 | |
| Ceridian Corporation | Bankruptcy Processing | 9150 S Hills Blvd 100 | | | Broadview Hts | OH | 44147 | |
| Chambers Gasket Mfg Corp | | 4701 W Rice St | | | Chicago | IL | 606513330 | |
| Chicago Miniature Lamp Nj | | PO Box 3453 | | | Boston | MA | 22413453 | |
| Chroma Corp | | 3900 Dayton St | | | Mchenry | IL | 60050 | |
| Cingular Wireless | | PO Box 3453 | | | Boston | MA | 22413453 | |
| Coilcraft Inc | | PO Box 92170 | | | Elk Grove Village | IL | 60009-2170 | |
| Collaborative Testing Service | | PO Box 650820 | 21331 Gentry Dr | | Sterling | VA | 20165-0821 | |
| Collins & Aikman | Rick Onisko | 26533 Evergreen | | | Southfield | MI | 48076 | |
| Commercial Packaging Inc | | 6548 W Higgins | | | Chicago | IL | 60656-2161 | |
| Component Plastics Inc | | 700 Tollgate Rd | | | Elgin | IL | 60123 | |
| Consolidated Industrial Corp | | St Clair Plastics Div | 30855 Teton Pl | | Chesterfield | MI | 48047 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 425 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Omron Dualtec Automotive electronics Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Pylon Tool Corporation | Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Westwood Associates Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Conveyors & Materials Handling | | 460 Eagle Dr | | | El Paso | TX | 79912 | |
| Corporate Express Office Products Inc | Attn Legal Department | One Environmental Wy | | | Broomfield | CO | 80021 | |
| Cra Inc | | Sunamerica Corp Finance | PO Box 730248 | | Dallas | TX | 75373-0248 | |
| Cutting Related Tech Corp | Brian Or Pat | 355 Sacket Pot Rd Unit5 | | | North Heven | CT | 06473 | |
| Cutting Related Technology Cor | Brian Cummings | 355 Sacket Point Rd Unit5 | | | North Heven | CT | 06473 | |
| D M E Company Ltd Corp | | Dept Lockbox 78242 | PO Box 78000 | | Detroit | MI | 48278-0242 | |
| Dae Sung Electric Co Ltd | | 743 5 Wongsi Dong | | | Ansan Kyunggi Do | | 425851 | Korea Republic Of |
| Datwyler I o Devices Americas | Attn Linda K Barr | Nelson Mullins Riley & Scarborough LLP | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| De Ameretek Corporation | Lan Saengmany Ext 1230 | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| Debt Acquisition Company of America V LLC | Attn Traci J Fette | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| DEK International GmbH | Attn Raj Lakhotia | 2225 Ringwood Ave | | | San Jose | CA | 95131 | |
| DEK International GmbH | Attn Raj Lakhotia | 2225 Ringwood Ave | | | San Jose | CA | 95131 | |
| DEK International GmbH | Attn Raj Lakhotia | 2225 Ringwood Ave | | | San Jose | CA | 95131 | |

Delphi Corporation
Class 8C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Dell Inc | Customer Service | Dell Marketing Lp C/O Dell Usa | PO Box 676021 | | Dallas | TX | 752676021 | |
| Dell World Trade Lp | Stacy Lynn Lewis | C/O Dell Usa | PO Box 676021 | | Dallas | TX | 752676021 | |
| Delphi Mechatronic Systems | | Ul Nowatorow 20 | 80 298 | | Gdansk Kokoszki | | 80298 | Poland |
| Delta Circuits Inc | Chris Thompson | 730 West Hawthorne Ln | | | West Chicago | IL | 60185 | |
| Demag Plastics Group Corp also dba Van Dorn Demag | Attn Karen Freeman | 11792 Alameda Dr | | | Strongsville | OH | 44149 | |
| Diebel Mfg Co Inc | | 6505 Oakton | | | Morton Grove | IL | 60053 | |
| Digi Key Corp | | PO Box 250 | | | Thief River Falls | MN | 56701-0250 | |
| Diodes Inc | | PO Box 2960 | | | Los Angeles | CA | 90051-0960 | |
| Dott Industries Inc | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Dove Equipment Co Inc | | 723 Sabrina Dr | | | East Peoria | IL | 61611-3578 | |
| Dun & Bradstreet | | PO Box 75542 | | | Chicago | IL | 60675-5542 | |
| Dynacast Canada Inc | c/o Jason W Harbour Esq | Hunton & Williams LLC | Riverfront Plz East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Inc | | 195 Corporate Dr | | | Elgin | IL | 60123 | |
| E F D Inc | | PO Box 101767 | | | Atlanta | GA | 30392-1767 | |
| E S Investments | d b a Sun Microstamping Technologies | Sun Microstamping Technologies | 14055 US Highway 19 N | | Clearwater | FL | 33764 | |
| Edward Gonzalez & Associates | | 1327 E Washington St 139 | | | Harlingen | TX | 78550 | |
| EIS Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | |
| Elco Industries Inc | | PO Box 660 | | | Logansport | IN | 46947 | |
| Electric Control & Inst Inc | Claudia Garcia | 301 Mexico Blvd Ste E9 | | | Brownsville | TX | 78520 | |
| Electronic Controls Desig Corp | | 4287a S E Intl Way | | | Milwaukie | OR | 97222-8825 | |
| Elite Fasteners Corp | | 2005 15th St | | | Rockford | IL | 61104 | |
| Ellsworth Adhesive System Inc | | PO Box 1002 | | | Germantown | WI | 53022-8202 | |
| Ema Design Automation | Joy Zambito | PO Box 23325 | | | Rochester | NY | 14692 | |
| Emhart Teknologies Llc | | 49201 Gratiot Ave | | | Chesterfield | MI | 48051 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Erwin Quarder Inc | Attn Jennifer Steward | 5101 Kraft Ave SE | | | Grand Rapids | MI | 49512 | |
| Essex Group Inc | | PO Box 1510 | | | Fort Wayne | IN | 46801-1510 | |
| Etna Bechem Lubricants Ltd | | 16824 Park Circle Dr | | | Chagrin Falls | OH | 44023 | |
| Exacto Spring Corp | | PO Box 24 | | | Grafton | WI | 53024-0024 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Avenue of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fairchild Semiconductor Inc | | Tristar Group Inc | 6650 Telecom Dr | | Indianapolis | IN | 46278 | |
| Fawn Plastics Co Inc | Fawn Plastics Co Inc | 1920 Greenspring Dr Ste 140 | | | Timonium | MD | 21093 | |
| Fishercast Global Corp | | 710 Neal Dr | | | Peterborough | ON | K9J6X7 | Canada |
| Fluid Power Engineering | | 110 Gordon | | | Elk Grove Village | IL | 60007-1120 | |
| Fluid Research Corporation | | 1382 Bell Ave | | | Tustin | CA | 92780 | |
| Foamex | | 274 Sandusky Rd | | | Arcade | NY | 14009 | |
| Fraen Machinning Corp | | Dba Swisstronics | PO Box 845046 | | Boston | MA | 22845046 | |
| Freescale Semiconductor Inc | c/o Susan M Freeman | Lewis and Roca LLP | 40 N Central Ave | | Phoenix | AZ | 85004 | |
| Frys Metal Inc a Cookson Electronics Company | Maria J Goncalves Esq | Adler Pollock & Sheehan PC | One Citizens Plz 8th Fl | | Providence | RI | 02903 | |
| Fuji America Corp | | PO Box 98288 | | | Chicago | IL | 60693 | |
| G E Information Services | | 99285 Collections Ctr Dr | | | Chicago | IL | 60693 | |
| Gatx Technology Services | | PO Box 862058 | | | Orlando | FL | 32886-2058 | |
| GE Consumer & Industrial f k a GE Lighting | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| General Silicones | | 14140 Live Oak Ave Unit D | | | Baldwin Pk | CA | 91706 | |
| General Super Plating Coinc | | 5762 Celi Dr | | | East Syracuse | NY | 13057 | |
| Global Equipment Co | | PO Box 5200 | | | Suwanee | GA | 300245200 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | c/o Goldman Sachs & Co | Attn Pedro Ramirez | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Grainger W W Inc | | Dept C Pay 248 | | | Palatine | IL | 60038 | |
| Grinding Company | | Ruta 8 Box 662 A | | | Brownsville | TX | 78520 | |
| Gruner AG | Gruner AG Eduard Spreitzer CEO | Burglestrasse 15 17 | | | Wehingen | | 78589 | GERMANY |
| GW Plastics Inc | J Eric Charlton | Hiscock & Barclay LLP | Financial Plaza | 221 S Warren St | Syracuse | NY | 13202 | |
| H & M Analysis | Norma Gonzalez | 200 Chihuahua St | | | San Antonio | TX | 78207-6330 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Investors LLC | Attn Ganna Liberchuk | 301 Route 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Held Manufacturing Inc | | 8507 Herrington Ct | | | Pevely | MO | 63070 | |

Delphi Corporation
Class 8C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Hepco Inc | | 150 San Lazaro | | | Sunnyvale | CA | 94086-5209 | |
| Herr Industrial Metals | Rosie Horraro | 3498 Burton Dr | | | Brownsville | TX | 78521-3947 | |
| Hisco Inc | Attn Gaylord P Whiting | 6650 Concord Park Dr | | | Houston | TX | 77040 | |
| Hitachi Chemical Singapore Pte | | M Gottlieb Associates | 608 E Blvd | | Kokomo | IN | 46902 | |
| Hoffer Plastics Corp | | 6617 Eagle Way | | | Chicago | IL | 60678-1066 | |
| Humphreys Flag Inc | | 238 Arch St | | | Philadelphia | PA | 19106 | |
| I T W Chronomatic | | 75 Remittance Dr | Ste 1078 | | Chicago | IL | 60675 | |
| IBM Corporation | B H Shideler | Two Lincoln Ctr | | | Oakbrook Terrace | IL | 60181 | |
| Identco Identification Corp | | 8711 Burnet Rd | Warehouse B30 | | Austin | TX | 78757 | |
| Imprint Enterprises | | 75 Remittance Dr | Ste 1212 | | Chicago | IL | 60675-1212 | |
| INCAT Systems Inc | | 41370 Bridge St | | | Novi | MI | 48375 | |
| Industrial Electric Suppl Inc | | PO Box 4878 | | | Brownsville | TX | 78523-4878 | |
| Industrial Seating Inc | | PO Box 56 | | | Tecate | CA | 91980 | |
| Industry Products Company | | 500 Statler Rd | | | Piqua | OH | 45356-115 | |
| Infineon Technologies North America Corp | Arlene N Gelman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| Integrated Logistics Solutions | | 7601 Honeywell Dr | | | Fort Wayne | IN | 46825 | |
| Intellicircuit Solutions Inc | Long Phan | 4430 E Miraloma Ave Ste D | | | Anaheim | CA | 928071840 | |
| Intercall | | PO Box 281866 | | | Atlanta | GA | 30384-1866 | |
| Interconnect Devices Inc | Marcia Lacey | PO Box 412592 | | | Kansas City | MO | 64141-2592 | |
| Interlock Corporation | | 1770 Marie St | | | Westland | MI | 481853233 | |
| International Ind Supply Cinc | | PO Box 5140 | | | Brownsville | TX | 78523-5140 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| Ipte Llc | Erik Bleys | 1235 Old Alpharete Rd | Ste 110 | | Alpharetta | GA | 30005 | |
| ITT Cannon Newton | ITT Industries Shared Services | 2881 East Bayard Street | | | Seneca Falls | NY | 13148 | |
| J V Equipment Inc | George Bottomly | PO Box 509 | | | Edinburg | TX | 78540 | |
| JPMorgan Chase Bank NA | Attn Neema Veluvolu | 4 New York Plaza Fl 16 | | | New York | NY | 10004-2413 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| K O A Speer Electronics Inc | | K S E Capital Corporation | PO Box 711769 | | Cincinnati | OH | 45271-1769 | |
| Kac Holdings Inc dba Kester | Terry G Clarke | Kester | 800 W Thorndale Ave | | Itasca | IL | 60143-1341 | |
| Keats Manufacturing Co | Keats Manufacturing Co | 6550 W Holbrook Dr | | | Wheeling | IL | 60090 | |
| Keats Southwest | | 11425 Rojas | | | El Paso | TX | 799366424 | |
| KEMET Electronics Corporation | Attn Treasurer | PO Box 5928 | | | Greenville | SC | 29606 | |
| Kincses Tool & Molding Corp | | 120 St Charles Av | | | Flora | MS | 39071 | |
| Kostal of America Inc | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Krayden Inc | | 491 E 124th Ave | | | Denver | CO | 80241 | |
| Lakes Precision Inc | | PO Box 630 | | | Three Lakes | WI | 54562-0630 | |
| Lasalle National Bank As Trustee | Nicholson Porter | 1300 West Higgins Rd No 104 | | | Park Ridge | IL | 60068 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| Latigo Master Fund Ltd | Attn Paul Malek | 590 Madison Ave 9th Fl | | | New York | NY | 10022 | |
| Lexington Connector Seals | | 1510 Ridge Rd | | | Vienna | OH | 44474 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Elgin Die Mold & Co | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Lorentson Mfg Co SW Inc | Jeanne Simmons | PO Box 932 | | | Kokomo | IN | 46903-0932 | |
| Lorrie Sales Co | Lee J Ceechin | 2407 East Oakton St | | | Arlington Heights | IL | 60005 | |
| Lumex Inc | | 290 E Helen Rd | | | Palatine | IL | 60067 | |
| Lutz Sales Inc | | 4675 Turnberry Dr | | | Hanover Park | IL | 601035463 | |
| M & G Industrial Products Research Co | M & G Industrial Products Research Co | 400 Paredes Line Rd Ste 1 | | | Brownsville | TX | 78521 | |
| M&G Industrial Products Research Co | M&G Industrial Products Research Co | 400 Paredes Line Rd Ste 1 | | | Brownsville | TX | 78521 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities Llc | | 6310 Lamar Ave Ste 120 | | | Overland Pk | KS | 66202 | |
| Marconi Data Systems Inc | | 1500 Mittel Blvd | | | Wood Dale | IL | 60191-1073 | |
| Markem Corporation | | PO Box 3542 | | | Boston | MA | 02241 | |
| Maxtrol Corporation | | 15827 Los Altos | | | Houston | TX | 77083 | |
| Mcallen Bolt & Screw | | 4403 W Military Hwy | Ste 500a | | Mcallen | TX | 78503 | |
| McMaster Carr Supply Co | | PO Box 4355 | | | Chicago | IL | 60680 | |
| Mercer Engineers Inc | Debbie Gomez | PO Box 79000 | | | Houston | TX | 77279-9000 | |
| Meridian Automotive Systems | | 5433 Miller Rd | | | Dearborn | MI | 48126 | |

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michigan Spring & Stamping | | Precision Products Group | PO Box 720 2700 Wickham Dr | | Muskegon | MI | 49443 | |
| Micro Comercial Components Cor | | 21201 Itasca St | | | Chatworth | CA | 91311 | |
| Microchip Technology Inc | | PO Box 100799 | | | Pasadena | CA | 911890799 | |
| Mid Coast Electric Supply Inc | | PO Box 2505 | | | Victoria | TX | 77902-2505 | |
| Molies I Ressorts Sa | | Batzacs S/n Pol Ind | Llica De Vall Barcelona | | Barcelona | | 08185 | Spain |
| Motion Industries | | 397 A Charles Court | | | West Chicago | IL | 60185 | |
| Motion Industries | | 397 A Charles Court | | | West Chicago | IL | 60185 | |
| Motion Industries Inc | | Formally Midcap Bearing | PO Box 4695 | | Brownsville | TX | 78523 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville | NY | 11747 | |
| National Bag Company Inc | Bob | 2233 Old Mill Rd | | | Hudson | OH | 44236-1369 | |
| National Semiconductor Corp | National Semiconductor Corp | 2900 Semiconductor Dr. G2 335 | | | Santa Clara | CA | 95051 | |
| Neff Perkins Company | attn David M Neumann | c/o Benesch Friedlander Coplan & Aronoff LLP | 2300 BP Tower | 200 Public Square | Cleveland | OH | 44114-2378 | |
| Neosong Usa Inc | | 718 W Longview Ln | | | Palatine | IL | 60067 | |
| New Juklin Industries Inc | | 28521 River Crest Dr | | | Southfield | MI | 48034-2065 | |
| Newark Electronics | | PO Box 94151 | | | Palatine | IL | 60094-4151 | |
| Nexans Autoelectric | Pavla Kepkova | Vohenstrauser Str 20 | | | Floss | | 92685 | Germany |
| Nix Of America | | 181 Metro Dr Ste 590 | | | San Jose | CA | 95110 | |
| North Star Stamping & Tool Inc | Catherine O Brien | 1264 Industrial Dr | | | Lake In The Hills | IL | 60102-1500 | |
| Novatec Inc | | 222 E Thomas Ave | | | Baltimore | MD | 21225 | |
| O C Tanner Recognition Company | Lesia Harmon | O C Tanner Recognition Company | 1930 S State St | | Salt Lake City | UT | 84115 | |
| Oce North America Inc | Attn Legal Dept | 5600 Broken Sound Blvd | | | Boca Raton | FL | 33487 | |
| Oce Usa Inc | | 5450 North Cumberland Ave | | | Chicago | IL | 60656 | |
| Oe Ku Gmbh | | Hochster Str 100 | | | Brensbach | | 64395 | Germany |
| Oes A Inc | | 11436 Rojas Ste B 3 | | | El Paso | TX | 79936 | |
| Ohio Fasteners & Tool Inc | Tom Jarjabka | 915 Lake Rd | | | Medina | OH | 44258 | |
| OKI America Inc | Attn Anna Phan Assistant Controller | 1173 Borregas Ave | | | Sunnyvale | CA | 94089 | |
| Optical Gaging Products Inc | | 850 Hudson Ave | | | Rochester | NY | 14621 | |
| Optomistic Products Corp | | PO Box 751 | | | South Freeport | ME | 04079-0751 | |
| Oracle Corporation | | 500 Oracle Pky | Ms 659307 | | Redwood City | CA | 94065-1677 | |
| Osram Opto Semiconductors Inc | c/o Robert L Eisenbach III | Cooley Godward LLP | 101 California St 5th Fl | | San Francisco | CA | 94111-5800 | |
| Pac Cnc Inc | | 5220 Edgewater Dr | | | Allendale | MI | 49401 | |
| Panasonic | | Bank One Charlotte Proc Ctr | PO Box 905358 | | Charlotte | NC | 282905358 | |
| Panasonic Industrial Corp | | PO Box 905358 | | | Charlotte | NC | 282905358 | |
| Paul Hastings Janofsky and Walker Llp | Katherine A Traxler | 515 S Flower St 25th Fl | | | Los Angeles | CA | 90071 | |
| PEC of America Corporation | PEC of America Corporation | 2297 Neils Bohr Ct Ste 100 | PO Box 221 | | San Diego | CA | 92154 | |
| Penn Metal Stamping Inc | | Rt 255 | | | St Marys | PA | 15857 | |
| Photo Stencil LLC | Lars H Fuller Esq | Rothgerber Johnson & Lyons LLP | 1200 17th St Ste 3000 | | Denver | CO | 80202-5855 | |
| Piher International Corp | Peter F DeMarco | 1640 Northwind Blvd | | | Libertyville | IL | 60048 | |
| Pioneer Standard Electronics | | Power & Signal | 4670 Richmond Rd Ste 120 | | Cleveland | OH | 44128-5918 | |
| Pitney Bowes Inc | | 2200 Western CT Ste 100 | | | Lisle | IL | 60532-3618 | |
| Pixley Richards Inc | Danielle Obey X258 | PO Box 8500 55328 | | | Philadelphia | PA | 191785328 | |
| Plainfield Molding Inc | | 24035 River Walk Ct | | | Plainfield | IL | 60544 | |
| Plainfield Stamp Illinois Inc | | 1351 North Division St | | | Plainfield | IL | 60544 | |
| Plasti Quip Inc | Arnold Nickerson | PO Box 9366 | 12 Gregory Dr Bldg No 6 | | S Burlington | VT | 05047-9366 | |
| Plastic Process Equipt | | PO Box 425 | | | Northfield | OH | 440670425 | |
| Polymore Circuit Tech Llp | | 1626 Mustang Dr | | | Maryville | TN | 37801-3766 | |
| PolyOne Distribution | | 2600 E 107th St | | | Lemont | IL | 60439 | |
| Port City Metal Products Inc | c/o Parmenter O Toole | 601 Terrace St | | | Muskegon | MI | 49443-0786 | |
| Progressive Mfg Corp | | 350 N La Salle Dr Ste 1100 | | | Chicago | IL | 60610-4726 | |
| Progressive Mfg Corp | | La Salle Bank Na | 135 S La Salle St Dept 1982 | | Chicago | IL | 60674-1982 | |
| Protech Plastics Inc | Accounts Payable | 1295 West Helena Dr | | | West Chicago | IL | 60185 | |
| Public Utilities Board | | PO Box 3270 | | | Brownsville | TX | 78523 | |
| Q A Technology Co Inc | | 110 Towle Farm Rd | | | Hampton | NH | 03842-1979 | |
| Qek Global Solutions | | 6001 N Adams Rd | Ste 100 | | Bloomfield | MI | 48304 | |
| Quality First Sorting Llc | Michael Bartz | 750 Coventry Ave | | | Owosso | MI | 48867 | |
| R J Stuckel Co Inc | | 211 Seegers Ave | | | Elk Grove Village | IL | 60007 | |
| R U F North America Inc | | 6250 W Howard St | | | Niles | IL | 60714 | |
| Raychem Corporation | | Div Of Tyco Elec Ptc Div | 300 Constitution Dr | | Menlo Park | CA | 94025 | |
| RC Coil Spring Mfg Co Inc | RC Coil Spring Mfg Co Inc | 490 Mitchel Rd | | | Glendale Heights | IL | 60139 | |
| Recall Total Info Mgmt | | Accounting Ctr | 2861 G Bankers Industrial Dr | | Doraville | GA | 30360 | |
| Rectron Electronics Enterprise Inc | William Kelley CEO | 13405 Yorba Ave | | | Chino | CA | 91710 | |
| Rex Supply Corp | | Dept 587 | PO Box 67000 | | Detroit | MI | 48267-0587 | |
| Rf Monolithics Inc | | 4347 Sigma Rd | | | Dallas | TX | 75244 | |
| Rio Filter Supply Company | | PO Box 3391 | | | Harlingen | TX | 78551 | |
| Riverside Claims LLC as assignee for Product Action International LLC | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Thermal Innovations Corporation | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Robert Bosch Corp | | PO Box 74806 | | | Chicago | IL | 60694 | |

Delphi Corporation
Class 8C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rofin Baasel Inc | Patrick | PO Box 5 0008 | | | Woburn | MA | 01815-0008 | |
| Rohm Electronics USA LLC | Attn Diana Thornton | 10145 Pacific Heights Blvd No 1000 | | | San Diego | CA | 92121 | |
| S & K Top Quality Liaisons | Customer Service | 1109 Winchester Way | | | Chesapeake | VA | 23320 | |
| S T Microelectronics Inc | | 2745 Albright Rd | | | Kokomo | IN | 46902 | |
| Samsung Sdi America Inc | | 2805 Greenspoint Pkwy Ste 150 | | | Hoffman Estates | IL | 60195 | |
| SBC Global | | PO Box 981268 | | | West Sacramento | CA | 95798 | |
| Schultz G & Associates | | 7900 South Cass Ave | | | Darien | IL | 60561-5073 | |
| Seal Of Quality | Cheryl Hutchinson | 558 Green Jade | | | Cottervill | MI | 48039 | |
| Sensirion Ag | | 21300 Eureka Rd | | | Taylor | MI | 48180 | |
| Seton Name Plate Co | | PO Box 95904 | | | Chicago | IL | 606946904 | |
| Sg Industries Inc | | 9113 Macon Rd | | | Cordova | TN | 38018 | |
| Shin Etsu Polymer America Inc | | 5600 Mowry School Rd Ste 320 | | | Newark | CA | 94560 | |
| Shuman Plastics Inc | | Dyna Purge Division | 35 Neoga St | | Depew | NY | 14043 | |
| Sierra Liquidity Fund | Bluewater Machining | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Gallagher Mechanical Corp | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Paul N Gardner Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Sierra Liquidity Fund as assignee of Lakeshore Graphic Ind | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Tenacious Cleaning Service | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Tia Inc | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Assignee HTT Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Fair Rite Products Corporation Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Staff Force Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Smt Research Inc | Nicole Jorgensen | 37575 N Hwy 59 | | | Lake Villa | IL | 60046 | |
| Software Spectrum Inc | | 3480 Lotus Dr | | | Plano | TX | 75075 | |
| Solid State Stamping Inc | Accounts Payable | 43350 Business Pk Dr | | | Temecula | CA | 92590 | |
| Soltec | | PO Box 792 | | | San Fernando | CA | 91341-0792 | |
| Solvay Solexis | | 10 Leonards Ln | | | Thorofare | NJ | 08086 | |
| Southwestern Bell | | PO Box 4706 | | | Houston | TX | 77210-4706 | |
| Spartech Polycom | | 470 Johnson Rd | | | Chicago | IL | 60693 | |
| SPCP Group LLC | Attn Brain A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plaza 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of ES Investments Sun Microstamping Technologies | Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| Special Situations Investing Group Inc | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson St 17th Fl | | Jersey City | NJ | 07302 | |
| Sprint | | PO Box 650270 | | | Dallas | TX | 75265 | |
| Sprinter Marking Inc | | 1805 Chandlersville Rd | | | Zanesville | OH | 43701 | |
| St Joseph Water | | 630 E Price Rd | | | Brownsville | TX | 78521-4292 | |
| Stagecoach Cartage | | PO Box 26517 | | | El Paso | TX | 79926 | |
| Star Micronics America Inc | | 1150 King Georges Post Rd | | | Edison | NJ | 08837 | |
| Stevens Molding Inc | Jan Leuhrs | 2125 N Stonington Ave | | | Hoffman Estates | IL | 60195-2016 | |
| Stimpson Edwin B Co Inc | | Stimpson Co | 900 Sylvan Ave | | Bayport | NY | 11705-1012 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Sullair Sales & Service Corp | Steve Metcalf | 8640 Panair | | | Houston | TX | 77061-4115 | |
| Sumco Inc | | 1351 S Girls School Rd | | | Indianapolis | IN | 46231 | |
| Supply Solution Inc Its Successor Tradebeam LLC | Attn General Counsel | Tradebeam Inc | Two Waters Park Dr Ste 200 | | San Mateo | CA | 94403 | |
| T M Morris Mfg Co Inc | T M Morris Mfg Co Inc | PO Box 658 | | | Logansport | IN | 46947 | |
| Ta Yang Silicones Of America | | 114 Wright Brother Ave | | | Livermore | CA | 94550 | |
| Technical Illustration Corporation | Peter Kapas | 3312 Palm Aire Ct Studio B | | | Rochester Hills | MI | 48309 | |
| Temp Control Inc | Felipe Garcia | 295 Us Hwy 281 | | | Brownsville | TX | 78520 | |
| Teradyne Inc | | PO Box 3644 | | | Boston | MA | 02241-0001 | |
| Test Solutions Llc | | 6620 S 33rd St Bldg J Ste 10 | | | Mcallen | TX | 78503 | |
| Thermotech Company | Thermotech Company | 1302 S 5th St | | | Hopkins | MN | 55343 | |
| Thermotech SA de CV | Thermotech SA de CV | 1302 S 5th St | | | Hopkins | MN | 55343 | |
| Thierica Inc | | 900 Clancy Ave Ne | | | Grand Rapids | MI | 49503 | |
| Ticona Llc | | Ticona Fortron | 8040 Dixie Hwy | | Florence | KY | 41042-2904 | |
| Tingstol Company Corp | Hernan Fonseca X 160 | 5926 Paysphere Cir | | | Chicago | IL | 60674 | |

Delphi Corporation
Class 8C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Tollman Spring Co Inc | | 91 Enterprise Dr | | | Bristol | CT | 06010 | |
| Tool Crib | Oralia | 38 North Pk Plaza | | | Brownsville | TX | 78521 | |
| Tooling Technologies Llc | | 11680 Brittmore Pk Dr | | | Houston | TX | 77041 | |
| TPG Credit Opportunities Investors LP | Attn Shelley Hartman | c/o TPG Credit Management LP | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| TPG Credit Strategies Fund LP | c/o TPG Credit Management LP | Attn Shelley Hartman | 4600 Wells Fargo Ctr | 90 S Seventh St | Minneapolis | MN | 55402 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trans Tech America Inc | Fax 630 752 4473 | PO Box 95327 | | | Chicago | IL | 606945327 | |
| Transamerica Lubricants Inc | | Blvd Gomez Morin 9050 C | | | Cd Juarez | | 32530 | Mexico |
| Transducer Techniques | | 42480 Rio Nedo | | | Temecula | CA | 92590 | |
| Trw Fasteners Division Inc | | 180 State Rd East | | | Westminster | MA | 01473 | |
| TTI Inc | | 2441 NE Pky | | | Fort Worth | TX | 76106-1896 | |
| Twin Corporation | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Tydenbrammall | | PO Box 79001 | | | Detroit | MI | 48279-1372 | |
| Umg Technologies Inc | | 6a Electronics Ave | | | Danvers | MA | 01923 | |
| Unholtz Dickie Corporation | Unholtz Dickie Corp | 6 Brookside Dr | | | Wallingford | CT | 06492 | |
| United Electronics Corp | | 5321 N Pearl St | | | Rosemont | IL | 60018 | |
| United Ribtype Co | | 1415 S Calhoun St | | | Fort Wayne | IN | 46855-0990 | |
| Universal Instrument Corp | Chuck Dignam | PO Box 6459 | | | New York | NY | 10249-6459 | |
| Verizon Wireless | | PO Box 293450 | | | Lewisville | TX | 75029 | |
| Viasystems | Attn R Shenberger | 1915 Trolley Rd | | | York | PA | 17408 | |
| Victory Packaging | | PO Box 844138 | | | Dallas | TX | 752844138 | |
| Vishay Americas Inc | Attn Marion R Hubbard | 1 Greenwhich PL | | | Shelton | CT | 06484 | |
| Wellman Inc | Davisid Grogan | Shumaker Loop & Kendrick LLP | 128 S Tryon St Ste 1800 | | Charlotte | NC | 28202 | |
| West Side Industrial Sply | Lois Troy Fax 847 931 0023 | 1530 North Lafox | | | South Elgin | IL | 60177 | |
| Western Consolidated Tech Inc | | PO Box 657 | 700 W Swager Dr | | Fremont | IN | 46737 | |
| Whitlam Label Co In | | 24800 Sherwood Ave | | | Centerline | MI | 48015 | |
| Wiegel Tool Works Inc | David Leibowitz | Leibowitz Law Center | 420 W Clayton St | | Waukegan | IL | 60085 | |
| Wolverine Plating Corp | Tom Braciszewski | 25456 Groesbeck Hwy | | | Roseville | MI | 48066 | |
| World Buying Services Inc | Rene Brumley | 330 Evergreen Rd Ste 8 | | | Louisville | KY | 40243 | |
| Xtra Lease LLC | Xtra Lease LLC | 1801 Pk 270 Dr | Ste 400 | | St Louis | MO | 63146 | |
| Yazaki North America Inc | | 6801 N Haggerty Rd | | | Canton | MI | 48187-3538 | |
| Zetex Inc | Peg Sandy | 700 Veterans Memoral Hyw | | | Hauppauge | NY | 11788 | |
| Zierick Mfg Co | | 131 Radio Circle | | | Mount Kisco | NY | 10549 | |
| Zilog Inc | Attn AR Dept | 532 Race St | | | San Jose | CA | 95126 | |

Delphi Corporation
Class 9C-1 Ballot

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |

Delphi Corporation
Class 10C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 7 Sigma Incorporated | 7 Sigma Inc | 2843 26th Ave S | | | Minneapolis | MN | 55406 | |
| 7755 Md Llc | Keith Cowan | 3240 Iris Ct | | | Wheat Ridge | CO | 80033-5794 | |
| Ace Hardware | Scott | 8258 County Rd 13 | | | Firestone | CO | 80504 | |
| Acme Tool Service | Barb | 2471 South Wolf Rd | | | Des Plaines | IL | 60018 | |
| Action Industries | Bill Bathurst | 6453 Fig St | | | Arvada | CO | 80004 | |
| Advance Tooling Concepts | Nigel Sutton | 33 South Pratt Pkwy | | | Longmont | CO | 80501 | |
| Advance Tube Engineering Corporation | | 18211 Enterprise Ln Unit C | | | Huntington Beac | CA | 92648 | |
| ADVANTECH CORP | | TAI SENG INDUSTRIAL PARK | BLK 1026 TAI SENG AVE | NO 04 3532 3534 | SINGAPORE | SG | 534413 | |
| Aes Interconnects | Accounts Payable | 340 Transfer Dr Ste A | | | Indianapolis | IN | 46214 | |
| AIM Processing Inc | AIM Processing Inc | 1650 Skyway Dr | | | Longmont | CO | 80504 | |
| Air Incorporated | | 9 Forge Park | | | Franklin | MA | 02038 | |
| Airclean Systems | Sue Dobbyn | 3248 Lake Woodward Dr | | | Raleigh | NC | 27604 | |
| ALL AMERICAN SEMICONDUCTOR | | 1930 N THOREAU DR STE 200 | | | SCHAUMBURG | IL | 60173 | |
| Allied Electronics Inc | c/o Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Ameriwater | Joel Haney | 1257 Stanley Ave | | | Dayton | OH | 45404 | |
| AMETEK Pittman Inc f k a Penn Engineering Motion Technologies Pittman Division | Penn Engineering Motion Technologies Pittman Division | 343 Godshall Dr | | | Harleysville | PA | 19438 | |
| Anixter | Attn Credit Department | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Applied Graphics Inc | John Lecours | 61 Hunt Rd | | | Amesbury | MA | 01913 | |
| Applied Industrial Technologies CA LLC and Applied Industrial Technologies Dixie Inc | Beth Arvai | One Applied Plaza | E 36th St & Euclid Ave | | Cleveland | OH | 44115-5056 | |
| Arch Paging | | 7555 E Hampden Ave | Ste 103 | | Denver | CO | 80231 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners as assignee of Kemper Products | Argo Partners | 12 West 37th St 9th fl | | | New York | NY | 10018 | |
| Arrow Electronics Inc | Douglass P Christensen | 7459 S Lima St | | | Englewood | CO | 80112 | |
| Arrow Sheet Metal Products Co | Attn S Tujillo | 2890 W 62nd Ave | | | Denver | CO | 80221 | |
| ASI TECHNOLOGIES | | 209 PROGRESS DRIVE | | | MONTGOMERYVILLE | PA | 18936 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | Woodbury | NY | 11797 | |
| ASM Capital LP | Adam Moskowitz | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | Adam Moskowitz | 7600 Jericho Turnpike Ste 302 | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |

Delphi Corporation
Class 10C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| Associated Process Controls | Blake | 7150 Koll Ctr Pkwy | | | Pleasanton | CA | 94566 | |
| Associates Material Handling | Bill Bell | 1117 South Huron | | | Denver | CO | 80223 | |
| ATLAS GASKETS INC | | S82W19246 APOLLO DR | | | MUSKEGO | WI | 52150 | |
| Automation Controls | | 743 Camden | PO Box 110326 | | Campcell | CA | 95008 | |
| Avnet Inc | | 2211 S 47th St | | | Phoenix | AZ | 85034 | |
| Avocet Systems Inc | Avocet Systems Inc | PO Box 1347 | | | Rockland | ME | 04841 | |
| Axsys Tech Imaging Systems | Anne Ruby | 2909 Waterview Dr | | | Rochester Hills | MI | 48309 | |
| B & B Machining & Grinding | B & B Machining & Grinding | 303 W Evans Ave | | | Denver | CO | 80223-4102 | |
| B&I Industries | Kevin Kennedy | 780 North 9th Ave | | | Brighton | CO | 80601 | |
| B2B Direct | Redstone Trading Co LLC | 4112 Kodjak Ct Ste A | | | Frederick | CO | 80504 | |
| Bay Area Labels | Attn Accounting Dept | Jennifer | 1980 Lundy Ave | | San Jose | CA | 95131 | |
| Bell Microproducts | Tina Moore | 201 Monroe St Ste 300 | | | Montgomery | AL | 36104 | |
| Berggren Blooms | | PO Box 986 | | | Longmont | CO | 80502-0986 | |
| Bio Chem Value Inc | Bio Chem Value Inc | 85 Fulton St | | | Boonton | NJ | 07005 | |
| Bird Precision | | One Spruce St | | | Waltham | MA | 02454 | |
| Bisco Ind Inc | Bisco Ind Inc | 1500 N Lakeview Ave | | | Anaheim | CA | 92807 | |
| Blackhawk Equipment Corp | | 6250 W 55th Ave | | | Arvada | CO | 80002 | |
| Bokers Inc | | 3104 Snelling Ave | | | Minneapolis | MN | 55406 | |
| Boulder Denver | | 1722 14th 105 | | | Boulder | CO | 80302 | |
| Boyd Corporation | Credit Mgr | 600 South Mcclure Rd | | | Modesto | CA | 95357 | |
| Br Engineering Inc | Mike Janice Barnes Tom | PO Box 1152 | | | Groveland | CA | 95321 | |
| BRAAS COMPANY | | 7970 WALLACE RD | | | EDEN PRAIRIE | MN | 55344 | |
| C & H Distributers Llc | Steve Makovec | 770 So 70th St | | | Milwaukee | WI | 53214 | |
| Car Go Battery Co | Jim Pacheco | 3860 Blake St | | | Denver | CO | 80205 | |
| Cashcode | | 553 Basattic Rd | | | Concord Ontario | | | Canada |
| Ccd Corporation | Justin Buswell 303 460 0900 | 8758 Wolff Ct | | | Westminster | CO | 80031 | |
| Ccx Corporation | Sean Harris | 1399 Horizon Ave | | | Lafayette | CO | 80026 | |
| Cdw Computer Centers Inc | Ryan Stillwell | 200 N Milwaukee Ave | | | Vernon Hills | IL | 60061 | |
| Celesco Transducers | | 20630 Plummer St | | | Chatsworth | CA | 91311 | |
| Central Transport | Terry Wiseman 800 334 4883 | 12225 Stephens Rd | | | Warren | MI | 48089 | |
| Century Spring Corp | | 222 E 16th St | | | Los Angeles | CA | 90015 | |
| Cenveo Champagne | Attn Legal Dept | One Canterbury Green | 201 Broad St | | Stamford | CT | 06901 | |
| Ceridian Corporation | Bankruptcy Processing | 9150 S Hills Blvd 100 | | | Broadview Hts | OH | 44147 | |
| Ch Robinson | | PO Box 9121 | | | Minneapolis | MN | 55480-9121 | |
| Chase Doors | | 10021 Commerce Park Dr | | | Cincinnati | OH | 45246 | |
| Chemi Flex Inc | Mary Ann Morrell | 1040 North Ridge Ave | | | Lombard | IL | 60148 | |
| Choicepoint S | | PO Box 105186 | | | Atlanta | GA | 30348 | |
| Cintas Document | | PO Box 633842 | | | Cincinnati | OH | 45263 | |
| Cirque Electronics | Shane Hughston | 2463 S 3850 W Ste A | | | Salt Lake City | UT | 84120 | |
| Clayton Group | Dept 187201 | PO Box 67000 | | | Detroit | MI | 42867-1872 | |
| Coilcraft | Darla | 1102 Silver Lake Rd | | | Cary | IL | 60013 | |
| Coinstar Inc | Gary Rapp | 1800 114th Ave Se | | | Bellvue | WA | 98004 | |

Delphi Corporation
Class 10C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cole Parmer Instrument Co | Attn Credit Dept | 625 E Bunker Ct | | | Vernon Hills | IL | 60061 | |
| COMM CON CONNECTORS INC | GAYLE LEASURE | 1855 BUSINESS CENTER DR | | | DUARTE | CA | 91010-2902 | |
| Compax Incorporated | Compax Incorporated | 1210 N Blue Gum St | | | Anaheim | CA | 92806 | |
| Component Distributors Inc | | PO Box 13017 | | | Denver | CO | 80201-3017 | |
| CON WAY TRANSPORTATION | | 2855 CAMPUS DR STE 300 | | | SAN MATEO | CA | 94403-2512 | |
| Consolidated Electrical Dist | Jamie Or Greg | 135 Gay St Unit A | | | Longmont | CO | 80501 | |
| Contract Manufacturing Inc | Robert M Severson Esq | McGloin Davenport Severson & Snow PC | 1600 Stout St Ste 1600 | | Denver | CO | 80202-3103 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of AG Machining & Industries Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of APW Enclosure Systems Inc | Attn Alpa Jimenez | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | | Greenwich | CT | 06830 | |
| Critech | | 525 Avis Dr Ste 7 | | | Ann Arbor | MI | 48108 | |
| Crossroads Systems Inc | Julia Hummel | 8300 N Mopac | | | Austin | TX | 78759 | |
| Crown Equipment Corporation dba Crown Lift Trucks | Attn Rodney J Hinders Esq | 40 S Washington St | | | New Bremen | OH | 45869 | |
| CURRENT COMPONENTS INC | | 277 PALMER RD | | | WARE | MA | 01082 | |
| Custom Engineering Plastics | Jennifer Loel Or Sylvia | 8558 Miramar Pl | | | San Diego | CA | 92121 | |
| Custom Products Corp | Phil Bacon | 457 State St | | | North Haven | CT | 06473 | |
| D & E SCREW MACHINE PRODUCTS | | 210 ANDOVER ST | SUITE 7 | | WILMINGTON | MA | 01887-1229 | |
| D V Die Cutting | Timothy O Brien | 45 Prince St | | | Danvers | MA | 01923 | |
| Datum Machining | Dwayne Hammel | 3339 W City Rd 4 | | | Berthoud | CO | 80513 | |
| Davis Sign Company Inc | Scott Davis | 4025 7th Ave South | | | Seattle | WA | 98108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V Lp | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V Lp | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Deep Rock Nor | | 1277 Factory Dr | | | Ft Lupton | CO | 80621 | |
| DEK International GmbH | Attn Raj Lakhotia | 2225 Ringwood Ave | | | San Jose | CA | 95131 | |
| DEK International GmbH | Attn Raj Lakhotia | 2225 Ringwood Ave | | | San Jose | CA | 95131 | |
| Dell Financial Services Lp | Brenda Strawn X7285489 | 12234 N Ih 35 Southbound | Bldg B | | Austin | TX | 78753 | |
| Deloitte & To | | PO Box 403568 | | | Atlanta | GA | 30384 | |
| Deluxe Business Checks & Sol | | PO Box 742572 | | | Cincinnati | OH | 45274-2572 | |
| Denver Valve And Fitting | Chris | 950 Simms St | | | Lakewood | CO | 80215 | |
| Dexter Magnetic Technologies | | 1050 Morse Ave | | | Elk Grove Village | IL | 60007 | |
| DHL DANZAS | DHL DANZAS | 4000 REDONDO BEACH AVE STE 103 | | | REDONDO BEACH | CA | 90278 | |
| Dhl Express | | PO Box 4723 | | | Houston | TX | 77210-4723 | |
| Dun & Bradstreet | | PO Box 75542 | | | Chicago | IL | 60675-5542 | |
| Dymax Corporation | Teresa Odell | 51 Greenwoods Rd | | | Torrington | CT | 06790 | |

Delphi Corporation
Class 10C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Dynamic Design Inc | | 6321 Monarch Park Pl | | | Niwot | CO | 80503 | |
| E Pro | Pam Benoit | 7388 S Revere Pkwy | 1003 | | Englewood | CO | 80112 | |
| Eagle Electric Supply Co | | 135 Wil Dr | | | Canton | MA | 02021 | |
| Eagle Global Logistic | | PO Box 844650 | | | Dallas | TX | 75284-4650 | |
| EAGLE HI TECH ELECTRONICS | ATTN PAUL TIGER | P O BOX 1903 | | | LONGMONT | CO | 80502 | |
| Eclipse | | 3001 Industrial Ln 8 | | | Broomfield | CO | 80020 | |
| ELECTRO MECHANICAL PRODUCTS INC A COLORADO CORPORATION | | 1100 W LOUISIANA AVE | ATTN DAVID WOLENSKI | | DENVER | CO | 80223 | |
| Elo Touch Systems | George D Nagle Jr Credit Mgr | PO Box 3608 MS 38 26 | | | Harrisburg | PA | 17105 | |
| Eltech Electronics | Eltech Electronics Inc | 790 Chelmsford St | | | Lowell | MA | 01851 | |
| Emjd Corporation | Jeff Madsen | 4590 S Windermere St | | | Englewood | CO | 80110 | |
| En Point | Corri Sanders Lee | PO Box 514429 | | | Los Angeles | CA | 90051 | |
| Epocs Manufacturing Inc | Bruce | 4064 Camelot Circle | | | Longmont | CO | 80504 | |
| Equity Trust Co | c o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Equity Trust Co Custodian | c/o Benjamin Tarver | 11152 Westheimer Rd No 796 | | | Houston | TX | 77042 | |
| Euclid | Scott Lantzy | 30500 Bruce Industrial Pkwy | Ste B | | Solon | OH | 44139 | |
| Everest Biomedical Instruments Company | Attn Richard Engel & Susan Olsen | One Metropolitan Sq Ste 2600 | | | St Louis | MO | 63102 | |
| Exact Software | Kanlaya Palivan | 1065 E Hillsdale Blvd 301 | | | Foster City | CA | 94404 | |
| Exergen Industrial Division | Bob Harris 617 923 6600 X2638 | 400 Pleasant St | | | Watertown | MA | 02472 | |
| Fabrication Services Inc | Frank Vlacil | 6841 South 220th St | | | Kent | WA | 98032 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fedex | | PO Box 371461 | | | Pittsburgh | PA | 01525-0-74 | |
| Fedex Freight West | Dept Ch | PO Box 10306 | | | Palatine | IL | 60055-0306 | |
| Fedex Trade | | PO Box 4590 | | | Buffalo | NY | 14240 | |
| Ferriot Inc | Sheryl Fisher | 1000 Arlington Cir | | | Akron | OH | 44306 | |
| Fiero Fluid Power | Jody Thomas | 5280 Ward Rd | | | Arvada | CO | 80002 | |
| Fm Corporation | | 3535 Hudson Rd | | | Rogers | AR | 07275-7-17 | |
| Force Electronics | | PO Box 41117 | | | Los Angeles | CA | 90074-1117 | |
| Forhealth Technologies Inc | | 790 Fentress Blvd | | | Daytona Beach | FL | | |
| Frontier Metal Stamping | Mike Odonnell | 3764 Puritan Way | | | Frederick | CO | 80516 | |
| Future Electronics | Diane Svendsen | 41 Main St | | | Bolton | MA | 01740 | |
| G & K Services | Cris 303 297 0304 | 17750 E 32 Ave | Ste 30 | | Aurora | CO | 08001-1-33 | |
| G & K Services | | 17750 E 32 Ave Ste 30 | | | Aurora | CO | 80011 | |
| Gardner Spring Inc | | 1115 N Utica Ave | | | Tulsa | OK | 74110 | |
| Gast Mfg | | PO Box 97 T | 2550 Meadow Brook Rd | | Benton Harbor | MI | 04902-3-00 | |
| Gater Industries Inc | | 4400 Del Range Blvd | | | Cheyenne | WY | 82009 | |
| Ge Osmonics Inc | | 4636 Somerton Rd | | | Trevose | PA | 19053-6783 | |
| Gem Industries | | 1003 E 75th Ave | | | Denver | CO | 80229 | |
| GLOBAL ENGINEERING DOCUMENTS | | 15 INVERNESS WAY EAST A111D | | | ENGLEWOOD | CO | 80112 | |
| Global Exchange Services | Steve Olhoff 301 340 4192 | 100 Edison Pk Dr | | | Gaithersburg | MD | 20878 | |
| Globe Motors | | 2275 Stanley Ave | | | Dayton | OH | 45404 | |
| Globtek Inc | Bob Siepmann | 186 Veterans Dr | | | Northvale | NJ | 07647 | |
| GOLDENTEK DISPLAY AMERICA INC | ALEX KWON | 1221 N PATT ST | | | ANAHEIM | CA | 92801-2550 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Gopher Electronics | | 222 Little Canada Rd | | | St Paul | MN | 55117 | |
| Gpd Global Inc | Carolyn | 2322 I 70 Frontage Rd | | | Grand Junction | CO | 81505 | |
| Grayhill Inc | Lupe Huner 708 354 1040 | 561 Hillgrove Ave | | | Lagrange | IL | 60526 | |
| Gws C/o John Brion & Assoc Inc | John Brion | 8881 Sundrop Way | | | Highlands Ranch | CO | 80126 | |

Delphi Corporation
Class 10C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| H & M Metals Inc | | 9a Columbia Dr | | | Amherst | NH | 03031 | |
| H Galow Co Inc | H Galow Co Inc | 15 Maple St | | | Norwood | NJ | 07648 | |
| Haemoscope Corporation | | 5693 W Howard St | | | Niles | IL | 60714 | |
| Hain Capital Holdings LLC | As Assignee of Maine Machine Products Co | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hain Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| HARCO METAL PRODUCTS | | 941 W 23RD ST | | | TEMPE | AZ | 85282 | |
| Hirel Systems Zman Magnetics | Erin Stone | Nw 7977 01 | | | Minneapolis | MN | 05548-5-51 | |
| Hisco Inc | Attn Gaylord P Whiting | 6650 Concord Park Dr | | | Houston | TX | 77040 | |
| HONEYWELL SENSING & CONTROLS | HONEYWELL SENSING & CONTROLS | 12220 ROJAS DR | | | EL PASO | TX | 79936 | |
| Hoppe Tool Inc | | 107 First Ave | | | Chicopee | MA | 01020 | |
| Hottinger Baldwin Measurements | | 19 Bartlett St | | | Marlboro | MA | 01752 | |
| HowesTemco Inc | Robert S Maloof | 50 Earls Wy | | | Franklin | MA | 02038 | |
| Hypatia Inc | Bruce Campbell | 15270 Sw Holly Hill Rd | | | Hillsboro | OR | 97123-9074 | |
| Ibm Corporation | | 1000 River St | | | Essex Jct | VT | 05452 | |
| ICAT Logistics Inc | | 514 Progress Dr Ste G | | | Linthicum | MD | 21090 | |
| Icg Communications | | Dept La 21400 | | | Pasadina | CA | 91185-1400 | |
| Igus | | PO Box 14349 | | | East Providence | RI | 02914 | |
| Igus Inc | Ed Nersesian | PO Box 14349 | | | East Providence | RI | 02914 | |
| IMMECOR CORPORATION | | 799 AMES AVENUE | | | MILPITAS | CA | 95035 | |
| Industrial Control Specialist | Michael Murphy | 8 Delta Dr | | | Londonderry | NH | 03053 | |
| Industrialex | | 171 Talamine Court | | | Colorado Spring | CO | 80907 | |
| Instrumention Industries Inc | Larry Slattery | 2990 Industrial Blvd | | | Bethel Pk | PA | 15102 | |
| Integrated Cable Systems Inc | Attn Curt Even | 504 2nd St | | | Berthoud | CO | 80513 | |
| International Equipment Comp | | 2201 E Willow St D 104 | | | Signal Hill | CA | 90755 | |
| Interpower Corporation | | 100 Interpower Ave | | | Oskaloosa | IA | 52577 | |
| ITT MMI | ITT Industries Shared Services | 2881 East Bayard Street | | | Seneca Falls | NY | 13148 | |
| Itx | Pat Abernathy | 2120 South College Ave | | | Ft. Collins | CO | 80525 | |
| Japan Servo Co Ltd | Naoki Ueno | 7 Kanda Mitoshiro Cho | Chiyoda Ku | | Tokyo | | | Japan |
| Jobmaster Magnets | Jeff Goldman | 1505 Serpentine Rd | | | Baltimore | MD | 21209 | |
| Juki Automation Systems Inc | Juki Automation Systems Inc | 507 Airport Blvd Ste 101 | | | Morrisville | NC | 27560 | |
| Juno Inc | Attn Chris Fairchild | 1040 Luno Blvd | | | Anoka | MN | 55303 | |
| Kaman Industrial Technologies | | 1 Waterside Xing | | | Windsor | CT | 06095 | |
| Kendall Printing Company | | 3331 West 29th St | | | Greeley | CO | 80631 | |
| Kerk Motion Products | | 1 Kerk Dr | | | Hollis | NH | 03049 | |
| Kloehn Company | Christine Hollohan | 1000 Banburry Cross Dr | | | Las Vegas | NV | 89144 | |
| Knf Neuberger Inc | | PO Box 8500 | S41995 | | Philadelphia | PA | 19178 | |
| Kobold Instruments Inc | Carol Marion | 1801 Parkway View Dr | | | Pittsburgh | PA | 15205 | |
| Konica Minolta Business Solutions Usa Inc | | 3000 Kellway Dr Ste 108 | | | Carrollton | TX | 75006 | |
| KT Trust as assignee of Walker Stainless Equipment | KT Trust | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | | | Janesville | WI | 53547-1368 | |
| Laerie Precision Technology | | 601 West 3rd Ave Ste 101 | | | Longmont | CO | 80501 | |
| Laird Technologies | | 1 Shielding Way | | | Delaware Waterg | PA | 18327 | |
| Landstar Ranger | | PO Box 8500 54293 | | | Philadelphia | IL | 19178-4293 | |
| Larrys Heating & A/c Llc | Lenny Massaro | PO Box 2557 | | | Longmont | CO | 80502 | |
| Leader Tech | | 14100 Mccormick Dr | | | Tampa | FL | 33626 | |
| Lechler Inc | Chuck | 445 Kautz Rd | | | St Charles | IL | 60174 | |
| Left Hand Networks | | 1688 Conestoga St | | | Boulder | CO | 80301 | |
| Lefthand Networks Inc | Ron Reichart | 1688 Conestoga St | | | Boulder | CO | 80301 | |
| Levic Plastics | | 4003 E 137th Terrace | | | Grandview | MO | 64030 | |
| Limtech Inc | | 1810 Renaissance Blvd | | | Sturtewanh | WI | 53117 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of DDM Hoptschuler | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc as Assignee of Elesa USA Corp | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Beach Mold & Tool | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |

Delphi Corporation
Class 10C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Liquidity Solutions Inc dba Revenue Management as assignee of Connor Formed Metal | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Digikey | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Empire Warehouse Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Rodak Plastics | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Silicon Mountain Memory Inc | Jeffrey L Caress | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Little Thompson | | 835 E Hwy 56 PO Box G | | | Berthoud | CO | 80513 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longland Corporation | Longland Corporation | 210 S Main St | | | Longmont | CO | 80501 | |
| M&M METALS | | 908 EAST PIONEER DRIVE | | | IRVING | TX | 75038 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Niche Opportunities LLC | Madison Niche Opportunities LLC | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Magtek Inc | Dan Bailey | 20801 S Annalee Ave | | | Carson | CA | 90746 | |
| Majestic Metals Inc | | 7770 N Washington | | | Denver | CO | 80229 | |
| Mbk Machine Corp | | 7450 Johnson Dr Ste A | | | Frederick | CO | 80530 | |
| Mccoy Sales | | 1200 Diamond Circle | | | Lafayette | CO | 80026 | |
| Mcg Inc | | 1500 N Front St | | | New Ulm | MN | 56073 | |
| McMaster Carr Supply Co | | PO Box 4355 | | | Chicago | IL | 60680 | |
| Mead Mfg Co | Ren Coleman | PO Box 675 | | | Frederick | CO | 80530 | |
| Mensor Corporation | | 2230 Ih 35 South | | | San Marcos | TX | 78666 | |
| Mesa Labs | Margaret Shaw | 12100 West 6th Ave | | | Lakewood | CO | 80228 | |
| Meti | | 6000 Fruitville Rd | | | Sarasota | FL | 34232 | |
| Microfluidics Corporation | | 28 E Ctr Ave | | | Lake Bluff | IL | 60044 | |
| Micropump Inc | George A Korizis | 1402 Ne 136th Ave | | | Vancouver | WA | 98684-08 | |
| Mictron Inc | Rolf Kopp | 6050 Porter Way | | | Sarasota | FL | 34232 | |
| Midtown Claims LLC | Attn Meghan Slow | 65 E 55th St 19th Fl | | | New York | NY | 10022 | |
| Miniature Precision Components | MPC | | PO Box 1901 | | Walworth | WI | 53184 | |
| MINOLTA BUSINESS SOLUTIONS | MINOLTA BUSINESS SOLUTIONS | 33 S 18TH ST | | | PHILADELPHIA | PA | 19103 | |
| Minor Rubber Co | | 49 Ackerman St | | | Bloomfield | NJ | 07003 | |
| Mouser Electronics Inc | | 1000 North Main St | | | Mansfield | TX | 76063 | |
| MSC Industrial Supply Co | MSC Industrial Supply Co | 75 Maxess Rd | | | Melville | NY | 11747 | |
| Multifab | | 3808 N Sullivan Rd | Bldg 6 | | Spokane | WA | 09921-616 | |
| Nady Systems Inc | | 6701 Shellmound St | | | Emeryville | CA | 94608 | |
| National Business Services | | 1601 Magoffin Ave | | | El Paso | TX | 79901 | |
| National Fabtronix Inc | Karen / Robert | 28800 Hesperian Blvd | | | Hayward | CA | 94545 | |
| Nelson Nameplate Company | | 2800 Casitas Ave | | | Los Angeles | CA | 09003-9-29 | |
| New England Die Cutting Inc | | 42 Newark St | | | Haverhill | MA | 01832 | |
| Newark Electronics | | PO Box 94151 | | | Palatine | IL | 60094-4151 | |
| Newstart Factors Inc | Newstart Factors Inc | 2 Stamford Plz Ste 1501 | 281 Tresser Blvd | | Stamford | CT | 06901 | |
| Newstart Factors Inc | Newstart Factors Inc | 2 Stamford Plz Ste 1501 | 281 Tresser Blvd | | Stamford | CT | 06901 | |
| Nichia Corporation | Joe Ono | 491 Oka Kaminaka Cho | | | Angn-Shi Tokushim | | 774-8601 | Japan |
| Novavision Inc | Dean Martin | 524 E Woodland Cir | | | Bowling Green | OH | 43402-8966 | |
| Nu Horizons Electronics Corp | Attn C Salazar | 890 N McCarthy Blvd Ste 100 | | | Milpitas | CA | 95035 | |
| OFFICE MAX | | 263 SHUMAN BLVD | ATTN LEGAL | | NAPERVILLE | IL | 60563 | |
| Olympic Engineering Servies | George Demors | 65 Avco Rd | Unit C | | Haverhill | MA | 01835 | |
| Omni Components | Chris Holka | 46 River Rd | | | Hudson | NH | 03051 | |
| Open Business | | 100 Bush St Ste 820 | | | San Francisco | CA | 94104 | |
| Orbit Plastics Corp | Thomas Fied | 7 Fanaras Dr | Salisbury Industrial Pk | | Salisbury | MA | 01952 | |
| Otter Box | | 1 Old Town Square | Ste 303 | | Fort Collins | CO | 80524 | |
| PACIFIC INTERNATIONAL BEARING | ATTN KEVIN SWEENY | 33258 CENTRAL AVENUE | | | UNION CITY | CA | 94587 | |
| Palmer Kern | | 121 N Harrison Ave | | | Lafayette | CO | 80026 | |

Delphi Corporation
Class 10C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Panalpina In | | 4700 Oakland St Ste 130 | | | Denver | CO | 80239 | |
| Pannam Inaging | Barry Mccray | 18531 South Miles Raod | | | Cleveland | OH | 44128 | |
| Penton Technology | | 221 E 29th St | | | Loveland | CO | 80539 | |
| Pepperdine Ma | | 790 Umatilla | | | Denver | CO | 80204 | |
| Pinnacle Data Systems | Sheri Myers | 6600 Port Rd | Ste 100 | | Groveport | OH | 43125 | |
| Placid Industries | Jeff Pedu | 100 River St | | | Lake Placid | NY | 12946 | |
| Pneutronics | Linda Joesph | 26 Clinton Dr | Unit 103 | | Hollis | NH | 03049 | |
| Power Components | Accounts Payable | 56641 Twin Branch Dr | | | Mishawaka | IN | 46546 | |
| Precision Metals Mfg | Brian Cirbo | 12555 W 52nd Ave | | | Arvada | CO | 80002 | |
| Premacare | Terje Heiseldal Venture Dept | Odden 1 Mailbox 115 | | | Grimstad | | N 4891 | Norway |
| Progress Tool & Die Inc | Sylvia Davis | 19103 East Cataldo | | | Spokane Valley | WA | 99016 | |
| Protogenic Inc | | 7401 Church Ranch Blvd No 206 | | | Westminster | CO | 80021 | |
| Pta Corp | Stephen Prochaska | 7350 Dry Creek Pkwy | | | Niwot | CO | 80503 | |
| Pta Corporation | Dean Kennedy | 178 Christian St | | | Oxford | CT | 06478 | |
| Pyramid Technologies Inc | Pyramid Technologies Inc | 210 Goddard St | | | Irvine | CA | 92618 | |
| Q Cees | | 76 Commercial Way | | | East Providence | RI | 02914 | |
| Quantum | Cheryl Siracusa | 10125 Federal Dr | | | Colorado Springs | CO | 80908 | |
| Qwest Corporation | Attn Jane Frey | 1801 California Rm 900 | | | Denver | CO | 80202-2658 | |
| R & R Machining | Mick Lunderberg | 17918 S Spada Rd | | | Snohomish | WA | 98290 | |
| R D WING CO INC | ATTN RICK WING | 11809 NE 116TH ST | | | KIRKLAND | WA | 98034 | |
| Railton Mcevoy | | 1928 Pearl St | | | Boulder | CO | 80302 | |
| Reliance | Walt Woodward | 651 Winks Ln | | | Bensalem | PA | 19020 | |
| Rescue Technology | | PO Box 1397 | | | Boulder | CO | 80306 | |
| Rexel Ryall Electrical | Pamela Homeyer | 4650 Nautilus Court South | | | Boulder | CO | 80301 | |
| Riverside Claims LLC | Riverside Claims LLC as assignee for Colorado Fluid Power | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC as Assignee for Brillcast Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for SA Technologies Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Scott Electronics Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Roadway Express Inc | | PO Box 93151 | | | Chicago | IL | 60673-3151 | |
| Rocket Seal Company | Mike Shyne | 1297 South Lipan St | | | Denver | CO | 80223 | |
| Rocky Mountain Air | Ross Barrick | 3740 Paris St Unit E | | | Denver | CO | 80239 | |
| Rollin J Lobaugh | Rollin J Lobaugh | 240 Ryan Wy | | | South San Francisco | CA | 94080 | |
| Ronco Machine Corp | Mary Smith | 370 Andover St | | | Danvers | MA | 01923 | |
| Root International Inc dba Cases2Go | | 24650 State Rd 54 | | | Lutz | FL | 33559 | |
| Rotation Engineering | | 8800 Xylon Ave North | | | Brooklyn Park | MN | 55445 | |
| Rs Hughes | Sales  Mitchell Herold | 3870 Paris St Unit 3 | | | Denver | CO | 80329 | |
| S & S Technology | Attn Thomas Chando | 10625 Telge Rd | | | Houston | TX | 77095 | |
| Sae Circuit Advanced Tech | Pauline 408 727 6442 | 3495 Dela Cruz Blvd | | | Santa Clara | CA | 95054 | |
| Sae Circuits Colorado | | 4820 North 63rd St | 100 | | Boulder | CO | 80301 | |
| Safe Systems | Tony Chirikos | 3640 Walnut | | | Boulder | CO | 80301 | |
| SAGER ELECTRONICS | ACCOUNTS PAYABLE | 19I LEONA DR | | | MIDDLEBORO | MA | 02346-1404 | |
| Sanmina Sci Corporation | Jeff Adams | 560 Arapeen Dr | | | Salt Lake City | UT | 84108 | |
| SAPA Inc dba Technical Dynamics Aluminum | Steven Watkins | PO Box 11263 | | | Portland | OR | 97211 | |
| Schneeberger Inc | Michelle Guerrieo | 11 Deangelo Dr | | | Bedford | MA | 01730 | |
| SCIENTIFIC DEVICE LABS | | PO BOX 1006 | | | DES PLAINES | IL | 60017-1006 | |
| Scientific Molding | | 330 Smc Dr | | | Somerset | WI | 54025 | |
| Servoflo Corporation | David Ezekiel | 75 Allen St | | | Lexington | MA | 02421 | |
| Servomex Company Inc | Servomex Company Inc | 525 Julie Rivers Rd Ste 185 | | | Sugar Land | TX | 77478 | |
| Sierra Liquidity Fund | Action Automation & Controls | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Barcode Source | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Belford Electronics | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Bunting Magnetics Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Coin Security Systems | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | De Machine Shop | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Diamond Tool and Die | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Greene Rubber | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | HA Guden Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Heidenhain Corp | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Hillside Engineering | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |

Delphi Corporation
Class 10C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Sierra Liquidity Fund | Hughes Circuits | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Industrial Specialties Mfg | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | Stork Veco International | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund and | RTD EIAS Tek Molding | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC | Assignee Mayville Engineering Co Inc Assignor | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| SIMULAIDS INC | ATTN JACK MCNEFF | PO BOX 1289 | | | SAUGERTIES | NY | 12477 | |
| SIMULAIDS INC | JACK MCNEFF | PO BOX 1289 | | | SAUGERTIES | NY | 12477 | |
| Smalley Steel Ring Company | Attn Stu Warner | 555 Oakwood Rd | | | Lake Zurich | IL | 60047 | |
| Sonic Tech Incorporated | Schafer Mark | 23 Brookline Court | | | Amber | PA | 19002 | |
| Sony Electronics | | C/o Unitrace | 975 Mabury Rd | | San Jose | CA | 95133 | |
| Sony Electronics Inc | Attn Timothy Griebert | 1 Sony Dr MD 3E6 | | | Park Ridge | NJ | 07656 | |
| Soundcoat Company | Norma Barragan | 16901 Armstrong Ave | | | Irvine | CA | 92606 | |
| Source Electronics Corporation | Joe Croarkin | 47470 Seabridge Dr | | | Fremont | CA | 94538 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Irene Wu | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| Specialty Manufacturing Inc | Haydn Forward | 6790 Nancy Ridge Dr | | | San Diego | CA | 92121 | |
| Spirol Corporation | Travis Holt | 30 Rock Ave | | | Danielson | CT | 06239 | |
| SRI International | SRI International | PO Box 2767 | | | Menlo Pk | CA | 94026 | |
| St Vrain Sanitation District | | 436 Coffman St | Ste 200 | | Longmont | CO | 80501 | |
| Standard Register Company | Standard Register Company | 600 Albany St | | | Dayton | OH | 45408 | |
| Steve Stineme | | 5401 Longworth Dr | | | Galloway | OH | 43119-8456 | |
| Superior Spring | Bob Delong | 1260 So Talt Ave | | | Anaheim | CA | 92806 | |
| Surelock Plus Llc | Wayne | 2744 Grinnell Dr | | | Longmont | CO | 80501 | |
| Swecoin Us Inc | | 1037 Aquidneck Ave | | | Middletown | RI | 02842 | |
| SWH Enterprises Inc Super Warehouse | | Accounts Receivable | 739 Design Ct Ste 500 | | Chula Vista | CA | 91911 | |
| Symmetry Electronics Inc | Symmetry Electronics Inc | 20250 144th Ave NE No 100 | | | Woodinville | WA | 98072 | |
| Synergy Manufacturing Tech | Michelle Robert Brian Rma | 1861 N Federal Hwy | | | Hollywood | FL | 33020-2827 | |
| Synergy Mfg | Michelle | 21000 E 32nd Pkwy | | | Aurora | CO | 80011 | |
| Techpower Solutions Inc | | 14656 Ne 95th St | | | Redmond | WA | 98052 | |
| Teijin Ltd Biomedical | | 4 3 2 Ashigaoka Hino | | | Tokyo | | 0191--8512 | Japan |
| Tek Supply | Attne Credit Manager | 1395 John Fitch Blvd | | | South Windsor | CT | 06074-1029 | |
| Tel America | | PO Box 31425 | | | Salt Lake City | UT | 84131 | |
| Teledyne Technologies Inc | c/o Tara J Schleicher | 121 SW Morrison Ste 600 | | | Portland | OR | 97204 | |
| Telpar Inc | Shelby Aragon | 1550 Lakeway Dr | 550 | | Lewisville | TX | 75057 | |
| Ten Cate Enbi | Courtney Williams | 233 Lagrange Ave | | | Rochester | NY | 14613 | |
| The Hartfiel Company | Kevin Hill | 8117 Wallace Rd | | | Eden Prairie | MN | 55344 | |
| The Key People Company | | 777 S Wadsworth Blvd Bldg 3 | Ste 102 | | Lakewood | CO | 80226 | |
| Toroid Corporation Of Maryland | | 2020 Northwood Dr | | | Salisbury | MD | 01-78 | |
| Total Power International Inc | Paul Mclellan | 418 Bridge St | | | Lowell | MA | 01850 | |
| Town Of Frederick | | PO Box 435 | | | Frederick | CO | 80530 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |

Delphi Corporation
Class 10C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Transamerica Worksite Mkg | Premium Accounting | PO Box 8160 | | | Little Rock | AR | 72203-8160 | |
| Trend Technologies Inc | Linda Westcott | 24 Boston Ct | | | Longmont | CO | 80501 | |
| Trimark | Marilu Nehl | 510 Bailey | PO Box 350 | | New Hampton | IA | 50659 | |
| Troy Sheffer | Troy Sheffer | 12753 Grandview Dr | | | Longmont | CO | 80501 | |
| Tse | Carol Leeson | 4370 112th Terrace North | | | Clearwater | FL | 33762 | |
| TTI Inc | | 2441 NE Pky | | | Fort Worth | TX | 76106-1896 | |
| Tyco Electronics Corporation | George D Nagle Jr Credit Mgr | PO Box 3608 MS 3826 | | | Harrisburg | PA | 17105-3608 | |
| Unique Technologies | Patty Obrien Meek | 1333 W 120th Ave 308 | | | Westminster | CO | 80234 | |
| UNITED PARCEL SERVICE | | 55 GLENLAKE PARKWAY NE | ATTN LEGAL | | ATLANTA | GA | 30328 | |
| United Power | | Dept 535 | | | Denver | CO | 80281-0535 | |
| UOP Llc | UOP Llc | 25 E Alogonquin Rd | | | Des Plaines | IL | 60017-5017 | |
| Upchurch Scientific | Karla Sharkey | 619 West Oak St | | | Oak Harbor | WA | 98277 | |
| Ups Supply Chain Solutions | | PO Box 34486 | | | Louisville | KY | 40232 | |
| V Tron Electronics Corp | Bob Pemberton | 10 Venus Way | | | S Attleboro | MA | 02703 | |
| Value Plastics | Curt Or Linda | 3325 Timberline Rd | | | Ft Collins | CO | 80525 | |
| Vaupell | Nansi Karlsten | 1144 Nw 53rd St | | | Seattle | WA | 98017 | |
| Verilink Corporation | Jeremy Jackson | 127 Jetplex Cir | | | Madison | AL | 35758 | |
| Vi Cas Manufacturing Co Inc | | PO Box 36310 | | | Cincinnati | OH | 45236 | |
| Viasystems | Attn R Shenberger | 1915 Trolley Rd | | | York | PA | 17408 | |
| Vishay America | Linda Bederson | 63 Lincoln Hwy | | | Malvern | PA | 19355 | |
| Vwr Scientific Products | Kevin Scovel | 1075 Santa Fe Trail | Acct 2243525 | | Elizabeth | CO | 80107 | |
| W W Fischer Inc | | 1735 Founders Pkwy | Ste S 100 | | Alpharetta | GA | 30004 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-5096 | |
| Wagner Welding Supply Co | Gary | 10 Gay St | | | Longmont | CO | 80501 | |
| Walker Components Group | Kathy Garner | 1795 E 66th Ave | | | Denver | CO | 80229 | |
| Watkins Motor Lines Inc | | PO Box 95001 | | | Lakeland | FL | 03380-4-50 | |
| Wesco Distribution | Jon Hanger | 6883 E 47th Ave Dr | | | Denver | CO | 80216 | |
| Western Disposal Services | Tom Tadewald 303 444 2037 | 5880 Butte Mill Rd | | | Boulder | CO | 80301 | |
| Western Technology Marketing | | 315 Digital Dr | | | Morgan Hill | CA | 95037 | |
| World Circuit Technology Inc | | 925 W Lambert Rd Ste C | | | Brea | CA | 92821-2943 | |
| Xel Communications | | 11551 E Arapahoe Rd Ste 150 | | | Centennial | CO | 90112-3833 | |
| Zoe Medical | Rick Quinn | 460 Boston St | | | Topsfield | MA | 01983 | |

Delphi Corporation
Class 11C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Allied Waste Services | | West Houston Commercial | 5757A Oates Rd | | Houston | TX | 77078 | |
| Alltech Associates Inc | | 2051 Waukegan Rd | | | Deerfield | IL | 60015-1828 | |
| American Research Kemicals | Carrol | Pobox 291808 | | | Davie | FL | 33329 | |
| AMETEK Pittman Inc f k a Pennengineering Motion Technologies Pittman Division | Pennengineering Motion Technologies | 343 Godshall Dr | | | Harleysville | PA | 19438 | |
| Applied Industrial | Mark Scheig | 187 Utah Ave | | | South San Francisco | CA | 94080 | |
| Applied Industrial Technologies CA LLC and Applied Industrial Technologies Dixie Inc | Beth Arvai | One Applied Plaza | E 36th St & Euclid Ave | | Cleveland | OH | 44115-5056 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Armorlink Corp | | 515 N Puente St | | | Brea | CA | 92821 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| Avnet Inc | | 2211 S 47th St | | | Phoenix | AZ | 85034 | |
| Bay Advanced Technologies | Todd | 8100 Central Ave | | | Newark | CA | 94560-3449 | |
| Bay Seal Company Inc | Amy De Mello | 1550 W Winton Ave | | | Hayward | CA | 94545 | |
| Behlke Electronic Gmbh | | Am Avernberg 4 | | | Kronberg/taunus | | 61476 | Germany |
| Burle Elecro Optics Inc | | Box 1159 Sturbridge Business Pk | | | Sturbridge | MA | 01566 | |
| Cable Technologiesinc | George Obrien | 3209 Ave E East | | | Arlington | TX | 76011 | |
| Care Tools | | 9701 Wilshire Blvd 10th Fl | | | Beverly Hills | CA | 90212 | |
| Carlton Bates Company | | 10605 Stebbins Circle | PO Box 846144 | | Dallas | TX | 75284-6144 | |
| Castechnologies | Attn James Tenglin | 40 Townsend Rd | PO Box 478 | | Attleboro | MA | 02703 | |
| Ceridian Corporation | Bankruptcy Processing | 9150 S Hills Blvd 100 | | | Broadview Hts | OH | 44147 | |
| Charter Pest Control | | PO Box 6581 | | | Katy | TX | 77491 | |
| Choicepoint S | | PO Box 105186 | | | Atlanta | GA | 30348 | |
| Connectronics Corp | Attn Carl Church | 2745 Avondale | | | Toledo | OH | 43607 | |
| Coverall Cleaning Concepts | Chuck Kittrel | 9801 Westheimer Ste 808 | | | Houston | TX | 77042 | |
| Coverall Of Houston | | 5353 W Sam Hou PKWY N STE 120 | | | Houston | TX | 77041-5186 | |
| Crown Lift Trucks | | 1650 East North Belt | | | Houston | TX | 77032-3032 | |
| Cvi Laser Llc | Dave Weshaupt | 200 Dorado Pl Se | | | Albuquerque | NM | 87123 | |
| Danaher Precision Systems | | Frmly Kollmorgen Neat | 3753 Collections Ctr Dr | | Chicago | IL | 60693 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | Debt Acquisition Company of America V LLC | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Deluxe Business Checks | Accounta Payable | PO Box 742572 | | | Cincinnati | OH | 45274-2572 | |
| Denver Reserve Corporation | | 7852 S Elati St Ste 200 | | | Littleton | CO | 80120 | |
| Design Octaves Inc | Tony Valencia | 2701 Research Pk Dr | | | Soquel | CA | 95073 | |
| Digi Key Corporation | Diane Kalbakdalen | 701 Brooks Ave South | | | Thief River Fal | MN | 56701-0677 | |
| Eastern Plastics Inc | Tom B Scott B | 110 Halcyon Dr | PO Box 9188 | | Bristol | CT | 06010 | |
| Electro Optical Products | Ziva Tuchman | PO Box 650441 | | | Fresh Meadows | NY | 11365 | |
| Elwood Corporation Gettys | Jeffrey J Rzepinski | Tony Lorring | 195 W Ryan Rd | | Oak Creek | WI | 53154 | |
| Epac Technologies | Steve Ward | 2561 Grant Ave | | | San Leandro | CA | 94579-2501 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Faison Office Products Co | | 3251 Revere St Ste 200 | | | Aurora | CO | 80011-1847 | |
| Fedex | | PO Box 371461 | | | Pittsburgh | PA | 01525-0-74 | |
| FedEx Freight | | Delivery Code 2259 | PO Box 840 | | Harrison | AR | 72602-0840 | |
| Gm Nameplate Inc | | 2040 15th Ave W | | | Seattle | WA | 98119-2783 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |

Delphi Corporation
Class 11C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| H Galow Co Inc | H Galow Co Inc | 15 Maple St | | | Norwood | NJ | 07648 | |
| Helical Products Co | | 901 W McCoy Ln | PO Box 1069 | | Santa Maria | CA | 93456 | |
| HMC Instrument & Machine Works LTD | HMC Instrument & Machine Works LTD | Howard Chong | 2325 Blalock Rd | | Houston | TX | 77080 | |
| ILM Tool Inc | ILM Tool Inc | 23301 Clawiter Rd | | | Hayward | CA | 94545 | |
| Insulator Seal Inc | | 23842 Cabot Blvd | | | Hayward | CA | 94545 | |
| Kloehn Ltd | Doyle | 10000 Banburry Cross Dr | | | Las Vegas | NV | 89144 | |
| Knightsbridge Plastics Inc | Sonia Juarez Ruiz | 3075 Osgood Ct | | | Fremont | CA | 94539 | |
| Ks Capital Partners Lp | | 11 W 42nd St 30th Fl | | | New York | NY | 10036 | |
| Lab Safety Supply Inc | | 401 S Wright Rd | | | Janesville | WI | 53547-1368 | |
| Laird Technologies | Evette X 1184 | 1 Shielding Way | | | Delaware Watergap | PA | 18327 | |
| Lenco Electronics Inc | Lenco Electronics Inc | 1330 Belden St | | | McHenry | IL | 60050 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| M Tron Components Inc | Laura Boehmke X114 | 1891 Lakeland Ave | | | Ronkonkoma | NY | 11779 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Malmberg Engineering Inc | Beverly Ginestra | 550 Commerce Wy | | | Livermore | CA | 94551 | |
| Manconix Inc | Oanh Nguyen | 11011 Brooklet Dr Ste 120 | | | Houston | TX | 77099 | |
| Matheson Tri Gas | | 315 W 4th St | | | Davenport | IA | 52801 | |
| Matsusada Precision Inc | | 5430 LBJ Fwy Ste 1200 | | | Dallas | TX | 75240 | |
| McMaster Carr Supply Co | | PO Box 4355 | | | Chicago | IL | 60680 | |
| Mdc Vacuum Products Corp | Kevin Cullen | 23842 Cabot Blvd | | | Hayward | CA | 94545 | |
| Measurement Computing Corp | | 10 Commerce Way Ste D | | | Norton | MA | 02766-3321 | |
| Mott Metallurgical Corp | | 84 Spring Ln | | | Farmington | CT | 06032-3159 | |
| Mouser Electronics Inc | | 1000 North Main St | | | Mansfield | TX | 76063 | |
| Newport Stratford Inc | | 150 Long Beach Blvd | | | Stafford | CT | 06615 | |
| Perkin Elmer Life And Analytic | | 710 Bridgeport Ave | | | Shelton | CT | 06484 | |
| Pitney Bowes Credit Corp | | PO Box 856460 | | | Louisville | KY | 40285-6460 | |
| Porter Instrument Company Inc | Charlene | 245 Township Line Rd | PO Box 907 | | Hatfield | PA | 19440-0907 | |
| Premier Specialty Products | Ricky Cueva | 24876 Apple St Ste A | | | Santa Clarita | CA | 91321 | |
| Pro Stainless | Jim Stokes Insides Sales | 333 E Brokaw Rd | | | San Jose | CA | 95112 | |
| Pura Flo | | 6717 Klein Cemetary Rd | | | Spring | TX | 77379 | |
| Riverside Claims LLC as Assignee for Applied Scintillation Technologies | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Robertson Precision Inc | | 2971 Spring St | | | Redwood City | CA | 94063-3935 | |
| Rollin J Lobaugh | Rollin J Lobaugh | 240 Ryan Wy | | | South San Francisco | CA | 94080 | |
| Sierra Liquidity Fund | Greene Rubber Co | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Southwest Calibration Svcinc | Customer Service | 13114 Mula Court | | | Stafford | TX | 77477 | |
| Spacesonic Inc | Ralph Debono | 266 Industrial Rd | | | San Carlos | CA | 94070 | |
| Spectera Inc | | PO Box 7247 6062 | 2811 Lord Baltimore Dr | | Philadelphia | PA | 19170-6062 | |
| Star Precision Fabricating Lim | Pr Umatiya | 5410 Brystone Dr | | | Houston | TX | 77041 | |
| Tech Etch Inc | | 45 Aldrin Rd | | | Plymouth | MA | 02360 | |
| Tessier Machine Co | Stephen Woodworth | 526 Main St | | | Hudson | MA | 01749 | |
| Tessier Machine Company | Neil Dentremont | 526 Main St | | | Hudson | MA | 01749 | |
| Thermo Finnigan Llc | Suzy Del Carlo | 355 River Oaks Pkwy | | | San Jose | CA | 95134 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| TXU Energy Retail Company LP | c/o Bankruptcy Dept | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| Tyco Electronics Corporation | George D Nagle Jr Credit Mgr | PO Box 3608 MS 3826 | | | Harrisburg | PA | 17105-3608 | |
| Uline | Edie | 950 Albrecht Dr | | | Lake Bluff | IL | 60044 | |

Delphi Corporation
Class 11C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Vwr Scientific Products | Kevin Scovel | 1075 Santa Fe Trail | Acct 2243525 | | Elizabeth | CO | 80107 | |
| West Valley Staffing Group | | 390 Potrero Ave | | | Sunnyvale | CA | 94085-4116 | |
| Yellow Pages United | | PO Box 95450 | | | Atlanta | GA | 30347-0450 | |
| Zeus Industrial Products Inc | | PO Box 298 | | | Raritan | NJ | 08869-0298 | |

Delphi Corporation
Class 12C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Advantel | | 2237 Paragon Dr | | | San Jose | CA | 95131 | |
| Altrusty Enterprise Co Ltd | | If No 2 Ln 235 | Pao Chiaco Rd | Hsin Tien | Hsien | Taipei | | Taiwan Prov Of China |
| Anixter Inc | Attn Credit Department | 2301 Patriot Blvd 2S | | | Glenview | IL | 60026 | |
| Bank Of America | | PO Box 53121 | | | Phoenix | AZ | 85072-3121 | |
| Cj Driscoll & Associates | | 2636 Via Carrillo | | | Palos Verdes Estates | CA | 90274 | |
| Confertel | | 2385 Camino Vida Roble | | | Carlsbad | CA | 92009 | |
| Cross Country Motor Club | | 4040 Mystic Valley Pkwy | | | Medford | MA | 02155 | |
| De Anza Manufacturing | Marlene Or Beth X 103 | 1271 Reamwood Ave | | | Sunnyvale | CA | 94089 | |
| Dearborn Group | Dearborn Group | 27007 Hills Tech Court | | | Farmington Hills | MI | 48331 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Dell Commercial Credit | | Dept 50 0059570831 | | | Des Moines | IA | 50368-9020 | |
| Dell Inc | Attn Michael Keller | One Dell Way | Bldg 1 MS 8052 | | Round Rock | TX | 78682 | |
| Digi Key | | 701 Brooks Ave S | | | Thief River Falls | MN | 56701-0677 | |
| DLA Piper Rudnick Gray Cary Us Llp | c/o Richard M Kremen Esq | The Marbury Building | 6225 Smith Ave | | Baltimore | MD | 21209-3600 | |
| Equinix Inc | | Dept La 22310 | | | Pasadena | CA | 91185-2310 | |
| Federal Express Corporation | Attn Revenue Recovery Bankruptcy | 2005 Corporate Ave 2nd Fl | | | Memphis | TN | 38132 | |
| Fedex Kinkos | Customer Administrative Services | PO Box 262682 | | | Plano | TX | 75026-2682 | |
| Frys Electronics | | 600 East Brokaw Rd | | | San Jose | CA | 95112 | |
| Ibm | | PO Box 676673 | | | Dallas | TX | 75267-6673 | |
| Ikon | | PO Box 650073 | | | Dallas | TX | 75265-0073 | |
| Intertek Testing Services | | PO Box 538242 | | | Atlanta | GA | 30353-8242 | |
| James W Morton Reimb | | 159 Morning Dove Ln | | | Statesville | NC | 28625 | |
| Ladd Industries Inc | | PO Box 846144 | | | Dallas | TX | 75284-6144 | |
| Mci 6000032025 | | PO Box 96022 | | | Charlotte | NC | 28296-0022 | |
| Mouser Electronics Inc | | PO Box 99319 | | | Fort Worth | TX | 76199-0319 | |
| Newstart Factors Inc | Newstart Factors Inc | 2 Stamford Plz Ste 1501 | 281 Tresser Blvd | | Stamford | CT | 06901 | |
| Office Depot | | Dept 56 8200736841 | | | Des Moines | IA | 50368-9020 | |
| Olander Co | | 144 Commercial Ave | | | Sunnyvale | CA | 94086 | |
| ORBCOMM LLC | | 2115 Linwood Ave | | | Fort Lee | NJ | 07024 | |
| Pacific Shredding Company | | 336 Bon Air Ctr 417 | | | Greenbrae | CA | 94904 | |
| Peak IP Solutions LLC | | 470 Lindbergh Ave | | | Livermore | CA | 94551 | |
| Peery & Associates Inc | | PO Box 850 | | | Pescadero | CA | 94060 | |
| Premiere Global Services | | PO Box 404351 | | | Atlanta | GA | 30384-4351 | |
| Psc Electronics | Jena Craycroft | 2307 Calle Del Mundo | | | Santa Clara | CA | 95054 | |
| Quill Corporation | | PO Box 94081 | | | Palatine | IL | 60094-4081 | |
| Saama Technologies Inc | | 900 E Hamilton Ave 120 | | | Campbell | CA | 95008 | |
| Sprint 0070819637 9 | | PO Box 79125 | | | City Of Industry | CA | 91716-9125 | |
| Sprint Communications Company LP | M S KSOPHT0101 Z2900 | 6391 Sprint Pkwy | | | Overland Park | KS | 66251-2900 | |
| SPRINT DATA SVCS | | 2001 EDMUND HALLEY DRIVE | | | RESTON | VA | 20191 | |
| Sprint Pcs 0063064768 2 | | PO Box 79357 | | | City Of Industry | CA | 91716-9357 | |
| The Brix Group Inc | David Tilton CFO | 541 Division St | | | Campbell | CA | 95008 | |
| Thelen Reid & Priest Llp | | 225 West Santa Clara St 1200 | | | San Jose | CA | 95113-1723 | |
| Toshiba Financial Services | | PO Box 790448 | | | St Louis | MO | 63179-0448 | |

Delphi Corporation
Class 12C-1 Ballots

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Trade Debt Net | Trade Debt Net | 281 Tresser Blvd Ste 1501 | | | Stamford | CT | 06901 | |
| Ups | | PO Box 894820 | | | Los Angeles | CA | 90189-4820 | |
| Verizon | | PO Box 9688 | | | Mission Hills | CA | 91346-9688 | |
| Verizon | | PO Box 9688 | | | Mission Hills | CA | 91346-9688 | |

# EXHIBIT N

Delphi Corporation
Class C-2 Ballot

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | Karen L Morris Esq | Office of the Chief Counsel | 1200 K St NW Ste 340 | | Washington | DC | 20005 | |

# EXHIBIT O

Delphi Corporation
Class D Ballot

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| General Motors Company on Behalf of Itself and its Affiliates and Subsidiaries Named in the Attachment | Robert B Weiss Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | | Detroit | MI | 48226 | |

# EXHIBIT P

Delphi Corporation
Administrative Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Anderson Co Sc | | Anderson Co Treasurer | PO Box 8002 | | Anderson | SC | 29622 | |
| City of Olathe Kansas | Paul D Sinclair | Shughart Thomson & Kilroy PC | 120 W 12th St Ste 1800 | | Kansas City | MO | 64105 | |
| City of Olathe Kansas | Paul D Sinclair | Shughart Thomson & Kilroy PC | 120 W 12th St Ste 1800 | | Kansas City | MO | 64105 | |
| Don R and Sarah E Sweeton | Austin L McMullen | Bradley Arant Boult Cummings LLP | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |

Delphi Corporation
Priority Tax Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allen County In Treasurer | | Treasurer Of Allen County | One E Main St Rm 100 | | Fort Wayne | IN | 46802 | |
| Anderson Co Sc | | Anderson Co Treasurer | PO Box 8002 | | Anderson | SC | 29622 | |
| Bartholomew County In | | Bartholomew County Treasurer | PO Box 1986 | | Columbus | IN | 47202 | |
| Bedford Co Tn | | Bedford County Trustee | 102 North Side Square | | Shelbyville | TN | 37160 | |
| Board of County Commissioners of Johnson County Kansas | Board of County Commissioners of Johnson County Kansas | Johnson County Legal Dept | Johnson County Admin Bldg | 111 S Cherry St Ste 3200 | Olathe | KS | 66061-3441 | |
| Campbell County Treasurers Office | Campbell County Treasurers Office | PO Box 37 | | | Rustburg | VA | 24588 | |
| Carolyn P Bowers Montgomery County Trustee | Carolyn P Bowers Montgomery County Trustee | PO Box 1005 | | | Clarksville | TN | 37041 | |
| Charter Township of Brighton | Harris & Literski | 822 E Grand River | | | Brighton | MI | 48116 | |
| Chesterfield Co Sc | | Chesterfield Co Tax Treasurer | PO Box 750 | | Chesterfield | SC | 29709 | |
| City If Bristol Ct | | City If Bristol Tax Collector | PO Box 1040 | | Bistol | CT | 06011 | |
| City of Columbia | City of Columbia | 707 N Main St | | | Columbia | TN | 38401 | |
| City of Franklin | Tax Collector | PO Box 705 | | | Franklin | TN | 37065 | |
| City of Gordonsville Tennessee | Jamie D Winkler Esq | Bellar & Winkler | 212 Main St N | PO Box 332 | Carthage | TN | 37030 | |
| City Of Lake City | | City Of Lake City Tax Dept | 5455 Jonesboro Rd | | Lake City | GA | 30260 | |
| City of Laredo | c/o Laura L Gomez | 212 Flores Ave | | | Laredo | TX | 78040 | |
| City Of Lynchburg Va | | City Of Lynchburg | PO Box 9000 | | Lynchburg | VA | 24505 | |
| City Of N Kansas Mo | | City Hall / City Collector | PO Box 7468 | 2010 Howell St | N Kansas City | MO | 64116 | |
| City of Pulaski | City of Pulaski | PO Box 633 | | | Pulaski | TN | 38478 | |
| City Of Vandalia | | 333 James E Bohanan Memorial Dr | | | Vandalia | OH | 45377 | |
| Clark County Treasurer | | 31 N Limestone St | | | Springfield | OH | 45502 | |
| Clark County Treasurer | | 31 N Limestone St | PO Box 1305 | | Springfield | OH | 45502 | |
| Collector of Revenue | Collector of Revenue | 41 S Central Ave | | | Clayton | MO | 63105 | |
| Collector of Revenue | Collector of Revenue | 41 S Central Ave | | | Clayton | MO | 63105 | |
| Collector of Revenue | Collector of Revenue | 41 S Central Ave | | | Clayton | MO | 63105 | |
| Copiah County | | Tax Collector | PO Box 705 | | Hazlehurst | MS | 39083 | |
| Daviess Co Ky | | Daviess County Attorney | 212 St Ann St | | Owensboro | KY | 42303 | |
| Dearborn Countyin | | Dearborn County Treasurer | 215b W High St | New Adminstration Blgd | Lawrenceburg | IN | 47025 | |
| Delaware County In | | Delaware County Treasurer | 100 W Main St | Room 102 | Muncie | IN | 47305 | |
| Delaware County In | | Delaware County Treasurer | 100 W Main St | Room 102 | Muncie | IN | 47305 | |
| Delaware County In | | Delaware County Treasurer | 100 W Main St | Room 102 | Muncie | IN | 47305 | |
| Delaware County Treasurer | | Room 102 County Bldg | 100 W Main St | | Munice | IN | 47305 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Services | | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | |
| Gleyn Twilla | Gleyn Twilla | City Tax Collector | 425 W Court St | | Dyersburg | TN | 38024 | |
| Haywood County Trustee | | Courthouse | | | Brownsville | TN | 38012 | |
| Henry County Treasurer | | 101 S Main St | | | New Castle | IN | 47362 | |
| Howard County Indiana | Michael K McCrory | Barnes & Thornburg LLP | 11 South Meridian St | | Indianapolis | IN | 46204 | |
| Illinois Department of Revenue | Illinois Department of Revenue | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | |
| Jackson County | Manager of Finance | Collection Department | 415 E 12th St | | Kansas City | MO | 64106-8401 | |
| Johnson County Treasurer Courthouse Annex | | 86 W Court St | | | Franklin | IN | 46131 | |
| Jones Co Ms | | Jones Co Tax Collector | PO Box 511 | | Laurel | MS | 39441 | |

Delphi Corporation
Priority Tax Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Jones Co Ms | | Jones Co Tax Collector | PO Box 511 | | Laurel | MS | 39441 | |
| Judy Pitts Revenue Commissioner Etowah County Alabama | Etowah County Courthouse | 800 Forrest Ave Rm 5 | | | Gadsden | AL | 35901 | |
| Laporte County In | | Laporte County Treasurer | 813 Lincolnway Ste 205 | | Laporte | IN | 46360-3491 | |
| Lincoln County Tax | | 301 South 1st Room 109 | | | Brookhaven | MS | 39601 | |
| Madison Co Ms | | Madison Co Tax Collector | PO Box 113 | | Canton | MS | 39046 | |
| Madison County Indiana Treasurer | c/o Thomas M Beeman Attorney at Law | 33 W 10th St Ste 200 | | | Anderson | IN | 46016 | |
| Marion Co Treasurer | Marion Co Treasurer | PO Box 275 | | | Marion | SC | 29571 | |
| Marion County In | Marion County Treasurer | 200 E Washington St Rm 1001 | | | Indianapolis | IN | 46204 | |
| Maury County Trustee | | One Public Square | | | Columbia | TN | 38401 | |
| Mississippi State Tax Commission | Bankruptcy Section | Attn Brenda T Carter | PO Box 22808 | | Jackson | MS | 39225-2808 | |
| Monroe Co Mo | | Monroe Co Collector | 300 N Main | PO Box 245 | Paris | MO | 65275 | |
| Monroe County In | | Monroe County Treasurer | Courthuse Room 204 | | Bloomington | IN | 47404 | |
| Montgomery Co Tn | | Montgomery County Trustees Office | 350 Pageant Ln | Ste 101 A | Clarksville | TN | 37041 | |
| Nemaha County Ks | | Nemaha County Treasurer | 607 Nemaha St | PO Box 233 | Seneca | KS | 66538 | |
| Newton Co Ms | | Newton Co Tax Collector | PO Box 7 | | Decatur | MS | 39327 | |
| Newton County In | | Newton County Treasurer | Courthouse | | Kentland | IN | 47951 | |
| Ohio Department of Taxation | Rebecca L Daum | 30 E Broad St | | | Columbus | OH | 43215 | |
| Oklahoma Tax Commission | Bankruptcy Section | General Counsels Office | PO Box 53248 | | Oklahoma City | OK | 73152-3248 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Portage County Treasurer | | 449 S Meridian 1st Fl | PO Box 1217 | | Ravenna | OH | 44266 | |
| Rankin County | | 211 E Govt St | Ste B | | Brandon | MS | 39042 | |
| Rogers County Treasurer | | PO Box 699 | | | Claremore | OK | 74018 | |
| Ronald A Leggett Collector of Rev | Ronald A Leggett Collector of Revenue | 109 City Hall | | | St Louis | MO | 63103 | |
| Screven County Ga | | Screven County Tax Commissioner | PO Box 86 | | Sylvania | GA | 30467 | |
| Smith County Trustee | Jamie D Winkler | PO Box 332 | | | Carthage | TN | 37030 | |
| St Charles County Collector | St Charles County Collector | 201 N Second St Rm 134 | | | St Charles | MO | 63301-2789 | |
| St Charles County Collector | St Charles County Collector | 201 N Second St Rm 134 | | | St Charles | MO | 63301-2789 | |
| State of Louisiana | Louisiana Department of Revenue | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| State of New Jersey Division of Taxation | Compliance Activity | PO Box 245 | | | Trenton | NJ | 08695 | |
| Sumner County Trustee | | 355 Belvedere Dr Rm 107 | | | Gallatin | TN | 37066 | |
| Tax Commissioner of the State of Ohio | | 30 E Broad St | | | Columbus | OH | 43215 | |
| Tennessee Department of Revenue | Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Tipton County In | | Tipton County Treasurer | Courthouse | | Tipton | IN | 46072 | |
| Town of Coaling Alabama | Alatax | 2317 3rd Ave N Ste 200 | | | Birmingham | AL | 35203-3867 | |
| Treasurer Of Vigo County | David Crockett | PO Box 1466 | | | Indianapolis | IN | 46206-1466 | |
| Williamson County Trustee | Walter J Davis Trustee | PO Box 648 | | | Franklin | TN | 37065 | |
| Wilson Co Tn | | Wilson County Trustee | PO Box 865 | | Lebanon | TN | 37088 | |
| Wisconsin Department of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53713 | |

Delphi Corporation
Priority Tax Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Wisconsin Department of Revenue | James Polkowski | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Yazoo Co Ms | | Yazoo County Tax Collector | PO Box 108 | | Yazoo | MS | 39194 | |

Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Adair Co Mo | Adair Co Collector | County Courthouse | 106 W Washington St | Kirksville | MO | 63501 | |
| Adalberto Cañadas Castillo | | Avda Ramon de Carranza | 10-1° | Cadiz | | 11006 | Spain |
| Adams County In | Adams County Treasurer | 313 W Jefferson St | | Decatur | IN | 46733 | |
| Addison Village Of | Treasurer | 211 N Steer St | | Addison | MI | 49220 | |
| Adler Pollock & Sheehan PC | Joseph Avanzato | One Citizens Plz 8th Fl | | Providence | RI | 02903 | |
| Adrian City Of Lenawee | Treasurers Office | 100 E Church St | | Adrian | MI | 49221 | |
| Aiken Co Sc | Aiken Co Tax Treasurer | PO Box 636 | | Aiken | SC | 29802 | |
| Airgas, Inc. | David Boyle | 259 Radnor-Chester Road, Suite 100 | P.O. Box 6675 | Radnor | PA | 19087-8675 | |
| Akebono Brake Corporaton | Brandon J. Kessinger | 310 Ring Road | | Elizabethtown | KY | 42701 | |
| Akin Gump Strauss Hauer & Feld, LLP | David M Dunn | 1333 New Hampshire Ave NW | | Washington | DC | 20036 | |
| Akin Gump Strauss Hauer & Feld, LLP | Ira S Dizengoff | One Bryant Park | | New York | NY | 10036 | |
| Akin Gump Strauss Hauer & Feld, LLP | Peter J. Gurfein | 2029 Centure Park East | Suite 2400 | Los Angeles | CA | 90067 | |
| Alabama Department Of Revenue | Business Privilege Tax Unit | PO Box 327431 | | Montgomery | AL | 36132-7431 | |
| Alabama Department Of Revenue | Individual & Corporate Tax Division | Corporate Income Section | PO Box 327430 | Montgomery | AL | 36132-7430 | |
| Alabama Dept Of Revenue | Sales Use & Business Tax Division | PO Box 327710 | | Montgomery | AL | 36132 | |
| Alabama Etowah County | Sales Tax Division Lgrec Inc | PO Box 1324 | | Hartselle | AL | 35640 | |
| Alameda County Tax Collector | | 1221 Oak St Room 131 | | Oakland | CA | 94612 | |
| Alatax | | PO Box 830725 | | Birminham | AL | 35683 | |
| Alief Isd Tx | Alief Isd Tax Office | 14051 Bellaire Blvd | | Houston | TX | 77803 | |
| Allen County In | Treasurer Of Allen County | PO Box 2540 | | Fort Wayne | IN | 46801 | |
| Allen County Treasurer | | One East Main St Room 100 | | Fort Wayne | IN | 46801-2540 | |
| Allen County Treasurer | | PO Box 123 | | Lima | OH | 45802 | |
| Allen Matkins Leck Gamble & Mallory LLP | Michael S. Greger | 1900 Main Street | Fifth Floor | Irvine | CA | 92614-7321 | |
| Alma City Of Gratiot | | 525 E Superior St | Box 278 | Alma | MI | 48801 | |
| Alston & Bird, LLP | Craig E. Freeman | 90 Park Avenue | | New York | NY | 10016 | |
| Alston & Bird, LLP | Dennis J. Connolly; David A. Wender | 1201 West Peachtree Street | | Atlanta | GA | 30309 | |
| American Axle & Manufacturing, Inc. | Steven R. Keyes | One Dauch Drive, Mail Code 6E-2-42 | | Detroit | MI | 48243 | |
| Anderson Co Sc | Anderson Co Treasurer | PO Box 8002 | | Anderson | SC | 29622 | |
| Anderson Co Tn | Anderson County Trustee | 101 N Main St | Room 203 | Clinton | TN | 37716 | |
| Andrews Kurth LLP | Gogi Malik | 1717 Main Street | Suite 3700 | Dallas | TX | 75201 | |
| Angelina Co Tx | Angelina Co Tax Assessor Collector | PO Box 1344 | | Lufkin | TX | 75902 | |
| Angelina County | John P Dillman | Linebarger Goggan Blair & Sampson L | PO Box 3064 | Houston | TX | 77253-3064 | |
| Angelo, Gordon & Co. | Leigh Walzer | 245 Park Avenue | 26th Floor | New York | NY | 10167 | |
| Anglin, Flewelling, Rasmussen, Campbell & Trytten, LLP | Mark T. Flewelling | 199 South Los Robles Avenue | Suite 600 | Pasadena | CA | 91101-2459 | |
| Annual Report Processing Center | Secretary Of State North Dakota | 600 E Blvd Ave Dept 108 | PO Box 5513 | Bismarck | ND | 58506-5513 | |
| APS Clearing, Inc. | Andy Leinhoff Matthew Hamilton | 1301 S. Capital of Texas Highway | Suite B-220 | Austin | TX | 78746 | |
| Arent Fox PLLC | Mitchell D. Cohen | 1675 Broadway | | New York | NY | 10019 | |
| Arent Fox PLLC | Robert M. Hirsh | 1675 Broadway | | New York | NY | 10019 | |
| Arizona Corporation Commission | C/o Annual Reports | Corporations Division | 1300 W Washington | Phoenix | AZ | 85007-2929 | |
| Arizona Department Of Revenue | | PO Box 29079 | | Phoenix | AZ | 85038-9079 | |
| Arkansas Secretary Of State | Business And Commercial Services | PO Box 8014 | | Little Rock | AR | 72203-8014 | |
| Arnall Golden Gregory LLP | Darryl S. Laddin | 171 17th Street NW | Suite 2100 | Atlanta | GA | 30363-1031 | |
| Arnold & Porter LLP | Joel M. Gross | 555 Twelfth Street, N.W. | | Washington | D.C. | 20004-1206 | |
| Ashtabula County Treasurer | | 25 W Jefferson St | | Jefferson | OH | 44047 | |
| ATS Automation Tooling Systems Inc. | Carl Galloway | 250 Royal Oak Road | | Cambridge | Ontario | N3H 4R6 | Canada |
| Attorney General of the United States | US Department of Justice | 950 Pennsylvania Avenue NW | | Washington | DC | 20530-0001 | |
| Autauga County In | Autauga County Revenue Commissioner | 218 North Court St | | Prattville | AL | 36067 | |
| Balch & Bingham LLP | Eric T. Ray | PO Box 306 | | Birmingham | AL | 35201 | |
| Baldwin County Al | Baldwin County Revenue Commissioner | PO Box 1549 | | Bay Minette | AL | 36507 | |

Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bangor Twp Bay | Treasurer | 180 State Pk Dr | | Bay City | MI | 48706 | |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | Kimberly J. Robinson | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | |
| Barack, Ferrazzano, Kirschbaum & Nagelberg LLP | William J. Barrett | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | |
| Barnes & Thornburg LLP | Peter A. Clark | One North Wacker Drive | Suite 4400 | Chicago | IL | 60606-2833 | |
| Barnes & Thornburg LLP | Alan K. Mills | 11 S. Meridian Street | | Indianapolis | IN | 46204 | |
| Barnes & Thornburg LLP | John T. Gregg | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | |
| Barnes & Thornburg LLP | Mark R. Owens | 11 S. Meridian Street | | Indianapolis | IN | 46204 | |
| Barnes & Thornburg LLP | Michael K. McCrory | 11 S. Meridian Street | | Indianapolis | IN | 46204 | |
| Barnes & Thornburg LLP | Patrick E. Mears | 300 Ottawa Avenue, NW | Suite 500 | Grand Rapids | MI | 49503 | |
| Barnes & Thornburg LLP | Wendy D. Brewer | 11 S. Meridian Street | | Indianapolis | IN | 46204 | |
| Bartholomew County In | Bartholomew County Treasurer | PO Box 1986 | | Columbus | IN | 47202 | |
| Bartlett Hackett Feinberg P.C. | Frank F. McGinn | 155 Federal Street | 9th Floor | Boston | MA | 02110 | |
| Bay City City Of Bay | Treasurer | 301 Washington Ave | | Bay City | MI | 48708 | |
| Bay County Tax Collector | Co Jerry W Gerde Esq | 239 E 4th St | | Panama City | FL | 32401 | |
| Bd Of Ed South Western City Sch Dst | Treasurer | 3805 Marlane Dr | | Grove City | OH | 43123 | |
| Bedford Co Tn | Bedford County Trustee | 102 North Side Square | | Shelbyville | TN | 37160 | |
| Beeman Law Office | Thomas M Beeman | 33 West 10th Street | Suite 200 | Anderson | IN | 46016 | |
| Ben Hill County Ga | Ben Hill County Tax Commissioner | PO Box 1393 | | Fitzgerald | GA | 31750 | |
| Berkley City Of Oakland | | 3338 Coolidge Hwy | | Berkley | MI | 48072 | |
| Bernstein Litowitz Berger & Grossman | Hannah E. Greenwald | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Bernstein Litowitz Berger & Grossman | John P. Coffey | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Bernstein Litowitz Berger & Grossman | Wallace A. Showman | 1285 Avenue of the Americas | | New York | NY | 10019 | |
| Berry Moorman P.C. | James P. Murphy | 535 Griswold | Suite 1900 | Detroit | MI | 48226 | |
| Bexar Co Tx | Bexar Co Tax Assessor / Collector | PO Box 2903 | | San Antonio | TX | 78299 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson L | 711 Navarro Ste 300 | San Antonio | TX | 78205 | |
| Bialson, Bergen & Schwab | Kenneth T. Law, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | |
| Bialson, Bergen & Schwab | Lawrence M. Schwab, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | |
| Bialson, Bergen & Schwab | Patrick M. Costello, Esq. | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | |
| Bialson, Bergen & Schwab | Thomas M. Gaa | 2600 El Camino Real | Suite 300 | Palo Alto | CA | 94306 | |
| Bingham McHale LLP | John E Taylor Michael J Alerding | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | |
| Bingham McHale LLP | Whitney L Mosby | 10 West Market Street | Suite 2700 | Indianapolis | IN | 46204 | |
| Blackford County In | Blackford County Treasurer | PO Box 453 | | Hartford City | IN | 47348 | |
| Blank Rome LLP | Marc E. Richards | The Chrylser Building | 405 Lexington Avenue | New York | NY | 10174 | |
| Board Of County Commissioners Of Johnson County Kansas | Johnson County Legal Dept | Johnson County Admin Bldg | 111 S Cherry St Ste 3200 | Olathe | KS | 66061-3441 | |
| Board Of Equalization | | PO Box 942879 | | Sacramento | CA | 94279 | |
| Bodman LLP | Ralph E. McDowell | 100 Renaissance Center | 34th Floor | Detroit | MI | 48243 | |
| Bond, Schoeneck & King, PLLC | Camille W. Hill | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | |
| Bond, Schoeneck & King, PLLC | Charles J. Sullivan | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | |
| Bond, Schoeneck & King, PLLC | Stephen A. Donato | One Lincoln Center | 18th Floor | Syracuse | NY | 13202 | |
| Boone Co Ky | Boone County Sheriff | PO Box 198 | | Burlington | KY | 41005 | |
| Bose McKinney & Evans LLP | Michael A Trentadue Carina M de la Torre | 111 Monument Circle Ste 2700 | | Indianapolis | IN | 46204 | |
| Boulder Co Co | Boulder County Treasurer | PO Box 471 | | Boulder | CO | 80306 | |
| Boulder County Treasurer | Bob Hullinghorst | PO Box 471 | | Boulder | CO | 80306 | |
| Boult, Cummings, Conners & Berry, PLC | Austin L. McMullen | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | |
| Boult, Cummings, Conners & Berry, PLC | Roger G. Jones | 1600 Division Street, Suite 700 | PO Box 34005 | Nashville | TN | 37203 | |
| Bourbon Co Ky | Bourbon County Sheriff | 301 Main St | | Paris | KY | 40361 | |

Delphi Corporation, et al.
Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Bowie Independent School District | Andrew Dylan Wood | Ray Wood & Bonilla Llp | PO Box 165001 | Austin | TX | 78716 | |
| Brembo S.p.A. | Massimiliano Cini | Administration Department via Brembo 25 | 24035 Curno BG | Bergamo | | | Italy |
| Brevard County Tax Collector | | PO Box 2020 | | Titusville | FL | 32781 | |
| Brighton City Of Livingston | Treasurer | 200 N First St | | Brighton | MI | 48116 | |
| Brighton Twp Livingston | Treasurer | 4363 Buno Rd | | Brighton | MI | 48114 | |
| Brown & Connery, LLP | Donald K. Ludman | 6 North Broad Street | | Woodbury | NJ | 08096 | |
| Brown Rudnick Berlack Israels LLP | Robert J. Stark | Seven Times Square | | New York | NY | 10036 | |
| Brownsville Isd | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 South Ih 35 | PO Box 17428 7428 | Austin | TX | 78760-7428 | |
| Brownsville Isd Tx | Brownsville Isd Tax Office | PO Box 4050 | | Brownsville | TX | 78523 | |
| Buchalter Nemer, A Profesional  Corporation | Shawn M. Christianson | 333 Market Street | 25th Floor | San Francisco | CA | 94105-2126 | |
| Buchanan Ingersoll & Rooney | Mary Caloway | The Brandywine Building | 1000 West Street, Suite 1410 | Wilmington | DE | 19801 | |
| Buchanan Ingersoll & Rooney | William H. Schorling, Esq. | 1835 Market St. 14th Floor | | Philadelphia | PA | 19103 | |
| Buena Vista Twp Saginaw | Buena Vista Twp Treasurer | 1160 S Outer Dr | | Saginaw | MI | 48601 | |
| Bureau Of Customs Border Protection | Commisioner | Department Of Homeland Security | 1300 Pennsylvania Ave Nw | Washington | DC | 20229 | |
| Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mo | PO Box 8188 | Wichita Falls | TX | 76307 | |
| Burkburnett Isd Tx | Burkburnett Isd Tax Office | PO Box 608 | | Burkburnett | TX | 76364 | |
| Burr & Forman LLP | Michael Leo Hall | 420 North Twentieth Street | Suite 3100 | Birmingham | AL | 35203 | |
| Burton City Of Genesee | Treasurer | 4303 S Ctr Rd | | Burton | MI | 48519 | |
| Butler Co Ky | Butler County Sheriff | PO Box 100 | | Morgantown | KY | 42261 | |
| Butler Co Mo | Butler Co Courthouse | 100 N Main | | Poplar Bluff | MO | 63901 | |
| Butler County Treasurer | Government Services Building | 315 High St 10th Fl | | Hamilton | OH | 45011 | |
| Byron Twp Kent | Treasurer | 8085 Byron Ctr Ave Sw | | Byron Ctr | MI | 49315 | |
| Cabarrus Co Nc | Cabarrus Co Tax Collector | 65 Church St Se | | Concord | NC | 28026 | |
| Cadwalader Wickersham & Taft LLP | Jeannine D'Amico | 1201 F St NW Ste 1100 | | Washington | DC | 20004 | |
| Cadwalader Wickersham & Taft LLP | John J. Rapisardi Esq Oren B. Haker Esq | One World Financial Center | | New York | NY | 10281 | |
| Cahill Gordon & Reindel LLP | Jonathan Greenberg | 80 Pine Street | | New York | NY | 10005 | |
| Cahill Gordon & Reindel LLP | Robert Usadi | 80 Pine Street | | New York | NY | 10005 | |
| Calfee, Halter & Griswold LLC | Jean R. Robertson, Esq. | 1400 McDonald Investment Ctr | 800 Superior Ave | Cleveland | OH | 44114 | |
| California Secretary Of State | Statement Of Information Unit | PO Box 944230 | | Sacramento | CA | 94244-2300 | |
| Calinoff & Katz, LLp | Dorothy H. Marinis-Riggio Robert Calinoff | 140 East 45th Street | 17th Floor | New York | NY | 10017 | |
| Cameron Co Tx | Cameron Co Tax Assessor/collector | PO Box 952 | | Brownsville | TX | 78522 | |
| Cameron County | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 South Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Campbell Co Va | County Of Campbell Treasurer | PO Box 37 | | Rustburg | VA | 24588 | |
| Campbell County Treasurers Office | | PO Box 37 | | Rustburg | VA | 24588 | |
| Canada Border Service Agency | Mr Alain Jolicoeur | 191 Laurier Ave West | 15th Fl | Ottawa | ON | K1A 0L8 | |
| Canada Border Service Agency | Mr Alain Jolicoeur | 191 Laurier Ave West | 15th Fl | Ottawa | ON | K1A 0L8 | Canada |
| Canada Customs And Revenue Agency | | 275 Pope Rd Ste 103 | | Summerside Pe | | C1N 6A2 | |
| Canada Customs And Revenue Agency | | 275 Pope Rd Ste 103 | | Summerside Pe | | C1N 6A2 | Canada |
| Canton Twp | Treasurer | PO Box 87010 | | Canton | MI | 48187 | |
| Carolyn P Bowers Montgomery County Trustee | | PO Box 1005 | | Clarksville | TN | 37041 | |
| Carrollton Farmers Branch Independent School District | Andrea Sheehan | Law Offices Of Robert E Luna P C | 4411 N Central Expressway | Dallas | TX | 75205 | |
| Carrollton Farmers Branch Isd Tx | School Tax Assessor / Collector | PO Box 110611 | | Carrollton | TX | 75011 | |
| Carson Fischer, P.L.C. | Robert A. Weisberg | 300 East Maple Road | Third Floor | Birmingham | MI | 48009-6317 | |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Carter Ledyard & Milburn LLP | Aaron R. Cahn | 2 Wall Street | | New York | NY | 10005 | |
| Cass County In | Cass County Treasurer | 200 Court Pk | | Logansport | IN | 46947 | |
| Catawba Co Nc | Catawba Co Tax Collector | PO Box 368 | | Newton | NC | 28658 | |
| Cca Municipal Income Tax | | 1701 Lakeside Ave | | Cleveland | OH | 44114-1179 | |
| Chadbourne & Parke LLP | Douglas Deutsch, Esq. | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| Charter Township Of Brighton | Harris & Literski | 822 E Grand River | | Brighton | MI | 48116 | |
| Chelsea | | 305 S Main St | Ste 100 | Chelsea | MI | 48118 | |
| Cherokee Co Ga | Cherokee Bd Of Collector | 100 North St | | Canton | GA | 30114 | |
| Chesterfield Co Sc | Chesterfield Co Tax Treasurer | PO Box 750 | | Chesterfield | SC | 29709 | |
| Chris Hughes Okaloosa County Tax Collector | Philip A Bates Pa | PO Box 1390 | | Pensacola | FL | 32591-1390 | |
| Christian Co Ky | Christian County Sheriff | 501 S Main St | | Hopkinsville | KY | 42240 | |
| Cincinnati Income Tax Division | | 805 Central Ave | Ste 600 | Cincinnati | OH | 45202-5756 | |
| City & County Of Denver Co | Treasury Division | 144 W Colfax Ave / PO Box 17420 | | Denver | CO | 80217 | |
| City And County Of Denver Treasury | Attn Karen Katros Bankruptcy Analys | Mcnichols Civic Ctr Bldg | 144 W Colfax Ave Room 384 | Denver | CO | 80202-5391 | |
| City If Bristol Ct | City If Bristol Tax Collector | PO Box 1040 | | Bistol | CT | 06011 | |
| City Income Tax | Room G 29 | 142 W Michigan Ave | | Lansing | MI | 48933-1697 | |
| City Of Akron Ohio | Income Tax Division | 1 Cascade Plaza 11th Fl | | Akron | OH | 44308-1100 | |
| City Of Bowling Green Ky | Treasury Division | PO Box 430 | | Bowling Green | KY | 42102-0430 | |
| City Of Brookhaven Ms | City Tax Collector | PO Box 560 | | Brookhaven | MS | 39602 | |
| City Of Brownsville Tn | City Clerk | PO Box 375 | | Brownsville | TN | 38012 | |
| City Of Chester Ct | City Of Chester Tax Collector | PO Box 314 | | Chester | CT | 06412 | |
| City Of Clinton Tn | Clinton City Recorder | 100 Bowling St | City Hall | Clinton | TN | 37716 | |
| City Of Columbia | | 707 N Main St | | Columbia | TN | 38401 | |
| City Of Columbia Ms | City Of Columbia Tax Office | 201 2nd St | | Columbia | MS | 39429 | |
| City Of Coopersville | Law Weathers & Richardson Pc | 333 Bridge St Ste 800 | | Grand Rapids | MI | 49504 | |
| City Of Dayton | Attn Tax Collections | City Of Dayton Finance Department | 101 W Third St | Dayton | OH | 45402 | |
| City Of Dayton | Department Of Finance | Division Of Revenue & Taxation | PO Box 1830 | Dayton | OH | 45401-1830 | |
| City Of Dayton Income Tax | | PO Box 2806 | | Dayton | OH | 45401-2806 | |
| City Of Dearborn | James J Oconnor Treasurer | City Hall | 13615 Michigan Ave | Dearborn | MI | 48126 | |
| City Of Derby Ct | City Of Derby | 35 5th St | City Hall | Derby | CT | 06418 | |
| City Of Dry Ridge Ky | City Of Dry Ridge | PO Box 145 | 31 Broadway | Dry Ridge | KY | 41035 | |
| City Of Dunn Nc | City Of Dunn Tax Collector | PO Box 1107 | | Dunn | NC | 28335 | |
| City Of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson L | 711 Navarro Ste 300 | San Antonio | TX | 78205 | |
| City Of Fitzerald Ga | City Of Fitzgerald | Minicipal Building | 116 N Johnston St | Fitzgerald | GA | 31750 | |
| City Of Flint | Douglas Bingaman | 1101 S Saginaw St | | Flint | MI | 48502 | |
| City Of Flint Eft | Douglas M Philpott | 503 S Saginaw St Ste 1415 | | Flint | MI | 48502 | |
| City Of Franklin | Tax Collector | PO Box 705 | | Franklin | TN | 37065 | |
| City Of Franklin Tn | City Of Franklin | Property Tax Office | 109 3rd Ave S Ste 143 | Franklin | TN | 37064 | |
| City Of Gallatin Tn | Gallatin City Recorder | 132 W Main St | Room 111 | Gallatin | TN | 37066 | |
| City Of Germantown Tn | City Of Germantown | PO Box 38809 | | Germantown | TN | 38183 | |
| City Of Gordonsville Tennessee | Jamie D Winkler Esq Bellar & Winkler | 212 Main St N | PO Box 332 | Carthage | TN | 37030 | |
| City Of Gordonsville Tn | Gordonsville City Clerk | PO Box 357 | 105 S Main St | Gordonsville | TN | 38563 | |
| City Of Harlingen | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 South lh 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City Of Harlingen Tx | Harlingen Tax Office | 305 E Jackson Ste 102 | PO Box 1343 | Harlingen | TX | 78551 | |
| City Of Hazlehurst Ms | City Of Hazlehurst Tax Office | PO Box 314 | | Hazlehurst | MS | 39083 | |
| City Of Henderson Ky | City Of Henderson Collector | PO Box 716 | | Henderson | KY | 42419 | |
| City Of Hendersonville Tn | City Of Hendersonville | Property Tax Collector | One Executive Pk Dr | Hendersonville | TN | 37075 | |
| City Of Jasper Ga | City Of Jasper Tax Dept | 200 Burnt Mountain Rd | | Jasper | GA | 30143 | |
| City Of Kettering Tax Division | | PO Box 293100 | | Kettering | OH | 45429-9100 | |
| City Of Knoxville Tn | City Of Knoxville | PO Box 59031 | | Knoxville | TN | 37950 | |

Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| City Of Lake City | City Of Lake City Tax Dept | 5455 Jonesboro Rd | | Lake City | GA | 30260 | |
| City Of Laredo | C O Laura L Gomez | 212 Flores Ave | | Laredo | TX | 78040 | |
| City Of Laredo Tx | City Of Laredo Tax Assessor | / Collector | PO Box 6548 | Laredo | TX | 78042 | |
| City Of Lebanon Tn | Commissioner Of Finance | 200 Castle Heights Ave | | Lebanon | TN | 37087 | |
| City Of Lockport Ny | City Of Lockport | 1 Locks Plaza | | Lockport | NY | 14094 | |
| City Of Lordstown Ohio | | 1455 Salt Springs Rd | | Warren | OH | 44481 | |
| City Of Lynchburg Va | City Of Lynchburg | PO Box 9000 | | Lynchburg | VA | 24505 | |
| City Of Mcallen Tx | City Of Mcallen Tax Office | PO Box 3786 | | Mcallen | TX | 78502 | |
| City Of Monroe Mo | City Of Monroe City | PO Box 67 | | Monroe | MO | 63456 | |
| City Of Moraine | Department Of Taxation | 4200 Dryden Rd | | Moraine | OH | 45439-1495 | |
| City Of N Kansas Mo | City Hall / City Collector | PO Box 7468 | 2010 Howell St | N Kansas City | MO | 64116 | |
| City Of Naugatuck Ct | City Of Naugatuck Tax Collector | 229 Church St | | Naugatuck | CT | 06770 | |
| City Of New Brunswick Nj | City Of New Brunswick | 78 Bayard St | | New Brunswick | NJ | 08901 | |
| City Of North Kansas City | | 2010 Howell St | | North Kansas City | MO | 64116 | |
| City Of Norwich Ct | City Of Norwich Tax Collector | 100 Broadway | | Norwich | CT | 06360 | |
| City Of Oak Creek Wi | City Of Oak Creek | 8640 S Howell Ave | | Oak Creek | WI | 53154 | |
| City Of Poplar Bluff Mo | City Of Poplar Bluff Mo | 191 Oak St | | Poplar Bluff | MO | 63901 | |
| City Of Portland | | 111 Sw Columbia St | Ste 600 | Portland | OR | 97201-5840 | |
| City Of Portland Tn | Portland Tax Collector | 100 S Russell | | Portland | TN | 37148 | |
| City Of Pulaski | | PO Box 633 | | Pulaski | TN | 38478 | |
| City Of Radford Va | Treasurer City Of Radford | 619 2nd St | Room 164 | Radford | VA | 24111 | |
| City Of Rochester Ny | City Of Rochester Treasurer | 30 Church St | | Rochester | NY | 14614 | |
| City Of San Marcos | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 South Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City Of Selmer Tn | City Tax Collector | 144 N 2nd St | | Selmer | TN | 38375 | |
| City Of Shelbyville Tn | Shelbyville Treasurer | 201 N Spring St | | Shelbyville | TN | 37160 | |
| City Of Southington Ct | City Of Southington Tax Collector | PO Box 579 | | Southington | CT | 06489 | |
| City Of Toledo | Division Of Taxation | One Government Ctr Ste 2070 | | Toledo | OH | 43604-2280 | |
| City Of Torrington Ct | City Of Torrington Tax Collector | PO Box 839 | | Torrington | CT | 06790 | |
| City Of Tuscaloosa | Revenue Dept | PO Box 2089 | | Tuscaloosa | AL | 35603 | |
| City Of Vandalia | | 333 James E Bohanan Memorial Dr | | Vandalia | OH | 45377 | |
| City Of Walker | Income Tax Administrator | PO Box 153 | | Grand Rapids | MI | 49501-0153 | |
| City Of Warren Income Tax | | PO Box 230 | | Warren | OH | 44482 | |
| City Of Waterbury Ct | City Of Waterbury Tax Collector | PO Box 2556 | | Waterburry | CT | 06723 | |
| City Of Watertown Ct | City Of Watertown Tax Collector | PO Box 224 | | Watertown | CT | 06795 | |
| City Of Wentzville Mo | City Collector | 310 W Pearce Blvd | | Wentzville | MO | 63385 | |
| City Of Wichita Falls Tx | Director Of Finance | City Of Wichita Falls | PO Box 1431 | Wichita Falls | TX | 76307 | |
| Clark Co Nv | Clark County Assessor | 500 S Grand Central Pkwy | PO Box 551401 | Las Vegas | NV | 89155 | |
| Clark Co Wa | Clark County Treasurer | PO Box 9808 | | Vancouver | WA | 98666 | |
| Clark County Ar | Clark County Courthouse | 401 Clay St | | Arkadelphia | AR | 71923 | |
| Clark County Treasurer | | 31 N Limestone St | PO Box 1305 | Springfield | OH | 45502 | |
| Clark Hill PLC | Joel D. Applebaum | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | |
| Clark Hill PLC | Shannon Deeby | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | |
| Clark Hill PLLC | Robert D. Gordon | 500 Woodward Avenue | Suite 3500 | Detroit | MI | 48226-3435 | |
| Clay Co Mo | Clay County Collector | PO Box 219808 | | Kansas City | MO | 64121 | |
| Clayton County Ga | Clayton County Tax Commissioner | 121 S Mcdonough St | Courthouse Annex 3 2nd Fl | Jonesboro | GA | 30236 | |
| Cleary Gottlieb Steen & Hamilton LLP | Deborah M. Buell | One Liberty Plaza | | New York | NY | 10006 | |
| Cleary, Gottlieb, Steen & Hamilton LLP | James L. Bromley | One Liberty Plaza | | New York | NY | 10006 | |
| Cleveland Co Nc | Cleveland Co Tax Collector | PO Box 370 | | Shelby | NC | 28151 | |
| Clinton City Recorder | | 100 Bowling St City Hall | | Clinton | TN | 37716 | |
| Clinton County In | Clinton County Treasurer | 220 Courthouse Sq | | Frankfort | IN | 46041 | |

Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Clio City Of Genesee | City Treasurer | 505 W Vienna St | | Clio | MI | 48420 | |
| Cobb County Ga | Cobb County Tax Commissioner | 100 Cherokee St | Ste 250 | Marietta | GA | 30090 | |
| Cohen & Grigsby, P.C. | Thomas D. Maxson | 11 Stanwix Street | 15th Floor | Pittsburgh | PA | 15222-1319 | |
| Cohen, Weiss & Simon | Bruce Simon | 330 W. 42nd Street | | New York | NY | 10036 | |
| Cohen, Weiss & Simon LLP | Joseph J. Vitale Babette Ceccotti | 330 West 42nd Street | | New York | NY | 10036 | |
| Cohn Birnbaum & Shea P.C. | Scott D. Rosen, Esq. | 100 Pearl Street, 12th Floor | | Hartford | CT | 06103 | |
| Collector Of Revenue | | 41 S Central Ave | | Clayton | MO | 63105 | |
| Collin Co Tx | Collin Co Tax Assessor / Collector | PO Box 8006 | | Mckinney | TX | 75070 | |
| Collin County Tax | Gay Mccall Isaacks Et Al | 777 E 15th St | | Plano | TX | 75074 | |
| Colorado Department Of Revenue | | | | Denver | CO | 80261-0006 | |
| Columbiana County Treasurer | | PO Box 469 | | Lisbon | OH | 44432-1255 | |
| Comal Co Tx | Comal Co Tax Assessor / Collector | 311445 | | New Braunfels | TX | 78131 | |
| Commissioner Of Revenue Services | Department Of Revenue Services | PO Box 2936 | | Hartford | CT | 06104-2936 | |
| Commonwealth Of Kentucky Department Of Revenue | Wendy L Stephens Kentucky Department Of Revenue | 100 Fair Oaks 5th Fl | PO Box 491 | Frankfort | KY | 40602-0491 | |
| Commonwealth Of Massachusetts Department Of Revenue | Anne Chan | Bankruptcy Unit Mdor | PO Box 9564 | Boston | MA | 02114-9564 | |
| Comptroller Of Maryland | | Revenue Administration Division | | Annapolis | MD | 21411-0001 | |
| Comptroller Of Public Accounts | Texas Sales & Use Tax Division | 111 E 17th St | | Austin | TX | 78774 | |
| Conlin, McKenney & Philbrick, P.C. | Bruce N. Elliott | 350 South Main Street | Suite 400 | Ann Arbor | MI | 48104 | |
| Connecticut Department Of Revenue Services | C&e Division Bankruptcy Section | 25 Sigourney St | | Hartford | CT | 06106-5032 | |
| Connecticut Secretary Of State | Document Review | 30 Trinity St PO Box 150470 | | Hartford | CT | 06106-0470 | |
| Connolly Bove Lodge & Hutz LLP | Jeffrey C. Wisler, Esq. | 1007 N. Orange Street | P.O. Box 2207 | Wilmington | DE | 19899 | |
| Contra Costa County Collector | | PO Box 631 | | Martinez | CA | 94553 | |
| Contrarian Capital Management, L.L.C. | Mark Lee, Janice Stanton, Bill Raine, Seth Lax | 411 West Putnam Avenue | Suite 225 | Greenwich | CT | 06830 | |
| Coolidge Wall Co. LPA | Ronald S. Pretekin | 33 West First Street | Suite 600 | Dayton | OH | 45402 | |
| Coopersville City Of Ottawa | | 289 Danforth St | | Coopersville | MI | 49404 | |
| Copiah County | Tax Collector | PO Box 705 | | Hazlehurst | MS | 39083 | |
| Corporation Income Tax Section | | PO Box 919 | | Little Rock | AR | 72203-0919 | |
| Corporation Tax Return Processing | Iowa Department Of Revenue | PO Box 10468 | | Des Moines | IA | 50306-0468 | |
| County Of Comal | Mccreary Veselka Bragg & Allen Pc | 5929 Balcones Dr Ste 200 | PO Box 26990 | Austin | TX | 78755 | |
| County Of Denton | | 5929 Balcones Dr Ste 200 | PO Box 26990 | Austin | TX | 78755 | |
| County Of Hays | Mccreary Veselka Bragg & Allen Pc | 5929 Balcones Dr Ste 200 | PO Box 26990 | Austin | TX | 78755 | |
| County Of San Bernardino | Office Of The Tax Collector | 172 W 3rd St | | San Bernardino | CA | 92415 | |
| County Of Santa Clara | Tax Collector | County Government Ctr E Wing | 70 W Hedding St | San Jose | CA | 95110 | |
| County Of Tuscaloosa | Use Tax Return | PO Box 20738 | | Tuscaloosa | AL | 35402 | |
| Covington & Burling | Susan Power Johnston Aaron R. Marcu | 620 Eighth Ave | | New York | NY | 10018 | |
| Cox, Hodgman & Giarmarco, P.C. | Sean M. Walsh, Esq. | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | |
| Crawford County Treasurer | | PO Box 565 | | Bucyrus | OH | 44820 | |
| Curtin & Heefner, LLP | Daniel P. Mazo | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | |
| Curtin & Heefner, LLP | Robert Szwajkos | 250 N. Pennsylvania Avenue | | Morrisville | PA | 19067 | |
| Curtis, Mallet-Prevost, Colt & mosle LLP | Steven J. Reisman | 101 Park Avenue | | New York | NY | 10178-0061 | |
| Curtis, Mallet-Prevost, Colt & Mosle LLP | Cindi Eilbott | 101 Park Avenue | | New York | NY | 10178-0061 | |
| Customs Counsel Us & Canada | Chet Wilson Delphi Corporation | 5825 Delphi Dr | M/c 480 410 228 | Troy | MI | 48098 | |
| Cuyahoga County Treasurer | | 1219 Ontario St Rm 112 | | Cleveland | OH | 44113-1697 | |
| Cypress Fairbanks Isd | John P Dillman | Linebarger Goggan Blair & Sampson L | PO Box 3064 | Houston | TX | 77253-3064 | |
| DaimlerChrysler Corporation | Kim Kolb | CIMS 485-13-32 | 1000 Chrysler Drive | Auburn Hills | MI | 48326-2766 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson L | 2323 Bryan St Ste 1600 | Dallas | TX | 75201 | |
| Dallas County Tx | Dallas County Tax Assessor | / Collector | 500 Elm St | Dallas | TX | 75202 | |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Damon & Morey LLP | William F. Savino | 1000 Cathedral Place | 298 Main Street | Buffalo | NY | 14202-4096 | |
| Darke County Treasurer | | 504 S Broadway | | Greenville | OH | 45331 | |
| David P. Martin | | 519 Energy Center Blvd | Ste 1104 | Northport | AL | 35401 | |
| Davidson Co Tn | Davidson County Trustee | 800 2nd Ave N | Ste 2 | Nashville | TN | 37201 | |
| Daviess Co Ky | Daviess County Sheriff | 212 St Ann St | | Owensboro | KY | 42303 | |
| Davis, Polk & Wardwell | Donald Bernstein<br>Brian Resnick | 450 Lexington Avenue | | New York | NY | 10017 | |
| Day Pitney LLP | Richard M. Meth | P.O. Box 1945 | | Morristown | NJ | 07962-1945 | |
| Day Pitney LLP | Ronald S. Beacher<br>Conrad K. Chiu | 7 Times Square | | New York | NY | 10036 | |
| Dc Office Of Tax & Revenue | Corporation Estimated Franchise Tax | PO Box 96019 | | Washington | DC | 20090-6019 | |
| Dc Office Of Tax & Revenue | | 6th Fl 941 North Capitol St Ne | | Washington | DC | 20002-4265 | |
| Dc Treasurer | Dept Of Consumer And Regulatory Affairs<br>Business & Professional | Licensing Admin PO Box 92300 | Corporations Division PO<br>Box 92300 | Washington | DC | 20090 | |
| Dearborn City Of Wayne | | PO Box 4000 | | Dearborn | MI | 48126 | |
| Dearborn Countyin | Dearborn County Treasurer | 215b W High St | New Adminstration Blgd | Lawrenceburg | IN | 47025 | |
| Dechert LLP | Glenn E. Siegel<br>James O. Moore | 1095 Avenue of the Americas | | New York | NY | 10036-6797 | |
| Dekalb County Al | Dekalb County Revenue Commissioner | 206 Grand Ave Sw | | Fort Payne | AL | 35967 | |
| Dekalb County In | Dekalb County Treasurer | 100 S Main St Courthouse | | Auburn | IN | 46706 | |
| Delaware County In | Delaware County Treasurer | 100 W Main St | Room 102 | Muncie | IN | 47305 | |
| Delaware County Treasurer | | 91 N Sandusky St | | Delaware | OH | 43015-1799 | |
| Delaware County Treasurer | | 91 N Sandusky St | | Delaware | OH | 43015 | |
| Delaware Division Of Revenue | | PO Box 8719 | | Wilmington | DE | 19899-8719 | |
| Delaware Division Of Revenue | | PO Box 8751 | | Wilmington | DE | 19899-8751 | |
| Delphi Corporation | Sean Corcoran, Karen Craft | 5725 Delphi Drive | | Troy | MI | 48098 | |
| Delta Twp Eaton | Treasurer | 7710 W Saginaw Hwy | | Lansing | MI | 48917 | |
| Denso International America, Inc. | Carol Sowa | 24777 Denso Drive | | Southfield | MI | 48086 | |
| Denton Co Tx | Denton Co Tax Assessor/collector | PO Box 1249 | | Denton | TX | 76202 | |
| Department of Justice | Michael Garcia | 1 St Andrews Plaza | | New York | NY | 10007 | |
| Department Of Licensing | | PO Box 9048 | | Olympia | WA | 98507-9048 | |
| Department Of Revenue Services | | PO Box 2974 | | Hartford | CT | 06104-2974 | |
| Department Of The Treasury Internal Revenue<br>Service | Internal Revenue Service | 290 Broadway 5th Fl | | New York | NY | 10007 | |
| Detroit City Income Tax | | 2 Woodward | Room B 3 | Detroit | MI | 48226 | |
| Detroit City Of Wayne | Department 268301 | City Of Detroit Property Tax | PO Box 55000 | Detroit | MI | 48255 | |
| DiConza Law, P.C. | Gerard DiConza, Esq. | 630 Third Avenue, 7th Floor | | New York | NY | 10017 | |
| Dinsmore & Shohl LLP | John Persiani | 1900 Chemed Center | 255 East Fifth Street | Cincinnati | OH | 45202 | |
| Director Department | Office Of The Illinois State Treasu | 1 West Old State Capitol Plaza | | Springfield | IL | 62701 | |
| Director Of Finance | City Of Elizabethtown | PO Box 550 | | Elizabethtown | KY | 42702-0550 | |
| Division Of Corporations | Annual Report Section | PO Box 6850 | | Tallahassee | FL | 32314 | |
| Division Of Corporations | Nys Department Of State | 41 State St | | Albany | NY | 12231-0002 | |
| DLA Piper Rudnick Gray Cary US LLP | Richard M. Kremen<br>Maria Ellena Chavez-Ruark | The Marbury Building | 6225 Smith Avenue | Baltimore | Maryland | 21209-3600 | |
| Donetta Davidson Secretary Of State | Department Of State | 1560 Broadway Ste 200 | | Denver | CO | 80202 | |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | 601 E Kennedy Blvd 14th Fl | | Tampa | FL | 33602 | |
| Dreier LLP | Maura I. Russell<br>Wendy G. Marcari | 499 Park Ave | 14th Fl | New York | NY | 10022 | |
| Drinker Biddle & Reath LLP | Andrew C. Kassner | 18th and Cherry Streets | | Philadelphia | PA | 19103 | |
| Drinker Biddle & Reath LLP | David B. Aaronson | 18th and Cherry Streets | | Philadelphia | PA | 19103 | |
| Drinker Biddle & Reath LLP | Janice B. Grubin | 140 Broadway 39th Fl | | New York | NY | 10005-1116 | |

Delphi Corporation
Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Duane Morris LLP | Joseph H. Lemkin | 744 Broad Street | Suite 1200 | Newark | NJ | 07102 | |
| Duane Morris LLP | Margery N. Reed, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | |
| Duane Morris LLP | Wendy M. Simkulak, Esq. | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | |
| Dubois County In | Dubois County Treasurer | 1 Courthouse Sq | | Jasper | IN | 47546 | |
| Dyer Co Tn | Dyer County Trustee | PO Box 1360 | Courthouse | Dyersburg | TN | 38025 | |
| Dyer County Trustee | C O J Michael Gauldin | PO Box 220 | | Dyersburg | TN | 38025 | |
| Dykema Gossett PLLC | Douglas S Parker | 39577 Woodward Ave | Suite 300 | Bloomfield Hills | MI | 48304 | |
| Dykema Gossett PLLC | Morgan Smith | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | |
| Dykema Gossett PLLC | Sharon A. Salinas | 10 South Wacker Dr | Suite 2300 | Chicago | IL | 60606 | |
| East Tawas City Of | Treasurer | 760 Newman | PO Box 672 | East Tawas | MI | 48730 | |
| Eckert Seamans Cherin & Mellott LLC | Michael G. Busenkell | 300 Delaware Avenue | Suite 1360 | Wilmington | DE | 19801 | |
| Edgefield Co Sc | Edgefield Co Treasurer | PO Box 22 | | Edgefield | SC | 29824 | |
| El Paso County Tx | El Paso Co Tax Assessor /collector | PO Box 313 | | El Paso | TX | 79999 | |
| Electronic Data Systems Corporation | Ayala Hassell | 5400 Legacy Dr. | Mail Stop H3-3A-05 | Plano | TX | 75024 | |
| Elkhart County In | Elkhart County Treasurer | 117 N 2nd St | Room 201 | Goshen | IN | 46526 | |
| Ellenberg, Ogier, Rothschild & Rosenfeld, P.C. | Barbara Ellis-Monro | 170 Mitchell Street, SW | | Atlanta | GA | 30303 | |
| Entergy Services, Inc. | Alan H. Katz | 639 Loyola Ave 26th Fl | | New Orleans | LA | 70113 | |
| Environmental Protection Agency | Ariel Rios Building | 1200 Pennsylvania Avenue NW | | Washington | DC | 20460 | |
| Erie County Treasurer | | 247 Columbus | | Sandusky | OH | 44870 | |
| Essexville City Of Bay | | | | Essexville | MI | | |
| Etowah County Al | Etowah County Revenue Commissioner | 800 Forrest Ave | Room G 15 | Gadsden | AL | 35901 | |
| Ettelman & Hochheiser, P.C. | Gary Ettelman | c/o Premium Cadillac | 77 Main Street | New Rochelle | NY | 10801 | |
| Faegre & Benson LLP | Elizabeth K. Flaagan | 3200 Wells Fargo Center | 1700 Lincoln St | Denver | CO | 80203-4532 | |
| Fairfield County Treasurer | | 210 East Main St | Room 206 | Lancaster | OH | 43130 | |
| Farrell Fritz PC | Louis A. Scarcella Patrick T. Collins | 1320 RexCorp Plaza | | Uniondale | NY | 11556-1320 | |
| Fayette County Ga | Fayette County Tax Commissioner | PO Box 70 | | Fayetteville | GA | 30214 | |
| Fayette County In | Fayette County Treasurer | Courthouse | | Connersville | IN | 47331 | |
| Fenton City Of | Treasurer | 301 S Leroy St | | Fenton | MI | 48430 | |
| Filardi Law Offices LLC | Charles J. Filardi, Jr., Esq. | 65 Trumbull Street | Second Floor | New Haven | CT | 06510 | |
| Finanzamt Bonn Innenstadt | | Welschnonnenstr 15 | | Bonn | | 53111 | |
| Finanzamt Bonn Innenstadt | | Welschnonnenstr 15 | | Bonn | | 53111 | Germany |
| Finkel Goldstein Rosenbloom & Nash LLP | Ted J. Donovan | 26 Broadway | Suite 711 | New York | NY | 10004 | |
| Flextronics International | Carrie L. Schiff | 305 Interlocken Parkway | | Broomfield | CO | 80021 | |
| Flextronics International USA, Inc. | Paul W. Anderson | 2090 Fortune Drive | | San Jose | CA | 95131 | |
| Flint Charter Twp | Treasurer | 1490 S Dye Rd | | Flint | MI | 48532 | |
| Flint City Of Genesee | Treasurer | PO Box 2056 | | Flint | MI | 48501 | |
| Florida Department Of Revenue | | 5050 W Tennessee St | | Tallahassee | FL | 32399 | |
| Florida Department Of State | Division Of Corporations | PO Box 6478 | | Tallahassee | FL | 32314 | |
| Foley & Lardner LLP | Jill L. Murch | 321 North Clark Street | Suite 2800 | Chicago | IL | 60610-4764 | |
| Foley & Lardner LLP | John A. Simon | One Detroit Center | 500 Woodward Ave Suite 2700 | Detroit | MI | 48226-3489 | |
| Forrest Butch Freeman Oklahoma County Treasurer | | 320 Robert S Kerr Rm 307 | | Oklahoma City | OK | 73102 | |
| Forsyth Twp Marquette | | | | Gwinn | MI | | |
| Fox Rothschild LLP | Fred Stevens | 13 East 37th Street | Suite 800 | New York | NY | 10016 | |
| Fox Rothschild LLP | Michael J. Viscount, Jr. | 1301 Atlantic Avenue | Suite 400 | Atlantic City | NJ | 08401-7212 | |
| Franchise Tax Board | | PO Box 942857 | | Sacramento | CA | 94257-0500 | |
| Franklin Co Mo | Franklin Co Collector | 300 E Main St | Room 103 | Union | MO | 63084 | |
| Franklin County Ohio Treasurer | | 373 S High St 17th Fl | | Columbus | OH | 43215 | |
| Frederick T. Rikkers | | 419 Venture Court | P.O. Box 930555 | Verona | WI | 53593 | |

Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---------|---------|----------|----------|------|-------|-----|---------|
| Freescale Semiconductor, Inc. | Richard Lee Chambers, III | 6501 William Cannon Drive West | MD: OE16 | Austin | TX | 78735 | |
| | Brad Eric Sheler | | | | | | |
| | Bonnie Steingart | | | | | | |
| | Jennifer L Rodburg | | | | | | |
| Fried, Frank, Harris, Shriver & Jacobson | Richard J Slivinski | One New York Plaza | | New York | NY | 10004 | |
| FTI Consulting, Inc. | Randall S. Eisenberg | 3 Times Square | 11th Floor | New York | NY | 10036 | |
| Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Avenue | | New York | NY | 10103-3198 | |
| Fulbright & Jaworski LLP | Michael M Parker | 300 Convent St Ste 2200 | | San Antonio | TX | 78205 | |
| Fulton County Ga | Fulton County Tax Commissioner | PO Box 105052 | | Atlanta | GA | 30348 | |
| Fulton County In | Fulton County Treasurer | 125 E 9th St | | Rochester | IN | 46975 | |
| Gaston Co Nc | Gaston Co Tax Collector | Drawer M | | Gaston | NC | 27832 | |
| General Electric Company | Valerie Venable | 9930 Kincey Avenue | | Huntersville | NC | 28078 | |
| Genesee Twp/genesee Co Genesee | Treasurer | 7244 N Genesee Rd | | Genesee | MI | 48437 | |
| Genovese Joblove & Battista, P.A. | David C. Cimo | 100 S.E. 2nd Street | Suite 4400 | Miami | FL | 33131 | |
| Georgia Department Of Revenue | Department Of Revenue Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | |
| Georgia Income Tax Division | | PO Box 49432 | | Atlanta | GA | 30359-1432 | |
| Gibbons P.C. | David N. Crapo | One Gateway Center | | Newark | NJ | 07102-5310 | |
| Gibson County In | Gibson County Treasurer | 101 N Main St | | Princeton | IN | 47670 | |
| Giles Co Tn | Giles County Trustee | PO Box 678 | Courthouse | Pulaski | TN | 38478 | |
| Gleyn Twilla | City Tax Collector | 425 W Court St | | Dyersburg | TN | 38024 | |
| Goldberg Segalla LLP | Attn Bruce W Hoover | 665 Main St Ste 400 | | Buffalo | NY | 14203 | |
| Goodwin Proctor LLP | Allan S. Brilliant | 599 Lexington Avenue | | New York | NY | 10022 | |
| Goodwin Proctor LLP | Craig P. Druehl | 599 Lexington Avenue | | New York | NY | 10022 | |
| Gorlick, Kravitz & Listhaus, P.C. | Barbara S. Mehlsack | 17 State Street | 4th Floor | New York | NY | 10004 | |
| Goulston & Storrs, P.C. | Peter D. Bilowz | 400 Atlantic Avenue | | Boston | MA | 02110-333 | |
| Grand Blanc Twp Genesee | | 5371 S Saginaw St | Box 1833 | Grand Blanc | MI | 48480 | |
| Grand Rapids Income Tax Department | | PO Box 347 | | Grand Rapids | MI | 49501-0347 | |
| Grant & Eisenhofer P.A. | James J Sabella | 485 Lexington Ave | | New York | NY | 10017 | |
| Grant & Eisenhofer P.A. | Jay W. Eisenhofer | 45 Rockefeller Center | 650 Fifth Avenue | New York | NY | 10111 | |
| Grant Co Ky | Grant County Sheriff | 101 N Main St | Courthouse | Williamston | KY | 41097 | |
| Gratz, Miller & Brueggeman, S.C. | Matthew R. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | |
| Graydon Head & Ritchey LLP | J. Michael Debbler, Susan M. Argo | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | |
| Grayson County | F R Young Jr Treasurer | PO Box 127 | | Independence | VA | 24348 | |
| Green Oak Twp | Treasurer | 10001 Silver Lake Rd | | Brighton | MI | 48116 | |
| Greenberg Traurig, LLP | Maria J. DiConza | MetLife Bldg | 200 Park Avenue | New York | NY | 10166 | |
| Greenberg Traurig, LLP | Shari L. Heyen | 1000 Louisiana | Suite 1800 | Houston | TX | 77002 | |
| Greene Co Nc | Greene Co Tax Collector | 229 Kingold Blvd | Ste B | Snow Hill | NC | 28580 | |
| Greene Co Tn | Greene County Trustee | PO Box 115 | | Greeneville | TN | 37744 | |
| Greensfelder, Hemker & Gale, P.C. | Cherie Macdonald J. Patrick Bradley | 10 S. Broadway | Suite 200 | St. Louis | MO | 63102 | |
| Greenwood Co Sc | Greenwood Co Tax Treasurer | 528 Monument St | R 101 | Greenwood | SC | 29646 | |
| Groom Law Group | Lonie A. Hassel | 1701 Pennsylvania Avenue, NW | | Washington | DC | 20006 | |
| Guilford Co Nc | Guilford Co Tax Dept | PO Box 3328 | | Greensboro | NC | 27402 | |
| Gwinnett Co Ga | Gwinnett Bd Of Collector | 75 Langley Dr | | Lawrenceville | GA | 30045 | |
| Habersham County Ga | Habersham County Tax Commissioner | 555 Monroe St | Unit 25 | Clarkesville | GA | 30523 | |
| Halperin Battaglia Raicht, LLP | Alan D. Halperin Christopher J.Battaglia Julie D. Dyas | 555 Madison Avenue | 9th Floor | New York | NY | 10022 | |
| Hamilton Co Tn | Hamilton County Trustee | 210 7th St | Room 201 | Chattanooga | TN | 37402 | |
| Hamilton County In | Hamilton County Treasurer | 33 N 9th St 112 | Old Courthouse | Noblesville | IN | 46060 | |
| Hamilton County Treasurer | | 138 E Court St | Room 408 | Cincinnati | OH | 45202 | |

Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hancock & Estabrook LLP | R John Clark Esq | 1500 Tower I | PO Box 4976 | Syracuse | NY | 13221-4976 | |
| Hardin Co Ky | Hardin County Sheriff | 100 Public Square | Ste 101 | Elizabethtown | KY | 42701 | |
| Harlingen Cisd | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 S Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Harnett Co Nc | Harnett Co Tax Collector | Po 58509 | | Charlotte | NC | 28258 | |
| Harrington, Dragich & O'Neill PLLC | David G Dragich | 21043 Mack Avenue | | Grosse Pointe Woods | MI | 48236 | |
| Harris Co Tx | Harris Co Tax Assessor / Collector | PO Box 4622 | | Houston | TX | 77210 | |
| Harris County City Of Houston | John P Dillman | Linebarger Goggan Blair & Sampson L | PO Box 3064 | Houston | TX | 77253-3064 | |
| Harris D. Leinwand | Harris D. Leinwand | 350 Fifth Avenue | Suite 2418 | New York | NY | 10118 | |
| Hawes Twp | Treasurer | 1369 N Gehres Rd | | Lincoln | MI | 48742 | |
| Hawkins Co Tn | Hawkins County Trustee | 110 E Main St | Room 203 | Rogersville | TN | 37857 | |
| Haynes and Boone, LLP | Judith Elkin | 153 East 53rd Street | Suite 4900 | New York | NY | 10022 | |
| Haynes and Boone, LLP | Lenard M. Parkins Kenric D. Kattner | 1 Houston Center | 1221 McKinney, Suite 2100 | Houston | TX | 77010 | |
| Hays Co Tx | Hays Co Tax Assessor / Collector | 102 N Lbj Dr | | San Marcos | TX | 78666 | |
| Haywood Co Tn | Haywood County Trustee | Courthouse | | Brownsville | TN | 38012 | |
| Henderson Co Ky | Henderson County Sheriff | 20 N Main St | Courthouse | Henderson | KY | 42420 | |
| Hendricks County In | Hendricks County Treasurer | 355 S Washington St | Ste 215 | Danville | IN | 46122 | |
| Henry County In | Henry County Treasurer | 101 S Main St | | New Castle | IN | 47362 | |
| Herrick, Feinstein LLP | Paul Rubin | 2 Park Avenue | | New York | NY | 10016 | |
| Hewlett-Packard Company | Anne Marie Kennelly | 3000 Hanover St., M/S 1050 | | Palo Alto | CA | 94304 | |
| Hewlett-Packard Company | Kenneth F. Higman | 2125 E. Katella Avenue | Suite 400 | Anaheim | CA | 92806 | |
| Hewlett-Packard Company | Sharon Petrosino | 420 Mountain Avenue | | Murray Hill | NJ | 07974 | |
| Hidalgo Co Tx | Hidalgo County Tax Assessor | / Collector | PO Box 4290 | Edinburg | TX | 78540 | |
| Hidalgo County | Diane W Sanders | Linebarger Goggan Blair & Sampson L | 1949 South Ih 35 78741 PO Box 1742 | Austin | TX | 78760-7428 | |
| Hillsborough County Tax Collector | | PO Box 172920 | | Tampa | FL | 33602 | |
| Hinckley Allen & Snyder LLP | Michael J Pendell | 185 Asylum St CityPlace I | 35th Floor | Hartford | CT | 06103-3488 | |
| Hinds Co Ms | Hinds Co Tax Collector | PO Box 1727 | | Jackson | MS | 39215 | |
| Hinds County Tax Collector | | PO Box 1727 | Add Chg 1 08 04 Cp | Jackson | MS | 39215-1727 | |
| Hiscock & Barclay, LLP | J. Eric Charlton | 300 South Salina Street | PO Box 4878 | Syracuse | NY | 13221-4878 | |
| Hodgson Russ LLP | Stephen H. Gross | 1540 Broadway | 24th Fl | New York | NY | 10036 | |
| Hodgson Russ LLP | Julia S. Kreher | One M&T Plaza | Suite 2000 | Buffalo | NY | 14203 | |
| Hodgson Russ LLP | Stephen H. Gross, Esq. | 60 E 42nd St 37th Fl | | New York | NY | 10165-0150 | |
| Hogan & Hartson L.L.P. | Audrey Moog | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | |
| Hogan & Hartson L.L.P. | Edward C. Dolan | Columbia Square | 555 Thirteenth Street, N.W. | Washington | D.C. | 20004-1109 | |
| Hogan & Hartson L.L.P. | Scott A. Golden | 875 Third Avenue | | New York | NY | 10022 | |
| Honigman Miller Schwartz and Cohn LLP | Frank L. Gorman, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | |
| Honigman Miller Schwartz and Cohn LLP | Robert B. Weiss, Esq. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226-3583 | |
| Honigman, Miller, Schwartz and Cohn, LLP | Donald T. Baty, Jr. | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Honigman, Miller, Schwartz and Cohn, LLP | E. Todd Sable | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Honigman, Miller, Schwartz and Cohn, LLP | Lawrence J. Murphy | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | |
| Honigman, Miller, Schwartz and Cohn, LLP | Seth A Drucker | 2290 First National Building | 660 Woodward Avenue Ste 2290 | Detroit | MI | 48226 | |
| Howard & Howard Attorneys PC | Lisa S Gretchko | 39400 Woodward Ave | Ste 101 | Bloomfield Hills | MI | 48304-5151 | |
| Howard County In | Howard County Treasurer | 226 N Main St | 2nd Fl | Kokomo | IN | 46901 | |
| Howard County Indiana | Michael K Mccrory | Barnes & Thornburg Llp | 11 South Meridian St | Indianapolis | IN | 46204 | |
| Howick, Westfall, McBryan & Kaplan, LLP | Louis G. McBryan | 3101 Tower Creek Parkway | Ste 600 One Tower Creek | Atlanta | GA | 30339 | |
| Hunter & Schank Co. LPA | John J. Hunter | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | |

Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Hunter & Schank Co. LPA | Thomas J. Schank | One Canton Square | 1700 Canton Avenue | Toledo | OH | 43624 | |
| Huntington County In | Huntington County Treasurer | 201 N Jefferson | Room 104 | Huntington | IN | 46750 | |
| Hunton & Wiliams LLP | Michael P. Massad, Jr. | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | |
| Hunton & Wiliams LLP | Steven T. Holmes | Energy Plaza, 30th Floor | 1601 Bryan Street | Dallas | TX | 75201 | |
| Huron County Treasurer | Huron County Auditors Office | 16 East Main St | | Norwalk | OH | 44857 | |
| Hurwitz & Fine P.C. | Ann E. Evanko | 1300 Liberty Building | | Buffalo | NY | 14202 | |
| Ice Miller | Ben T. Caughey | One American Square | Box 82001 | Indianapolis | IN | 46282-0200 | |
| Illinois Department Of Revenue | | PO Box 19008 | | Springfield | IL | 62794-9008 | |
| Illinois State Treasurer Unclaimed Property Div | | PO Box 19496 | | Springfield | IL | 62794-9496 | |
| Income Tax Office | | 1315 S Washington | | Saginaw | MI | 48601 | |
| Income Tax Office | | PO Box 727 | 333 Je Bohanen Memorial Dr | Vandalia | OH | 45377-0727 | |
| Indiana Department Of Revenue | Bankruptcy Section Room N 203 | 100 N Senate Ave | | Indianapolis | IN | 46204 | |
| Indiana Department Of Revenue | | PO Box 7218 | | Indianapolis | IN | 46207 | |
| Indiana Secretary Of State | | 302 W Washington St | Room E 018 | Indianapolis | IN | 46204 | |
| Indiana Secretary Of State | | PO Box 7097 | | Indianapolis | IN | 46207 | |
| Infineon Technologies North America Corporation | Greg Bibbes | 1730 North First Street | M/S 11305 | San Jose | CA | 95112 | |
| Infineon Technologies North America Corporation | Jeff Gillespie | 2529 Commerce Drive | Suite H | Kokomo | IN | 46902 | |
| InPlay Technologies Inc | Heather Beshears | 234 South Extension Road | | Mesa | AZ | 85201 | |
| Internal Revenue Service | Insolvency | 290 Broadway 5th Fl | | New York | NY | 10007 | |
| Internal Revenue Service | Attn: Insolvency Department | 477 Michigan Ave | Mail Stop 15 | Detroit | MI | 48226 | |
| Internal Revenue Service | Attn: Insolvency Department, Maria Valerio | 290 Broadway | 5th Floor | New York | NY | 10007 | |
| International Union of Operating Engineers | Richard Griffin | 1125-17th Avenue, N.W. | | Washington | DC | 20036 | |
| IUE-CWA | Conference Board Chairman | 2360 W. Dorothy Lane | Suite 201 | Dayton | OH | 45439 | |
| Jackson Co Mo | Jackson County | Manager Of Finance | PO Box 219747 | Kansas City | MO | 64121 | |
| Jackson Co Ms | Jackson Co Tax Collector | Courthouse | PO Box 998 | Pascagoula | MS | 39567 | |
| Jackson County | Manager Of Finance | Collection Department | 415 E 12th St | Kansas City | MO | 64106-8401 | |
| Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney St Ste 1900 | | Houston | TX | 77010 | |
| Jackson Walker LLP | Heather M. Forrest | 901 Main St Ste 600 | | Dallas | TX | 75202 | |
| Jaffe, Raitt, Heuer & Weiss, P.C. | Paige E. Barr | 27777 Franklin Road | Suite 2500 | Southfield | MI | 48034 | |
| James R Scheuerle | Parmenter O'Toole | 601 Terrace Street | PO Box 786 | Muskegon | MI | 49443-0786 | |
| Jason, Inc. | Beth Klimczak, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | |
| Jason, Inc. | Will Schultz, General Counsel | 411 E. Wisconsin Ave | Suite 2120 | Milwaukee | WI | 53202 | |
| Jasper County In | Jasper County Treasurer | 115 W Washington St | Ste 201 | Rensselaer | IN | 47978 | |
| Jay County In | Jay County Treasurer | 120 Court St | | Poerland | IN | 47371 | |
| Jefferies & Company, Inc, | William Q. Derrough | 520 Madison Avenue | 12th Floor | New York | NY | 10022 | |
| Jefferson Co Ky | Jefferson County Sheriff | PO Box 70300 | | Louisville | KY | 40270 | |
| Jenner & Block LLP | Ronald R. Peterson | One IBM Plaza | | Chicago | IL | 60611 | |
| Jennings County In | Jennings County Treasurer | Government Ctr | PO Box 368 | Vernon | IN | 47282 | |
| Jesse White Secretary Of State | Department Of Business Services | 501 S 2nd St | | Springfield | IL | 62756-5510 | |
| Joe G Tedder Tax Collector | | PO Box 1189 | | Bartow | FL | 33830 | |
| Johnson Co Mo | Johnson Co Collector | 300 N Holden | Ste 201 | Warrensburg | MO | 64039 | |
| Johnson Co Mo | Johnson Co Collector | 300 N Holden | Ste 201 | Warrensburg | MO | 64093 | |
| Johnson County In | Johnson County Treasurer | Courthuse Annex | 86 W Court St | Franklin | IN | 46131 | |
| Johnson County Ks | Johnson County Treasurer | 111 S Cherry St | Ste 1500 | Olather | KS | 66061 | |
| Johnson County Treasurer Courthouse Annex | | 86 W Court St | | Franklin | IN | 46131 | |
| Johnston Co Nc | Johnston Co Tax Collector | PO Box 451 | | Smithfield | NC | 27577 | |
| Johnston, Harris Gerde & Komarek, P.A. | Jerry W. Gerde, Esq. | 239 E. 4th St. | | Panama City | FL | 32401 | |

Delphi-Master

Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Jones Co Ms | Jones Co Tax Collector | PO Box 511 | | Laurel | MS | 39441 | |
| Jones Day | Corinne Ball | 222 East 41st Street | | New York | NY | 10017 | |
| Jones Day | Peter J. Benvenutti Michaeline H. Correa | 555 California St 26th Floor | | San Francisco | CA | 94104 | |
| Jones Day | Scott J. Friedman | 222 East 41st Street | | New York | NY | 10017 | |
| JPMorgan Chase Bank, N.A. | Richard Duker | 270 Park Avenue | | New York | NY | 10017 | |
| JPMorgan Chase Bank, N.A. | Susan Atkins, Gianni Russello | 277 Park Ave 8th Fl | | New York | NY | 10172 | |
| Judy Pitts Revenue Commissioner Etowah County Alabama | Etowah County Courthouse | 800 Forrest Ave Rm 5 | | Gadsden | AL | 35901 | |
| Kansas Corporate Tax | Kansas Department Of Revenue | 913 Sw Harrison St | | Topeka | KS | 66699-4000 | |
| Kansas Department Of Revenue | Sales Tax Division | 915 Sw Harrison St | | Topeka | KS | 66625 | |
| Kansas Secretary Of State | Memorial Hall 1st Fl | 120 S W 10th Ave | | Topeka | KS | 66612-1594 | |
| Katten Muchin Rosenman LLP | John P. Sieger, Esq. | 525 West Monroe Street | | Chicago | IL | 60661 | |
| Kaye Scholer LLP | Richard G Smolev | 425 Park Avenue | | New York | NY | 10022-3598 | |
| Kegler, Brown, Hill & Ritter Co., LPA | Kenneth R. Cookson | 65 East State Street | Suite 1800 | Columbus | OH | 43215 | |
| Keller Rohrback L.L.P. | Lynn Lincoln Sarko    Cari Campen Laufenberg    Erin M. Rily | 1201 Third Avenue | Suite 3200 | Seattle | WA | 98101 | |
| Keller Rohrback P.L.C. | Gary A. Gotto | National Bank Plaza | 3101 North Central Avenue, Suite 900 | Phoenix | AZ | 85012 | |
| Kelley Drye & Warren, LLP | Craig A. Wolfe | 101 Park Avenue | | New York | NY | 10178 | |
| Kelley Drye & Warren, LLP | Joseph Boyle | 200 Kimball Dr | | Parsippany | NJ | 07054 | |
| Kelley Drye & Warren, LLP | Merrill B. Stone | 101 Park Avenue | | New York | NY | 10178 | |
| Ken Burton Jr Cfc | Tax Collector Manatee County | PO Box 25300 | | Bradenton | FL | 34206-5300 | |
| Kennedy, Jennick & Murray | Larry Magarik | 113 University Place | 7th Floor | New York | NY | 10003 | |
| Kennedy, Jennick & Murray | Susan M. Jennik | 113 University Place | 7th Floor | New York | NY | 10003 | |
| Kennedy, Jennick & Murray | Thomas Kennedy | 113 University Place | 7th Floor | New York | NY | 10003 | |
| Kentucky Department Of Revenue | | | | Frankfort | KY | 40619-0007 | |
| Kentucky Revenue Cabinet | | | | Frankfort | KY | 40620 | |
| Killam Development Ltd | | PO Box 499 | | Laredo | TX | 78042 | |
| King & Spalding, LLP | Daniel Egan | 1185 Avenue of the Americas | | New York | NY | 10036 | |
| King & Spalding, LLP | H. Slayton Dabney, Jr. | 1185 Avenue of the Americas | | New York | NY | 10036 | |
| King Co Wa | King County Tax Collector | 500 4th Ave | Room 600 | Seattle | WA | 98104 | |
| King County Tax Collector Room 600 | | 500 4th Ave | | Seattle | WA | 98104-2340 | |
| Kirkland & Ellis LLP | Jim Stempel | 200 East Randolph Drive | | Chicago | IL | 60601 | |
| Kirkpatrick & Lockhart Nicholson Graham LLP | Edward M. Fox | 599 Lexington Avenue | | New York | NY | 10022 | |
| Knox Co Tn | Knox County Trustee | PO Box 70 | | Knoxville | TN | 37901 | |
| Knox County Trustee | Mike Lowe Knox Co Trustee C O Attorney Dean B Farmer | Hodges Doughty Carson Pllc | PO Box 869 | Knoxville | TN | 37901-0869 | |
| Kosciusko County In | Kosciusko County Treasurer | 100 W Ctr St | | Warsaw | IN | 46580 | |
| Kramer Levin Naftalis & Frankel LLP | Gordon Z. Novod | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| Krugliak, Wilkins, Griffiths & Dougherty CO., L.P.A. | Sam O. Simmerman | 4775 Munson Street N.W. | P.O. Box 36963 | Canton | OH | 44735-6963 | |
| Kurtzman Carson Consultants | Sheryl Betance | 2335 Alaska Ave | | El Segundo | CA | 90245 | |
| Kutak Rock LLP | Jay Selanders | 1010 Grand Blvd Ste 500 | | Kansas City | MO | 64106 | |
| Kutchin & Rufo, P.C. | Edward D. Kutchin | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | |
| Kutchin & Rufo, P.C. | Kerry R. Northrup | Two Center Plaza | Suite 620 | Boston | MA | 02108-1906 | |
| Lagrange County In | Lagrange County Treasurer | 114 W Michigan St | Ste 4 | Lagrange | IN | 46761 | |
| Lake County Treasurer | | 105 Main St | | Painesville | OH | 44077 | |
| Lakeview Local Sch Dst Board Of Education | Treasurer | 300 Hillman Dr | | Cortland | OH | 44410 | |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lambert. Leser, Isackson, Cook & Guinta, P.C. | Susan M. Cook | 309 Davidson Building | PO Box 835 | Bay City | MI | 48707-0835 | |
| Lansing City Of Eaton | Treasurer | 1st Fl City Hall | 124 W Michigan Ave | Lansing | MI | 48933 | |
| Laporte County In | Laporte County Treasurer | 813 Lincolnway Ste 205 | | Laporte | IN | 46360-3491 | |
| Laporte County In | Laporte County Treasurer | PO Box J | | Michigan City | IN | 46361 | |
| Latham & Watkins | Mark A. Broude | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins | Michael J. Riela | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins | Mitchell A. Seider | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins | Robert Rosenberg | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Robert J. Rosenberg | 885 Third Avenue | | New York | NY | 10022 | |
| Laurens Co Sc | Laurens Co Taxtreasurer | PO Box 1049 | | Laurens | SC | 29360 | |
| Law Debenture Trust of New York | Daniel R. Fisher | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | |
| Law Debenture Trust of New York | Patrick J. Healy | 400 Madison Ave | Fourth Floor | New York | NY | 10017 | |
| Law Offices of Michael O'Hayer | Michael O'Hayer Esq | 22 N Walnut Street | | West Chester | PA | 19380 | |
| Lawrence Co Ky | Lawrence County Sheriff | PO Box 38 | | Louisa | KY | 41230 | |
| Lawrence County In | Lawrence County Treasurer | 916 15th St | Ste 27 | Bedford | IN | 47421 | |
| Lax & Neville LLP | Barry R. Lax, Brent A. Burns | 1412 Broadway, Suite 1407 | | New York | NY | 10018 | |
| Lee Co Nc | Lee Co Tax Collector | PO Box 1968 | | Sanford | NC | 27331 | |
| Lewis and Roca LLP | Rob Charles, Esq. | One South Church Street | Suite 700 | Tucson | AZ | 85701 | |
| Lewis and Roca LLP | Susan M. Freeman, Esq. | 40 North Central Avenue | Suite 1900 | Phoenix | AZ | 85004-4429 | |
| Lexington Co Sc | Lesington Co Treasurer | Dept Of Treasurer | PO Box 3000 | Lexington | SC | 29071 | |
| Lexington County | | 212 S Lake Dr | | Lexington | SC | 29072 | |
| Lexington Fayette Urban County Government Ky | Lexington Fayette | Urban County Government | PO Box 1333 | Lexington | KY | 40588 | |
| Limestone County Al | Limestone County Revenue Commissioner | 200 W Washington St | County Courthouse 2nd Fl | Athens | AL | 35611 | |
| Limestone County Revenue Commissioner | | 100 S Clinton St Ste A | | Athens | AL | 35611 | |
| Lincoln Co Ms | Lincoln County Tax Collector | 301 South 1st St | Room 109 | Brookhaven | MS | 39601 | |
| Lincoln County Tax | | 301 South 1st Room 109 | | Brookhaven | MS | 39601 | |
| Linear Technology Corporation | John England, Esq. | General Counsel for Linear Technology Corporation | 1630 McCarthy Blvd. | Milpitas | CA | 95035-7417 | |
| Linebarger Goggan Blair & Sampson, LLP | Diane W. Sanders | 1949 South IH 35 (78741) | P.O. Box 17428 | Austin | TX | 78760-7428 | |
| Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street | Suite 1600 | Dallas | TX | 75201 | |
| Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | P.O. Box 3064 | | Houston | TX | 77253-3064 | |
| Locke Lord Bissell & Liddell | Kevin J. Walsh | 885 Third Avenue | 26th Floor | New York | NY | 10022-4802 | |
| Locke Lord Bissell & Liddell | Timothy S. McFadden | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| Lockport City School District Ny | Lockport City School District | School Tax Collector | 1 Locks Plaza | Lockport | NY | 14094 | |
| Loeb & Loeb LLP | P. Gregory Schwed | 345 Park Avenue | | New York | NY | 10154-0037 | |
| Loeb & Loeb LLP | William M. Hawkins | 345 Park Avenue | | New York | NY | 10154 | |
| Logan Co Ky | Logan County Sheriff | PO Box 113 | | Russellville | KY | 42276 | |
| Logan County Ar | Logan County Tax Collector | Logan County Courthouse | 25 West Walnut | Paris | AR | 72855 | |
| Logan County Treasurer | | 100 South Madriver St | Room 104 | Bellefontaine | OH | 43311 | |
| Lorain County Treasurer | | 226 Middle Ave | | Elyria | OH | 44035 | |
| Los Angeles County Collector | | PO Box 54027 | | Los Angeles | CA | 90054 | |
| Los Angeles County Treasurer And Tax Collector | Revenue And Enforcement | PO Box 54110 | | Los Angeles | CA | 90054 | |
| Louisiana Department Of Revenue | Eft Processing | PO Box 4018 | | Baton Rouge | LA | 70821-4018 | |
| Louisiana Secretary Of State | Commercial Division | PO Box 94125 | | Baton Rouge | LA | 70804-9125 | |
| Louisville Jefferson County Metro Government | Jefferson County Attorneys Office | Fiscal Court Building | 531 Court Pl Ste 1001 | Louisville | KY | 40202 | |
| Lowenstein Sandler PC | Bruce S. Nathan | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Lowenstein Sandler PC | Ira M. Levee | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | |
| Lowenstein Sandler PC | Kenneth A. Rosen | 65 Livingston Avenue | | Roseland | NJ | 07068 | |

Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Lowenstein Sandler PC | Michael S. Etikin | 1251 Avenue of the Americas | 18th Floor | New York | NY | 10020 | |
| Lowenstein Sandler PC | Scott Cargill | 65 Livingston Avenue | | Roseland | NJ | 07068 | |
| Lowenstein Sandler PC | Vincent A. D'Agostino | 65 Livingston Avenue | | Roseland | NJ | 07068 | |
| Lowndes C Ms | Lowndes Co Tax Collector | PO Box 1077 | | Columbus | MS | 39703 | |
| Lubbock Central Appraisal District | Laura J Monroe | Perdue Brandon Fielder Collins & Mo | PO Box 817 | Lubbock | TX | 79408-0817 | |
| Lubbock Co Tx | Lubbock Co Tax Assessor /collector | PO Box 10568 | | Lubbock | TX | 79408 | |
| Lucas County Treasurer | | One Government Ctr 500 | | Toledo | OH | 43604 | |
| Lula Lunsford Huff Muscogee County Tax Commissioner | Tax Commissioner | PO Box 1441 | | Columbus | GA | 31902-1441 | |
| Lumpkin Co Ga | Lumpkin Bd Of Collector | 99 Courthouse Hill | | Dahlonega | GA | 30533 | |
| Lyden, Liebenthal & Chappell, Ltd. | Erik G. Chappell | 5565 Airport Highway | Suite 101 | Toledo | OH | 43615 | |
| Lynda Hall Tax Collector Madison County Courthouse | | 100 Northside Sq | | Huntsville | AL | 95808 | |
| Lynda Hall Tax Collector Madison County Courthouse | | 100 Northside Sq | | Huntsville | AL | 35801 | |
| Macon Co Nc | Macon Co Tax Collector | 5 West St | | Franklin | NC | 28734 | |
| Maddin, Hauser, Wartell, Roth & Heller PC | Alexander Stotland Esq | 28400 Northwestern Hwy | Third Floor | Southfield | MI | 48034 | |
| Madison Capital Management | Joe Landen | 6143 South Willow Drive | Suite 200 | Greenwood Village | CO | 80111 | |
| Madison Co Ky | Madison County Sheriff | 101 West Main St | | Richmond | KY | 40475 | |
| Madison Co Ms | Madison Co Tax Collector | PO Box 113 | | Canton | MS | 39046 | |
| Madison Co Tn | Madison County Trustee | 100 E Main | Rm 107 | Jackson | TN | 38301 | |
| Madison County Al | Madison County Collector | 100 Northside Square | County Courthouse | Huntsville | AL | 35801 | |
| Madison County In | Madison County Treasurer | 16 E 9th St | | Anderson | IN | 46016 | |
| Madison County Indiana Treasurer | C O Thomas M Beeman | 33 W 10th St Ste 200 | | Anderson | IN | 46016 | |
| Madison Heights City Of Oakland | | 300 W 13 Mile Rd | | Madison Heights | MI | 48071 | |
| Madison Twp Lenawee | Lenawee County Treasurer | 301 N Main St Old Courthouse | | Adrian | MI | 49221 | |
| Manager Of Finance | Jackson County Manager Of Finance | Bankruptcy 415 E 12th St | | Kansas City | MO | 64106 | |
| Manatee Tax County Collector | | PO Box 25300 | | Sarasota | FL | 25300 | |
| Margulies & Levinson, LLP | Leah M. Caplan, Esq. | 30100 Chagrin Boulevard | Suite 250 | Pepper Pike | OH | 44124 | |
| Maricopa Co Az | Maricopa County Treasurer | PO Box 78574 | | Phoenix | AZ | 85062 | |
| Maricopa County Treasurers Office | Barbara Lee Caldwell | Herbert Schenk Pc | 4742 N 24th St Ste 100 | Phoenix | AZ | 85016 | |
| Marion Co Ky | Marion County Sheriff | 102 W Main St | Courthouse | Lebanon | KY | 40033 | |
| Marion Co Ms | Marion Co Tax Collector | 250 Board St | Ste 3 | Columbia | MS | 39429 | |
| Marion Co Sc | Marion Co Tax Treasurer | PO Box 275 | | Marion | SC | 29571 | |
| Marion Co Treasurer | | PO Box 275 | | Marion | SC | 29571 | |
| Marion County In | Marion County Treasurer | 200 E Washington St Rm 1001 | | Indianapolis | IN | 46204 | |
| Marion County Tax Collector | | PO Box 970 | | Ocala | FL | 34478-0970 | |
| Marshall County Al | Marshall County Revenue Commissioner | Marshall County Courthouse | 424 Blount Ave Ste 124 | Guntersville | AL | 35976 | |
| Marshall County In | Marshall County Treasurer | 112 W Jefferson St | Room 206 | Plymouth | IN | 46563 | |
| Massachusetts Department Of Revenue | | PO Box 7025 | | Boston | MA | 02204 | |
| Mastromarco & Jahn, P.C. | Victor J. Mastromarco, Jr. | 1024 North Michigan Avenue | P.O. Box 3197 | Saginaw | MI | 48605-3197 | |
| Masuda Funai Eifert & Mitchell, Ltd. | Gary D. Santella | 203 North LaSalle Street | Suite 2500 | Chicago | IL | 60601-1262 | |
| Mathews Local School District | | 4434 B Warren Sharon Rd | | Vienna | OH | 44473 | |
| Maury Co Tn | Maury County Trustee | One Public Square | | Columbia | TN | 38401 | |
| Maury County Trustee | | One Public Square | | Columbia | TN | 38401 | |
| McCarter & English, LLP | David J. Adler, Jr. Esq. | 245 Park Avenue, 27th Floor | | New York | NY | 10167 | |
| McCarter & English, LLP | Eduardo J. Glas, Esq. | Four Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4096 | |
| McCarthy Tetrault LLP | John J. Salmas          Lorne P. Salzman | 66 Wellington Street West | Suite 4700 | Toronto | Ontario | M5K 1E6 | |
| McDermott Will & Emery LLP | David D. Cleary | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | |
| McDermott Will & Emery LLP | Jason J. DeJonker | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | |
| McDermott Will & Emery LLP | Mohsin N. Khambati | 227 West Monroe Street | Suite 5400 | Chicago | IL | 60606 | |

Delphi Corporation
Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| McDermott Will & Emery LLP | Gary O. Ravert | 340 Madison Avenue | | New York | NY | 10017-1922 | |
| McDermott Will & Emery LLP | James M. Sullivan | 340 Madison Avenue | | New York | NY | 10017 | |
| McDermott Will & Emery LLP | Stephen B. Selbst | 340 Madison Avenue | | New York | NY | 10017 | |
| McDermott Will & Emery LLP | Steven P. Handler Monica M. Quinn | 227 W Monroe St | | Chicago | IL | 60606 | |
| Mcdonald County Collector Cloteel Atkins | | Box 725 | | Pineville | MO | 64856 | |
| McDonald Hopkins Co., LPA | Scott N. Opincar, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | |
| McDonald Hopkins Co., LPA | Shawn M. Riley, Esq. | 600 Superior Avenue, E. | Suite 2100 | Cleveland | OH | 44114 | |
| McElroy, Deutsch, Mulvaney & Carpenter, LLP | Jeffrey Bernstein, Esq. | Three Gateway Center | 100 Mulberry Street | Newark | NJ | 07102-4079 | |
| McGuireWoods LLP | Aaron G McCollough Esq | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | |
| McGuireWoods LLP | Daniel F Blanks | One James Center | 901 East Cary Street | Richmond | VA | 23219 | |
| McGuireWoods LLP | John H Maddock III | One James Center | 901 East Cary Street | Richmond | VA | 23219-4030 | |
| Mcnairy Co Tn | Mcnairy County Trustee | Courthouse | | Selmer | TN | 38375 | |
| McTigue Law Firm | Cornish F. Hitchcock | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | |
| McTigue Law Firm | J. Brian McTigue | 5301 Wisconsin Ave. N.W. | Suite 350 | Washington | DC | 20015 | |
| Medina County Treasurer | | 144 N Broadway St | | Medina | OH | 44256 | |
| Mesirow Financial | Leon Szlezinger | 666 Third Ave | 21st Floor | New York | NY | 10017 | |
| Metropolitan Trustee Tn | Metropolitan Trustee | PO Box 305012 | | Nashville | TN | 37230 | |
| Meyer, Suozzi, Englsh & Klein, P.C. | Attn Thomas R Slome Esq | 990 Stewart Ave Ste 300 | PO Box 9194 | Garden City | NY | 11530-9194 | |
| Meyer, Suozzi, English & Klein, P.C. | Hanan Kolko | 1350 Broadway | Suite 501 | New York | NY | 10018 | |
| Meyer, Suozzi, English & Klein, P.C. | Lowell Peterson, Esq. | 1350 Broadway | Suite 501 | New York | NY | 10018 | |
| Meyers Law Group, P.C. | Merle C. Meyers | 44 Montgomery Street | Suite 1010 | San Francisco | CA | 94104 | |
| Meyers, Rodbell & Rosenbaum, P.A. | M. Evan Meyers | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | |
| Meyers, Rodbell & Rosenbaum, P.A. | Robert H. Rosenbaum | Berkshire Building | 6801 Kenilworth Avenue, Suite 400 | Riverdale Park | MD | 20737-1385 | |
| Miami County Treasurer | | 201 W Main St | Safety Building | Troy | OH | 45373-3263 | |
| Miami Dade County Tax Collector | C O Metro Dade County Paralegal Uni | 140 W Flagler St Ste 1403 | | Miami | FL | 33130 | |
| Miami-Dade County Tax Collector | April Burch | Paralegal Unit | 140 West Flagler St Ste 1403 | Miami | FL | 33130 | |
| Mich Dept Of Labor & Economic Growth | Bureau Of Commercial Services | Corp Div | PO Box 30768 | Lansing | MI | 48909 | |
| Michael Cox | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Dennis J. Raterink | PO Box 30736 | | Lansing | MI | 48909-7717 | |
| Michigan Department of Labor and Economic Growth, Worker's Compensation Agency | Michael Cox | PO Box 30736 | | Lansing | MI | 48909-7717 | |
| Michigan Department Of Treasury | | PO Box 30059 | | Lansing | MI | 48909 | |
| Michigan Dept Of Labor & Economic Growth | Bureau Of Commercial Services | Corp Div | PO Box 30701 | Lansing | MI | 48909 | |
| Michigan Heritage Bank | Janice M. Donahue | 28300 Orchard Lake Rd | Ste 200 | Farmington Hills | MI | 48334 | |
| Milbank Tweed Hadley & McCloy LLP | Gregory A Bray Esq Thomas R Kreller Esq James E Till Esq | 601 South Figueroa Street | 30th Floor | Los Angeles | CA | 90017 | |
| Miles & Stockbridge, P.C. | Thomas D. Renda | 10 Light Street | | Baltimore | MD | 21202 | |
| Milford Township | Milford Township Treasurer | 1100 Atlantic | | Milford | MI | 48381 | |
| Miller & Martin PLLC | Dale Allen | 150 Fourth Ave North | Ste 1200 | Nashville | TN | 37219 | |
| Miller Johnson | Thomas P. Sarb Robert D. Wolford | 250 Monroe Avenue, N.W. | Suite 800, PO Box 306 | Grand Rapids | MI | 49501-0306 | |
| Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | |
| Miller, Canfield, Paddock and Stone, P.L.C. | Timothy A. Fusco | 150 W. Jefferson Avenue | Suite 2500 | Detroit | MI | 48226 | |
| Minnesota Department Of Revenue | Corporate Estimated Tax | Mail Station 1260 | | St Paul | MN | 55145-1260 | |
| Minnesota Revenue | | Mail Station 1250 | | St Paul | MN | 55145-1250 | |

Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mintz, Levin, Cohn, Ferris Glovsky and Pepco, P.C. | Paul J. Ricotta | One Financial Center | | Boston | MA | 02111 | |
| Mississippi Corporate Tax Division | | PO Box 1033 | | Jackson | MS | 39215-1033 | |
| Mississippi State Tax Commission | Bankruptcy Section | PO Box 23338 | | Jackson | MS | 39225-3338 | |
| Mississippi Tax Commission | Use Tax Return | PO Box 960 | | Jackson | MS | 39205 | |
| Missouri Department Of Revenue | | PO Box 700 | | Jefferson City | MO | 65105-0700 | |
| Molex Connector Corp | Jeff Ott | 2222 Wellington Ct. | | Lisle | IL | 60532 | |
| Monitor Township Treasurer | | 2483 Midland Rd | | Bay City | MI | 48706 | |
| Monitor Twp | Treasurer | 2483 Midland Rd | | Bay City | MI | 48706 | |
| Monroe Co Mo | Monroe Co Collector | 300 N Main | PO Box 245 | Paris | MO | 65275 | |
| Monroe Co Ny | Monroe County Treasurer | PO Box 14420 | | Rochester | NY | 14614 | |
| Monroe County In | Monroe County Treasurer | Courthuse Room 204 | | Bloomington | IN | 47404 | |
| Monroe County Treasurer | | 101 N Main St | Room 21 | Woodsfield | OH | 43793 | |
| Montague Co Tx | Montague Co Tax Assessor Collector | PO Box 8 | | Montague | TX | 76251 | |
| Montague County | Elizabeth Weller | Linebarger Goggan Blair & Sampson L | 2323 Bryan St Ste 1600 | Dallas | TX | 75201 | |
| Montgomery Co Tn | Montgomery County Trustees Office | 350 Pageant Ln | Ste 101 A | Clarksville | TN | 37041 | |
| Montgomery Co Tx | Montgomery Co Tax Assessor / Collector | PO Box 201582 | PO Box 2233 | Houston | TX | 77216 | |
| Montgomery Co Va | County Of Montgomery | 755 Roanoke St | Ste 1b | Christianburg | VA | 24073 | |
| Montgomery County | John P Dillman | Linebarger Goggan Blair & Sampson | PO Box 3064 | Houston | TX | 77253-3064 | |
| Montgomery County Al | Montgomery County Collector | PO Box 1667 | | Montgomery | AL | 36102 | |
| Montgomery County Treasurer | | 451 W Third St | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | PO Box 817600 | | Dayton | OH | 45481 | |
| Montgomery County Treasurer | | PO Box 972 | | Dayton | OH | 45422-0475 | |
| Morgan County Al | Morgan County Tax Collector | PO Box 696 | | Decatur | AL | 35602 | |
| Morgan County Revenue Commissioner | Amanda G Scott Cpa | PO Box 696 | | Decatur | AL | 35602 | |
| Morgan, Lewis & Bockius LLP | Andrew D. Gottfried | 101 Park Avenue | | New York | NY | 10178-0060 | |
| Morgan, Lewis & Bockius LLP | Menachem O. Zelmanovitz | 101 Park Avenue | | New York | NY | 10178 | |
| Morgan, Lewis & Bockius LLP | Richard W. Esterkin, Esq. | 300 South Grand Avenue | | Los Angeles | CA | 90017 | |
| Moritt Hock Hamroff & Horowitz LLP | Leslie Ann Berkoff | 400 Garden City Plaza | | Garden City | NY | 11530 | |
| Munsch Hardt Kopf & Harr, P.C. | Raymond J. Urbanik, Esq., Joseph J. Wielebinski, Esq. and Davor Rukavina, Esq. | 3800 Lincoln Plaza | 500 North Akard Street | Dallas | RX | 75201-6659 | |
| Muscogee County Ga | Muscogee County Tax Commissioner | PO Box 1441 | | Columbus | GA | 31902 | |
| Nacogdoches Co Tx | Nacogdoches C Tax Assessor | / Collector | 216 W Hospital St | Nacogdoches | TX | 75961 | |
| Nacogdoches County Cad | | 220 W Hospital St | | Nacogdoches | TX | 75963-1668 | |
| Nantz, Litowich, Smith, Girard & Hamilton, P.C. | Sandra S. Hamilton | 2025 East Beltline, S.E. | Suite 600 | Grand Rapids | MI | 49546 | |
| Nathan, Neuman & Nathan, P.C. | Kenneth A. Nathan | 29100 Northwestern Highway | Suite 260 | Southfield | MI | 48034 | |
| National City Commercial Capital | Lisa M. Moore | 995 Dalton Avenue | | Cincinnati | OH | 45203 | |
| National Renewable Energy Laboratory | Marty Noland Principal Attorney | 1617 Golden Blvd | Legal Office, Mail Stop 1734 | Golden | CO | 80401 | |
| Nebraska Department Of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | Lincoln | NE | 68509-4818 | |
| Nelson Mullins Riley & Scarborough | George B. Cauthen | 1320 Main Street, 17th Floor | PO Box 11070 | Columbia | SC | 29201 | |
| Nemaha County Ks | Nemaha County Treasurer | 607 Nemaha St | PO Box 233 | Seneca | KS | 66538 | |
| Nemaha County Treasurer | | 607 Nemaha | PO Box 233 | Seneca | KS | 66538 | |
| Nevada Legal Press | | 3301 S Malibou Ave | | Pahrump | NV | 89048-6489 | |
| New Hampshire Department Of State | Annual Reports | PO Box 9529 | | Manchester | NH | 03108-9529 | |
| New Jersey Attorney General's Office Division of Law | Tracy E Richardson Deputy Attorney General | R.J. Hughes Justice Complex | 25 Market St P.O. Box 106 | Trenton | NJ | 08628-0106 | |
| New Jersey Sales Tax | Division Of Taxation | PO Box 999 | | Trenton | NJ | 08646 | |
| New Mexico Taxation & Revenue Dept | Corporate Income & Franchise Tax | PO Box 25127 | | Santa Fe | NM | 87504-5127 | |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| New York State Department Of Taxation And Finance | Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205-0300 | |
| New York State Sales Tax Processing | | PO Box 1208 | | New York | NY | 10116 | |
| Newton Co Ms | Newton Co Tax Collector | PO Box 7 | | Decatur | MS | 39327 | |
| Newton County In | Newton County Treasurer | Courthouse | | Kentland | IN | 47951 | |
| Nh Dept Of Revenue Administration | Document Processing Division | PO Box 637 | | Concord | NH | 03302-0637 | |
| Niles City Income Tax Department | | 34 W State St | | Niles | OH | 44446 | |
| Nix, Patterson & Roach, L.L.P. | Bradley E. Beckworth Jeffrey J. Angelovich Susan Whatley | 205 Linda Drive | | Daingerfield | TX | 75638 | |
| Nj Department Of Treasury Unclaimed Property | | PO Box 214 | | Trenton | NJ | 08646-0214 | |
| Noble County In | Noble County Treasurer | 101 N Orange St | | Albion | IN | 46701 | |
| Norris, McLaughlin & Marcus | Elizabeth L. Abdelmasieh, Esq | 721 Route 202-206 | P.O. Box 1018 | Somerville | NJ | 08876 | |
| North Carolina Dept Of Revenue | | PO Box 25000 | | Raleigh | NC | 27640-0500 | |
| North Carolina Secretary Of State | Corporations Division | PO Box 29525 | | Raleigh | NC | 27626-0525 | |
| North Muskegon City Of Muskegon | | 1502 Ruddiman Dr | | North Muskegon | MI | 49445 | |
| North Point | David G. Heiman | 901 Lakeside Avenue | | Cleveland | OH | 44114 | |
| Northeast Regional Office | Mark Schonfeld, Regional Director | 3 World Financial Center | Room 4300 | New York | NY | 10281 | |
| Novi City Of Oakland | Tax Collection Processing | Drawer 3050 | PO Box 79001 | Detroit | MI | 48279 | |
| Nueces Co Tx | Nueces Co Tax Assessor / Collector | PO Box 2810 | | Corpus Christi | TX | 78403 | |
| Nueces County | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 S Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Nys Corporation Tax | Processing Unit | PO Box 22038 | | Albany | NY | 12201-2038 | |
| Nys Estimated Corporation Tax | Processing Unit | PO Box 22109 | | Albany | NY | 12201-2109 | |
| Oak Park City Of Oakland | City Treasurer | 13600 Oak Pk Blvd | | Oak Pk | MI | 48237 | |
| Oconee Co Sc | Oconee Co Tax Treasurer | PO Box 429 | | Walhalla | SC | 29691 | |
| Office of New York State | Attorney General Eliot Spitzer | 120 Broadway | | New York City | NY | 10271 | |
| Office Of Secretary Of State | Annual Registration Filings | PO Box 23038 | | Columbus | GA | 31902-3038 | |
| Office Of Tax & Revenue | | PO Box 601 | | Washington | DC | 20044-0601 | |
| Office Of Tax Commissioner | | 600 E Blvd Ave | Dept 127 | Bismarck | ND | 58505-0599 | |
| Office of the Chapter 13 Trustee | Camille Hope | P.O. Box 954 | | Macon | GA | 31202 | |
| Office of the Texas Attorney General | Jay W. Hurst | P.O. Box 12548 | | Austin | TX | 78711-2548 | |
| Ohio Department Of Revenue | | PO Box 16561 | | Columbus | OH | 43216 | |
| Ohio Department Of Taxation | Rebecca L Daum | 30 E Broad St | | Columbus | OH | 43215 | |
| Ohio Department Of Taxation | | PO Box 27 | | Columbus | OH | 43216-0027 | |
| Ohio Department Of Taxation | | PO Box 804 | | Columbus | OH | 43216-0804 | |
| Ohio Environmental Protection Agency | c/o Michelle T. Sutter | Principal Assistant Attorney General Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215 | |
| Ohio Treasurer Of State | | PO Box 182101 | | Columbus | OH | 43218-2101 | |
| Okaloosa County Tax Collector | | PO Box 1029 | | Crestview | FL | 32536 | |
| Oklahoma County Ok | Oklahoma County Treasurer | PO Box 268875 | | Oklahoma City | OK | 73126 | |
| Oklahoma Secretary Of State | | 2300 N Lincoln Blvd Room 101 | | Oklahoma City | OK | 73105-4897 | |
| Oklahoma Tax Commission | | PO Box 26800 | | Oklahoma City | OK | 73126-0800 | |
| O'Melveny & Myers LLP | Robert Siegel | 400 South Hope Street | | Los Angeles | CA | 90071 | |
| O'Melveny & Myers LLP | Tom A. Jerman, Rachel Janger | 1625 Eye Street, NW | | Washington | DC | 20006 | |
| Orange County Collector | | PO Box 1982 | | Santa Ana | CA | 92702 | |
| Orange County Treasurer Tax Collector | | PO Box 1438 | | Santa Ana | CA | 92702 | |
| Orbotech, Inc. | Michael M. Zizza, Legal Manager | 44 Manning Road | | Billerica | MA | 01821 | |
| Oregon Department Of Revenue | | PO Box 14790 | | Salem | OR | 97309-0470 | |
| Oregon Secretary Of State | Corporation Division | PO Box 4353 | | Portland | OR | 97208-4353 | |
| Orion Twp Oakland | | 2525 Joslyn Rd | | Lake Orion | MI | 48360 | |

Delphi Debtors' 11th Omnibus Claim Objection

Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| O'Rourke Katten & Moody | Michael Moody | 55 W Wacker Dr | Ste 1400 | Chicago | IL | 60615 | |
| Orrick, Herrington & Sutcliffe LLP | Alyssa Englund, Esq. | 666 Fifth Avenue | | New York | NY | 10103 | |
| Orrick, Herrington & Sutcliffe LLP | Frederick D. Holden, Jr., Esq. | 405 Howard Street | | San Francisco | CA | 94105 | |
| Orrick, Herrington & Sutcliffe LLP | Jonathan P. Guy | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | |
| Orrick, Herrington & Sutcliffe LLP | Raniero D'Aversa, Jr. | 666 Fifth Avenue | | New York | NY | 10103-0001 | |
| Orrick, Herrington & Sutcliffe LLP | Richard H. Wyron | Columbia Center | 1152 15th St NW | Washington | DC | 20005-1706 | |
| Ottawa County Treasurer | | 315 Madison | | Port Clinton | OH | 43452 | |
| Oxford Twp Oakland | Treasurer | 18 W Burdick St | | Oxford | MI | 48371 | |
| Pa Department Of Revenue | Bureau Of Corporation Taxes | Dept 280427 | | Harrisburg | PA | 17128-0427 | |
| Pachulski Stang Ziehl & Jones LLP | Michael R. Seidl | 919 N. Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein Ilan D. Scharf | 780 Third Avenue, 36th Floor | | New York | NY | 10017-2024 | |
| Palm Beach County Tax Collector | Tangible Personal Property | PO Box 3353 | | West Palm Beach | FL | 33402 | |
| Palm Beach County Tax Collector | | PO Box 3715 | | West Palm Beach | FL | 33402-3715 | |
| Parker Co Tx | | Parker Co Tax Assessor / Collector | 1108 Santa Fe Dr | Weatherford | TX | 76086 | |
| Patterson Belknap Webb & Tyler LLP | Daniel A. Lowenthal | 1133 Avenue of the Americas | | New York | NY | 10036 | |
| Patterson Belknap Webb & Tyler LLP | David W. Dykhouse Phyllis S. Wallitt | 1133 Avenue of the Americas | | New York | NY | 10036-6710 | |
| Paul H. Spaeth Co. LPA | Paul H. Spaeth | 130 W Second St Ste 450 | | Dayton | OH | 45402 | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Andrew N. Rosenberg | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Curtis J. Weidler | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Douglas R. Davis | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Elizabeth R. McColm | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Justin G. Brass | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Stephen J. Shimshak | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Peggy Housner | | Cadillac Place | 3030 W. Grand Blvd., Suite 10-200 | Detroit | MI | 48202 | |
| Pennsylvania Department Of Revenue | Bankruptcy Division | PO Box 280946 | | Harrisburg | PA | 17128-0946 | |
| Pension Benefit Guaranty Corporation | Israel Goldowitz | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005-4026 | |
| Pension Benefit Guaranty Corporation | Karen L. Morris, John Menke, Ralph L. Landy, Beth A. Bangert | 1200 K Street, N.W. | Suite 340 | Washington | DC | 20005 | |
| Pepe & Hazard LLP | Kristin B. Mayhew | 30 Jelliff Lane | | Southport | CT | 06890-1436 | |
| Pepper, Hamilton LLP | Francis J. Lawall | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | |
| Pepper, Hamilton LLP | Henry Jaffe | 1313 Market Street | PO Box 1709 | Wilmington | DE | 19899-1709 | |
| Pepper, Hamilton LLP | Linda J. Casey | 3000 Two logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | |
| Pepper, Hamilton LLP | Nina M. Varughese | 3000 Two Logan Square | Eighteenth & Arch Streets | Philadelphia | PA | 19103-2799 | |
| Peyton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | | Tuscaloosa | AL | 35401 | |
| Phillips Nizer LLP | Sandra A. Riemer | 666 Fifth Avenue | | New York | NY | 10103 | |
| Pickaway County Treasurer | Court House | 207 South Court St | | Circleville | OH | 43113 | |
| Pickens County Ga | Pickens County Tax Commissioner | 35 West Church St | Ste 100 | Jasper | GA | 30143 | |
| Pickrel Shaeffer & Ebeling | Sarah B. Carter Esq | 2700 Kettering Tower | | Dayton | OH | 45423-2700 | |
| Pierce Atwood LLP | Jacob A. Manheimer | One Monument Square | | Portland | ME | 04101 | |
| Pierce Atwood LLP | Keith J. Cunningham | One Monument Square | | Portland | ME | 04101 | |
| Pietragallo Bosick & Gordon LLP | Richard J. Parks | 54 Buhl Blvd | | Sharon | PA | 16146 | |
| Pillsbury Winthrop Shaw Pittman LLP | Karen B. Dine | 1540 Broadway | | New York | NY | 10036-4039 | |
| Pillsbury Winthrop Shaw Pittman LLP | Margot P. Erlich | 1540 Broadway | | New York | NY | 10036-4039 | |
| Pillsbury Winthrop Shaw Pittman LLP | Mark D. Houle | 650 Town Center Drive | Ste 550 | Costa Mesa | CA | 92626-7122 | |
| Pillsbury Winthrop Shaw Pittman LLP | Richard L. Epling | 1540 Broadway | | New York | NY | 10036-4039 | |
| Pillsbury Winthrop Shaw Pittman LLP | Robin L. Spear | 1540 Broadway | | New York | NY | 10036-4039 | |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Pima Co Az | | Pima County Treasurer | 115 N Church Ave | Tucson | AZ | 85701 | |
| Pima County Treasurer Pima County Assessor | | | | | | | |
| Pima County Arizona | Pima County Attorneys Office Civil | 32 N Stone Ave Ste 2100 | | Tucson | AZ | 85701 | |
| Pinal County Treasurer | Dolores J Doolittle | PO Box 729 | | Florence | AZ | 85232-0729 | |
| Pinellas County Tax Collector | | PO Box 10832 | | Clearwater | FL | 33757 | |
| Plymouth Twp Wayne | Treasurer | PO Box 8040 | | Plymouth | MI | 48170 | |
| Polk County Tax Collector | | PO Box 1189 | | Lakeland | FL | 33831 | |
| Pontiac City Of Oakland | | PO Box 431406 | | Pontiac | MI | 48343 | |
| Pope County Ar | Pope County Tax Collector | 100 West Main St | | Russellville | AR | 72801 | |
| Portage County Treasurer | | 449 S Meridian 1st Fl | PO Box 1217 | Ravenna | OH | 44266 | |
| Porzio, Bromberg & Newman, P.C. | Brett S. Moore, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | |
| Porzio, Bromberg & Newman, P.C. | John S. Mairo, Esq. | 100 Southgate Parkway | P.O. Box 1997 | Morristown | NJ | 07960 | |
| Prairie County Ar | Prairie County Sheriff / Collector | PO Box 1021 | | Des Arc | AR | 72040 | |
| Previant, Goldberg, Uelman, Gratz, Miller & Brueggeman, S.C. | Jill M. Hartley and Marianne G. Robbins | 1555 N. RiverCenter Drive | Suite 202 | Milwaukee | WI | 53212 | |
| PriceWaterHouseCoopers | Enrique Bujidos | Almagro | 40 | Madrid | | 28010 | Spain |
| Prince Georges County Maryland | C O Meyers Rodbell And Rosenbaum Pa | 6801 Kenilworth Ave Ste 400 | | Riverdale | MD | 20737-1385 | |
| Professional Technologies Services | John V. Gorman | P.O. Box #304 | | Frankenmuth | MI | 48734 | |
| QAD, Inc. | Stephen Tyler Esq | 10,000 Midlantic Drive | Suite 100 West | Mt. Laurel | NJ | 08054 | |
| Quarles & Brady LLP | John A. Harris | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | |
| Quarles & Brady LLP | John J. Dawson | Renaissance One | Two North Central Avenue | Phoenix | AZ | 85004-2391 | |
| Quarles & Brady LLP | Kasey C. Nye | One South Church Street | | Tucson | AZ | 85701 | |
| Quarles & Brady LLP | Roy Prange | 33 E Main St Ste 900 | | Madison | WI | 53703-3095 | |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Susheel Kirpalani James C Tecce Scott C Shelley | 51 Madison Ave 22nd Fl | | New York | NY | 10010 | |
| Rankin Co Ms | Rankin County Tax Collector | 211 E Govt St | Ste B | Brandon | MS | 39042 | |
| Rankin County | | 211 E Govt St | Ste B | Brandon | MS | 39042 | |
| Ray Valdes Seminole County Tax Collector | | 1101 E First St | PO Box 630 | Sanford | FL | 32772 | |
| Reed Smith | Ann Pille | 10 South Wacker Drive | | Chicago | IL | 60606 | |
| Reed Smith | Elena Lazarou | 599 Lexington Avenue | 29th Street | New York | NY | 10022 | |
| Republic Engineered Products, Inc. | Joseph A Kaczka | 3770 Embassy Parkway | | Akron | OH | 44333 | |
| Republic Engineered Products, Inc. | Joseph Lapinsky | 3770 Embassy Parkway | | Akron | OH | 44333 | |
| Riddell Williams P.S. | Joseph E. Shickich, Jr. | 1001 4th Ave. | Suite 4500 | Seattle | WA | 98154-1195 | |
| Rieck and Crotty PC | Jerome F Crotty | 55 West Monroe Street | Suite 3390 | Chicago | IL | 60603 | |
| Riemer & Braunstein LLP | Mark S. Scott | Three Center Plaza | | Boston | MA | 02108 | |
| Ripley County In | Ripley County Treasurer | PO Box 176 | | Versailles | IN | 47042 | |
| Riverside Claims LLC | Holly Rogers | 2109 Broadway | Suite 206 | New York | NY | 10023 | |
| Riverside County Collector | | P O 12005 | | Riverside | CA | 92502 | |
| Robertson Co Tn | Robertson County Trustee | 515 S Brown St | | Springfield | TN | 37172 | |
| Robinson, McFadden & Moore, P.C. | Annemarie B. Mathews | P.O. Box 944 | | Columbia | SC | 29202 | |
| Rochester Hills City Of Oakland | Drawer 7783 | PO Box 79001 | | Detroit | MI | 48279 | |
| Rogers County Treasurer | | PO Box 699 | | Claremore | OK | 74018 | |
| Ronald A Leggett Collector Of Rev | Ronald A Leggett Collector Of Reven | 109 City Hall | | St Louis | MO | 63103 | |
| Ropers, Majeski, Kohn & Bentley | Christopher Norgaard | 515 South Flower Street | Suite 1100 | Los Angeles | CA | 90071 | |
| Ropes & Gray LLP | Gregory O. Kaden | One International Place | | Boston | MA | 02110-2624 | |
| Rosen Slome Marder LLP | Thomas R. Slome | 333 Earle Ovington Boulevard | Suite 901 | Uniondale | NY | 11553 | |
| Roseville City Of Macomb | City Treasurer | PO Box 290 | | Roseville | MI | 48066 | |
| Rothchild Inc. | David L. Resnick | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Royal Oak City Of Oakland | Treasurers Office | PO Box 64 | | Royal Oak | MI | 48066 | |
| Russell Co Va | Russell Co Treasurer | PO Box 121 | | Lebanon | VA | 24266 | |
| Russell Reynolds Associates, Inc. | Charles E. Boulbol, P.C. | 26 Broadway, 17th Floor | | New York | NY | 10004 | |

Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sachnoff & Weaver, Ltd | Arlene Gelman Charles S. Schulman | 10 South Wacker Drive | 40th Floor | Chicago | IL | 60606 | |
| Saginaw City Of Saginaw | Treasurer | 1315 S Washington Ave | | Saginaw | MI | 48601 | |
| Saint Johns City Of Clinton | | PO Box 477 | | Saint Johns | MI | 48879 | |
| Saint Johns County Tax Collector | | PO Box 9001 | | Saint Augustine | FL | 32085 | |
| Salis Inc Formerly Colonial Tax Compliance | Chris Albrecht | 300 Colonial Ctr Pkwy Ste 300 | | Roswell | GA | 30076 | |
| San Benito Cisd | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 S Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| San Benito Isd Tx | San Benito Cisd Tax Office | 152 E Rowson St | | San Benito | TX | 78586 | |
| San Bernardino County Collector | | 172 W Third St 1st Fl | | San Bernardino | CA | 92415 | |
| San Diego County Collector | | PO Box 129009 | | San Diego | CA | 92112 | |
| San Joaquin County Collector | | PO Box 2169 | | Stockton | CA | 95201 | |
| San Marcos Cisd | Diane W Sanders Linebarger Goggan Blair & Sampson L | 1949 South Ih 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Santa Clara County Collector | County Government Ctr E Wing | 70 W Hedding St | | San Jose | CA | 95110 | |
| Santa Rosa County Tax Collector | Attn Cindy Grimes Delinquent Tax De | PO Box 7100 | | Milton | FL | 32572 | |
| Sarasota County Tax Collector | | 101 Washington Blvd S | | Sarasota | FL | 34236 | |
| Satterlee Stephens Burke & Burke LLP | Christopher R. Belmonte | 230 Park Avenue | | New York | NY | 10169 | |
| Satterlee Stephens Burke & Burke LLP | Pamela A. Bosswick | 230 Park Avenue | | New York | NY | 10169 | |
| Satterlee Stephens Burke & Burke LLP | Roberto Carrillo | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | |
| Sc Department Of Revenue | | Corporation Return | | Columbia | SC | 29214-0100 | |
| Schafer and Weiner PLLC | Daniel Weiner | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | |
| Schafer and Weiner PLLC | Howard Borin | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | |
| Schafer and Weiner PLLC | Max Newman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | |
| Schafer and Weiner PLLC | Michael R Wernette | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | |
| Schafer and Weiner PLLC | Ryan Heilman | 40950 Woodward Ave. | Suite 100 | Bloomfield Hills | MI | 48304 | |
| Schiff Hardin LLP | Eugene J. Geekie, Jr. | 7500 Sears Tower | | Chicago | IL | 60606 | |
| Schiffrin & Barroway, LLP | Michael Yarnoff | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| Schiffrin & Barroway, LLP | Sean M. Handler | 280 King of Prussia Road | | Radnor | PA | 19087 | |
| Schulte Roth & Zabel LLP | James T. Bentley | 919 Third Avenue | | New York | NY | 10022 | |
| Schulte Roth & Zabel LLP | Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | |
| Scott County In | Scott County Treasurer | 1 E Mcclain Ave | Room 140 | Scottsburg | IN | 47170 | |
| Screven County Ga | Screven County Tax Commissioner | PO Box 86 | | Sylvania | GA | 30467 | |
| Secretary Of State | | 1500 11th St | PO Box 944230 | Sacramento | CA | 94244-2300 | |
| Secretary Of State | | 202 N Carson St | | Carson City | NV | 89701-4201 | |
| Seminole County Tax Collector | | PO Box 630 | | Sanford | FL | 32772 | |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | |
| Seyfarth Shaw LLP | Paul M. Baisier, Esq. | 1545 Peachtree Street, N.E. | Suite 700 | Atlanta | GA | 30309-2401 | |
| Seyfarth Shaw LLP | Robert W. Dremluk | 620 Eighth Ave | | New York | NY | 10018-1405 | |
| Seyfarth Shaw LLP | William J. Hanlon | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210 | |
| Shearman & Sterling LLP | Douglas Bartner, Jill Frizzley | 599 Lexington Avenue | | New York | NY | 10022 | |
| Sheehan Phinney Bass + Green Professional Association | Bruce A. Harwood | 1000 Elm Street | P.O. Box 3701 | Manchester | NH | 03105-3701 | |
| Shelby Co Tn | Shelby County Trustee | PO Box 2751 | | Memphis | TN | 38101 | |
| Shelby County In | Shelby County Treasurer | 25 W Polk St | Room 102 | Shelbyville | IN | 46176 | |
| Shelby County Trustee | | PO Box 2751 | | Memphis | TN | 38101-2751 | |
| Shelby Twp Macomb | Treasurer | 52700 Van Dyke | | Shelby Twp | MI | 48316 | |
| Sheldon S. Toll PLLC | Sheldon S. Toll | 2000 Town Center | Suite 2550 | Southfield | MI | 48075 | |
| Sheppard Mullin Richter & Hampton LLP | Eric Waters | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | |
| Sheppard Mullin Richter & Hampton LLP | Malani J. Sternstein | 30 Rockefeller Plaza | 24th Floor | New York | NY | 10112 | |
| Sheppard Mullin Richter & Hampton LLP | Theodore A. Cohen | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | |

Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Sheppard Mullin Richter & Hampton LLP | Theresa Wardle | 333 South Hope Street | 48th Floor | Los Angeles | CA | 90071 | |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 5353 Essen Lane | Suite 650 | Baton Rouge | LA | 70809 | |
| Sher, Garner, Cahill, Richter, Klein & Hilbert, LLC | Robert P. Thibeaux | 909 Poydras Street | 28th Floor | New Orleans | LA | 70112-1033 | |
| Shipman & Goodwin LLP | Jennifer L. Adamy | One Constitution Plaza | | Hartford | CT | 06103-1919 | |
| Shipman & Goodwin LLP | Kathleen M. LaManna | One Constitution Plaza | | Hartford | CT | 06103-1919 | |
| Sills, Cummis Epstein & Gross, P.C. | Andrew H. Sherman | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| Sills, Cummis Epstein & Gross, P.C. | Jack M. Zackin | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| Sills, Cummis Epstein & Gross, P.C. | Valerie A Hamilton Simon Kimmelman | 650 College Rd E | | Princeton | NJ | 08540 | |
| Silver Point Capital, L.P. | Chaim J. Fortgang | Two Greenwich Plaza | 1st Floor | Greenwich | CT | 06830 | |
| Simpson Thatcher & Bartlett LLP | Kenneth S. Ziman, Robert H. Trust, William T. Russell, Jr. | 425 Lexington Avenue | | New York | NY | 10017 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | John Wm. Butler, John K. Lyons, Ron E. Meisler | 333 W. Wacker Dr. | Suite 2100 | Chicago | IL | 60606 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Kayalyn A. Marafioti, Thomas J. Matz | 4 Times Square | P.O. Box 300 | New York | NY | 10036 | |
| Smith Co Ms | Smith County Tax Collector | PO Box 157 | | Raleigh | MS | 39153 | |
| Smith Co Tn | Smith County Trustee | 122 Turner High | Ste 104 | Carthage | TN | 37030 | |
| Smith Co Trustee | | 122 Turner High Cir Ste 104 | | Carthage | TN | 37030 | |
| Smith County Trustee | Jamie D Winkler | PO Box 332 | | Carthage | TN | 37030 | |
| Smith, Katzenstein & Furlow LLP | Kathleen M. Miller | 800 Delaware Avenue, 7th Floor | P.O. Box 410 | Wilmington | DE | 19899 | |
| Sonnenschein Nath & Rosenthal LLP | D. Farrington Yates | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | |
| Sonnenschein Nath & Rosenthal LLP | Monika J. Machen | 8000 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | |
| Sonnenschein Nath & Rosenthal LLP | Oscar N. Pinkas | 1221 Avenue of the Americas | 24th Floor | New York | NY | 10020 | |
| Sonnenschein Nath & Rosenthal LLP | Robert E. Richards | 7800 Sears Tower | 233 South Wacker Drive | Chicago | IL | 60606 | |
| Sony Electronics Inc. | Lloyd B. Sarakin - Chief Counsel, Finance and Credit | 1 Sony Drive | MD #1 E-4 | Park Ridge | NJ | 07656 | |
| South Carolina Dept Of Revenue | | Corporation | | Columbia | SC | 29214-0006 | |
| Spalding County Ga | Spalding County Tax Commissioner | PO Box 509 | | Griffin | GA | 30224 | |
| Spartanburg Co Sc | Spartanburg Co Treasurer | PO Box 5807 | | Spartanburg | SC | 29304 | |
| Spartanburg Co Tax Collector | Glenda Qwright | Drawer 3060 | | Spartanburg | SC | 29304 | |
| Spencer Fane Britt & Browne LLP | Daniel D. Doyle | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | |
| Spencer Fane Britt & Browne LLP | Nicholas Franke | 1 North Brentwood Boulevard | Tenth Floor | St. Louis | MO | 63105 | |
| Squire, Sanders & Dempsey L.L.P. | Eric Marcks | One Maritime Plaza | Suite 300 | San Francisco | CA | 94111-3492 | |
| Squire, Sanders & Dempsey L.L.P. | G. Christopher Meyer | 4900 Key Tower | 127 Public Sq | Cleveland | OH | 44114 | |
| St Charles Co Mo | St Charles Co Tax Collector | 201 N Second St | Room 134 | St Charles | MO | 63301 | |
| St Charles County Collector | | 201 N Second St Rm 134 | | St Charles | MO | 63301-2789 | |
| St Johns County Tax Collector | Dennis W Hollingsworth | PO Box 9001 | | St Augustine | FL | 32085-9001 | |
| St Joseph County In | St Joseph County Treasurer | 227 W Jefferson Blvd | | South Bend | IN | 46601 | |
| St Louis Co Mo | St Louis Co Government | Collector Of Revenue | PO Box 11491 | St Louis | MO | 63105 | |
| Stahl Cowen Crowley Addis LLC | Jon D. Cohen, Trent P. Cornell | 55 West Monroe Street | Suite 1200 | Chicago | IL | 60603 | |
| Stanly Co Nc | Stanly Co Tax Collector | 201 S 2nd St | | Albemarie | NC | 28001 | |
| Starpoint Ny | Starpoint Tax Collector | PO Box 3000 | | Buffalo | NY | 14240 | |
| State Corporation Commission | Clerks Office | PO Box 85577 | | Richmond | VA | 23285-5577 | |
| State Of Alabama Department Of Revenue | Legal Division | PO Box 320001 | | Montgomery | AL | 36132-0001 | |
| State Of California Office of the Attorney General | Sarah E. Morrison | Deputy Attorney General | 300 South Spring Street Ste 1702 | Los Angeles | CA | 90013 | |
| State Of Colorado | Division Of Insurance | 1560 Broadway Ste 850 | | Denver | CO | 80202 | |
| State Of Delaware | Division Of Corporations | PO Box 74072 | | Baltimore | MD | 21274-4072 | |
| State Of Georgia | Department Of Revenue | PO Box 105284 | | Atlanta | GA | 30348 | |
| State Of Louisiana | Louisiana Department Of Revenue | PO Box 66658 | | Baton Rouge | LA | 70896 | |

Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| State Of Louisiana Department Of Revenue | | PO Box 66658 | | Baton Rouge | LA | 70896 | |
| State Of Maryland Comptroller Of Treasury | Mary T Carr | State Office Bldg Rm 409 | 301 W Preston St | Baltimore | MD | 21201 | |
| State Of Maryland Md | Maryland State Dept Of Assessments & Taxation | Personal Property Division | 301 W Preston St | Baltimore | MD | 21201 | |
| State Of Michigan | Department Of Treasury | PO Box 77003 | | Detroit | MI | 48277 | |
| State Of Michigan | Motor Fuel Tax Division | Department 77692 | | Detroit | MI | 48277 | |
| State Of Michigan | Sales & Use Tax Division | PO Box 77003 | | Detroit | MI | 48277 | |
| State of Michigan Department of Labor & Economic Growth, Unemployment Insurance Agency | Roland Hwang Assistant Attorney General | 3030 W. Grand Boulevard | Suite 9-600 | Detroit | MI | 48202 | |
| State Of Michigan Department Of Treasury | Attn Peggy A Housner Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State Of Michigan Department Of Treasury | Peggy A Housner | Department Of Treasury Revenue Ag | PO Box 30456 | Lansing | MI | 48909-7955 | |
| State Of New Jersey | Bureau Of Commercial Recording | PO Box 34089 | | Newark | NJ | 07189-0001 | |
| State Of New Jersey | Division Of Taxation | Compliance Activity | PO Box 245 | Trenton | NJ | 08695 | |
| State Of New Jersey | Division Of Taxation | Revenue Processing Ctr | PO Box 666 | Trenton | NJ | 08646-0666 | |
| State Of New Jersey Department Of Treasury | Division Of Taxation | PO Box 245 | | Trenton | NJ | 08695-0245 | |
| State Of New Jersey Division Of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State Of New Mexico Taxation And Revenue Department | | PO Box 8575 | | Albuquerque | NM | 87198-8575 | |
| State Of Wisconsin Department Of Revenue | | PO Box 8901 | | Madison | WI | 53708-8901 | |
| State Processing Center | | PO Box 6100 | | Albany | NY | 12261-0001 | |
| Steel Technologies, Inc. | John M. Baumann | 15415 Shelbyville Road | | Louisville | KY | 40245 | |
| Stein, Rudser, Cohen & Magid LLP | Robert F. Kidd | 825 Washington Street | Suite 200 | Oakland | CA | 94607 | |
| Steinberg Shapiro & Clark | Mark H. Shapiro | 24901 Northwestern Highway | Suite 611 | Southfield | MI | 48075 | |
| Sterling Heights City Of | Property Taxes | PO Box 55000 | | Detroit | MI | 48255 | |
| Sterns & Weinroth, P.C. | Jeffrey S. Posta Michael A Spero Simon Kimmelman Valerie A Hamilton | 50 West State Street, Suite 1400 | PO Box 1298 | Trenton | NJ | 08607-1298 | |
| Steuben County In | Steuben County Treasurer | 317 S Wayne St | Room 2k | Angola | IN | 46703 | |
| Stevens & Lee, P.C. | Chester B. Salomon, Constantine D. Pourakis | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | |
| Stevens & Lee, P.C. | Chester B. Salomon, Esq. Constantine D. Pourakis, Esq. | 485 Madison Avenue | 20th Floor | New York | NY | 10022 | |
| Stinson Morrison Hecker LLP | Mark A. Shaiken | 1201 Walnut Street | | Kansas City | MO | 64106 | |
| Stites & Harbison PLLC | Madison L.Cashman | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | |
| Stites & Harbison PLLC | Robert C. Goodrich, Jr. | 424 Church Street | Suite 1800 | Nashville | TN | 37219 | |
| Stites & Harbison, PLLC | W. Robinson Beard, Esq. | 400 West Market Street | | Louisville | KY | 40202 | |
| Sturgis City Of Saint Joseph | | Treasurers Office | | Sturgis | MI | 49091 | |
| Stutman Treister & Glatt Professional Corporation | Christine M. Pajak Eric D. Goldberg Isaac M. Pachulski Esq Jeffrey H Davidson Esq | 1901 Avenue of the Stars | 12th Floor | Los Angeles | CA | 90067 | |
| Summit County Treasurer | John A Donofrio Marvin D Evans Assistant Prosecutin | Summit County Prosecutors Office Ta | 220 S Balch Ste 220 | Akron | OH | 44302-1606 | |
| Summit County Treasurer | Ohio Building | 175 S Main St Ste 320 | | Akron | OH | 44308 | |
| Sumner Co Tn | Sumner County Trustee | 355 N Belvedere Dr | Room 107 | Gallatin | TN | 37066 | |
| Sumner County Trustee | | 355 Belvedere Dr Rm 107 | | Gallatin | TN | 37066 | |
| Switzerland County In | Switzerland County Treasurer | 212 W Main St Courthouse | | Vevay | IN | 47043 | |
| Sylvan Twp Washtenaw | Treasurer | 18027 Old Us 12 | | Chelsea | MI | 48118 | |
| Taft, Stettinius & Hollister LLP | Richard L .Ferrell | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202-3957 | |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Taft, Stettinius & Hollister LLP | W Timothy Miller Esq | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | |
| Tarrant Co Tx | Tarrant County Co Tax Assessor | PO Box 961018 | | Fort Worth | TX | 76161 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson L | 2323 Bryan St Ste 1600 | Dallas | TX | 75201 | |
| Tawas City City Of Iosco | Treasurer | PO Box 568 | | Tawas City | MI | 48764 | |
| Tax Collector | Tax Collector Town Of Watertown | PO Box 224 | | Watertown | CT | 06795 | |
| Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager | PO Box 2943 | | Clearwater | FL | 33757-2943 | |
| Tax Collector Santa Clara County | Deborah Nichols County Administration Building | 70 W Hedding St | East Wing 6th Fl | San Jose | CA | 95110-1767 | |
| Tax Collector Santa Rosa County | Attn Carol Watford Supervisor Delin | PO Box 7100 | | Milton | FL | 32572 | |
| Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax De | Robert Mcclure Santa Rosa Tax Colle | PO Box 7100 | Milton | FL | 32572 | |
| Tax Commissioner Of The State Of Ohio | | 30 E Broad St | | Columbus | OH | 43215 | |
| Taxation And Revenue Department | | PO Box 630 | | Santa Fe | NM | 87504-0630 | |
| Taylor Co Ga | Taylor County Tax Commissioner | PO Box 446 | | Butler | GA | 31006 | |
| Teitelbaum & Baskin LLP | Jay Teitelbaum Ron Baskin | 3 Barker Avenue | 3rd Floor | White Plains | NY | 10601 | |
| Tennessee Department Of Revenue | Andrew Jackson State Office Bldg | 500 Deaderick Stret | | Nashville | TN | 37242 | |
| Tennessee Department Of Revenue | Attorney General | PO Box 20207 | | Nashville | TN | 37202-0207 | |
| Tennessee Department of Revenue | Marvin E. Clements, Jr. | c/o TN Attorney General's Office, Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 | |
| Tennessee Secretary Of State | Annual Report | 312 Eighth Ave North 6th Fl | William R Snodgrass Tower | Nashville | TN | 37243 | |
| Terrell County Ga | Terrell County Tax Commissioner | PO Box 484 | | Dawson | GA | 31742 | |
| Texas Comptroller Of Public Accounts | Office Of The Attorney General | Bankruptcy Collections Division | PO Box 12548 | Austin | TX | 78711-2548 | |
| Texas Comptroller Of Public Accounts On Behalf Of The State Of Texas | Office Of The Attorney General | Bankruptcy Collection Division | PO Box 12548 | Austin | TX | 78711-2548 | |
| Thacher Proffitt & Wood LLP | Jonathan D. Forstot | Two World Financial Center | | New York | NY | 10281 | |
| Thacher Proffitt & Wood LLP | Louis A. Curcio | Two World Financial Center | | New York | NY | 10281 | |
| The Commonwealth Of Massachusetts | Secretary Of The Commonwealth | One Ashburton Pl | | Boston | MA | 02108-1512 | |
| The Furukawa Electric Co., Ltd. | Mr. Tetsuhiro Niizeki | 6-1 Marunouchi | 2-Chrome, Chiyoda-ku | Tokyo | | 100-8322 | Japan |
| The Timpken Corporation BIC - 08 | Robert Morris | 1835 Dueber Ave. SW | PO Box 6927 | Canton | OH | 44706-0927 | |
| The US Attorney for the Eastern District of Michigan | | 211 West Fort Street Suite 2001 | | Detroit | MI | 48226 | |
| Thelen Reid Brown Raysman & Steiner LLP | Marcus O. Colabianchi | 101 Second St Ste 1800 | | San Francisco | CA | 94105-3606 | |
| Thompson & Knight | Rhett G. Cambell | 333 Clay Street | Suite 3300 | Houston | TX | 77002 | |
| Thompson & Knight LLP | Ira L. Herman | 919 Third Avenue | 39th Floor | New York | NY | 10022-3915 | |
| Thompson & Knight LLP | John S. Brannon | 1700 Pacific Avenue | Suite 3300 | Dallas | TX | 75201-4693 | |
| Thompson Coburn Fagel Haber | Lauren Newman | 55 East Monroe | 40th Floor | Chicago | IL | 60603 | |
| Thompson Coburn LLP d/b/a Thompson Coburn Fagel Haber | Dennis E. Quaid Esq | 55 E Monroe 40th Fl | | Chicago | IL | 60603 | |
| TI Group Automotive Systms LLC | Timothy M. Guerriero | 12345 E Nine Mile Rd | | Warren | MI | 48089 | |
| Tippecanoe County In | Tippecanoe County Treasurer | 20 N 3rd St | | Lafayette | IN | 47901 | |
| Tipton County In | Tipton County Treasurer | Courthouse | | Tipton | IN | 46072 | |
| Todd & Levi, LLP | Jill Levi, Esq. | 444 Madison Avenue | Suite 1202 | New York | NY | 10022 | |
| Togut, Segal & Segal LLP | Albert Togut | One Penn Plaza | Suite 3335 | New York | NY | 10119 | |
| Togut, Segal & Segal LLP | Albert Togut, Esq. | One Penn Plaza | Suite 3335 | New York | NY | 10119 | |
| Town Of Berlin Ct | Town Of Berlin Tax Collector | 240 Kensington Rd | | Berlin | CT | 06037 | |
| Town Of Burlington | | PO Box 376 | | Burlington | MA | 01803 | |
| Town Of Coaling Alabama | Alatax | 3001 Second Ave South | | Birmingham | AL | 35233 | |
| Town Of Decatur Ms | Town Of Decatur Ms | PO Box 307 | | Decatur | MS | 39327 | |
| Town Of Hingham Ma | Town Of Hingham | 210 Central St | | Hingham | MA | 02043 | |
| Town Of Lebanon Va | Town Of Lebanon | 244 W Main St | | Lebanon | VA | 24266 | |

Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Town Of Lockport Ny | Town Of Lockport | Receiver Of Taxes | PO Box 4610 | Buffalo | NY | 14240 | |
| Town Of Snow Hill Nc | Town Of Snow Hill Tax Collector | 201 North Greene St | | Snow Hill | NC | 28580 | |
| Town Of South Windsor Ct | Town Of South Windsor | Collector Of Revenue | PO Box 30002 | Hartford | CT | 06150 | |
| Traverse City Of Grand Traverse | City Treasurer | Governmental Ctr | 400 Boardman Ave | Traverse City | MI | 49684 | |
| Travis Co Tx | Travis Co Tax Assessor /collector | PO Box 970 | | Austin | TX | 78767 | |
| Treasurer City Of Flint | Income Tax Office | PO Box 1800 | | Flint | MI | 48501-1800 | |
| Treasurer City Of Pontiac | Income Tax Division | 47450 Woodward Ave | | Pontiac | MI | 48342 | |
| Treasurer Of Kosciusko County | | 100 W Ctr St | | Warsaw | IN | 46580 | |
| Treasurer Of Tipton County | | Courthouse | | Tipton | IN | 46072 | |
| Treasurer Of Vigo County | David Crockett | PO Box 1466 | | Indianapolis | IN | 46206-1466 | |
| Trey Grayson | Secretary Of State | PO Box 1150 | | Frankfort | KY | 40602-1150 | |
| Troup County Ga | Troup County Tax Commissioner | 100 Ridley Ave | | La Grange | GA | 30240 | |
| Troy City Of Oakland | Drawer 0101 | PO Box 33321 | | Detroit | MI | 48232 | |
| Trumbull County Treasurer | | 160 High St Nw | | Warren | OH | 44481-1090 | |
| Tuscaloosa County Al | Tuscaloosa County Tax Collector | 714 Greensboro Ave | Room 124 | Tuscaloosa | AL | 35401 | |
| Tyco Electronics Corporation | MaryAnn Brereton, Assistant General Counsel | 60 Columbia Road | | Morristown | NJ | 07960 | |
| Tyler, Cooper & Alcorn, LLP | W. Joe Wilson | 185 Asylum Street | CityPlace I 35th Floor | Hartford | CT | 06103-3488 | |
| U S Customs And Border Protection | | 6650 Telecom Dr | PO Box 68911 | Indianapolis | IN | 46268 | |
| U.S. Department of Justice | Matthew L Schwartz Joseph N Cordaro | Assistant United States Attorneys | 86 Chambers St 3rd Fl | New York | NY | 10007 | |
| Underberg & Kessler, LLP | Helen Zamboni | 300 Bausch & Lomb Place | | Rochester | NY | 14604 | |
| Unemployment Insurance Agency Department Of Labor & Economic Growth | State Of Michigan | 3024 W Grand Blvd Ste 11 500 | | Detroit | MI | 48202-6024 | |
| Union Pacific Railroad Company | Mary Ann Kilgore | 1400 Douglas Street | MC 1580 | Omaha | NE | 68179 | |
| United Independent School District | C O Ornelas Castillo & Ornelas Pllc | 401 East Hillside Rd 2nd Fl | | Laredo | TX | 78041 | |
| United Isd Tx | United Isd Tax Assessor / Collector | 3501 E Saunders | | Laredo | TX | 78041 | |
| United States Council For International Business | | 1212 Ave Of The Americas | | New York | NY | 10036-1689 | |
| United States Trustee | Brian Masumoto | 33 Whitehall Street | 21st Floor | New York | NY | 10004-2112 | |
| United Steel, Paper and Forestry, Rubber, Manufacturing, Energy | Allied Industrial and Service Workers, Intl Union (USW), AFL-CIO | David Jury, Esq. | Five Gateway Center Suite 807 | Pittsburgh | PA | 15222 | |
| US Attorneys Office | Michael Garcia | 1 St Andrews Plaza | | New York | NY | 10007 | |
| Us Customs And Border Protection | Robert B Hamilton Jr Director Reven | 6650 Telecom Dr | PO Box 68911 | Indianapolis | IN | 46268 | |
| Utah Division Of Corporations & Commercial Code | | PO Box 25125 | | Salt Lake City | UT | 84125-0125 | |
| Utah State Tax Commission | | 210 North 1950 West | | Salt Lake City | UT | 84134-0180 | |
| Valwood Improvement Authority Tx | Valwood Improvement Authority Tx | 1430 Valwood Pkwy | Ste 160 | Carrollton | TX | 75006 | |
| Van Buren Co Tn | Van Buren County Trustee | PO Box 176 | | Spencer | TN | 38585 | |
| Van Buren Twp Wayne | Treasurer | 46425 Tyler Rd | | Belleville | MI | 48111 | |
| Vandalia City Of Oh | | 333 James E Bohanan Memorial Dr | | Vandalia | OH | 45377 | |
| Vanderburgh County In | Vanderburgh County Collector | 1 Nw Ml King Jr Blvd | 210 | Evansville | IN | 47708 | |
| Vassar City Of Tuscola | Treasurers Office | 287 E Huron Ave | | Vassar | MI | 48768 | |
| Ventura County Collector | | 800 South Victoria Ave | | Ventura | CA | 93009 | |
| Vermont Department Of Taxes | | 109 State St | | Montpelier | VT | 05609-1401 | |
| Vigo County In | Vigo County Treasurer | 191 Oak St | Vigo County Annex | Terre Haute | IN | 47807 | |
| Virginia Department Of Taxation | Taxing Authority Consulting Service | PO Box 2156 | | Richmond | VA | 23218-2156 | |
| Virginia Department Of Taxation | | PO Box 1500 | | Richmond | VA | 23218-1500 | |
| Vorys, Sater, Seymour and Pease LLP | Tiffany Strelow Cobb | 52 East Gay Street | | Columbus | OH | 43215 | |
| Wabash County In | Wabash County Treasurer | Courthouse 1 W Hill St | Ste 4b | Wabash | IN | 46992 | |
| Wachtell, Lipton, Rosen & Katz | Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019-6150 | |
| Wake Co Nc | Wake Co Tax Collector | PO Box 2331 | | Raleigh | NC | 27602 | |
| Waller Lansden Dortch & Davis, PLLC | Robert J. Welhoelter, Esq. | 511 Union Street | Suite 2700 | Nashville | TN | 37219 | |

Master Service List, 2002 List and Governmental Entities Service List

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Walthall Co Ms | Walthall Co Tax Collector | 200 Ball Ave | | Tylertown | MS | 39667 | |
| Warner Norcross & Judd LLP | Gordon J. Toering | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | |
| Warner Norcross & Judd LLP | Michael G. Cruse | 2000 Town Center | Suite 2700 | Southfield | MI | 48075 | |
| Warner Norcross & Judd LLP | Stephen B. Grow | 900 Fifth Third Center | 111 Lyon Street, N.W. | Grand Rapids | MI | 49503 | |
| Warner Stevens, L.L.P. | Michael D. Warner | 1700 City Center Tower II | 301 Commerce Street | Fort Worth | TX | 76102 | |
| Warner Stevens, L.L.P. | Michael D. Warner | 301 Commerce Street | Suite 1700 | Fort Worth | TX | 76102 | |
| Warren City Of Macomb | Treasurer | PO Box 2113 | | Warren | MI | 48090 | |
| Warren Co Ky | Warren County Sheriff | 429 E 10th St | Courthouse | Bowling Green | KY | 42101 | |
| Warren County Ga | Warren County Tax Commissioner | PO Box 189 | | Warrenton | GA | 30828 | |
| Warren County Tax Commissioner | | PO Box 189 | | Warrenton | GA | 30828-0189 | |
| Washington Co Ky | Washington County Sheriff | PO Box 127 | | Springfield | KY | 40069 | |
| Washington Co Ms | Washington Co Tax Collector | PO Box 9 | | Greenville | MS | 38702 | |
| Washington County In | Washington County Treasurer | 99 Public Sq | Ste 101 | Salem | IN | 47167 | |
| Watertown Twp Clinton | Treasurer | 12803 South Wacousta Rd | | Grand Ledge | MI | 48837 | |
| Wayne County In | Wayne County Treasurer | 401 E Main St | County Adminstration Blgd | Richmond | IN | 47374 | |
| Wayne Twp Cass | Treasurer | 51327 Atwood Rd | | Dowagiac | MI | 49047 | |
| Webb County Tx | Webb County Tax Assessor /collector | PO Box 420128 | | Laredo | TX | 78042 | |
| Webber Co Ut | Weber County Assessor | PO Box 9700 | | Ogden | UT | 84409 | |
| Weil, Gotshal & Manges LLP | Harvey R. Miller | 767 Fifth Avenue | | New York | NY | 10153 | |
| Weil, Gotshal & Manges LLP | Jeffrey L. Tanenbaum, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| Weil, Gotshal & Manges LLP | Martin J. Bienenstock, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| Weil, Gotshal & Manges LLP | Michael P. Kessler, Esq. | 767 Fifth Avenue | | New York | NY | 10153 | |
| Weiland, Golden, Smiley, Wang Ekvall & Strok, LLP | Lei Lei Wang Ekvall | 650 Town Center Drive | Suite 950 | Costa Mesa | CA | 92626 | |
| Weinstein, Eisen & Weiss LLP | Aram Ordubegian | 1925 Century Park East | #1150 | Los Angeles | CA | 90067 | |
| Wells County In | Wells County Collector | 102 W Market St | Ste 204 | Bluffton | IN | 46714 | |
| Weltman, Weinberg & Reis Co., L.P.A. | Geoffrey J. Peters | 175 South Third Street | Suite 900 | Columbus | OH | 43215 | |
| White & Case LLP | Glenn Kurtz Gerard Uzzi Douglas Baumstein | 1155 Avenue of the Americas | | New York | NY | 10036-2787 | |
| White & Case LLP | Thomas Lauria Frank Eaton | Wachovia Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 | |
| White Co Tn | White County Trustee | 1 East Bockman Way | Room 102 | Sparta | TN | 38583 | |
| Whitley County In | Whitley County Treasurer | 2nd Fl Courthouse | | Columbia City | IN | 46725 | |
| Whyte, Hirschboeck Dudek S.C. | Bruce G. Arnold | 555 East Wells Street | Suite 1900 | Milwaukee | WI | 53202-4894 | |
| Wichita County Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mo | PO Box 8188 | Wichita Falls | TX | 76307 | |
| Wichita County Tx | Wichita County Tax Assessor / Collector | | PO Box 1471 | Wichita Falls | TX | 76307 | |
| Wickens Herzer Panza Cook & Batista Co | James W Moennich Esq | 35765 Chester Rd | | Avon | OH | 44011-1262 | |
| Williamson Co Tn | Williamson County Trustee | 1320 W Main St Ste 3 | PO Box 1365 | Franklin | TN | 37065 | |
| Wilmington Trust Company | Steven M. Cimalore | Rodney Square North | 1100 North Market Street | Wilmington | DE | 19890 | |
| Wilson Co Nc | Wilson Co Tax Collector | PO Box 1162 | | Wilson | NC | 27894 | |
| Wilson Co Tn | Wilson County Trustee | PO Box 865 | | Lebanon | TN | 37088 | |
| Winston & Strawn LLP | David Neier Carey D. Schreiber | 200 Park Avenue | | New York | NY | 10166-4193 | |
| Winthrop Couchot Professional Corporation | Marc. J. Winthrop | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | |
| Winthrop Couchot Professional Corporation | Sean A. O'Keefe | 660 Newport Center Drive | 4th Floor | Newport Beach | CA | 92660 | |
| Wisconsin Department Of Revenue | James Polkowski | 2135 Rimrock Rd | | Madison | WI | 53713 | |
| Wisconsin Department Of Revenue | | PO Box 8908 | | Madison | WI | 53708-8908 | |
| Wisconsin Department Of Revenue | | PO Box 93389 | | Milwaukee | WI | 53293 | |
| Wisconsin Dept Of Financial Inst | Div Of Corporate And Consumer Svcs | PO Box 7846 | | Madison | WI | 53707-7846 | |

| Company | Contact | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WL Ross & Co., LLC | Stephen Toy | 1166 Avenue of the Americas | | New York | NY | 10036-2708 | |
| Womble Carlyle Sandridge & Rice, PLLC | Allen Grumbine | 550 South Main St | | Greenville | SC | 29601 | |
| Woods Oviatt Gilman LLP | Ronald J. Kisinski | 700 Crossroads Bldg | 2 State St | Rochester | NY | 14614 | |
| Woodstock Twp Lenawee | Treasurer | 6486 Devils Lake Hwy | | Addison | MI | 49220 | |
| Wv Secretary Of State | Bldg 1 Rm 157 K | 1900 Kanawha Blvd East | | Charleston | WV | 225305 | |
| Wv Secretary Of State | Bldg 1 Rm 157 K | 1900 Kanawha Blvd East | | Charleston | WV | 25305 | |
| Wv State Tax Department | Internal Auditing Division | PO Box 2666 | | Charleston | WV | 25330-2666 | |
| Wv State Tax Department | Rd Eft | PO Box 11895 | | Charleston | WV | 25339-1895 | |
| Wv State Treasurers Office | | One Players Club Dr | | Charleston | WV | 25311 | |
| Wyandotte County Ks | Wyandotte County Treasurer | 710 N 7th St | 2nd Fl | Kansas City | KS | 66101 | |
| Wyoming City Of Kent | Treasurers Office | 1155 28th St Sw | PO Box 905 | Wyoming | MI | 49509 | |
| Yazoo Co Ms | Yazoo County Tax Collector | PO Box 108 | | Yazoo | MS | 39194 | |
| York Co Sc | York Co Tax Treasurer | PO Box 116 | | York | SC | 29745 | |
| York County Tax Collector | | 1070 Heckle Beva Box 14 | | Rock Hill | SC | 29732-2863 | |
| Zeichner Ellman & Krause LLP | Stuart Krause | 575 Lexington Avenue | | New York | NY | 10022 | |

# EXHIBIT Q

Delphi Corporation
Class E (Section 510(b) Note Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Harbinger Capital Partners Master Fund I Ltd | Attn Ilena L Cruz Esq | White & Case LLP | 200 S Biscayne Blvd Ste 4900 | | Miami | FL | 33131-2352 | |
| Lead Plaintiffs in In re Delphi Corp Securities Litigation Case No 20 5 md 01725 GER | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland | NJ | 07068 | |

Delphi Corporation
Class G-2 (Section 510(b) Equity Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Harbinger Capital Partners Master Fund I Ltd | Attn Ilena L Cruz Esq | White & Case LLP | 200 S Biscayne Blvd Ste 4900 | | Miami | FL | 33131-2352 | |
| Oklahoma Law Enforcement Retirement System | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| Public Employees Retirement System of Mississippi | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| Raiffelsen Kapitalanlage Gesellschaft mbH | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| Stichting Pensioenfonds ABP | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| Teachers Retirement System of Oklahoma | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland | NJ | 07068 | |

Delphi Corporation
Class H (Section 510(b) Note Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Gregory L Bartell Kimberly A Chase Orr Neal C Folck Donald F McEvoy Thomas Kessler Sr and Irene Polito | on behalf of class of claimants as defined and approved by the Bankruptcy Court in its Order Approving the ERISA Settlement | c/o  Lynn Lincoln Sarko Esq Gary Gotto Esq Amy Williams Derry Esq | Keller Rohrback LLP | 1201 Third Avenue Suite 3200 | Seattle | WA | 98101-3052 | |
| Kimberly Chase Orr | c/o Lynn Lincoln Sarko Esq & Amy Williams Derry Esq | 1201 3rd Ave Ste 3200 | | | Seattle | WA | 98101 | |

# EXHIBIT R

Delphi Corporation
Class J (Interests in Affiliate Debtors) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | | PO BOX 45651 | | | SAN FRANCISCO | CA | 941450651 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC | MICHAEL S MC ELWEE | VARNUM RIDDERING SCHMIDT & HOWLETT LLP | PO BOX 352 | | GRAND RAPIDS | MI | 49503 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY | MICHAEL S MCELWEE | VARNUM RIDDERING SCHMIDT & HOWLETT LLP | PO BOX 352 | | GRAND RAPIDS | MI | 49503 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD INC AND FURUKAWA ELECTRIC COMPANY | MICHAEL S MCELWEE | VARNUM RIDDERING SCHMIDT & HOWLETT LLP | PO BOX 352 | | GRAND RAPIDS | MI | 49501-0352 | |
| FURUKAWA ELECTRIC NORTH AMERICA APD, INC. | PRESIDENT | 47677 GALLEON DRIVE | | | PLYMOUTH | MI | 48170 | |
| MAYFIELD | | 280 SANDHILL ROAD - #250 | | | MENLO PARK | CA | 94025 | |
| SPCP GROUP LLC AS ASSIGNEE OF FURUKAWA ELECTRIC COMPANY & FURUKAWA ELECTRIC NORTH AMERICA APD INC | ATTN BRIAN JARMAIN | TWO GREENWICH PLZ 1ST FL | | | GREENWICH | CT | 06830 | |
| THOMAS O'GARA - REIMB | | P.O. BOX 1097 | | | BELLEVUE | ID | 83313 | |
| TOM O'GARA FAMILY TRUST | TOM O'GARA | P.O. BOX 1097 | | | BELLEVUE | ID | 83313 | |

Delphi Corporation
Class K (Other Priority Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abner Claudia I | | 3332 Lexington Dr | | | Saginaw | MI | 48601-4524 | |
| Abner Claudia I | | 3332 Lexington Dr | | | Saginaw | MI | 48601-4524 | |
| Akers James L | | 4671 Thilk Dr | | | Wilson | NY | 14172-9795 | |
| Alcorta Daniel | | 1719 Marquette | | | Saginaw | MI | 48602 | |
| Alexander Debra S | | 1310 Muirwood Ct | | | Rochester HIlls | MI | 48306 | |
| Allard Cheryl J | Cheryl J Allard | 2142 S 66 St | | | West Allis | WI | 53219 | |
| Alston Phillip | | 1148 Barnette Rd | | | Minor Hill | TN | 38473 | |
| Alston Shelia G | | 1148 Barnette Rd | | | Minor Hill | TN | 38473-5426 | |
| Ambler Clifford G | | 3823 Lee St | | | Anderson | IN | 46011-5036 | |
| Anders C | | 1081 Tidwell Rd | | | West Monroe | LA | 71292 | |
| Anderson Bradley | | 703 Davenport | | | Saginaw | MI | 48602 | |
| Anderson Bradley | | 703 Davenport | | | Saginaw | MI | 48602 | |
| Anderson Carrie | | 6562 Hammontree Dr | | | Hudson | OH | 44236 | |
| Anderson Frederick G | | 4008 Gettysburg Dr | | | Kokomo | IN | 46902-4914 | |
| Anderson Scott D | | 300 Hofmeister Rd | | | St Helen | MI | 48656-9545 | |
| Anderson Scott D | | 300 Hofmeister Rd | | | St Helen | MI | 48656-9545 | |
| Andrew J Harris | | 428 W Stewart St | | | Dayton | OH | 45408-2049 | |
| Andrews David Marshall | | 9775 Rocky Point | | | Clarence | NY | 14031 | |
| Angiolieri Susan L | | 6103 Becklin Pl | | | riverview | FL | 33578-3938 | |
| Apple Inc Apple Computer International and Hon Hai Precision Industry Company Ltd | Evelyn Shimazaki | Senior Counsel | Apple Inc | 1 Infinite Loop | Cupertino | CA | 95014 | |
| Arndt Randall F | | 1259 W Gordon Rd | | | Au Gres | MI | 48703 | |
| Ashley Margaret | | 5106 Laura Ln | | | Canandaigua | NY | 14424 | |
| Austin Mae F | | 1823 Seymour Ave | | | Flint | MI | 48503-4338 | |
| Austin Mae F | | 630 W Holbrook Ave | | | Flint | MI | 48505-2058 | |
| Austin Randy | | 2617 Hudson Aurora Rd | | | Hudson | OH | 44236 | |
| Auten John G | John G Auten | 1120 E Co Rd 700 S | | | Muncie | IN | 47302 | |
| Autoalliance International Inc | Timothy A Fusco | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Autoalliance International Inc | Timothy A Fusco | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Baker Jerri | | 5622 High Arbor Dr | | | Galloway | OH | 43119 | |
| Balderstone Booth L | | 4945 E Washington Rd | | | Saginaw | MI | 48601-9678 | |
| Bales Martha A | | 1317 Melrose Ave | | | Kettering | OH | 45409-1625 | |
| Ball Carl A | | 16495 W Schroeder Rd | | | Brant | MI | 48614-9788 | |
| Bambach Kathleen | | 1698 Alsdorf Ave | | | Rochester Hills | MI | 48309 | |
| Bamberg Barry L | | 6868 Junction | | | Bridgeport | MI | 48722-9776 | |
| Banks Cucecil E | | 241 S Airport Rd | | | Saginaw | MI | 48601 | |
| Barbeau David C | | 1952 Club Dr | | | Troy | MI | 48098 | |
| Barr James | | 10800 Oak Ct | | | Galloway | OH | 43119 | |
| Barreca Ralph | | 5037 N Michigan | | | Kansas City | MO | 64118-6034 | |
| Barrera Ricardo B | | 3319 Greenfield Rd | 402 | | Dearborn | MI | 48120-1212 | |
| Barron Gary T | | 6351 Woodchuck Dr | | | Pendleton | IN | 46064-9054 | |
| Battenberg III J T | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Beck Dennis E | | 445 Beverly Hills Dr | | | Youngstown | OH | 44505 | |
| Beck Gayle A | | 445 Beverly Hills Dr | | | Youngstown | OH | 44505 | |
| Beiter Paul | | 150 Bastian Rd | | | Rochester | NY | 14623 | |
| Bellavia Rosemary | | 242 Gina Way | | | Brockport | NY | 14420-9407 | |
| Bellavia Ross | | 242 Gina Way | | | Brockport | NY | 14420 | |
| Benefield Jr Sam | | 11 E Bell Rd Apt 111 | | | Phoenix | AZ | 85022 | |
| Benson Lori | | 7275 Sheridan | | | Millington | MI | 48746-0000 | |
| Benton Gisela G | | 2720 Riley Rd | | | Caro | MI | 48723-9456 | |
| Benton Gisela G | | 2720 Riley Rd | | | Caro | MI | 48723-9456 | |

Delphi Corporation
Class K (Other Priority Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Berens Danny | | 1918 138th | | | Dorr | MI | 49323-9494 | |
| Bestor Carl J | | 1835 Jackson Rd | | | Penfield | NY | 14526-1246 | |
| Bierlein Dean | | 310 Ardussi St | | | Frankenmuth | MI | 48734-1404 | |
| Bierlein Dean | | 310 Ardussi St | | | Frankenmuth | MI | 48734-1404 | |
| Bila Sharon | | 17250 Stuart Rd | | | Chesaning | MI | 48616-9799 | |
| Billig William G | | 7260 Mustang Rd | | | Clarkston | MI | 48346-2622 | |
| Billig William G Tr | | Ua Dtd 091500 | Fbo William G Billig Trust | | Clarkston | MI | 48346-2622 | |
| Binga Gertrude | | 70 Bory Dr | | | Depew | NY | 14043 | |
| Birchmeier Jr Carl J | | MC 481 POL028 | PO Box 8024 | | Plymouth | MI | 48170-8024 | |
| Bishop Janice Renee | | 6483 Alcock Dr | | | Sand Creek | MI | 49279 | |
| Bittner Debra | | 9610 Saginaw St | | | Reese | MI | 48757 | |
| Black Clara A | | 4171 Spurwood Dr | | | Saginaw | MI | 48603-7262 | |
| Black Clara A | | 4171 Spurwood Dr | | | Saginaw | MI | 48603-7262 | |
| Blade Norma L | | 12274 Adams St 8b P6 | | | Mount Morris | MI | 48458-3200 | |
| Blade Norma Lee | | 12274 Adams St Bldg 8 | | | Mount Morris | MI | 48458-3200 | |
| Blair Fisher Madelyn M | | 45435 Cass Ave | | | Utica | MI | 48317-5605 | |
| Blake Dana | | 620 Storie Ave | | | Crossville | TN | 38555 | |
| Blehm Mark A | | 7646 Garfield Rd | | | Bentley | MI | 48613-0000 | |
| Blehm Mark A | | 7646 Garfield Rd | | | Bentley | MI | 48613-0000 | |
| Block Larry A | | 6135 Scott Rd | | | Mt Morris | MI | 48458-9725 | |
| Block Larry A | | 6135 Scott Rd | | | Mt Morris | MI | 48458-9725 | |
| Blount Reginald | | 315 Welcome Circle | | | Cantonment | FL | 32533-8050 | |
| Bolin Deborah M | | 9681 Elms Rd | | | Birch Run | MI | 48415-8445 | |
| Bolin Deborah M | | 9681 Elms Rd | | | Birch Run | MI | 48415-8445 | |
| Bolinger Duane A | | 9057 Huntsman Circle | | | Grand Blanc | MI | 48439 | |
| Bond Lorraine M | | 3817 Nugget Creek Ct | | | Saginaw | MI | 48603-1287 | |
| Bond Lorraine M | | 3817 Nugget Creek Ct | | | Saginaw | MI | 48603-1287 | |
| Booker Thomas Jr | | 3239 Birch Ln Dr | | | Flint | MI | 48504-1203 | |
| Boose Dolores | | 2126 Whittier St | | | Saginaw | MI | 48601-2264 | |
| Bourdow Roy | | 2138 Townline Rd | | | Rose City | MI | 48654-9706 | |
| Boward Mark | | 7060 Summit Hill Court Se | | | Caledonia | MI | 49316-9070 | |
| Bozarth Gregory | | 16623 Greensboro Dr | | | Westfield | IN | 46074 | |
| Braun Bruce | | 3310 Weiss St | | | Saginaw | MI | 48602-3416 | |
| Brefka Barbara | | 2075 E Newberg Rd | | | Pinconning | MI | 48650-9758 | |
| Brian Tracy | | 16589 Sorento Dr | | | Chesaning | MI | 48616 | |
| Broadway S | | 4 Somerset Rd | | | Liverpool | | L22 2BJ | United Kingdom |
| Brown Cleophas A | | 6302 Rustic Ridge Trl | | | Grand Blanc | MI | 48439-4959 | |
| Brown Cleophas A | | 6302 Rustic Ridge Trl | | | Grand Blanc | MI | 48439-4959 | |
| Brown Gary J | | 7424 Grenlock Dr | | | Sylvania | OH | 43560 | |
| Brown Luchey Maxine O | Maxine O Brown Luchey | 169 Mariner St Apt 1 | | | Buffalo | NY | 14201-1414 | |
| Brown Michael G | | 1723 Whitewater Ct | | | Fort Wayne | IN | 46825-5971 | |
| Brown Robert | | 4839 N Graham Rd | | | Freeland | MI | 48623 | |
| Brown Shirley D | | 2415 Melody Ln | | | Burton | MI | 48509-1155 | |
| Brown Shirley D | | 2415 Melody Ln | | | Burton | MI | 48509-1155 | |
| Bruewer Mike | | 103 S 5th St | | | Miamisburg | OH | 45342 | |
| Brust Robert H | | PO Box 2489 | | | Nantucket | MA | 02584 | |
| Bryant Jeffrey L | | 347 Shadywood Dr | | | Dayton | OH | 45415 | |
| Bryant Ned C | | 2005 N Brentwood Pl | | | Essexville | MI | 48732-1406 | |
| Buckley Regina | | 206 Terry Pl | | | Wilmington | DE | 19804 | |
| Burger Barbara P | | 9844 Glenmore Ct | | | Oak Creek | WI | 53154-5037 | |
| Burke Paul D | | 927 Michigan Ave | | | Adrian | MI | 49221 | |

Delphi Corporation
Class K (Other Priority Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Burks Delores | | 86 Locust St | | | Buffalo | NY | 14204-1263 | |
| Burns Bobbie L | | 4545 Obrien Rd | | | Vassar | MI | 48768-8938 | |
| Burns Grant L | | 616 S Trumbull Rd | | | Bay City | MI | 48708-9616 | |
| Burt Paul | Burt Paul | 87 Lower Rd | | | Cochranton | PA | 16314 | |
| Cabello Jr Tomas M | | 2975 Airport Rd | | | Adrian | MI | 49221 | |
| Calv Charles | | 120 Wagner St | | | Middlesex | NJ | 08846 | |
| Campau John T | | 3221 Timberline Rd | | | Winter Haven | FL | 33880 | |
| Campau John T | | 1510 Ave D NE | | | Winter Haven | FL | 33881-4434 | |
| Campbell Edwin L | | 6330 Lake Mead Dr | | | Indianapolis | IN | 46237-4409 | |
| Campbell Joseph D | | 50 Carnoustic Ln | | | Springboro | OH | 45066 | |
| Carbrera Audrey Amort | | 730 Bounty Dr 3018 | | | Foster City | CA | 94404 | |
| Carl Jeffrey G | | 6597 Pkwood Dr | | | Lockport | NY | 14094-6625 | |
| Carol M Stacy | | PO Box 340051 | | | Dayton | OH | 45434 | |
| Carpenter Pamela L | | 620 Miami St | | | Tiffin | OH | 44883-1934 | |
| Carpenter Randall | | 4031 Hwy 30 E | | | Jackson | KY | 41339-8213 | |
| Carrillo Sergio L | | 1409 Verdi Pl | | | El Paso | TX | 79936 | |
| Carroll Terrence J | | PO Box 219 | | | Linwood | MI | 48634-0219 | |
| Carroll Terrence J | | PO Box 219 | | | Linwood | MI | 48634-0219 | |
| Carter David | | 4227 Belle Terrace Ln | | | Lebanon | OH | 45036 | |
| Carter Linda | | 1815 Timberlane Dr | | | Flint | MI | 48507 | |
| Cassudakis Nicholas G | | 6025 St Elia Ct | | | Canfield | OH | 44406 | |
| Castillo Ray | | 3005 Ruckle St | | | Saginaw | MI | 48601 | |
| Castillo Ray | | 3005 Ruckle St | | | Saginaw | MI | 48601 | |
| Catlin Janet | Shaffer Janet | 5891 N Park Ave | | | Bristolville | OH | 44402 | |
| Cattell Christina J | | 4949 Bloomfield Ridge | | | Bloomfield Hills | MI | 48302 | |
| Cavanaugh Jr Dennis A | | 5223 Monticello Dr | | | Swartz Creek | MI | 48473-8250 | |
| Chambers Emma J | | 1838 Joslin St | | | Saginaw | MI | 48602-1123 | |
| Chambers Emma J | | 1838 Joslin St | | | Saginaw | MI | 48602-1123 | |
| Chandler Richard | | 3856 Old Riverside Dr | | | Dayton | OH | 45405 | |
| Chapin Kristina | | 1268 Timberwood Circle | | | Anderson | IN | 46012 | |
| Chapman Deborah | | 52412 Belle Arbor | | | Shelby | MI | 48316 | |
| Chapman Elana | | 930 Cricklewood Dr | 233 | | State College | PA | 16803 | |
| Chapman Robert A | | 4925 Erie St | | | Racine | WI | 53402-2517 | |
| Chen Yanshu | | 120 Shadow Mountain Ln | | | Morrisville | NC | 27560 | |
| Cheney David Alan | | 575 N Scott St | | | Adrian | MI | 49221-1370 | |
| Cherwinski Jr Samuel | Samuel Cherwinski Jr | 2782 S Fenmore Rd | | | Merrill | MI | 48637 | |
| Chiuchiarelli Cheryl | | 5369 Perry Rd | | | Grand Blanc | MI | 48439 | |
| Cieslak Michael F | | 7144 Valleyfalls Ct | | | Hamilton | OH | 45011 | |
| Civiletti Anita F | | 2100 Penfield Rd | | | Penfield | NY | 14526 | |
| Clardy Richard | | 22225 Cagle Rd | | | Athens | AL | 35614 | |
| Clark Lawrence W | | 1977 Spruce Dr | | | Carmel | IN | 46033 | |
| Clifton Edward P | | 3401 West Coldwater Rd | | | Mount Morris | MI | 48458-9401 | |
| Closser Joyce M | | 816 W Cabriolet | | | Pendleton | IN | 46064-8831 | |
| Coberg Robert | | 21 Commodore Ave | | | Keansburg | NJ | 07734 | |
| Colbert Virgis W | c/o Delphi Corporation | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Combs Denice A | | 1455 Round Lk Hwy | | | Manitou Beach | MI | 49253 | |
| Coniff John | | 4301 Lombardy Ln | | | Hoffman Estates | IL | 60195 | |
| Constable Stephen | | 1383 Pebble Ridge Dr | | | Rochester Hills | MI | 48307 | |
| Conway James E | | 8241 N Woodland | | | Kansas City | MO | 64118 | |
| Cook Charles | | 2265 Brittany Oaks | | | Warren | OH | 44484 | |
| Cook Gary L | | 5249 Field Rd | | | Clio | MI | 48420-8220 | |
| Corba Robert C | | 5027 N Broomhead Rd | | | Williamsburg | MI | 49690 | |

Delphi Corporation
Class K (Other Priority Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Corcoran Sean P | | 47 Cambridge | | | Pleasant Ridge | MI | 48069 | |
| Coryell Janet | | 112 School St Ne | | | Comstock Pk | MI | 49321-9114 | |
| Cotter Gerald E | | 9076 State Hwy 408 | | | Nunda | NY | 14517-9727 | |
| Cox Willie A | | Pobox 1605 | | | Saginaw | MI | 48605-1605 | |
| Craft Karen J | | 1505 Roslyn Road | | | Grosse Pointe Woods | MI | 48236 | |
| Craft Karen J | | 1505 Roslyn Road | | | Grosse Pointe Woods | MI | 48236 | |
| Craft Karen J | | 1505 Roslyn Road | | | Grosse Pointe Woods | MI | 48236 | |
| Culberson Rosie C | | 2226 Erie St | | | Saginaw | MI | 48601-4439 | |
| Cunningham Marybeth | Jacob & Weingarten PC | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Cvitkovich Evelyn F | | 5049 Bayside Dr | | | Dayton | OH | 45431-2004 | |
| Czymbor John T | | PO Box 5962 | | | Saginaw | MI | 48603-0962 | |
| Czymbor John T | | PO Box 5962 | | | Saginaw | MI | 48603-0962 | |
| Dale Mark C | | 19185 Bush Rd | | | Chelsea | MI | 48118 | |
| Damsen Fred D | | 3798 Busch Rd | | | Birch Run | MI | 48415-9081 | |
| Daniel Joseph | | 22465 Simchek Dr | | | Northville | MI | 48167 | |
| Darling Tamara L | | 2174 Bock | | | Saginaw | MI | 48603-7803 | |
| Dart Timothy L | | 219 Barton | | | Adrian | MI | 49221 | |
| Dashkovitz Dennis | | 9301 Buck Rd | | | Freeland | MI | 48623-0000 | |
| Dauria Michael | | PO Box 214 | | | Conesus | NY | 14435-0214 | |
| Davies James E | | 6667 King Graves Rd | | | Fowler | OH | 44418-9769 | |
| Davis Ruby H | | 1825 Amherst St | | | Saginaw | MI | 48602-3979 | |
| Davis Ruby H | | 1825 Amherst St | | | Saginaw | MI | 48602-3979 | |
| Dawson Kathy | | 2641 Geyerwood Ct | | | Grove City | OH | 43123 | |
| De Falco Osvaldo | Osvaldo De Falco | 4319 Lakeway Blvd | | | Austin | TX | 78734 | |
| De Raedt Steven | | 5747 Kirkridge Trail | | | Oakland Township | MI | 48306 | |
| Dean David A | | 5725 Delphi Dr | MIC 483 400 216 | | Troy | MI | 48098 | |
| Dehority Judith W | | 2603 Chesterfield Pl | | | Anderson | IN | 46012-4439 | |
| Delavergne Gerald A | | 125 N Roby Dr | | | Anderson | IN | 46012-3244 | |
| Delgado Jose N | | 826 Simoneau St | | | Saginaw | MI | 48601-2314 | |
| Delgado Jose N | | 826 Simoneau St | | | Saginaw | MI | 48601-2314 | |
| Deloach Carolyn | | 3312 Walcott St | | | Flint | MI | 48504-3200 | |
| Deraedt Steven | | 5747 Kirkridge Trl | | | Rochester Hills | MI | 48306 | |
| Dezorzi Vincent R | | 5625 Pine Gate Dr | | | Saginaw | MI | 48603 | |
| Di Santo Anna | | 2265 Ireland Rd | | | Brockport | NY | 14420 | |
| Dickens Robert | | 1181 Fernridge Ave | | | Grand Rapids | MI | 49546 | |
| Dinardo Nick | | PO Box 8024 Mc481chn077 | | | Plymouth | MI | 48170 | |
| Dorn William R | | 5871 Lexington Dr | | | Pipersville | PA | 18947-1131 | |
| Dorsey Janice | | 4124 Peggy Dr | | | Saginaw | MI | 48601-5012 | |

Delphi Corporation
Class K (Other Priority Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Dorsey Janice | | 4124 Peggy Dr | | | Saginaw | MI | 48601-5012 | |
| Douglas Sr Stephen B | | 8240 Elmway Dr | | | Dayton | OH | 45415 | |
| Drake Ronald J | | 6408 Parliment Court | | | Pendeleton | IN | 46064 | |
| Dunn Paul | | 70 West Mill St | | | Springboro | OH | 45066 | |
| Dunnaway Marshall Valerie J | | 4739 Dresden Ct | | | Saginaw | MI | 48601-6607 | |
| Dunnaway Marshall Valerie J | | 4739 Dresden Ct | | | Saginaw | MI | 48601-6607 | |
| Dupuis Jeffrey | | 3533 Polk | | | Saginaw | MI | 48604-1910 | |
| Dupuis Jeffrey | | 3533 Polk | | | Saginaw | MI | 48604-1910 | |
| Durkacy Dirk | | 1065 S Graham Rd | | | Flint | MI | 48532 | |
| Dye Clementine | | 2205 West Stoker Dr | | | Saginaw | MI | 48604 | |
| Dye Clementine | | 2205 West Stoker Dr | | | Saginaw | MI | 48604 | |
| Dye Clementine | | 2205 West Stoker Dr | | | Saginaw | MI | 48604 | |
| Dye Clementine | | 2205 West Stoker Dr | | | Saginaw | MI | 48604 | |
| Eaton Jerry L | | 298 Killarney Beach Rd | | | Clare | MI | 48706-8110 | |
| Eberlein Carol | | 147 Loomis Ave | | | Clio | MI | 48420-1452 | |
| Eddy Terry | | 59 E Ctr Rd | | | Essexville | MI | 48732 | |
| Edwards Robert L | | 135 Robin Hood Ln | | | Troy | OH | 45373-1528 | |
| Ehrlich Avron M | | 80 Spinley Court | | | Rochester | NY | 14626 | |
| Eikamp Ralph E | | Loretta A Eikamp Jt Ten | 53711 Luann | | Shelby Township | MI | 48316-1948 | |
| Elliot David J | | 7192 Thundering Herd Pl | | | Dayton | OH | 45415 | |
| Elliott Kathleen M | | 7192 Thundering Herd Pl | | | Dayton | OH | 45415 | |
| Ellison Todd C | | 429 Victory Dr | | | Sharpsville | PA | 16150-1715 | |
| Escobedo Angelita | | 460 N Lane St | | | Blissfield | MI | 49228 | |
| Everett Ferby | | 9205 Maple Canyon Dr | | | Arlington | TX | 76002-4603 | |
| Fagan Dallas J | | 5410 Baldwin Blvd | | | Flint | MI | 48505-5157 | |
| Fagan Dallas J | | 5410 Baldwin Blvd | | | Flint | MI | 48505-5157 | |
| Falinski Michael J | | 5620 Navajo Trl | | | Pinckney | MI | 48169-8430 | |
| Farless Rebecca S | | 23625 Broadmoor Pk Ln | | | Novi | MI | 48374 | |
| Farr David N | Chairman CEO & President | Emerson | 8000 W Florissant Ave | | St Louis | MO | 63136 | |
| Fasnacht Wayne L | | 1681 10 E Dorothy Ln | | | Kettering | OH | 45429 | |
| Faucett Delores | | 8488 Bray Rd | | | Mt Morris | MI | 48458 | |
| Fenwick Mary | | 420 W Adrian | | | Blissfield | MI | 49228-1002 | |
| Ferguson Kenneth D | | 2156 Knoll Dr | | | Beavercreek | OH | 45431-3107 | |
| Ferris Glenn E | | 582 Andora Dr | | | Punta Gorda | FL | 33950 | |
| Ferry Roger F | | 871 Hyde Pk Dr | | | Kettering | OH | 45429-5805 | |
| Fiduciary Counselors Inc as independent fiduciary for ASEC Manufacturing Retirement Program | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Corporation Retirement Program for Salaried Employees | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Hourly Rate Employees Pension Plan | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Mechatronic Systems Retirement Program | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington | DC | 20005 | |

Delphi Corporation
Class K (Other Priority Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect Bargaining Retirment Plan | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington | DC | 20005 | |
| Fiduciary Counselors Inc as Independent Fiduciary for Packard Hughes Interconnect Non Bargaining Retirement Plan | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington | DC | 20005 | |
| Fields George V | | 11473 Misty Medows Dr | | | Cato | NY | 13033 | |
| Fife Claudine | | PO Box 2431 | | | Saginaw | MI | 48605-2431 | |
| Fife Claudine | | PO Box 2431 | | | Saginaw | MI | 48605-2431 | |
| Findley Thomann Phyllis | | 1272 Hurd Rd | | | Clio | MI | 48420 | |
| Fiorvento Libero | | W 135 N 6463 Lakewood Ct | | | Menomonee Falls | WI | 53051 | |
| Fischer Joseph J | | 17 Kingston Ln | | | Cheektowaga | NY | 14225-4809 | |
| Fisher Jody | | 27 Union Station Rd | | | North Chili | NY | 14514 | |
| Flanery Mary K | | 106 Turnberry Ct Ne | | | Warren | OH | 44484-5537 | |
| Flemings Reginald | Reginald Flemings | 2330 182nd Pl Apt 2 | | | Lansing | IL | 60438 | |
| Flowers Frederick | | 6701 Orange Ln | | | Flint | MI | 48505-5424 | |
| Flowers Frederick | | 6701 Orange Ln | | | Flint | MI | 48505-5424 | |
| Fluellyn Herman D | | 2405 Desert Butte Dr | | | Las Vegas | NV | 89134-8868 | |
| Fodo Jr Julius A | | 356 Bowker Rd | | | Munger | MI | 48747-9727 | |
| Fodo Jr Julius A | | 356 Bowker Rd | | | Munger | MI | 48747-9727 | |
| Fons Michael J | | 596 Oakbrook Circle | | | Flushing | MI | 48433-1704 | |
| Ford Rebecca | | 9648 Belfry Ct | | | Dayton | OH | 45458 | |
| Ford Stevan T | | 9648 Belfry Ct | | | Dayton | OH | 45458-4157 | |
| Forrest Rick J | | 11405 Armstrong Dr N | | | Saginaw | MI | 48609-9684 | |
| Forrest Rick J | | 11405 Armstrong Dr N | | | Saginaw | MI | 48609-9684 | |
| Foster Brenda Gail | | PO Box 3307 | | | Brookhaven | MS | 39603 | |
| Foster Paul D | | 493 Brooke Blvd | | | Wilmington | OH | 45177-1406 | |
| Fowler Arlie M | | 3337 W Farrand Rd | | | Clio | MI | 48420-8827 | |
| Fowler Arlie M | | 3337 W Farrand Rd | | | Clio | MI | 48420-8827 | |
| Franklin Judy L | | 6410 W Sterling Rd | | | Sterling | MI | 48659-9712 | |
| Friend Gary D | | 3778 Durst Clagg Rd | | | Cortland | OH | 44410-9546 | |
| Fries Diane M | | 12130 West Wilson Rd | | | Montrose | MI | 48457-9402 | |
| Fulcomer Lisa M | | Fulcomer Lisa M | 2511 S Linda Dr | | | Bellbrook | OH | 45305-1539 | |
| Fulcomer William M | | 2511 S Linda Dr | | | Bellbrook | OH | 45305-1539 | |
| Fullard III Jake | | 2192 Sulky Trail | | | Beavercreek | OH | 45434 | |
| Funke Jimmy Lynn | Jimmy L Funke | 4945 Hunters Creek Ln | | | Rochester | MI | 48306 | |
| Galley Christopher D | | 40 Bentbrook Ct | | | Springboro | OH | 45066 | |
| Galonska Joseph | | 6350 Belmont Pl | | | Saginaw | MI | 48603-3450 | |
| Galus Carl | | 5755 Sandy Dr | | | Pinconning | MI | 48650 | |
| Garigen Cindy | | 6101 Western Dr 66 | | | Saginaw | MI | 48603 | |
| Garigen Cindy | | 6101 Western Dr 66 | | | Saginaw | MI | 48603 | |
| Garnett Cheryl L | | 2822 Tausend St | | | Saginaw | MI | 48601-4540 | |
| Gary Dennis | | 1577 Osborn St | | | Saginaw | MI | 48602-2831 | |
| Gary Dennis | | 1577 Osborn St | | | Saginaw | MI | 48602-2831 | |
| Gay David E | | 9062 South 760 West | | | Pendleton | IN | 46064-9795 | |
| Gilgenbach Michael | | 781 Lapham Ave | | | Oconomowoc | WI | 53066 | |
| Giordano John | | 1296 Sun Court Apt A | | | Bowling Green | KY | 42104 | |
| Glave Grace A | | 1400 N Center Rd | | | Saginaw | MI | 48638-5512 | |
| Glave Grace A | | 1400 N Center Rd | | | Saginaw | MI | 48638 | |

Delphi Corporation
Class K (Other Priority Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Glennon Timothy P | | 580 Huntwick Pl | | | Roswell | GA | 30075 | |
| Goldman Bonnie | | 25422 Adelanto Dr | | | Laguna Niguel | CA | 92677 | |
| Gomoluch Joseph B | | 1865 Daley Dr | | | Reese | MI | 48757-9231 | |
| Goode Charlene M | | 1350 E Packingham | | | Lake City | MI | 49651-8311 | |
| Goode Charlene M | | 1350 E Packingham | | | Lake City | MI | 49651-8311 | |
| Goodman Thomas D | | 5840 Coronado Ridge Dr | | | El Paso | TX | 79912 | |
| Goodman Thomas D | | 27817 N 130th Dr | | | Peoria | AZ | 85383 | |
| Goodrich Dayton | | 3602 E Royal Oak Dr | | | Fairview | MI | 48621-8733 | |
| Goodrich Dayton | | 3602 E Royal Oak Dr | | | Fairview | MI | 48621-8733 | |
| Gordon Patricia A | Gordon Patricia A | 631 H Skinnerville Rd | | | Amherst | NY | 14228 | |
| Gottschalk Dr Bernd | Dr Bernd Gottschalk President | VDA Assoc of the German Automobile Industry | Westendstrasse 61 | | Frankfurt | | 60325 | Germany |
| Gouker Jr Robert H | | 6395 Woodchuck Dr | | | Pendleton | IN | 46064-9054 | |
| Graber David W | | 3208 Ligustrum Ln | | | Kissimmee | FL | 34746-2746 | |
| Grady Dennis F | | 304 Mary Cir | | | Mc Cormick | SC | 29835-2866 | |
| Grady Dennis F | | 304 Mary Cir | | | Mc Cormick | SC | 29835-2866 | |
| Graham Blount Judy | | 1650 Frebis Ave | | | Columbus | OH | 43206 | |
| Graham Gerald | | PO Box 8024 | | | Plymouth | MI | 48170-8024 | |
| Grau Patricia | | 101 Mac Arthur St | | | Blissfield | MI | 49228 | |
| Gray Donna J | | 17 Gregory Dr | | | Anderson | IN | 46016 | |
| Green Terry | | 338 S 19th St | | | Saginaw | MI | 48601-1522 | |
| Green Terry | | 338 S 19th St | | | Saginaw | MI | 48601-1522 | |
| Green Thomas | | 48 Royal Birkdale | | | Springboro | OH | 45066 | |
| Greenhalgh D | | Apartado De Correos 235 | 03724 Moraira | | Alicante | | | Spain |
| Grier Brenda | | 2518 Walter St | | | Flint | MI | 48504 | |
| Griffin Patrick M | | 2409 Cedar Key Dr | | | Lake Orion | MI | 48360 | |
| Griffus William A | | 1416 Andrew St | | | Saginaw | MI | 48603-6512 | |
| Griffus William A | | 1416 Andrew St | | | Saginaw | MI | 48603-6512 | |
| Grimes Mark | | 8248 Deerpointe | | | Toledo | OH | 43617 | |
| Gross Kenneth G | | 10678 N Clark Ave | | | Alexandria | IN | 46001-9023 | |
| Grover Jodyne | | 136 Fletcher Dr | | | Brooklyn | MI | 49230 | |
| Gupta Umeshkumar | | 1259 Scott Ridge Dr | | | Adrian | MI | 49221-1390 | |
| Gutierrez Cynthia | | 2218 Cansler Ave | | | Gadsden | AL | 35904 | |
| Haase Martin | | 223 Meadow Ridge Dr | | | Tuscaloosa | AL | 35405 | |
| Hackett John R | | UL Cybulskiego 7 | | | Krakow | | 31 117 | Poland |
| Haeufle Richard | | 220 Bank Ave | | | Saint Bernard | OH | 45217-1208 | |
| Hagberg Jane | | 5516 Benton Ln | | | Brookfield | OH | 44403 | |
| Hamilton Emma | | 6956 Northview Dr | | | Lockport | NY | 14094 | |
| Hamlin Sandra L | | 505 Unger Ave | | | Englewood | OH | 45322-2028 | |
| Hamlin Saundra L | | 505 Unger Ave | | | Englewood | OH | 45322 | |
| Hammer Edward G | | 2414 Taft Sw | | | Wyoming | MI | 49509-2266 | |
| Hammer Susan L | | 61 41st St Sw | | | Wyoming | MI | 49548-3135 | |
| Harback Jr Almeron L | | 9061 Reese Rd | | | Birch Run | MI | 48415-9204 | |
| Harback Jr Almeron L | | 9061 Reese Rd | | | Birch Run | MI | 48415-9204 | |
| Harper Stella | | 8487 Bray Rd | | | Mt Morris | MI | 48458-8987 | |
| Harper Stella | | 8487 Bray Rd | | | Mt Morris | MI | 48458-8987 | |
| Hartshorn Jewell A | | 4124 Brenton Dr | | | Dayton | OH | 45416-1609 | |
| Hayner David M | | 11604 N County Line Rd | | | Wheeler | MI | 48662-9717 | |
| Hayner David M | | 11604 N County Line Rd | | | Wheeler | MI | 48662-9717 | |
| Haynes Bobby N | | 1800 Morgan St | | | Saginaw | MI | 48602-5234 | |
| Headrick Lynette | | 4146 Hackberry St | | | Bridgeport | MI | 48722 | |
| Headrick Lynette | | 4146 Hackberry St | | | Bridgeport | MI | 48722 | |
| Heard Dennis | | 2115 Montgomery St | | | Saginaw | MI | 48601-4176 | |

Delphi Corporation
Class K (Other Priority Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Heathco Mark | | 2708 Bradford Dr | | | Middletown | OH | 45044 | |
| Heidenreich Rachel | | 9445 Hunt Club Tr | | | Warren | OH | 44484 | |
| Heigel Kevin R | | 459 Berwick Circle | | | Aurora | OH | 44202 | |
| Henix Mary S McMillon | Henix Mary S McMillon | 3424 Linger Ln | | | Saginaw | MI | 48601-5621 | |
| Henry Betty Jane | | 12288 Ray Rd | | | Gaines | MI | 48436 | |
| Herbig Eugene E | | 2358 Plainview Dr | | | Flushing | MI | 48433-9440 | |
| Herline Wright Susan | | 5268 N Fox Rd | | | Sanford | MI | 48657-0000 | |
| Herline Wright Susan L | | 5268 N Fox Rd | | | Sanford | MI | 48657-9115 | |
| Herr David | | 11350 Ladd Rd | | | Brooklyn | MI | 49230 | |
| Hester Mark | | 1756 Melbourne | | | Birmingham | MI | 48009 | |
| Hicks Carol D | | 378 Scarlet Dr | | | Greentown | IN | 46936-8794 | |
| Higgins Sharon | | 917 Albert Ave | | | Kalamazoo | MI | 49048-1933 | |
| Hill Tobias | | 202 Powell Rd | | | Ridgeland | MS | 39157 | |
| Hillard Michael | | 3073 Azalea Dr | | | Fort Mill | SC | 29707-5860 | |
| Hillert Paul G | | 12200 Spencer Rd | | | Saginaw | MI | 48609-9796 | |
| Hines Edwin | | 609 E Walker Ave | | | Foley | AL | 36535 | |
| Hitchcock Jr Gordon | | 12486 Morrish Rd | | | Clio | MI | 48420-9449 | |
| Hodson Margaret R | | 4640 S Joshua Tree Ln | | | Gilbert | AZ | 85297-5203 | |
| Hoeg Dennis S | c/o Gary H Cunningham Esq | 101 W Big Beaver 10th Floor | | | Troy | MI | 48084 | |
| Hogan Carmen | | 2304 Whitemore Pl | | | Saginaw | MI | 48602 | |
| Holbrook Martin G | | 1196 Pellicier Court | | | Port Orange | FL | 32129-2497 | |
| Holland Scottie E | | 1403 E Mclean Ave | | | Burton | MI | 48529-1611 | |
| Hollister Iii R | | 1692 Garry Dr | | | Bellbrook | OH | 45305 | |
| Holzhausen Alan D | | 5685 Golf Pointe Dr | | | Clarkston | MI | 48348-5148 | |
| Howard Christine | | 221 North Central Ave Apt 208 | | | Fairborn | OH | 45324-5094 | |
| Howell Dorothy J | | 2540 Delaware Blvd | | | Saginaw | MI | 48602-5272 | |
| Hu Thomas S | | 9 Ledgewood Dr | | | Rancho Santa Margarita | CA | 92688 | |
| Hubbard Edwin B | | 10263 Gator Bay Ct | | | Naples | FL | 34120 | |
| Hudson Alexander | | 1209 Wilson Dr | | | Dayton | OH | 45407 | |
| Hudson Robert L | | 3578 Jade Dr | | | Adrian | MI | 49221 | |
| Hughes Michael J | | 806 Yemassee Loop | | | The Villages | FL | 32162 | |
| Hunkins Pamela V | | 7618 Swan Creek Rd | | | Saginaw | MI | 48609-5391 | |
| Hunter Linda D | | 9 Crane Lake Dr | | | Linden | MI | 48451 | |
| Hurth Robin L | | 2333 Perkins St | | | Saginaw | MI | 48601-1519 | |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |

Delphi Corporation
Class K (Other Priority Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| Jackson Betty G | | 3222 Lexington Dr | | | Saginaw | MI | 48601-4569 | |
| Jackson Johnie M | | 5005 Cedarbrook Dr | | | Saginaw | MI | 48603 | |
| Jackson Roberta | | 3296 Mysylvia | | | Saginaw | MI | 48601 | |
| Jacovitch Donna | | 4750 Margaret Ct | | | Bridgeport | MI | 48722 | |
| Jakovich Mark | | 743 St Annes Drive | | | Holland | OH | 43528 | |
| Janiak Garrett W | | 1906 Ctr St | | | East Aurora | NY | 14052-9790 | |
| Jankowski Janis J | | 20531 Brandonwood Dr | | | Clinton Township | MI | 48038 | |
| Jarred Steven | | 3844 Auburn Rd | | | Auburn Hills | MI | 48326 | |
| Jasinski Robert W | | 4261 Beach Ridge Rd | | | N Tonawanda | NY | 14120-9575 | |
| Jeffries Vivian A | | 18 Mary Jane Ct | | | Saginaw | MI | 48602-3150 | |
| Jimenez Malia | | 6064 Salem Ave | | | Clayton | OH | 45315 | |
| Johnson Linda D | | 3601 Balfour Ct Apt 18 | | | Flint | MI | 48507 | |
| Johnson Patsy A | | 6617 Belltree Ln | | | Flint | MI | 48504-1649 | |
| Johnson Stevie P | | 14798 Chatham Dr | | | Utica | MI | 48315-1502 | |
| Jok Richard J | c/o Gary H Cunningham Esq | 101 W Big Beaver 10th Fl | | | Troy | MI | 48084 | |
| Jones Jean | | 19 Lake Court Loop | | | Ocala | FL | 34472 | |
| Jones Kyle M H | | 4280 Wentworth | | | Troy | MI | 48098 | |
| Jones Linda | | 1939 Ponderosa Rd | | | Burt | MI | 48417-9416 | |
| Jones Linda | | 1939 Ponderosa Rd | | | Burt | MI | 48417-9416 | |
| Jones Rebecca | | 8580 Hwy 13 North | | | Morton | MS | 39117 | |
| Jorza Charlotte | | 6625 Lockwood Blvd Apt 1 | | | Youngstown | OH | 44512-3923 | |
| Jurko Deborah A | | 7115 Brockway Ave | | | Brookfield | OH | 44403-9753 | |
| Kaylor Bart E | Bart E Kaylor | 3361 Little York Rd | | | Dayton | OH | 45414 | |
| Kelley Eugene | | 4790 Sheridan Rd | | | Vassar | MI | 48768 | |
| Kelley Eugene | | 4790 Sheridan Rd | | | Vassar | MI | 48768-8932 | |
| Kennedy Wilson Kimberly T | | 4090 E Wheeler Dr | | | Bay City | MI | 48706-3167 | |
| Kidder John W | | 10572 M 50 | | | Onsted | MI | 49265 | |
| Kiihr Janice M | | 53888 Scarboro Way | | | Shelby Twp | MI | 48316-1230 | |
| Klonowski Jr Thomas | | 7182 Burmeister Dr | | | Saginaw | MI | 48609-5221 | |
| Klonowski Jr Thomas | | 7182 Burmeister Dr | | | Saginaw | MI | 48609-5221 | |
| Klonowski Jr Thomas F | | 7182 Burmeister Dr | | | Saginaw | MI | 48609-5221 | |
| Knarr Gary | | 14 Farmington Ct | | | Bordentown | NJ | 08505 | |

Delphi Corporation
Class K (Other Priority Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Kochendorfer Gregory D | | 9969 Creekwood Trail | | | Davisburg | MI | 48350 | |
| Kone Inc | Brian Stell | One Kone Ct | | | Moline | IL | 61265 | |
| Kovas Jeffrey L | | 6031 East Cobblestones Lane | | | Sylvania | OH | 43560 | |
| Kovas Jeffrey L | | 6031 East Cobblestones Lane | | | Sylvania | OH | 43560 | |
| Kramer Francis J | | 3707 Asbury Dr | | | Parrish | FL | 34219 | |
| Kramer Theresa A | | 516 Meadowbrook Dr | | | North Tonawanda | NY | 14120-2365 | |
| Krzewinski David P | David P Krzewinski | 210 W N Union St A3 | | | Bay City | MI | 48706 | |
| Kuplicki Francis | | 160 Lewiston | | | Grosse Pointe Farms | MI | 48236 | |
| Lafieur Pierre William | Pierre William Lafieur | 12166 Wahl Rd | | | St Charles | MI | 48655 | |
| Lafrenier Barbara | | 10238 E Dodge Rd | | | Otisville | MI | 48463 | |
| Lambert Shelley | | 6204 Beechfield Dr | | | Lansing | MI | 48911-4731 | |
| Lane Douglas E | | 4435 Jameson St | | | Saginaw | MI | 48603-4764 | |
| Lane Douglas E | | 4435 Jameson St | | | Saginaw | MI | 48603-4764 | |
| Law Debra M | Gary L Blume | Blume & Blume Attorneys at Law PC | 2300 E University Blvd | | Tuscaloosa | AL | 35404-4136 | |
| Leaym Robert A | | 1100 S Miller Rd | | | Saginaw | MI | 48609-9585 | |
| Leaym Robert A | | 1100 S Miller Rd | | | Saginaw | MI | 48609-9585 | |
| Leeck Rasolind J | | 4118 Northshore Dr | | | Fenton | MI | 48430-9148 | |
| Lendvoyi Gail K | | 13204 Latourette Dr | | | Fenton | MI | 48430-1166 | |
| Lewis Robert | | 816 Washington Ave | | | Rochester | NY | 14617 | |
| Lewis Robert | | 816 Washington Ave | | | Rochester | NY | 14617 | |
| Lincoln Kevin L | | 12525 Burt Rd | | | Birch Run | MI | 48415-9314 | |
| Lincoln Kevin L | | 12525 Burt Rd | | | Birch Run | MI | 48415-9314 | |
| Linseman Larry L | | Box 511 | | | Clio | MI | 48420-0511 | |
| Littell Michael | | 154 Fitzhugh Se | | | Grand Rapids | MI | 49506 | |
| Livingston Betty J | | 721 E Ruth Ave | | | Flint | MI | 48505-2248 | |
| Lloyd Patricia A | | 2711 Robinwood Ave | | | Saginaw | MI | 48601-3930 | |
| Logan Eartha | | 2121 Canniff St | | | Flint | MI | 48504-2009 | |
| Logan Eartha | | 2121 Canniff St | | | Flint | MI | 48504-2009 | |
| London Virginia L | | 127 Carolina Ave | | | Lockport | NY | 14094-5707 | |
| Long Michael A | | 3884 North Ctr | | | Saginaw | MI | 48603-1916 | |
| Lopez Pablo | | 1909 W Michigan | | | Saginaw | MI | 48602-1186 | |
| Luker James | | 9731 Al Hwy 157 | | | Vinemont | AL | 35179-6516 | |
| Lutz Brian M | | PO Box 133 | | | Chesaning | MI | 48616-0133 | |
| Lutz Jerilyn K | | PO Box 133 | | | Chesaning | MI | 48616-0133 | |
| Lutz Jerilyn K | | PO Box 133 | | | Chesaning | MI | 48616-0133 | |
| Lytle Alan L | | PO Box 162 | | | Cromwell | IN | 46732-0162 | |
| Lytle Alan L | | PO Box 162 | | | Cromwell | IN | 46732-0162 | |
| Macon Claude L | | 3262 Yauck St | | | Saginaw | MI | 48601-6955 | |
| Madden Judith A | | 31 Auburn Ave Se | | | Grand Rapids | MI | 49506-1619 | |
| Magyar Donna | | 4878 Basswood Dr | | | Saginaw | MI | 48603 | |
| Malusi Daniel | | 2902 S Jefferson St | | | Bay City | MI | 48708-8407 | |
| Malusi Daniel | | 2902 S Jefferson St | | | Bay City | MI | 48708-8407 | |
| Manhertz Esther M | | 3 Bramblewood Ln | | | Rochester | NY | 14624 | |
| Maniaci Kathleen A | | 13864 Bournemuth Dr | | | Shelby Township | MI | 48315 | |
| Manor Carla G | | 4150 Myrleville Rd | | | Yazoo City | MS | 39194-8429 | |
| Mansfield Marion J | | 541 Carey Pl | | | Lakeland | FL | 33803 | |
| Mansfield Marion J | | 541 Carey Pl | | | Lakeland | FL | 33803 | |
| Marchbanks Janine | | 500 Clara St | | | Linwood | MI | 48634 | |
| Marchbanks Janine | | 500 Clara St | | | Linwood | MI | 48634 | |
| Marconi Ronald T | | 89 San Fernando Ln | | | East Amherst | NY | 14051-2239 | |
| Marden Joanne C | | 2576 Shattuck Rd | | | Saginaw | MI | 48603 | |

Delphi Corporation
Class K (Other Priority Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Marietta Frank A | Frank A Marietta | 8495 S Fordney Rd | | | Saint Charles | MI | 48655 | |
| Marshall Earl | | 1954 Mackenzie Dr | | | U Arlington | OH | 43220 | |
| Marshall Paul L | | 39060 Kennedy Dr | | | Farmington Hills | MI | 48331 | |
| Martin Constance J | | 2417 Shattuck Rd | | | Saginaw | MI | 48603-3339 | |
| Martin Marcella | | 3695 Judy Ln | | | Dayton | OH | 45405 | |
| Martindale William | | 813 Bella Cumbre | | | El Paso | TX | 79912 | |
| Martinez Anthony | | 1203 Lisa Ln | | | Burkburnett | TX | 76354 | |
| Martini Patricia A | | 8286 Sunnyside Circle | | | Freeland | MI | 48623-8659 | |
| Masters Constance | | 411 S Porter St | | | Saginaw | MI | 48602 | |
| Matlinga Mark | | 111 South Bassett | | | Lapeer | MI | 48446 | |
| Mc Cuiston Carlton H | | 2603 North Euclid | | | Bay City | MI | 48706-1188 | |
| Mc Keown Mark | | 139 Emain St | | | Avon | NY | 14414 | |
| Mcbain Scott A | | 1613 Black Maple Dr | | | Rochester Hills | MI | 48309 | |
| Mcculloch Sandra Y | | 2602 Invitational Dr | | | Oakland | MI | 48363 | |
| Mcfadden Dildy L | | PO Box 310112 | | | Flint | MI | 48531-0112 | |
| Mcgill Richard A | | 1919 Bayview Ln | | | El Paso | TX | 79936-3606 | |
| Mckee Doris A | | 1648 N Jones Rd | | | Essexville | MI | 48732-1549 | |
| Mcmillon Richard | | 2967 Arlington Dr | | | Saginaw | MI | 48601-2047 | |
| Mcmillon Richard | | 2967 Arlington Dr | | | Saginaw | MI | 48601-2047 | |
| McNeely Nancy | Nancy M McNeely | 1030 E Kinney Rd | | | Munger | MI | 48747-9772 | |
| Merrill Thomas A | | 7189 Oak Harbour Cir | | | Noblesville | IN | 46062-9417 | |
| Mieske Frederick L | | 5949 North Mackinaw Rd | | | Pinconning | MI | 48650-8499 | |
| Milagrito Cortez | | 2528 Stocker Ave | | | Youngstown | OH | 44505 | |
| Milan Belans | c/o Clark Hill PLC | Bryan H Zair and Susanna C Brennan | 500 Woodward Ave Ste 3500 | | Detroit | MI | 48226-3435 | |
| Miller Jeffrey A | | 4040 Solitude Ct | | | Noblesville | IN | 46062 | |
| Miller Jr Robert S | Delphi Corporation | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Miller Larry | | 17706 55th Ave | | | Barrrington | MI | 49305 | |
| Miller Larry E | | 5405 Canada Rd | | | Birch Run | MI | 48415-8933 | |
| Miller Mary | | 5285 Little Woods Ln | | | Dayton | OH | 45429 | |
| Mink Debra J | | 28785 S Kott Ln | | | Goetzville | MI | 49736-9409 | |
| Mitchell Charles A | | 2915 Westwood Dr | | | Bay City | MI | 48706-0000 | |
| Mitchell Jr Robert D | | 875 Ctrline Rd | | | Strykersville | NY | 14145-9553 | |
| Montecinos David | | 1273 Evergreen Trl | | | Adrian | MI | 49221 | |
| Montgomery William L | | 12800 Roosevelt Rd | | | Saginaw | MI | 48609-9142 | |
| Moore Johnny L | | 1822 Greenbriar Dr | | | Portage | MI | 49024-5786 | |
| Moore Richard L | | 1398 Pk Shore Cir Apt 3 | | | Fort Myers | FL | 33901-9625 | |
| Moore Valerie | | 3618 Camelot Rd | | | Dayton | OH | 45426 | |
| Morgan Mary D | | 224 Granada Ave | | | Youngstown | OH | 44504-1820 | |
| Morris Larry J | | 845 Windham Ave | | | Cincinnati | OH | 45229 | |
| Morris Letitia K | | 16435 Spirit Rd | | | Moreno Valley | CA | 92555 | |
| Mosketti Roger D | | 1660 Bar Zee Dr | | | Sumter | SC | 29154-8738 | |
| Moten Joyce E | | PO Box 14495 | | | Saginaw | MI | 48601-0495 | |
| Mowry Larry D | | 7728 W Akron Rd | | | Fairgrove | MI | 48733-9750 | |
| Mueller David L | | 1846 W Tamarron Ct | | | Springboro | OH | 45066 | |
| Muir Carla | | PO Box 607 | E | | Cortland | OH | 44410-0607 | |
| Munger Jacqueline | | 9669 Sunnyside Circle | | | Freeland | MI | 48623 | |
| Munoz J | | 2215 Thatcher St | | | Saginaw | MI | 48601-3363 | |
| Murphy Timothy H | | 486 Christopher Dr | | | Centerville | OH | 45458-4976 | |
| Murry Frances L | | 3115 Bertha Dr | | | Saginaw | MI | 48601-6906 | |
| Murry Shirley J | | PO Box 6444 | | | Saginaw | MI | 48608-6444 | |
| Murry Shirley J | | PO Box 6444 | | | Saginaw | MI | 48608-6444 | |
| Mutton Connie L | | 780 N Se Boutell | | | Essexville | MI | 48732-0000 | |

Delphi Corporation
Class K (Other Priority Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Mutton Connie L | | 780 N Se Boutell | | | Essexville | MI | 48732-0000 | |
| Nash Richard P | | 661 Country Lane | | | Frankenmuth | MI | 48734 | |
| Nason William E | | O 4950 Boyne City Rd | | | Boyne City | MI | 49712-0000 | |
| Naylor Craig G | | Group VP Electronic & Communication Technologies | E I du Pont de Nemours & Company | Barly Mill Plz 30 1168 4417 Lancaster Pike | Wilmington | DE | 19805 | |
| Neal Naomi | | 261 Barbara Ln | | | Saginaw | MI | 48601-9469 | |
| Neal Naomi | | 261 Barbara Ln | | | Saginaw | MI | 48601-9469 | |
| Neblo Debra S | | 8802 Heather Ln | | | Onsted | MI | 49265 | |
| Nelson Evelyn M | | 425 W Flint Park Blvd | | | Flint | MI | 48505 | |
| Nething Roger L | | 124 Dandridge Ave NW | | | Palm Bay | FL | 32907 | |
| New Jersey Self Insurers Guaranty Association | c/o Jeffrey Bernstein Esq | McElroy Deutsch Mulvaney & Carpenter LLP | Three Gateway Ctr | 100 Mulberry St | Newark | NJ | 07102-4079 | |
| Newton Jr James David | | 5555 Widgeon Ct | | | Dayton | OH | 45424 | |
| Nez Lupita | | PO Box 830 | | | Fort Defiance | AZ | 86504 | |
| Nicholson Warren B | | 112 Venetian Way Sw | | | Pataskala | OH | 43062-9147 | |
| Nieman James L | | 5784 Carter Rd | | | Freeland | MI | 48623-0000 | |
| Nieman James L | | 5784 Carter Rd | | | Freeland | MI | 48623-0000 | |
| Noel Ellen C | | 3538 Christy Way W | | | Saginaw | MI | 48603-7226 | |
| Noel Morgan Hubert | | 7700 Nardo Goodman | | | El Paso | TX | 79912 | |
| Oaks Mary A | | 27484 Joann Dr | | | Bonita Springs | FL | 34135-7143 | |
| Obryan Everett E | | 1609 Martin St | | | Flatwoods | KY | 41139-1261 | |
| Offenbacher Lon | | 538 Springview Dr | | | Rochester | MI | 48307 | |
| Ohio Bureau of Workers Compensation | Law Section Bankruptcy Unit | 30 W Spring St | PO Box 15567 | | Columbus | OH | 43215-0567 | |
| Ohio Bureau of Workers Compensation | Law Section Bankruptcy Unit | 30 W Spring St | PO Box 15567 | | Columbus | OH | 43215-0567 | |
| Ohio Environmental Protection Agency | Michelle T Sutter | Ohio Attorney General | Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215-3400 | |
| Ohio Environmental Protection Agency | Michelle T Sutter | Ohio Attorney General | Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215-3400 | |
| Ohio Environmental Protection Agency | Michelle T Sutter | Ohio Attorney General | Environmental Enforcement Section | 30 E Broad St 25th Fl | Columbus | OH | 43215-3400 | |
| Olah Sheila M | | G 3100 Miller Rd Apt 17 A | | | Flint | MI | 48507-0000 | |
| Olah Sheila M | | G 3100 Miller Rd Apt 17 A | | | Flint | MI | 48507-0000 | |
| Olfano Ross A | | 3023 Tyler Rd | | | Sanborn | NY | 14132-9444 | |
| Oneil Darrel W | | 2131 Bayou Dr S | | | Ruskin | FL | 33570 | |
| Opie John D | c/o Delphi Corporation | 5725 Delphi Dr | | | Troy | MI | 48098-2815 | |
| Ortega Maria | | 5920 Fraser Rd | | | Bay City | MI | 48706-9729 | |
| Ortega Maria | | 5920 Fraser Rd | | | Bay City | MI | 48706-9729 | |
| Ostash Robert S | | 2436 W German Rd | | | Bay City | MI | 48708-9652 | |
| Ostash Robert S | | 2436 W German Rd | | | Bay City | MI | 48708-9652 | |
| Otto Brad K | | 1080 Kenmoor SE | | | Grand Rapids | MI | 49546 | |
| Oyefeso Samuel O | | PO Box 1253 | | | Alief | TX | 77411-1253 | |
| Palmer Michael A | | 1973 Homepath Ct | | | Centerville | OH | 45459-6971 | |
| Paprocki Jeffrey | | 4265 Emu Dr | | | Pinckney | MI | 48169 | |
| Paradise Gail A | | 4130 Bridlegate Way | | | Dayton | OH | 45424-8000 | |
| Pariseau Leona R | | 408 W Page St | | | Rose City | MI | 48654-9592 | |
| Pariseau Letitia S | | 14624 Windemere St | | | Southgate | MI | 48195-3709 | |
| Pariseau Richard J | | 388 Gilford Ranch Trail | | | Rose City | MI | 48654-9594 | |
| Parisi Henry | | 6617 Isla Del Rey Dr | | | El Paso | TX | 79912 | |
| Parker Julie | | 719 Janice St | | | Holly | MI | 48442-1266 | |

Delphi Corporation
Class K (Other Priority Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Parm Catherine | | 43 Willow Pond Dr E | | | Saginaw | MI | 48603-9640 | |
| Parrott Scott J | | 7540 Perry Lake Rd | | | Clarkston | MI | 48348-4637 | |
| Patel Rajesh P | | 3733 Fincastle Dr | | | Beaver Creek | OH | 45431 | |
| Patterson Mary | | 7806 Andover Woods Dr Apt 304 | | | Charlotte | NC | 28210-6641 | |
| Pearsall Linda | | 9011 Vassar Rd | | | Mount Morns | MI | 48458 | |
| Pegley Chris A | | 1481 Busch Rd | | | Birch Run | MI | 48415-9031 | |
| Petrowski Richard | | 2316 Porter Hwy | | | Adrian | MI | 49221 | |
| Petty Bridgett R | | 8380 Misty Meadows | | | Grand Blanc | MI | 48439 | |
| Phelps Karin | | 5070 Summit Dr | | | Saginaw | MI | 48603 | |
| Picio II Paul C | | 45782 Keding St | | | Utica | MI | 48317-6018 | |
| Pickel Jerry M | | 9164 S 750 W | | | Pendleton | IN | 46064 | |
| Piscitelli Michele | | 5061 Maybee Rd | | | Clarkston | MI | 48346 | |
| Potts Mary C | | 10047 Evans Rd | | | Saginaw | MI | 48609-9615 | |
| Potts Mary C | | 10047 Evans Rd | | | Saginaw | MI | 48609-9615 | |
| Presseau Claude F | | General Delivery | C o Hope Hill Childrens Home | 700 Hope Hill Rd | Hope | KY | 40334-7002 | |
| Pugh Lillia P | | 11112 W Campbell Ave | | | Phoenix | AZ | 85037-5334 | |
| Pugh Lillia P | | 11112 W Campbell Ave | | | Phoenix | AZ | 85037-5334 | |
| Pylant Louis L | | 2001 Rainbow Dr | | | West Monroe | LA | 71291-7628 | |
| Quackenbush Gordon B | | 5566 South Reimer Rd | | | Bridgeport | MI | 48722 | |
| Quackenbush Gordon B | | 5566 South Reimer Rd | | | Bridgeport | MI | 48722 | |
| Quiroga Sally J | | 7285 Deweigan Ln | | | Mt Pleasant | MI | 48858-7372 | |
| Raab Anton J | | 4106 E Wilder Rd 321 | | | Bay City | MI | 48706-2239 | |
| Raab Robert A | | 2924 Abbott Rd | | | Midland | MI | 48642-4769 | |
| Raab Robert A | | 2924 Abbott Rd | | | Midland | MI | 48642-4769 | |
| Radabaugh Thomas K | | 124 S Trumbull Rd | | | Bay City | MI | 48708-9200 | |
| Radabaugh Thomas K | | 124 S Trumbull Rd | | | Bay City | MI | 48708-9200 | |
| Rajewski Terrance M | | 1515 14th St | | | Bay City | MI | 48708-7403 | |
| Rajewski Terrance M | | 1515 14th St | | | Bay City | MI | 48708-7403 | |
| Rakestraw Morris K | | 4610 County Rd 1518 | | | Cullman | AL | 35058-1492 | |
| Randolph Rita | | 309 Lux St | | | Cincinnati | OH | 45216-1518 | |
| Rapp Michael D | | 8 Pine Dr | | | Osteen | FL | 32764-8509 | |
| Rayhill Michael | | 255 Timberlink Dr | | | Grand Island | NY | 14072 | |
| Raz James | | 4482 Ashlawn Dr | | | Flint | MI | 48507 | |
| Reagan Robert G | | 4856 Arrowhead Dr | | | Kettering | OH | 45440-2118 | |
| Reinhardt Donald E | | 5056 3 Mile Rd | | | Bay City | MI | 48706-9087 | |
| Reinhardt Donald E | | 5056 3 Mile Rd | | | Bay City | MI | 48706-9087 | |
| Reno Patricia | | 21089 Ottawa Rd | | | Apple Valley | CA | 92308-5809 | |
| Reser Larry | | 6065 Los Pueblos | | | El Paso | TX | 79912 | |
| Reusch Robert | | 17103 Ridge Rd | | | Holley | NY | 14470-9369 | |
| Reyzelman Naum | | 55 Towpath Ln | | | Rochester | NY | 14618 | |
| Rhoades Rita | | 6787 College Corner Rd | | | Centerville | IN | 47330-9622 | |
| Rice Jr Bennie | | 2261 Mulberry Ln | | | Jenison | MI | 49428 | |
| Richardson Michael | c/o Gary H Cunningham Esq | 101 W Big Beaver 10th Fl | | | Troy | MI | 48084 | |
| Ridner Patti | | 1128 Walnut | | | St Charles | MI | 48655 | |
| Robbins David H | | 5913 W Wautoma Bch | | | Hilton | NY | 14468-9149 | |
| Roberts Yvonne | | 530 Allenhurst Rd Apt A | | | Amherst | NY | 14226 | |
| Rodea Joseph | | 817 N Fayette | | | Saginaw | MI | 48602 | |
| Rodriguez Ricardo | | 703 Harbor Dr | | | Manistee | MI | 49660 | |
| Rodriguez Ricardo | | 703 Harbor Dr | | | Manistee | MI | 49660 | |
| Rogers Deloris | | 6241 Hwy 18 | | | Jackson | MS | 39209 | |
| Rorabaugh Frederick C | | 56575 Tamarac Ln | | | Three Rivers | MI | 49093-8012 | |
| Rose Thomas S | | 123 Lamplighter Trail | | | Dayton | OH | 45429 | |

Delphi Corporation
Class K (Other Priority Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Rowe Donald G | | 7337 N Seymour Rd | | | Flushing | MI | 48433-9265 | |
| Running Jeanie | | 2340 Goodrich Rd | | | Otter Lake | MI | 48464 | |
| Rupley I Jeffrey P | | 3317 Orchard Dr | | | Portsmouth | OH | 45662-2330 | |
| Russell Carolyn | | 2641 Timber Lane | | | Flushing | MI | 48433 | |
| Russell Carolyn | | 2641 Timber Lane | | | Flushing | MI | 48433 | |
| Rutkoski Ronald J | | 3396 Lamton Rd | | | Decker | MI | 48426-9710 | |
| Ryan James J | | 86 Highland Ave | | | Rochester | NY | 14620 | |
| Sabo Robert B | | 20311 East M 60 | | | Three Rivers | MI | 49093-9098 | |
| Sabo Robert B | | 20311 M 60 | | | Three Rivers | MI | 49093 | |
| Sabo Robert B | | 20311 East M 60 | | | Three Rivers | MI | 49093-9098 | |
| Sabo Robert B | | 20311 M 60 | | | Three Rivers | MI | 49093 | |
| Sabo Robert B | | 20311 East M 60 | | | Three Rivers | MI | 49093-9098 | |
| Sabo Robert B | | 20311 M 60 | | | Three Rivers | MI | 49093 | |
| Sabo Robert B | | 20311 East M 60 | | | Three Rivers | MI | 49093-9098 | |
| Sager Diana | | 4333 Painted Turtle Ct | | | Anderson | IN | 46013 | |
| Salo Leila M | | 3280 State St Rd | | | Bay City | MI | 48706-1867 | |
| Salo Leila M | | 3280 State St Rd | | | Bay City | MI | 48706-1867 | |
| Salzman Jeffrey P | | 7793 John Elwood Dr | | | Dayton | OH | 45459 | |
| Sanada Darwin | | 2232 Taft | | | Saginaw | MI | 48602 | |
| Sanchez Oscar | | 2319 Cornerstone Rd | | | Cortland | OH | 44410 | |
| Sanders Allen | | 808 S Clark St | | | Kokomo | IN | 46901-6604 | |
| Sanders Alma L | | 5026 Holland Ave | | | Saginaw | MI | 48601 | |
| Sanders Alma L | Sanders Alma L | 5026 Holland Ave | | | Saginaw | MI | 48601 | |
| Saviers Robert S | | PO Box 49095 | | | Dayton | OH | 45449 | |
| Schade Richard A | | 5583 Stoney Creek Dr | | | Bay City | MI | 48706-3177 | |
| Schade Richard A | | 5583 Stoney Creek Dr | | | Bay City | MI | 48706-3177 | |
| Schindehette Sharon | | 1555 Vancouver Dr | | | Saginaw | MI | 48603-4772 | |
| Schmidt Gary | | 8835 Midland Rd | | | Freeland | MI | 48623 | |
| Schmidt Gary | | 8835 Midland Rd | | | Freeland | MI | 48623 | |
| Schmidt Thomas A | | 1435 Maine | | | Saginaw | MI | 48602-1766 | |
| Schrader Edward W | | 3036 Kirk Rd | | | Vassar | MI | 48768-9743 | |
| Schuller Michelle | | 145 Miles Ave Nw | | | Warren | OH | 44483 | |
| Scott Lynnette M | | 1080 E Outer Dr | | | Saginaw | MI | 48601-5218 | |
| Scott Sidney A | | 2094 Marcia Dr | | | Bellbrook | Ohio | 45305 | |
| Seegmiller Jill M | | 1439 Midland Rd | | | Saginaw | MI | 48603 | |
| Sefcik John A | | 3749 Sperone Ct | | | Canfield | OH | 44406 | |
| Shaffer Dennis | | 5891 N Park Ave | | | Bristolville | OH | 44402 | |
| Shay Rhonda J | Rhonda J Shay | 13100 Lowell Ave | | | Grandview | MO | 64030-3145 | |
| Shelton Arthur M | | 9991 Harr Rd | | | Grass Lake | MI | 49240-9533 | |
| Shepherd Jeffrey C | | 810 Kentshire Dr | | | Centerville | OH | 45459 | |
| Sheridan Martin P | | 5305 Stone Ridge | | | Midland | MI | 48640 | |
| Shirley James | | PO Box 1835 | | | Foley | AL | 36536 | |
| Shoopman Delbert D | | 3232 Belford Rd | | | Holly | MI | 48442-9450 | |
| Short Joanne | | 3432 Tulip Dr | | | Bridgeport | MI | 48722 | |
| Short Joanne | | 3432 Tulip Dr | | | Bridgeport | MI | 48722 | |
| Showers Tee | | 749 Ellsworth Dr | | | Trotwood | OH | 45426 | |
| Shrikant M Joshi | | 54 Raphael Court | | | Williamsville | NY | 14221-2772 | |
| Shulman Elliott S | | 6716a Bear Ridge Rd | | | Lockport | NY | 14094-9288 | |
| Simmons Doris R | | 3225 Elmers Dr | | | Saginaw | MI | 48601-6916 | |
| Simmons Doris R | | 3225 Elmers Dr | | | Saginaw | MI | 48601-6916 | |
| Simpson John | | 2385 S Fenner Rd | | | Caro | MI | 48723-9689 | |
| Sims Menort | | 2633 Waldo | | | Midland | MI | 48642 | |

Delphi Corporation
Class K (Other Priority Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Sinning John E | | 7086 Peck Lake Rd | | | Saranac | MI | 48881-9655 | |
| Sit Jerold | | 127 Pineridge Circle | | | Brandon | MS | 39047 | |
| Skillman Joyce L | | 922 Cherry St | | | Saginaw | MI | 48607 | |
| Skinner Timothy J | | 42 Birdsong Cir | | | East Amherst | NY | 14051 | |
| Smith Beth M | | 3830 Greentree Pl | | | Jackson | MS | 39211 | |
| Smith James E | | 3126 Armen Ave | | | Dayton | OH | 45432-3705 | |
| Smith Jr Richard L | | 5676 Rothbury Ct | | | Ypsilanti | MI | 48197-9023 | |
| Smith Ruthie M | | PO Box 505 | | | Bridgeport | MI | 48722-0505 | |
| Smith Thomas R | | 6 Legare Ct | | | Clinton | MS | 39056-9300 | |
| Smithers Mary L | | 3241 Westbrook St | | | Saginaw | MI | 48601-6949 | |
| Smithers Mary L | | 3241 Westbrook St | | | Saginaw | MI | 48601-6949 | |
| Smithson Stace J | | 9053 Twin Oaks Court | | | Flushing | MI | 48433-1189 | |
| Snook Terrence L | | PO Box 477 | | | Lakeview | MI | 48850-0477 | |
| Snyder Iii Marion H | | 2424 E Cook Rd | | | Grand Blanc | MI | 48439-8373 | |
| Soffe A F | | 101 The Northern Rd | | | Liverpool | | L23 2RD | United Kingdom |
| Solgat Jerry J | | 2292 Maple Rd | | | Saginaw | MI | 48601 | |
| Soules Merrie | | 4603 Sandalwood Dr | | | Las Cruces | NM | 88011 | |
| Sova Janice A | | PO Box 101 | | | Freeland | MI | 48623-0101 | |
| Spear Michael K | | 2381 Bock Rd | | | Saginaw | MI | 48603-3835 | |
| Spear Michael K | | 2381 Bock Rd | | | Saginaw | MI | 48603-3835 | |
| Spear Paula H | | 2381 Bock Rd | | | Saginaw | MI | 48603-3835 | |
| Stang Robert A | | 7060 E State Route 571 | | | Tipp City | OH | 45371-8309 | |
| Stanhope John C | | 3297 Bushnell Campbell Rd | | | Fowler | OH | 44418-9762 | |
| Steinbeiser Delores P | | 1921 Cloverbrook Dr | | | Mineral Ridge | OH | 44440-9519 | |
| Steinbeiser Vincent H | | 1921 Cloverbrook Dr | | | Mineral Ridge | OH | 44440-9519 | |
| Stephens Barbara N | | 5338 N Pk Ave | | | Bristolville | OH | 44402-8713 | |
| Stephens Charles | | 5338 N Pk Ave | | | Bristolville | OH | 44402-8713 | |
| Steven Philp J | | 424 Bills Rd | | | Macedon | NY | 14502-9324 | |
| Still Richard C | | 15 Duke St | | | Boston | MA | 02126-3150 | |
| Stilson Nicholas | | 11445 Bay of Firth | | | Fenton | MI | 48430 | |
| Strahm Jr Charles F | | 9600 Downing Rd | | | Birch Run | MI | 48415-9734 | |
| Strahm Jr Charles F | | 9600 Downing Rd | | | Birch Run | MI | 48415-9734 | |
| Straight Mary | | 27 Deer Trail | | | Saginaw | MI | 48603 | |
| Straight Mary | | 27 Deer Trail | | | Saginaw | MI | 48603 | |
| Strong Jr Clyde H | | 4416 Saint Charles St | | | Anderson | IN | 46013-2455 | |
| Struckman Roger | | 4932 London Groveport Rd | | | Orient | OH | 43146 | |
| Studivent Lutha M | | 830 S 25th St | | | Saginaw | MI | 48601-6522 | |
| Studivent Lutha M | | 830 S 25th St | | | Saginaw | MI | 48601-6522 | |
| Stupak Susan E | | 4515 Willow Bend Dr | | | Arlington | TX | 76017-1341 | |
| Stupak Susan E | | 4515 Willow Bend Dr | | | Arlington | TX | 76017-1341 | |
| Suzak Lawrence P | | 520 Lexington Blvd | | | Royal Oak | MI | 48073-2599 | |
| Swan Kenneth G | | PO Box 8024 MC 481 CHN 009 | | | Plymouth | MI | 48170 | |
| Swan Susan K | | 1538 Maine St | | | Saginaw | MI | 48602-1716 | |
| Sweet Richard R | | 3069 Ives Rd | | | Tecumseh | MI | 49286 | |
| Tacey Ii Kenneth J | | 14631 Potanow Trail | | | Orlando | FL | 32837-7208 | |
| Tacey Ii Kenneth J | | 14631 Potanow Trail | | | Orlando | FL | 32837-7208 | |
| Tafel Virgene K | Virgene K Tafel | 5620 Spring Knoll | | | Bay City | MI | 48706 | |
| Tarras Joann M | | 308 E Ctr | | | Linwood | MI | 48634-9400 | |
| Taylor Charles | | PO Box 807 | | | Pinconning | MI | 48650 | |
| Taylor Charles E | | PO Box 807 | | | Pinconning | MI | 48650-0807 | |
| Taylor Elowese | | 4766 Eva St | | | Saginaw | MI | 48601-6917 | |

Delphi Corporation
Class K (Other Priority Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Taylor Elowese | | 4766 Eva St | | | Saginaw | MI | 48601-6917 | |
| Terry Gay | | 671 Bending Brook | | | Flushing | MI | 48433 | |
| Thomann Phyllis | | 1272 Hurd Rd | | | Clio | MI | 48420 | |
| Thomas Anna | | 2013 E Second St | | | Flint | MI | 48503 | |
| Thomas Norma | | 3200 Webber St | | | Saginaw | MI | 48601-4024 | |
| Thomas Norma | | 3200 Webber St | | | Saginaw | MI | 48601-4024 | |
| Thompkins Sandra P | | 4171 Parkman Rd | | | Southington | OH | 44470 | |
| Thompson Reford | | 6735 Pine Creek | | | Toledo | OH | 43617 | |
| Thurston William | | 13080 Dempsey Rd | | | Saint Charles | MI | 48655-9703 | |
| Tilden Floyd D | | 3900 Studor Rd | | | Saginaw | MI | 48601-5745 | |
| Tilden Floyd D | | 3900 Studor Rd | | | Saginaw | MI | 48601-5745 | |
| Tinsley G W | | 31 Church Green | Kirkby | | Liverpool | | L32 1TB | United Kingdom |
| Tolnar Peter F | | 6540 Mount Everett Rd | | | Hubbard | OH | 44425-3167 | |
| Tompkins Douglass L | | 9745 Stonerock Ct | | | Centerville | OH | 45458-4036 | |
| Torrey J M | | 681 Quillette Dr | | | Beaverton | MI | 48612-8625 | |
| Torrey Janice | | 681 Quillette Dr | | | Beaverton | MI | 48612-0000 | |
| Tower Automotive Inc | Attn Ryan B Bennett Esq | c/o Kirkland & Ellis LLP | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| Townsend Willie J | | 1008 Malibu Dr | | | Anderson | IN | 46016-2770 | |
| Trego Michael P | | 3650 S Iddings Rd | | | West Milton | OH | 45383 | |
| Treter Anthony | | 7143 W 48 Rd | | | Cadillac | MI | 49601-9356 | |
| Treter Anthony | | 7143 W 48 Rd | | | Cadillac | MI | 49601-9356 | |
| Trice Jr Manuel | | 3575 Southfield Dr | | | Saginaw | MI | 48601 | |
| Trott Thomas V | | 170 English Station Rd | | | Rochester | NY | 14616-5511 | |
| Troublefield Thomascine | | 2122 Frueh St | | | Saginaw | MI | 48601-4107 | |
| Troublefield Thomascine | | 2122 Frueh St | | | Saginaw | MI | 48601-4107 | |
| Troup Paul | | 3629 Ringle Rd | | | Vassar | MI | 48768-9737 | |
| Tune Larry | | 306 Edward St | | | Auburn | MI | 48611 | |
| Twomey Thomas N | Thomas N Twomey | 3051 Westman Court | | | Bloomfield Hills | MI | 48304 | |
| Vance William Gerald | | 4347 Brookstone Dr | | | Saginaw | MI | 48603 | |
| Vansadia Ghanshyam | | 3646 Hollenshade Dr | | | Rochester Hills | MI | 48306 | |
| Vogelaar Peter J | | 174 Akron St Apt 3 | | | Rochester | NY | 14609-7208 | |
| Voigt Ronald | | 7665 Townline | | | Bridgeport | MI | 48722 | |
| Von Grabe Joachim | | 32361 Hampton Ct | | | Fraser | MI | 48026-2338 | |
| Wabler Jr Paul | | 510 Chaucer Rd | | | Dayton | OH | 45431 | |
| Wahl Bartlett | | 6043 Caine Rd | | | Vassar | MI | 48768-9518 | |
| Waldrop Rickey L | | 1293 Laurel Lick Rd | | | Sevierville | TN | 37862 | |
| Walker Benjamin N | | 11590 Frost Rd | | | Freeland | MI | 48623-8872 | |
| Walker Benjamin N | | 11590 Frost Rd | | | Freeland | MI | 48623-8872 | |
| Wandzel James S | | 3536 Church St | | | Saginaw | MI | 48604-2143 | |
| Wandzel James S | | 3536 Church St | | | Saginaw | MI | 48604-2143 | |
| Warrell Daniel E | | 135 Meadow Brook Dr | | | Springboro | OH | 45066 | |
| Warren Gary H | | 5208 N Henderson Rd | | | Davison | MI | 48423-8417 | |
| Warzecha Ronald J | | 8679 Foster Rd | | | Birch Run | MI | 48415-9032 | |
| Watkins Bobbie | | 2519 Bobbright St | | | Flint | MI | 48505-4908 | |
| Watson Sandra | | In re Cheryl D Harris | 1445 Westerrace Dr | | Flint | MI | 48532 | |
| Watt George | | 2997 Monroe St | | | Saginaw | MI | 48604-2321 | |
| Watt George | | 2997 Monroe St | | | Saginaw | MI | 48604-2321 | |
| Watts Geraldine M | | 161 Gramont Ave | | | Dayton | OH | 45417-2217 | |
| Waymire Pamela H | | 1819 Lord Fitzwalter Dr | | | Miamisburg | OH | 45342-2059 | |
| Webb Janet | | 4906 Birchcrest Dr | | | Flint | MI | 48504 | |
| Weidner Glendale P | | 300 Main St | | | Bay City | MI | 48706-5016 | |

Delphi Corporation
Class K (Other Priority Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Weidner Glendale P | | 300 Main St | | | Bay City | MI | 48706-5016 | |
| Weiss Robert J | | 277 N Spring St | | | Wilmington | OH | 45177-1668 | |
| Welch Elaine | | 3145 Warner Rd | | | Saginaw | MI | 48602-3484 | |
| Welch Elaine | | 3145 Warner Rd | | | Saginaw | MI | 48602-3484 | |
| Wenzlick Patrick | | 1111 Krumm Rd | | | Tawas | MI | 48763 | |
| Werner Doreen | | 333 Carpenter Rd | | | Fostoria | MI | 48435 | |
| Wesley Michael | | 18872 W Sharon Rd | | | Oakley | MI | 48649-8714 | |
| West James B | | 380 Moross Rd | | | Grosse Pointe | MI | 48236-2941 | |
| Westenburg Sr Richard E | | 3566 7 Mile Rd | | | Bay City | MI | 48706-9427 | |
| Westenburg Sr Richard E | | 3566 7 Mile Rd | | | Bay City | MI | 48706-9427 | |
| Weston James | | 4314 S Wayside Dr | | | Saginaw | MI | 48603-3060 | |
| Westphal Nancy | | 341 Haymack | | | Kalamazoo | MI | 49004 | |
| Wheatley Mary | | 1240 Woodfield Trail | | | Hemlock | MI | 48626-9235 | |
| Wheaton Agnes I | | 12782 N Budd Rd | | | Burt | MI | 48417-9431 | |
| White Cynthia S | | 2301 Santa Rosa Ave | | | Auon Park | FL | 33825 | |
| Whitley Alice M | | 3082 E Stanley Rd | | | Mount Morris | MI | 48458-8805 | |
| Wible James K | James K Wible | 8870 E Slee Rd | | | Onsted | MI | 49265 | |
| Wilcox Frank R | | 445 E Hampton Rd | | | Essexville | MI | 48732-8703 | |
| Wilcox Frank R | | 445 E Hampton Rd | | | Essexville | MI | 48732-8703 | |
| Wilkie Thomas R | | 19665 Cascade Dr | | | Riverview | MI | 48192-8573 | |
| Williams Dorothy J | | 2765 Dunkirk Dr | | | Saginaw | MI | 48603-3137 | |
| Williams Dorothy J | | 2765 Dunkirk Dr | | | Saginaw | MI | 48603-3137 | |
| Williamson Shawn | | 6870 Pierce Rd | | | Freeland | MI | 48623 | |
| Williamson Terry D | | 9275 Hudson Dr | | | Cheboygan | MI | 49721-9414 | |
| Williamson Terry D | | 9275 Hudson Dr | | | Cheboygan | MI | 49721-9414 | |
| Willingham Terry M | | 1065 Torrey Pines St NE | | | Warren | OH | 44484 | |
| Wilson Denise | | PO Box 7462 | | | Nbrunswick | NJ | 089029998 | |
| Wilson Gerald B | Gerald B Wilson | 3275 Fergus Rd | | | Burt | MI | 48417 | |
| Winchell Barbara J | | 1932 Vermont St | | | Saginaw | MI | 48602-1748 | |
| Winchell Barbara J | | 1932 Vermont St | | | Saginaw | MI | 48602-1748 | |
| Winiarski James L | | 204 Clarmore Dr | | | Frankenmuth | MI | 48734 | |
| Wisniewski Paul | | 12 Maumee Ct | | | Adrian | MI | 49221 | |
| Witkowski Kenneth S | | 5 Manor Rd | | | Hamilton Sq | NJ | 08690-1334 | |
| Wlodarczak Michael E | | 1605 32nd St | | | Bay City | MI | 48708-8726 | |
| Wlodarczak Michael E | | 1605 32nd St | | | Bay City | MI | 48708-8726 | |
| Wolcott Norman R | | 8670 Telegraph Rd | | | Gasport | NY | 14067-9234 | |
| Wolcott Norman R & Judith L | | Wolcott Jt Ten | 8670 Telegraph Rd | | Gasport | NY | 14067-9234 | |
| Wolf Patricia | | 7636 Rathbun Rd | | | Birch Run | MI | 48415 | |
| Wood Catherine | | 1992 Fairfield Dr | | | Rochester Hills | MI | 48306 | |
| Wood David | | 2897 Kilburn Court | | | Rochester Hills | MI | 48306 | |
| Wood James Brian | | 8167 Mitchill Dr | | | Sylvania | OH | 43560 | |
| Wood James Brian | | 8167 Mitchell Dr | | | Sylvania | OH | 43560 | |
| Wood James Brian | | 8167 Mitchell Dr | | | Sylvania | OH | 43560 | |
| Woods Robert | | 1503 Congress Ave | | | Saginaw | MI | 48602-5126 | |
| Woolfolk James | | 3323 Corvaje | | | Saginaw | MI | 48602 | |
| Work Lynne H | | 6145 Windstone Lane | | | Clarkston | MI | 48346 | |
| Wright C | | 7040 St Ursula Dr | | | Canfield | OH | 44406 | |
| Wright Julian | | 3320 Stutsman Rd | | | Bellbrook | OH | 45305-9792 | |
| Young Denise S | Denise Young | 4697 Mallards Landing | | | Highland Twp | MI | 48357 | |
| Young Inez | | 3032 Germantown St | | | Dayton | OH | 45408 | |
| Young Inez | | 3032 Germantown | | | Dayton | OH | 45408 | |
| Youngblood Jones Lilly P | | 6045 Sheridan Rd | | | Saginaw | MI | 48601-9716 | |

Delphi Corporation
Class K (Other Priority Claims) Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Youngblood Jones Lilly P | | 6045 Sheridan Rd | | | Saginaw | MI | 48601-9716 | |
| Zajaczkowski William | | 64  Madison Ave | | | Old Bridge | NJ | 08857 | |
| Zhou Peter S | | 789 Stendhal Ln | | | Cupertino | CA | 95014-4658 | |
| Zinz Mary | | 4015 Richlyn Ct | | | Bay City | MI | 48706-2430 | |
| Zinz Mary | | 4015 Richlyn Ct | | | Bay City | MI | 48706-2430 | |
| Zizelman James | | 1887 Hickory Ln | | | Honeoye Falls | NY | 14472 | |
| Zombar Ronald | | 840 Cresta Alta | | | El Paso | TX | 79912 | |
| Zorich Stephen | Stephanie Chandler | 5333 Fountain Curve Rd | | | Pittsboro | IN | 46167 | |
| Zwolak Richard | | 1093 Manitou Rd | | | Hilton | NY | 14468-9356 | |

# EXHIBIT S

Delphi Corporation
Pending Objection to Disallow and Expunge Claim
Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| 2088343 Ontario Limited | | 2125 Wyecroft Rd | | | Oakville | ON | L6L 5L7 | Canada |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Alcoa Extrusions Inc | Paul Kopritich | Alcoa | 8550 W Bryn Mawr Ave 10th Fl | | Chicago | IL | 60631 | |
| American Aikoku Alpha Inc | Attn Gary Vist Esq | c/o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601-1262 | |
| American Aikoku Alpha Inc | Attn Gary Vist Esq | c/o Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601-1262 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| American International Group Inc and its Related Entities | AIG Law Department Bankruptcy | David A Levin Esq | 70 Pine St 31st FL | | New York | NY | 10270 | |
| Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| Best Foam Fabricators Inc | | 9633 S Cottage Grove | | | Chicago | IL | 60628 | |
| Bradley A Bennett and Barbara R Bennett | | 211 E 53rd St Apt 6d | | | New York | NY | 10022-4805 | |
| Brian Lee Penley | Brian Penley | 2918 E SR 38 | | | Westfield | In | 46074 | |
| Carbrera Audrey Amort | | 730 Bounty Dr 3018 | | | Foster City | CA | 94404 | |
| Carolyn Needham | Timothy L Taylor | o b o Carolyn Needham | 990 Monroe NW | | Grand Rapids | MI | 49503 | |
| Christopher Czyzio | c/o Lynn Lincoln Sarko Esq & Amy Williams Derry Esq | Keller Rohrback LLP | 1201 3rd Ave Ste 3200 | | Seattle | WA | 98101 | |
| Collins & Aikman Automotive Canada Co | | 26533 Evergreen | | | Southfield | MI | 48076 | |
| Collins & Aikman Automotive Exteriors Inc | | 26533 Evergreen | | | Southfield | MI | 48076 | |
| Collins & Aikman Automotive Exteriors Inc | | 26533 Evergreen | | | Southfield | MI | 48076 | |

Delphi Corporation
Pending Objection to Disallow and Expunge Claim
Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Collins & Aikman Automotive Interiors Inc | | 26533 Evergreen | | | Southfield | MI | 48076 | |
| Collins & Aikman Automotive Interiors Inc | | 26533 Evergreen | | | Southfield | MI | 48076 | |
| Comerica Leasing Corporation | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Crown Enterprises Inc | c/o Mark H Shapiro Esq | Steinberg Shapiro & Clark | 24901 Northwestern Hwy Ste 611 | | Southfield | MI | 48075 | |
| CSX Transportation Inc | Daniel F Blanks Esq | McGuireWoods LLP | 9000 World Trade Center | 101 W Main St | Norfolk | VA | 23510 | |
| Dashkovitz Dennis | | 9301 Buck Rd | | | Freeland | MI | 48623-0000 | |
| Dennis Stejakowski & Liss & Shapero | Liss & Shapero | 2695 Coolidge Hwy | | | Berkley | MI | 48072 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Services | Internal Revenue Service | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Empresas Ca Le Tlaxcala SA de CV | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Frys Metal Inc a Cookson Electronics Company | Maria J Goncalves Esq | Adler Pollock & Sheehan PC | One Citizens Plz 8th Fl | | Providence | RI | 02903 | |
| Frys Metal Inc a Cookson Electronics Company | Maria J Goncalves Esq | Adler Pollock & Sheehan PC | One Citizens Plz 8th Fl | | Providence | RI | 02903 | |
| Geller Pamela | | 1715 Carrington Way | | | Bloomfield | MI | 48302 | |
| Heraeus Amersil Inc aka Heraeus Tenevo | c/o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Heraeus Amersil Inc aka Heraeus Tenevo | c/o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Highland Industries Inc | c/o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Highland Industries Inc | c/o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Hirschmann Car Communications GMBH | David A Rosenzweig Esq | Fulbright & Jaworski LLP | 666 Fifth Ave | | New York | NY | 10103 | |
| Hobart Brothers Company | Attn Kristin B Mayhew Esq | c/o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Hobart Brothers Company | Attn Kristin B Mayhew Esq | c/o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor America | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |

Delphi Corporation
Pending Objection to Disallow and Expunge Claim
Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hyundai Motor Company | Attn Jason R Erb Esq Senior Counsel | 10550 Talbert Ave | | | Fountain Valley | CA | 92708-6031 | |
| Illinois Environmental Protection Agency | James L Morgan AAG | Environmental Bureau | 500 S 2nd St | | Springfield | IL | 62706 | |
| Illinois Environmental Protection Agency | James L Morgan AAG | Environmental Bureau | 500 S 2nd St | | Springfield | IL | 62706 | |
| Illinois Tool Works Inc | Attn Kristin B Mayhew Esq | c/o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Illinois Tool Works Inc | Kristin B Mayhew Esq | c/o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Illinois Tool Works Inc for Hobart Brothers Company | Attn Kristin B Mayhew Esq | c/o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Illinois Tool Works Inc for Hobart Brothers Company | Attn Kristin B Mayhew Esq | c/o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Indiana Department of Environmental Management | Timothy J Junk Deputy Attorney General Environmental Sec | 302 W Washington St IGCS 5th Fl | | | Indianapolis | IN | 46204 | |
| Indiana Department of Environmental Management | Timothy J Junk Deputy Attorney General Environmental Sec | 302 W Washington St IGCS 5th Fl | | | Indianapolis | IN | 46204 | |
| Indiana Department of Environmental Management | Timothy J Junk Deputy Attorney General Environmental Sec | 302 W Washington St IGCS 5th Fl | | | Indianapolis | IN | 46204 | |
| ITW Food Equipment Group LLC | Kristin B Mayhew Esq | c/o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| ITW Food Equipment Group LLC | Kristin B Mayhew Esq | c/o Pepe & Hazard LLP | 30 Jelliff Ln | | Southport | CT | 06890 | |
| Jane M Duffy | | 44 Southwood Rd | | | Newington | CT | 06111-3154 | |
| Johnson Control Inc Battery Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls Battery Group Inc | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls Battery Group Inc | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls Battery Group Inc | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls Inc Automotive Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls Inc Automotive Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls Technology Company | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls Technology Company | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Controls Technology Company | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Jorgensen Ronald E | | 1130 Deer Path Trail | | | Oxford | MI | 48371-6604 | |
| Kansas Dept of Health and Environment | Erika Bessey | 1000 SW Jackson Ste 560 | | | Topeka | KS | 66612-1368 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| LTC Roll & Engineering Co | c/o Gary H Cunningham Esq | Strobl Cunningham & Sharp PC | 300 E Long Lake Rd Ste 200 | | Bloomfield Hills | MI | 48304 | |
| Mad River Transportation Inc | Christopher J Aluotto | Rendigs Fry Kiely & Dennis | One W Fourth St Ste 900 | | Cincinnati | OH | 45202-3688 | |
| Methode Electronics Inc | c/o Timothy S McFadden Esq | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Milliken & Company | | 1045 Sixth Ave | | | New York | NY | 10018 | |
| Milliken & Company | | 1045 Sixth Ave | | | New York | NY | 10018 | |
| New York State Dept of Environmental Conservation | William E Dornbos | New York Attorney Generals Office | 120 Broadway 26th Floor | | New York | NY | 10271 | |
| New York State Dept of Environmental Conservation | William E Dornbos | New York Attorney Generals Office | 120 Broadway 26th Floor | | New York | NY | 10271 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |

Delphi Corporation
Pending Objection to Disallow and Expunge Claim
Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| Nissan North America Inc | c/o Michael R Paslay Esq | Waller Lansden Dortch & Davis LLP | 511 Union St Ste 2700 | | Nashville | TN | 37219 | |
| | | | | | | | | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pasricha Atul | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| Pasricha Atul | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| Pasricha Atul | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| Pasricha Atul | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| Pasricha Atul | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| Pasricha Atul | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| Pasricha Atul | | 2394 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |

Delphi Corporation
Pending Objection to Disallow and Expunge Claim
Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pbr Columbia Llc | Attn David Wheeler | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| PBR Knoxville LLC | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| PBR Tennessee Inc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Peerless Transportation Company | Christopher J Aluotto | Rendigs Fry Kiely & Dennis | One W Fourth St Ste 900 | | Cincinnati | OH | 45202-3688 | |
| Pioneer Speakers Inc | c/o Max J Newman | Butzel Long PC | Stoneridge West | 41000 Woodward Ave | Bloomfield Hills | MI | 48304 | |
| Pla Holding Vi Llc | c/o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Potter Michael | | N 38w 26876 Glacier Rd | | | Pewaukee | WI | 53072 | |
| Randall Dockery | c/o Lynn Lincoln Sarko Esq & Amy Williams Derry Esq | Keller Rohrback LLP | 3101 N Central Ave Ste 1400 | | Phoenix | AZ | 85012-2643 | |
| Richard C Bailey | c/o Lynn Lincoln Sarko Esq and Amy Williams Derry Esq | Keller Rohrback LLP | 1201 Third Avenue | Ste 3200 | Seattle | WA | 98101 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| Salga Plastics Inc | Brian Illion | ABC Group | 2 Norelco Dr | | Toronto | ON | M9L 2X6 | |
| Siemens AG | Charles P Schulman | Sachnoff & Weaver Ltd | 10 S Wacker Dr 40th Fl | | Chicago | IL | 60606 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c/o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | State of Michigan Department of Treasury | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner Asst Atty General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Department of Treasury Revenue AG | PO Box 30456 | | | Lansing | MI | 48909-7955 | |
| Straughter Stanley N | | PO Box 19391 | | | Rochester | NY | 14619 | |
| Sun Microsystems Inc | Lawrence Schwab Esq & Patrick Costello Esq | Bialson Bergen & Schwab | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Sunrise Medical Inc | c/o Philip J Giacinti Jr | Procopio Cory Hargreaves & Savitch LLP | 530 B St Ste 2100 | | San Diego | CA | 92101 | |
| Takata Corporation | c/o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Takata Corporation | c/o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Temic Automotive of North Americ Inc | c/o Robert J Patton | Continental Automotive Systems | 21440 W Lake Cook Rd | | Deer Park | IL | 60010 | |
| TGI Direct Inc | Maynard F Newman | G 9460 S Saginaw St Ste A | | | Grand Blanc | MI | 48439 | |
| TIP Engineering Group Inc | Mr Anthony Nicholas CEO | 33045 Hamilton Ct Ste 103 | | | Farmington Hills | MI | 48334 | |
| TK Holdings Inc | c/o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| TK Holdings Inc Automotive Systems Laboratory Inc and Takata Seat Belts Inc | c/o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| TK Holdings Inc Automotive Systems Laboratory Inc and Takata Seat Belts Inc | c/o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | PO Box 2888 | | Greensboro | NC | 27402 | |
| Toyota Motor Corporation | Martin B Tucker Esq | Frost Brown Todd LLC | 250 West Main Street | Suite 2700 | Lexington | KY | 40507 | |
| Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Dr Ste 2300 | | | Chicago | IL | 60606 | |
| Tri Mark Inc | Kristin B Mayhew Esq | c/o Pepe & Hazard LLp | 30 Jelliff Ln | | Southport | CT | 06890 | |

Delphi Corporation
Pending Objection to Disallow and Expunge Claim
Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Tri Mark Inc | Kristin B Mayhew Esq | c/o Pepe & Hazard LLp | 30 Jelliff Ln | | Southport | CT | 06890 | |
| U S Customs and Border Protection | | 6650 Telecom Dr | STE 100 | | Indianapolis | IN | 46278-2010 | |
| Universal Tool and Engineering Company Inc | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| US Dept of Health and Human Services | Office of the United States Attorney | Southern District of New York | 86 Chambers St | | New York | NY | 10007 | |
| US Equal Employment Opportunity Commission | Margaret A Malloy | 33 Whitehall St | | | New York | NY | 10004 | |
| US Equal Employment Opportunity Commission | Margaret A Malloy | 33 Whitehall St | | | New York | NY | 10004 | |
| Vanguard Distributors Inc | | PO Box 608 | | | Savannah | GA | 31402 | |
| Weinmann Patricia C | | 2913 Tyler Ave | | | Berkley | MI | 48072-1335 | |
| Westwood Associates Inc | Michelle McNulty | PO Box 431 | | | Milford | CT | 06460 | |
| William P Downey | | 3456 Fishinger Rd | | | Columbus | OH | 43221-4722 | |

Delphi Corporation
Contingent Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Arbitter Jr Edward R | | 1663 Picadilly Dr | | | Troy | MI | 48084 | |
| Banc of America Securities LLC | | 9 W 57th St | | | New York | NY | 10019 | |
| Barclays Bank Plc | Carolina C de Onis | Barclays Capital | 200 Park Ave | | New York | NY | 10166 | |
| Barclays Capital Inc | | 200 Park Avenue | | | New York | NY | 10166 | |
| Bear Stearns & Co Inc | | 383 Madison Ave | | | New York | NY | 10179 | |
| Beres III John | | 8117 Woodbridge Ct | | | Springboro | OH | 45066 | |
| Catherine M Rozanski | David F DuMouchel P25658 | c/o Butzel Long | 150 W Jefferson Ste 100 | | Detroit | MI | 48226 | |
| Citigroup Global Markets Inc | | 388 Greenwich St | | | New York | NY | 10013 | |
| Comerford Ciara M | Ciara M Comerford | 1521 N Maple Ave | | | Royal Oak | MI | 48067 | |
| Comerford Ciara M | | 1521 N Maple Ave | | | Royal Oak | MI | 48067 | |
| Comerford Ciara M | Ciara M Comerford | 1521 N Maple Ave | | | Royal Oak | MI | 48067 | |
| Credit Suisse Securities USA LLC | | 11 Madison Ave | | | New York | NY | 10010 | |
| Dawes Alan S | Rober M Stern Esq | c/o O Melveny & Myers LLP | 1625 Eye Street NW | | Washington | DC | 20006 | |
| Fukuda Margaret M | | 7745 Hammel Rd | | | Brighton | MI | 48116 | |
| Fukuda Margaret M | | 7745 Hammel Rd | | | Brighton | MI | 48116 | |
| Fukuda Margaret M | | 7745 Hammel Rd | | | Brighton | MI | 48116 | |
| Fukuda Margaret M | | 7745 Hammel Rd | | | Brighton | MI | 48116 | |
| Fukuda Margaret M | | 7745 Hammel Rd | | | Brighton | MI | 48116 | |
| Fukuda Margaret M | | 7745 Hammel Rd | | | Brighton | MI | 48116 | |
| Hegwood Jr Paul W | | 641 Heartland Trace | | | Dayton | OH | 45458 | |
| Howarth Glenn M | | 6406 Carriage Hill Dr | | | Grand Blanc | MI | 48439-9536 | |
| John Blahnik | c/o Miller Canfield Paddock & Stone | Thomas W Cranmer Esq | 840 W Long Lake Rd Ste 200 | | Troy | MI | 48098 | |
| Kauppila David | | 2583 Spyglass Dr | | | Oakland Twp | MI | 48363-2463 | |
| Maciak Marybeth B | | 1139 Timberview Tr | | | Bloomfield Hills | MI | 48304 | |
| Merrill Lynch Pierce Fenner & Smith Incorporated | Attn Jonathan Schorr Esq | 250 Vesey St 34th Fl | | | New York | NY | 10080 | |
| Morgan Stanley & Co Incorporated | Attn Law Department | 1585 Broadway | | | New York | NY | 10036 | |
| Paul R Free | c/o Pepper Hamilton LLP | Richard A Rossman | 100 Renaissance Ctr Ste 3600 | | Detroit | MI | 48243 | |
| PENSION BENEFIT GUARANTY CORPORATION | KAREN L MORRIS ESQ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW STE 340 | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION | KAREN L MORRIS ESQ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW STE 340 | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION | KAREN L MORRIS ESQ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW STE 340 | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION | KAREN L MORRIS ESQ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW STE 340 | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION | KAREN L MORRIS ESQ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW STE 340 | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION | KAREN L MORRIS ESQ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW STE 340 | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION | KAREN L MORRIS ESQ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW STE 340 | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION | KAREN L MORRIS ESQ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW STE 340 | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION | KAREN L MORRIS ESQ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW STE 340 | | WASHINGTON | DC | 20005 | |

Delphi Corporation
Contingent Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| PENSION BENEFIT GUARANTY CORPORATION | KAREN L MORRIS ESQ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW STE 340 | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION | KAREN L MORRIS ESQ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW STE 340 | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION | KAREN L MORRIS ESQ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW STE 340 | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN KAREN L MORRIS ESQ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW STE 340 | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN KAREN L MORRIS ESQ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW STE 340 | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION | KAREN L MORRIS ESQ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW STE 340 | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN KAREN L MORRIS ESQ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW STE 340 | | WASHINGTON | DC | 20005 | |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN KAREN L MORRIS ESQ | OFFICE OF THE CHIEF COUNSEL | 1200 K ST NW STE 340 | | WASHINGTON | DC | 20005 | |
| Sherbin David M | | Delphi Corporation | 5725 Delphi Dr | | Troy | MI | 48098-2815 | |
| Sherbin David M | | Delphi Corporation | 5725 Delphi Dr | | Troy | MI | 48098-2815 | |
| UBS Securities LLC | Attn John G Moon Esq | 299 Park Ave | | | New York | NY | 10171 | |
| Valdez Rachelle R | | 5276 Glenwood Creek Dr | | | Clarkston | MI | 48348 | |
| Wachovia Capital Markets LLC | | 901 E Byrd St Riverfront Plaza | | | Richmond | VA | 23219 | |

# EXHIBIT T

Delphi Corporation
Ballot Notice Party Memo Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3M Company | 3M Company | Attn Alpha B Khaldi | PO Box 33428 | 220 9E 02 | | St Paul | MN | 55133 | |
| 3M Company | 3M Company | General Office | 3M Center | | | St Paul | MN | 56144-1000 | |
| 3M Company | Kiestadt & Winters LLP | Attn Patrick J Orr | 292 Madison Ave 17th Fl | | | New York | NY | 10017-6314 | |
| Aba Of America | Torca Products Inc dba Aba Of America Inc | | 1445 Huntwood Dr | | | Cherry Valley | IL | 61016 | |
| ABATE | Abate | Robert AW Strong Legal Counsel | PO Box 67000 | | | Detroit | MI | 48267-0409 | |
| ABATE | Association of Businesses Advocating Tariff Equity | | 151 S Old Woodward Ave Ste 200 | | | Birmingham | MI | 48009 | |
| ABC Metals Inc | ABC Metals Inc Logansport | | PO Box 634697 | | | Cincinnati | OH | 45263-4697 | |
| ABC Technologies Inc | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| ABC Technologies Inc | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| ACS GROUP INC | ACS Group Inc | Attn Cheryl E Fletcher | 1100 E Woodfield Rd Ste 550 | | | Schaumburg | IL | 60173-5135 | |
| Actco Tool and Manufacturing Company | Actco Tool & Mfg Co Inc | | 14421 Baldwin St Ext | | | Meadville | PA | 16335 | |
| Actco Tool and Manufacturing Company | Quinn Buseck Leemhuis Toohey & Kroto Inc | Attn Nicholas R Pagliari | 2222 W Grandview Blvd | | | Erie | PA | 16506-4508 | |
| Actco Tool and Manufacturing Company | Reed Smith LLP | Attn Amy M Tonti | 599 Lexington Ave 29th Fl | | | New York | NY | 10022 | |
| Adamant Kogyo Co Ltd | Adamant Kogyo Co Ltd | | 201 W Passaic St Ste 401 | | | Rochelle Park | NJ | 07662 | |
| ADVANTECH CORP | Advantech Corp | Advantech Corp | 15375 Barranca Pkwy A106 | | | Irvine | CA | 92618 | |
| Aerotek Inc | Aerotek Inc | Aerotek Inc | 350 Burnhamthorpe Rd W Ste 700 | | | Mississauga | ON | L5B 3J1 | Canada |
| Aguilar Yolanda M | Aguilar Yolanda M | | 2009 N Vernon Ave | | | Flint | MI | 48506-3635 | |
| AIM Products | AIM Products LLC | | 25 Kenney Dr | | | Cranston | RI | 02920 | |
| Akebono Corporation | Akebono Brake Corporation | Attn Brandon J Kessinger | 310 Ring Rd | | | Elizabethtown | KY | 42701 | |
| Akebono Corporation | Stites & Harbison Pllc | W Robinson Beard Esq | 400 West Market St | | | Louisville | KY | 40202 | |
| Akzo Nobel Coatings Inc | Nelson Mullins Riley & Scarborough LLP | George B Cauthen Jody A Bedenbaugh | Meridian Bldg Seventeenth Fl | 1320 Main St | PO Box 11070 | Columbia | SC | 29201 | |
| Akzo Nobel Coatings Inc | Nelson Mullins Riley & Scarborough LLP | Richard B Herzog | 999 Peachtree St Ste 1400 | | | Atlanta | GA | 30309 | |
| Akzo Nobel Industrial Coatings Mexico SA de CV | Akzo Nobel Industrial Coatings Mexico SA de CV | | Anillo Periferico No 205 Km 16 640 | | | Garcia Nuevo Leon | NL | 66000 | Mexico |
| Akzo Nobel Industrial Coatings Mexico SA | Nelson Mullins Riley & Scarborough LLP | George B Cauthen Jody A Bedenbaugh | Meridian Bldg Seventeenth Fl | 1320 Main St | PO Box 11070 | Columbia | SC | 29201 | |
| Akzo Nobel Industrial Coatings Mexico SA | Nelson Mullins Riley & Scarborough LLP | Richard B Herzog | 999 Peachtree St Ste 1400 | | | Atlanta | GA | 30309 | |
| Alegre Inc | Walter Reynolds Esq | Porter Wright Morris & Arthur | Ste 1600 | | | Dayton | OH | 45402 | |
| Alexander Manufacturing Co | Alexander Manufacturing Co | | 12978 Tesson Ferry Rd | | | Saint Louis | MO | 63128-2999 | |
| ALL AMERICAN SEMICONDUCTOR | All American Semiconductor | | 10805 Holder St Ste 100 | | | Cypress | CA | 90630 | |
| Alliance Precision Plastics Co | Alliance Precision Plastics Co | | 105 Elmore Dr | | | Rochester | NY | 14606 | |
| Alstom Power Environmental Consult GmbH | Alenco | | Ulmer Str 239 | | | Stuttgart | | 70327 | Germany |
| Alstom Power Environmental Consult Sarl | Alenco | | Ulmer Str 239 | | | Stuttgart | | 70327 | Germany |
| American Coil Spring Company | American Coil Spring Co | | 1041 E Keating Ave | | | Muskegon | MI | 49442-5996 | |
| American Coil Spring Company | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| American Electric Power | Rosen Slome Marder LLP | Russell R Johnson III | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| American Electric Power | Rosen Slome Marder LLP | Thomas R Slome Jil Mazer Marino | 333 Earle Ovington Blvd Ninth Fl | | | Uniondale | NY | 11553-3622 | |
| Ametek Inc | Pepper Hamilton LLP | Linda J Casey | 3000 Two Logan Sq | 18th and Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Amphenol Corp Amphenol RF | Amphenol Corp Amphenol RF | Amphenol RF | 4 Old Newton Rd | | | Danbury | CT | 06810 | |
| Amphenol Precision Cable Mfg | Amphenol Precision Cable Mfg | | PO Box 1448 | | | Rockwall | TX | 75087 | |
| Amphenol Tuchel Electronics | Amphenol Tuchel Electronics | Amphenol Tuchel Electronics | 6900 Haggerty Rd Ste 200 | | | Canton | MI | 48187 | |
| Amroc Investments LLC | Blank Rome LLP | Attn Rocco A Cavaliere | The Chrysler Bldg | 405 Lexington Ave | | New York | NY | 10174 | |
| Amroc Investments LLC | Kuntzman Inc | | PO Box 714839 | | | Columbus | OH | 43271-4839 | |
| Andersen Arthur Llp | Arthur Andersen LLP | | 1405 N Fifth Ave | | | St Charles | IL | 60174 | |
| Angelina County | Angelina County | Angelina County | PO Box 1344 | | | Lufkin | TX | 75902-1344 | |
| Anne Murphy Patent Services | Anne Murphy Patent Services | | PO Box 2128 Eads St Station | | | Arlington | VA | 22202 | |
| Apollo Seiko Ltd | Apollo Seiko Ltd | | 3969 W Lemon Creek Rd | | | Bridgman | MI | 49106 | |
| Apple Inc Apple Computer International and Hon Hai Precision Industry Company Ltd | Apple Inc Apple Computer International and Hon Hai Precision Industry Company Ltd | Philip S Warden | Pillsbury Winthrop Shaw | Pittman LLP | 50 Fremont St | San Francisco | CA | 94105 | |
| Applied Industrial Technologie | Applied Industrial Technologies Inc | | PO Box 6925 | | | Cleveland | OH | 44101 | |

Page 1 of 18

Delphi Corporation
Ballot Notice Party Memo Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|----------|------|-------|-----|---------|
| Applied Industrial Technologies & following subsidiaries App In Tech TX LP Applied Michigan and Applied Ind Tech Indiana | Applied Industrial Technologies Inc | | PO Box 6925 | | | Cleveland | OH | 44101 | |
| Applied Industrial Technologies CA LLC and Applied Industrial Technologies Dixie Inc | Applied Industrial Technologies Inc | | PO Box 6925 | | | Cleveland | OH | 44101 | |
| Applied Materials Inc | Orrick Herrington & Sutcliffe | | 405 Howard St | | | San Francisco | CA | 94105 | |
| Arc Automotive Inc | Greensfelder Hemker & Gale PC | Attn Cherie Macdonald Esq | 12 Wolf Creek Ste 100 | | | Belleville | IL | 62226 | |
| Argo Partners | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Arle John P | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Armacell LLC | Armacell LLC | Armacell United States Holdings Inc | 7600 Oakwood Street Ext | | | Mebane | NC | 27302 | |
| ARNOPALLET CORPORATION | Arnopallet Corporation | Arnopallet Corporation | 1101 12th St Pike | PO Box 219 | | Bedford | IN | 47421-0219 | |
| ASM Capital | Damon & Morey LLP | Attn Beth Ann Bivona | 1000 Cathedral Pl | 298 Main St | | Buffalo | NY | 14202-4096 | |
| ASM Capital | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| ASM Capital II LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| ASM Capital LP | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| AT&T Corp | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| AT&T Corp | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| ATEL Leasing Corporation as Agent for Creditor | Buchanan Ingersoll & Rooney PC | William H Schorling | One Chase Manhattan Plz | | | New York | NY | 10005 | |
| Athens Limestone Hospital | Athens Limestone Hospital | | 700 W Market St | PO Box 999 | | Athens | AL | 35611 | |
| Auma SA de CV | Auma Sa De Cv | | Carretera Chihuahua Tabalaopa No 7700 | Col Concordia | | Chihuahua | | 31380 | Mexico |
| Auma Tec SA de CV | Auma Tec Sa De Cv | | Culle 2 No 35 Fracc Ind | Benito Juarez Qro Cp 76120 | | Queretaro | | | Mexico |
| AUTOMATED EQUIPMENT SERVICES INC | Automated Equipment Services Inc | | 12240 E 60th St | | | Tusla | OK | 74146-6901 | |
| Automation Directcom | Automotiondirect com Inc | | PO Box 482417 | | | Atlanta | GA | 30384-2417 | |
| AVM Industries LLC | AVM Industries | | PO Box 729 | | | Marion | SC | 29571 | |
| AVM Industries LLC | Miller Canfield Paddock And Stone PLC | c/o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| B W Rogers Co | B W Rogers Company | | 380 Water St | | | Akon | OH | 44308 | |
| Baker Tanks | Bakercorp | | 3020 Old Ranch Pkwy No 220 | | | Seal Beach | CA | 90740 | |
| Balance Technology Inc | Miller Canfield Paddock And Stone PLC | c/o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Balch & Bingham LLP | Balch & Bingham LLP | | 1901 6th Ave N Ste 1500 | | | Birmingham | AL | 35203 | |
| Bank of America N A | Bank of America N A | | 401 N Tryon St | NC1 821 02 20 | | Charlotte | NC | 28255 | |
| Bank of America N A | Mayer Brown Rowe & Maw LLP | Attn Raniero DAversa & Jeffrey G Tougas | 1675 Broadway | | | New York | NY | 11215 | |
| Bank of America NA | Barnes & Thornburg LLP | John T Gregg | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Barloworld Handling Lp | Barloworld Handling Lp | | PO Box 410050 | | | Charlotte | NC | 28241-0050 | |
| BASF Mexicana SA de CV | BASF Mexicana SA de CV | | Insurgentes Sur 975 | | | Col Ciudad de los Deportes | DF | 0371D | Mexico |
| Basic Chemical Solutions Llc | Basic Chemical Solutions LLC | | 525 Seaport Blvd | | | Redwood City | CA | 94063 | |
| Bear Stearns Investment Products Inc | Hogan & Hartson Llp | Edward C Dolan | 555 Thirteenth St Nw | | | Washington | DC | 20004 | |
| Bear Stearns Investment Products Inc | Meyers Law Group PC | Attn Merle C Meyers | 44 Montgomery St Ste 1010 | | | San Francisco | CA | 94104 | |
| Bear Stearns Investment Products Inc | Pepper Hamilton LLP | Attn Francis J Lawall & Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Streets | | Philadelphia | PA | 19103 | |
| Bear Stearns Investment Products Inc | Umicore Autocat Usa Inc | | 2347 Commercial Dr | | | Auburn Hills | MI | 48326 | |
| Bearing Distributors Inc | Bearing Distributors Inc | Attn Andrea Moeller | PO Box 936 | | | Waterloo | IA | 50704 | |
| Bei Technologies Inc | Cooley Godward LLP | Robert L Eisenbach III Gregg S Kleiner | 101 California St 5th Fl | | | San Francisco | CA | 94111-5800 | |
| Bertrand James A | Pepper Hamilton LLP | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Bexar County | Sylvia S Romo CPA RTA CTA | Sylvia S Romo CPA RTA CTA | Bexar County Tax Assessor Collector | 233 N Pecos La Trinidad | | San Antonio | TX | 78207 | |
| BI Technologies Corporation | BI Technologies Corporation | | 4200 Bonita Pl | | | Fullerton | CA | 92835 | |

Page 2 of 18

Delphi Corporation
Ballot Notice Party Memo Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Big Bend Agri Services Inc | Big Bend Agri Services Inc | | Big Bend Industrial Sales | 320 1st Ave Ne | | Cairo | GA | 39828 | |
| BLUE WATER AUTOMOTIVE SYSTEMS INC | Blue Water Automotive Systems Inc | Accounts Payable | PO Box 339 | Range Rd Plant | | Marysville | MI | 48040 | |
| Borg AG | Johnson Controls Auto Electronics GmbH as successor to Borg Instruments AG | | Benzstrasse 6 | | | Remchingen | | 75196 | Germany |
| Borg AG | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| BP Products North America Inc | Kelley Drye & Warren LLP | Attn James S Carr | 101 Park Ave | | | New York | NY | 10178 | |
| Brechbuhler Scales In | Brechbuhler Scales Inc | | 1424 Scale St Sw | | | Canton | OH | 44706-308 | |
| Brinks Incorporated | Brinks Accounts Receivable | Brinks Accounts Receivable | 14 East 47th St | 3rd Floor | | New York | NY | 10017 | |
| Brownsville ISD | Brownsville ISD | Brownsville ISD | PO Box 4050 | | | Brownsville | TX | 78523-4050 | |
| BRUCE C WHEELER | Bruce C Wheeler | | 9792 Chestnut Ridge Rd | | | Middleport | NY | 14105 | |
| BRUCE C WHEELER | Bruce C Wheeler | Marc C Panepinto | c/o Morriscantorlukasikdolce &panepinto | 1000 Liberty Building | 420 Main St | Bufflao | NY | 14202 | |
| Bruker Optics | Lee Harrington | Lee Harrington | Nixon Peabody LLP | 100 Summer St | | Boston | MA | 02110-2131 | |
| Butler Kevin M | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Cadwalader Wickersham & Taft LLP | Cadwalader Wickersham & Taft LLP | | One World Financial Center | | | New York | NY | 10281 | |
| Callanan Industries Inc dba Manitou Concrete Company | Callanan Industries Inc dba Manitou Concrete Company | | 1150 Penfield Rd | | | Rochester | NY | 14625 | |
| Cameron County | Cameron County | Cameron County | 964 E Harrison St | | | Brownsville | TX | 78520 | |
| Campau John T | Campau John T | | 3221 Timberline Rd | | | Winter Haven | FL | 33880 | |
| Canon Business Solutions East | Cannon Business Solutions Inc | | 300 Commerce Square Blvd | | | Burlington | NJ | 08016 | |
| Canon USA Inc | Herrick Feinstein LLP | Attn Paul Rubin | 2 Park Ave | | | New York | NY | 10016 | |
| Canon USA Inc | Herrick Feinstein LLP | Attn Paul Rubin Esq | 2 Park Ave | | | New York | NY | 10016 | |
| CANTOOLA INC | Cantoola Inc | | 1408 5th Ave Se Ste 1 | | | Decatur | AL | 35601 | |
| Cascade Die Casting Group | Barnes & Thornburg LLP | | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Cascade Die Casting Group Inc | Barnes & Thornburg LLP | | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Casco Products Corporation | Casco Products Corp | | Attn Cherie Macdonald Esq | Greensfelder Hemker & Gale PC | 12 Wolf Creek Ste 100 | Belleville | IL | 62226 | |
| Celestica Inc and its subsidiaries | Celestica | Attn Michael D Peters | 1150 Eglinton Ave | | | Toronto | ON | M3C 1H7 | Canada |
| Central States Precision Grinding Inc | Sandra S Hamilton | Sandra S Hamilton P41980 | Nantz Litowich Smith Girard & Hamilton P C | 2025 E Beltline SE Ste 600 | | Grand Rapids | MI | 49546 | |
| Cerco Llc Cesco Plant | Cerco LLC | Cerco LLC | PO Box 633966 | | | Cincinnati | OH | 45263-3966 | |
| Ch2m Hill Spain SL | CH2M Hill Espana SL | | 9191 S Jamaica St | | | Englewood | CO | 80112 | |
| Chem Aqua | Chem Aqua Inc | | PO Box 152170 | | | Irving | TX | 75015-2170 | |
| Chemcentral Ohio Valley Region | Univar USA Inc | HDQTRS | 17425 NE Union Hill Rd | | | Redmond | WA | 98052 | |
| Cherokee North Kansas City LLC | Rosen Slome Marder LLP | Thomas R Slome Jil Mazer Marino | 333 Earle Ovington Blvd Ninth Fl | | | Uniondale | NY | 11553-3622 | |
| Chon Choon T | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| CINCINNATI SUB ZERO PRODUCTS INC | Cincinnati Sub Zero Products Inc | | PO Box 641258 | | | Cincinatti | OH | 45264-1258 | |
| City of El Paso | City Of El Paso | | PO Box 2992 | | | El Paso | TX | 79999-2992 | |
| City Of Flint Eft | City of Flint | Douglas Bingaman | 1101 S Saginaw St | | | Flint | MI | 48502 | |
| City of Harlingen | City of Harlingen | City of Harlingen | PO Box 2643 | | | Harlingen | TX | 78551-2643 | |
| City of Pharr | City of Pharr | | PO Box 1718 | | | Pharr | TX | 78577 | |
| City of San Marcos | City of San Marcos | City of San Marcos | 102 N LBJ 100 | | | San Marcos | TX | 78666 | |
| City of Wyoming Michigan | Sandra S Hamilton P41980 | Sandra S Hamilton P41980 | Nantz Litowich Smith Girard & Hamilton PC | 2025 E Beltline SE Ste 600 | | Grand Rapids | MI | 49546 | |
| Collin County Tax | Collin County Tax | Collin County Tax | Payment Address | PO Box 8006 | | McKinney | TX | 75070 | |
| ComEd | Commonwealth Edison Company | | 10 S Dearborn 51st Fl | | | Chicago | IL | 60603 | |
| Computer Patent Annuities LP | Calinoff & Katz LLP | Dorothy H Marinis Riggio | 140 E 45th St 17th Fl | | | New York | NY | 10017 | |
| Computer Patent Annuities LP | Computer Patent Annuities | | Liberation House Castle St | | | St Helier | Channel Is | JE1 1BL | United Kingdom |
| Computer Patent Annuities LP | Miles & Stockbridge PC | Thomas D Renda Kerry Hopkins | 10 Light St | | | Baltimore | MD | 21202 | |
| Computer Patent Annuities North America LLC | Calinoff & Katz LLP | Dorothy H Marinis Riggio | 140 E 45th St 17th Fl | | | New York | NY | 10017 | |
| Computer Patent Annuities North America LLC | Miles & Stockbridge PC | Thomas D Renda Kerry Hopkins | 10 Light St | | | Baltimore | MD | 21202 | |
| Consolidated Electrical Dist | Consolidated Electrical Distributors Inc | | 2405 W 5th Ave | | | Denver | CO | 80204 | |
| Contrarian Funds LLC | JPMorgan Chase Bank NA | Attn Susan McNamara Legal Dept | Mail Code NY1 A436 | 1 Chase Manhattan Plz 26th Fl | | New York | NY | 10081 | |

Delphi Corporation
Ballot Notice Party Memo Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|----------|------|-------|-----|---------|
| Contrarian Funds LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC | Kirkpatrick & Lockhart Nicholson Graham LLP | Kirkpatrick & Lockhart Nicholson Graham LLP | Steven H Epstein | 599 Lexington Ave | | New York | NY | 10022 | |
| Contrarian Funds LLC | Strasburger & Price LLP | Mark E Golman | 901 Main Street | Suite 4300 | | Dallas | TX | 75202-3794 | |
| Contrarian Funds LLC  as assignee of Aramark Uniform & Career Apparel Inc dba Aramark Uniform Services and Aramark c o Star S | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of 3D Solutions Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of AG Machining & Industries Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of AMEC Earth and Environmental Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of APW Enclosure Systems Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Avon Rubber & Plastics Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Barry Metals International | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Blissfield Manufacturing Company | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Cacace Associates Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Cadillac Rubber & Plastics Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Camoplast Incorporated | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Capstan Atlantic | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of CEP Products LLC fka Carlisle Engineered Products | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Columbia Industrial Sales Corp | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Continental Do Brasil Eft Produtos Automotivos | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Electronic Services LLC DBA CSI Electronics | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Elmos NA Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of ENA America Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of ETAS Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of ETCO | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Flow Dry Technology Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Gemini Plastics Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Hitchiner Manufacturing Co Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Hydro Aluminum North America Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of IMCO Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |

Delphi Corporation
Ballot Notice Party Memo Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|----------|------|-------|-----|---------|
| Contrarian Funds LLC as assignee of INA USA Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Industrial Container Services | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Intel Americas Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Intel Corporation UK LTD | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Josef Schlemmer GMBH | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC As Assignee of Kardex Systems Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Markel Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | Pillsbury Winthrop Shaw Pittman LLP | Attn Robin L Spear & Margot P Elrich | 1540 Broadway | | | New York | NY | 10036 | |
| Contrarian Funds LLC as assignee of MTD Technologies Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Ningbo Schlemmer Automotive Parts Co Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Okmetic Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Okmetic OYJ | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Omron Automotive Electronics Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Omron Dualtec Automotive Electronics Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Parson & Maxson Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Pax Machine Works Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Plastic Decorators Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Plastic Plate Inc Identified by Debtor as Lacks Trim Systems | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of PML Flightlink Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Prestolite Wire Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Pylon Tool Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Regency McAllen | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Schaeffler Canada Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Schlemmer SA DE CV | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Sidler GMBH & Co KG | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Sierra Plastics Inc aka Sierra El Paso | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLLC as Assignee of SP DIV NMC LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Stoneridge Inc for itself and et al | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |

Delphi Corporation
Ballot Notice Party Memo Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC as Assignee of Strattec Security Corp | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Thumb Plastics Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Trelleborg Kunhwa Co Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Trelleborg Prodyn Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Trelleborg Ysh SA de CV | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Triumph LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Trostel Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Turtle & Hughes Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Wacker Chemical Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as assignee of Westwood Associates Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Assignee of Whirlaway Corporation | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Contrarian Funds LLC as Transferee of United Stars Industries Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| COYNE INTERNATIONAL ENTERPRISE COYNE TEXTILE SERVICES | Coyne International Enterprise Coyne Textile Services | | PO Box 3468 Dept A | | | Syracuse | NY | 13220-3468 | |
| COYNE INTERNATIONAL ENTERPRISE COYNE TEXTILE SERVICES | Coyne Textile Services | Coyne International Enterprises Corp | 140 Cortland Ave | PO Box 4854 | | Syracuse | NY | 13221 | |
| Crishon Daniel B | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| CRITERION SYSTEMS INC | Criterion Systems Inc | | 7576 Kernsville Rd | PO Box 420 | | Orefield | PA | 18069 | |
| CRITERION SYSTEMS INC | Criterion Systems Inc | Alan Brown | 7576 Kernsville Rd | PO Box 420 | | Orefield | PA | 18069 | |
| Cross Co | Cross Sales & Engineering Co | | 4400 Piedmont Pkwy | | | Greensboro | NC | 27410 | |
| Cross Sales & Engineering Co | Cross Sales & Engineering Company | Cross Fluid Power Cross Automation Cross Instrumentation Cross Hose & Fittings Cross Company Numatics Florida Asheville Hose | & Equip Tri Cities Hose & Equip Innovative Controls | PO Box 18508 | | Greensboro | NC | 27419-8508 | |
| Crucible Service Centers | Crucible Service Centers | | 575 State Fair Blvd | | | Syracuse | NY | 13201 | |
| CTS Corporation | CTS Corporation | Attn Elizabeth Bottorff Ahlemann | Senior Legal Counsel | 905 W Blvd N | | Elkhart | IN | 46514 | |
| Culligan Of Tulsa | dba Culligan of Tulsa | Aquarius Enterprises Incorporated | 1800 W Skelly Dr | | | Tulsa | OK | 74157 | |
| Culligan Of Tulsa | dba Culligan of Tulsa | Aquarius Enterprises Incorporated | PO Box 9697 | | | Tulsa | OK | 74157-0697 | |
| Curtis Metal Finishing Company | Curtis Metal Finishing Co | | 31440 Stephenson Hwy | | | Madison Heights | MI | 48071 | |
| Cypress Fairbanks ISD | Cypress Fairbanks ISD | | PO Box 692003 | | | Houston | TX | 77269-2003 | |
| DAGE PRECISION INDUSTRIES INC | Dage Precision Industries Inc | | 4024 Clipper Court | | | Fremont | CA | 94538 | |
| Daishinku America Corp dba KDS America | Arnall Golden Gregory LLP | Darryl S Laddin Heath J Vicente | 171 17th St NW Ste 2100 | | | Atlanta | GA | 30363 | |
| Data I O Corporation | Data I O Corporation | | 6464 185th Ave NE Ste 100 | | | Richmond | WA | 98073 | |
| Datwyler I o Devices Americas | Abatak Americas Inc formerly known as Daetwyler I O Devices Americas Inc | | 4155 Shackleford Rd Ste 240 | | | Norcross | GA | 30093 | |
| Datwyler I o Devices Americas | Nelson Mullins Riley & Scarborough LLP | George B Cauthen Jody A Bedenbaugh | Meridian Bldg Seventeenth Fl | 1320 Main St | PO Box 11070 | Columbia | SC | 29201 | |
| Datwyler I o Devices Americas | Nelson Mullins Riley & Scarborough LLP | Richard B Herzog | 999 Peachtree St Ste 1400 | | | Atlanta | GA | 30309 | |
| DC VEBA Trust | UAW Delphi Legal Services Plan | Niraj R Ganatra Esq | International Union UAW | Legal Department | 8000 E Jefferson Ave | Detroit | MI | 48214 | |
| Demag Plastics Group Corp | Christopher W Peer Esq | Hahn Loeser & Parks LLP | Hahn Loesser Parks LLP | 3300 BP Tower 200 Public Sq | | Cleveland | OH | 44114-2301 | |

Delphi Corporation
Ballot Notice Party Memo Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Demag Plastics Group Corp also dba Van Dorn Demag | Christopher W Peer Esq | Hahn Loeser & Parks LLP | Hahn Loesser Parks LLP | 3300 BP Tower 200 Public Sq | | Cleveland | OH | 44114-2301 | |
| Detroit Stoker Co Eft | Detroit Stoker Company | | 1510 E First St | | | Monroe | MI | 48161 | |
| Deutsche Bank Securities Inc | Bodman LLP | Attn Ralph E McDowell | 6th Fl at Ford Field | 1901 St Antoine St | | Detroit | MI | 48226 | |
| Deutsche Bank Securities Inc | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | | New York | NY | 10006 | |
| Deutsche Bank Securities Inc | Cooper Standard Automotive Inc | Attn Guy Todd & Timothy Griffith | 39950 Orchard Hill Pl Dr | | | Novi | MI | 48375 | |
| DTE Energy Detroit Edison & MichCon | DTE Energy | | 2000 Second Ave | | | Detroit | MI | 48226 | |
| Dynacast Canada Inc | Hunton & Williams LLP | Hunton & Williams LLP | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Deutschland GmbH & Co KG | Dynacast Deutschland GmbH | | Hufinger Strabe 24 Postfach 1263 | | | Braunlingen | | 78199 | Germany |
| Dynacast Deutschland GmbH & Co KG | Hunton & Williams LLP | Hunton & Williams LLP | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Inc | Hunton & Williams LLP | Hunton & Williams LLP | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| Dynacast Oesterreich GmbH | Dynacast Osterreich GMBH | | Neunkirchner Strabe 83 Postach 84 | | | Weiner Neustadt | | 2700 | Austria |
| Dynacast Oesterreich GmbH | Hunton & Williams LLP | Hunton & Williams LLP | Attn Jason W Harbour Esq | Riverfront Pls East Tower | 951 E Byrd St | Richmond | VA | 23219 | |
| E and E Special Products | E & E Engineering Inc | | 7200 Miller Dr | | | Warren | MI | 48044 | |
| E R Wagner Manufacturing Co | E R Wagner Manufacturing Co | | 4611 N 32nd St | | | Milwaukee | Wi | 53209 | |
| E R Wagner Manufacturing Co | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| E R Wagner Manufacturing Co | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Eichenlaub Brian | Eichenlaub Brian | | 7150 Parkhurst Dr | | | Bloomfield Hills | MI | 48301 | |
| Eikenberry & Associates Inc | Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| El Paso Electric Co | El Paso Electric Company | | 123 West Mills | | | El Paso | TX | 79901 | |
| ELECTRO MECHANICAL PRODUCTS INC A COLORADO CORPORATION | Electro Mechanical Products Inc a Colorado Corporation | Attn James L Orcutt Esq | Moye White LLP | 1400 16th St 6th FL | | Denver | CO | 80202 | |
| ElringKlinger AG | Manatt Phelps Phillips | Bruce B Kelson | One Embarcadero Center | 30th Floor | | San Francisco | CA | 94111 | |
| Emhart Teknologies Inc | Calinoff & Katz LLP | Dorothy H Marinis Riggio | 140 E 45th St 17th Fl | | | New York | NY | 10017 | |
| Emhart Teknologies Inc | Miles & Stockbridge PC | Thomas D Renda Kerry Hopkins | 10 Light St | | | Baltimore | MD | 21202 | |
| Emhart Teknologies Inc | Calinoff & Katz LLP | Dorothy H Marinis Riggio | 140 E 45th St 17th Fl | | | New York | NY | 10017 | |
| Emhart Teknologies Llc | Miles & Stockbridge PC | Thomas D Renda Kerry Hopkins | 10 Light St | | | Baltimore | MD | 21202 | |
| Emhart Teknologies Llc | Patricia A Borenstein | Miles & Stockbridge PC | 10 Light Street | | | Baltimore | MD | 21202 | |
| Emhart Teknologies Llc | Ryan Masterson Credit Supervisor | Emhart Teknologies Inc | 49201 Gratiot Avenue | | | Chesterfield | MI | 48051 | |
| Empresas Ca Le Tiaxcala SA de CV | Empresas CA LE DE Tlaxcala SA de CV | | 5757 N Green Bay Ave | X 75 Milwaukee | | Milwaukee | WI | 53209 | |
| Empresas Ca Le Tiaxcala SA de CV | Empresas Ca Le De Tlaxcala Sa De Cveft | | Manzana 2 Seccion C | Cd Ind Xicohtengatl Tetla | | Tlaxgala Mexico | | | Mexico |
| Empresas Ca Le Tiaxcala SA de CV | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Environmental Resources Management Australia Pty Ltd | Environmental Resources Management Australia Pty Ltd | | Bldg C 33 Saunders St Pyrmont | | | New South Wales 2009 | | | Australia |
| Evans Terrence | Terrence Evans | | 2925 Whitehouse Dr | | | Kokomo | IN | 46902 | |
| Everest Biomedical Instruments Company | Everest Biomedical Istruments Company | | 2825 Airview Blvd | | | Kalamazoo | MI | 49002 | |
| F&G Multi Slide Inc | Paul H Spaeth Co LPA | Paul H Spaeth | 130 W Second St Ste 450 | | | Dayton | OH | 45402 | |
| Faison G | Faison G | Faison G | 1165 Gooseberry Hill | | | Shreveport | LA | 71118 | |
| FB Wright Co | FB Wright Company | | 9999 Mercier Ave | | | Dearborn | MI | 48120 | |
| Fedex Kinkos | FedEx Kinkos Customer Administrative Services | | PO Box 672085 | | | Dallas | TX | 75267-2085 | |
| Feintool Cincinnati Inc Feintool Equipment | Dinsmore & Shohl LLP | Kim Martin Lewis John B Persiani | 1900 Chemed Ctr | 255 E 5th St | | Cincinnati | OH | 45202 | |
| Fidelity Investments Institutional Operations Company Inc | Patrick P Dinardo | Sullivan & Worcester LLP | Sullivan & Worcester LLP | One Post Office Square | | Boston | MA | 02109 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Corporation Retirement Program for Salaried Employees | Fiduciary Counselors Inc as Independent Fiduciary for Delphi Corporation Retirement Program for Salaried Employees | William Schorling | Buchanan Ingersoll & Rooney PC | 1835 Market St 14th fl | | Philadelphia | PA | 19103-2985 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Hourly Rate Employees Pension Plan | Fiduciary Counselors Inc as Independent Fiduciary for Delphi Hourly Rate Employees Pension Plan | William Schorling | Buchanan Ingersoll & Rooney PC | 1835 Market St 14th fl | | Philadelphia | PA | 19103-2985 | |

Delphi Corporation
Ballot Notice Party Memo Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect Bargaining Retirement Plan | Fiduciary Counselors Inc as Independent Fiduciary for Packard Hughes Interconnect Bargaining Retirement Plan | William Schorling | Buchanan Ingersoll & Rooney PC | 1835 Market St 14th fl | | Philadelphia | PA | 19103-2985 | |
| FIRST TECHNOLOGY HOLDINGS INC AND AFFILIATES AND SUBSIDIARIES AND CONTROL DEVICES INC AND FIRST INERTIA SWITCH LIMITED | RICHARD C PEDONE | NIXON PEABODY LLP | 100 SUMMER ST | | | BOSTON | MA | 02110 | |
| Fitzgerald Water Light & Bond | Fitzgerald Water Light & Bond | | PO Box Drawer F | | | Fitzgerald | GA | 31750 | |
| Flambeau Inc | Quarles & Brady LLP | Kasey C Nye Susan G Boswell | One S Church Ave Ste 1700 | | | Tucson | AZ | 85701-1621 | |
| Force Electronics | Force Electronics A Division of Heilind Electronics Inc | Heilind Electronics Inc | 58 Jonspin Rd | | | Wilmington | MA | 01887 | |
| Former Shareholders of ATRi LLC | Nacocco LLC | | 50104 N Jimmy Ct | | | Chesterfield | MI | 48047-1898 | |
| Fraenkische USA LP | Fraenkische USA | | 416 AM Ellison Rd | | | Anderson | SC | 29621 | |
| French Randy A | Covenant Path Associates PC | Covenant Path Associates PC | PO Box 33321 Drawer 150 | | | Detroit | MI | 48232 | |
| Freudenberg Nok General Partnership | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Freudenberg Nok Inc | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Freudenberg Nonwovens Lp Eft | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Fujikoki America Inc | Carter Ledyard & Milburn LLP | James Gadsen | 2 Wall St | | | New York | NY | 10005-2072 | |
| Fujikura America Inc | Seyfarth Shaw Llp | Paul M Baisier Esq | 1545 Peachtree St Ne | Ste 700 | | Atlanta | GA | 30309-2401 | |
| Fujikura America Inc | Seyfarth Shaw LLP | Robert W Dremluk | 620 8th Ave Fl 33 | | | New York | NY | 10018-1595 | |
| Fujikura America Inc | Seyfarth Shaw LLP | William J Hanlon | World Trade Ctr East | Two Seaport Ln Ste 300 | | Boston | MA | 02210 | |
| Fujitsu Ten Corp Of America | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Fujitsu Ten Corp Of America | JPMorgan Chase Bank NA | Attn Susan McNamara Legal Dept | Mail Code NY1 A436 | 1 Chase Manhattan Plz 26th Fl | | New York | NY | 10081 | |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | | New York | NY | 10017 | |
| Futaba Corporation Of America | Burr & Forman LLP | Michael Leo Hall | 420 N 20th St Ste 3100 | | | Birmingham | AL | 35203 | |
| Gannon Michael P | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Gary Whitney | Gart H Whitney | | 9220 Indian Ridge Rd | | | Fort Collins | CO | 80524 | |
| Gary Whitney | Sheppard Mullin Richter & Hamption LLP | Attn Malani J Sternstein | 30 Rockefeller Plz 24th Fl | | | New York | NY | 10112 | |
| GE Capital Modular Space | Modular Space Corporation | | 1200 Swedesford Rd | | | Berwyn | PA | 19312 | |
| GE Consumer & Industrial f k a GE Lighting | Day Pitney LLP | Attn Richard M Meth | 200 Campus Dr | | | Florham Park | NJ | 07932-0950 | |
| GE Consumer & Industrial f k a GE Lighting | Day Pitney LLP | Attn Richard M Meth | 7 Times Sq | | | New York | NY | 10036-7311 | |
| GE Consumer & Industrial f k a GE Lighting | Day Pitney LLP | Attn Richard M Meth | PO Box 1945 | | | Morristown | NJ | 07962-1945 | |
| Gecgen Llc | GecGen LLC | c o C Gagne | 6465 Ann Arbor | | | Dexter | MI | 48130 | |
| General Chemical Performance Products LLC | Paul Weiss Rifkind Wharton & Garrison LLP | Stephen J Shimshak Douglas R Davis | 1285 Avenue of the Americas | | | New York | NY | 10019 | |
| General Electric Capital Corp | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| General Electric Capital Corp | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| General Electric Capital Corp Inc | General Electric Capital Corp Inc | General Electric Capital Corp Inc | 44 Old Ridgebury Rd | | | Danbury | CT | 06810 | |
| General Electric Capital Corp Inc | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| General Fasteners Company | General Fasteners Company | | 37564 Amrhein Ste 150 | | | Livonia | MI | 48150-1089 | |
| General Products Delaware Corp | Eduardo Glas Esq | Eduardo Glas Esq | c/o Daniel Gaston | McCarter & English LLP | Four Gateway Center 100 Mullberry St | Newark | NJ | 07102 | |
| Geo M Brown and Assoc | George M Brown & Assoc | George M Brown | PO Box 910 | | | Berea | OH | 44017 | |
| Gibbs Die Casting Corporation | Barnes & Thornburg LLP | John T Gregg | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP | Brown Rudnick Berlack Israels LLP | Attn Steven D Pohl | One Financial Center | | | Boston | MA | 02111 | |

Delphi Corporation
Ballot Notice Party Memo Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|----------|------|-------|-----|---------|
| Goldman Sachs Credit Partners LP | Cleary Gottlieb Steen & Hamilton LLP | Cleary Gottlieb Steen & Hamilton LLP | Attn James Bromley Esq | One Liberty Plaza | | New York | NY | 10006 | |
| Goldman Sachs Credit Partners LP assignee of Asys Automation LLC | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP assignee of Ekra America Inc | Brown Rudnick Berlack Israels LLP | Attn Steven F Wasserman Esq | Seven Times Sq | Seven Times Sq | | New York | NY | 10036 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Brown Rudnick Berlack Israels LLP | Attn Steven D Pohl | One Financial Center | | | Boston | MA | 02111 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Attn Steven F Wasserman Esq | Brown Rudnick Berlack Israels LLP | Seven Times Square | | New York | NY | 10036 | |
| Guide Corporation | Honigman Miller Schwartz and Cohn LLC | E Todd Sable | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Gully Transportation | Lee B Brumitt | Dysart Taylor Lay Cotter & McMonigle PC | 4420 Madison Ave | | | Kansas City | MO | 64111 | |
| Hachey Guy C | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Hain Capital Holdings LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Hain Capital Holdings LLC | Marc Winthrop Peter Lianides | Marc Winthrop Peter Lianides | Winthrop Couchot PC | 660 Newport Center Dr 4th Fl | | Newport Beach | CA | 92660 | |
| Hain Capital Investors LLC | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Hamilton Jack | Attorney Harold D Block | Attorney Harold D Block | 710 N Plankinton Ave Ste 801 | | | Milwaukee | WI | 53203 | |
| Harco Brake Systems Inc | Coolidge Wall Womsley & Lombard Co LPA | Ronald S Pretekin Steven M Wachstein Sylvie J Derrien | 33 W First St Ste 600 | | | Dayton | OH | 45402 | |
| Harco Industries Inc | Coolidge Wall Womsley & Lombard Co LPA | Ronald S Pretekin Steven M Wachstein Sylvie J Derrien | 33 W First St Ste 600 | | | Dayton | OH | 45402 | |
| Harison Toshiba Lighting Usa | Harison Toshiba Lighting USA Inc | 24922 Anza Dr Unit F | | | | Valencia | CA | 91355 | |
| Harlingen CISD | Harlingen CISD | Harlingen CISD | PO Box 2643 | | | Harlingen | TX | 78551-2643 | |
| Harold Woodson | Harold Eugene Woodson | | 1701 Lynbrook Dr | | | Flint | MI | 48507 | |
| Harrington Industrial Pla | Harrington Industrial Plastics LLC | | 14480 Yorba Ave | | | Chino | CA | 91710 | |
| Harris County City of Houston | Harris County City of Houston | Harris County City of Houston | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| Hayes Lemmerz International Inc | Hayes Lemmerz International Webash Inc | | 15300 Centennial Dr | | | Northville | MI | 48168 | |
| HE Services and Robert Backie | H E Services Co | | 3800 Perryville Rd | | | Ortonville | MI | 48462 | |
| Healy Karen L | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Heberling Beverly | Heberling Beverly | | 29358 Via Espada | | | Murrieta | CA | 92563 | |
| Hegstrom James B | Hegstrom James B | | 2000 Walnut Ave Apt P 304 | | | Fremont | CA | 94538-5387 | |
| Helicoflex Co | Garlock Helicoflex | Coltec Industries | 2770 The Blvd | | | Columbia | SC | 29209 | |
| Henkel Corporation Henkel Electronics | Drinker Biddle & Reath LLP | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | | Philadelphia | PA | 19103 | |
| Henkel Corporation Henkel Loctite | Drinker Biddle & Reath LLP | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | | Philadelphia | PA | 19103 | |
| Henkel Corporation Sovereign Commercial Group | Drinker Biddle & Reath LLP | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | | Philadelphia | PA | 19103 | |
| Henkel Surface Technologies | Drinker Biddle & Reath LLP | Attn David B Aaronson | One Logan Sq | 18th & Cherry Streets | | Philadelphia | PA | 19103 | |
| Heritage Environmental Services LLC | Heritage Environmental Services LLC | | 7901 W Morris St | | | Indianapolis | IN | 46231 | |
| Heritage Interactive Services LLC | Heritage Interactive Services LLC | Allegiant Global Services LLC | 3719 W 96th St | | | Indianapolis | IN | 46268 | |
| Hewitt Tool & Die Inc | Bose Mckinney & Evans Llp | Jeannete Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| Hewlett Packard Company | Hidalgo County | Hidalgo County | Legal Dept MS 20 BQ | | | Palo Alto | CA | 94304-1112 | |
| Hidalgo County | Hidalgo County | Hidalgo County | PO Box 178 | | | Edinburg | TX | 78540 | |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | HITACHI CHEMICAL SINGAPORE PTE LTD | | 32 LOYANG WAY | | | SINGAPORE | | 508730 | SINGAPORE |
| HMC Instrument & Machine Works LTD | AHN Law Firm | AHN Law Firm | Kristopher K Ahn | 9930 Long Point Rd | | Houston | TX | 77055 | |
| Hobart Brothers Co | Hobart Brothers Company | | 101 Trade Sq E | | | Troy | OH | 45373 | |
| Howard County Indiana | Barnes & Thornburg LLP | John T Gregg | 300 Ottawa Ave NW Ste 500 | | | Grand Rapids | MI | 49503 | |
| Hunting Industrial Coatings | Hunting Specialized Products | | 1210 Glendale Milford Rd | | | Cincinnati | OH | 45215 | |
| Hyundai Motor America | Pillsbury Winthrop Shaw Pittman LLP | Attn Mark D Houle Esq | 650 Town Center Dr 7th Fl | | | Costa Mesa | CA | 92626 | |

Delphi Corporation
Ballot Notice Party Memo Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|----------|------|-------|-----|---------|
| Hyundai Motor Company | Pillsbury Winthrop Shaw Pittman LLP | Attn Mark D Houle Esq | 650 Town Center Dr 7th Fl | | | Costa Mesa | CA | 92626 | |
| IKON Financial Services | GE Capital Information Technology Solutions Inc | Ikon Financial Services IFS | 1738 Bass Rd | | | Macon | GA | 31210 | |
| Indiana University | Indiana University | | 400 E 7th St Poplars Bldg Rm 501 | | | Bloomington | IN | 47405 | |
| Indiana University | Indiana University | | Poplars Building 239 | 400 East 7th St | | Bloomington | IN | 47405-3085 | |
| Indianapolis Power & Light Company | IPL | | Indianapolis Power & Light Company | One Monument Circle | PO Box 1595 | Indianapolis | IN | 46206 | |
| Industrial Development Board City Of Tuscaloosa Al | Wiggins Jones & Davis PC | | 2625 8th St | | | Tuscaloosa | AL | 35401 | |
| Industrias Fronterizias SA de CV | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Infineon Technologies AG | Infineon Technologies AG | | Am Campeon 1 12 | | | Neublberg | | 85579 | Germany |
| Infineon Technologies North America Corp | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| International Rectifier Corporation | Sheppard Mullin Richter & Hamption LLP | Attn Malani J Sternstein | 30 Rockefeller Plz 24th Fl | | | New York | NY | 10112 | |
| International Resistive Company Advanced Film Division | International Resistive Company | International Resistive Co Advanced Film Division | 4222 South Staples St | | | Corpus Christi | TX | 78411 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | International Union of Operating Engineers | International Union of Operating Engineers | Attn Richard Griffin Gen Counsel | 1125 17th St NW | | Washington | DC | 20036 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | International Union of Operating Engineers | International Union of Operating Engineers | Attn Richard Griffin Gen Counsel | 1125 17th St NW | | Washington | DC | 20036 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | International Union Of Operating Engineers | | Local 832s | PO Box 93310 | | Rochester | NY | 14692 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | International Union of Operating Engineers | International Union of Operating Engineers | Attn Richard Griffin Gen Counsel | 1125 17th St NW | | Washington | DC | 20036 | |
| ITT Cannon Santa Ana | ITT Corporation Santa Ana | | 666 E Dyer Rd | | | Santa Ana | CA | 92705 | |
| J Com E D I Services | J Com E D I Services | J Com E D I Services | SIB PO 31060 | | | Tucson | AZ | 85751 | |
| James Hutz Jr | Greg A Rossi | James Hutz Jr | 26 Market St Ste 802 | | | Youngstown | OH | 44503 | |
| Jarvey Joan J | Jarvey Joan J | | N31w23980 Green Rd | | | Pewaukee | WI | 53072 | |
| Jefferson Wells | Jefferson Wells A Manpower Company | Jeffersonwells International | 100 Manpower Pl | | | Milwaukee | WI | 53212 | |
| Jewell Loralei | Jewell Loralei | Jewell Loralei | 45780 Peeblecreek W Apt 6 | | | Shelby Township | MI | 48317 | |
| Jobe Ronald E | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Johnson Controls Inc | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Johnson Controls Inc | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Johnson Controls Inc Automotive Group | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Johnson Controls Inc Battery Group | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Johnson Controls Interiors S de RL de CV | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Johnson Controls LP | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Johnson Controls spol sro | Johnson Controls Automotive Electronics GMBH | | Benzstrasse 6 | | | Remchingen | | 75196 | Germany |
| Johnson Controls spol sro | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Johnson Kenneth M | Kenneth M Johnson | Kenneth M Johnson | 5133 N Wayne Dr | | | Beverly Hills | FL | 34465 | |
| Joseph Pope | Joseph Pope | | PO Box 590236 | | | Newton Centre | MA | 02459-0002 | |
| JPMorgan Chase Bank NA | Burr & Forman LLP | Attn D Christopher Carson & Marc P Solomon | 420 20th St N Ste 3400 | | | Birmingham | AL | 35203 | |
| JPMorgan Chase Bank NA | EDS Information Services LLC | c/o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA | | 270 Park Ave | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | JPMorgan Chase Bank NA | Attn Susan McNamara Legal Dept | Mail Code NY1 A436 | 1 Chase Manhattan Plz 26th Fl | | New York | NY | 10081 | |
| JPMorgan Chase Bank NA | Kilpatrick Lockhart Preston Gates Ellis LLP | Attn Marc Pifko | 599 Lexington Ave | | | New York | NY | 10022 | |
| JPMorgan Chase Bank NA | Kirkpatrick & Lockhart Nicholson Graham LLP | Timothy C Bennett | 599 Lexington Ave | | | New York | NY | 10022 | |

Delphi Corporation
Ballot Notice Party Memo Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank NA | Kirkpatrick & Lockhart Preston Ellis Gates LLP | Attn Steven H Epstein | 599 Lexington Ave | | | New York | NY | 10022 | |
| JPMorgan Chase Bank NA | Kramer Levin Naftalis & Frankel LLP | Kramer Levin Naftalis & Frankel LLP | Attn Thomas Moers Mayer Esq | 1177 Ave of the Americas | | New York | NY | 10036 | |
| JPMorgan Chase Bank NA as Administrative Agent for the Lenders under the Third Amended and Restated Credit Agreement dated as | Simpson Thacher & Bartlett LLP | Attn Kenneth S Ziman Esq | Attorneys for JPMorgan Chase Bank NA | 425 Lexington Ave | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Assignee of Brazeway Inc | JPMorgan Chase Bank NA | Attn Susan McNamara Legal Dept | Mail Code NY1 A436 | 1 Chase Manhattan Plz 26th Fl | | New York | NY | 10081 | |
| Karen Corbin Data Designs | Karen Corbin | Karen Corbin | 2014 Hazelwood | | | Saginaw | MI | 486041-3661 | |
| Kautex Inc | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Kautex Inc | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Keystone Powdered Metal Company | Keystone Powdered Metal Company | | 251 State St | | | Saint Marys | PA | 15857 | |
| Kickhaefer Manufacturing Co KMC | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Kickhaefer Manufacturing Co KMC | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Kiemle Hankins Co The | Kiemle Hankins Company | | PO Box 507 | | | Toledo | OH | 43697-0507 | |
| Kilroy Realty LP | Kilroy Realty LP | | 12200 W Olympic Blvd Ste 200 | | | Los Angeles | CA | 90064 | |
| Kimkits Industrial Design & Fabrication | Kimkits Design & Fabrication | Kim Ziegler | 6600 Gowanda State Rd | PO Box 158 | | Hamburg | NY | 14075-0158 | |
| Knill David | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Kokomo Gas and Fuel Company | Kokomo Gas and Fuel Company | | 801 E 86th Ave | | | Merrillville | IN | 46410 | |
| Kokusai Inc | Masuda Funai Eifert & Mitchell Ltd | Gary Vist | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Koyo Corporation of USA | Taft Stettinius & Hollister Llp | Richard L Ferrell | 425 Walnut St | Ste 1800 | | Cincinnati | OH | 45202-3957 | |
| Kuss Corporation | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Kuss Corporation | Foley & Lardner LLP | Lori V Vaughan | 90 Park Ave | | | New York | NY | 10016 | |
| L & S Tool Inc | Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| LABORATORY CORPORATION OF AMERICA | Laboratory Corporation of America | c/o Karen W Irving | Johnson & Repasky PLLC | 108 Esplanade Ste 310 | | Lexington | KY | 40507 | |
| Lasalle National Bank As Trustee | Wood Creek Limited Partnership | | 1300 W Higgins Rd No 104 | | | Park Ridge | IL | 60068 | |
| Ldi Incorporated | Harold E Nelson | Nantz Litowich Smith Girard & Hamilton | 2025 E Beltline SE Ste 60 | | | Grand Rapids | MI | 49546 | |
| Leoni Cable Inc Eft | Leoni Cable Inc | Leoni Cable Inc | 226 Main St Ste A | | | Rochester | MI | 48307 | |
| LIBERTY PRECISION INDUSTRIES | Liberty Precision Industries | Liberty Precision Industries | 3025 Winton Rd S | PO Box 22785 | | Rochester | NY | 14692 | |
| Limestone County Water Authority | Limestone County Water & Sewer Authority | | 17218 US Hwy 72 W | | | Athens | AL | 35611 | |
| Liquidity Solutions Inc | Hahn Loeser & Parks LLP | Rocco I Debitetto Michael Shuster | 200 Public Square | Suite 3300 | | Cleveland | OH | 44114 | |
| Lockport City Treasurer | Damon & Morey LLP | Attn William F Savino Esq | Attn William F Savino Esq | 298 Main St | | Buffalo | NY | 14202 | |
| Longacre Master Fund Ltd | Barnes Group Inc | Barnes Group Inc | Nancy M Clark Assistant General Counsel and Assistant Secretary for Barnes | 123 Main St | PO Box 489 | Bristol | CT | 06011-0489 | |
| Longacre Master Fund Ltd | Constellation New Energy Gas Division LLC | Attn Jordan Karp Esq | 750 E Pratt St 14th Fl | | | Baltimore | MD | 21202 | |
| Longacre Master Fund Ltd | Constellation NewEnergy Inc | Attn Jordan Karp Esq | 750 E Pratt St 14th Fl | | | Baltimore | MD | 21202 | |
| Longacre Master Fund Ltd | DLA Piper Rudnick Gray Cary US LLP | Timothy W Walsh | 1251 Avenue of the Americas | | | New York | NY | 10020-1104 | |
| Longacre Master Fund Ltd | Edwards Angell Palmer & Dodge LLP | Edwards Angell Palmer & Dodge LLP | Attn Jeanne P Darcey Esq | 111 Huntington Ave | | Boston | MA | 02199-7613 | |
| Longacre Master Fund Ltd | Jaffe Raitt Heuer & Weiss PC | Attn Jay L Welford Thomas E Coughlin & Paige E Barr | 27777 Franklin Rd Ste 2500 | | | Southfield | MI | 48034 | |
| Longacre Master Fund Ltd | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Monika J Machen | Monika J Machen | Sonnenschein Nath & Rosenthal | 8000 Sears Tower | | Chicago | IL | 60606 | |
| Longacre Master Fund Ltd | Paul Weiss Rifkind Wharton and Garrison LLP | Douglas R Davis | 1285 Ave Of The Americas | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | R Gordon | Clark Hill PC | 500 Woodward Ste 3500 | | | Detroit | MI | 48226 | |
| Longacre Master Fund Ltd | Robert D Gordon | Clark Hill PLC | 500 Woodward Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Longacre Master Fund Ltd as assignee/transferee of Sharp Electronics Corp | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Lorentson Mfg Co Inc | Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| Lorentson Mfg Co SW Inc | Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |
| Lorentson Tooling Inc | Bose Mckinney & Evans Llp | Jeannette Eisan Hinshaw | 135 N Pennsylvania St | Ste 2700 | | Indianapolis | IN | 46204 | |

Delphi Corporation
Ballot Notice Party Memo Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|----------|------|-------|-----|---------|
| Lorenz Mark C | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Lupini Targhe | Lupini Targhe Srl | | Via Delle Gere | | | Pognano | | 24040 | Italy |
| Madison Investment Trust Series 38 | Madison Investment Trust | | 5619 DTC Parkway Ste 800 | | | Greenwood Village | CO | 80111 | |
| Madison Niche Opportunities LLC | Curtis Screw Company LLC | | PO Box 2970 | | | Buffalo | NY | 14240-2970 | |
| Mapes Piano String Co | The Mapes Piano String Company | | No 1 Wire Mill Rd | | | Elizabethton | TN | 37643 | |
| Marco Manufacturing Co | Marco Manufacturing Inc | | 3522 Manchester Rd | | | Akron | OH | 44319 | |
| Marquardt GmbH | Bond Schoeneck & King PLLC | Stephen A Donato | One Lincoln Ctr 18th Fl | | | Syracuse | NY | 13202 | |
| Marquardt Switches Inc | Bond Schoeneck & King PLLC | Stephen A Donato | One Lincoln Ctr 18th Fl | | | Syracuse | NY | 13202 | |
| Materials Transportation Co | Materials Transportation Co | | 1408 S Commerce | | | Temple | TX | 76504 | |
| Matthews Gloria G | Rush E Elliott | Rush E Elliott | 4590 Boardman Canfield Rd Ste B | PO Box 37 | | Canfield | OH | 44406 | |
| Mc Master Carr Supply Co | Mc Master Carr Supply Co | | 600 County Line Rd | | | Elmhurst | IL | 60126-2081 | |
| McMaster Carr Supply Co | MCMASTER CARR SUPPLY COMPANY | | 600 COUNTY LINE RD | | | ELMHURST | IL | 60126 | |
| McNaughton McKay Electric of Ohio | Clark Hill PLC | Attn Robert D Gordon & Shannin L Deeby | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| Mead Dennis M | Dennis M Mead | | 2400 S Ocean Dr No 2241 | | | Fort Pierce | FL | 34949 | |
| Mead Eileen D | Eileen D Mead | | 2400 S Oceans Dr No 2241 | | | Fort Pierie | FL | 34949 | |
| MeadWestvaco Corporation | Pillsbury Winthrop Shaw Pittman LLP | Karen B Dine | 1540 Broadway | | | New York | NY | 10036-4039 | |
| MeadWestvaco Corporation | Pillsbury Winthrop Shaw Pittman LLP | Mark D Houle | 650 Town Ctr Dr 7th Fl | | | Costa Mesa | CA | 92626-7122 | |
| MeadWestvaco Corporation | Robin L Spear | Robin L Spear | Harry E Garner | Pillsbury Winthrop Shaw Pittman LLP | 1540 Broadway | New York | NY | 10036 | |
| Mecco Partners Llc | Mecco Partners LLC | Mecco Marking & Traceability | 290 Executive Dr Ste 200 | | | Cranberry Township | PA | 16066 | |
| Mechatronics Design LLC Vendor 55-679-5784 | Mechatronics Design LLC Vendor 55 679 5784 | Francisco Javier Acosta Castaneda | Manuel Anguiano 3103 | Parques Industriales | | Juarez | CI | 32600 | MX |
| Mercedes Benz US International Inc | Kelley Drye & Warren LLP | James S Carr Mark R Somerstein Keith H Wofford | 101 Park Ave | | | New York | NY | 10178 | |
| Merrill Comunications | Merrill Corporation | Merrill Communications LLC | One Merrill Cir | | | St Paul | MN | 55108 | |
| Metal Working Lubricants Co | Metalworking Lubricants Company | | 25 W Silverdome Industrial Park | | | Pontiac | MI | 48342 | |
| Michigan Dept Of Consumer & In | Labor and Economic Growth | Finance and Administrative Services | 611 W Ottawa | | | Lansing | MI | 48933 | |
| Michigan Heritage Bank | Michigan Heritage Bank | | 28300 Orchard Lake Rd Ste 200 | | | Farmington Hills | MI | 48334 | |
| Micromo Electronics | Micromo Electronics Inc | | 14881 Evergreen Ave | | | Clearwater | FL | 33762-3008 | |
| Micronas GmbH | Micronas Gmbh | | Hans Bunte Str 19 | | | Freiburg | | 79108 | Germany |
| Microsemi Corp | Microsemi Corp | Microsemi Corp | 11861 Western Ave | | | Garden Grove | CA | 92841 | |
| Microsoft Corporation and Microsoft Licensing GP | Microsoft Licensing Gp | Corporate Office | 6100 Neil Rd | Rmt Chg 9 21 04 Cc | | Reno | NV | 89511-1132 | |
| Mid West Spring & Stamping | Mid West Spring MFG Company | Corporate Office | 1404 Joliet Rd Unit C | | | Romeoville | IL | 60446 | |
| Midwest Tool & Die Corp | Rothberg Logan & Warsco LLP | Attn Mark A Warsco | 110 W Berry St Ste 2100 | PO Box 11647 | | Fort Wayne | IN | 46859 | |
| Midwest Tool & Die Corp | Thompson & Knight LLP | Attn Ira Herman | 919 Third Ave 39th Fl | | | New York | NY | 10022 | |
| Miller Larry | Miller Larry E | | 5405 Canada Rd | | | Birch Run | MI | 48415-8933 | |
| Miller Stephenson Chemical | Miller Stephenson Chemical Co | | 55 Backus Ave | | | Danbury | CT | 06810-7328 | |
| Minco Tool & Mold | Minco Tool & Mold | | 370 Linden St | | | Meadville | PA | 16335-3026 | |
| Mirsa Manufacturing Llc | Mirsa Manufacturing LLC | | 5800 S 42nd St Ste A | | | Mcallen | TX | 78503 | |
| Monroe Inc | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Montgomery County | Montgomery County | Montgomery County | 400 N San Jacinto St | | | Conroe | TX | 77301-2822 | |
| Montgomery Sharon | Montgomery Sharon | | 5669 Tumbling Creek Rd | | | Hurricane Mills | TN | 37078 | |
| Moore Morgan B Dba Morgan B Moore Od | Morgan B Moore | | 1520 Chaparral Rd | | | Burkburnett | TX | 76354 | |
| Moore Wallace North America | R R Donnelley | Moore Wallace North America Inc | 1200 Lakeside Dr | | | Bannockburn | IL | 60015 | |
| Morabito Dena | Morabito Dena | Morabito Dena | 12 Gallwood Dr | | | Rochester | NY | 14622 | |
| Morabito Philip | Morabito Philip | Morabito Philip | 12 Gallwood Dr | | | Rochester | NY | 14622 | |
| Motorola Inc | Mcdermott Will & Emery Llp | James M Sullivan | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| Mubea Inc | Gary R Hoffman | | 11935 Mason Montgomery Rd Ste 130 | | | Cincinnati | OH | 45249 | |
| Nabco Inc | Nabco Inc | Randall Fazenbaker | 300 West Brooke Road | | | Winchester | VA | 22603 | |
| National Rivet & Mfg Co | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| National Rivet & Mfg Co | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| National Semiconductor Corp | Mcdermott Will & Emery Llp | James M Sullivan | 50 Rockefeller Plaza | | | New York | NY | 10020 | |
| Neff Perkins Company | Neff Perkins Company | | 16080 Industrial Pkwy | | | Middlefield | OH | 44062 | |

Delphi Corporation
Ballot Notice Party Memo Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|----------|------|-------|-----|---------|
| Neuman Automotive Inc and Neuman Aluminium Impact Extrusion Inc | Glenn Ross Controller | | Neuman Aluminum Inc | 56 Dunsmore Rd | | Verona | VA | 24482 | |
| New York Power Authority | Holland & Knight LLP | Holland & Knight LLP | Attn Peter Zisser Esq | 195 Broadway | | New York | NY | 10037-3189 | |
| New York State Electric & Gas Corporation | Rosen Slome Marder LLP | Russell R Johnson III | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| New York State Electric & Gas Corporation | Rosen Slome Marder LLP | Thomas R Slome Jil Mazer Marino | 333 Earle Ovington Blvd Ninth Fl | | | Uniondale | NY | 11553-3622 | |
| Newark Electronics | Newark Electronics Corp | | 4801 N Ravenswood Ave | | | Chicago | IL | 60640 | |
| Newark Electronics Corp | Newark Electronics Corp | | 4801 N Ravenswood Ave | | | Chicago | IL | 60640 | |
| NSK Steering Systems America Inc | Miller Canfield Paddock And Stone PLC | c/o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Nueces County | Nueces County | Nueces County | PO Box 2810 | | | Corpus Christi | TX | 78403-2810 | |
| Nyacol Nano Technologies Inc | Nyacol Nano Technologies Inc | | PO Box 349 Megunko Rd | | | Ashland | MA | 01721 | |
| OAKITE PRODUCTS INC | Oakite Products Inc | Oakite Products Inc | PO Box 7 | | | New Providence | NJ | 07974-0007 | |
| Ogura Clutch Company | Ogura Clutch Co Ltd | | 2 678 Aioi Che | | | Kiryu Shi | Gunma Ken | 374-0011 | Japan |
| Ohio Machinery Company dba Ohio Cat | Ohio Machinery Company dba Ohio CAT | Ohio CAT Power Systems The CAT Rental Store Complete Hydraulic Service  Con Agg Machinery International Fuel Systems | PO Box 931029 | | | Cleveland | OH | 44193 | |
| Oil Capital Electric Llc | Oil Capital Electric Llc | | 12718 East 55th St | | | Tulsa | OK | 74146-6221 | |
| OKI America Inc | Thelen Reid & Priest Llp | David A Lowenthal | 875 Third Ave | | | New York | NY | 10022 | |
| OKI America Inc | Thelen Reid & Priest LLP | Marcus O Colabianchi CA Bar No 208698 | 101 Second St Ste 1800 | | | San Francisco | CA | 94105 | |
| OKI America Inc | Thelen Reid & Priest LLP | Marcus O Colabianchi Esq | 101 Second Street Ste 1800 | | | San Francisco | CA | 94105-3601 | |
| Olathe City Of Ks | City Of Olathe | | 100 E Santa Fe | | | Olathe | KS | 66061 | |
| Oneal Rodney | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Ordonez Francisco A | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Ore Hill Hub Fund Ltd | Kelly Drye + Warren | Kelly Drye + Warren | 101 Park Ave | | | New York | NY | 10178 | |
| Orix Warren LLC | Jeffrey C Wisler Esq | Connolly Bove Lodge & Hutz LLP | Connolly Bove Lodge & Hutz LLP | The Nemours Bldg | 1007 N Orange St PO Box 2207 | Wilmington | DE | 19899 | |
| Orix Warren LLC | Orix Warren LLC | | 100 N Riverside Plaza No 2100 | | | Chicago | IL | 60606 | |
| Owens Jeffrey J | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | Schulte Roth & Zabel Llp | James T Bentley Esq | David M Hillman Esq | 919 Third Ave | | New York | NY | 10022 | |
| PARKLAND DESIGN CORPORATION INC | Parkland Design Corporation Inc | Chun Chang | 1405 Lyell Ave | | | Rochester | NY | 14606 | |
| Parkview Metal Products | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Parkview Metal Products | Parkview Metal Products Inc | | 1275 Ensell Rd | | | Lake Zurich | IL | 60047 | |
| Parsons Brinckerhoff Quade | PB Americas Inc fka Parsons Brinckerhoff Quade & Douglas Inc | | One Penn Plz | | | New York | NY | 10119 | |
| Paul Hastings Janofsky and Walker Llp | Paul Hastings Janofsky & Walker LLP | | 615 S Flower St Ste 2500 | | | Los Angeles | CA | 90071 | |
| Paul Neff & Associates | Paul Neff & Assoc | | 1925 Rich Rd | | | Beavercreek | OH | 45432 | |
| Paulo Products Co | Paulo Products Co | | 5620 W Park  Ave | | | St Louis | MO | 63110 | |
| PBR Australia Pty Ltd | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| PBR Australia Pty Ltd | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| Pbr Knoxville Llc | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Pbr Knoxville Llc | Foley & Lardner LLP | Judy A O Neill | 500 Woodward Ave Ste 2700 | | | Detroit | MI | 48226 | |
| PCB Piezotronics | Pcb Piezotronics Inc | | 3425 Walden Ave | | | Depew | NY | 14043-2417 | |
| PEC of America Corporation | DLA Piper Rudnick Gray Cary US LLP | Timothy W Walsh | 1251 Avenue of the Americas | | | New York | NY | 10020-1104 | |
| Pension Benefit Guaranty Corporation | Kelley Drye & Warren LLP | James S Carr Mark R Somerstein Keith H Wofford | 101 Park Ave | | | New York | NY | 10178 | |
| Photo Stencil LLC | Photo Stencil LLC | | 4725 Centennial Blvd | | | Colorado Springs | CO | 80919 | |
| Pilot Air Freight | Pilot Air Freight | aka Pilot Freight Svcs | 314 N Middletown Rd | | | Lima | PA | 19037-0097 | |
| PINE RIVER PLASTICS INC | Pine River Plastics Inc | | 1111 Fred W Moore Hwy | | | Saint Clair | MI | 48079-1813 | |
| Pirtle Ronald | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Plainfield Tool & Engineering | Plainfield Stamping Illinois Inc | | 1351 N Division | | | Plainfield | IL | 60544 | |
| Pogue Ronald M | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Power Services LLC | Power Services LLC | | PO Box 750066 | | | Centerville | OH | 45475 | |

Delphi Corporation
Ballot Notice Party Memo Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|----------|------|-------|-----|---------|
| PPG Industries Inc | Kirkpatrick & Lockhart Nicholson Graham LLP | Robert N Michaelson Esq | 599 Lexington Ave | | | New York | NY | 10022 | |
| PR Newswire | PR Newswire Association LLC | | 810 Seventh Ave Fl 35 | | | New York | NY | 10019 | |
| Premier Communications Group | Randy Fossano | | 123 S Main St Ste 260 | | | Royal Oak | MI | 48067 | |
| Prex | Prex Corporation | | 66 Industry Ct Ste E | | | Troy | OH | 45373 | |
| Pridgeon & Clay Inc | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |
| Prince Manufacturing Corporation | Prince Manufacturing Corporation | | 3227 E Sunset Blvd | | | West Columbia | SC | 29169 | |
| Prisim Business War Games | Prisim Business War Games Inc | | 150 E Cook Ave Ste 104 | | | Libertyville | IL | 60048 | |
| PROGRESSIVE COMPONENTS | Progressive Components | | 5337 Paysphere Circle | | | Chicago | IL | 60674 | |
| Pyc Mark | Mark D Pyc | | 6374 Jennifer Dr | | | Lockport | New York | 14094 | |
| Quality Logistical Services | Quality Logistical Services | | 1600 N Larch | | | Lansing | MI | 48906 | |
| R B Satkowiaks City Sewer Cleaners | R B Satkowiaks City Sewer Cleaners Inc | | 126 Mapleridge | PO Box 229 | | Carrollton | MI | 48724-0229 | |
| R H Welf and Assoc Inc | R H Welf and Assoc Inc | Jim Ryan | PO Box 110147 | 3540 Norton Rd | | Cleveland | OH | 44111 | |
| Rankin Robert | Rankin Biomedical | | 14515 Mackinaw Rd Ste 100 | | | Holly | MI | 48442 | |
| Regents of The University of Michigan | The Regents of the Universiy of Michigan | | 503 Thompson St Rm5010 | | | Ann Arbor | MI | 48109-1340 | |
| Remenar Robert J | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Richard Dorociak | Richard  J Dorociak | | 509 Larch Ln | | | Fort Wayne | IN | 46825 | |
| Richards F Timothy | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Richards Layton & Finger Pa | Richards Layton & Finger Pa | | 1 Rodney Sq 920 N King St | | | Wilmington | DE | 19801 | |
| Rineco | Rineco Chemical Industries Inc | | 819 Vulcan Rd | | | Haskell | AR | 72015 | |
| Road Equipment Parts Center | Road Equipment Parts Center | Jomar Investments Inc | PO Box 9425 | | | Grand Rapids | MI | 49509 | |
| Robert Bosch GmbH | Robert Bosch LLC | | 2800 S 25th Ave | | | Broadview | IL | 60155 | |
| Rochester Gas & Electric Corporation | Rosen Slome Marder LLP | Russell R Johnson III | 2258 Wheatlands Dr | | | Manakin Sabot | VA | 23103 | |
| Rochester Gas & Electric Corporation | Rosen Slome Marder LLP | Thomas R Slome Jil Mazer Marino | 333 Earle Ovington Blvd Ninth Fl | | | Uniondale | NY | 11553-3622 | |
| Ronald Ott Technical Services LLC | Ronald Ott Technical Services | | 6298 Taylor Rd | | | Cincinnati | OH | 45248 | |
| Rothrist Tube Inc | Nelson Mullins Riley & Scarborough LLP | George B Cauthen Jody A Bedenbaugh | Meridian Bldg Seventeenth Fl | 1320 Main St | PO Box 11070 | Columbia | SC | 29201 | |
| Rothrist Tube Inc | Nelson Mullins Riley & Scarborough LLP | Richard B Herzog | 999 Peachtree St Ste 1400 | | | Atlanta | GA | 30309 | |
| Russell Reynolds Associates Inc | Russell Reynolds Associates Inc | Russell Reynolds Associates Inc | 200 Park Ave | | | New York | NY | 10166 | |
| SAGER ELECTRONICS | Sager Electronics | Accounts Payable | 19 Leona Dr | | | Middleboro | MA | 02346-1404 | |
| San Marcos CISD | San Marcos CISD | San Marcos CISD | 102 N LBJ 100 | | | San Marcos | TX | 78666 | |
| Sandvik Hard Materials Co | Sandvik Hard Materials | Div of Sandvik Inc | 1120 S Lapeer Rd Ste 200 | | | Oxford | MI | 48371-6102 | |
| Sandvik Materials Technology | Sandvik Materials Technology | | 982 Griffin Pond Rd | | | Clark Summit | PA | 18411 | |
| SBC Advanced Solutions | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| SBC Advanced Solutions | Lowenstein Sandler PC | Vincent A Dagostino | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| SBC Advanced Solutions Inc | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| SBC Advanced Solutions Inc | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| SBC Datacomm | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| SBC Datacomm | Lowenstein Sandler PC | Vincent A Dagostino | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| SBC Global | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| SBC Global | Lowenstein Sandler PC | Vincent A Dagostino | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| SBC Long Distance Inc | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| SBC Long Distance Inc | Lowenstein Sandler Pc | Vincent A Dagostino | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| SBC Yellow Pages | Lowenstein Sandler PC | Attn Vincent DAgostino & Eric H Horn | 1251 Ave of the Americas | | | New York | NY | 10020 | |
| SBC Yellow Pages | Lowenstein Sandler PC | Vincent A Dagostino | 65 Livingston Ave | | | Roseland | NJ | 07068 | |
| Schaefer Systems International | Schaefer Systems Intl Inc | | PO Box 7009 | | | Charlotte | NC | 28241-7009 | |
| Seleta Operacoes Da Qualidade | Seleta Operacoes da Qualidade Ltda | | Rua Julio Rigao 60 Jardim Carlos Camargo Andrade | | | Indaiatuba | Sao Paulo | 13335-686 | Brazil |
| Sgs Canada Inc | SGS Canada Inc | SGS Canada Inc | 2 6275 Northam Dr | | | Mississauga | ON | L4V 1Y8 | Canada |
| Shinchang Electrics Co Ltd | Shinchang America Corp | | 11111 Hall Rd Vonaventure Center Ste 420 | | | Utica | MI | 48317 | |
| Siemens Aktiengesellschaft | Continental Automotive GmbH | | Siemensstr 12 | | | Regensburg | | 93055 | Germany |
| Siemens Aktiengesellschaft | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |

Delphi Corporation
Ballot Notice Party Memo Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|----------|------|-------|-----|---------|
| Siemens Aktiengesellchaft | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Siemens VDO Automotive Corporation | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Siemens VDO Automotive Corporation | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Siemens VDO Automotive Inc | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Siemens VDO Automotive Inc | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Siemens VDO Automotive SAS | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Siemens VDO Automotive SAS | Reed Smith LLP | Stephen T Bobo Arlene N Gelman Pia N Thompson | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Silicon Laboratories Inc | DLA Piper Rudnick Gray Cary US LLP | Timothy W Walsh | 1251 Avenue of the Americas | | | New York | NY | 10020-1104 | |
| SIMCORP USA INC | SimCorp USA Inc | Peter Soerensen | 17 State St Unit 156 | | | New York | NY | 10004-1509 | |
| SJS Inc dba Express Personnel | SJS Inc dba Express Personnal | | 2600 McFarland Blvd E Ste S | | | Tuscaloosa | AL | 35405 | |
| SKF USA Inc | Pepper Hamilton LLP | Linda J Casey | 3000 Two Logan Sq | 18th and Arch Sts | | Philadelphia | PA | 19103-2799 | |
| SL Tennessee LLC fka Samlip America | Masuda Funai Eifert & Mitchell Ltd | Gary Vist | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601-1262 | |
| Sojitz Corporation of America | Kelley Drye & Warren LLP | James S Carr Mark R Somerstein Keith H Wofford | 101 Park Ave | | | New York | NY | 10178 | |
| Solvay Advanced Polymers Llc | Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Ave | | | New York | NY | 10103 | |
| Solvay Advanced Polymers Llc | Solvay Advanced Polymers LLC | Solvay Polymers Inc | 4500 McGinnis Ferry Rd | | | Alpharetta | GA | 30005 | |
| Solvay Fluorides Llc | Solvay Advanced Polymers LLC | | 4500 McGinnis Ferry Rd | | | Alpharetta | GA | 30005 | |
| Sony Electronics Inc | Otterbourg Steindler Houston & Rosen PC | Scott L Hazan Melissa A Hager | 230 Park Ave | | | New York | NY | 10169 | |
| Sosbe Imojean | Imojean Sosbe | | 4035 Colter Dr | | | Kokomo | IN | 46902 | |
| Southern California Gas Company | The Gas Company | Southern California Gas Company | 101 Ash St HQ07 | | | San Diego | CA | 92101 | |
| Southwest Research Institute | Fulbright & Jaworski LLP | David A Rosenzweig | 666 Fifth Ave | | | New York | NY | 10103 | |
| Spang Power Electronics a Division of Spang & Company | Spang Power Electronics | | 9305 Progress Pkwy | | | Mentor | OH | 44060 | |
| SPCP Group LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | | New York | NY | 10017 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Greenberg Traurig LLP | Maria J DiConza | 200 Park Ave | | | New York | NY | 10166 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Kelley Drye & Warren LLP | | 101 Park Ave | | | New York | NY | 10178 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | McDermott Will & Emery LLP | Attn James M Sullivan Esq | Attn James M Sullivan Esq | 340 Madison Ave | | New York | NY | 10017 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Otterbourg Steindler Houston & Rosen PC | Scott L Hazan Stanley L Lane | 230 Park Ave | | | New York | NY | 10169 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Pachulski Stang Ziehl Young Jones & Weintraub LLP | Attn Maxim B Litvak Esq | Attn Maxim B Litvak Esq | 150 California St 15th Fl | | San Francisco | CA | 94111 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund Ltd | Attn Brian Jarmain | 2 Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | United States Steel Corp | United States Steel Corp | Treasury Department | 600 Grant St Rm 1344 | | Pittsburgh | PA | 15219 | |

Delphi Corporation
Ballot Notice Party Memo Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| SPCP Group LLC as agent for Silver Point Captial Fund LP and Silver Point Capital Offshore Fund LTD | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as assignee of Kane Magnetics GmbH | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as assignee of Die Namic Inc | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as assignee of Energy Conversion Systems Company | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of ES Investments Sun Microstamping Technologies | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Intermet Corporation | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Intermet Corporation | Intermet Corporation | Alan J Miller | 700 Tower Dr 4th Fl | Alan J Miller | | Troy | MI | 48098-2808 | |
| SPCP Group LLC as assignee of Key Plastics LLC | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Parker Hannifin Corporation | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Parker Hannifin Corporation | JPMorgan Chase Bank NA | Attn Susan McNamara Legal Dept | Mail Code NY1 A436 | 1 Chase Manhattan Plz 26th Fl | | New York | NY | 10081 | |
| SPCP Group LLC as Assignee of PEC of America Corp | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Precision Die & Stamping Inc | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Serigraph Inc | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| SPCP Group LLC as Assignee of Serigraph Inc | Paul Weiss Rifkind Wharton & Garrison LLP | Attn Brian S Hermann & Penny L Dearborn | 1285 Ave of the Americas | | | New York | NY | 10019-6064 | |
| SPCP Group LLC as Assignee of Solution Recovery Services Inc | Goodwin Procter LLP | Allan S Brilliant Craig P Druehl & Meagan E Costello | 599 Lexington Ave | | | New York | NY | 10022 | |
| Special Devices Incorporated | Blank Rome Llp | Marc E Richards | 405 Lexington Ave | | | New York | NY | 10174 | |
| Special Electric | Focused Solutions LLC | | 65 S Turnpike Rd | | | Wallingford | CT | 06492 | |
| Special Situations Investing Group Inc | Goodwin Procter LLP | Allan S Brilliant Emanuel C Grillo Brian W Harvey | 599 Lexington Ave | | | New York | NY | 10022 | |
| Special Situations Investing Group Inc | JPMorgan Chase Bank NA | Attn Susan McNamara Legal Dept | Mail Code NY1 A436 | 1 Chase Manhattan Plz 26th Fl | | New York | NY | 10081 | |
| Special Situations Investing Group Inc | Kasowitz Benson Torres & Friedman LLP | David S Rosner Adam L Shiff Daniel N Zinman Daniel A Fliman | 1633 Broadway 22nd Fl | | | New York | NY | 10019 | |
| Special Situations Investing Group Inc | Longacre Capital Partners QP LP | | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Special Situations Investing Group Inc | Special Situations Investing Group Inc | Attn Al Dombrowski | 85 Broad St | | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Special Situations Investing Group Inc | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson St 17th Fl | | Jersey City | NJ | 07302 | |
| Spencer James A | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Sprint Communications Company LP | Sprint Nextel Corp | | 100R Park Meadows Dr | | | Lonetree | CO | 80124 | |
| Spx Corp | Jenner & Block LLP | Ronald R Peterson Andrew S Nicoll | One IBM Plaza | | | Chicago | IL | 60611 | |
| Standard Register Company | The Standard Register Company | | 600 Albany St | PO Box 1167 | | Dayton | OH | 45401 | |
| Starwin Industries Inc | W Timothy Miller Esq | W Timothy Miller Esq | Taft Stettinius & Hollister LLP | 425 Walnut Street | Suite 1800 | Cincinnati | OH | 45202 | |
| Stellar Satellite Communications | Stellar Satellite Communications Ltd | | 46050 Manekin Plz No 100 | | | Dulles | VA | 20166 | |
| Stelmach Dale R | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Stevens Oil Co | Stevens Oil Co | | 608 Church St | | | Huntsville | AL | 35804 | |
| STMicroelectronics Inc fka SGS Thompson Microelectronics | Carter Ledyard & Milburn LLP | James Gadsen | 2 Wall St | | | New York | NY | 10005-2072 | |
| Stocker Hinge Mfg Co Er Wagner Manufacturing Co | Stocker Hinge Mfg Co Er Wagner Manufacturing Co | | 4611 N 32nd St | | | Milwaukee | WI | 53209 | |
| Tape Products Co | Tape Products Company | | 11630 Deerfield Rd | | | Cincinnati | OH | 45242 | |
| Tawas Plating Co | Tawas Plating Co | | PO Box 419 | | | Tawas City | MI | 48764-0419 | |
| Team Air Express | Team Air Express Inc | dba Team Worldwide Inc | Lockbox 972603 | | | Dallas | TX | 75397 | |
| Team Pacific Corporation dba Team Golden Link America | John A Vos Esq | Team Pacific Corporation dba Team Golden Link America | 1430 Lincoln Ave | | | San Rafael | CA | 94901 | |

Delphi Corporation
Ballot Notice Party Memo Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|----------|------|-------|-----|---------|
| Techna Tool Inc | Techna Tool Inc | Techna Tool Inc | 553 S Industrial Dr | PO Box 407 | | Hartland | WI | 53029 | |
| TECHNICA USA | Technica Usa | | Robert A Morgensen & Assoc | 2431 Zanker Rd | | San Jose | CA | 95131-1116 | |
| Tesa AG | | Karen Ostad | 900 Third Ave | | | New York | NY | 10022 | |
| Texas Process Equipment | Texas Process Equipment Co | | 5880 Bingle Rd | | | Houston | TX | 77092 | |
| The Pierce Co | The Pierce Company Inc | | 35 N 8th St | | | Upland | IN | 46989 | |
| Thermotech Company | Goulston & Storrs | Peter D Bilowz | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| Thermotech SA de CV | Goulston & Storrs | Peter D Bilowz | 400 Atlantic Ave | | | Boston | MA | 02110-3333 | |
| Thermotron Industries Div Venturedyne Ltd | Thermotron Industries | Newton House | Winch Rd | Sittingbourne Research Centre | | Sittingbourne | Kent | ME9 8EF | United Kingdom |
| Thomson West | West Publishing Corporation | Thomson West or West Group or West | 620 Opperman Dr | | | Eagan | MN | 55123 | |
| TI Automotive Fuldabruck GmbH | Ti Automotive Fuldabruck Gmbh | | Industriestrasse 3 | 34277 Fuldabruck | | | | | Germany |
| Ti Automotive Neuss Gmbh | Ti Automotive Neuss GMbh | | Duesseloorfer Strasse 232 | | | Neuss | | 41460 | Germany |
| TI Group Automotive Systems LLC | Karen Ostad Esq James J DeCristofaro Esq | Lovells | 590 Madison Ave | | | New York | NY | 10022 | |
| TI Group Automotive Systems LLC | TI Group Automotive Systems LLC | c o Tax Department | TI Automotive LLC | 12345 East Nine Mile Rd | | Warren | MI | 48090 | |
| Tower Automotive Inc | Diconza Law Pc | Gerard Diconza Esq | 630 Third Ave 7th Fl | | | New York | NY | 10017 | |
| Tulsa Valve & Fitting Company | Oklahoma Fluid Solutions LLC | Swagelok Oklahoma Swagelok West Texas Tulsa Valve & Fitting OKC Valve & Fitting Kone Valve & Fitting | PO Box 472087 | | | Tulsa | OK | 74147 | |
| Turner Supply Co | Turner Supply Company | | PO Box 1428 | | | Mobile | AL | 36633 | |
| UAW GM Center for Human Resources | UAW GM Center for Human Resources | Thomas Hill CFO | 200 Walker St | | | Detroit | MI | 48207 | |
| Unistrut Cincinnati | Unistrut Cincinnati | Mark Ellis | 3799 Madison Rd | | | Cincinnati | OH | 45209 | |
| Unistrut Of Cincinnati | Unistrut Of Cincinnati | Chris Or Sales | 3799 Madison Rd | | | Cincinnati | OH | 45209 | |
| United Plastics Group Inc | Monika J Machen | Monika J Machen | Sonnenschein Nath & Rosenthal | 8000 Sears Tower | | Chicago | IL | 60606 | |
| University Of Illinois | Board Trusteess of the University of Illinois | | 1901 S 1st St Ste A | | | Champaign | IL | 61820-7406 | |
| UPG de Mexico S de RL de CV | Monica J Machen | Sonnenschein Nath & Rosenthal LLP | 8000 Sears Tower | | | Chicago | IL | 60606 | |
| US Aeroteam | Robins Kaplan Miller & Ciresi LLP | c/o Robert T Kugler Esq A L Brown Esq | Robert T Kugler Esq | A L Brown Esq | 800 LaSalle Ave Ste 2800 | Minneapolis | MN | 55402-2015 | |
| US Equal Employment Opportunity Commission | Donna L Williams Alexander | | Anthony J Celebrezze Office Bldg | 1240 E Ninth St Ste 3001 | | Cleveland | OH | 44199 | |
| V&F Instruments | V&F Instruments Inc | Rodney Resch | 1136 Baker Rd | | | Dexter | MI | 48130 | |
| Valeo Climate Control Corporation | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Valeo Electrical Systems Inc Motors and Actuators Division | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Valeo Electrical Systems Inc Wipers Division | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Valeo Inc | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Valeo Switches and Detection Systems Inc | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 48226-3506 | |
| Vectren Energy Delivery | dba Vectren Energy Delivery of Indiana Inc | Indiana Gas Company Inc | One Vectren Square | | | Evansville | IN | 47708 | |
| Vernia Jeffries E | Vernia E Jeffries | Vernia E Jeffries | 10 Cow Town Rd | | | Meadow Bridge | WV | 25976 | |
| Versatile Products Ii | Versatile Products II | Joseph John Torre | 56550 S Main St Unit N | PO Box 331 | | Mattawan | MI | 49071 | |
| Vibracoustic Gmbh & Co Kg | Bodman Llp | Ralph E Mcdowell | 100 Renaissance Ctr | 34th Fl | | Detroit | MI | 48243 | |
| Victory Packaging LP | Thompson & Knight LLP | Attn Ira L Herman Esq | Ira L Herman Esq | 919 Third Ave 39th Fl | | New York | NY | 10022 | |
| Victory Packaging LP | Victory Packaging LP | | 3555 Timmons Ln Ste 1400 | | | Houston | TX | 77027 | |
| Voelker Controls Co Eft | Voelker Controls Company | | 3000 Commerce Center Dr | | | Franklin | OH | 45005 | |
| Voss Manufacturing Inc | Hodgson Russ LLP | Stephen H Gross Cheryl R Storie Stephen L Yonaty | One M&T Plz Ste 2000 | | | Buffalo | NY | 14203-2391 | |
| Vwr Corp | Vwr Scientific | | PO Box 640169 | | | Pittsburgh | PA | 15264-0169 | |
| Vwr Scientific Products C | Vwr Scientific Products C | Sales | 800 E Fabyan Pkwy | PO Box 6629 | Ohare Amf | Chicago | IL | 60666 | |
| Vwr Scientific Products Corp | Vwr Scientific Products Corp | Acct 51370986 | Vwr Scientific Div | 3745 Bayshore Blvd | | Brisbane | CA | 94005 | |
| Walker Bette M | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Wayne Wire Cloth Products Inc | Miller Johnson | Thomas P Sarb | 250 Monroe Ave NW Ste 800 | PO Box 306 | | Grand Rapids | MI | 49501-0306 | |

Delphi Corporation
Ballot Notice Party Memo Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Weber Mark | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Weldon Kevin P | Kevin P Weldon | | 30 Timber Trail Dr | | | Greensburg | PA | 15601 | |
| Wellman Raymond | Wellman Raymond | | 1110 Harbor Hill St | | | Winter Garden | FL | 34787 | |
| Wells Operating Partnership LP | Miller Canfield Paddock And Stone PLC | c/o Jonathan S Green | 150 W Jefferson Ave Ste 2500 | | | Detroit | MI | 48226 | |
| Wells Operating Partnership LP | Piedmont Operating Partnership LP | | 11695 Johns Creek Pkwy Ste 350 | | | Johns Creek | GA | 30097 | |
| Wesco Distribution Inc | Kirkpatrick & Lockhart Nicholson Graham LLP | Robert N Michaelson Esq | 599 Lexington Ave | | | New York | NY | 10022 | |
| White Cynthia S | White Cynthia S | | 1244 Maginn Ct | | | Mt Morris | MI | 48458-1737 | |
| Whitebox Hedged High Yield Partners LP | Cleary Gottlieb Steen & Hamilton LLP | James L Bromley | One Liberty Plaza | | | New York | NY | 10006 | |
| Whitson James P | Pepper Hamilton Llp | Anne Marie Aaronson | 3000 Two Logan Sq | 18th & Arch Sts | | Philadelphia | PA | 19103-2799 | |
| Williams W W Co The | W W Williams Midwest Inc | dba W W Williams | 835 W Goodale Blvd | | | Columbus | OH | 43212 | |
| Williams W W Co The | W W Williams Midwest Inc | dba W W Williams | Dept L 303 | | | Columbus | OH | 43260-9303 | |
| Woco Industrietechnik GmbH | Woco Industrietechnik Gmbh | | Hanauer Landstr 16 | | | Bad Soden Salmuenster | | 63628 | Germany |
| Wood Hugh G | Wood Hugh G | | 351 S Edinberg Dr Sw | | | Grand Rapids | MI | 49548-6723 | |
| Worldwide Battery Company LLC | Worldwide Battery Company LLC | | 538 Meridian St | | | Anderson | IN | 46016 | |
| XM Satellite Radio Inc | Hogan & Hartson Llp | Edward C Dolan | 555 Thirteenth St Nw | | | Washington | DC | 20004 | |
| Xpedx | Xpedx | | 4140 E Paris SE | | | Grand Rapids | MI | 49512 | |
| Yazaki North America Inc | Foley & Lardner LLP | Hilary Jewett | 90 Park Ave | | | New York | NY | 10016 | |
| Yokowo Mfg Of America Llc | Yokowo Manufacturing of America LLC | | 4081 Leap Rd | | | Hilliard | OH | 43026 | |
| York International Corp | Reed Smith LLP | Elena Lazarou | 599 Lexington Ave | | | New York | NY | 10022 | |
| Young & Basile Pc Law Offices | Young Basile Hanlon Macfarlane & Helmholdt PC | | 3081 West Big Beaver Ste 624 | | | Troy | MI | 48084 | |
| Yuasa & Hara | Yuasa & Hara | Yuasa & Hara | CPO Box 714 | | | Tokyo | | 100 8692 | Japan |
| Z Mar Technology | Z Mar Technology Inc | | 8541 Crown Cres Ct | | | Charlotte | NC | 28227 | |
| Zep Manufacturing Company | Zep Manufacturing Company | Engel Hairston & Johanson PC | 109 N 20th St 4th Fl | | | Birmingham | AL | 35203 | |