# EXHIBIT U

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 135058 Canada Inc | | 2 Baronscourt | | | Montreal | QC | H3X 1H1 | Canada |
| 1401 Troy Associates Lp | | Elkin Equities | PO Box 79001 | | Detroit | MI | 48279-1363 | |
| 15th District Court | | 100 N 5th Ave | | | Ann Arbor | MI | 48104 | |
| 1st Choice Heating & Cooling I | | 8147 Islandview Dr | | | Newaygo | MI | 49337 | |
| 1st Choice Heating & Cooling Inc | Joel D Applebaum P36774 Clark Hill PLC | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226 | |
| 3ci Complete Compliance Corp | | American 3ci | 713 Oakdale | | Grand Prairie | TX | 75050 | |
| 3ci Complete Compliance Corp | | American 3ci | 713 Oakdale | | Grand Prairie | TX | 75050 | |
| 3D Systems Inc | | 459 S Anderson Rd Ste 10 | | | Rock Hill | SC | 29730 | |
| A & J Cartage Co | | 2323 Nixon Rd | | | Howell | MI | 48843-7594 | |
| A Abel Exterminating Co | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| A Berger Precision Ltd | Sierra Liquidity Fund | 28 Regan Rd | | | Brampton | ON | L7A 1A7 | Canada |
| A Berger Precision Ltd | A Berger Precision Ltd | 28 Regan Rd | | | Brampton | ON | L7A 1A7 | Canada |
| A Berger Precision Ltd Eft | | 28 Regan Rd | | | Brampton | ON | L7A 1A7 | Canada |
| A J Oster West Inc | | 22833 La Palma Ave | | | Yorba Linda | CA | 92887 | |
| A Jerome Preis | | 7546 Normile St | | | Dearborn | MI | 48126-1680 | |
| A Jerome Preis and Evelyn | | Preis Jt Ten | 7546 Normile St | | Dearborn | MI | 48126-1680 | |
| A Judson Bush Jr Tr | | A Judson Bush Jr Living Trust | Ua 102992 | 1502 Eleanor Ct | Norfolk | VA | 23508-1046 | |
| A Julien Breugelmans | | 705 Third Ave | | | Lyndhurst | NJ | 07071-1233 | |
| A Norman Drucker | | 801 Ne 167th St Ste 308 | | | North Miami Beach | FL | 33162-3729 | |
| A Ralph Perone and | | Fred Perone Jt Ten | 9400 Atlantic Ave | Ste 1101 | Margate City | NJ | 08402-2350 | |
| A Raymond Gmbh & Co KG | | 3091 Research Dr | | | Rochester Hills | MI | 48309 | |
| A Raymond Gmbh & Co KG | | 3091 Research Dr | | | Rochester Hills | MI | 48309 | |
| A Schulman Inc | Carrie M Caldwell Esq | Vorys Sater Seymour and Pease LLP | 2100 One Cleveland Center | 1375 Ninth Street | Cleveland | OH | 44114 | |
| A Schulman Inc | c/o Carrie M Brosius Esq | Vorys Sater Seymour and Pease LLP | 2100 One Cleveland Ctr | 1375 E Ninth St | Cleveland | OH | 44114 | |
| AAA Cooper Transportation | | 1751 Kinsey Rd | | | Dothan | AL | 36302 | |
| AAC Contracting Corp | | 175 Humboldt St | | | Rochester | NY | 14610-1059 | |
| Aager Alcohol & Chemical Co | | 1101 Isaac Shelby Dr | | | Shelbyville | KY | 40065 | |
| Aaron E Fisher | | 6437 Oakhurst Pl | | | Dayton | OH | 45414-2828 | |
| Aaron F Long | | 10058 Salem Warren Rd | | | Salem | OH | 44460-7626 | |
| Aaron Finkelstein | | 333 Elmwood Ave | Apt 323 | | Maplewood | NJ | 07040-2423 | |
| Aaron N Waldman | | 47 Rector St | | | Metuchen | NJ | 08840-1928 | |
| Aaron Oil Company Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Aaron T Davis | | 387 James Lyon Rd | | | Tompkinsville | KY | 42167-1826 | |
| ABB Automotive Inc | David M Schill | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| Abash Insect Control Service | | 509 N Commerce | | | Harlingen | TX | 78550 | |
| Abel R Davis | | 8300 Hawthorne Ave | | | Raytown | MO | 64138-3384 | |
| Abelard0 Arambula | | 8080 Five Point Hwy | | | Eaton Rapids | MI | 48827-9060 | |
| Ability Works Inc | Ralph Morgan | PO Box 1698 | | | Jackson | MS | 39215-1698 | |
| Access Electronics Inc | | 4190 Grove Ave | | | Gurnee | IL | 60031 | |
| Accu Sort Systems Inc | | 511 School House Rd | | | Telford | PA | 18969-1196 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pia N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| Accurate Threaded Fasteners Inc ATF Inc Integrated Components | Pla N Thompson | Sachnoff & Weaver Ltd | 10 S Wacker Dr | | Chicago | IL | 60606-7507 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| ACE American Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Ace Asphalt & Paving | Ken Walmsley | 9300 Dix Ave | | | Detroit | MI | 48209 | |
| Ace Doran Hauling and Rigging Co | | PO Box 632496 | | | Cincinnati | OH | 45263-2496 | |
| Ace Rent a Car Inc | | 4529 W 96th St | | | Indianapolis | IN | 46268-3107 | |
| Acme Mills Company | | 1750 S Telegraph Rd Ste 304 | | | Bloomfield Hills | MI | 48302 | |
| Acme Mills Company | | 1750 S Telegraph Rd Ste 304 | | | Bloomfield Hills | MI | 48302 | |
| Actco Tool & Manufacturing Company | Nicholas R Pagliari Esq | The Quinn Law Firm | 2222 W Grandview Blvd | | Erie | PA | 16506 | |
| Acusi Yeoli S Decd U | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Acusi Incorporated | James Montschean | 1201 East 66th Pl | | | Merrillville | IN | 46410 | |
| Ada C Benn | | 83 Lyman Rd | | | West Harford | CT | 06117-1312 | |
| Adah Court Order Of Amaranth | | Inc | 2105 Iron | | North Kansas City | MO | 64116-3530 | |
| Adam C Vonderschmitt | | 1110 N Cambridge Ct | | | Greenfield | IN | 46140-8172 | |
| Adam E Rolinski | | 17117 Maplewood Dr | | | Port Sheldon | MI | 49460 | |
| Adamant Kogyo Co Ltd | | 16 7 Shinden 1 Chome | Adachi Ku | | Tokyo | | 123-8595 | Japan |
| Adaptive | Adaptive | 6434 S Dort Hwy | | | Grand Blanc | MI | 48439 | |
| Adele S Levaggi and Lynn L | | Levaggi and Kim R Levaggi Jt Ten | 19315 Everett Ln | | Mokena | IL | 60448 | |
| Adele Smith and Thomas G Smith Jt Ten | | 1335 Pine Tree Ln | | | St Louis | MO | 63119-4717 | |
| Adele T Boulaine and Arthur J | | Boulaine Jt Ten | 848 Willowwood Ave | | Titusville | FL | 32796 | |
| Adele Weingast | | 5922 Coral Lake Dr | | | Margate | FL | 33063-5652 | |
| Adelphine J Kapala | | 3434 Eleven Mile Rd | | | Auburn | MI | 48611 | |
| Adler Feed Express | Adlers Feed Express | 1020 S Apperson Wy | | | Kokomo | IN | 46902 | |
| Adler Industrial Services Inc | Steven Adler | 95 123 Firmenich Way | | | Newark | NJ | 07114 | |
| Admiral Tool & Mfg Co Of Illinois | | 3700 N Talman Ave | | | Chicago | IL | 60618 | |
| Admiral Tool & Mfg Co Of Illinois | | 3700 N Talman Ave | | | Chicago | IL | 60618 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Adrian G Lyman Personal Representative | Estate of Bertha A Hills Deceased | 26050 Orchard Lake Rd Ste 100 | | | Farmington Hills | MI | 48335 | |
| Adrian C Gonsolin and Evelyn | | Bell Gonsolin Jt Ten | | | Winchester | TN | 37398 | |
| Adrian G Grammar | Adrian G Grammar | 3049 Gates Rd | | | Geneva | NY | 14456 | |
| Adrian L Lewis | | 71 Carl Path Ct | 507 1st Ave Ne | | St Charles | MO | 63304-4551 | |
| Adrian Radiological Associates | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiological Associates | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiological Associates | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiological Associates | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiological Associates | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiological Associates | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiology Assoc | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiology Assoc | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiology Assoc | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiology Assoc | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiology Assoc | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiology Assoc | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrian Radiology Assoc | | PO Box 306 | | | Adrian | MI | 49221 | |
| Adrianne A Holka and Stephen C | | Craig Jt Ten | | | Adrian | MI | 49221 | |
| Adrianne H Duggan | | 92 Merdingwall Cir | 1419 Bardshar Rd | | Sandusky | OH | 44870-9750 | |
| Adrianne Hoika | | 1419 Bardshar Rd | | | Madison | CT | 06443-1645 | |
| Adrien Goudreau | | 194 Vineyard Ave | | | Sandusky | OH | 44870-9750 | |
| Advanced Machinery Sales Ltd | | 125 Mohican | | | Highland | NY | 12528-2327 | |
| Advetech Inc | Attn David Smith | 451 W Main St | | | Buffalo | NY | 14211 | |
| Advetech Inc | Attn David Smith | 451 W Main St | | | Canfield | OH | 44406 | |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei | Nietzer & Hausler | Allee 40 | | Canfield | OH | 44406 | |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei | Nietzer & Hausler | Allee 40 | | Heilbronn | | 74072 | Germany |
| AEF Ateliers d Emboutissage de Faulquemont S a r l Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei | Nietzer & Hausler | Allee 40 | | Heilbronn | | 74072 | Germany |
| AEF Ateliers d Emboutissage de Faulquemont Sarl Zone Industrielle Rue Dr Dieter Hundt | Wirtschaftskanzlei | Nietzer & Hausler | Allee 40 | | Heilbronn | | 74072 | Germany |
| Aerielle Inc Sierra Liquidity Fund LLC | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Heilbronn | | 74072 | Germany |
| Aerotech Laboratories Inc | Attn Marsha Hemmerich | 4101 Stuffel Dr NW | | | Irvine | CA | 92614 | |
| Aerotek Inc | | 350 Burnhamthorpe Rd W | Suite 700 | | North Canton | OH | 44720 | |
| Aerotek Inc | | 350 Burnhamthorpe Rd W | Suite 700 | | Mississauga | ON | L5B 3J1 | Canada |
| Affiliated Steam Equipment Co | | 12424 S Lombard Ave | | | Mississauga | ON | L5B 3J1 | Canada |
| | | | | | Alsip | IL | 60803 | |
| Affinia Canada Corp Eft | Attn C Mendeljian | Frmly Brake Parts Canada Inc | c o Affinia Group Inc | 1101 Technology Dr No 100 | Ann Arbor | MI | 48108 | |
| Afx Industries Llc | | 522 Michigan St | | | Port Huron | MI | 48060 | |
| AGFA | | 200 Ballardvale St | | | Wilmington | MA | 01887 | |
| AGFA Gevaurt Gmbh | Patrick Cahill | 3750 Brookside Parkway | | | Alpharetta | GA | 30022 | |
| Agilent Technologies Inc | | 1331 Second Ave | | | Altoona | PA | 16602-2649 | |
| Agnes C Curry | | R R 1 | | | Chatham | ON | N7M 5J1 | Canada |
| Agnes Dodok | | 11150 Elvessa St | | | Oakland | CA | 94605-5516 | |
| Agnes M Cooney | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Agnes Perlstein | | 14210 Twilight Way | | | New Berlin | WI | 53151 | |
| Agnes Radabaugh | | 399 Marwood Rd | | | Rochester | NY | 14612 | |
| Agnitti Sabatino | | PO Box 56 | | | Moberly | MO | 65270 | |
| Agua Perfect of El Paso | Agua Perfect of El Paso | 2009 N Vernon Ave | | | Flint | MI | 48506-3635 | |
| Aguilar Yolanda M | | | | | | | | |

Page 4 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ah Systems Inc | | 9710 Cozycroft Ave | | | Chatsworth | CA | 91311 | |
| Ahlstrom Engine Filtration LLC | | 215 Nebo Rd | | | Madisonville | KY | 42431 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Al Shreveport LLC | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Air Academy Press & Associates LLC | Attn Richard C Morrow | 1650 Telstar Dr No 110 | | | Colorado Springs | CO | 80920 | |
| Air Academy Press & Associates LLC | Attn Richard C Morrow | 1650 Telstar Dr No 110 | | | Colorado Springs | CO | 80920 | |
| Air Liquide Industrial US LP | Attn Gwendolyn Young Smithheart | | 2700 Post Oak Blvd | | Houston | TX | 77056 | |
| Airpot Corporation | Tom Lee | 35 Lois St | | | Norwalk | CT | 06851-1405 | |
| Ajax Tocco Magnethermic Corp | | 1745 Overland Ave Ne | | | Warren | OH | 44483-2860 | |
| Akebono Corporation | Attn Michael C Hammer | Dickinson Wright PLLC | 301 E Liberty Ste 500 | | Ann Arbor | MI | 48104-2266 | |
| Akrochem Corporation | Akrochem Corporation | 255 Fountain St | | | Akron | OH | 44304 | |
| Akron Testing Laboratory And Welding School | Akron Testing Laboratory And Welding School | 1171 Wooster Rd N | | | Barberton | OH | 44203 | |
| Aksys Ltd | Laurence P Birch | PO Box 8319 | | | Hermitage | TN | 37076-8319 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Aksys Ltd | Laurence P Birch | PO Box 8319 | | | Hermitage | TN | 37076-8319 | |
| Aksys Ltd | Laurence P Birch | PO Box 8319 | | | Hermitage | TN | 37076-8319 | |
| Aksys Ltd | Laurence P Birch | PO Box 8319 | | | Hermitage | TN | 37076-8319 | |
| Akzo Nobel Coatings Inc | Michelle L Meiselman Esq | 5555 Spalding Dr | | | Norcross | GA | 30092 | |
| Akzo Nobel Industrial Coatings Mexico SA | Michelle L Meiselman Esq | Akzo Nobel Coatings Inc | 5555 Spalding Dr | | Norcross | GA | 30092 | |
| Al Serra Chevrolet | | G6167 S Saginaw St | | | Grand Blanc | MI | 48439 | |
| Alabama Gas Corp | Attn Nancy Roland | 605 Richard Arrington Jr Blvd N | | | Birmingham | AL | 35203-2707 | |
| Alabama Power Company | Alabama Power Company | PO Box 12465 | | | Birmingham | AL | 35202-2465 | |
| Alameda County Tax Collector | | 1221 Oak Street Room 131 | | | Oakland | CA | 94612 | |
| Alan E Lechowicz IRA | Alan E Lechowicz | 843 Lockwood Circle | | | Naperville | IL | 60563 | |
| Alan E Lechowicz IRA | Alan E Lechowicz | 843 Lockwood Cir | | | Naperville | IL | 60563 | |
| Alan Fletcher and Patricia Fletcher | Alan Fletcher and Patricia Fletcher | Fletcher Jt Ten | 521 Chesapeake Ave | | Newport News | VA | 23607-6007 | |
| Alan J Cook and Carolyn R Cook Jt Ten | | | | | | | | |
| Alan R Hodge and Clara A Hodge Jt Ten | | 1134 Beachway Dr | | | White Lake | MI | 48383-3015 | |
| Albert A Diombala and Jeanne A | | 5510 W Hessler Rd | | | Muncie | IN | 47304-8965 | |
| Albert Alfonso Lobato and Joni | | Diombala Jt Ten | 9024 S Utica Ave | | Evergreen Pk | IL | 60805-1337 | |
| Albert C Whitley | | Marie Lobato Jt Ten | 4910 Alan Ave | | San Jose | CA | 95124 | |
| Albert C Whitley and | | 141 Nichols Dr | | | Saline | MI | 48176-1016 | |
| Albert F Miller | | Sonja G Whitley Jt Ten | 141 Nichols Dr | | Saline | MI | 48176-1016 | |
| | | Box 42 | | | Robbinsville | NJ | 08691-0042 | |
| Albert G Grosch and Eileen M | | Grosch Tr Ua Dtd | 021792 Living Trust Grosch | 8604 Carriage Way Dr | Affton | MO | 63123-2232 | |
| Albert Hasson and | | Caroll Fogel Jt Ten | Box 17374 | | Encino | CA | 91416-7374 | |
| Albert L Millane and Evelyn B | | Millane Jt Ten | 126 Forsyth | | Oakdale | CT | 06370 | |
| Albert M Henry and | | Eva C Henry Jt Ten | Box 727 | | Clemson | SC | 29633-0727 | |
| Albert M Hue and | | Shui C Hue Jt Ten | 133 03 Blossom Ave | | Flushing | NY | 11355-4905 | |
| Albert Merlo and Virginia | | Merlo Jt Ten | 13750 Brougham | | Sterling Heights | MI | 48312-4117 | |
| Albert Mutterperl and Bessie | | Mutterperl Jt Ten | 7 Pagnell Cir | | Waldorf | MD | 20602 | |
| Albert R Jazwinski and | | Zofia Jazwinski Jt Ten | 4541 Rickover Ct | | New Port Richey | FL | 34652-3172 | |
| Albert Stern | | 510 Maple Ave | | | Uniondale | NY | 11553-2135 | |
| Albert Torrez | | 1504 Bassett | | | Lansing | MI | 48915-1504 | |
| Alberto N Reginaldo and Albina Malkowski and | Nieves A Reginaldo Tr | Reginaldo Fam Trust | Ua 050966 | 4881 East Strong Court | Orchard Lake | MI | 48323-1578 | |
| Albrecht Dorothy | | Hanna Stelman Jt Ten | 7323 Carson Rd | | Yale | MI | 48097 | |
| Albrecht Dorothy | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Albrecht George B | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Alcoa Home Exteriors Inc fka Stolle Corporation | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Alcoa Home Exteriors Inc fka Stolle Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Alcoa Home Exteriors Inc fka Stolle Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Aldo Tisi | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Alex A Davidson | | 115 E 194th St | | | Euclid | OH | 44119 | |
| Alexander A Haughton III | | 1512 Outlook St | | | Overland Park | KS | 66223 | |
| Alexander Manufacturing Co | J Patrick Bradley | 903 Henley Pl | | | Charlotte | NC | 28207-1617 | |
| Alfonso F Williams | Greensfelder Hemker & Gale PC | 12 Wolf Creek Dr Ste 100 | | | Belleville | IL | 62226 | |
| Alfred F Stabilito and | | 75 Jost Villa Dr | | | Swansea | IL | | |
| Alfred J Capoferi Tr For | Gina M Popovich Jt Ten | 75 Meadowbrook Ave | | | Florissant | MO | 63034-3218 | |
| Alfred J Giehrl and Joann C Giehrl | Alfred J Capoferi Ua Dtd | 12281979 | 19720 Meier | | Youngstown | OH | 44512-2606 | |
| Alfred J Giehrl and Joann C Giehrl | Revocable Lifetime Trust Ua | Dtd 22103 | 771 Bradburn Ct | | St Clair Shores | MI | 48081-1438 | |
| Alfred Kourbage | | 148 Hunter Ave | | | Northville | MI | 48167 | |
| | | | | | Staten Island | NY | 10306-3417 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alfred M Pheley Jr and Betty E | | Pheley Jt Ten | 12874 Kelly Rd | | Brooklyn | MI | 49230-8400 | |
| Alfred W Nicholls and Leree E | | Nicholls Jt Ten | 621 Touchstone Circle | | Port Orange | FL | 32127-4809 | |
| Alfreeda V Moore Trustee Ua | | Dtd 21991 Fbo Alfreeda V | Moore | 2016 Kristan | Troy | MI | 48084-1134 | |
| Alice B Lytle | | 1290 Boyce Rd | | | Pittsburgh | PA | 15241-3921 | |
| Alice Bogosian | | 12 Springdale Lock | | | Pitsford | NY | 14534 | |
| Alice Briggs | | Apt 234 | 14 River St Ext | | Little Ferry | NJ | 07643 | |
| Alice Grace Hart | | PO Box 84 | 204 Topeka Ave | | Paxico | KS | 66526 | |
| Alice J Barrus Tr Ua Dtd 010600 | | Barrus Family Revocable Living Trust | 13153 Olympus Way | | Stronsville | OH | 44149 | |
| Alice Kenny and Michael Kenny Jt Ten | | Hessian Hills Rd | | | Crotononhudson | NY | 10520 | |
| Alice L Rysdyk | | 8225 Arevee Dr Lot 909 | | | New Port Richey | FL | 34653 | |
| Alice Lee Gillespie | | 101 Easy St | | | Elkins | WV | 26241-3484 | |
| Alice Mae Horvath and | | George J Horvath Jt Ten | 4632 W Cholla | | Glendale | AZ | 85304-3537 | |
| Alice Marie Baker | | 5451 Madison Ave | | | San Diego | CA | 92115-3612 | |
| Alice P Courtright and Sandra | | H Courtright Jt Ten | 601 S W Canistel Ln | | Boca Raton | FL | 33486-6607 | |
| Alice Papacena and James | | Papacena Jt Ten | 37 Ridge St | | Crestwood | NY | 10707-1015 | |
| Alicia Byrans | | 1428 Algardi Ave | | | Coral Gables | FL | 33146-1002 | |
| Aline Poirier and Roland | | Poirier Jt Ten | 30 Leyland Ave | | Haverhill | MA | 01832-3708 | |
| All American Semiconductor Inc | | 16115 Nw 52nd Ave | | | Miami | FL | 33014 | |
| All The Way Inc | All The Way Inc | PO Box 2675 | | | Laredo | TX | 78044-2675 | |
| Allan R Boucher | | 4 Hastings Cir | | | North Hinsdale | NH | 03451-2006 | |
| Allan Simon and Lorraine Simon Jt Ten | | 2365 Dutch Ridge Rd | | | Beaver | PA | 15009-9754 | |
| Allan T Gemmell and | | Lucille Gemmell Jt Ten | 59 Village Rd | | Southington | CT | 06489-3436 | |
| Allen C Terhune and Florence M | | Terhune Jt Ten | 518 Howard Court | | Fairmount | IN | 46928-1332 | |
| Allen County In | Treasurer of Allen County | PO Box 2540 | One E Main St Rm 100 | | Fort Wayne | IN | 46802 | |
| Allen County In | Treasurer of Allen County | One East Main St Room 100 | | | Fort Wayne | IN | 46801 | |
| Allen County Treasurer | | Prell Trustees Ua Dtd | 110889 F B O Prell Trust | 395 Hurst | Fort Wayne | IN | 46801-2540 | |
| Allen K Prell and Sarah A | | 3987 Brockton SE Ste A | | | Troy | MI | 48098 | |
| Alliance CNC Cutter Grinding | Alliance CNC Cutter Grinding | as Attys for Alliance Precision Plastics | 1500 Tower I PO Box 4976 | | Grand Rapids | MI | 49512 | |
| Alliance Precision Plastics Co | Attn R John Clark Esq | c/o Receivables Management | | | Syracuse | NY | 13221-4976 | |
| Allied Electronics Inc | | Services RMS | PO Box 5126 | | Timonium | MD | 21094 | |
| Allied Electronics Inc | | c/o Receivables Management | | | | | | |
| Allied Supply Co Inc | Sales | Services RMS | PO Box 5126 | | Timonium | MD | 21094 | |
| Allied Waste Industries Inc Browning & Ferris BFI | | 1100 E Monument Ave | | | Dayton | OH | 45402-1355 | |
| Allied Waste Industries of Ohio Inc Browning & Ferris BFI | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Allied Waste Industries Inc Browning Ferris Industries of Ohio Inc Browning & Ferris BFI | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Allied Waste Industries Inc Browning Ferris Industries of Ohio Inc Browning & Ferris BFI | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Allison C Semmes and | | Marilyn B Semmes Jt Ten | 7104 Arrowood Rd | | Bethesda | MD | 20817-2809 | |
| Allison P Clark Iii | | Cmr 442 Box 772 | | | Apo | AE | 09042-0722 | |
| Allowease Q Theobald Tr | Allowease Q Theobald Rev Trust | 6445 Far Hills Ave | | | Centreville | OH | 45459 | |
| Allstate Insurance Company | Clark & DiStefano PC | 1500 Meetinghouse Rd | | | Sea Girt | NJ | 07850 | |
| Almatis Inc Efit | | Fmly Aluminum Co Of America | 501 West Pk Rd | | Leetsdale | PA | 15056 | |
| Almetals Company | Jaclyn Sawie | 51035 Grand River Ave | | | Wixom | MI | 48393 | |
| Almetals Company | Jaclyn Sawie | 51035 Grand River Ave | | | Wixom | MI | 48393 | |
| Alonge Roy J | | 2410 Grand | | | Niagara Falls | NY | 14301-2426 | |
| Alpha 1 Induction Service Ctr | | 1525 Old Alum Creek Dr | | | Columbus | OH | 43209-2712 | |
| Alphonse R Barfett Trustee | Ua Dtd 111092 The | Alphonse Barfett Trust | co Mark J Hill Trustee | 80 Kinston Rd | Media | PA | 19063 | |
| Alpine Electronics of America Inc | Mr Greg Giacone | 19145 Gramercy Pl | | | Torrance | CA | 90501 | |

Page 7 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alps Automotive Inc | Merle C Meyers Esq | Goldberg Stinnett Meyers & Davis | 44 Montgomery St Ste 2900 | | San Francisco | CA | 94104 | |
| Alton C Amey and | | Annetta Y Amey Ten Com | Box 5 | | Russellville | KY | 42276-0005 | |
| Alumax Mill Products Inc | Paul Kopatich | Alcoa Inc | 8550 W Bryn Mawr Ave 10th Fl | | Chicago | IL | 60631 | |
| Alva Louise Jones | | 2130 Overton | | | Dallas | TX | 75216-5713 | |
| Am Sheet Metal Inc | | Am Metal Specialties | 410 W 2nd Ave | | S Williamsport | PA | 17702 | |
| Amelian W Witherspoon | | PO Box 567 | | | Pfafftown | NC | 27040 | |
| Aman Anh | | 16 Fox Chapel Rd | | | Pittsford | NY | 14534 | |
| Amelia M Heusel | | 559 58 St | | | Brooklyn | NY | 11220 | |
| Amelie R Lindsley | | 2307 Presco Ct | Apt 1e | | Charlotte | NC | 28262 | |
| American & Efird Inc | | PO Box 507 | | | Mt Holly | NC | 28120 | |
| American Casualty Company of Reading PA | Michael P O Connor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| American Casualty Company of Reading PA | Michael P O Connor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| American Labelmark Co | | PO Box 46402 | | | Chicago | IL | 60646-0402 | |
| American Laubscher Corporation | | Ave Building 80 Finn Court | | | Farmingdale | NY | 11735 | |
| American Metal Fibers Inc | | 13420 Rockland Rd Rte 176 | | | Lake Bluff | IL | 60044 | |
| American Recycling & Mfg Co Inc | fka Unlimited Ventures Inc of North America | | | | Rochester | NY | 14611 | |
| American Recycling Manufacturing Co Inc | fka Unlimited Ventures Inc of North America | 58 Mckee Rd | | | Rochester | NY | 14611 | |
| American Red Cross Natl Cap C | | 300 Central Ave | | | Sandusky | OH | 44870 | |
| American Stainless Corporation | American Stainless Corporation | 1374 Clinton St | | | Buffalo | NY | 14206 | |
| American Turned Products Inc | James R Watczak Esquire | MacDonald Illig Jones & Britton LLP | 100 State St Ste 700 | | Erie | PA | 16507-1459 | |
| Americlerk Inc Dba Contract Counsel | c/o Jucilsa DeGuzman | 1025 N Campbell Rd | | | Royal Oak | MI | 48067 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Inc | J Gregg Miller Esq | 3000 Two Logan Sq 18th & Arch Streets | | | Philadelphia | PA | 19103 | |
| Ametek Pittman Inc | | 343 Godshall Dr | | | Harleysville | PA | 19438 | |
| Ametek Pittman Inc | | 343 Godshall Dr | | | Harleysville | PA | 19438 | |
| Amherst Solutions Ltd | | 30505 Bainbridge Rd Ste 100 | | | Solon | OH | 44139 | |
| AMI Industries | AMI Industries Post Petition | 5093 N Red Oak Rd | | | Lewiston | MI | 49756 | |
| Ami Industries Inc | | 5093 N Red Oak Rd | | | Lewiston | MI | 49756 | |
| Amphenol Corp Amphenol RF | | Aggresive Manufacturing Innova | 5093 N Red Oak Rd | | Danbury | CT | 06810 | |
| Amphenol RF | Amphenol RF | 4 Old  Newton Rd | | | Danbury | CT | 06810 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amroc Investments LLC | Attn David S Leinwand Esq | 535 Madison Ave 15th Fl | | | New York | NY | 10022 | |
| Amtek Suzhou Precision Engrg | | 36 Xingming St Suzhou Css | Industrial Pa | | Suzhou Jiangsu | | 215021 | China |
| Amtek USA Enterprises Inc | Attn Blaine F Bates | Haynes and Boone LLP | 1221 McKinney Ste 2100 | | Houston | TX | 77010 | |
| Amy Botticelli Harding | | 8006 Rocky Run Rd | | | Gainesville | VA | 20155 | |
| Amy Dye Kiesling | | E 1 | 1830 Brantley Rd | | Fort Myers | FL | 33907-3938 | |
| Amy Lou Brandt and | | Steven Brandt Jt Ten | 651 Alice St | | Saginaw | MI | 48602 | |
| Analog Devices Inc | Attn William Casey Corporate Credit Manager | 3 Technology Wy | | | Norwood | MA | 02062-9106 | |
| Anand Raj K | | 14071 Eagle Ridge Lakes Dr Apt 203 | | | Fort Myers | FL | 33912 | |
| Anderson James | | 6968 Lincoln Ave Ext | | | Lockport | NY | 14094 | |
| Andolora Glen P | | 8369 Rt 408 | | | Nunda | NY | 14517 | |
| Andrea Boss Folkertsma | | 205 Garden Ave | | | Grove City | PA | 16127-1417 | |
| Andrea Lynn Voight and | | Geoffrey G Voight Jt Ten | 215 Saint Vincent | | Irvine | CA | 92618 | |
| Andrea Melenbrink | c/o Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| Andrea Tondow | | 23 Cliffside Wy | | | Boonton | NJ | 07005-9028 | |
| Andreas Hoeltenhoff | | PO Box 190530 | | | Solingen | | D-42705 | Germany |
| Andrew J Campbell | | 8 Preston Pl | | | Beverly Farms | MA | 01915-2133 | |
| Andrew J Clark and Phyllis A | | Clark Jt Ten | 1226 62nd St | | Downers Grove | IL | 60516-1853 | |
| Andrew J Corvi and Dorothy | | Corvi Jt Ten | 33 46 92nd St | | Jackson Heights | NY | 11372 | |
| Andrew J Fiordimondo | | PO Box 6324 | | | Bradenton | FL | 34281 | |
| Andrew Ladika and | | Margaret C Ladika Jt Ten | 3951 River Ln | | Rocky River | OH | 44116-3824 | |
| Andrew Ladika and Margaret C Ladika Jt Ten | | 3951 River Ln | | | Rocky River | OH | 44116-3824 | |
| Andrew Liput | | 19 Crest Ave | | | Pennington | NJ | 08534-1107 | |
| Andrew M Wood Marital | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Andrew R Kovak Tr | | Andrew R Kovak Living Trust | Ua 20399 | 2055 Bonnie Brae Ne | Warren | OH | 44483-3517 | |
| Andrew W Waymack | | 9202 Honey Creek | | | San Antonio | TX | 78230-4062 | |
| Andrews Tonyetta L  Exs Est | John F Compton | | Pur By Est | 1665 Elm Ridge Way Null | Stone Mountain | GA | 30083-5629 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Android Industries LLC | Ryan D Heiman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Andrus John | | 1702 S Sheridan St | | | Bay City | MI | 48708-8196 | |
| Andy S Greene and Patricia Greene Trs | | Ua Dtd 090603 | Greene Living Trust | 16166 Surfview Ct | Wildwood | MO | 63040-1900 | |
| Angela Carolyn Strange | | 4500 Huntwick | | | Plano | TX | 75024 | |
| Angela M Shay | | 818 Ferndale Ave | | | Dayton | OH | 45406-5109 | |
| Angela Roros Cust Anastasia | | Roros Under The Md Uniform | Transfers To Minors Act | 1502 Chivalry Ct | Baltimore | MD | 21237-1635 | |
| Angela Roros Cust Pete Roros | | Under The Md Unif Transfers | To Minors Act | 1502 Chivalry Ct | Baltimore | MD | 21237-1635 | |
| Angela S Roros and | | John Roros Jt Ten | 1502 Chivalry Ct | | Baltimore | MD | 21237 | |
| Angelina M Laidlaw and William | | M Laidlaw Jt Ten | 905 Grand Terr Ave | | Baldwin | NY | 11510-1428 | |
| Angeline L Davis | | 15229 Wedgewood Commons Dr | | | Charlotte | NC | 28277-2913 | |
| Angeline L Sanders | | 15229 Wedgewood Commons Dr | | | Charlotte | NC | 28277-2913 | |
| Angeline Wysocki | | 2944 Wolsey Circle | | | Lake Orion | MI | 48360-1644 | |
| Angelo Calascibetta and | | Thomas A Calascibetta and | Robert A Calascibetta Jt Ten | 5652 Glen View Dr | Virginia Beach | VA | 23464-8789 | |
| Angelo Chelli | | 3125 Beach View Ct | | | Las Vegas | NV | 89117 | |
| Angie Ciofani | | 6311 Highland Rd | | | Highland Heights | OH | 44143-2186 | |
| Anglo Production Processes | Anglo Production Processes | Saxon Business Park | Hanbury Rd | Stoke Prior | Bromsgrove | | B60 4AD | UK |
| Anita Berliner | | Apt 5 C | 75 Wilson St | | Brooklyn | NY | 11211-6967 | |
| Anita E Topic | | 9825 S Exchange 1st Fl | | | Chicago | IL | 60617-5447 | |
| Anita Louise Thoerner | | 11587 Plumhill Dr | | | Cincinnati | OH | 45249-1706 | |
| Anita Morales | | 628 E North St | | | New Braunfels | TX | 78130-4250 | |
| Anita R Schwendt | | 114 Crescent Ln | | | Harleysville | PA | 19438 | |
| Anixter Brothers Inc | Attn Credit Department | Anixter Inc | 2301 Patriot Blvd 2S | | Glenview | IL | 60026 | |
| Ann B West and | | Joseph W West Jt Ten | 19 Winfield Ln | | West Union | OH | 45693 | |
| Ann Barbara Cadovich | | 29191 Hemlock Ct | | | Farmington Hills | MI | 48336-2113 | |
| Ann F Bradley | | Irish Settlement Rd | | | Danforth | ME | 04424 | |
| Ann Gertrude De Nardis | | 15737 Ne Rose Pkwy | | | Portland | OR | 97230-5135 | |
| Ann J Farley | | 111 Oneida Dr | | | Greenwich | CT | 06830-7127 | |
| Ann K Williams | | 11259 Snowville Rd | | | Brecksville | OH | 44141-3423 | |
| Ann M Kay | | 24575 Willowby | | | Eastpointe | MI | 48021-3460 | |
| Ann M Niehaus | | 23584 42 St | | | Martelle | IA | 52305-7517 | |
| Ann Marie Marglin | Ann Marie Brendle | 407 Mission Santa Fe | | | Chico | CA | 95926-5112 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ann Miller | | 15266 Trails Landing | | | Strongsville | OH | 44136-8255 | |
| Ann Norris | | 182 MacDougall Ln | | | Blacklick | OH | 43004-9325 | |
| Ann S Haber | | Ann S Miller | 5235 Cherokee Ave | | Alexandria | VA | 22312-2018 | |
| Ann S Jacobs | | 41 Linda Court | | | Delmar | NY | 12054-3516 | |
| Ann S Rivers | | 810 Burchill St SW | | | Atlanta | GA | 30310-4626 | |
| Ann V Liepold | | 1523 10th St | | | Marinette | WI | 54143-3523 | |
| Ann W Von Saas and | | Thomas A M Vonsaas Jt Ten | Box 49 | | New Haven | OH | 44850-0049 | |
| Anna Catherine Zoulko | | Zoulko Rd Box 94 | | | Machias | NY | 14101-0094 | |
| Anna E Kessler | | Connie Corrova | | | Columbus | OH | 43230-8445 | |
| Anna Henninger | | 3771 Dogwood Dr | | | Whitehall | PA | 18052-3331 | |
| Anna I Klein | | Box 2422 W | | | Weirton | WV | 26062-1622 | |
| Anna M Sutherland | | 1805 Rolling Ln | | | Cherry Hill | NJ | 08003-3325 | |
| Anna Mae Good | | 1945 Dayton Smicksburg Rd | | | Smicksburg | PA | 16256-2233 | |
| Anne Marie Buksa | | 517 15th St | | | Huntington Beach | CA | 92648-4045 | |
| Anne Ruth Keeler | | 172 Ridgeview Estates | | | Harleysville | PA | 19438 | |
| Annalee S Kennedy Trustee | Ua Dtd 102893 The Annalee | S Kennedy Revcable Living | Trust | 1605 Lakeview Dr | Sylvan Lake | MI | 48320-1644 | |
| Anne Cerny and | | Joseph D Cerny Jt Ten | 42720 Addison Ln | | Antioch | IL | 60002 | |
| Anne Elizabeth Oconnor | | 7658 Linkside Dr | | | Manlius | NY | 13104-2371 | |
| Anne L Moore Tr Ua Dtd 102797 | | Richard Moore and | Anne Moore Living Trust | 6102 Augusta Dr 202 | Ft Myers | FL | 33907 | |
| Anne M Jones | | 4897 Culver Rd | | | Albion | NY | 14411-9537 | |
| Anne M Jutt and | | Nelie M Jutt and Joseph J | Jutt and Anthony J Jutt Jt Ten | 47 Bates Rd | Westfield | MA | 01085-2543 | |
| Anne Marie Bostwick | | 8215 Chiquita Dr | | | Pensacola | FL | 32534-4321 | |
| Anne Marie Galletta | | 94 Casper St | | | Pt Chester | NY | 10573-3150 | |
| Anne Mc Coin Callaway | | 5700 Glen Vale Dr | | | Knoxville | TN | 37919-9615 | |
| Anne O Trombly Patent Services | Law Offices of Bruce E Matter | 12413 Rousseau Terrace | | | North Potomac | MD | 20878 | |
| Anne O Trombly and Katherine T | | Allen Jt Ten | 1254 Jasmine Way | | Clearwater | FL | 33756-4289 | |
| Anne O Trombly and Russell H | | Trombly Jt Ten | 1254 Jasmine Way | | Clearwater | FL | 33756-4289 | |
| Anne Olsen and Ginnvor E Bullard | Anne Olsen and Ginnvor E Bullard | Box 109 | | | Nashville | IN | 47448-0109 | |
| Anthony Teresi and | Anthony Teresi and | Sylvia S Teresi Jt ten Tod | Joseph A Teresi Sr | 13900 Pawnee Trail | Middleburg Hts | OH | 44130-6721 | |
| Antonio C Dias | | Avenue Da Corredoura No 6 | Celorico Da Beira | 6360 | | | | Portugal |
| Antonio Raspa Jr | | 215 Karsey St | | | Highland Park | NJ | 08901 | |
| Apple Computer Inc | Evelyn Shimazaki Senior Counsel | 1 Infinite Loop | | | Cupertino | CA | 95014 | |
| Apple Inc Apple Computer International and Hon Hai Precision Industry Company Ltd | Evelyn Shimazaki Senior Counsel | Apple Inc | 1 Infinite Loop | | Cupertino | CA | 95014 | |
| Apple Inc Apple Computer International and Hon Hai Precision Industry Company Ltd | Evelyn Shimazaki Senior Counsel | Apple Inc | 1 Infinite Loop | | Cupertino | CA | 95014 | |
| Apple Inc formerly known as Apple Computer International and Hon Hai Precision Industry Company Ltd | Evelyn Shimazaki | Senior Counsel | Apple Inc | 1 Infinite Loop | Cupertino | CA | 95014 | |
| Apple Inc formerly known as Apple Computer International and Hon Hai Precision Industry Company Ltd | Evelyn Shimazaki | Senior Counsel | Apple Inc | 1 Infinite Loop | Cupertino | CA | 95014 | |
| Applied Biosystems Aplera Corporation Acting Through Its Applied Biosystems Group | Applied Biosystems | 850 Lincoln Center Dr | | | Foster City | CA | 94404 | |
| Applied Industrial Tech | Attn Beth Arvai | One Applied Plaza | | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologies & following subsidiaries App In Tech TX LP Applied Michigan and Applied Ind Tech Indiana | Beth Arvai | One Applied Plz | E 36th St & Euclid Ave | | Cleveland | OH | 44115-5056 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Applied Industrial Technologies CA LLC and Applied Industrial Technologies Dixie Inc | Beth Avrai | One Applied Plaza | E 36th St & Euclid Ave | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologies TX LP | Beth Avrai | One Applied Plaza | E 36th St & Euclid Ave | | Cleveland | OH | 44115-5056 | |
| Applied Industrial Technologies TX LP | Beth Avrai | One Applied Plaza | E 36th St & Euclid Ave | | Cleveland | OH | 44115-5056 | |
| Aqua Prix Inc | Aqua Prix Inc | PO Box 56 | | | Moberly | MO | 65270 | |
| Arabian Battery Holding Company | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Aramark Uniform Services a Division of Aramark Uniform & Career Apparel Inc | Aramark | 115 N First St | | | Burbank | CA | 91502 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Argo Partners | Argo Partners | 12 W 37th St 9th Fl | | | New York | NY | 10018 | |
| Arkansas Industrial Machinery Inc | | 3804 N Nona | | | North Little Rock | AR | 72118 | |
| Armacell LLC | Attn Lillian Pinto | Womble Carlye Sandridge & Rice | 300 N Greene St Ste 1900 | | Greensboro | NC | 27402 | |
| Army & Air Force Exchange AAFES | Army & Air Force Exchange Service | 3911 Walton Walker | | | Dallas | TX | 75236 | |
| Army & Air Force Exchange AAFES | Army & Air Force Exchange Service | 3911 Walton Walker | | | Dallas | TX | 75236 | |
| Arneses Electricos Automotrices S A de C V | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plz | | New York | NY | 10006 | |
| Arneses Electricos Automotrices S A de C V | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plz | | New York | NY | 10006 | |
| Arneses Electricos Automotrices SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | New York | NY | 10006 | |
| Arnold Center Inc | c/o Susan M Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| Arnold Engineering Plastiform Div | Fletmag Industries | 107 Industry Rd | | | Marietta | OH | 45750 | |
| Arropailet Corporation | c/o Ronald W Buchmeier Esq | Hopper Blackwell P C | 111 Monument Cir Ste 452 | | Indianapolis | IN | 46204 | |
| Arrow Sheet Metal Products Co | Attn S Tujillo | 2890 W 62nd Ave | | | Denver | CO | 80221 | |
| Arrow Sheet Metal Products Co | Attn S Tujillo | 2890 W 62nd Ave | | | Denver | CO | 80221 | |
| Arthur A and Frances K Miller Jt Wrors | | 22760 Lingemann Dr | | | St Clair Shores | MI | 48080 | |
| Arthur Andersen Llp | | PO Box 390 | | | St Charles | IL | 60174 | |
| Arthur J L Schneider | | 1103 Cord Dr | | | Hummelstown | PA | 17036 | |
| Arthur J Schwartz and Ruth A | | Schwartz Jt Ten | 2013 E Rice Dr | | Tempe | AZ | 85283-2426 | |
| Arthur J Tails and Marianne E Tails Jt Ten | | 72 Lincoln St No 2 | | | Newton Highlands | MA | 02461-1328 | |
| Arthur M Schweizer | | 4332 Camino Madera | | | Sarasota | FL | 34238-5582 | |
| Arthur M Schweizer and Annette Schweizer Jt Ten | | 4332 Camino Madera | | | Sarasota | FL | 34238-5582 | |
| Arthur P Pawloski | Brendan C Hand Esq | 1828 Liberty Bank Building | 424 Main St | | Buffalo | NY | 14202 | |
| Arthur P Pawloski | Brendan C Hand Esq | 1828 Liberty Bank Building | 424 Main St | | Buffalo | NY | 14202 | |
| Arthur Rubin and Liliane J | Rubin Trustees Ua Dtd | 120893 Arthur And Liliane | J Rubin Family Trust | 1425 Trotwood Ave | San Pedro | CA | 90732-3942 | |
| Asa Cadwallader | | 565 Route 45 | | | Salem | NJ | 08079 | |
| Asco Scientific Inc | | Asco Valve Inc | 50 Hanover Rd | | Florham Pk | NJ | 07932 | |
| ASE Electronics M SDN BHD | Attn Jocelyn Julian | c/o ASE US Inc | 3590 Peterson Way | | Santa Clara | CA | 95054 | |
| ASE Electronics M SDN BHD | Jocelyn Julian | c/o ASE US Inc | 3590 Peterson Way | | Santa Clara | CA | 95054 | |
| ASE Korea Inc | Jocelyn Julian | 3590 Peterson Wy | | | Santa Clara | CA | 95054 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASE Korea Inc | c/o ASE US Inc | 3590 Peterson Way | | | Santa Clara | CA | 95054 | |
| Ashland Incorporated | | Collection Department DS 3 | PO Box 2219 | | Columbus | OH | 43216 | |
| Ashworth Bros Inc | | Addchg 1016 | 222 Milliken Blvd Ste 7 | | Fall River | MA | 02721 | |
| ASI | ASI Postpetition | 6285 Garfield Ave | | | Cass City | MI | 48726 | |
| Asian Pacific American | | Chamber Of Commerce | 255 Rex Blvd | | Auburn Hills | MI | 48326 | |
| ASM Capital | | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital | | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital II LP | ASM Capital II LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7650 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Tpke Ste 302 | | | Woodbury | NY | 11797 | |
| ASM Capital LP | ASM Capital LP | 7600 Jericho Turnpike Ste 302 | | | Woodbury | NY | 11797 | |
| Associated Bag Co | Associated Bag Co | 400 W Boden St | | | Milwaukee | WI | 53207 | |
| Associated Bag Co | Associated Bag Co | 400 W Boden St | | | Milwaukee | WI | 53207 | |
| Associated Bag Co | Associated Bag Co | 400 W Boden St | | | Milwaukee | WI | 53207 | |
| Associated Radiologists of Flint | | One Hurley Plaza | | | Flint | MI | 48502 | |
| Association Of International Automobile Manufacturers Inc | Ellen J Gleberman | 2111 Wilson Blvd Ste 1150 | | | Arlington | VA | 22201 | |
| Asbury Water Technology Inc | | 5933 West 71st St | | | Indianapolis | IN | 46278 | |
| Astronautics Kearfott Guidance & Navigation Corporation | Stephen Givant | Kearfott Guidance & Navigation Corp | Headquarters 1150 McBride Ave | | Little Falls | NJ | 07424 | |
| At Abatement Services Inc | | 4915 Stilwell | | | Kansas City | MO | 64120 | |
| At Abatement Services Inc | | 4915 Stilwell | | | Kansas City | MO | 64120 | |
| At Abatement Services Inc | | 4915 Stilwell | | | Kansas City | MO | 64120 | |
| AT&T | Bankruptcy Department | 1355 W University Dr | | | Mesa | AZ | 85201 | |
| AT&T | Bankruptcy Department | 1355 W University Dr | | | Mesa | AZ | 85201 | |
| AT&T Corp | | 1355 W University Dr | | | Mesa | AZ | 85021 | |
| AT&T Corp | | 1355 W University Dr | | | Mesa | AZ | 85021 | |
| AT&T Global Serivces fka SBC Global | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| AT&T Global Services fka SBC Global | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| Athena Protective Coatings Inc | attn Karen Douglas CFO | 2695 Slough St | | | Mississauga | ON | L4T 1G2 | Canada |
| Atkins R | CJ Lee Since 2001 | 263 Townsend Ave | Norris Green | | Liverpool | | L11 5AE | United Kingdom |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Atlantic Automotive Components LLC | Attn Michael Shamas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Shamas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atlantic Automotive Components LLC | Attn Michael Shamas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Atmos Energy Mississippi Division a Division of Atmos Energy Corporation | Attn Bankruptcy Group | PO Box 15488 | | | Amarillo | TX | 79105-5488 | |
| ATS Automation Tooling Systems Inc | Carl Galloway VP and Treasurer | 250 Royal Oak Rd | | | Cambridge | ON | N3H 4R6 | Canada |
| Auburn Armature Inc | Auburn Armature Inc | PO Box 870 | 70 Wright Cir | | Auburn | NY | 13021 | |
| Auburn Armature Inc | Auburn Armature Inc | PO Box 870 | 70 Wright Cir | | Auburn | NY | 13021 | |
| Audrey B Gladney | | 80 Success Dr | | | Bolton | MS | 39041-9441 | |
| Audrey J Maddocks | | 220 15 Kingsbury Ave | | | Bayside | NY | 11364-3536 | |
| Audrey Josephine Alvarado and | c/o Cooper & Elliott LLC | Clark Dalvarado Jt Ten | | | Norman | OK | 73071 | |
| Audrey L Huston | | Rex Elliott | | | Columbus | OH | 43221 | |
| Audrey Le Sage | | 13416 Grand River Dr | | | Lowell | MI | 49331-9311 | |
| Audrey Pool Oneal | | 1519 N Martel Ave 210 | | | Los Angeles | CA | 90046-3688 | |
| Audrey R Hardin | | 836 Ferley | | | Lansing | MI | 48911 | |
| Audrey Waldstreicher and | Elliot Waldstreicher Jt Ten | 157 Beach 126th St | | | Rockaway Pk | NY | 11694-1718 | |
| August Rudolph Nemec Jr and | Catherine June Nemec Tr | Nemec Living Trust | 4222 Mispillion Rd | | Nottingham | MD | 21236-2919 | |
| Augusta F Beebe and Lucille B | | Farrar Jt Ten | Ua 122889 | | Daytona Beach | FL | 32115-1895 | |
| Augusta F Beebe and Sue B | | Daniel Jt Ten | Box 1895 | | Daytona Beach | FL | 32115-1895 | |
| Aurea Marshall | | Box 131 | Box 1895 | | Nedrow | NY | 13120 | |
| Austin L Jarvis Cust Katherine | Katherine T Jarvis Unif Gift | Min Act Ny | Apt 5 M | | Brooklyn | NY | 11226-2815 | |
| Austin L Jarvis Cust Kenneth | | T Jarvis Unif Gift Min Act | Apt 5 M | | Brooklyn | NY | 11226-2815 | |
| Austin L Jarvis Cust Raymond | | S Jarvis Unif Gift Min Act | Apt 5 M | | Brooklyn | NY | 11226-2815 | |
| Austin R Sandefur | | 295 Southern Ln | | | Tazewell | TN | 37879-5224 | |
| Australia Charolais Youth | Scholarship Fund | PO Box 772 | Armidale Nsw | | | | | Australia |
| Auto Know Inc | Ronald J Brown | 248 Slater Crescent | | 2350 | Oakville | ONT | L6K 2C8 | Canada |
| Autocam Corporation | Stuart F Cheney | 4436 Broadmoor SE | | | Kentwood | MI | 49512 | |
| Autocam Corporation | Stuart F Cheney | 4436 Broadmoor SE | | | Kentwood | MI | 49512 | |
| Autocam do Brasil Usinagem Ltda | Attn Stuart F Cheney | 4436 Broadmoor SE | | | Kentwood | MI | 49512 | |
| Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| Autoliv ASP Inc | Anthony J Nellis Associate General Counsel | 1320 Pacific Dr | | | Auburn Hills | MI | 48326 | |
| Automated Industrial Systems | | 4238 W 12th St | | | Erie | PA | 16505-300 | |
| Automation Consultants Inc | | 4491 Foskuhl Rd | | | Floyds Knobs | IN | 47119 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq Julie D Dyas Esq | Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Automodular Assemblies Inc | Attn Brian F Moore Esq | McCarter & English LLP | 245 Park Ave 27th Fl | | New York | NY | 10167 | |
| Automotive Safety Technologies Inc a wholly owned subsidary of Methode Electronics Inc | Methode Electronics Inc | c/o Timothy S McFadden Esq | Lord Bissell & Brook LLP | 111 S Wacker Dr | Chicago | IL | 60606 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq Julie D Dyas Esq | Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq Julie D Dyas Esq | Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq Julie D Dyas Esq | Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Automotive Technologies International Inc | Attn Christopher J Battaglia Esq & Julie D Dyas Esq | Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Aviant Group LLC | Mark Garrett | 38W210 Henricksen Rd | | | St Charles | IL | 60175 | |
| Avis E Holloway | | 2768 Woodlawn Dr | | | Anderson | IN | 46013-9735 | |
| Avis O Livingston and James D | Livingston Trustees Ua Dtd | 121880 Avis D Livingston | Trust | 4609 Heatherwood Court | St Joseph | MO | 64506-3061 | |
| Ayers Deborah | | 1828 Halls Corners Rd | | | Warsaw | NY | 14569 | |
| Ayers Richard F | | 1828 State Route 238 | | | Warsaw | NY | 14569-9406 | |
| Azar Donald | | 1232 Summit Dr | | | Newark | NY | 14513 | |
| Azimuth North America LLC & Related Entities et al | | 18530 Mack Ave | | | Grosse Pointe Farms | MI | 48236-3254 | |
| Azimuth North America LLC & Related Entities et al | | 18530 Mack Ave | | | Grosse Pointe Farms | MI | 48236-3254 | |
| B Anita Daniels and | David Daniels Jt Ten | 31 Kenney Rd | | | Medfield | MA | 02062 | |
| B Anita Daniels and Diane | Daniels Jt Ten | 31 Kenney Rd | | | Medfield | MA | 02052-1805 | |
| B K B Manufacturing Inc | | 607 S Wabash Rd | | | North Manchester | IN | 46962 | |
| Bailey Alfred J | | 103 Yorkshire Circle | | | Ewing | NJ | 08628-3250 | |
| Baker & Hostetler LLP | c/o Wendy J Gibson | 3200 National City Center | 1900 East Ninth Street | | Cleveland | OH | 44114-3485 | |
| Baker Wayne | | 1847 Delwood Ave Sw | | | Wyoming | MI | 49509 | |
| Bakle Mary | Mary Bakle | By Richard O Mister P35431 | c/o Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | Bay City | MI | 48708 | |
| Balance Technology Inc | | 7035 Jomar Dr | | | Whitmore Lake | MI | 48189 | |
| Baldridge Delores J | | 353 Bethel Church Rd | | | Marion | NC | 28752 | |
| Bales Company & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Ball Systems | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ball Systems | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systems Inc | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systemsinc | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systemsinc | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systemsinc | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Ball Systemsinc | c/o Accurate Transformers LLC | 2139 Kondike Rd | | | W Lafayette | IN | 47906 | |
| Banc of America Leasing Assignee Canon Financial | Banc of America Leasing Assignee Canon Financial | 305 W Big Beaver Rd Ste 400 | | | Troy | MI | 48084 | |
| Banco JP Morgan SA Institucion de Banca Multiple | Jp Morgan Grupo Financiero Division Fiduciaria As Trustee of Trust F 00121 | c/o Greenberg Traurig LLP | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Banda Jr Augustin | | 7351 Trinklein Rd | | | Saginaw | MI | 48609-5375 | |
| Bank of America N A | Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Bank of America N A | Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Bank of America N A | Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Bank of America N A | Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Bank of America NA | Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Bank of America NA | Patrick E Mears | Barnes & Thornburg LLP | 300 Ottawa Ave NW Ste 500 | | Grand Rapids | MI | 49503 | |
| Banks Jesse M | | 19 North St | | | Newton Ctr | MA | 02459-1737 | |
| Barbara A Macdonald | | 1777 N Meade St | | | Flint | MI | 48506-3737 | |
| Barbara A Moshwan | | 2571 Chateaugay St | | | Fort Covington | NY | 12937-1808 | |
| Barbara A Ringgold | | 2326 Kings Lake Blvd | Box 402 | | Naples | FL | 34112-5306 | |
| Barbara A Seman Tr Ua Dtd 52297 | | Robert L Seman Revocable Living | Trust 1191 Napa Ridge Dr | | Dayton | OH | 45458-6019 | |
| Barbara B Kelley | | 551 Ferry Rd | | | Orange | CT | 06477-2504 | |
| Barbara C Franklin | | 25036 Heather Ln | | | Richmond Heights | OH | 44143-1939 | |
| Barbara Chams | | PO Box 2623 | | | Ann Arbor | MI | 48106 | |
| Barbara D Mc Cluskey | | 9 Monmouth St | | | Plainsboro | NJ | 08536 | |
| Barbara Danotti | | 40 Kent St | | | Farmingdale | NY | 11735-5005 | |
| Barbara Fraser | | 115 Fabius St | | | Troy | MI | 48098 | |
| Barbara G Banks | | 15533 Rutherford | | | Detroit | MI | 48227-1731 | |
| Barbara H Gilstrap | | 103 West Edgefield Dr | | | Summerville | SC | 29483-4411 | |
| Barbara H Koval | | 16313 E Segundo Dr No 1 | | | Fountain Hills | AZ | 85268-4424 | |
| Barbara Harnden | | 600 South State St | 404 | | Bellingham | WA | 98225-6148 | |
| Barbara J Kruk and Donald A | | Kruk Jt Ten | 12700 Vicki Ln | | Granger | IN | 46530-9295 | |
| Barbara J Valencourt | Barbara J Valencourt | | | 120 Lake Washington Dr | | | | |
| Barbara Jean Voss Tr | Ua Dtd 050493 | Barbara | Jean Voss Living Trust | | Washington | MO | 63090-5382 | |
| Barbara Jo Brown | | 139 West End Ave | | | Binghamton | NY | 13905-3846 | |
| Barbara K Milam | | 7824 Banner | | | Taylor | MI | 48180-2144 | |
| Barbara K Smith | | 4808 W State Rd 234 | | | New Castle | IN | 47362-9758 | |
| Barbara K Smith and James D | | Smith Jt Ten | 4808 W St Rd 234 | | New Castle | IN | 47362-9758 | |
| Barbara L Crumpton Tr | | Barbara L Crumpton Living | Trust Uad 041470 | 7765 Railyard Dr S W | Byron Ctr | MI | 49315-8282 | |
| Barbara L Griffith | | 516 Stoneridge Trl | | | Weatherford | TX | 76087-4412 | |
| Barbara L Jacobs | | 6355 Georgetown Blvd | | | Eldesburg | MD | 21784-6496 | |
| Barbara L Wacker | | 7032 Sea Oats Ln | | | Indianapolis | IN | 46250 | |
| Barbara Moore | | 11 Lockwood Rd | | | South Salem | NY | 10590-2331 | |
| Barbara N Mcknight | | Box 333 | | | Brookfield | OH | 44403-0333 | |
| Barbara Nitzberg Greebel Cust | Gennifer Greebel | Unif Gift Min Act Ny | 40 Tompkins Rd | | Scarsdale | NY | 10583-2836 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara O Barrett | | 285 Monroe Dr | | | Mc Donough | GA | 30252-3664 | |
| Barbara Piller | | 7816 Gingerbread Ln | | | Fairfax Station | VA | 22039-2201 | |
| Barbara Rajskub | | 36711 Greebush | | | Wayne | MI | 48184 | |
| Barbara Ruth Morgan | | 2615 Darlington Court | | | Conyers | GA | 30013-4916 | |
| Barbara Wisniewski | | 128 E Cloud Song | | | Santa Teresa | NM | 88008-9414 | |
| Barczak James T | | 57 Oakland Rd | | | Williamsville | NY | 14221-6815 | |
| Barnes Nursery & Garden Center | | 3511 W Cleveland Rd | | | Huron | OH | 44839-102 | |
| Barnetta Hudson Sanford | | 330 Thornton Dr | | | Fayetteville | GA | 30214-3827 | |
| Banhart Crane & Rigging Co | | 1701 Dunn Ave | | | Memphis | TN | 38106 | |
| Barrett Norma | | 181 Alcorne St | | | Somerset | NJ | 08873 | |
| Barry L Hutton former employee | | 2746 Delaware Ave | | | Kenmore | NY | 14217 | |
| Barry Raymond Blunk | c/o David F Butterini Esq | 3302 Woodley Ave | | | Thousand Oaks | CA | 91362-1170 | |
| Bartholomew County In | | Bartholomew County Treasurer | PO Box 1986 | | Columbus | IN | 47202 | |
| Bartlett Daniel | | 1771 Lake Rd | | | Webster | NY | 14580 | |
| Basell Usa Inc | | 912 Appleton | | | Elkton | MD | 21921 | |
| BASF Corporation | Mrs D Watson 3 021 | 100 Campus Dr | | | Florham Park | NJ | 07932 | |
| Basf Corporation | | 100 Campus Dr | | | Florham Park | NJ | 07932 | |
| Basf Corporation | | 100 Campus Dr | | | Florham Park | NJ | 07932 | |
| Basf Corporation | | 100 Campus Dr | | | Florham Park | NJ | 07932 | |
| Basil M Burton | | 319 Quaker Ridge Rd | | | Lutherville | MD | 21093-2911 | |
| Basil S Yanakakis Tr | Sophia Yanakakis 1995 Trust | Ua 061495 | Unit 904 | | Coral Gable | FL | 33158 | |
| Basil S Yanakakis Tr | Maria Yanakakis 1995 Trust | Ua 061495 | Unit 904 | | Coral Gable | FL | 33158 | |
| Baskerville Patrick | | 6157 Powers Rd | | | Orchard Pk | NY | 14127 | |
| Bastlaan W Bosch | | 205 Mariners Way | | | Copiague | NY | 11726-6112 | |
| Bates Robert G | | 64 Kirkstone Pass | | | Rochester | NY | 14626 | |
| Batson Machining and Lubrication | | 400 Smith St | | | Sulphur Rock | AR | 72579 | |
| Battery Sales & Service Bdc | | 967 E Brooks Rd | | | Memphis | TN | 38116-8124 | |
| Batzner Pest Management Inc | | 16948 W Victor Rd | | | New Berlin | WI | 53151 | |
| Baxter Rachel G | | 13141 Vernon Ave | | | Huntington Woods | MI | 48070 | |
| Baxter Rachel G | | 13141 Vernon Ave | | | Huntington Woods | MI | 48070 | |
| Bay County Tax Collector | c/o Jerry W Gerde Esq | 239 E 4th St | | | Panama City | FL | 32401 | |
| Bay Landscaping | | 1630 Boutell Rd | | | Essexville | MI | 48732 | |
| Bd Of Ed South Western City Sch Dst | Treasurer | 3805 Marlane Dr | | | Grove City | OH | 43123 | |
| Bd Of Ed South Western City Sch Dst | Treasurer | 3805 Marlane Dr | | | Grove City | OH | 43123 | |
| Beach Mfg Co | | PO Box 129 | | | Donnelsville | OH | 45319 | |
| Bead Industries Inc | | 11 Cascade Blvd | | | Milford | CT | 06460 | |
| Beale Edward J | | 38 Pendleton Court | | | New Castle | DE | 19720-3414 | |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara | co JPMorgan Chase Bank NA | Legal Dept | 1 Chase Manhattan Plaza 26th Fl | New York | NY | 10081 | |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara | co JPMorgan Chase Bank NA | Legal Dept | 1 Chase Manhattan Plaza 26th Fl | New York | NY | 10081 | |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara | co JPMorgan Chase Bank NA | Legal Dept | 1 Chase Manhattan Plaza 26th Fl | New York | NY | 10081 | |
| Bear Stearns Investment Products Inc | Attn Susan Mcnamara | co JPMorgan Chase Bank NA | 118 N Hampton Rd | 1 Chase Manhattan Plaza 26th Fl | New York | NY | 10081 | |
| Bearup Ronald | | 204 Butler St | | | Clio | MI | 48420 | |
| Beatrice A Mendes | | PO Box 4240 | | | Fall River | MA | 02723 | |
| Beatrice Claflin | | 11620 N Clinton Trail | | | Sunfield | MI | 48890 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | AddressM | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| Beatrice Noble | | 117 Minnesota Ave | | | | Buffalo | NY | 14214-1406 | |
| Beatrice Noble The Gerald Noble Trustee Charitable Remainder Trust | Beatrice Noble The Gerald Noble Trustee Charitable Remainder Trust | 117 Minnesota Ave | | | | Buffalo | NY | 14214-1406 | |
| Beaver Manufacturing Company | Beaver Manufacturing Company | PO Box 279 | | | | Mansfield | GA | 30055-0279 | |
| Beaver Valley Manufacturing Inc | Ira Rubin | Goldman Rubin & Shapiro | 1340 Woodman Dr | | | Dayton | OH | 45432 | |
| Beaver Valley Manufacturing Inc | Ira Rubin | Goldman Rubin & Shapiro | 1340 Woodman Dr | | | Dayton | OH | 45432 | |
| Beby Shuffura Overton | | 1296 Worcester Rd 2313 | | | | Framingham | MA | 01702-8944 | |
| Beck Susan C | | 318 Silvertree Ln | | | | Centerville | OH | 45459 | |
| Beda Heavey | | Ardlawn | | County Westmeath | | | | | Ireland |
| Beecher W Bell Trust | | 1807 Nottingham Rd | | | | Woodridge | IL | 60517 | |
| Behco Inc | | 32613 Folsom | | | | Farmington Hills | MI | 48336 | |
| Behr Helia Thermocontrol Gmbh | | Hansastrabe 40 | | | | Lippstadt | | 59557 | Germany |
| Behr Helia Thermocontrol Gmbh | | Behr Helia | Hansastr 40 | | | Lippstadt | | 59557 | Germany |
| Behr Helia Thermocontrol Inc | Bhavani Tata | 43811 Plymouth Oaks Blvd | | | | Plymouth Twp | MI | 48170 | |
| Behr Industries Corp | Stephen B Grow | Warner Norcross & Judd LLP | 900 Fifth Third Ctr | 111 Lyon NW | | Grand Rapids | MI | 49503 | |
| Behr Industries Corporation | attn Norbert Dieterle | 1020 7 Mile Rd | PO Box 368 | | | Comstock Park | MI | 49321 | |
| BEI Kimco Magnetics | c/o Mansoor Ali | 170 Technology Dr | | | | Irvine | CA | 92618 | |
| Belco Tool & Mfg Inc | | 225 Terrace St Ext | | | | Meadville | PA | 16335 | |
| Belinda J Bates | | Box 1712 | | | | Birmingham | MI | 48012-1712 | |
| Bell Anderson & Sanders Llc | | 496 Broadway | | | | Laguna Beach | CA | 92651 | |
| Bell Anderson & Sanders LLC | | 496 Broadway | | | | Laguna Beach | CA | 92651 | |
| Bell Anderson and Sanders Llc | | 496 Broadway | | | | Laguna Beach | CA | 92651 | |
| Bell Barbara Metcalf | | 4905 Pranewood | | | | Muncie | IN | 47304 | |
| Bell John S | | 168 Ferguson Dr | | | | Hilton | NY | 14468 | |
| Bell Louisa S | | 5 Keswick Way | | | | Fairport | NY | 14450 | |
| Belsenich Richard J | | 3673 Cumberland Ln | | | | Hamburg | NY | 14075-2204 | |
| Ben Huisebus | | 617 S Payne Lk Rd | | | | Wayland | MI | 49348 | |
| Ben Kantor and | | Beatrice Kantor Jt Ten | 2201 S Ocean Dr | | | Hollywood | FL | 33019-2539 | |
| Benchmark dba Plasco Inc dba Golden Thumb | | PO Box 367 | | | | Springfield | OH | 45501 | |
| Benchmark Golden Thumb | | PO Box 367 | | | | Springfield | OH | 45501 | |
| Bendco Machine & tool & Sierra Liquidity Fund | Benchmark Industrial Supply LLC | 2699 White Rd Ste 255 | | | | Irvine | CA | 92614 | |
| Benecke Kaliko AG | Daniel Felden | Continental AG | Strawinskylaan 3111 6th Fl | | | Amsterdam | | 1077ZX | Netherlands |
| Benecke Kaliko AG | Daniel Felden | Continental AG | Strawinskylaan 3111 6th Fl | | | Amsterdam | | 1077ZX | Netherlands |
| Benedict J Micek | | 951 Grove St | | | | Meadville | PA | 16335-2939 | |
| Benjamin Steel Company | c/o E James Hopple Esq | Schottenstein Zox & Dunn Co LPA | PO Box 165020 | | | Columbus | OH | 43216-5020 | |
| Bennett E Zinn | | 228 St Andrews Cir | | | | Oxford | MS | 38655-2506 | |
| Bennett Samuel E | | 8225 E 50 S | | | | Greentown | IN | 46936-8785 | |
| Bennie C Kirksey | | Box 430965 | | | | Pontiac | MI | 48343-0965 | |
| Bennie Pulice | | 8826 West Mcnab Rd | | | | Tamarac | FL | 33321 | |
| Bentley Delores | | 3280 Hassler Lake Rd | | | | Lapeer | MI | 48446 | |
| Benz Oil | | Bin No 53141 | | | | Milwaukee | WI | 53288 | |
| Bergquist Co The | | 18930 W 78th St | | | | Chanhassen | MN | 55317 | |
| Bergquist Company | Accounts Payable | 18930 West 78th St | | | | Chanhassen | MN | 55317 | |
| Berkshire Investments Llc | | Chicago Extruded Metals Co | 1601 S 54th Ave | | | Cicero | IL | 60804 | |
| Berl G Moore | | 102 Ash St | | | | Lodi | OH | 44254-1208 | |
| Berl G Moore | | 102 Ash St | | | | Lodi | OH | 44254-1208 | |
| Bernadette A Harrison | | 24 Marble Dr | | | | Rochester | NY | 14615 | |
| Bernadette M Ross and Derek M | | Ross Jt Ten | 2350 Ridgeway Ct | | | Lady Lake | FL | 32162-2002 | |
| Bernadine M Bonville | c/o Margaret Wynott POA | 23 Dale Ave | | | | Leominster | MA | 01453-1713 | |
| Bernard A Kansky | | 103 Aletha Rd | | | | Needham | MA | 02492-3931 | |
| Bernard A Kansky | | 103 Aletha Rd | | | | Needham | MA | 02492-3931 | |
| Bernard A Leckie Tr | Bernard A Leckie Separate | Property Trust Ua 051598 | 1616 Lincoln Ln | | | Newport Beach | CA | 92660-4939 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bernard A Manley | | 5404 County Rd 311 | | | Ignacio | CO | 81137-9712 | |
| Bernard A Wozniak Tr Benny A | | Wozniak Living Trust Ua Dtd | 22801 28665 Campbell | | Warren | MI | 48093 | |
| Bernard F Steinfelt | | 279 W Upper Ferry Rd | | | West Trenton | NJ | 08628-2704 | |
| Bernard F Steinfelt | | 279 W Upper Ferry Rd | | | West Trenton | NJ | 08628-2704 | |
| Bernard J Ponke | | 8079 Dale | | | Centerline | MI | 48015-1529 | |
| | | | | | Daytona Beach | | | |
| Bernard L Matthews | | 4 Oceans W Blvd 402d | | | Shor | FL | 32118-5975 | |
| Bernard L Stasiewicz | | 15806 W Lahlum Ln | | | Surprise | AZ | 85374-2094 | |
| | | | | | | | | |
| Bernard Long Cust Michael | | Andrew Long Under Il Unif | Transfers To Minors Act | 11335 Aberdeen Rd | Belvidere | IL | 61008-7992 | |
| Berndt Faye H | | 3682 Sperone Dr | | | Canfield | OH | 44406-9575 | |
| Berniece L Dayton and Donna | | Jean Gibbons Jt Ten | 12170 W Greenfield Rd | | Lansing | MI | 48917-9708 | |
| Bernice B Guzzardo | | 28666 Palm Beach Dr | | | Warren | MI | 48093-2628 | |
| | | | | | | | | |
| Bernice J Anderson and Cynthia | | Jean Patrossa Jt Ten | 23749 Elmira St | | St Claines Shores | MI | 48082-1125 | |
| Bernice J Reynolds | | 120 Elm Creek Rd | | | New Braunfels | TX | 78132-3056 | |
| Bernice K Suominen and | | 224 Pumping Station Rd | | | Quarryville | PA | 17566 | |
| Bernice R Cassidy | | 649 12 E Division St | | | Syracuse | NY | 13208-2739 | |
| Bernice Yore | | 621 Pine St | | | Gooding | ID | 83330-1755 | |
| Bertha L Humphrey Adm Uw | | Willie Goforth Jr | 46 Gail Ave | | Buffalo | NY | 14215-2902 | |
| Bertram Gary | | 3457 Woodlands Cir | | | Macedon | NY | 14502-9307 | |
| Besig David M | | 9037 Prine Rd | | | Baldwinsville | NY | 13027-8817 | |
| Bessemer Lorraine M | | 2725 138th Ave Rr 2 | | | Dorr | MI | 49323-9537 | |
| Best Access Systems | Best Access Systems | 6161 E 75th St | | | Indianapolis | IN | 46250 | |
| | | | | | | | | |
| Best Aire Inc | | Div Of Ams | 3648 Rockland Circle | Ks From 193711934 | Millbury | OH | 43447-9804 | |
| Best Plumbing Specialties Inc | | Best Plumbing Specialties | 1306 Bailes Ln | | Frederick | MD | 21701 | |
| Beth S Skylis | Beth Stone | 18581 Gamblin Rd | | | Atlanta | MI | 49709-8201 | |
| Bethany A Matus | | 2394 Plainview Dr | | | Flushing | MI | 48433-9440 | |
| Betsy C Dupont | | 451 Cleveland Ave | | | North Hornell | NY | 14843-1021 | |
| Betsy A Kelly | | 6 Cypress St | | | Valhalla | NY | 10595 | |
| Bette Jo Semig | | 33909 Nokomis Dr | | | Fraser | MI | 48026 | |
| Bettie T Sorensen and Richard | | C G Sorensen Jt Ten | 106 Aurora St | | Hudson | OH | 44236-2945 | |
| Betty A Strader | | 501 Whithorn Court | | | Timonium | MD | 21093 | |
| Betty Bowers Twombly | | Ten Euclid Ave | | | Summit | NJ | 07901 | |
| Betty H Hall | | Box 1095 | | | Clayton | GA | 30525-1095 | |
| Betty Heller and | | Raymond Heller Jt Ten | 4454 Brickyard Rd | | Manlius | NY | 13104 | |
| | | | | 20335 W Country | North Miami | | | |
| Betty Howard and Elizabeth | | Krant Jt Ten | Apt 1208 | Club Dr | Beach | FL | 33180-1622 | |
| | | | | 20335 W Country | North Miami | | | |
| Betty Howard and Stephen D | | Howard Jt Ten | Apt 1208 | Club Dr | Beach | FL | 33180-1622 | |
| Betty J Henry | | 774 Orchard St | | | Cookeville | TN | 38506 | |
| Betty J Bailey | | Box 2129 | | | Oak Bluff | MA | 02557 | |
| Betty J Groh Tr | | Betty J Groh Living Trust | Ua 040695 | 410 Darbee Crt | Clawson | MI | 48017-1425 | |
| Betty J Rutherford | | 15242 Cicotte | | | Allen Pk | MI | 48101-3006 | |
| Betty J Sanger | | PO Box 932 | | | Harrison | TN | 37341 | |
| Betty Jane Bergstrom | | 1861 College Pl | | | Long Beach | CA | 90815-4506 | |
| Betty Jo Rutherford | | 17584 Old State Rd | | | Middlefield | OH | 44062-9219 | |
| | | | | | Cape May Court | | | |
| Betty Joan Richards and | | Kenneth O Richards Sr Jt Ten | Box 772 | | Hse | NJ | 08210-0772 | |
| Betty K Calvi | | 52 Hillside St | | | South Meriden | CT | 06451-5226 | |
| Betty L Dunn | | 814 Fairway Ct | | | Miamisburg | OH | 45342-3316 | |
| Betty L Mcmullen Tr | | Mcmullen Family Trust | Ua Dtd 030901 | PO Box 274 | Lucasville | OH | 45648 | |
| Betty M Pavey | | 127 N Elma St | | | Anderson | IN | 46012-3137 | |
| Betty Mah | | 474 Miller Ave | | | Freeport | NY | 11520-6115 | |
| Betty Pierson | | 4321 Thames Court | | | Flower Mond | TX | 75028-1780 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Betty R Edwards | | 1605 Sangloe Pl | | | Lynchburg | VA | 24502-1821 | |
| Betty S Blick Trustee | Intervivos Trust Dtd | 112689 U A Betty S Blick | 10102 S Ocean Dr Apt 602 | | Jensen Beach | FL | 34957-2547 | |
| Betty Sobotta and | | Rudolph R Sobotta Jt Ten | W24065 Cyril Sobutta Ln | | Arcadia | WI | 54612-8207 | |
| Beuke Robert L | | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Beulah M Dohner | | 511 E Broadway | | | Astoria | IL | 61501-8524 | |
| Beyerlee Tyler Forster | | 615 Smith Rd | | | Danville | PA | 17821 | |
| Beverly A Allen | | 1685 Murdock Rd | | | Marietta | GA | 30062-4871 | |
| Beverly A Allen and Kenneth | | Allen Jt Ten | 1685 Murdock Rd | | Marietta | GA | 30062-4871 | |
| Beverly A Leonard Tr | | Beverly A Leonard Revocable | Living Trust Ua 051999 | 9833 Norman Rd | Clarkston | MI | 48348-2439 | |
| Beverly Apps and | | Richard L Apps Jt Ten | 8929 Riverside Dr | | St Louis | MI | 48880 | |
| Beverly Burger and Gary Burger Jt Ten | | 1105 Holliday Ct | | | Granbury | TX | 76048 | |
| Beverly Gula Ballew | | 31 Webber Pl | | | Grosse Pointe Shores | MI | 48236-2644 | |
| Beverly Jean Coon and Stephen K Douglas Mitchell | | 5923 Rolfe Rd | | | Lansing | MI | 48911-4931 | |
| Beverly Jean Robertson and | | Bonnie L Roche and Janet L | Zeidler Jt Ten | 340 Chesterfield Rd | Bloomfield | MI | 48304-3523 | |
| Beverly R Sandraco | | 10966 N Grand Lake Hwy | | | Posen | MI | 49776 | |
| Bex Russell | Laudig George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Bexar County | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| Bielicki Donald | | 3620 Checker Tavern Rd | | | Lockport | NY | 14094-9421 | |
| Big Bend Agri Services Inc | David A Garland | Moore Clarke DuVall & Rodgers PC | PO Box 71727 | | Albany | GA | 31708-1727 | |
| Big Bend Agri Services Inc | David A Garland | Moore Clarke DuVall & Rodgers PC | PO Box 71727 | | Albany | GA | 31708-1727 | |
| Big Bend Agri Services Inc | David A Garland | Moore Clarke DuVall Rodgers PC | PO Box 71727 | | Albany | GA | 31708-1727 | |
| Big Bend Agri Services Inc | David A Garland | Moore Clarke DuValg Bend Rodgers PC | PO Box 71727 | | Albany | GA | 31708-1727 | |
| Bill E Lux Jr | | 2708 Sw 121st St | | | Oklahoma City | OK | 73174-0736 | |
| Bill R Waggerman | | 34850 Mission Bellview | | | Louisburg | KS | 66053-7175 | |
| Bill W Mcdowell and | | Merilee Mcdowell Jt Ten | PO Box 1045 | | Heppner | OR | 97836 | |
| Billie B Greenbury | | 5313 Torrey Rd | | | Flint | MI | 48507-5953 | |
| Billie Beauton | | Greenbury | | | Flint | MI | 48507-5953 | |
| Billy B Brown Jr | | 8254 Lucaya Ct | | | Jacksonville | FL | 32221-4677 | |
| Billy E Brinson | | 419 Grove Hill Dr | 5313 Torrey Rd | | Stockbridge | GA | 30281-3056 | |
| Billy G Smith | | 2805 Eagle Rd | | | Temple | TX | 76502-1114 | |
| Billy G Turner and Jimmie L | | Turner Jt Ten | 1280 Zeb Haynes Rd | | Maiden | NC | 28650 | |
| Billy Gene Isenhower | | 414 Winterbrook | | | Olathe | KS | 66062-1805 | |
| Billy J Fox and Suzanne C | | Fox Jt Ten | Box 10083 | | Knoxville | TN | 37939-0083 | |
| Billy J Newberry | | 709 Elhridge Rd | | | Haddock | GA | 31033-2201 | |
| Billy K Anderson | | 323 E Steed Dr | | | Midwest City | OK | 73110-5019 | |
| Binney GA TR | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Bird Donald | | 1215 Laguna Dr | | | Huron | OH | 44839 | |
| Birdsall Tool & Gage Co | | 24735 Crestview Court | | | Farmington Hills | MI | 48331-1395 | |
| Bivens Lori Palmer | | 1610 Prospect St | | | Elyria | OH | 44035-8281 | |
| Bjokrman Dahn E & Joyce E | | Joyce E Bjorkman Jt Ten | Box 553 | | Lake City | MI | 49651-0553 | |
| Bjokrman Dahn E & Joyce E | Bjokrman Trustees Ua | Bjokrman Family Loving Trust | Dtd 103090 | Box 553 | Lake City | MI | 49651-0553 | |
| Blackhawk Automotive Plastics | Accounts Payable | 800 Pennsylvania Ave | | | Salem | OH | 44460 | |
| Blackstone EC Co | | Industrial Distribution Group | 2510 Mattox St | | Tupelo | MS | 38801 | |
| Blanche E Hewitt | | 325 E Cook St | | | Sheffield | IL | 61361 | |
| Blanche M Byrne | | 729 South Vassault St | Apt 6a | | Tacoma | WA | 98465-2032 | |
| Blankenship Donna | | 8075 David St | | | Montrose | MI | 48457 | |
| Blondin Mary Rita | | 5204 Blackberry Crk | | | Burton | MI | 48519-1941 | |
| Blue Angel Claims LLC | Attn Jennifer Donovan | c/o Davidson Kemper Capital Management LLC | 65 E 55th St 19th Fl | | New York | NY | 10022 | |
| Blue Cross Blue Shield of Michigan | Jeffrey Rumley | 600 Lafayette East Ste 1925 | | | Detroit | MI | 48226 | |
| Blue Water Automotive Systems Inc | Lexinton Plan Carco Plant | 1515 Busha Hwy | | | Marysville | MI | 48040-1754 | |
| Blue Water Automotive Systems Inc | Whiting Plant | Fmly Blue Water Plastics Inc | 1515 Busha Hwy | | Marysville | MI | 48040-0129 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bluma Wrona and Gilbert Wrona Jt Ten | | 1548 Carroll St | | | Brooklyn | NY | 11213-5330 | |
| Bob Priest | | 7 River Court | | | St Louis | MI | 48880-1824 | |
| Bobby J Smith | | 6453 Escoe Dr Sw | | | Loganville | GA | 30062-4631 | |
| Bobby J Smith and Mary B Smith Jt Ten | | 6453 Escoe Dr S W | | | Loganville | GA | 30062-4631 | |
| Bobby L Brooks | | 1001 S Brockway | | | Olathe | KS | 66061-5223 | |
| Bobby L Newby | | 625 Allcutt | | | Bonner Spgs | KS | 66012-1817 | |
| Bock Transfer & Storage Co | | 1666 Mcmyler St Nw | | | Warren | OH | 44485-2703 | |
| Bodil C Tvede | | Country Fair | 9812a 62nd Terrace South | | Boynton Beach | FL | 33437-2821 | |
| Bodner John F | | Anna J Bodner Jt Ten | 103 Georgetown Ln | | Export | PA | 15632-1521 | |
| Bohl Crane Inc | | 534 W Laskey Rd | | | Toledo | OH | 43612-320 | |
| Bolore Vaughn W | | 519 East Silver Lake Rd | | | Linden | MI | 48451-9002 | |
| Bona Vista Programs Inc | Bona Vista Programs Inc | 1220 E Laguna | PO Box 2496 | | Kokomo | IN | 46904-2496 | |
| Bona Vista Programs Inc | Bona Vista Programs Inc | 1220 E Laguna | PO Box 2496 | | Kokomo | IN | 46904-2496 | |
| Bona Vista Programs Inc | | Inddhed | 8746 E 33rd St | | Indianapolis | IN | 46226 | |
| Bond Holdings Inc | | 3817 Nugget Creek Ct | | | Saginaw | MI | 48603-1287 | |
| Bond Lorraine M | | 3817 Nugget Creek Ct | | | Saginaw | MI | 48603-1287 | |
| Bond Lorraine M | | 2752 Ramblewood Dr | | | Kalamazoo | MI | 49009-9962 | |
| Bonita F Barry | | 9 Marina Rd | | | Lake Wylie | SC | 29710-9219 | |
| Bonnie Ann Koepke | | 31148 Windsor Ave | | | Westland | MI | 48185-2973 | |
| Bonnie K Jodway | | 7090 S Main Ext Ln | | | Harrisburg | AR | 72432 | |
| Bonnie Lou Timbs | | | | | | | | |
| Bonny C H Lay and Shu Lin Yu Jt Ten | | 9351 Lawton Dr | | | Huntington Beach | CA | 92646-7244 | |
| Bonter Terry | | 89 Names Rd | | | Rochester | NY | 14623 | |
| Booth Incorporated | | 671 E Kittie Rd | | | Mio | MI | 48647-376 | |
| Boris Koller | | 4 Potters Ln | | | Roslyn Heights | NY | 11577-2213 | |
| Borzi James W | | 3465 Winners Circle | | | Canfield | OH | 44406 | |
| Bostwick Donald M | | 3215 Shady Oak Dr | | | Columbiaville | MI | 48421-9308 | |
| Boughton Leonard G | Len Boughton | 175 Kings Hwy # 934 | | | Port Charlotte | FL | 33983 | |
| Boulder County Treasurer | Bob Hullinghorst | PO Box 471 | | | Boulder | CO | 80306 | |
| Boulder County Treasurer | Bob Hullinghorst | PO Box 471 | | | Boulder | CO | 80306 | |
| Bovis Lend Lease Projects Sha | | 20 F No 1325 Huaihai M Rd | | | Shanghai | | 200031 | China |
| Bowie Audio Visual Enterprises | | 290 Hollingworth Dr | | | Ridgeland | MS | 39157 | |
| Bowman Supply Company | | 225 N Irwin St | PO Box 1404 | | Dayton | OH | 45401 | |
| Bowman Supply Company | | 225 N Irwin St | PO Box 1404 | | Dayton | OH | 45401 | |
| Boyd Corporation | Credit Mgr | 600 South Mcclure Rd | | | Modesto | CA | 95357 | |
| Boyer John | | 2220 Oakwoods Ln | | | Westfield | IN | 46074 | |
| Brackins A D | | 9217 S 79th Ave | | | Hickory Hills | IL | 60457-2151 | |
| Bradford Company | Attn David W Layman | PO Box 1199 | | | Holland | MI | 49422-1199 | |
| Bradford Industries Inc | | 1857 Middlesex St | | | Lowell | MA | 01851 | |
| Bradford James | | 1610 S Hills Circle Dr | | | Bloomfield Hills | MI | 48304 | |
| Bradford James | | 1610 S Hills Circle Dr | | | Bloomfield Hills | MI | 48304 | |
| Brady Duane | | 3240 Stonegate Drive | | | Flint | MI | 48507 | |
| Brady James J | | 10490 W Ravine View Ct | | | North Royalton | OH | 44133-6075 | |
| Brady Larry | | 6811 N Pk Ext | | | Cortland | OH | 44410 | |
| Brady Larry | | 6811 N Pk Ext | | | Cortland | OH | 44410 | |
| Brake Parts Inc, Wix Filtration Corp | Affinia Under Vehicle Group | 4400 Prime Pky | | | Mc Henry | IL | 60050-7003 | |
| Branca Bruce A | | 389 Peck Rd | | | Spencerport | NY | 14559 | |
| Brandt Raymond F | | 1500 East Beard Rd | | | Perry | MI | 48872-9521 | |
| Brandt Scott | | 6790 Old Beattie Rd | | | Lockport | NY | 14094-9506 | |
| Brasser William | | 2050 Salt Rd | | | Fairport | NY | 14450 | |
| Brazeway Inc | c/o Bruce N Elliot | Conlin McKenney & Philbrick PC | 350 S Main St Ste 400 | | Ann Arbor | MI | 48104 | |
| Brazeway Inc | c/o Bruce N Elliot | Conlin McKenney & Philbrick PC | 350 S Main St Ste 400 | | Ann Arbor | MI | 48104 | |
| Breen Color Concentrates Inc | Mark Conlan Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |

Page 23 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bremen Bearings Inc | | 2928 Gary Dr | | | Plymouth | IN | 46563 | |
| Brenda M Sagear | | 10028 Sawtooth Ct | | | Ft Wayne | IN | 46804-3915 | |
| Brendan M K O Toole | | 493 Lexington Dr | | | Saline | MI | 48176-1045 | |
| Brewster Neal | | 689 Regina Dr | | | Webster | NY | 14580 | |
| Bridges Bobby J | | 13025 Virginia Court | | | Montrose | MI | 48467-0000 | |
| Bridgestone Firestone Inc nka Bridgestone Firestone North American Tire LLC fka Dayton Tire & Rubber | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Bridgestone Firestone Inc nka Bridgestone Firestone North American Tire LLC fka Dayton Tire & Rubber | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Bridgestone Firestone Inc nka Bridgestone Firestone North American Tire LLC fka Dayton Tire & Rubber | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Brigham R E T TEE | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Brigham Robert E & Dorthea Family Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Brockett Jeffrey | | 5646 County Rd 32 | | | Canandaigua | NY | 14424 | |
| Brohl & Appell Inc | Brohl & Appell Inc | 140 Lane St | | | Sandusky | OH | 44870 | |
| Brookfield Engineering Labs In | | 11 Commerce Blvd | | | Middleboro | MA | 023461031 | |
| Brooks Armored Car Service Inc | | 4200 Gobernor Printz Blvd | | | Wilmington | DE | 19899 | |
| Brooks D Craft | | 400 Eastview | | | Wadesboro | NC | 28170-2810 | |
| Brooks David | | 615 D East Abram Street Box 335 | | | Arlington | TX | 76010 | |
| Brooks E J Co Inc | | PO Box 15018 | | | Newark | NJ | 07192 | |
| Brooks Edward | | 3010 Yankee | | | Middletown | OH | 45042 | |
| Brooks Gary J | | 3753 Mount Vernon Dr | | | Lake Orion | MI | 48360-2713 | |
| Brooks Gary J | | 3753 Mount Vernon Dr | | | Lake Orion | MI | 48360-2713 | |
| Brooks Gary J | | 3753 Mount Vernon | | | Lake Orion | MI | 48360 | |
| Brooks Gary J | | 3753 Mount Vernon | | | Lake Orion | MI | 48360 | |
| Brooks Gary J | | 3753 Mount Vernon | | | Lake Orion | MI | 48360 | |
| Brooks Gary J | | 3753 Mount Vernon | | | Lake Orion | MI | 48360 | |
| Brooks Gary J | | 3753 Mount Vernon | | | Lake Orion | MI | 48360 | |
| Brooks Intruments | | 12001 Technology Drive AB03 | | | Eden Prairie | MN | 55344 | |
| Broski Richard A | | 3025 S Outer Dr | | | Saginaw | MI | 48601-6938 | |
| Brown Daniel | | 12 High Gate Trl Apt 3 | | | Fairport | NY | 14450 | |
| Brown Jewel | | 3285 Ridgecliff Dr | | | Flint | MI | 48532 | |
| Brown Larry L | | PO Box 7 | | | Clarington | PA | 15828-0007 | |
| Brown Liggins Geraldine | Brown Liggins Geraldine | 555 Lakeshore Circle No 204 | | | Auburn Hills | MI | 48326 | |
| Browning Ferris Industries Inc | | Sandusky District | | | Sandusky | OH | 44870 | |
| Brownsville ISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S H 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Bruce A Hopkins and | | Vicky L Hopkins Jt Ten | 8455 Grace | | Shelby Twp | MI | 48317-1709 | |
| Bruce A Klein and Jacqueline | | Klein Jt Ten | 4276 So 150 Ave | | Omaha | NE | 68137-5148 | |
| Bruce A Mack | | 425 Avalon Ter Ct | | | Reno | NV | 89523 | |
| Bruce D Pierson | | 2101 Stone Throw Dr | | | Lapeer | MI | 48446-9026 | |
| Bruce E Tomaszewski and | | Susan A Tomaszewski Jt Ten | 1933 Spruce Creek Landing | | Daytona Beach | FL | 32124 | |
| Bruce F Bond | | 4063 First Ave Ne | | | Seattle | WA | 98105 | |
| Bruce J Patterson | | 11482 Nora Dr | | | Fenton | MI | 48430-8702 | |
| Bruce J Wilberding | | 3762 Boulder | | | Troy | MI | 48084-1119 | |
| Bruce V Allen | | 335 Magnolia Ave | | | Brielle | NJ | 08730-2031 | |
| Bruce W Beiersdorf and Jean | | Beiersdorf Jt Ten | 2464 S Shore Rd | | Pelican Lake | WI | 54463-9507 | |
| Bruce Wayne Cole | | 3027 S Farrell | | | Chicago | IL | 60608 | |
| Bryan D Berthot | | 4871 Mt Almagosa Dr | | | San Diego | CA | 92111-3829 | |
| Bryant E Munson | | 107 Carriage Dr | | | North Haven | CT | 06473-1508 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BTR Siebe Controls | c/o Gardere Wynne Sewell LLP | Leonard Schilling | 1601 Elm St Ste 3000 | | Dallas | TX | 75201-4501 | |
| Bubp Thomas A | | 10933 Haber Rd | | | Englewood | OH | 45322-9739 | |
| Buckner Barrels Sales Corp | | PO Box 889 | | | Springville | AL | 35146 | |
| Budelewski Frank X | | 221 Red Oak Dr | | | Williamsville | NY | 14221-2333 | |
| Buehler Motor Inc | | 175 Southport Drive Ste 900 | | | Morrisville | NC | 27560 | |
| Buehler Motor Inc | | 175 Southport Drive Ste 900 | | | Morrisville | NC | 27560 | |
| Buehler Motor Inc | | 175 Southport Drive Ste 900 | | | Morrisville | NC | 27560 | |
| Buehler Motor Inc | | 175 Southport Drive Ste 900 | | | Morrisville | NC | 27560 | |
| Buehler Motor Inc | | 175 Southport Drive Ste 900 | | | Morrisville | NC | 27560 | |
| Buehler Motor Inc | | 175 Southport Drive Ste 900 | | | Morrisville | NC | 27560 | |
| Buell Automatics Inc | Chamberlain D Amanda | attn Jerry Greenfield | | | Rochester | NY | 14614 | |
| Buffalo Check Cashing Inc | Dubin & Sommerstein LLP | 600 Rand Bldg | 2 State St Ste 1600 | | Buffalo | NY | 14203 | |
| Buis James | Linda George Esq | Laudig George Rutherford & Sipes | | | Indianapolis | IN | 46204 | |
| Bulk Transit Corporation | | 7177 Industrial Pkwy | 156 E Market St | Ste 600 | Plain City | OH | 43064 | |
| Bureau Of Construction Codes | | PO Box 30255 | | | Lansing | MI | 48909 | |
| Burgett Michael | | 3438 E Mt Morris Apt 1 | | | Mt Morris | MI | 48458 | |
| Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Burnex Corp | | 703 W Algonquin Rd | | | Algonquin | IL | 60102 | |
| Burns Grant L | | 616 S Trumbull Rd | | | Bay City | MI | 48708-9616 | |
| Burson Marsteller LLC | Attn Linda A Hersh | 230 Park Ave S | | | New York | NY | 10003 | |
| Bush & Miller Pc | | PO Box 492293 | | | Atlanta | GA | 30349 | |
| Bush And Miller Pc | | Attorneys At Law Pc | PO Box 492293 | | Atlanta | GA | 30349 | |
| By Pas Of Toledo | | 6646 Fremont Pike | Add Chg 5 97 | | Perrysburg | OH | 43551 | |
| Byron J Myers and Rosilea E Myers | Byron J Myers and Rosilea E Myers | Myers Jt Ten | Box 65 | | Warrinsburg | MO | 64093-0065 | |
| C & P Warehouse Facility | | 2605 N Davis Rd | | | Kokomo | IN | 46901 | |
| C A Litzler Co Inc | | 4800 West 160th St | | | Cleveland | OH | 44135 | |
| C Clifford Green | | 9701 E Co Rd 1200 N | | | Dunkirk | IN | 47336 | |
| C Frederick Berge | | 6829 Fm 2263 | | | Gilmer | TX | 75644-5935 | |
| C Greg Mc Cartney | | 838 Stratford Dr | | | Lakeland | FL | 33813-4701 | |
| C Thorrez Industries Inc | | 4909 W Michigan Ave | | | Jackson | MI | 49201 | |
| C Thorrez Industries Inc | | 4909 W Michigan Ave | | | Jackson | MI | 49201 | |
| C Walter Lingerfelt and | Doris G Lingerfelt Ten Com | Salito De Oliveira 61201 | Chame Chame | | Salvador Ba | | 40 140-510 | Brazil |
| C William Geissel and Jean | Carol Geissel Jt Ten | 1646 Rockcress Dr | | | Jamison | PA | 18929-1645 | |
| C&S Logos Patent and Law Office | | KPO Box 103 | | | Seoul | | 110-601 | Republic of Korea |
| C&W Environmental LLC & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Cabeza Carlos | | 2930 S Albright Rd | Apt 2 | | Kokomo | IN | 46902 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC and Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| Cadence Innovation LLC Successor in Interest to Patent Holding Company | Dennis J Connolly Esq | Alston & Bird LLP | 1201 W Peachtree St | | Atlanta | GA | 30309-3424 | |
| CAI Lease Securitization II Corp | Attn Christopher Smith | 3300 S Parker Rd No 500 | | | Aurora | CO | 80014 | |
| Caillau   Eft | | 28 Rue Ernest Renan | 92134 Issy Les Moulineaux | | | | | France |
| Caillau Eft | | 28 Rue Ernest Renan | 92134 Issy Les Moulineaux | | | | | France |
| Cal Farleys Boys Ranch Trust Acct 50429800 | ANB 400 and Co | Attn Elena Seidetz | 15th Floor | PO Box 1 | Amarillo | TX | 79105 | |
| Calco Ltd | | 960 Muirfield Dr | | | Hanover Pk | IL | 60133 | |
| Calsonic Kansei Corporation | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| Calsonic Kansei Corporation | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| Calsonic Kansei North America Inc | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| Calsonic Kansei North America Inc | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| Calvary Design Team Inc DBA Calvary Automation Systems | | 45 Hendrix Rd | | | West Henrietta | NY | 14586 | |
| Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Cameron County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Campbell Carolyn | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Campbell Carolyn | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Campbell County Treasurers Office | Campbell County Treasurers Office | PO Box 37 | | | Rustburg | VA | 24588 | |
| Campbell Ray C | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Camps Samuel | | 153 Arabian Dr | | | Madison | AL | 35758-6652 | |
| Cananwill Inc | | 1234 Market St Ste 340 | | | Philadelphia | PA | 19107 | |
| Cannon Iv | Mandy X 372 | 950 Dorman St | | | Indianapolis | IN | 46244-1450 | |
| Canter Richard | Linda George Esq | Laudig George Rutherford & Sipes | PO Box 441450 | | Indianapolis | IN | 46204 | |
| Cantoola Incorporated | Cantoola Incorporated | 156 E Market St | Ste 600 | | Toney | AL | 35773 | |
| Capital Die & Manufacturing Co | | 6002 Cedar Dr | | | Hubbard Lake | MI | 49747-9610 | |
| Capital Markets as Assignee of Team Quality Services Incorporated | Capital Markets as Assignee of Team Quality Services Incorporated | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Capsonic Automotive Inc | | 460 S Second St | | | Elgin | IL | 60123 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Caraustar Custom Packaging Group Inc | Attn Sandra Gregel | PO Box 115 | | | Austell | GA | 30168-0115 | |
| Caraustar Custom Packaging Group Inc | Attn Sandra Gregel | PO Box 115 | | | Austell | GA | 30168-0115 | |
| Caraustar Industrial & Consumer Products Group Inc | Attn Sandra Gregel | PO Box 115 | | | Austell | GA | 30168-0115 | |
| Caren N Rasmussen | | 18632 Clovercrest Circle | | | Olney | MD | 20832-3057 | |
| Carl Allison | Megan E Clark Esq | Freking & Betz | 525 Vine St Fl 6 | | Cincinnati | OH | 45202-3151 | |
| Carl Balaloski | | 5865 Timber Dr | | | Columbus | OH | 43213-2131 | |
| Carl Banner and | | Dorothy Banner Jt Ten | 34 Jophprus Rd | | Keameysville | WV | 25430 | |
| Carl D Lyons and Carolyn A | | Lyons Jt Ten | 2620 Cedar Lake Rd | | Greenbush | MI | 48738-9661 | |
| Carl E Oslund Jr and | | Cynthia A Oslund Jt Ten | 405 W Broad St | | Greensboro | GA | 30642-1049 | |
| Carl E Schulz Tr | | Carl E Schulz Trust | Ua 122297 | 4419 West 71st Terr | Praire Village | KS | 66208-2809 | |
| Carl G Holstein and Sharon L | | Holstein Jt Ten | 518 Clair Hill | | Rochester Hills | MI | 48309-2115 | |
| Carl H Walter | | 4411 Harrison Rd | | | Kenosha | WI | 53142-3861 | |
| Carl J Fox Jr and | Theresa S Fox Tr | Fox Fam Living Trust | Ua 101494 | 8459 E Sw 92nd St | Ocala | FL | 34481-7453 | |
| Carl J Lock and | | Sally A Lock Jt Ten | 7076 Verde Vista Dr Ne | | Rockford | MI | 49341-9622 | |
| Carl J Zajicek | | 1320 Craig St | | | Mc Keesport | PA | 15132-5407 | |
| Carl Jeffrey G | | 6597 Pinwood Dr | | | Lockport | NY | 14094-6625 | |
| Carl K Greene | | 6080 Fordham Dr | | | Shelby | MI | 48316-2529 | |
| Carl L Lucisano | | 17 Bobbie Dr | | | Rochester | NY | 14606-3647 | |
| Carl Thorsten Sallander and Anne Perry Sallander | | 13813 W Woodside Dr Apt 220 | | | Sun City West | AZ | 85375-4775 | |
| Carleton Plastics Company Inc | Shannan Stewart | 320 S Ohio Ave | PO Box 146 | | New Carlisle | OH | 45344-0146 | |
| Carlo Diaz and Ying K Diaz | | Ying K Diaz Jt Ten | 24421 St James Dr | | Moreno Valley | CA | 92553-3571 | |
| Carlo Finazzo | | 703 N Shore Dr | | | Milford | DE | 19963 | |
| Carlos Berger and Susie Berger Jt Ten | | 9 Queenstrook | | | St Louis | MO | 63132-3014 | |
| Carlos E Hattab | | 139 Ellington Rd | | | Dayton | PA | 19333-1856 | |
| Carlos F Browning | | 7221 Lafayette Rd | | | Medina | OH | 44256-8518 | |
| Carlton Bates Company | | 13757 Stemmons Fwy | | | Dallas | TX | 75234 | |
| Carlton Bates Company | | 14381 Gamma Dr | | | Ft Meyers | FL | 34119 | |
| Carmela C Lawrence | | Rd 1 | 72 Noble Rd | | Shiloh | OH | 44878 | |
| Carmelita Buchanan | | 683 Wetherby Ln | | | Devon | PA | 19333-1856 | |
| Carmen A Osborne | | 606 La Fonda Dr | | | Roswell | NM | 88201-6656 | |
| Carmen D Simon | | 2390 Mira Flores Dr | | | Turlock | CA | 95380-3643 | |
| Carmen H Kaesmeyer | | 211 E Prairie Ave | | | Lombard | IL | 60148 | |
| Carol A Cassie | | PO Box 1236 | | | Fowlerville | MI | 48836 | |
| Carol A Griffin and | | Francis A Griffin Jt Ten | 1576 Ne 104th St | | Miami Shores | FL | 33138-2666 | |
| Carol A Mc Evilly | | 210 Mortimer Ave | | | Rutherford | NJ | 07070-1918 | |
| Carol Ann Kilby | | 3061 E Anderson Dr | | | Lithia Springs | GA | 30122-2502 | |
| Carol D Shattuck and | | Frank E Shattuck Jt Ten | 9288 Sauer Rd | | Eden | NY | 14057-9513 | |
| Carol E Olson | | 2104 S 36th St | | | Milwaukee | WI | 53215-2309 | |
| Carol Elizabeth Helper | | 16 Badam Dr | | | Middletown | NY | 10941-1204 | |
| Carol Gay Olson | | 1037 Los Arabis Ln | | | Lafayette | CA | 94549-2817 | |
| Carol Gense | | 1644 Wexford Ct | | | Woodbury | MN | 55125-3347 | |
| Carol J Bentley | | 5747 Garnet Circle | | | Clarkston | MI | 48348-3061 | |
| Carol J Gast and | | Bradley S Gast and Lance R Gast Jt Ten | 5302 Isaiah St | | Weston | WI | 54476 | |
| Carol Joan Hambleton | | 2885 Cricket Ln | | | Wickliffe | OH | 44092-1411 | |
| Carol Kramer | | 9 Jay St | | | Old Tappan | NJ | 07675-6910 | |
| Carol L Korog Reeves | | 7273 Gordon Dr | | | Eden Prairie | MN | 55346 | |
| Carol L Meredith | | 3591 Spencer Rd | | | Rocky River | OH | 44116-3857 | |
| Carol L Mohler | | 3605 Winter Laurel Terrace | | | Olney | MD | 20832-2243 | |
| Carol L Rizzo | | 48344 Remer Ave | | | Shelby Township | MI | 48317 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carol Roth Bedige and | Jean Claude Bedige and | Michelle J Chirpich and | Danielle N Bedige Jt Ten | 2212 Bushnell Dr | Columbia | MO | 65201-6112 | |
| Carol S Stedman and Douglas H Johnston | Carol S Stedman and Douglas H Johnston | Douglas H Johnston Jt Ten | 8238 Jones Rd | | Howard City | MI | 49329 | |
| Carol T Lane | | 7869 S Co Rd 325 E | | | Hardinsburg | IN | 47125-6915 | |
| Carol W Randles | | 1125 Millington Rd | | | Schenectady | NY | 12309 | |
| Carol Wasserman | | 2166 Broadway Apt 11f | | | New York | NY | 10024-6671 | |
| Carole J Henning | | 210 S Dorchester | | | Wheaton | IL | 60187-4712 | |
| Carole M Meehan | | 2638 Fallenleaf | | | Stockton | CA | 95209-1107 | |
| Carole S Fancher Tr | | Ua Dtd 111502 | Fbo Carole S Fancher Trust | PO Box 643 | Deleon Springs | FL | 32130 | |
| Carole Snider Tripp and | Carole Snider Tripp and | Jodi C Miller Jt Ten | 1329 Brooke Wy | | Gardnerville | NV | 89410 | |
| Carolina Auto Restyling | | 6745 Netherlands Dr | | | Wilmington | NC | 28405 | |
| Carolina Forge Company Llc Eft | | PO Box 370 | | | Wilson | NC | 27893 | |
| Caroline E Carver | | 12 Sherman Ave | | | Morris Plains | NJ | 07950-1723 | |
| Caroline Thomas | | 3352 Aquarius Cir | | | Oakland | MI | 48365 | |
| Carolyn Ann Hilliard | | 4015 Mira Costa St | | | Oceanside | CA | 92056-4611 | |
| Carolyn Cook | | 1134 Beachway Rd | | | White Lake | MI | 48383-3015 | |
| Carolyn E Parsons | | 6068 Delmar Rd | | | Delmar | DE | 19940 | |
| Carolyn F Foster | | 125 Wenwood Ct | | | Englewood | OH | 45322 | |
| Carolyn F Stillwell | | 1005 Cornelia Cir | | | Attalla | AL | 35954-9368 | |
| Carolyn J Sherwin | | 256 Beech Hill Ln | | | Mt Pleasant | SC | 25464 | |
| Carolyn J Whitcomb | | Indian Creek | 111d Bent Arrow Dr | | Jupiter | FL | 33458-8693 | |
| Carolyn Jane Struck | | 2144 North Lincoln Pk West | 8d | | Chicago | IL | 60614 | |
| Carolyn Kline | | 540 Judy Ave | | | Franklinville | NJ | 08322-3910 | |
| Carolyn Lee Gregory | | 1808 Bellewood Rd | | | Wilmington | DE | 19803 | |
| Carolyn M Thomas | | 283 Boot Rd | | | Malvern | PA | 19355-5315 | |
| Carolyn Miller | Carolyn Miller | 174 Grove Ave | | | Dayton | OH | 45404 | |
| Carolyn Needham | Timothy L Taylor | o b o Carolyn Needham | 990 Monroe NW | | Grand Rapids | MI | 49503 | |
| Carolyn Needham | Timothy L Taylor | o b o Carolyn Needham | 990 Monroe NW | | Grand Rapids | MI | 49503 | |
| Carolyn Needham | Timothy L Taylor | o b o Carolyn Needham | 990 Monroe NW | | Grand Rapids | MI | 49503 | |
| Carolyn Needham | Timothy L Taylor | o b o Carolyn Needham | 990 Monroe NW | | Grand Rapids | MI | 49503 | |
| Carolyn Needham | Timothy L Taylor | o b o Carolyn Needham | 990 Monroe NW | | Grand Rapids | MI | 49503 | |
| Carolyn Needham | Timothy L Taylor | o b o Carolyn Needham | 990 Monroe NW | | Grand Rapids | MI | 49503 | |
| Carolyn Needham | Timothy L Taylor | o b o Carolyn Needham | 990 Monroe NW | | Grand Rapids | MI | 49503 | |
| Carolyn S Eck | | 909 West 9th St | | | Jonesboro | IN | 46938-1227 | |
| Carrier Terminal Services Inc | Carrier Terminal Services Inc | 1460 Military Rd | | | Kenmore | NY | 14217-0738 | |
| Carrier Timothy | | 3869 Haines Rd | | | Waynesville | OH | 45068-9610 | |
| Carri's Reels Inc | | PO Box 696 | | | Rutland | VT | 05702 | |
| Carol C Kellum | | 323 Hawks Nest Drive | | | East China | MI | 48054 | |
| Carroll Container Corp | | 2409 W 2nd St | | | Marion | IN | 46952 | |
| Carroll S Potter | | 7609 Driftwood Way | | | Pleasanton | CA | 94588-4331 | |
| Carrollton Farmers Branch Independent School District | c/o Andrea Sheehan | Law Offices of Robert E Luna PC | | | Dallas | TX | 75205 | |
| Carrollton Farmers Branch Independent School District | Andrea Sheehan | Law Offices of Robert E Luna P C | 4411 N Central Expressway | | Dallas | TX | 75205 | |
| Carter Groupe Inc | | 99 Harbour Sq Ste 2908 | 4411 N Central Expressway | | Toronto | ON | | Canada |
| Carter Groupe Inc | | 99 Harbour Sq Ste 2908 | | | Toronto | ON | M5J 2H2 | Canada |
| Carter Groupe Inc | | 99 Harbour Sq Ste 2908 | | | Toronto | ON | | Canada |
| Carteret L Ferino | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Casandra R Clark | | Box 40271 | | | Jacksonville | FL | 32203-0271 | |
| Cascade Die Casting Group Inc | | 7441 S Division | | | Grand Rapids | MI | 49548 | |
| Casco Products Corporation | Mr John Spratta VP Global Finance | One Waterview Dr | | | Shelton | CT | 06484-7367 | |
| Casimer C Radomski | | 551 22nd St | | | Niagara Falls | NY | 14301-2319 | |
| Cataler Corporation | | 7800 Chikama Daito Cho | Ogasa Gun | | Shizuoka | | 437-14 | Japan |
| Catalytic Solutions | Accounts Payable | 1640 Fiske Pl | | | Oxnard | CA | 93033 | |
| Catalytic Solutions Inc | | 1640 Fiske Pl | | | Oxnard | CA | 93033 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Catawba Co Nc | | Catawba Co Tax Collector | PO Box 368 | | Newton | NC | 28658 | |
| Cates James | | 91 Urban St | | | Buffalo | NY | 14211-1310 | |
| Catharine T Nuss | | 839 Ellen Ct | | | Fond Du Lac | WI | 54935-6213 | |
| Catharine A Yarbrough and J | | Wallace Yarbrough Jt Ten | 7334 Princess Anne Dr | | Mechanicsville | VA | 23111-1338 | |
| Catherine Aversa | | 28 Elizabeth Ter | | | Upper Saddle River | NJ | 07458-2432 | |
| Catherine B Burke Trustee | | Ua Dtd 112390 Catherine B | Burke Living Trust | 3570 Julian Ave | Long Beach | CA | 90808-3110 | |
| Catherine L Killen | | 129 Brentwood Blvd | | | Niles | OH | 44446-3229 | |
| Catherine M Ferry and | | Warren J Ferry Jt Ten | 2 Chapel Crt | | Cinnaminson | NJ | 08077-3901 | |
| Catherine M Griffin | | 10171 Hwy 17 | | | Maylene | AL | 35114-5902 | |
| Catherine M Turkoz | | 1850 Sokak No 23 D 5 | 35600 Karsiyaka | Izmir | | | | Turkey |
| Catherine Pike | | 3412 Patterson Way | | | Eldorado Hills | CA | 95762-4403 | |
| Catherine R Smerz | | 82 North Misty Morning | | | The Woodlands | TX | 77381 | |
| Catherine T Dennis Tr | Catherine T Dennis Trust | Ua 032497 | | | Houghton Lake | MI | 48629-8651 | |
| Catherine Urgel Lesperance | Catherine Urgel Lesperance | 727 West Abbott Ave | 12772 Westshore Dr | | Milwaukee | WI | 53221 | |
| Catherine V Bissell and | Burdette F Bissell Tr | Catherine V and Burdette F | Bissell Rev Liv Trust Ua 21397 | 90 Village Pl | Zionsville | IN | 46077-3808 | |
| Catherine W Casabonne | | 70 123rd St | | | Troy | NY | 12182-2013 | |
| Cathie A Laird | | 858 Old National Pike | | | Claysville | PA | 15323-1264 | |
| Catrell Corey | | 1153 W Roldan Street | | | Flint | MI | 48507 | |
| Caucho Metal Productos II S L | Att Mr Javier Breton | P I Cantabria | C Naval 7 | | Logrono | | 26006 | Spain |
| Caucho Metal Productos II SL | Attn Mr Javier Breton | P I Cantabria | C Naval 7 | | Logrono | | 26006 | Spain |
| Caudill Family Trust 2000 DTD 9 5 00 | Depository Trust Company Treasurers Dept | Thomas Caudill Trustee | The Law Offices of Thomas Caudill | 1025 N Fourth St | San Jose | CA | 95112-4942 | |
| Cda Consulting Inc | Scott S Yalco Esq | Yaldo & Domestein Pllc | 30150 Telegraph Rd | Ste 444 | Bingham Farms | MI | 48341 | |
| CDW Computer Centers Inc | c/o Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| CDW Computer Centers Inc | c/o Receivables Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Cecil H Jenkins | | 1126 90th Ave | | | Oakland | CA | 94603-1306 | |
| Cecilia Brierton | | W2922 Hwy D | | | Birchwood | WI | 54817 | |
| Cecilia Jane Pfister | | 12 Vermont Ave | | | White Plains | NY | 10606-3508 | |
| Cecilia Jane Pfister Tr | Margaret C Pfister Trust | Uw Lewis M Pfister | 12 Vermont Ave | | White Plains | NY | 10606-3508 | |
| Celeste R Mulcrone and Mary | | Ellen Mulcrone Jt Ten | | | Pinckney | MI | 48169-9326 | |
| Celeste Rose Mulcrone and John | | W Mulcrone Jt Ten | | | Pinckney | MI | 48169-9326 | |
| Cda Consulting Inc | | 10850 Monticello | | | | | | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celestica Inc and its subsidiaries | Attn Benjamin Mintz | Kaye Scholer LLP | 425 Park Ave | | New York | NY | 10022 | |
| Celia Carrigan | | 160 East 84th St | | | New York | NY | 10028-2008 | |
| Cellusuede Products Inc | Attn Steve Hoeppner | 500 N Madison St | | | Rockford | IL | 61107 | |
| Celotto Tool & Mould | Celotto Tool & Mould | 102 Arnold St | | | Wallaceburg | ON | N8A 3P4 | Canada |
| Center For Talented Youth Mcauley Hall | Johns Hopkins Univ General Counsel | 3400 N Charles St / 113 Garland | | | Baltimore | MD | 21218 | |
| Center Manufacturing Inc | Arthur Veltman | PO Box 337 | | | Byron Center | MI | 49315 | |
| Center of Design and Machining | Center of Design and Machining | 3527 Durazno Ave | | | El Paso | TX | 79905 | |
| Central Mercantile Collection Services dba CMCS Inc | | | | | | | | |
| Central States Precision Grinding | Attn Richard M Brownlee | 822 E Grand River Ave | | | Brighton | MI | 48116 | |
| Central States Precision Grinding | Central States Precision Grinding | 12958 Christopher Drive | PO Box 86 | | Lowell | MI | 49331 | |
| Central States Precision Grinding Inc | c/o United Bank of Michigan | Assignee pursuant to MCL 440.9607 | 900 E Paris SE | | Grand Rapids | MI | 49546 | |
| Certified Tool & Manufacturing | | 1201 Estes Ave | | | Elk Grove Village | IL | 60007-5401 | |
| CF Special Situation Fund I LP | | 200 Public Sq | | | Cleveland | OH | 44144 | |
| CF Special Situation Fund I LP | | 200 Public Sq | | | Cleveland | OH | 44144 | |
| CF Special Situation Fund I LP | Attn Stuart A Laven Jr | Benesch Friedlander Coplan & Aronoff LLP | 2300 BP Tower | 200 Public Square | Cleveland | OH | 44114-2378 | |
| CF Special Situation Fund I LP | Attn Stuart A Laven Jr | Benesch Friedlander Coplan & Aronoff LLP | 2300 BP Tower | 200 Public Square | Cleveland | OH | 44114-2378 | |
| Ch & I Technologies Inc | | 725 E Main St Ste 200 | Suite 200 | | Santa Paula | CA | 93060 | |
| Ch & I Technologies Inc | | 725 E Main St Ste 200 | | | Santa Paula | CA | 93060 | |
| Ch & I Technologies Inc | Ch & I Technologies Inc | 725 E Main St Ste 200 | Suite 200 | | Santa Paula | CA | 93060 | |
| Chamberlin David C | | 77 Corsline St | | | Rochester | NY | 14613-1203 | |
| Chambers Gasket & Mfg Co Inc | Chambers Gasket & Mfg Co Inc | 4701 W Rice St | | | Chicago | IL | 60651 | |
| Chante Rich | Garrison Law Firm LLC | Attn Michelle Drinkwater | 8720 Castle Crk Pkwy Ste 200 | | Indianapolis | IN | 46250 | |
| Chapter 13 Trustee | Camille Hope | 111 Third St | | | Macon | GA | 31201 | |
| Charles A Closson Cust Peter | A Closson Unif Gift Min Act | 9281 Promontory Circle | Colo | 2529 Bennett | Colorado Springs | CO | 80909-1209 | |
| Charles A Cotten | | 36 Mamanaseo Rd | | | Indianapolis | IN | 46236 | |
| Charles A Destival | | 3470 North Willow Ct Apt1 | | | Ridgefield | CT | 06877-2425 | |
| Charles B Waite | | 4477 W 900 N | | | Bettendorf | IA | 52722-2874 | |
| Charles Cass Jr | | Box 2189 | | | Markle | IN | 46770-9707 | |
| Charles D Gervasoni | | 10141 Stonehedge Dr | | | Petaluma | CA | 94953-2189 | |
| Charles D Rogers | | Box 11716 | | | Shreveport | LA | 71106-7734 | |
| Charles E Copeland | | D English Jt Ten | | | Marina Del Rey | CA | 90295-7716 | |
| Charles E English and Byrnina | | 84 Slate St 11th Fl | 810 Chestnut St | | Wilmington | NC | 28401-4240 | |
| Charles E Holly | | 3011 S E 161st Ave | | | Boston | MA | 02109-2202 | |
| Charles E Kohler | | 5780 Wheelock Rd | | | Vancouver | WA | 98683-3026 | |
| Charles E Searcey | | 1824 S Town Lake Rd | | | West Milton | OH | 45383-8773 | |
| Charles E Slaton | | Wyda Ten Ent | 100 Wright Ave | | Akron | IN | 46910-9741 | |
| Charles E Wyda and Katherine | | | | | Point Marion | PA | 15474-1159 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charles E Yarberry | | 3907 E St Rd 232 | | | Anderson | IN | 46017 | |
| Charles Edgar Childs | | 647 South 850 East | | | Greentown | IN | 46936 | |
| Charles F Baase and | | Coliah A Baase Jt Ten | 4818 Ashwood Dr W | | Saginaw | MI | 48603 | |
| Charles F Curtis and Dolores A | | Curtis Jt Ten | 8102 Phirne Rd East | | Glen Burnie | MD | 21061-5323 | |
| Charles F Curtis and Dolores A | | Curtis Jt Ten | 8102 Phirne Rd East | | Glen Burnie | MD | 21061-5323 | |
| Charles F Robinson | | Box 91508 | | | Mobile | AL | 36691-1508 | |
| Charles F Sorensen | | 5882 County Rd A | | | Oshkosh | WI | 54901-9761 | |
| Charles F Thompson and | | Helen F Thompson Jt Ten | 89 Lynn Dr | | Paramus | NJ | 07652-3331 | |
| Charles G Brunnquell | | 506 Kingsland St | | | Nutley | NJ | 07110-1046 | |
| Charles G Heath | | 100 Loblolly St | | | Emerald Isle | NC | 28594-2827 | |
| Charles H Haggerty | | Apt 232p | 95 Beekman Ave | | Sleepy Hollow | NY | 10591-1735 | |
| Charles H Mahle Gavtor Tr The | Charles H Mahle Trust | Ua Dtd 11 1401 | 14145 Arnold | | Redford | MI | 48239-2818 | |
| Charles H Mahle Gravtor Tr The | | Charles H Mahle Trust | Ua Dtd 11 1401 | 14145 Arnold | Redford | MI | 48239-2818 | |
| Charles Haney | Attn Matthew Matheny | Provost Umphrey Law Firm | 490 Park Steet | | Beaumont | TX | 77701 | |
| Charles J Chlidik and | | Bessie V Chlidik Jt Ten | 8711 Lafayette Ct | | Kansas City | KS | 66109-1961 | |
| Charles J Jacoby | | 9688 E Oberlin Way | | | Scottsdale | AZ | 85262-8448 | |
| Charles J Kelly | | 6584 Noble Rd | | | W Bloomfield | MI | 48322-1389 | |
| Charles J Sajewski Jr and Jean Sajewski Jt Ten | | 11255 15 Mile Rd Apt 301 | | | Sterling Hts | MI | 48312 | |
| Charles J Slavis | | 162 Pk St | | | Stratford | CT | 06614-4036 | |
| Charles L Connaway and | | Hilda C Connaway Jt Ten | 18335 Reata Way | | San Diego | CA | 92128-1253 | |
| Charles L Hodges and Mary R | | Hodges Jt Ten | 1505 Durand | | Flint | MI | 48503-3517 | |
| Charles L Mullins | | 815 Troy Rd | | | Collinsville | IL | 62234 | |
| Charles L Robbins and Ellen | | King Robbins Jt Ten | 1610 Hazelwood Ct West | | Greenwood | IN | 46143 | |
| Charles L Shaffer and | | Catherine T Shaffer Jt Ten | 3616 Big Woods Rd | | Kingstree | SC | 29556 | |
| Charles M Hall | | 300 Griswold Hall | Harvard Law School | | Cambridge | MA | 02138 | |
| Charles M Howell | | 1100 E Kent Rd | | | Winston Salem | NC | 27104-1116 | |
| Charles Manteli | | 2690 Morris Ave | | | Bronx | NY | 10468-3574 | |
| Charles P Dziak Jr and Theresa D Dziak | Charles P Dziak Jr and Theresa D Dziak | Theresa D Dziak Jt Ten | 147 Windover Hill Ln | | Latrobe | PA | 15650-3712 | |
| Charles P Zins | | 2235 Shetlant Ln | | | Poland | OH | 44514-1552 | |
| Charles R Badzmierowski | | 59 Maple St | | | Bellingham | MA | 02019-3012 | |
| Charles R Diller and Sarah L | | Diller Ten Ent | 90 B Menno Village | | Chambersburg | PA | 17201 | |
| Charles R Finlayson | | 2746 S Chilton | | | Tyler | TX | 75701-5315 | |
| Charles R Grinzinger and | | Bernice L Grinzinger Jt Ten | 1705 E River Rd | | Mt Pleasant | MI | 48858-9770 | |
| Charles S Burrage and Linda L | | Burrage Jt Ten | 910 East Main St | | Green River | UT | 84525-0143 | |
| Charles S Mc Call Trustee | Revocable Trust Dtd 041890 | Ua Charles S Mc Mall | 526 Grove Ln | | Chino Valley | AZ | 86323 | |
| Charles Stewart Mott Community College | c/o James L Delaney Esq | 5225 E Cook Rd Ste F | 400 Quentin Rd | | | | | |
| Charles V Carissimi | | 1876 Basil Ave | | | Grand Blanc | MI | 48439-8388 | |
| Charles W Cooper | | 370 Silver Ln | | | Youngstown | OH | 44514-1314 | |
| Charles W Lentz Jr | | 3027 Turner Ave | | | Murray | KY | 42071-7036 | |
| Charles W Staudenmeier and | | Shirley M Staudenmeier Ten Ent | 954 W Areba Ave | | Roslyn | PA | 19001-3513 | |
| Charlotte R Brown | | 3785 Hi Villa | | | Hershey | PA | 17033-2201 | |
| Charlyne K Mc Cutcheon | | 155 Willow Lake Dr | | | Lake Orion | MI | 48360-2450 | |
| Charter Loan Services | | 302 S Broadway | | | Oxford | MI | 48371-6376 | |
| Chema Mark G | | 9677 Burning Tree Dr | | | Moore | OK | 73160 | |
| Chemical Services Inc | | 2600 Thunderhawk Ct | | | Grand Blanc | MI | 48439 | |
| Chempoint com | Chempoint.com | 13727 Collections Center Dr | | | Dayton | OH | 45414-3445 | |
| Chen Yanshu | | 120 Shadow Mountain Ln | | | Chicago | IL | 60693-0137 | |
| Cheng Yin Cheng and | | Hui Tzu L Cheng Jt Ten | | | Morrisville | NC | 27560 | |
| Cherksey Leon Tr U | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Stroudsburg | PA | 18360-3008 | |
| Cheryl A Marshall Morris | | 7420 New Hampshire Dr | | | Pittsburgh | PA | 15259 | |
| Cheryl A Sweeden | | Route 1 Box 51 | | | Davison | MI | 48423 | |
| Cheryl Ann Labelle | | 9221 St Johns Pkwy | | | Carney | OK | 74832-8729 | |
| Cheryl H Ruh | | 15 Requardt Ln | | | Niagara Falls | NY | 14304-5805 | |
| | | | | | Ft Mitchell | KY | 41017-3007 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cheryl J Allard | Cheryl J Allard | 6573 Whitnall Edge Rd | | | Franklin | WI | 53132 | |
| Cheryl J Allard | Cheryl J Allard | 6573 Whitnall Edge Rd | | | Franklin | WI | 53132 | |
| Cheryl L Weaver | | 2901 Locklear Court | | | Plano | TX | 75093-3129 | |
| Chester A Felty | | 5441 County Rd 52 | | | Big Prairie | OH | 44611-9649 | |
| Chester F Florkey Jr | | 8376 Grove Rd | | | Fort Myers | FL | 33967 | |
| Chester Inc | Chester Inc | PO Box 2237 | | | Valparaiso | IN | 46384-2237 | |
| Chester M Firman Jr | | 738 N Clinton Trail | | | Charlotte | MI | 48813-8782 | |
| Chi Hau Chen and Wanda W | | Chen Jt Ten | 415 Bradford Pl | | North Dartmouth | MA | 02747-3819 | |
| Childs Charles E | | 647 South 850 East | | | Greentown | IN | 46936 | |
| Chris Hughes Okaloosa County Tax Collector | Chris Hughes Okaloosa County Tax Collector | 151 C Eglin Pkwy NE | | | Ft Walton Beach | FL | 32548 | |
| Chris Hughes Okaloosa County Tax Collector | Philip A Bates PA | PO Box 1390 | | | Pensacola | FL | 32591-1390 | |
| Chris Hughes Okaloosa County Tax Collector | Philip A Bates PA | PO Box 1390 | | | Pensacola | FL | 32591-1390 | |
| Chris Hughes Okaloosa County Tax Collector | Chris Hughes Okaloosa County Tax Collector | 151 C Eglin Pkwy NE | | | Ft Walton Beach | FL | 32548 | |
| Christopher McKessy | | 1 Mill Creek Rd | | | New City | NY | 10956 | |
| Ciesinski Chester | | 419 Washington St | | | Adams Basin | NY | 14410 | |
| Cincinnati Abrasive Supply Co | Cincinnati Abrasive Supply Co | 5700 Hillside Ave | | | Cincinnati | OH | 45233 | |
| Cincinnati Freezer Corp | Accounts Receivable | 2199 Victory Pkwy | | | Cincinnati | OH | 45206 | |
| Cincinnati Freezer Corp | Accounts Receivable | 2199 Victory Pkwy | | | Cincinnati | OH | 45206 | |
| Cindy Palmer as PR of the Estate of Michael Palmer Deceased | Mastromarco & Jahn PC | 1024 N Michigan Ave | | | Saginaw | MI | 48605 | |
| Cinergy PSI | Mary Taylor | PO Box 960 EF 367 | | | Cincinnati | OH | 45273-9568 | |
| CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation | Attn Bankruptcy Department | CIT Communications Finance Corporation | I CIT Drive | Suite 4104A | Livingston | NJ | 07039 | |
| CIT Communications Finance Corporation dba Avaya Financial Services fka AT&T Credit Corporation | CIT Communications Finance Corp | Attn Bankruptcy Dept | 1 CIT Dr Ste 4104A | | Livingston | NJ | 07039 | |
| CIT Technologies Corporation | | 2285 Franklin Rd | | | Bloomfield Hills | MI | 48302 | |
| CIT Technologies Corporation | | 2285 Franklin Rd | | | Bloomfield Hills | MI | 48302 | |
| Citibank USA N A | Conoco Payment Ctr | 4300 Westown Pkwy | | | W Des Moines | IA | 50266 | |
| Citcorp Vendor Finance Inc | Citcorp Vendor Finance Inc | c/o Foster & Wolkind PC | 80 Fifth Avenue Suite 1401 | | New York | NY | 10011 | |
| Citizens Gas & Coke Utility | | 2020 N Meridian St | | | Indianapolis | IN | 46202-1393 | |
| City and County of Denver Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Bldg | 144 W Colfax Room 384 | | Denver | CO | 80202-5391 | |
| City and County of Denver Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Ctr Bldg | 144 W Colfax Ave Room 384 | | Denver | CO | 80202-5391 | |
| City and County of Denver Treasury | Attn Karen Katros Bankruptcy Analyst | McNichols Civic Ctr Bldg | 144 W Colfax Ave Room 384 | | Denver | CO | 80202-5391 | |
| City of Adrian | Donna Stewart Treasurer | 100 E Church St | | | Adrian | MI | 49221 | |
| City of Bowling Green KY | Treasury Division | PO Box 430 | | | Bowling Green | KY | 42102-0430 | |
| City of Brookhaven | c/o Jeffrey R Barber Esq | Watkins Ludlam Winter & Stennis PA | PO Box 427 | | Jackson | MS | 39205-0427 | |
| City of Cincinnati | | 801 Plum St | | | Cincinnati | OH | 45202 | |
| City of Columbia | City of Columbia | 707 N Main | | | Columbia | TN | 38401 | |
| City of Coopersville | Law Weathers & Richardson PC | 333 Bridge St Ste 800 | | | Grand Rapids | MI | 49504 | |
| City of Dayton | Attn Water Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dayton | Attn Water Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dayton | Attn Water Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dayton | Attn Water Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dayton | Attn Water Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dayton | Attn Water Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dayton | Attn Water Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dayton | Attn Water Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Dayton | Attn Water Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dayton | Attn Tax Collections | City of Dayton Finance Department | 101 W Third St | | Dayton | OH | 45402 | |
| City of Dayton Ohio | City of Dayton Finance Department | Attn Tax Collections | 101 W 3rd St | | Dayton | OH | 45402 | |
| City of Dearborn | James J OConnor Treasurer | City Hall | 13615 Michigan Avenue | | Dearborn | Michigan | | |
| City of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| City of El Paso | David G Aelvoet | Linebarger Goggan Blair & Sampson LLP | 711 Navarro Ste 300 | | San Antonio | TX | 78205 | |
| City of Flint | Douglas Bingaman | 1101 S Saginaw St | | | Flint | MI | 48502 | |
| City of Flint | Douglas M Philpott P 18884 Atty for City of Flint | 503 S Saginaw St Ste 1415 | | | Flint | MI | 48502 | |
| City of Gordonsville Tennessee | Jamie D Winkler Esq | Bellar & Winkler | 212 Main St N | PO Box 332 | Carthage | TN | 37030 | |
| City of Harlingen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City of Harlingen | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City of Kansas City MO | Mark Rhuems | Revenue Division | 414 E 12th St Ste 201 W | | Kansas City | MO | 64106 | |
| City of McAllen | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | | Austin | TX | 78760-7428 | |
| City of San Marcos | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| City of Troy | Susan M Lancaster Esq | 500 W Big Beaver Rd | | | Troy | MI | 48084 | |
| City of Walker | | Income Tax Administrator | PO Box 153 | | Grand Rapids | MI | 49501-0153 | |
| City of Warren Ohio Engineering Department | Gregory V Hicks Law Director | 391 Mahoning Ave NW | | | Warren | OH | 44483 | |
| City of Wyoming Michigan | | 1155 28th St SW | | | Wyoming | MI | 49509 | |
| City of Wyoming Michigan | | 1155 28th St SW | | | Wyoming | MI | 49509 | |
| Claire C Carruth | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Clare V Nash | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Clarence E Washington | | 4661 Joslyn Rd | | | Orion | MI | 48359-2235 | |
| Clark Charles | c/o Kelman Loria PLLC | Alan B Posner Esq | 660 Woodward Ave | Ste 1420 | Detroit | MI | 48226-3588 | |
| Clark County Collector | | 401 Clay St | | | Arkadelphia | AR | 71923 | |
| Clark County Treasurer | | 31 N Limestone St | PO Box 1305 | | Springfield | OH | 45502 | |
| Clark County Treasurer | | 31 N Limestone St | | | Springfield | OH | 45502 | |
| Clark County Treasurer | | 31 N Limestone St | | | Springfield | OH | 45502 | |
| Clark County Treasurer | | 31 N Limestone St | | | Springfield | OH | 45502 | |
| Clark County Treasurer | | 31 N Limestone St | | | Springfield | OH | 45502 | |
| Clark Thomas & Winters PC | Will Guerrant | 300 W 6th St Ste 1500 | | | Austin | TX | 78701 | |
| Claudia M Willoughby | | 131 Jacob Dr | | | Princeton | KY | 42445-2151 | |
| Clay Barbara | | 6222 Eastholl | | | Grand Blanc | MI | 48439 | |
| Clayton Industries | Barb | PO Box 5530 | | | El Monte | CA | 91734-1530 | |
| Clayton M Loyd and | | Anna Grace Loyd Jt Ten | 6995 Singer Rd | | Dayton | OH | 45424-1635 | |
| Clear Channel Communications | | 101 Pine St | | | Dayton | OH | 45402 | |
| Cleary T | | 6437 Ridge Rd | | | Lockport | NY | 14094-1014 | |
| Clement Bottino Cust | Domenico Bottino Unif Gift | Min Act Ny | Box 580 148 | Mount Carmel Station | Bronx | NY | 10458-0709 | |
| Clemente B Folloso Jr | | 6807 S Washtenaw | | | Chicago | IL | 60629-1825 | |
| Cleo Inc | | 4025 Viscount | | | Memphis | TN | 38118 | |
| Cleopatra Bolds | | 3502 Fleming Rd | | | Flint | MI | 48504-2109 | |
| Cleota M Mishmash Tr | | Declaration Of Trust | Ua 091995 | 19407 S State Rte Y | Belton | MO | 64012-9617 | |
| Clifford A Hudson and Dorothy | | B Hudson Jt Ten | 338 Daffodil Dr | | Fruitland Pk | FL | 34731-6755 | |
| Clifford B Carlson | | 243 Dino Rd | | | Forestville | CT | 06010-7890 | |
| Clifford E Wictorin | | 3016 Old Post Rd | | | Fallbrook | CA | 92028-9398 | |
| Clifford L Tallman | | 2163 Nichols Rd | | | Lennon | MI | 48449-9320 | |
| Clifford V Long | | 24 Little John Dr | | | Medford | NJ | 08055-8534 | |
| Clinton E Bemrose and | | Lynne L Bemrose Jt Ten | 3212 Holt Rd | | Mason | MI | 48854-9318 | |
| Clinton W Ackerman | | 9 Homestead Ave | | | Butler | NJ | 07405-1603 | |
| Clinton W Monson and | | Dorothy E Monson Jt Ten | Box 145 | | Decorah | IA | 52101-0145 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cloncs Donald | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Clover Systems | | 26241 Enterprise Ct | | | Lake Forest | CA | 92630 | |
| Clyde G Shaffer | | 8016 Pk Overlook Dr | | | Bethesda | MD | 20817-2724 | |
| Clyde M Fox | | 135 El Condor Ct | | | San Rafael | CA | 94903-4512 | |
| Clyde Mcdermeit and Dorothy | | Mcdermeit Jt Ten | 601 Fairdale Rd | | Salina | KS | 67401-3776 | |
| Cmsgt Keith Ebert | | 106 Adele Court | | | Yorktown | VA | 23693-4327 | |
| Coen Hewitt June | | 5513 Sandy Ln | | | Columbiaville | MI | 48421 | |
| Coen Hewitt June | | 5513 Sandy Ln | | | Columbiaville | MI | 48421 | |
| Coface Collections North America Inc as Agent for Maporama International | Coface Collections North America Inc | | | | | | | |
| Coface North America Inc as Agent for Heltermann Tyton Corporation | David Miller | Atin David Miller | PO Box 2102 | | Cranbury | NJ | 08512 | |
| Coface North America Inc as Agent for Heltermann Tyton Corporation | David Miller | Coface North America Inc | PO Box 2102 | | Cranbury | NJ | 08512 | |
| Coface North America Inc as Agent for Packaging Integrity Inc | David Miller | Coface North America Inc | PO Box 2102 | | Cranbury | NJ | 08512 | |
| Coface North America Inc as Agent for Tech Line Engineering Company | David Miller | PO Box 2102 | | | Cranbury | NJ | 08512 | |
| Coface North America Inc as Agent for Toyota Tsusho America Inc | Coface North America Inc | Atin David Miller | PO Box 2102 | | Cranbury | NJ | 08512 | |
| Cofcab Companhia De Fios E Cabos Lda | attn David Miller | PO Box 2102 | | | Cranbury | NJ | 08512 | |
| Cofcab Portugal Companhia | | Largo 1 Dezembro | 6300 Guarda | | | | | Portugal |
| Cofcab Portugal Companhia de | | De Fios E Cabos Lda Lote | 46 En18 1 Km 2 5 | | | | 06300-230 | Portugal |
| Cofcab Portugal Companhia de Fios e Fios e Cabos Lda | Cofcabb Portugal Companhia de | Lote 46 Industrial EN 18 1 KM 2 5 | 6300 230 Vale de Estrela | | Guarda | | | Portugal |
| Coherent Inc | | | 2600 El Camino Real Ste 300 | | Palo Alto | CA | 94306 | |
| Coleen Mcdaniels and | Lawrence Schwab Patrick Costello | Bialson Bergen & Schwab | 7438 Cross Creek | | Swartz Creek | MI | 48473-1497 | |
| Coleen V Beadle Rosner | Sherrill Vanwagoner and | Robin Mcclure and Michael | Mcdaniels Jt Ten | | Concord | CA | 94521-4341 | |
| Collins & Aikman | | 4401 Willow Glen Ct | | | Southfield | MI | 48076 | |
| Collins Barbara | Rick Onisko | 26533 Evergreen | | | Saginaw | MI | 48603 | |
| Colorado Department of Revenue | | 4201 Richard Ave | | | | | | |
| Colorado Department Of Revenue | Timothy Callahan | Bankruptcy Unit | 1375 Sherman St | Room 504 | Denver | CO | 80261 | |
| Colorado Department Of Revenue | Bankruptcy Unit | 1375 Sherman St Rm 504 | | | Denver | CO | 80261 | |
| Cottnouk Daniel R | Bankruptcy Unit | 1375 Sherman St Rm 504 | | | Denver | CO | 80261 | |
| Columbiana County Treasurer | | 20 Jersey Black Cir | | | Rochester | NY | 14626 | |
| Columbiana County Treasurer | | PO Box 469 | | | Lisbon | OH | 44432 | |
| Comerica Leasing Corporation | Ralph E McDowell | PO Box 469 | | | Lisbon | OH | 44432 | |
| Commerce Industries & Sierra Liquidity Fund | | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Commercial Pool Systems Inc | Sierra Liquidity Fund | 2699 White Rd Ste 255 | 7 Iroquois Trail | | Irvine | CA | 92614 | |
| Commonwealth of Kentucky Department of Revenue | Ronald A Sablick | Kentucky Department of Revenue | 100 Fair Oaks 5th Fl | | Ormond Beach | FL | 32174 | |
| Commonwealth of Massachusetts Department of Revenue | Wendy L Stephens | Bankruptcy Unit MDOR | PO Box 491 | | Frankfort | KY | 40602-0491 | |
| Commonwealth of Massachusetts Department of Revenue | Anne Chan | Bankruptcy Unit MDOR | PO Box 9564 | | Boston | MA | 02114-9564 | |
| Commonwealth of Massachusetts Department of Revenue | Anne Chan | Bankruptcy Unit MDOR | PO Box 9564 | | Boston | MA | 02114-9564 | |
| Commonwealth of Massachusetts Department of Revenue | Anne Chan | Bankruptcy Unit MDOR | PO Box 9564 | | Boston | MA | 02114-9564 | |
| Commonwealth of Virginia Department of Taxation | Anne Chan | PO Box 2156 | PO Box 9564 | | Boston | MA | 02114-9564 | |
| Commonwealth of Virginia Dept of Taxation | | PO Box 2156 | | | Richmond | VA | 23218 | |
| | | | | | Richmond | VA | 23218 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Competitiveness Through Tech | | 5616 Seip Rd | | | Georgetown | OH | 45121 | |
| Competitiveness Through Tech | | 5616 Seip Rd | | | Georgetown | OH | 45121 | |
| Complete System Design Inc | Todd Mc Kimmy | 4023 Old Us 23 Ste 104 | | | Brighton | MI | 48114 | |
| Component Plastics Inc | | 700 Tollgate Rd | | | Elgin | IL | 60123 | |
| Comprehensive Eye Care | | 509 E Blue Starr Dr | | | Claremore | OK | 74017 | |
| Con Way Transportation | Con Way Transportation | 5555 Rufe Snow Dr Ste 5515 | | | N Richland Hills | TX | 76180 | |
| Concetta Casella | | 155 Maplehurst Ave | | | Syracuse | NY | 13208 | |
| Condenser People Inc | | 2323 S Mount Prospect Rd | | | Des Plaines | IL | 60018 | |
| Conestoga Rovers & Associates Inc | | 2055 Niagara Falls Blvd Ste 3 | | | Niagara Falls | NY | 14304 | |
| Connecticut Department of Revenue Services | C&E Division Bankruptcy Section | 25 Sigourney St | | | Hartford | CT | 06106-5032 | |
| Connecticut Department of Revenue Services | C&E Division Bankruptcy Section | 25 Sigourney St | | | Hartford | CT | 06106-5032 | |
| Connecticut Department of Revenue Services | C&E Division Bankruptcy Section | 25 Sigourney St | | | Hartford | CT | 06106-5032 | |
| Connell Lp | | Danly Die Set Div | 6779 Engle Rd Ste F | | Middleburg Heights | OH | 44104 | |
| Connie A Rowe | | 3954 Johnsville Brookvill Rd | | | Brookville | OH | 45309-9773 | |
| Conol M Lahring and | Patricia A Lahring Tr | Lahring Fam Liv Trust | Ua 060900 | 4065 County Rd 489 | Onaway | MI | 49765-9584 | |
| Consolidated Metco Inc | | 13940 N Rivergate Blvd | | | Portland | OR | 97203-6565 | |
| Constance De Zeller and Dale E | | De Zeller Jt Ten | 1086 35th Ave Ne | | Sauk Rapids | MN | 56379-9654 | |
| Constance E Plese | | 8220 Webster St | | | Arvada | CO | 80003-1628 | |
| Constance G Kellum | | 523 Nawks Nest Dr | | | East China | MI | 48054 | |
| Constance L Kone Tr Fbo | | John P Kone and Constance L Kone | Trust Ua Dtd 012286 2033 | | St Petersburg | FL | 33702 | |
| Constantine V Malina | | 409 W Neimeyer Ln | | Tanglewood Dr Ne | Bommack | NY | 11725-2033 | |
| Constellation Newenergy Inc | Maria Ellena Chavez Ruark Esq | DLA Piper Rudnick Gray Cary US LLP | 6225 Smith Ave | | Baltimore | MD | 21209 | |
| Consumers Energy Company | Attn Michael G Wilson P33263 | One Energy Plaza | | | Jackson | MI | 49201 | |
| Conti Tech Elastomer Coatings | Daniel Felden | Continental AG | Strawinskylaan 3111 6th Fl | | Amsterdam | | 1077ZX | Netherlands |
| Continental Midland LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| ContiTech Elastomer Coatings | Daniel Felden | Continental AG | Strawinskylaan 3111 6th Fl | | Amsterdam | | 1077ZX | Netherlands |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC | Attn Alisa Mumola | 411 W Putnam Ave S 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC  as assignee of Applied Data Systems Inc | Attn Alisa Mumola | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of ARAMARK Uniform & Career Apparel Inc dba ARAMARK Uniform Services and ARAMARK | c/o Star Source Management Services | | Contrarian Funds LLC | 411 W Putnam Ave Ste 225 | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as assignee of ETCO | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Magnesium Products of America Inc | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Contrarian Funds LLC as Assignee of Mead Westvaco Corporation | Attn Alpa Jimenez | 411 W Putnam Ave Ste 225 | | | Greenwich | CT | 06830 | |
| Control Gaging Inc | | 5200 Venture Dr | | | Ann Arbor | MI | 48108 | |
| Control Masters Inc | | 5235 Katrine Avenue | | | Downers Grove | IL | 60515 | |
| Controlled Environment Equipment Ltd | | W309 S4860 Commercial Dr | | | North Prairie | WI | 53153 | |
| Cook Gary L | | 5249 Field Rd | | | Clio | MI | 48420-8220 | |
| Cooley Lawrence | | 3316 Iroquois Ave | | | Flint | MI | 48505 | |
| CoorsTek Inc | Elizabeth K Flaegan Home Roberts & Owen LLP | 1700 Lincoln St Ste 4100 | | | Denver | CO | 80203 | |
| Copperfield Llc | | 1115 W Plymouth | | | Bremen | IN | 46506 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Cordaflex SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | New York | NY | 10006 | |
| Cordaflex SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | New York | NY | 10006 | |
| Cordaflex SA de CV | Attn Deborah M Buell | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plz | | New York | NY | 10006 | |
| Cornelia Kaye Walker | | 4048 North Graceland Ave | | | Indianapolis | IN | 46208-3817 | |
| Corporate Consulting Service | | 221 Beaver St | | | Akron | OH | 44304 | |
| Corporate Consulting Service | | 221 Beaver St | | | Akron | OH | 44304 | |
| Corporate Roofing Company | | 3031 W Grand Blvd Ste 621 | | | Detroit | MI | 48202-3008 | |
| Corry Rubber Corp | | 601 W Main St | | | Corry | PA | 16407-173 | |
| Corry Rubber Corporation | | 601 W Main St | | | Corry | PA | 16407 | |
| Cosmos North America | | 11415 West Lakeshore Dr | | | Carmel | IN | 46033 | |
| Cotterman Company | | 130 Seltzer Rd | | | Lexington | MI | 48422 | |
| County of Denton City of Sanger a municipal corporation Sanger Independent School District | Michael Reed | McCreary Veselka Bragg & Allen PC | 700 Jeffrey Way Ste 100 | PO Box 1269 | Round Rock | TX | 78680 | |
| County of San Bernardino | Tax Collector | Office of the Tax Collector | 172 W 3rd St | | San Bernardino | CA | 92415 | |
| County of Santa Clara | | County Government Ctr E Wing | 70 W Hedding St | | San Jose | CA | 95110 | |
| Cozart Diane | | 5272 N Gale Rd | | | Davison | MI | 48423 | |
| Cracraft Larry F | | 510 Rudgate Ln | | | Kokomo | IN | 46901-3816 | |
| Craft Charles W | | 1117 N Bluff Rd | | | Greenwood | IN | 46142-7746 | |
| Craig A Osterday | Craig A Osterday | 8924 Deep Forest Lane | | | Dayton | OH | 45458-2814 | |
| Craig Stephen | | 1419 Bardshar Rd | | | Sandusky | OH | 44870 | |
| Cranes Ken Magnavox City Inc | | Dba Ken Cranes Home Entertainment | | | Hawthorne | CA | 90250-6708 | |
| Creative Thermal Solutions Inc | Creative Thermal Solutions Inc | 2209 N Willow Rd | | | Urbana | IL | 61802 | |
| Crista Mardene Stockwell | | 263 Cumberland Dr | | | Mars | PA | 16046-8007 | |
| Crista Mardene Stockwell and | | John H Stockwell Jt Ten | Colonial Heights | | Statesville | NC | 28625-7000 | |
| Crosble Inc | | Filtration | West Cayuga St | | Moravia | NY | 13118 | |
| Cross Co | | PO Box 65486 | | | Charlotte | NC | 28265-0486 | |
| Crouse James L | Jacob & Weingarten PC | Attn Howard S Sher | | Suite 777 | Troy | MI | 48084 | |
| Crouse Linda | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Crouse Linda | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Crowder Phillip | | 3111 Birch Ave | | | Birmingham | AL | 35221-1320 | |
| Crown Credit Company | | 115 N Main St | | | New Bremen | OH | 45869 | |
| Crown Credit Company | | 115 N Main St | | | New Bremen | OH | 45869 | |
| Crown Equipment Corporation | Attn Rodney J Hinders Esq | 44896 Plymouth Oaks Blvd | | | Plymouth | MI | 48170 | |
| Cruz Angelina G | attn Jeffrey Meek | 13326 Hayden Ave | | | Norwalk | CA | 90650-3340 | |
| CSX Corporation | Attn Ruth Salter | 500 Walter St 8th Fl J220 | | | Jacksonville | FL | 32202 | |
| Cuba Cemetery Association | | 9113 Jackson Hill Rd | | | Cuba | NY | 14727-9259 | |
| Cunningham Charles R | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Cunningham Mary Beth | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Bear Rd Ste 777 | | Troy | MI | 48084 | |
| Curtis B Parham | | 28399 Idensbrook Ct | | | Southfield | MI | 48034-5625 | |
| Curtis F Gorn | | 8649 Hart Dr | | | Windlake | WI | 53185-1361 | |
| Curtis Screw Company LLC | Attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plz Ste 2000 | | Buffalo | NY | 14203 | |
| Curtis V Dall | | 470 Salem Dr | | | Lancaster | PA | 17601 | |
| Cuyahoga County Treasurer | | 1219 Ontario St Rm 112 | | | Cleveland | OH | 44113-1697 | |
| Cylinder Services Inc | Gerald J Mayhew | Trebon & Mayhew | 733 N Van Buren St No 770 | | Milwaukee | WI | 53202 | |
| Cylinder Services Inc | Gerald J Mayhew | Trebon & Mayhew | 733 N Van Buren St No 770 | | Milwaukee | WI | 53202 | |
| Cynthia K Doubblestein | | 1881 Fenner Lake Drive | | | Martin | Michigan | 49070 | |
| Cynthia L Darby | | 357 Compton Pkwy | | | Saint Charles | MO | 63301-4078 | |
| Cynthia L Miglietti | | 914 Beechside Ln | | | Huron | OH | 44839-1957 | |
| Cynthia L Pearson | | 50 Lincoln Ave | | | White Plains | NY | 10606-1608 | |
| Cynthia Lawrence Dorleff | | 1534 Harding Ave | | | Ashland | OH | 44805-3552 | |
| Cynthia Lee Glickman | | 295 Pine Brook Blvd | | | New Rochelle | NY | 10804-3908 | |
| Cyro Industries | Maria Limarenko | 379 Interpace Pkwy | PO Box 677 | | Parsippanny | NJ | 07054 | |
| Czeslawa M Braun | | 909 Newkirk Ave | | | Brooklyn | NY | 11230-1404 | |
| D & H Distributing Co | | 2525 N 7th St | | | Harrisburg | PA | 17110-2511 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D A Inc | Mark Bogdanowicz Esq | One American Square Ste 3100 | | 1414 Eleonore St | Indianapolis | IN | 46282-0200 | |
| D Anne Lombardo Cust | | Alexander Trostorff Jr Under | The La Unif Tran Min Act | | New Orleans | LA | 70115-4318 | |
| D J Horstemeyer and V Sherlene Horstemeyer Jt Ten | | 351 Country Club Blvd | | | Weirton | WV | 26062-9675 | |
| D Robert Heal | | 105 E 11th Ave | | | North Wildwood | NJ | 08260-5601 | |
| D&M Plastics Corp D&M Custom Injection Moldings | | 150 Frech Rd | PO Box 158 | | Burlington | IL | 60109 | |
| Daewoo International America Corp | Gi Yoon Lynn | 85 Challenger Rd | | | Ridgefield Park | NJ | 07660 | |
| Daewoo Motor Co Ltd | c/o Mark S Faulkner Esq | Lee Hong Degerman Kang & Schmadeka | 801 S Figueroa St 12th Fl | | Los Angeles | CA | 90012 | |
| Dagle Cherie | | 4323 Webster Rd | | | Flushing | MI | 48433-9054 | |
| DaimlerChrysler Corporation | Jay Selanders | Daniels & Kaplan PC | 2405 Grand Blvd Ste 900 | | Kansas City | MO | 64108-2519 | |
| DaimlerChrysler Corporation | Jay Selanders | Daniels & Kaplan PC | 2405 Grand Blvd Ste 900 | | Kansas City | MO | 64108-2519 | |
| Daisy B Short | | 2410 Hempstead | | | Auburn Hills | MI | 48326 | |
| Daisy E Collins | | Box 674 | | | Heppner | OR | 97836-0674 | |
| Dale D Ellis and Darlene F | | Ellis Jt Ten | | | Stanley | ND | 58784-0024 | |
| Dale E Artz and | Eleanor E Artz Tr | A-4 Fam Trust | Box 24 | | Akron | OH | 44333-1954 | |
| Dale E Elowski | | 10201 W Bennington | U A 033195 | | Laingsburg | MI | 48848-8617 | |
| Dale E Griesmeyer and Marie F | | Griesmeyer Jt Ten | 4809 Algood Pl | | Kettering | OH | 45429-5523 | |
| Dale J Craig | | 3232 Mccluskey | | | Pinckney | MI | 48169-9317 | |
| Dale J Koenigsknecht | | R 2 13677 Townsend Rd | | | Fowler | MI | 48835-9265 | |
| Dale V Buzzard and | | Ruth E Buzzard Jt Ten | Box 578 | | Linwood | MI | 48634 | |
| Dale W Hearth | | 17221 Westgrove Dr | | | Macomb | MI | 48042-3530 | |
| Daly Robert | | 705 Cogdell Circle | | | Webster | NY | 14580 | |
| Dan W Smith and Delores J | | Smith Jt Ten | 639 County Rd 3462 | | Broaddus | TX | 75929 | |
| Dangelo Rocco | | 12 Stag Creek Trail | | | Brockport | NY | 14420 | |
| Daniel B Adams Jr | | 7844 Grassland Dr | | | Fort Worth | TX | 76153-7924 | |
| Daniel B Benarcik and | Daniel B Benarcik and | Catherine M Benarcik Jt Ten | 1826 Marsh Rd | | Wilmington | DE | 19810 | |
| Daniel B Benarcik Cust For | Peter Mark Benarcik Under | The De Unif Gifts To Minors | Act | 1826 Marsh Rd | Wilmington | DE | 19810-4506 | |
| Daniel C Moran | | 2857 Pine Ave | | | Ronkonkoma | NY | 11779-5103 | |
| Daniel C Moran and Anna M | | Moran Jt Ten | 2857 Pine Ave | | Ronkonkoma | NY | 11779-5103 | |
| Daniel C Tiebert and Betty J | | Tiebert Jt Ten | 1982 Alton St | | Beech Grove | IN | 46107-1616 | |
| Daniel D Auria | | 1 Mill Creek Rd | | | New City | NY | 10956 | |
| Daniel E Majewski | Daniel E Majewski | 1923 A Springbrook North | | | Waukesha | WI | 53186 | |
| Daniel F Warras | | 222 North 5th St | | | Palmyra | WI | 53156 | |
| Daniel F Young Inc | | 1235 Westlakes Dr Ste 255 | | | Berwyn | PA | 19312 | |
| Daniel G Andress | | Law Offices of Andrew Miller Esq | 1550 New Road Suite A | | Northfield | NJ | 08225 | |
| Daniel H Cannon | | 1103 E Elm St | | | New Albany | IN | 47150-5057 | |
| Daniel H Steppke | | 3269 W 50th St | | | Cleveland | OH | 44102-5838 | |
| Daniel L Costello | | 30103 Coldwater Ave | | | Honey Creek | IA | 51542-4189 | |
| Daniel S Dister | | 3405 Nw Harold Ct | | | Topeka | KS | 66618-1451 | |
| Daniel S Mc Donald | | 411 Nw 4th St | | | Corning | AR | 72422-1813 | |
| Daniels Mary G | | 7254 Farnum St | | | Romulus | MI | 48174-2115 | |
| Danotek Motion Technologie Eft | | PO Box 2387 | | | Ann Arbor | MI | 48106 | |
| Dante Ravelli Jr | | 3630 Irwin Ave | 102 W Adams St | | Bronx | NY | 10463-2214 | |
| Daphne L Stonebraker and Edward C | | Liddell Jt Ten | | | Homer | MI | 49245-1002 | |
| Darlene C Weatherby | | PO Box 6224 | | | Bradenton | FL | 34281 | |
| Darlene E Grein Tr Ua Dtd | | 121793 Darlene E Grein | Living Trust | 6627 W 1000 N | Fountaintown | IN | 46130 | |
| Darlene Morrison | | 239 Laurel St | | | Youngstown | OH | 44505-1923 | |
| Darlis D Gault and | | Wanda K Gault Jt Ten | Box 1153 | | Dayton | VA | 22821-1153 | |
| Darrell H Meadows | | 4012 South Pleasant | | | Independence | MO | 64055-4341 | |
| Darrell L Vandusen | | 1604 Lilian Circle | | | Columbia | TN | 38401-5418 | |
| Darrin C Savage | Darrin C Savage | PO Box 35262 | | | Kansas City | MO | 64134 | |
| Darrin C Savage | Darrin C Savage | PO Box 35262 | | | Kansas City | MO | 64134 | |
| Darrow Kennedy | | 2246 S 20th Ave | | | Broadview | IL | 60155-3912 | |
| Darryl W Drotleff | | 1534 Harding Ave | 1232 S Wilson Ave | | Ashland | OH | 44805-3552 | |
| Darwin L Jaenicke and | | Joann Jaenicke Jt Ten | | | Kankakee | IL | 60901-4664 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daryl E Lapp and | Patricia J Lapp Tr | Lapp Trust | Ua 082597 | 2607 Sargon St | Henderson | NV | 89044 | |
| Datachem Laboratories Inc | | 4388 Glendale Milford Rd | | | Cincinnati | OH | 44242-3706 | |
| Datwyler Rubber & Plastics | Attn Linda Barr | Nelson Mullins Riley & Scarborough | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| Datwyler Rubber & Plastics | Attn Linda Barr | Nelson Mullins Riley & Scarborough | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| Datwyler Rubber & Plastics | Attn Linda Barr | Nelson Mullins Riley & Scarborough | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| Datwyler Rubber & Plastics | Attn Linda Barr | Nelson Mullins Riley & Scarborough | PO Box 11070 | | Columbia | SC | 29211-1070 | |
| David B Drennen | | 4303 Brewsters Run Ct | | | Bellbrook | OH | 45305 | |
| David C Anderson | | 389 Kartes Dr | | | Rochester | NY | 14616-2126 | |
| David C Arkells and | Joyce M Arkells Tr | David C Arkells and Joyce M | Arkells Fam Trust Ua 073097 | 7321 E Cozy Camp Dr | Prescott Valley | AZ | 86314 | |
| David C Royer Tr | | David C Royer Trust | Ua 091396 | 4 N 621 Pathfinder Dr | Elburn | IL | 60119-9592 | |
| David C Wood | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| David Capra | | 186 Beacon St | | | Newington | CT | 06111-4755 | |
| David E Horner | | 2288 Doc Walker Rd | | | Parker | PA | 16049-3124 | |
| David F Baulding | | 305 Beaver Hills Dr | | | Burlington | NC | 27215-5301 | |
| David Ferber | | Box 386 | | | Haslet | TX | 76052-0386 | |
| David G Cernik | | 19582 Dawnshire Dr | | | Riverview | MI | 48192-8518 | |
| David H Dufel | | 5646 Whitebark Dr | | | Wesley Chapel | FL | 33543-4531 | |
| David H Irwin | David H Irwin | 294 Sunny Mill Ln | | | Rochester | NY | 14626 | |
| David H Kroth | | 36960 Highview | | | New Baltimore | MI | 48047-1612 | |
| David J Bautch and Sonja | | Bautch Jt Ten | | 807 S Main St | Alma | WI | 54610-7708 | |
| David J Donnelly | | 162 Deckert Dr | | | Plantsville | CT | 06479-1838 | |
| David J Pearson | | Box 824 | | | Leland | MI | 49654-0824 | |
| David Krzysik | | Box 23302 | | | Oakland | CA | 94623-0302 | |
| David M Hall | | 3 Brook Run Dr | | 3 Brook Run Dr | Mount Holly | NJ | 08060-3201 | |
| David M Hall and Reiko | | Singlotellow Jt Ten | | | Mt Holly | NJ | 08060-3201 | |
| David M Hanas | | 1363 Long Pond Rd | | | Rochester | NY | 14626-2906 | |
| David M Killion | | 18501 NW 3rd Ave Lot 9 | | | Citra | FL | 32113 | |
| David M Miller Tr | | David M Miller Trust | Ua 022692 | 620 S Newbury Pl | Arlington Hts | IL | 60005-2721 | |
| David M Priebe | | 9964 Pebble Creek Court | | | Davisburg | MI | 48350-2052 | |
| David McKnight | | 8775 Sharon Dr | | | White Lake | MI | 48386 | |
| David Miller and Mildred | Miller Co Trustees Ua Miller | Family Revocable Trust Dtd | 10141989 | 8550 Nw 17th Pl | Plantation9n | FL | 33322-5533 | |
| David N Malone | | 9120 Nichols | | | Montrose | MI | 48457-9111 | |
| David Nelson | | 1900 Alfresco Pl | | | Louisville | KY | 40205-1810 | |
| David O Peart | | 138B Pleasant Valley Way | | | West Orange | NJ | 07052-3131 | |
| David P Pitts and Lyllis G | | Pitts Trustees Ua Dtd | 101692 Pitts Family Trust | | Montrose | CO | 81401 | |
| David R McCormly | Steve Davies | Melon Private Wealth Mgmt | Three Mellon Center Ste 1215 | 1304 Avon St | Pittsburgh | PA | 15259 | |
| David R Talaga and Carolyn L | | Talaga Ten Ent | 1190 N Callahan Rd | | Essexville | MI | 48732-9756 | |
| David R Woodbury and | | Muriel B Woodbury Jt Ten | 19 Brompton St | | Sanford | ME | 04073-2012 | |
| David S Grubbs | | 4046 Overlook Trail Dr | | | Roanoke | VA | 24018 | |
| David S Grubbs and Sue S | | Grubbs Jt Ten | | 4046 Overlook Trail Dr | Roanoke | VA | 24018 | |
| David S Lipka | | 137 Oak Dr | | | Beaver Falls | PA | 15010-1120 | |
| David T Montgomery | | 107 Taber Dr | | | Clairton | PA | 15025-3149 | |
| David Wright | Kenneth E Lauter & Ryan C Fox | Haskin Lauter LaRue & Gibbons | 255 N Alabama St | | Indianapolis | IN | 46204 | |
| Daviess Co Ky | | Daviess County Sheriff | 212 St Ann St | | Owensboro | KY | 42303 | |
| Davis R Smith | | 620 5th Ave | | | Huntington | WV | 25701-2009 | |
| Davis Robert E Ii | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Day Joan C | | 130 S Winterport Cir | | | The Woodlands | TX | 77382-1126 | |
| Day Pak Inc | Sarah Carter Esq | Pickrel Schaeffer & Ebeling | 40 N Main St ste 2700 | | Dayton | OH | 45423 | |
| Day Pak Inc | Sarah Carter Esq | Pickrel Schaeffer & Ebeling | 40 N Main St ste 2700 | | Dayton | OH | 45423 | |
| Day Pak Inc | Tracey Moore | 2208 Sandridge Dr | | PO Box 363 | Dayton | OH | 45409 | |
| Day Pak Inc | Tracy | 2208 Sandridge Dr | | PO Box 363 | Dayton | OH | 45409 | |
| Daymon C Sutton Jr and Nellie | | Sutton Jt Ten | 56 Meadow Dr | | Hamilton | OH | 45013-4920 | |
| Dayton Metal Finishing | | 2221 Arbor Blvd | | | Dayton | OH | 45439 | |
| Dayton Precision Punch Inc | Dayton Precision Punch Inc | 4900 Webster St | | | Dayton | OH | 45414 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Dayton Superior Corporation fka Dayton Sure Grip | | Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Dr Ste 2300 | Chicago | IL | 60606 | |
| Dayton Superior Corporation fka Dayton Sure Grip | | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Dayton Superior Corporation fka Dayton Sure Grip | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| DBM Technologies LLC | Judy B Calton | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave Ste 2290 | | Detroit | MI | 48226 | |
| DBM Technologies LLC | Judy B Calton | Honigman Miller Schwartz & Cohn LLP | 660 Woodward Ave Ste 2290 | | Detroit | MI | 48226 | |
| Dealer Automotive Services | | 1102 9th St S | | | Hopkins | MN | 55343-7837 | |
| Dean A Cornford | | 2930 Britt Rd | | | Janesville | WI | 53545-9435 | |
| Dean A Cornford and Janice R | | Cornford Jt Ten | 2930 Britt Rd | | Janesville | WI | 53545-9435 | |
| Dean W Bierlein | | 310 Ardussi St | | | Frankenmuth | MI | 48734-1404 | |
| Dean W Parks | | 13445 Heimberger Rd | | | Baltimore | OH | 43105-9665 | |
| Dearborn Group Technology | Dearborn Group Technology | 27007 Hills Tech Court | | | Farmington Hills | MI | 48331 | |
| DeBello Investors LLC | Arthur Amron | Wexford Capital LLC | 411 Putnam Ave | | Greenwich | CT | 06830 | |
| Debora Trichilo | Depository Trust Company Treasurers Dept | 27 Plum Ave | | | Carbondale | PA | 18407 | |
| Deborah A Desantis | | 4068 Heron Dr | | | Lapeer | MI | 48446-9751 | |
| Deborah Bartholomew Lobb | | 160 Shweley Ln | | | Southington | CT | 06489-4142 | |
| Deborah Carryer | | 2777 Orchard Trail | | | Troy | MI | 48098-4122 | |
| Deborah J Wheeler c f Sherry Wheeler SC UGMA | c/o Stylemasters | 265 Applewood Center | | | Seneca | SC | 29678 | |
| Deborah J Lynch | | 14 Ajello Farm Rd | | | Seymour | CT | 06483 | |
| Deborah L Kuenz | | 6757 Millersburg Rd | | | Wooster | OH | 44691-8360 | |
| Deborah Manns | | c/o Morris Cantor Lukasi | 1000 Liberty Bldg | 420 Main St | Buffalo | NY | 14202 | |
| Debra A Dvorsky and | Frank J Dolce | Robert J Dvorsky Jt Ten | 8180 Van Tine Rd | | Goodrich | MI | 48438-8817 | |
| Debra A Smith | | 1116 Bay Hill Dr | | | Gibsonia | PA | 15044 | |
| Debra J Wilson | | 4626 E Outer Dr | | | Detroit | MI | 48234-3221 | |
| Debra L Engemann | | 1780 Pinnacle SW | | | Wyoming | MI | 49519 | |
| Debra Sharon Sunier | | 4931 West 14th St | | | Speedway | IN | 46224-6501 | |
| Debt Acquisition Company of America V LLC | | 1565 Hotel Circle S Ste 310 | | | San Diego | CA | 92108 | |
| Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | Debt Acquisition Company of America V LLC as Transferee to Wheels International Freight Systems Inc | 1565 Hotel Cir S Ste 310 | | | San Diego | CA | 92108 | |
| Decatur Plastic Products Inc | c/o Jeannette Eisan Hinshaw | Bose McKinney & Evans LLP | 135 Pennsylvania St Ste 2700 | | Indianapolis | IN | 46204 | |
| Decatur Plastic Products Inc | c/o Jeannette Eisan Hinshaw | Bose McKinney & Evans LLP | 135 N Pennsylvania St Ste 2700 | | Indianapolis | IN | 46204 | |
| Deco Engineering Inc | | 4850 Coolidge Hwy | | | Royal Oak | MI | 48073 | |
| Dee Sign Company | c/o Cors & Bassett LLC | David J Schmitt | 537 East Pete Rose Way | Ste 400 | Cincinnati | OH | 45202-3502 | |
| Deedie D Horne | | 207 S Melville St | | | Graham | NC | 27253-3331 | |
| Defabo Gerry A | | 3967 Staatz Dr | | | Youngstown | OH | 44511-1933 | |
| Defiance County C S E A Account Of Eric S Richman | | Case 9797 | PO Box 246 | | Defiance | OH | 43512 | |
| DEK International GmbH | Attn Raj Lakhotia | 2225 Ringwood Ave | | | San Jose | CA | 95131 | |
| DEK International GmbH | Attn Raj Lakhotia | 2225 Ringwood Ave | | | San Jose | CA | 95131 | |
| DEK International GmbH | Attn Raj Lakhotia | 2225 Ringwood Ave | | | San Jose | CA | 95131 | |
| Debert David E | | 341 E Stonequarry Rd | | | Vandalia | OH | 45377-9749 | |
| Delaware County Treasurer | | 91 N Sandusky St | | | Delaware | OH | 43015-1799 | |
| Delbert J Gehling | | 115 Bigelow Pk Rd | | | Salix | IA | 51052-8091 | |
| Delbert K Matlock | Delbert K Matlock | 4050 Rymark Ct | | | Dayton | OH | 45415 | |
| Delezenne Sharon | | 1034 Moran Dr | | | Rochester | MI | 48307 | |
| Delia R Linck | | 466 Orlando Blvd | | | Port Charlotte | FL | 33954-3545 | |
| Delmar L Janes | | 1200 North Ave | | | Burlington | VT | 05401 | |
| Delmer G Stanley and Catherine | | T Stanley Jt Ten | 111 Liberty | | Prudenville | MI | 48651-9763 | |
| Delores J Bieber Tr The | | Delores J Bieber Trust | Ua Dtd 052102 | 9256 Ivanrest Sw | Byron Ctr | MI | 49315 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debores P Steinbeiser and | | Vincent H Steinbeiser Jt Ten | 1921 Cloverbrook Dr | | Mineral Ridge | OH | 44440-9519 | |
| Delphi Automotive Syst Deutschland GmbH Wuppertal Necdet Papurcu | | Papurcu Necdet | Kehrwinkel 24 | | Datteln | | D 45711 | Germany |
| Delphi Automotive Systems Deutschland GMBH Wuppertal | Filikdis Michael | Uhlandstr 2 | | | Neusso | | D 44464 | Germany |
| Delphi Automotive Systems Deutschland GMBH Wuppertal | Filikdis Dimitrios | Grunerstr 36 | | | Duesseldorf | | D 40239 | Germany |
| Delphi Corp Derivatively by Shawn Dangerfield | Travis Downs III | Amber L Eck | Lerach Coughlin Stoia Geller Rudman & Robbins | 655 W Broadway Ste 1900 | San Diego | CA | 92101 | |
| Delphine G Murzin | | 9716 Fenton | | | Redford | MI | 48239-1684 | |
| Delphine L Davison | | 38 Newberry Pl | | | Grosse Pointe | MI | 48236-3750 | |
| Delta Control Inc Eft | | 2532 Nordic Rd | | | Dayton | OH | 45414 | |
| Delta Hope Larsen | | 3021 S Hall Ave | | | Independence | MO | 64052-1453 | |
| Delta Products Corporation | | 4405 Cushing Pkwy | | | Fremont | CA | 94538 | |
| Delta Products Corporation | | 4405 Cushing Pkwy | | | Fremont | CA | 94538 | |
| Demag Plastics Group Corp | Attn Karen Freeman | 11792 Alameda Dr | | | Strongsville | OH | 44149 | |
| Demag Plastics Group Corp | Attn Karen Freeman | 11792 Alameda Dr | | | Strongsville | OH | 44149 | |
| Demag Plastics Group Corp also dba Van Dorn Demag | | 11792 Alameda Dr | | | Strongsville | OH | 44149 | |
| Demag Plastics Group Corp also dba Van Dorn Demag | Attn Karen Freeman | 11792 Alameda Dr | | | Strongsville | OH | 44149 | |
| Demaris Marconi Martinez | | 67 275 Farrington Hwy | | | Waialua | HI | 96791 | |
| Denelda A Sanders | | 7038 Dimmick Rd | | | West Chester | OH | 45069-4072 | |
| Denelda Ann Sanders | | Box 8025 | | | West Chester | OH | 45069-8025 | |
| Denes Thomas | | 26725 Augusta Springs Cir | | | Leesburg | FL | 34748 | |
| Denis G Rubel | | 10355 Mulberry Rd | | | Chardon | OH | 44024-9798 | |
| Denis DeSantis Penwright | | 4 Fernly Park | | | Fairport | NY | 14450 | |
| Dennis A Carey | | 345 Mission Bay Ct | | | Grover | MO | 63040-1519 | |
| Dennis C Karczynski Cust | | Allison R Karczynski | Unif Trans Min Act Ma | 8887 Danzig | Livonia | MI | 48150-3901 | |
| Dennis J Karczynski Cust | | Daniel J Karczynski Under | The Mi Unif Gift Min Act | 8887 Danzig | Livonia | MI | 48150-3901 | |
| Dennis C Karczynski Cust | | Stephanie L Karczynski Under | The Mi Unif Gift Min Act | 8887 Danzig | Livonia | MI | 48150-3901 | |
| Dennis C Spellmann and | | Carol Sue Spellmann Jt Ten | 5261 Gutermuth Rd | | St Charles | MO | 63304-7617 | |
| Dennis E Mann | | 6184 Lake Lizzie Dr | | | St Cloud | FL | 34771-9715 | |
| Dennis F Mcguire | | 3 Old Orchard Ln | | | Littleton | MA | 01460-1428 | |
| Dennis F Mcguire and Patricia | | F Mcguire Jt Ten | 3 Old Orchard Ln | | Littleton | MA | 01460-1428 | |
| Dennis G Melampy Trustee Ua | | Dtd 112393 Dennis G | Melampy Living Trust | 22496 Heatherset Crescent | Farmington Hills | MI | 48335-3842 | |
| Dennis G Thomas | | 15 Aberfeld Ln | | | Miamisburg | OH | 45342-8615 | |
| Dennis Hardy and | | Alice Hardy Jt Ten | 3426 Mcmahon Way | | Missouri City | TX | 77459-6389 | |
| Dennis J Gilles | | 1541 Chablis Rd | | | Healdsburg | CA | 95448 | |
| Dennis J Harden | | Box 214 | | | Carson City | MI | 48811-0214 | |
| Dennis J Harden and Mary Ellen | | Harden Jt Ten | 212 S Bixsion St Box 214 | | Carson City | MI | 48811-0214 | |
| Dennis P Buckner | | 5460 Clubok Dr | | | Flint | MI | 48505-1001 | |
| Dennis R Kunze | | 710 First St Sw | | | Madelia | MN | 56062-1202 | |
| Dennis S Trebesh | | 778 Lockmoore Court | | | Rochester Hills | MI | 48307-4227 | |
| Densmore Mark | | 820 Collier Rd | | | Auburn Hills | MI | 48326 | |
| Denso Corp | | 1 1 Showacho | | | Kariya Aichi | | 448 8661 | Japan |
| Denso Corp | | 1 1 Showacho | | | Kariya Aichi | | 448 8661 | Japan |
| Denso Corporation | | 1 1 Showa Cho | | | Kariya Aichi | | 0448-8661 | Japan |
| Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | Southfield | MI | 48033 | |
| Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | Southfield | MI | 48033 | |
| Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | Southfield | MI | 48033 | |
| Denso International America Inc | Attn Carol Sowa | 24777 Denso Dr | | | Southfield | MI | 48033 | |
| Denso Sales California Inc | Attn Ruth Canlobo | 3900 Via Oro Ave | | | Long Beach | CA | 90810 | |
| Denso Sales California Inc | Attn Ruth Canlobo | 3900 Via Oro Ave | | | Long Beach | CA | 90810 | |
| Denzil R Gose | | 266 Hanover Cir W | | | Grand Junction | CO | 81503-3125 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th FL | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th FL | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Service | Sandra Feliu Bankruptcy Specialist | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Department of the Treasury Internal Revenue Services | | 290 Broadway 5th Fl | | | New York | NY | 10007 | |
| Depository Trust Co Olga B Hart Ed Ed Trust Robert Wasko Trustee | Depository Trust Co Olga B Hart Ed Ed Trust Robert Wasko Trustee | 2094 Miller Crk | | | Duluth | MN | 55811-1805 | |
| Depository Trust Co Treasurers Dept | Patricia & Roy Etheridge | 15275 Davids | | | Grand Haven | MI | 49417 | |
| Depository Trust Company Treasurers Dept Betty Siao Yung Hu | Betty Siao Yung Hu | 5718 147th Ave NE | | | Bellevue | WA | 98007 | |
| Depository Trust Company Treasurer Dept | c/o Sherry F Hardy Esq | The Lincoln National Life Ins Co | Delaware Investment Advisors | 2005 Market St | Philadelphia | PA | 19103 | |
| Depository Trust Company Treasurers Dept | Kathleen Deal | 216 Morningside Dr | | | Hopkinsville | KY | 42240 | |
| Depository Trust Company Treasurers Dept | Marilyn Lentz | 6091 E 800 N | | | Columbus | IN | 47203-9214 | |
| Depository Trust Company Treasurers Dept | Phillip Chapados | 2000 Eastman Ave | | | Green Bay | WI | 54302 | |
| Depository Trust Company Treasurers Dept | David L Perkins | PO Box 2016 | | | Lawrenceville | GA | 30046 | |
| Depository Trust Company Treasurers Dept | Jean Noble | 104 Genesee Gardens Bldg 1 | | | Auburn | NY | 13221 | |
| Depository Trust Company Treasurers Dept | David Pressman | 1070 Green St 1402 | | | San Francisco | CA | 94133-5418 | |
| Depository Trust Company Treasurers Dept | Obie E Barnes and Helen B Barnes | 55 Water St 49th Fl | | | New York | NY | 10041 | |
| Depository Trust Company Treasurers Dept | Ethel E Johnson | 1421 N Division St | | | Carson City | NV | 89703 | |
| Depository Trust Company Treasurers Dept | Elwood L Kenworthy | 8701 S Kolb Rd 5-249 | | | Tucson | AZ | 85706 | |
| Depository Trust Company Treasurers Dept | Elizabeth M Drum | 2969 Blue Spruce Dr | | | Hemet | CA | 92545-7753 | |
| Depository Trust Company Treasurers Dept | Peter V Smith | 4218 Lake Shore Dr | | | Diamond Point | NY | 12324 | |
| Depository Trust Company Treasurers Dept | Henry H Strauss | 12 Howard Ave | | | Tappan | NY | 10983-1006 | |
| Depository Trust Company Treasurers Dept | Ralph G & Joann K Fox | 255 N 1100 E | | | Zionsville | IN | 46077-9444 | |
| Depository Trust Company Treasurers Dept | Dale K Babb | Estate of Cheryl L Babb Administrator | 2220 Nelson Ave | | Tustin | CA | 92782-1068 | |
| Depository Trust Company Treasurers Dept | Jesse Schwartzberg Rev Int Vivos Trust | 1 Gristmill Ct Apt 107 | | | Baltimore | MD | 21208-1371 | |
| Depository Trust Company Treasurers Dept | Elaine Schwartzberg Rev Int Vivos Trust | 1 Gristmill Ct Apt 107 | | | Baltimore | MD | 21208-1371 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Depository Trust Company Treasurers Dept | Jeffery Schwartzberg IRA | 300 Glatisant Pl | | | Baltimore | MD | 21208-1400 | |
| Depository Trust Company Treasurers Dept | Frances Jean McGowan | 2615 S Virginia St | | | Hopkinsville | KY | 42240 | |
| Depository Trust Company Treasurers Dept | James E Streep | PO Box 391 | | | Waterloo | SC | 29384 | |
| Depository Trust Company Treasurers Dept | Robert Nasello | 2925 Peavine Trl | | | Lakeland | FL | 33810 | |
| Depository Trust Company Treasurers Dept | Mary L Cievenger | 3400 W Riggin Rd | Unit 20 | | Muncie | IN | 47304 | |
| Depository Trust Company Treasurers Dept | Carolyn Lane | 58 W Harrison St | | | Tunkhannock | PA | 18657 | |
| Depository Trust Company Treasurers Dept | Mikhail Kleyman | 2703 Two Brothers Ct | | | Oceanside | NY | 11572 | |
| Depository Trust Company Treasurers Dept | Ira R Linebaugh | 2902 Waynesboro Pike | | | Fairfield | PA | 17320 | |
| Depository Trust Company Treasurers Dept | Ewald Zeller | 4141 N 89th St | | | Milwaukee | WI | 53222 | |
| Depository Trust Company Treasurers Dept | Charles Madden | 17 Cypress Peak Ln | | | Montvale | NJ | 07645 | |
| Depository Trust Company Treasurers Dept | Don W Jones | 205 Lighthouse Way S | | | Manistee | MI | 49660 | |
| Depository Trust Company Treasurers Dept | Roland Dileone | 34 Rowayton Ave | | | Norwalk | CT | 06853 | |
| Depository Trust Company Treasurers Dept | Richard Mary Doud | 807 S Linwood Beach Rd | | | Linwood | MI | 48634 | |
| Depository Trust Company Treasurers Dept | Ernest Iulianetti | Louise Iulianetti | 109 S Rte 73 | | Hammonton | NJ | 08037 | |
| Depository Trust Company Treasurers Dept | Barry A Freda | c/o World Wide Packaging | 7 Columbia Turnpike | | Florham Park | NJ | 07932 | |
| Depository Trust Company Treasurers Dept | Hassan A Zavari | 7462 Webster Rd | | | Mt Morris | MI | 48458 | |
| Depository Trust Company Treasurers Dept | Arnold & Linda Ciancagiini | 8016 Golfers Oasis Dr | | | Las Vegas | NV | 89149 | |
| Depository Trust Company Treasurers Dept | Carol Smith | 6390 NW 23rd Terrace | | | Boca Raton | FL | 33496 | |
| Depository Trust Company Treasurers Dept | William Wen & Agnes K Wen | 2103 Rouse Creek Court | | | Ann Arbor | MI | 48108 | |
| Depository Trust Company Treasurers Dept | David S Carr trust v a | DTD 10-13-94 | 4241 St Andrews Place | | Cincinnati | OH | 45236 | |
| Depository Trust Company Treasurers Dept | Geoffrey Fitzgerald | 579 Sagamore Ave Unit 82 | | | Portsmouth | NH | 03801 | |
| Depository Trust Company Treasurers Dept | Susan Arentson Sharkey | 2254 Nielsen St | | | El Cajon | CA | 92020 | |
| Depository Trust Company Treasurers Dept | Julius & Phyllis Goerbig | 4640 Lasalle Rd | | | Scottville | MI | 49454 | |
| Depository Trust Company Treasurers Dept | Larry Witten | Cinopticals Inc | 5 Pleasant Pl | | N Brunswick | NJ | 08902 | |
| Depository Trust Company Treasurers Dept | Grover N Conley Jr | 6109 Stoneleigh Dr | | | Tyler | TX | 75703 | |
| Depository Trust Company Treasurers Dept | NFS | 1 World Trade Tower | 5th Fl 200 Liberty St | | New York | NY | 10281 | |
| Depository Trust Company Treasurers Dept | Greg Auerbach | 48 Rumson Rd | | | Livingston | NJ | 07039 | |
| Depository Trust Company Treasurers Dept | Carole Perchik | 90 Stephen Dr | | | Plainview | NY | 11803-5727 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Depository Trust Company Treasurers Dept | Michael Hennessy | 8124 Orchid Ln | | | Indianapolis | IN | 46219 | |
| Depository Trust Company Treasurers Dept | Margaret J Cornett | 6136 Chicago Rd | | | Warren | MI | 48092 | |
| Depository Trust Company Treasurers Dept | | 55 Water St 49th Fl | | | New York | NY | 10041 | |
| Depository Trust Company Treasurers Dept | G W McLellan | 4915 Bradshaw Ct | | | San Diego | CA | 92130 | |
| Depository Trust Company Treasurers Dept | Lon Engel c/f Adam Edward Engel | 909 Hillstead Dr | | | Lutherville | MD | 21093-4762 | |
| Depository Trust Company Treasurers Dept | Adeline R & Albert R Thompson | 3477 Beattie Rd | | | Muskegon | MI | 49445 | |
| Depository Trust Company Treasurers Dept | Mary Ellen Clark | PO Box 5285 | | | Temple | TX | 76505 | |
| Depository Trust Company Treasurers Dept | Victor J Cribb | 29930 SW 172nd Ave | | | Homestead | FL | 33030 | |
| Depository Trust Company Treasurers Dept | Fred Lewis | 6362 Thistlewood Ave | | | Scotts | MI | 49088 | |
| Depository Trust Company Treasurers Dept | The Bank of Kentucky Inc | Trust Department | PO Box 17540 | 111 Lookout Farm Dr | Crestview Hills | KY | 41017 | |
| Depository Trust Company Treasurers Dept | Charna O Malley Trustee | 61 Farrand Dr | | | Parsippany | NJ | 07054 | |
| Depository Trust Company Treasurers Dept | Amy L Kutch | 4270 Fairlawn Dr | | | Columbus | IN | 47203 | |
| Depository Trust Company Treasurers Dept | Alfred J Giehrl | 771 Bradburn Ct | | | Northville | MI | 48167-1027 | |
| Depository Trust Company Treasurers Dept | Katherine Landis Reitzel | 719 Weymouth Rd | | | Medina | OH | 44256 | |
| Depository Trust company Treasurers Dept | Richard Sprague | 34 Town Neck Rd | | | Sandwich | MA | 02663 | |
| Depository Trust Company Treasurers Dept | Diane S Hunt | 3001 Midvale Ave | | | Philadelphia | PA | 19129-1027 | |
| Depository Trust Company Treasurers Dept | Sheila R Goldberg | 43 Indian Hill Rd | | | Winnetka | IL | 60093 | |
| Depository Trust Company Treasurers Dept | Jack B Elliott | 23193 Sassafras | | | Mineola | TX | 75773 | |
| Depository Trust Company Treasurers Dept | Douglas J McBride | PO Box 11025 | | | Glendale | AZ | 85318 | |
| Depository Trust Company Treasurers Dept | Jo Ann Bergman | 28 Brader Dr | | | Wilkes Barre | PA | 18705 | |
| Depository Trust Company Treasurers Dept | Bernard J Sweboda | 7319 Rutherford | | | Detroit | MI | 48228 | |
| Depository Trust Company Treasurers Dept | Vito Borgia | 50525 Koss Dr | | | Macomb | MI | 48044-6320 | |
| Depository Trust Company Treasurers Dept | Richard Gralicer | 25 Colonial Pkwy | | | Yonkers | NY | 10710 | |
| Depository Trust Company Treasurers Dept | Paul M Vandenburgh and Celia M Vandenburgh Jt Wrs | 324 Co Hwy 107 | | | Johnstown | NY | 12095 | |
| Depository Trust Company Treasurers Dept | Thomas D Fantozzi | 120 Carol Lane | | | Elma | NY | 14059 | |
| Depository Trust Company Treasurers Dept | Joseph Stein | 1540 Glenlake Cir | | | Niceville | FL | 32578 | |
| Depository Trust Company Treasurers Dept | Robert Prange Angsten | 746 N Dee Rd | | | Park Ridge | IL | 60068 | |
| Depository Trust Company Treasurers Dept | Susan B Crowe | 7 Cathy Ln | | | Aston | PA | 19014 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Depository Trust Company Treasurers Dept | Dorothy S Foorman | James L Foorman Ttee | Dorothy S Foorman Revocation Trust | 310 Kenler Dr | Bloomington | IN | 47408 | |
| Depository Trust Company Treasurers Dept | Stanley L Schmidt | 2401 Spring Meadow Cir | | | Wichita | KS | 67205-1332 | |
| Depository Trust Company Treasurers Dept | Henry Perry Jr | 50 Mulligan Dr | | | Mt Clemens | MI | 48043 | |
| Depository Trust Company Treasurers Dept | Marcia Rothschild | 121C Palm Bay Ter | | | Palm Bch Gdns | FL | 33418-5794 | |
| Depository Trust Company Treasurers Dept | Linda Valentino | 1445 Shore Pkwy 7 0 | | | Brooklyn | NY | 11214 | |
| Depository Trust Company Treasurers Dept | Virginia Tilton | 3297 Pebble Beach Rd | | | Grove City | OH | 43123 | |
| Depository Trust Company Treasurers Dept | Giovanni Naccarelli | Catherine Naccarelli Co trustees | Ua Dtd 111395 | 519 Hudson St | Inverness | FL | 34452-5946 | |
| Depository Trust Company Treasurers Dept | Mary Ruth Arnette | 1410 Coachman Ln | | | Knoxville | TN | 37919 | |
| Depository Trust Company Treasurers Dept | Herbert Frey | 660 Adelphia Rd | | | Freehold | NJ | 07728-8820 | |
| Depository Trust Company Treasurers Dept | Robert Frey | 212 Trotwood West Dr | | | Pittsburgh | PA | 15241 | |
| Depository Trust Company Treasurers Dept | Arnold F Demo | 4109 W Inman Ave | | | Tampa | FL | 33609 | |
| Depository Trust Company Treasurers Dept | Elizabeth Henrichs | 870 Bishop Rd | | | Grosse Pointe Park | MI | 48230 | |
| Depository Trust Company Treasurers Dept | Levi M Lewis | 150 Juniper Trl | | | Monroe | MI | 48161 | |
| Depository Trust Company Treasurers Dept | Inge Libby | Lazy Palms Ranch | RR5 Box 112 B | | Edinburg | TX | 78541 | |
| Depository Trust Company Treasurers Dept | Alban Thiery | 3100 Valentino Ct | | | Oakton | VA | 22124 | |
| Depository Trust Company Treasurers Dept | Matt J Menger | Geraldine H Menger | 4513 Sterling Ln | | Plano | TX | 75093-7154 | |
| Depository Trust Company Treasurers Dept | Robert L Johnson | Gertrude M Johnson | 10640 SW Highland Dr | | Tigard | OR | 97224-3507 | |
| Depository Trust Company Treasurers Dept | Robert Bassett | 25 S Main St | | | Coventry | RI | 02816-5720 | |
| Depository Trust Company Treasurers Dept | Patricia A Peterson | 55 Water St 49th Fl | | | New York | NY | 10041 | |
| Depository Trust Company Treasurers Dept | Larry E Hockman | 854 W Graceway Dr | | | Napoleon | OH | 43545 | |
| Depository Trust Company Treasurers Dept | Lucien J Dansreau | 32 Sandy Brook Ln | | | Yarmouth | ME | 04096-6786 | |
| Depository Trust Company Treasurers Dept | Marilyn Schweitzer | 6820 York Rd | | | Parma Hights | OH | 44130 | |
| Depository Trust Company Treasurers Dept | Arnold J Koonce Jr IRA | 1002 Nuthatch Court | | | High Point | NC | 27262-7410 | |
| Depository Trust Company Treasurers Dept | Mary Neel Smith Living Trust 4/25/00 | 27 Riding Path | | | Hampton | VA | 23669-1082 | |
| Depository Trust Company Treasurers Dept | J Shue Hammon M D | 16 Jackson Dr | | | Elizabethtown | PA | 17022 | |
| Depository Trust Company Treasurers Dept | Alfons J Riedel & Anna Riedel | 16 W 701 White Pine Rd | | | Bensenville | IL | 60106-2946 | |
| Depository Trust Company Treasurers Dept | Nelson G Mayer & Sharon E Mayer | 978 Dahlia Ln | | | Rochester Hills | MI | 48307 | |
| Depository Trust Company Treasurers Dept | Annette Rochelle Siegel | 212 E 77 Spreel 4G | | | New York | NY | 10021 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Depository Trust Company Treasurers Dept | Laura J White | 3606 Highland Ave | | | Tampa | FL | 33603 | |
| Depository Trust Company Treasurers Dept | Michael I Nelson | Susan A Nelson | 3553 NE Tillamook St | | Portland | OR | 97212-5159 | |
| Depository Trust Company Treasurers Dept | Ramanathpur SC Murthy | 700 W Avenue I Apt K202 | | | Lancaster | CA | 93534 | |
| Depository Trust Company Treasurers Dept | Harold & Jean Peters | 11521 Ravoux Avenue | | | Burnsville | MN | 55337 | |
| Depository Trust Company Treasurers Dept | Elliot L Kaplan CF Myles D Kaplan ugma | 56 Bryant Ave | | | Edison | NJ | 08820 | |
| Depository Trust Company Treasurers Dept | Re Frederick A Heban | Commonwealth Financial Network | 29 Sawyer Rd | | Waltham | MA | 02453 | |
| Depository Trust Company Treasurers Dept | Dan L Bucha | 1986 S 11th St | | | Niles | MI | 49120 | |
| Depository Trust Company Treasurers Dept | Virginia Neal | 32 Sparrow Ln | | | Levittown | NY | 11756 | |
| Depository Trust Company Treasurers Dept | Carol M Plasket | 793 Tory Hollow Rd | | | Berwyn | PA | 19312 | |
| Depository Trust Company Treasurers Dept | Donna C Kirkmire IRA | 134 Christopher Ln | | | Ojai | CA | 93023 | |
| Depository Trust Company Treasurers Dept | John J Kelly | 8645 W Madison Dr | | | Niles | IL | 60714-2321 | |
| Depository Trust Company Treasurers Dept | Thomas Van Le | 9209 S 89th E Ave | | | Tulsa | OK | 74133 | |
| Depository Trust Company Treasurers Dept Ann L Arsenault | Ann L Arsenault Merryman | 40 Wickford St | | | Saugus | MA | 01906 | |
| Depository Trust Company Treasurers Dept Burl R Wagenheim | Burl R Wagenheim | 3665 E 1st St Unit 303 | | | Long Beach | CA | 90803-2724 | |
| Depository Trust Company Treasurers Dept Constance Curik Trust | Thaddeus G Curik Trustee | 15557 Glenwood Ct | | | Homer Glen | IL | 60491 | |
| Depository Trust Company Treasurers Dept Douglas J McBride | Douglas J McBride | PO Box 11025 | | | Glendale | AZ | 85318 | |
| Depository Trust Company Treasurers Dept Joseph G Street | Joseph G Street | 604 Canterbury Hill | | | San Antonio | TX | 78209-2818 | |
| Depository Trust Company Treasurers Dept Nancy B and James W Smekal | Nancy B and James W Smekal | 1061 Wyndham Dr | | | York | PA | 17403 | |
| Depository Trust Company Treasurers Dept National Asphalt Pavement Assoc | Attn Carolyn E Wilson | National Asphalt Pavement Assoc | 5100 Forbes Blvd | | Lanham | MD | 20706 | |
| Depository Trust Company Treasurers Dept Richard P Vander Wegen | Richard P Vander Wegen | 900 Pine Hill Rd | | | Colfax | CA | 95713 | |
| Depository Trust Company Treasurers Dept | Kuo Chang Ling TTEE Sing Ming Ling TTEE | Ling Family Trust U A 11 02 90 | 15831 Glacier Crt | | North Potomac | MD | 20878-3470 | |
| DepositoryTrust Company Treasurers Dept Norbert J Shay Profit Sharing Retirement Plan | Norbert J Shay DMD Trustee | 150 Newton St | | | Brookline | MA | 02445 | |
| Dept of the Treasury Internal Revenue Service | Internal Revenue Service | 290 Broadway 5th Flr | | | New York | NY | 10007 | |
| Derek Crackles | | 53 Kenton Ave | Sunbury On Thames | | Middlesex | Tw16 5as | | United Kingdom |
| Desco Industries Inc | | 3651 Walnut Ave | | | Chino | CA | 91710 | |
| Descoe Conley Tr | Descoe Conley Trust | | Ua 020398 | 716 Fairlane | Midwest City | OK | 73110-1628 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Design Pattern Works | c/o Craig T Matthews & Associates | 376 Regency Ridge Dr | | | Centerville | OH | 45459 | |
| Design Pattern Works Inc | Craig T Matthews & Associates LPA | 376 Regency Ridge Dr | | | Centerville | OH | 45459 | |
| Dessie H Williams | | 232 Cedar Crest | | | Tuscaloosa | AL | 35401-3251 | |
| Detroit Door & Hardware | | 111 E 12 Mile Rd | | | Madison Heights | MI | 48071 | |
| Detroit Elevator Co | | 2121 Burdette | | | Ferndale | MI | 48220 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deutsche Bank Securities Inc | Attn Ross Rosenfelt & Vikas Madan | 60 Wall St 3rd Fl | | | New York | NY | 10005 | |
| Deva G Omicioli and | | Barbara T De Pasquale Jt Ten | 19 Green St | | Natick | MA | 01760-4216 | |
| Dewayne R Stephens | | 6185 Miller Rd | | | Alger | MI | 48610-9531 | |
| Dewey L Shirley | | 1487 Hammack Dr | | | Morrow | GA | 30260-1620 | |
| Dewey L Shirley Jr | | 1487 Hammack Dr | | | Morrow | GA | 30260-1620 | |
| Dewey L Shirley Jr and Carolyn | | D Shirley Jt Ten | 1487 Hammack Dr | | Morrow | GA | 30260-1620 | |
| Dewey S Dunlap | | 3246 Atatoma Dr | | | Birmingham | AL | 35216-4284 | |
| Dewitt Packaging Corp | | 5080 Kraft Ave S E | | | Grand Rapids | MI | 49512 | |
| Deykes Douglas | | 1321 Kennebec Court | | | Canton | MI | 48187 | |
| Dian L Alberts | | 5641 Ashley Dr | | | Lansing | MI | 48911-4802 | |
| Diana L Rossi | | 9825 Music St | | | Novelty | OH | 44072 | |
| Diana Marie Linsky | | 20926 Flora | | | Roseville | MI | 48066-4573 | |
| Diane F Johnson | | 63 Grandview Ave | | | Dobbs Ferry | NY | 10522-2315 | |
| Diane H Caruthers and | | Robert R Caruthers Jt Wros | 136 Oleander Dr | | Buchanan Dam | TX | 78609 | |
| Diane L Dillon Tr For | | Diane L Dillon Ua Dtd | 9101979 | 799 Sunningdale Dr | Grosse Pointe Wood | MI | 48236-1629 | |
| Diane Washington | | PO Box 23 | | | Brookhaven | MS | 39601 | |
| Dianne Marie Crowe | | 25 Itendale St | | | Springfield | MA | 01108-3002 | |
| Dianne Smith Fowler | | 7154 Diamond Head Rd | | | Jacksonville | FL | 32216-9113 | |
| Dianthia E Cohan | | 17 Charcoal Ridge Rd E | | | New Fairfield | CT | 06812-2601 | |
| Dick Wilkinson | | N 4230 Lake Shore Dr | | | Markesan | WI | 53946 | |
| Dickson Finance Group Inc | | Dickson Allan | | | Troy | MI | 48083 | |
| Die Namic Inc | Die Namic Inc DBA Haber Tool | Danil Tool Die Namic Tool | 2800 Livernois | | Troy | MI | 48083 | |
| Die Namic Inc | Die Namic Inc DBA Haber Tool | 42001 Koppernick | | | Canton | MI | 48187 | |
| Die Namic Inc | Danil Tool Die Namic Tool | 42001 Koppernick | | | Canton | MI | 48187 | |
| Die Namic Inc | Die Namic Inc DBA Haber Tool | 42001 Koppernick | | | Canton | MI | 48187 | |
| Diebold Inc & Mosler Safe Company | Danil Tool Die Namic Tool | | | | | | | |
| Diebold Inc & Mosler Safe Company | c/o Taft Stettinius & Hollister LLP | J Steven Justice | 110 North Main St | Ste 900 | Dayton | OH | 45402-1786 | |
| Dieffenbacher Maschinenfabrik J Gmbh & Co | c/o Taft Stettinius & Hollister LLP | J Steven Justice | 110 North Main St | Ste 900 | Dayton | OH | 45402-1786 | |
| | | Heilbronner Strabe | D 75031 Eppingen | | | | | Germany |
| Diegnan Evelyn A | | Evelyn A Diegnan Gorman Condomio La Mancha 208 | 145 Day St | | South Plainfield | NJ | 07080-3146 | |
| Diego Mattos | | 2057 Pinnacle Dr | | | Carolinas | PR | 00979 | |
| Dienno Edward T | | Finlan Rd | | | Wyoming | MI | 49509 | |
| Dieselprods Ltd | Dieselprods Ltd | Fravenhobstr 30 | Widnes | | Cheshire | | WA8 7RZ | England |
| Dieter Manthey | | 55270 Zornheim | D 55118 Mainz | | | | | Germany |
| Dieter Voss | Prof Kreib Str 1 | | | | | | | Germany |
| Dietlein Gail L | | 8179 Falconview Pkwy | | | Freeland | MI | 48623 | |
| Dietrich Jeffries and Howard Z | | Jeffries Jt Ten | 3134 Chili Ave | | Rochester | NY | 14624-4535 | |
| Dlis Paula | | Jacob & Weingarten | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Dirken Screw Products Co | Dirken Screw Products Co | 14490 23 Mile Rd | | | Shelby Township | MI | 48315 | |
| Diversified Manufacturing Inc | | PO Box 472 | | | Lockport | NY | 14095-0472 | |
| D Products Inc | | 1009 4th St Nw | | | Little Falls | MN | 56345 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dolores B Augeri | | 71 Peters Ln | | | Rockfall | CT | 06481-2040 | |
| Dolores C Dominisac | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Dolores E Hall Tr | | Dolores E Hall Trust | Ua 052191 | 8289 Hilltop Dr | Youngstown | OH | 44514-2975 | |
| Dolores Fuller Tod | Steve Fuller | David G Fuller | Karen Fuller Oatley | 4340 Gale Rd | Eaton Rapids | MI | 48827-8643 | |
| Dolores L Spielmaker | | 3810 41st St W | | | Bradenton | FL | 34205-1057 | |
| Dolores Rostron | | 100 Cat Tail Bay Dr | | | Conway | SC | 29527 | |
| Dolores Schuster | Dolores Rostron | 5406 E Sherwood Rd | | | Webberville | MI | 48893 | |
| Domenic J and Mary A Vilani Tr | | Vilani Family Trust | Ua 090998 | | Milford | MA | 01757-2341 | |
| Domestic Relations Acct Of Jeffrey H Barlett | | Acct Dr130 Dr 1892 File 7104 | 29 Idarola Ave | | Mercer | PA | 16137 | |
| Dominador M Padua | | 213 Botany Bay Court | | | Charleston Heigts | SC | 29418-3046 | |
| Don E Deen | | 7 Chula Vista Circle | | | Wylie | TX | 75098-8301 | |
| Don English | | 500 W South St | | | Bad Axe | MI | 48413-1348 | |
| Don H Weber and Darlene L Weber Trs | | Weber Trust No 1 Ua Dtd 72803 | 11965 King Rd | | Frankenmuth | MI | 48734 | |
| Don L Hamilton and | | Pat R Hamilton Jt Ten | 7008 Euclid | | Amarillo | TX | 79110 | |
| Donald A Gruenther | | 5859 Glen Forest Dr | | | Falls Church | VA | 22041-2531 | |
| Donald A Hopfinger | | 107 Engelhardt Dr | | | Bay City | MI | 48706 | |
| Donald A Mc Allister and | | Wilma Lois Mc Allister Jt Ten | 26 Curfew Court | | Hendersonville | NC | 28792 | |
| Donald A Novack and Elizabeth | | B Novack Jt Ten | 520 Wintermantle Ave | | Scranton | PA | 18505-2630 | |
| Donald A Worley | | 1447 Springwater | | | Canyon Lake | TX | 78133-6152 | |
| Donald C Gagne | | 16916 Boulder Wy | | | Macomb | MI | 48042-3516 | |
| Donald C Herrmann | | 1082 Jamison St | | | Hartsville | PA | 18974-1063 | |
| Donald C Nickels | | 301 Ottawa St Apt 303 | | | Coopersville | MI | 49404-1263 | |
| Donald D Payne | | 424 Kenway Dr | | | Lansing | MI | 48917-3039 | |
| Donald E Hollerbach and | | 14123 Springwood Ln | | | Rosharon | TX | 77583 | |
| Donald E Jarfas and Gail E | | Walker Jt Ten | 50767 Linda Ln | | Utica | MI | 48317-1209 | |
| Donald E Mikesell | | 4132 Meadowcroft Rd | | | Kettering | OH | 45429 | |
| Donald Edgar Foster and | | Kathleen R Foster Jt Ten | 2334 Cypress Bend Dr N Apt 211 | | Pompano Beach | FL | 33069-5626 | |
| Donald F Ciasen | | 5320 N Sheridan Rd | No 507 | | Chicago | IL | 60640 | |
| Donald F Gilles and Berneta L | | Gilles Jt Ten | 1638 Bassett Dr | | Lakeland | FL | 33810 | |
| Donald F Kroll and Constance Z | | Kroll Jt Ten | 949 Old Cutler Rd | | Lake Wales | FL | 33898 | |
| Donald Graham | | 6358 E Bethany Leroy Rd | | | Stafford | NY | 14143 | |
| Donald H Dunn | | 1315 Chadwick Shores Dr | | | Sneads Ferry | NC | 28460 | |
| Donald H Hausmann | Donald H Hausmann | 8 1/2 Grove St | | | Harlingen | TX | 78550-8414 | |
| Donald J Vergilia | | 631 Saddlewood Ln | | | Houston | TX | 77024 | |
| Donald J Eydelshymer | | 12100 Duffield Rd | | | Montrose | MI | 48457-9703 | |
| Donald J Deptowicz and | | Jean Deptowicz Jt Ten | 389 Vista Wood Dr | | Venice | FL | 34293-4160 | |
| Donald J Moses | | 1206 Wilson | | | Sturgis | MI | 49091-2247 | |
| Donald J Sears and Lenore Sears Trs Stock | Donald J Sears and Lenore Sears Trs Stock | 1000 Camelot Dr Apt 6204 | Sears Family Revocable Living Trust | | Harlingen | TX | 78550-8414 | |
| Donald J Vergilia | | 8 1/2 Grove St | | | Baldwinsville | NY | 13027-2939 | |
| Donald L Drennen | | 219 Maryland Ave | | | Oxford | PA | 19363-1315 | |
| Donald L Harmon and Ann B | | Donald L Harmon and Ann B Harmon Jt Ten | 1419 N Lafayette | | Grand Island | NE | 68803-3648 | |
| Donald L James | | 1141 Lorraine | | | Waterloo | IA | 50702-4046 | |
| Donald L Loughery Jr and | Anna May Loughery Tr | Anna May Loughery Living | Trust Ua 111286 | 24076 Calendula | Mission Viejo | CA | 92692-2106 | |
| Donald L Miller | | 609 Sunrise Dr | | | Belton | MO | 64012-4410 | |
| Donald M Fenton | | 304 W Touhy Ave Apt 21 | | | Park Ridge | IL | 60068-4248 | |
| Donald Marion Miller | | 7300 W State St | Apt 208 | | Wauwatosa | WI | 53213-0000 | |
| Donald Neal Jeffery | | Rr1 Box 85 | | | Hideaway Hills | OH | 43107-9101 | |
| Donald P Spiegel and Doris A | | Spiegel Jt Ten | 37 Bellmore St | | Floral Pk | NY | 11001-3110 | |
| Donald P Trefethen and | | Patricia E Trefethen Jt Ten | 165 Landing Rd | | Hampton | NH | 03842 | |
| Donald Peter Romanchych | | 149 Matilda St | | | Rochester | NY | 14606-5556 | |
| Donald Playford Trustee Ua | | Dtd 100190 Donald Playford Trust | Box 173 | | Hillsdale | MI | 49242-0173 | |
| Donald R Fekete and | | Donald W Fekete Jt Ten | 8776 Sarah Ln | | Grosse Ile | MI | 48138-1537 | |

Page 51 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donald R Hallwachs and | Joanne M Hallwachs Trs | Ua Dtd 062002 | The Donald and Joanne Hallwachs Trust | 1190 Harris Dr | Lompoc | CA | 93436 | |
| Donald R Muckel | | 124 Clarence St | | | Belleville | MI | 48111-2772 | |
| Donald R Read | Donald R Read | 6175 Wake Rd | | | Bergen | NY | 14416 | |
| Donald R Stout and Patricia A | | Stout Jt Ten | 105 Seneca Trl | | Prudenville | MI | 48651 | |
| Donald R Sweeton and Sarah E Sweeton | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| Donald R Sweeton and Sarah E Sweeton | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| Donald R Sweeton and Sarah E Sweeton | Austin L McMullen | Boult Cummings Conners & Berry PLC | 1600 Division St Ste 700 | | Nashville | TN | 37203 | |
| Donald Ray Hinton | | 2901 Riverbank Dr | | | Beaufort | SC | 29902 | |
| Donald T Wade | | 36260 Lakeshore Blvd Apt No 108 | | | East Lake | OH | 44095 | |
| Donald V Humphreys | | 8149 Harris Rd | | | Millington | MI | 48746-9221 | |
| Donaldson Tonya | | 4516 Carmanwood Dr | | | Flint | MI | 48507 | |
| Donna B Jones | | 1652 Corlett Way | | | Anderson | IN | 46011-1102 | |
| Donna K Smith Tod | Susan K Mcaulay | Subject To Sta Tod Rules | 316 Lisa Ln | | Williamston | MI | 48895 | |
| Donna L Ames | Depository Trust Company Treasurers Dept | 29 Leonard St | | | Cortland | ME | 04103 | |
| Donna L Bennett | | 11812 Elk Head Range Rd | | | Littleton | CO | 80127-3705 | |
| Donna L Mcclure and | Jay William Mcclure Tr | | Ua 061200 | 1197 W Lauren Wood Way | Highlands Ranch | CO | 80129 | |
| Donna L Williams Tr | | Donna Lou Mcclure Living Trust | Ua 051999 | 2481 Beacon Hill Dr | Rochester Hills | MI | 48309-1518 | |
| Donna L Wilson By and Through Her Attorney Thomas C Wimsatt | Thomas C Wimsatt | 715 Court St | | | Saginaw | MI | 48602 | |
| Donna S Fahringer | | Route 1 Box 169 | | | Union | WV | 24983 | |
| Donna Seidl | | 1608 S Theodore St | | | Appleton | WI | 54915-4006 | |
| Donnelly Industries Inc | Kinei of America LLC | 26 N Center St | | | Orange | NJ | 07050 | |
| Donnie C Woods and Marie D | | Woods Jt Ten | 2 Pine Hill Rd | | Burlington | CT | 06013-2303 | |
| Donoghue Richard | | 95 Western Pine Dr | | | Rochester | NY | 14616 | |
| Doosan Infracone America Corp | Valere A Hamilton Esq and Simon Kimmelman Esq | Sills Cummis Epstein & Gross | 650 College Rd E | | Princeton | NJ | 08540 | |
| Dora A M Vozella and Ralph M | | Vozella Trs Ua Dtd 5590 | Vozella Family Trust | 4113 Arcadia Way | Oceanside | CA | 92056-5141 | |
| Dora Ruth Gilley | | 1924 Walter Smith Rd | | | Azle | TX | 76020-4326 | |
| Dolette B Bobrowski | | 684 Gallows Hill Rd | | | Cranford | NJ | 07016-1611 | |
| Doris B Rayynen | | N7745 Evergreen Dr | | | Christmas | MI | 49862-8951 | |
| Doris G Shelley | | 5221 Highland Ave | | | Yorba Linda | CA | 92886-4016 | |
| Doris Crist | | 25 Carl Ln | | | Olmsted Falls | OH | 44138-1803 | |
| Doris E Littles | | 2140 Martin SE | | | Grand Rapids | MI | 49507 | |
| Doris E Mahlo | | 36900 Westminester Ave | Apt 224 | | North Ridgeville | OH | 44039-1375 | |
| Doris L Grayson | | Box 24796 | | | Detroit | MI | 48224-0796 | |
| Doris N Ervin | | 1910 Orme Lnae | | | Manteca | CA | 95336-6212 | |
| Doris S Chamblee | | 104 Hileman St | | | Queen City | TX | 75572-2212 | |
| Doris White | | 1 Washington Square Village | Apt 10v | | New York | NY | 10012-1607 | |
| Doris Y Knerr and | | Carol K Koyl Jt Ten | 186 Troy St | | Canton | PA | 17724-1018 | |
| Doris Y Knerr and Daniel L | | Knerr Jt Ten | 186 Troy St | | Canton | PA | 17724-1018 | |
| Doris Y Knerr and Frederic J | | Knerr Jt Ten | 186 Troy St | | Canton | PA | 17724-1018 | |
| Dorner Mfg Corp | | 975 Cottonwood Ave | | | Hartland | WI | 53029-0020 | |
| Dorothea V Depetris Tr | | Dorothea V Depetris Revocable | Living Trust Ua 030797 | 12700 Lake Ave 909 | Lakewood | OH | 44107-1502 | |
| Dorothy A Bellmore | | 30083 Quinkert | | | Roseville | MI | 48066 | |
| Dorothy B Almy | | 161 Glen Echo Trail | | | Mount Airy | NC | 27030 | |
| Dorothy Bouton | | 509 Barfield | | | Georgetown | IL | 61846 | |
| Dorothy E Emmons | | 40 Benedict Rd R F D 1 | | | Buzzards Bay | MA | 02532-3506 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dorothy E Kepler Tr | | Dorothy E Kepler Revocable | Trust No 1 Ua 092897 | 27189 Cumberland Ct | Southfield | MI | 48034-2213 | |
| Dorothy F Parks | | 5530 River Thames Rd | | | Jackson | MS | 39211-4142 | |
| Dorothy Frizzell Pers Rep | | 253 N Walnut | | | Mt Clemens | MI | 48043-5842 | |
| Dorothy G Whitcomb | | 4013 N W 38th Way | | | Gainesville | FL | 32606 | |
| Dorothy H Duke Trustee Ua | | Dtd 021391 M B Dorothy H | Duke | 6622 Via Allegra | Twy Nine Palms | CA | 92277-0999 | |
| Dorothy H Haviesek and | | Nancy L Hunsicker Jt Ten | 709 Wood St | | Bethlehem | PA | 18018-4421 | |
| Dorothy J Hoover | | PO Box 427 | | | Standish | MI | 48658 | |
| | | | | | Palm Beach | | | |
| Dorothy K Morris | | 211 Danube Way | | | Gardens | FL | 33410 | |
| Dorothy K Talbert | | 506 Sunshine Ave | | | Alamo Gordo | NM | 88310 | |
| Dorothy L Meythaler Krace | | 1929 University Ave | | | Madison | WI | 53726 | |
| Dorothy M F Smith | | 138 Palo De Oro Dr | | | Islamorada | FL | 33036-3312 | |
| Dorothy M Williams | | 1419 Butler Ave | | | New Castle | PA | 16101 | |
| Dorothy Mc Farland Dixon | | 905 Dogwood Circle | | | Elizabethtown | KY | 42701-2113 | |
| Dorothy N Maxzel | | Box 6006 | | | Tyler | TX | 75711-6005 | |
| Dorothy Ossoff Tr | | Ua Dtd 010493 | Dorothy Ossoff Trust | | Lincolnshire | IL | 60069-2112 | |
| Dorothy Rickoff & Mark Rickoff | Dorothy Rickoff & Mark Rickoff | 221B High Country Dr | | 3 Middlesex Ct | Carrollton | TX | 75007 | |
| Dorothy Sample Tr Uta | | Dtd 080194 Dorothy Sample | Trust | 4103 Fairway Dr | Springdale | AR | 72764-1014 | |
| | | | | | Niagara On The | | | |
| Dorothy Ure | | Box 12 630 King St | | | Lake | ON | L0S 1J0 | Canada |
| Dorothy V Symonds | | 19 Sherman Rd | | | Glen Cove | NY | 11542-3229 | |
| Dorothy Vojna and George | | Vojna Ten Ent | 1333 R Fifth Ave | | Ford City | PA | 16226-1317 | |
| Dorothy W Brown | | 201 Fishburn St | | | Harrisburg | PA | 17109-3806 | |
| Doris L Thomas | | 611 So Reid St 2 | | | Detroit | MI | 48209-3038 | |
| Dosht Petit International LLC | c/o David H Freedman Esq | Erman Teicher Miller Zucker & Freedman PC | 400 Galleria Officentre Ste 444 | | Southfield | MI | 48034 | |
| Dosht Petit International LLC | c/o David H Freedman Esq | Erman Teicher Miller Zucker and Freedman PC | 400 Galleria Officentre Ste 444 | | Southfield | MI | 48034 | |
| Doug Belden Hillsborough County Tax Collector | Attn Doug Belden | 601 E Kennedy Blvd 14th Fl | | | Tampa | FL | 33602 | |
| Doug D Borton | | 4411 Rogers Hwy | | | Britton | MI | 49229-9726 | |
| Douglas A Kramer | | 1037 Garfield St | | | Lansing | MI | 48917-9250 | |
| Douglas B Java | | Box 145 | | | Southington | OH | 44470-0145 | |
| | | | | 1852 Williamsburg | | | | |
| Douglas B Murray Cust | | Theodore Walter Murray Unif | Gift Min Act Nj | Ave | The Villages | FL | 32162 | |
| Douglas J Heller | | 6970 North State Rte 48 | | | Spring Boro | OH | 45066 | |
| Douglas M Gaither | | 5629 Mountain View Pass | | | Stone Mountain | GA | 30087-5252 | |
| Douglas M Welnyss | | 1317 Plumridge Blvd | | | Sterling Hts | MI | 48313-3498 | |
| Douglas P Gibbs | | 2182 Bleven Rd | | | Yuba City | CA | 95993-1402 | |
| Douglas W Elbert and Donna D | | Elbert Jt Ten | 100 E Cherry | | Dighton | KS | 67339 | |
| Douglas Welley and | | Eileen Werley Jt Ten | 58 North Broad St Extension | | Nazareth | PA | 18064-9519 | |
| Dow Corning Corporation | Attn Tammy Grove CO1222 | 2200 W Salzburg Rd | | | Midland | MI | 48686 | |
| Dow Corning Limited | | Copse Dr | | | Allesley | | CV58LN | United Kingdom |
| Dowell E Mullins | | 154 Tatum Rd | | | Cedar Bluff | VA | 24609 | |
| DPAC Technologies Corp | DPAC Technologies Corp | 7321 Lincoln Wy | | | Garden Grove | CA | 92841 | |
| Dps Information Services Inc | | 29100 Northwestern Hwy | | | Southfield | MI | 48034 | |
| Drager Mełva J /ka Melva J Bartow | | 903 Edson Rd | | | Saginaw | MI | 48604-1171 | |
| Dragos Culafic | | 526 South 6th Ave | | Meriden Business Pk | Lagrange | IL | 60525-6715 | |
| Dragun Corporation | | 30445 Northwestern Hwy No 260 | | | Farmington Hills | MI | 48334 | |
| Drennen Damon | | 225 Clark St | | | Brockport | NY | 14420 | |
| Drive Source International Inc | | PO Box 0361 | | | Sturtevant | WI | 53177 | |
| Drum Oil and Propane Eft | | PO Box 375 | | | Gasport | NY | 14067 | |
| Drury David L | | 315 Riverway Dr | | | Vero Beach | FL | 32963-2650 | |
| Drury David L | | 315 Riverway Dr | | | Vero Beach | FL | 32963-2650 | |
| Drury David L | | 315 Riverway Dr | | | Vero Beach | FL | 32963-2650 | |
| Drury David L | | 315 Riverway Dr | | | Vero Beach | FL | 32963-2650 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Drury David L | | 315 Riverway Dr | | | Vero Beach | FL | 32963-2650 | |
| Du Co Ceramics Co | | PO Box 568 | | | Saxonburg | PA | 16056 | |
| Duane J Jelley | Sara Gorman Rajan Esq | Stark Reagan | | | Troy | MI | 48098 | |
| Duell Kristopher | | 126 Pesh Homes Trail | | | Brockport | NY | 14420 | |
| Dun & Bradstreet | c/o RMS Bankruptcy Recovery Services | Attn Wendy Finnegan | PO Box 5126 | | Timonium | MD | 21094 | |
| Dun & Bradstreet | c/o Receivable Management Services RMS | PO Box 5126 | | | Timonium | MD | 21094 | |
| Dunham Rubber & Belting Corp | Dunham Rubber & Belting Corp | PO Box 47249 | | | Indianapolis | IN | 46247-0249 | |
| DuPont Capital Mgmt | Lora Bowser | 1 Righter Pkwy Ste 3200 | | | Wilmington | DE | 19803 | |
| Durkin Gloria R | | 45 Palo Ln | | | Newark | DE | 19702 | |
| Durkin Gloria R | | 45 Palo Ln | | | Newark | DE | 19702 | |
| Durkin Gloria R Durkin William J | | | | | | | | |
| Dwight D New and Doretta J New Jt Ten | | 8652 Douglaston Ct | | | Indianapolis | IN | 46234-7025 | |
| Dyralene Inc | Dyralene Inc | 5250 W Coplay Rd | | | Whitehall | PA | 18052 | |
| Dynamic Corporation Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| E B V Elektronik Vertriebsgesellsch | | Bintonil La | | | Swindon Wiltshire | | SN8 8SY | United Kingdom |
| Evb Elektronik | | 517 Pleasant St | | | South Hill | VA | 23970 | |
| E Falcon Hodges | | | | 389 Boca Ciega Point Blvd | | | | |
| E Jean Atkinson Holler Tr Fam | Liv Tr Dtd 021590 Uta Feb E | Jean Atkinson Holler | Apt 506 | | | | | |
| E Lee Kimbro Tr Ua Dtd 11300 | | Kimbro Living Trust | 1370 Narrow Gauge Rd | | Reidsville | NC | 27320 | |
| E Robert Williams | | 5222 Hickory Ave | | | Stockton | CA | 95212-2402 | |
| E&I Industrial Sales Inc | | 40800 Enterprise Dr | | | Sterling Heights | MI | 48314 | |
| E2v Technologies Inc | | 4 Westchester Plz | | | Elmsford | NY | 10523 | |
| Eagle Engineering & Supply Co | | 101 Industrial Hwy | | | Alpena | MI | 49707-8153 | |
| Eagle Equipment Corporation | | 666 Brooksedge Blvd | | | Westerville | OH | 43081 | |
| Earl Andrew Mc Dowell | | 520 Wopsononock Ave | | | Altoona | PA | 16601-3861 | |
| Earl Jones | | 2000 County Rd 37 | | | Florence | AL | 35634-3703 | |
| Earl S Steadman | | 740 Shadowood Ln Se | | | Warren | OH | 44484-2441 | |
| Earnest L Smith | | 569 Northern Pkwy | | | Uniondale | NY | 11553-2833 | |
| East Penn Manufacturing Company Inc | Attn Bob Bashore | PO Box 147 Deka Rd | | | Lyon Station | PA | 19536-0147 | |
| Eastern Electronics Inc | | 180 Essex | | | Hackensack | NJ | 07601 | |
| Eastman Fire Protection | Eastman Fire Protection | 1450 Souter Dr | | | Troy | MI | 48083 | |
| Eastman Fire Protection Eft | | 1450 Souter | | | Troy | MI | 48083 | |
| Eaton Bi State Valve Claim | | Eaton Corporation | 1111 Superior Ave | | Cleveland | OH | 44114-2584 | |
| Eaton Corporation | | 1111 Superior Ave | | | Cleveland | OH | 44114-2584 | |
| Eaton Yale Ltd | Eaton Corporation | 1111 Superior Ave | | | Cleveland | OH | 44114-2584 | |
| Ebbert Mary | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Ebbert Mary | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Ebbert William A | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Eco Bat America LLC | Eco Bat America LLC | 2777 Stemmons Fwy Ste 1800 | | | Dallas | TX | 75207 | |
| Ecorse Machinery Sales & Re Builders Inc | c/o Ivan Doverspike Co | 75 South Field | | | Ecorse | MI | 48229 | |
| Eddie B Allen | | 16813 Mark Twain | | | Detroit | MI | 48235-4066 | |
| Eddie B Allen and Rejoyce | | Allen Jt Ten | 16813 Mark Twain | | Detroit | MI | 48235-4066 | |
| Eddie W Monday | | 3919 Wabash Ln | | | Ellenwood | GA | 30294-1306 | |
| Edgar C Johnson and Shirley | | Dtd 102291 The Ecvb and J | Trust | 20248 Palou Dr | Salinas | CA | 93908-1226 | |
| Edgar Charles Harvey | J Johnson As Co Trustees Ua | PO Box 523 | | | Havana | FL | 32333-0523 | |
| Edith D Mc Kenzie | | Box 9 | | | Franklin | OH | 45005-0009 | |
| Edith G Barnes Lynn Phegley and | Karen Emerton Jt Ten | 335 Woodbridge | | | Grand Blanc | MI | 48439-1139 | |
| Edith H Barrett | | Leslie B Nylund | 804 Spring Ave | | Fort Washington | PA | 19034 | |
| Edith May Pomeroy | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Edith R Balogh | | 5100 Fairfield Dr | | | Ft Myers | FL | 33919-1906 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edith Roszko | | 379 Rahway Rd | | | Edison | NJ | 08820 | |
| Edith S Otoole and Edward T | | Otoole Jt Ten | Box 303 | | Riderwood | MD | 21139-0303 | |
| Edmond J Waites | | 110 Willow Dr | | | Enterprise | AL | 36330-1237 | |
| Edmond J Waites and June H | | Waites Jt Ten | 110 Willow Dr | | Enterprise | AL | 36330-1237 | |
| Edna E Norman Kenneth Allen | | Norman and Dean M Norman Jt Ten | 10176 Algoma Ave Ne | | Rockford | MI | 49341-9123 | |
| Edna M Roudebush | | 5693 Cobblegate Dr | | | Dayton | OH | 45449-2837 | |
| EDS de Mexico SA de CV | c/o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| EDS de Mexico SA de CV | c/o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| EDS Information Services LLC | c/o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| EDS Information Services LLC | c/o Electronic Data Systems Corporation | Attn Ayala Hassell Esq | 5400 Legacy Dr | Mail Stop H3 3A 05 | Plano | TX | 75024 | |
| Edward A Jizmejian and Isabell Jizmejian Jt Ten | c/o Carol Jizmejian | 669 Wimbleton | | | Birmingham | MI | 48009 | |
| Edward A Ziorkowski | | 435 Teelin Dr | | | Oxford | MI | 48371 | |
| Edward Adamcewicz and Eleanor | | B Adamcewicz Jt Ten | 17 Cherry Hill Rd | | Norwich | CT | 06360-5201 | |
| Edward C Doucet | | 2800 Zanzibar Ln N | | | Plymouth | MN | 55447-1842 | |
| Edward F Foster | | 4340 Ireland Dr | | | Owensboro | KY | 42303 | |
| Edward O Nolin | | 30 Willow Dr | | | New Rochelle | NY | 10805-2307 | |
| Edward D Whitman | | 226 Benjamin Ct | | | Burlington | NC | 27215 | |
| Edward D Whitman and Elaine M | | Whitman Jt Ten | 226 Benjamin Ct | | Burlington | NC | 27215 | |
| Edward Eduardo Ross deceased | Trini E Ross | 522 Linwood Ave | | | Buffalo | NY | 14209-1404 | |
| Edward G Thompson | | 6112 Townline Rd | | | Lockport | NY | 14094-9654 | |
| Edward G Yatty and | | Gail M Yatty Jt Ten | 2323 Knotweed Ct | | Waldorf | MD | 20603 | |
| Edward Godwin and Mildred F | Godwin Tr Ua Dtd | 090993 Godwin Family Trust | 4485 Little John Trl | | Sarasota | FL | 34232-2624 | |
| Edward J Mitoria | | 7057 Leaf Circle | | | Mt Morres | MI | 48458 | |
| Edward J Mitoria and Verna G | | Mitoraj Jt Ten | 7057 Leaf Circle | | Mt Morres | MI | 48458 | |
| Edward J Mooney | Mary C Mooney Surviving Spouse | 333 Rosedale St | | | Rochester | NY | 14620-1688 | |
| Edward J Orvos | | 1506 Rivergate Dr | | | Jacksonville | FL | 32223-1760 | |
| Edward J Sekmistrz and | | Nicolette L Sekmistrz Jt Ten | 102 Unaka Ct | | Cary | NC | 27519 | |
| Edward J Sendelbach Rosemary | Loomis and Carol J Sendelbach | Trustees Ua Dtd 123086 | The Marie R Sendelbach Trust | 10 Coventry Chase | Joliet | IL | 60431-9250 | |
| Edward J Zacharias and | Irene D Zacharias Tr | Edward J and Irene D Zacharias | Trust Ua 061592 Amnd 083094 | 1750 Fromm Dr | Saginaw | MI | 48638-4408 | |
| Edward K Hiramoto | | 2281 El Cajo Court | | | Rancho Cordova | CA | 95670-3162 | |
| Edward L Dowd and | | Faith L Dowd Jt Ten | 3720 N 44th Ave | | Mears | MI | 49436-9345 | |
| Edward LIrwin | | 270 Abbington Ave | | | Buffalo | NY | 14221-1659 | |
| Edward M Drennen and | Keron A Drennen Jt Ten | 25 Westwood Circle | | | Sewell | NJ | 08080-2064 | |
| Edward Mc Donald | | PO Box 893 | | | Lake Arrowhead | CA | 92352-0893 | |
| Edward McDonald | Edward McDonald | PO Box 893 | | | Lake Arrowhead | CA | 92352-0893 | |
| Edward Montgomery and | | Janet S Montgomery Jt Ten | 29009 Wolf Rd | | Bay Village | OH | 44140 | |
| Edward Noreus | | 28840 Bohn | | | Roseville | MI | 48066-2491 | |
| Edward Omalts | | Virginia Omalts | 1864 Twin Sun Circle | | Walled Lake | MI | 48390 | |
| Edward Rzorica and | | Gilda Rzorica Jt Ten | 109 Hanson Pl | | Bellmore | NY | 11710-3927 | |
| Edward W Parker and | | Frances H Pier Jt Ten | 3520 Nw 46 Terrace | | Gainesville | FL | 32606-7208 | |
| Edwards Brian | | S83 W27475 Johnson Ave | | | Mukwonago | WI | 53149 | |
| Edwin C Loose Jr | | 25696 Wiseman | | | Roseville | MI | 48066-3632 | |
| Edwin C Loose Jr and | Doris J Loose Tr | Edwin C Loose Jr and Doris J | Loose Living Trust Ua 012595 | 25696 Wiseman | Roseville | MI | 48066-3632 | |
| Edwin D Sowders | | Box 81 | | | Avoca | IN | 47420-0081 | |
| Edwin J Rutkowski and Dorothy | c/o Paul A Rutkowski | 2625 Carriage Way | | | Aurora | IL | 60504 | |
| Edwin L Wilkins Jr | | 1424 Huntcliff Way | | | Clinton | MS | 39056-3430 | |
| Edythe Bloom | | 9 Cedar Ln | | | Unionville | CT | 06085-1155 | |
| Edythe Y Cullinan | | 19 Moulton Pl | | | Charlestown | RI | 02813-1330 | |
| Eiko Iwata Tr Of The Eiko | | Iwata Family Trust Ua Dtd | 3261984 | | Los Angeles | CA | 90025-3832 | |
| Eileen E Callery | Eileen Callery | 2463 Coolidge Ave | | | N Bellmore | NY | 11710 | |
| Eileen E Mccarroll and | | Carolyn J Szydlowski Jt Ten | 7133 Cooper Ave | | Glendale | NY | 11385 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eileen I Donahue | | 5049 Jameswood Circle | | | Dayton | OH | 45429 | |
| Eileen M Conrad | | 1116 Wellington Circle | | | Laurys Station | PA | 18059 | |
| Eileen M Donahue | | 41 Linden Terr | | | Lynn | MA | 01902-3559 | |
| Eileen M Millburg | | The Oaks PO Box 9005 | | | Orangeburg | SC | 29116 | |
| Eileen Oconnor and Robert L | | Oconnor Jt Ten | | | Sioux Falls | SD | 57105-1326 | |
| Eissmann Automotive NA Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| EJOT GmbH & Co KG | EJOT GmbH & Co KG | Untere Bienhecke | | | Bad Laasphe | | D 57334 | Germany |
| Eko Elektro Und | | Kunststofftechnik Gmbh | Industriezeile 1 3 | 5280 Braunau | | | | Austria |
| Eko Elektro Und Kunststofftechnik | | Industriezeile 1 3 | A5280 Braunau | | | | | Austria |
| El Camino Corp | | Box 1034 GT | Harbour Pl 4th Fl | 103 S Church St | Grand Cayman | | | Cayman Islands |
| Elaine A Reiter | | 7406 P Tomac Fall Ln | | | Boynton Beach | FL | 33437-6303 | |
| Elaine A Winkler | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Elaine Armfield Guffey Richard Locke Armfield Cotrustees | Cynthia A Gillespie | Catherine Armfield Tr Ua Dtd 121792 | Hugh Armfield Trust | 1142 Chula Vista Dr | Friendsville | TN | 37737-2102 | |
| Elaine Brock Tr Ua Dtd | 102793 Elaine Brock Living | Trust | Ocean House | 2107 Ocean Ave 408 | Santa Monica | CA | 90405-2265 | |
| Elaine Fass | | 16 Haygath Rd | | | Bethpage | NY | 11714-1409 | |
| Elaine Harrold | | 5340 Royal Troon Way | | | Avon | IN | 46123-5113 | |
| Elaine P Licking Trustee Ua | | Dtd 050980 Of The Elaine P | Licking Trust 102 | 108 Ridge Dr | Dekalb | IL | 60115-1738 | |
| Elaine Paige | | 7890 North Fountain Pk B2 215 | | | Westland | MI | 48185-5652 | |
| Elaine S Wooley | | 114 Forest Lake Dr | | | Warner Robins | GA | 31093-1018 | |
| Elaine V Shaker | | 97 Arline Dr | | | Waterbury | CT | 06705-3506 | |
| Elaine W Ramler | | 174 Gardner Rd | | | Brookline | MA | 02445-4560 | |
| Elbert Boyd | | 14607 Terry | | | Detroit | MI | 48227-2593 | |
| Elbert U White | | 3198 Turkey Mt Tr | | | Monroe | GA | 30655 | |
| Elbert Jackson Rowell | | 4500 Stonewall Tell Rt 1 | | | College Pk | GA | 30349-1718 | |
| Elbert Jackson Rowell | | 4500 Stonewall Tell Rt 1 | | | College Pk | GA | 30349-1718 | |
| Elco Textron Inc | | Frost Brown Todd LLC | 2200 PNC Center | 201 E Fifth St | Cincinnati | OH | 45202 | |
| Eldec Induction Usa Inc | Jill P Meyer Esq | 3355 Bald Mountain Rd Unit 30 | | | Auburn Hills | MI | 48326 | |
| Eldon D Masters | | 2583 Varner Dr N E | | | Atlanta | GA | 30345-1571 | |
| Eldon M Penfield | | 1208 Jenne | | | Grand Ledge | MI | 48837-1811 | |
| Eleanor Adamcewicz | | 17 Cherry Hill Rd | | | Norwich | CT | 06360 | |
| Eleanor C Clark Tr | | Ua Dtd 040387 | Thaddeus S Clark Trust | 7868 Virginia Oaks Dr | Gainesville | VA | 20155-2835 | |
| Eleanor E Penny Tr Eleanor | E Penny Trust Ua Dtd | 241980 | | 565 Richlyn Dr | | MI | 49022-9117 | |
| Eleanor J Vikus | | 4109 W 98th St | Unit 1a | | Oaklawn | IL | 60453-3428 | |
| Eleanor Mae Stull and Thoburn | | R R Stull Jt Ten | Box 15 | | Dayton | PA | 16222-0015 | |
| Eleanor Mccormick | | 3n281 Lakewood Dr | | | West Chicago | IL | 60185-5938 | |
| Electro Rent Corporation | | 6060 Sepulveda Blvd | | | Van Nuys | CA | 91411 | |
| Electrodes Inc | | 252 Depot Rd | | | Milford | CT | 06460 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electrovhite Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electrovile Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electrovile Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electrovile Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electrovile Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electrovile Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electrovile Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | Nixon & Vanderhye PC | 901 N Glebe Rd | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 North Glebe Rd 11Th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electromotive Inc | Robert W Faris | c/o Nixon & Vanderhye PC | 901 N Glebe Rd 11th Fl | | Arlington | VA | 22203 | |
| Electronic Data Systems Corporation | Attn Ayala Hassell | 5400 Legacy Dr | Mail Stop H3 3A 05 | | Plano | TX | 75024 | |
| Elektrobau Heinz Meissner Kg | Kg | | Westfalenweg 256 | 33415 Verl | | | | Germany |
| Elena C Stromback | | 1296 Hudson Rd | | | Glenburn | ME | 04401-1606 | |
| Elena Ulita | | 1097 Gault Dr | | | Ypsilanti | MI | 48198-6427 | |
| Elfriede A Gross | | Rt 10 3777 O Possum Run Rd | | | Mansfield | OH | 44903-7530 | |
| Eliezer Viera | | 562 Nw Twylite Terrace | | | Port St Luce | FL | 34983 | |
| Elise C Norris | | 4511 Holmes Ave | | | North Charleston | SC | 29405-5215 | |
| Elite Mold & Engineering Inc | | 51548 Filomena Dr | | | Shelby Township | MI | 48315 | |
| Elizabeth A Rogers | | 105 Taylors Cove | | | Buda | TX | 78610-3215 | |
| Elizabeth A Strager | | 1464 Blackstock | | | Simi Valley | CA | 93063-3114 | |
| Elizabeth Ann Hart Adm Ex Est | | William M Hart | PO Box 84 | | Paxico | KS | 66526 | |
| Elizabeth Ann Rooney | | 225 Hamden Dr | | | Clearwater Beach | FL | 33767 | |
| Elizabeth Ann Sullivan | | 381 Browns Ln | | | Middletown | RI | 02842-7952 | |
| Elizabeth Anne Caldwell | | 1211 Long Corner Rd | | | Mount Airy | MD | 21771-3824 | |
| Elizabeth B Horton | | Rfd 4 | Indian Trail | | Brookfield | CT | 06804 | |
| Elizabeth Barrett Wills | | 153 Amber Dr | | | Beckley | WV | 25801-9144 | |
| Elizabeth D H Kane | | 31 Nancy Pl Wymberly | | | Savannah | GA | 31406-7556 | |
| Elizabeth Davis | | 7101 Goodland Ave | | | North Hollywood | CA | 91605-5028 | |
| Elizabeth G West | | 17 Court St Pl | | | Augusta | ME | 04330 | |
| Elizabeth Garofalo | | 831 A Heritage Village | | | Southbury | CT | 06488-1304 | |
| Elizabeth I Bergner | | 36 Paxson Ave | | | Hamilton Square | NJ | 08690 | |
| Elizabeth Beck and | | Claude Beck Jt Ten | 416 Riegelsville Rd | | Milford | NJ | 08848-1893 | |
| Elizabeth J Gaffney | | 137 Collins Ave | | | Williston Pk | NY | 11596-1611 | |
| Elizabeth J Gore | | 20 Cummings Court | | | Metuchen | NJ | 08840-1408 | |
| Elizabeth J Summers | | 513 Roberts Mill Rd | | | Hixson | TN | 37343-1928 | |
| Elizabeth L Rolinski | | 17117 Maplewood Dr | | | Port Sheldon | MI | 49460 | |
| Elizabeth M Masquelier | Trustee Ua Dtd 032994 The | Elizabeth M Masquelier | Trust | 318 Third St | Mcdonald | PA | 15057-1146 | |
| Elizabeth M Powers | | 22 Wesley Pl | | | Riverhead | NY | 11901-2334 | |
| Elizabeth P Marecek Tr | | Elizabeth P Marecek Trust | Ua 71800 | | W Chicago | IL | 60185-2852 | |
| Elizabeth R Moran | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | 501 Summit Ave | Pittsburgh | PA | 15259 | |
| Elizabeth Reyes and Peter Reyes Wros | | Peter Reyes Jt Ten | 5230 Audubon | 16722 White Haven Dr | Detroit | MI | 48224-2661 | |
| Elizabeth Rushing Murray | | 1345 Oakcrest Dr Sw | | | Atlanta | GA | 30311-3055 | |
| Elizabeth T Musial Tr | Elizabeth T Musial Revocable | Trust | Ua 112697 | | Northville | MI | 48167-2330 | |
| Elizabeth Tucker Bates | | 8208 Seminole Ave | | | Philadelphia | PA | 19118-3930 | |
| Elizabeth Wang | | 577 Faletti Way | | | River Vale | NJ | 07675-6037 | |
| Ellen K Hyland Tr Ua Dtd 090503 | | Ellen K Hyland | 236 20th Ave Se | Revocable Living Trust | St Petersburg | FL | 33705 | |
| Ellington Jr Henry | | 140 E Floyd Ave | | | Dayton | OH | 45415-3432 | |
| Elliot James P | | G 10121 Beecher Rd | | | Flushing | MI | 48433 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ellison Jr Albert | | 5085 Village Commons Dr | PO Box 800 | | West Bloomfield | MI | 48322-3382 | |
| Elmer Imig and | | Margaret Imig Jt Ten | | | Minier | IL | 61759 | |
| Elmer O Villeme and Marilyn J Villeme | Elmer O Villeme and Marilyn J Villeme Jt Ten | 22505 Raymond Ct | | | St Clair Shrs | MI | 48082-2735 | |
| Elmer R Walls and | Audrey N Walls Jt Ten | 388 Hcr 1207 | | | Whitney | TX | 76692 | |
| Elo Touch Systems | George D Nagle Jr Credit Mgr | PO Box 3608 | MS 38 26 | | Harrisburg | PA | 17105 | |
| Eloise M Hilgeford | | 48 Quinby Ln | | | Dayton | OH | 45432-3414 | |
| Elra L Johnson & Mrs Patricia Ann Johnson | | 3461 Kilkare Ct | | | Danbury | WI | 54830-9500 | |
| Elsa Sue Burns | | Max Eyth Str 2 | | | Dettingen Erms | | 72581 | Germany |
| Elringklinger AG | Elringklinger AG | Else K Hinkle Living Trust | Ua 072795 | | Novi | MI | 48375-3147 | |
| Else K Hinkle Tr | | 156 Dolington Rd | | | Yardley | PA | 19067-2755 | |
| Else J Palejczyk | | 8049 Paddington Ln | | | Cincinnati | OH | 45249-1542 | |
| Else L Pandilidis | | 11743 Hidden Lake Dr | | | St Louis | MO | 63138-1712 | |
| Else M Bonkrud | | 1900 Mt Vernon Rd | | | Southington | CT | 06489-1066 | |
| Else M Stephenson | | 1630 Springdale Dr | | | Owensboro | KY | 42230-6860 | |
| Elta Sue Burns | | Elton Farley Revocable Trust | Ua Dtd 032504 | 601 S Oak Ln | Blue Grass | IA | 52726 | |
| Elton Farley and Marilyn Farley Trs | | 95 Lamont Dr | | | Eggertsville | NY | 14226-2939 | |
| Elva E Fitzgerald | | Brown Jt Ten | Box 906 | | Del Rio | TX | 78841-0906 | |
| Elva G Blackburn and Sandy | | 706 Nola St | | | Inverness | FL | 34452-5977 | |
| Elvira C Iasso | | Revocable Trust Dtd 091489 | Ua Elynor L Katzen | | Miami Beach | FL | 33141-1734 | |
| Elynor L Katzen Trustee | | 56 Pk View Circle | 1725 Daytona Rd | | Bethpage | NY | 11714-2310 | |
| Emanuel Quaremba | | | | | | | | |
| EMG Elfelwerk Heinrich Stein Montage GmbH | EMG Elfelwerk Heinrich Stein Montage GmbH | Raiffeissenstr 5 | | | Uttfeld | | 54619 | Germany |
| EMG Elfelwerk Heinrich Stein Montage GmbH | EMG Elfelwerk Heinrich Stein Montage GmbH | Raiffeissenstr 5 | | | Uttfeld | | 54619 | Germany |
| Emily Fecko | | 2558 South Waverly Rd | | | Eaton Rapids | MI | 48827-9786 | |
| Emily M Balik and Patricia L Balik Jt Ten | | 614 E 31st St | | | Lagrange Pk | IL | 60526-5407 | |
| Emily M Collins | | 15 Elm St | | | Westboro | MA | 01581-1625 | |
| Emma Mclaughlin | | 2903 Valley St | Liberty Boro | | Mckeesport | PA | 15133-2312 | |
| Emma S Orsini | | 39 Sayre St | | | Elizabeth | NJ | 07208-3652 | |
| Emmett J Raskopf | | 1555 N Placita Chistoso | | | Green Valley | AZ | 85614-4148 | |
| Emmett J Scully and Cathrine T | | Scully Jt Ten | 311 Turkey Pt Cir | | Columbia | SC | 29223-8140 | |
| Empaque Y Celdas Del Golfo Eft | | S A De C V | 805 W Price Rd Ste A 1 | Htd Per Richard Sandoval | Brownsville | TX | 78521 | |
| Empaque Y Celdas Del Golfo Eft S A De C V | | 805 W Price Rd Ste A 1 | | | Brownsville | TX | 78521 | |
| Ena Kahan | | 1640 E 4th St | | | Brooklyn | NY | 11230-6905 | |
| Enco Manufacturing Company Inc | | PO Box 357 | | | Farmingdale | NY | 11735 | |
| Enco Manufacturing Company Inc | | PO Box 357 | | | Farmingdale | NY | 11735 | |
| Enco Manufacturing Company Inc | | PO Box 357 | | | Farmingdale | NY | 11735 | |
| Ener1 Inc and EnerDel Inc | Janet M Weiss Esq | Gibson Dunn & Crutcher LLP | 200 Park Ave | | New York | NY | 10166 | |
| Energy Conversion Systems | Energy Conversion Systems Holdings LLC | 5620 Dillard Dr Ste 260 | | | Cary | NC | 27518 | |
| Englehardt Corporation | Mr Robert Housman Director of Credit | 101 Wood Ave | | | Iselin | NJ | 08830 | |
| EnGenius Inc | David L Foxworthy | 31077 Schoolcraft Rd | | | Livonia | MI | 48150-2029 | |
| Engineered Lubricants Co | | 11525 Rock Island Ct | | | Maryland Heights | MO | 63043-3597 | |
| Engineered Sintered Components Inc | | 250 Old Murdock Rd | | | Troutman | NC | 28166 | |
| Engineers Materials Solutions Inc | Eric Olson | 39 Perry Ave | | | Attleboro | MA | 02703 | |
| Ennis Donald | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Enprotech Mechanical Services | | 2200 Olds Ave | | | Lansing | MI | 48915-1054 | |
| Entek International LLC | c/o Brandy A Sargent | Stoel Rives LLP | 900 SW Fifth Ave No 2600 | | Portland | OR | 97204 | |
| Entek International LLC | c/o Brandy A Sargent | Stoel Rives LLP | 900 SW Fifth Ave No 2600 | | Portland | OR | 97204 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Enterprise Leasing Co of Indianapolis | Attn Arica Brown | Enterprise Rent A Car | 9799 Enterprise Dr | | Indianapolis | IN | 46280 | |
| ENVIRON International Corporation | Attn Kristen McCormick | 214 Carnegie Ctr | One Gateway Ctr | | Princeton | NJ | 08540 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| Epcos Inc | Attn David N Crapo Esq | Gibbons PC | One Gateway Ctr | | Newark | NJ | 07102-5310 | |
| EQ Heritage LLC | Attn David M Lusk | 38225 Michigan Ave | | | Wayne | MI | 48184 | |
| EQ Heritage LLC | c/o Scott A Wolfson Esq | Honigman Miller Schwartz & Cohn LLP | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Equity Corporate Housing I | Jonathan W Young & Jeffrey L Gansberg | Wildman Harrold Allen & Dixon LLP | 225 W Wacker Dr Ste 3000 | | Chicago | IL | 60606 | |
| Eric Bessette | | 19 Mattock Pl | | | Pittsford | NY | 14623 | |
| Eric D Barofsky | | 106 Cabot Circle | | | Madison | AL | 35758-7612 | |
| Eric D Zachmann | | 585 T Kinyon Dr | | | Brighton | MI | 48116-9578 | |
| Eric F Coby | | 1586 Country Rd 1095 | | | Ashland | OH | 44805 | |
| Eric J Wurmlinger | | 212 Pkwood Pl | | | Post Falls | ID | 83854-7009 | |
| Eric J Wurmlinger Cust | | Dane J Wurmlinger | Unif Trans Min Act Id | 212 Pkwood Pl | Post Falls | ID | 83854-7009 | |
| Eric L Vey MD | | 491 Edgewood Dr | | | Fairview | PA | 16415 | |
| Erica Y Lee | | 159 Versailles Road | | | Rochester | NY | 14621 | |
| Erich Grams | | 11320 E Lennon Rd | | | Lennon | MI | 48449-9666 | |
| Erie County Treasurer | Erie County Treasurer | 247 Columbus Ave Ste 115 | | | Sandusky | OH | 44870 | |
| Eriks Chevrolet Inc | | 1800 Us Hwy 31 Bypass S | | | Kokomo | IN | 46902-2403 | |
| Erm Midstates Inc | Environmental Resources Management Inc | dba Erm Midstates | 1701 Golf Rd Ste 1000 | | Rolling Meadows | IL | 60008 | |
| Erna Orcutt | | 5680 Pariment Ln 203 | | | Delavan | WI | 53115 | |
| Ernest Brock and Alice Brock Trustees | Brock Fam Trust | Ua 072795 | 1880 Camino Redondo | | Los Alamos | NM | 87544-2723 | |
| Ernest C Stone Jr | | 12685 Freeh Rd | | | Sardinia | OH | 45171-9382 | |
| Ernest L Smith | | Box 465 | | | Norway | SC | 29113-0465 | |
| Ernest Migliozzi and Theresa | | Migliozzi Jt Ten | 52 Suburbia Dr | | Jersey City | NJ | 07305-1228 | |
| Ernest R Hinsdale and Mary | | June Hinsdale Jt Ten | 734 Clymer Sherman Rd | | Clymer | NY | 14724-9758 | |
| Ernst & Young Ag | | Rothenbaumchaussee 78 | 20148 Hamburg | Postfach 30 17 09 | Hamburg | | 20306 | Germany |
| Ervin E Page | | Arrowhead Point | PO Box 586 | | Shell Knob | MO | 65747-0586 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erwin Edward L | | 2211 E Buder Ave | | | Burton | MI | 48529-1735 | |
| Erwin Quarder Inc | Attn Jennifer Steward | 5101 Kraft Ave SE | | | Grand Rapids | MI | 49512 | |
| ES Investments dba Sun Microstamping Technologies | Sun Microstamping Technologies | 14055 US Highway 19 North | | | Clearwater | FL | 33764 | |
| ESIIS Inc | Margery N Reed Esquire | Duane Morris LLP | 30 South 17th Street | | Philadelphia | PA | 19103-4196 | |
| Essex Group Inc | Richard Fradette | 1601 Wall St | | | Fort Wayne | IN | 46801-1601 | |
| EST Testing Solutions Environmental Screening Tech | Stephen B Grow | Warner Norcross & Judd LLP | 111 Lyon St NW Ste 900 | | Grand Rapids | MI | 49503 | |
| Estate of Albert Ford | c/o Karen J Fisher Executor | 5061 Fosdick Rd | | | Walworth | NY | 14568 | |
| Estate of Charles Kelley et al | Hank Anderson Esq | Anderson Law Firm | 4600 Belair | | Wichita Falls | TX | 76310 | |
| Estate of Charles Kelley et al | Hank Anderson Esq | Anderson Law Firm | 4600 Belair | | Wichita Falls | TX | 76310 | |
| Estate Of Clarence Huston | c/o Cooper & Elliott LLC | Rex Elliott | | | Columbus | OH | 43221 | |
| Estate Of Clarence Huston | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Estate of Dorothy W Hall | Estate of Dorothy W Hall | Christopher M Hall | | | Aptos | CA | 95003 | |
| Estate of Eleanor D Hilman | Douglas C Spletter | Administrator c t a | 1539 Day Valley Road | | Fairfield | CA | 94533-4825 | |
| Estate Of Kenneth H Nelson | | 614 Humboldt Ave Apt 232 | Gaw Van Male Smith Myers & Miroglio PLC | 1281 Travis Blvd Ste 350 | St Paul | MN | 55107 | |
| Estate of Robert W Anderson | Anne M Anderson Personal Representative | 14611 Mcguire St | | | Taylor | MI | 48180-4433 | |
| Estate of Sally F Dixon | | PO Drawer 1529 | | | Hillsborough | NC | 27278 | |
| Estate of Virginia Tomlinson | Estate of Virginia Tomlinson | 7407 Bairnsdale Lane | | | Houston | TX | 77070 | |
| Estco Enterprises Inc | | 1549 Simpson Way | | | Escondido | CA | 92029-1203 | |
| Estelle L Salberg Tr | | Henry O Salberg Trust | 6443 Petit Ave | | Van Nuys | CA | 91406 | |
| Estelle M Nealer | | 859 East Commerce Apt C 1 | | | Milford | MI | 48381-1707 | |
| Esther Anna Schlea | | Apt B | 1010 Carriage Dr | | Aiken | SC | 29803-5506 | |
| Esther Blumenfeld | | 351 West 24th St Apt 9a | | | New York | NY | 10011-1505 | |
| Esther H Martin Tr | | Esther H Martin Living Trust | Ua Dtd 061704 | 100 Elm St | Hillside | IL | 60162 | |
| Esther Keiz | | 1338 47th St | | | Brooklyn | NY | 11219-2611 | |
| Esther W Humphrey | | 1208 Red Wood Hills Cir | | | Carlisle | PA | 17013 | |
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | Ann Arbor | MI | 48103 | |
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | Ann Arbor | MI | 48103 | |
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | Ann Arbor | MI | 48103 | |
| Etas Inc | Attn Joe Zurawski | 3021 Miller Rd | | | Ann Arbor | MI | 48103 | |
| Ethel A Davis | | 3008 Lake Terrace Dr | | | Corinth | MS | 38834-2011 | |
| Ethel H Olson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Ethel Page | | 319 Curacao St | | | Toms River | NJ | 08757-4647 | |
| Ethel Tanzer | | 1841 Central Park Ave | Apt 6A | | Yonkers | NY | 10710 | |
| Etheled I Burkholder and Marcus W Burkholder | | 3122 Montrose Ave | | | Rockford | IL | 61101-3328 | |
| Etta Marie Walton | | 659 W 400s | | | Shelbyville | IN | 46176-9317 | |
| Ettore Di Benedetto and Amelia | | Di Benedetto Jt Ten | 294 Marit Court | | Paramus | NJ | 07652-5503 | |
| Eugene A Keen and | Debra K Mellinger Tr | Eugene A Keen Revocable Trust | Ua 121096 | 4340 Wimbleton Ct Apt B | South Bend | IN | 46637-4055 | |
| Eugene B Schmidt | | 917 W Linden Circle | | 6222 Westmoreland Pl | Mansfield | OH | 44906-3003 | |
| Eugene C Fall and Phyllis R Fall | | Tr Rev Tr Dtd 040489 Ua | Eugene C Fall and Phyllis R Fall | | Goleta | CA | 93117-1609 | |
| Eugene F Fiore Jr and | | Carolyn Fiore Jt Ten | 5801 W Falmouth Rd | | McBain | MI | 49657 | |
| Eugene F Biden and Ruth B | | Taracka Jt Ten | 33 Madison Ave | | Rochelle Pk | NJ | 07662-4314 | |
| Eugene J Pennetti Sr | | 1100 Colony Point Cir | Bldg 3 Apt 202 | | Pembroke Pines | FL | 33026-2925 | |
| Eugene J Colton and Laurel C | | Colton Jt Ten | 8 Duncan Ln | | Halesite | NY | 11743-2208 | |
| Eugene J Mc Mahon | | 9811 Woodstock Ln | | | Port Richey | FL | 34668-4266 | |
| Eugene J Peterson As | Custodian For Mark E | Peterson Uthe Md Uniform | Gifts To Minors Act | 944 Country Club Blvd | Chesapeake | VA | 23322-8088 | |
| Eugene Krill and Amelia F | | Krill Jt Ten | 3174 Willow Spring Cir | | Venice | FL | 34293-1474 | |
| Eugene Lautenschlager | | Dr Eugene P Lautenschlager | 5056 W Morse | | Skokie | IL | 60077-3510 | |
| Eugene Lautenschlager | | Dr Eugene P Lautenschlager | 5056 W Morse | | Skokie | IL | 60077-3510 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eugene M Cirelli | | 833 Wayne Ave | | | Ellwood City | PA | 16117 | |
| Eugene Patrick | Dorothy Sue Patrick | 1017 Toler St | | | Malvern | AR | 72104-4415 | |
| Eugene Terry Moore Esq for Arlis | | | | | | | | |
| Elmore | Eugene Terry Moore Esq | 1802 15th St | | | Tuscaloosa | AL | 35401 | |
| Eugene W Miller and Michael | | Lee Miller Jt Ten | 1784 Silver Maple Dr | | Blairsville | GA | 30512-3859 | |
| Eula V Thompson | | 612 Castle Rd | | | Bartlesville | OK | 74006-0019 | |
| Eunica H Spencer | | 14926 Mark Twain | | | Detroit | MI | 48227-2901 | |
| Eunice C Symonds | | 58 John St | | | Clinton | CT | 06413-1723 | |
| Eunice E Heneman | | 8517 E Cambridge | | | Scottsdale | AZ | 85257-1805 | |
| Eunice M Ashby | | 11236 Somerset | | | Detroit | MI | 48224-1129 | |
| Eunice M Shadle | | 1808 Old Meadow Rd 1218 | | | Mc Lean | VA | 22102-1833 | |
| Eunice V Blizzard | | 64245 Tipperrary | | | Remeo | MI | 48095 | |
| Eva J Reynolds and | | George G Reynolds Jt Ten | 146 Alexander Rd | | New Britain | CT | 06053 | |
| Eva Long | Dr Hartwig W Ahlers | 248 N Almenar Dr | | | Greenbrae | CA | 94904-1152 | |
| Eva M Orlik | Eva M Orlik | 14102 Warbler Way N | | | Carmel | IN | 46033 | |
| Eva Orlik | | Eva Orlik | 14102 Warbler Way N | | Carmel | IN | 46033 | |
| Eva Sue Johnson | | 1711 Highland Ave | | | Cincinnati | OH | 45210-1507 | |
| Evan B Nelson | | 704 Saint Agnes Ln | | | West Mifflin | PA | 15122-2927 | |
| | | | | 18655 W Bernardo | | | | |
| Evan M Vande Walle and | | Loretta Patricia Vande Walle Tr | Vande Walle Trust Ua 9999 | Dr 563 | San Diego | CA | 92127-3022 | |
| Evans Analytical Group formerly | | | | | | | | |
| Charles Evan & Associates Evans PA | Evans Analytical Group | 810 Kifer Rd | | | Sunnyvale | CA | 94086 | |
| Evans Neal | | 26 Split Rail Run | | | Penfield | NY | 14526 | |
| Eveleene S Grogan | | 1700 Tice Valley Blvd | | | Walnut Creek | CA | 94595 | |
| Evelyn Barriero and Henry | | Barriero Jt Ten | Apt 443 | | Hartman | NY | 10926-0473 | |
| Evelyn Brennan Baird and | | Charles Nevin Baird Jt Ten | Box 473 | | Pittsburgh | PA | 15206-2226 | |
| Evelyn D Battiste | | 601 Saint Cloud Dr | | | Antioch | TN | 37013-3612 | |
| Evelyn G Wine | | 1628 Long Meadow Rd | 6330 Glenview Pl | | Waynesboro | VA | 22980-6468 | |
| Evelyn Gold | | 220 W Jersey St | | | Elizabeth | NJ | 07202-1354 | |
| Evelyn Johnson Kirk | | Oconnor Woods | 3334 Wagner Heights Rd #2 | | Stockton | CA | 95209-4885 | |
| Evelyn K Krein | | 650 Hinman Ave | | | Evanston | IL | 60202-4425 | |
| Evelyn Kiresen | | 6065 Verde Trail S Apt G 321 | | | Boca Raton | FL | 33433 | |
| Evelyn M Boeyer Tr | | Evelyn M Boeyer Trust | Ua 103085 | | Bradenton | FL | 34209-4472 | |
| Evelyn M Durnin | | 116 West Broadway | Box 336 | 1515 72nd St W | Jim Thorpe | PA | 18229-0336 | |
| Evelyn M Fitzke Tr | | Evelyn M Fitzke Rev Liv Trust Ua 072700 | 1546 E McLellan Rd | | Mesa | AZ | 85203 | |
| Evelyn M Fitzke Tr | | Evelyn M Fitzke Rev Liv Trust Ua 072700 | 1546 E McLellan Rd | | Mesa | AZ | 85203 | |
| Evelyn M Linnon | | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Evelyn T Parker | | 713 Valley View Dr | | | Arlington | TX | 76010-2826 | |
| | | | | | | | | |
| Everett B Snedden Tr | | Everett B Snedden Rev Trust | Ua 6399 | 1513 Dutchess Ave | Kettering | OH | 45420-1335 | |
| Everett Ferby | | 9205 Maple Canyon Dr | | | Arlington | TX | 76002-4603 | |
| Everett Industries Inc | Everett Industries Inc | PO Box 2068 | | | Warren | OH | 44484 | |
| Everett L Ostermeier and Edith | | S Ostermeier Jt Ten | 7646 W Us 40 | | Cumberland | IN | 46229 | |
| Everett M Woodman and Evelyn | | Woodman Jt Ten | 233 Longview Dr | | Bayville | NJ | 08721-3116 | |
| Everybodys Inc | Steve Davies | Everybodys Workplace Solution | 5225 Springboro Pike | | Dayton | OH | 45439 | |
| Ewhen Werner and Helena Werner Jt | | | | | | | | |
| Ten | | 429 Livermore Ave | | | Staten Island | NY | 10314-2181 | |
| Ex Cell O Machine Tools Inc | | 13900 Lakeside Cir | | | Sterling Heights | MI | 48313-1318 | |
| Ex Tech Plastics Inc | | 11413 Burlington Rd | | | Richmond | IL | 60071 | |
| Excelloy Industries Inc | | 608 E McMurray Rd Ste B3 | | | McMurray | PA | 15317 | |
| Exhibit Enterprises Inc | | 1400 S Livernois Rd | | | Rochester Hills | MI | 48307 | |
| | | | | | | | | |
| Expert Technology Associates L | | 4060 Butler Pike Ste 100 | | | Plymouth Meeting | PA | 19462 | |
| | | | | | | | | |
| Exponent Environmental Group Inc | Exponent Environmental Group Inc | 15375 S E 30th Pl Ste 250 | | | Bellevue | WA | 98007 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Export Development Canada EDC | EDC | 151 O Connor St 18th Fl | | | Ottawa | ON | K1A 1K3 | Canada |
| Export Development Canada EDC | EDC | 151 O Connor St 18th Fl | | | Ottawa | ON | K1A 1K3 | Canada |
| F & G Multi Slide Inc | Attn Ed Scharrer | 130 Industrial Dr | | | Franklin | OH | 45005 | |
| F William Mainzer Cust | | Shelley L Mainzer Under Ca | Unif Trfs To Min Act | 1701 Bay Laurel Dr | Menlo Pk | CA | 94025-5831 | |
| Fa Tech Corp | | Andrea L Mainzer Under The | Ca Unif Tran Min Act | 1701 Bay Laurel Dr | Menlo Pk | CA | 94025-5831 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 9065 Sutton Pl | | | Hamilton | OH | 45011-9316 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Harbor Capital LLC | Fair Harbor Capital LLC | 875 Ave of the Americas Ste 2305 | | | New York | NY | 10001 | |
| Fair Rite Products Corp Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 225 | | | Irvine | CA | 92614 | |
| Falkowski PLLC | Chris Falkowski | PO Box 650 | | | Novi | MI | 48376-0650 | |
| Fallon P | | 1644 Covina Dr | | | Columbus | OH | 43228-8529 | |
| Falter Stephen | | 934 N Fairfield Rd | | | Beavercreek | OH | 45434 | |
| Fanuc Robotics America Inc | | 3900 W Hamlin Rd | | | Rochester Hills | MI | 48309-3253 | |
| Farmers National Bank Of | Buhl Idaho Tr Of The J P | Hamilton and Margaret I | Hamilton Tr Dtd 22774 | Box 392 | Buhl | ID | 83316-0392 | |
| Farrell Richard | | 30 Canterbury Trail | | | Fairport | NY | 14450 | |
| Fast Tek Group Llc | | 9850 E 30th St | | | Indianapolis | IN | 46229 | |
| Fastenal Co | Attn Legal | PO Box 978 | Rmt Chg Per Letter | | Winona | MN | 55987 | |
| Fastest Inc | Attn Ann Young | 2315 Hampden Ave | 2001 Theurer Blvd | | St Paul | MN | 55114 | |
| Fastest Inc | Attn Ann Young | 2315 Hampden Ave. | | | St Paul | MN | 55114 | |
| Fatzinger Robert L | | 4116 Brookfield Way | | | Southport | NC | 28461-9062 | |
| Fauber Freightways Inc | | 322 Kabrama St | | | Staunton | VA | 24401 | |
| Faye D Martin | | Box 777 | | | Waterloo | IA | 50704-0777 | |
| Faye E Jamison | | 15812 Dan Mar Ln | | | Williamsport | MD | 21795-2029 | |
| Fayette County Ga | | Fayette County Tax Commissioner | PO Box 70 | | Fayetteville | GA | 30214 | |
| FCI Austria GmbH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| FCI Austria GmbH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| FCI Austria GmbH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| FCI Austria GmbH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI Automotive Deutschland GmbH | Keith J Cunningham Esq | Pierce Atwook LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI Automotive Deutschland GmbH | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI Automotive France SA | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| FCI Automotive France SA | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI Automotive France SA | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI Canada Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| FCI Canada Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI Canada Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI Electronics Mexido S de RL de CV | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| FCI Electronics Mexido S de RL de CV | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| FCI Italia SPA | Keith J Cunningham | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI Italia SPA | Keith J Cunningham | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| FCI Italia SPA | Keith J Cunningham | Pierce Atwood LLP | One Monument Sq | | Portland | ME | 04101-1110 | |
| FCI USA Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Square | | Portland | ME | 04101-1110 | |
| FCI USA Inc | Keith J Cunningham Esq | Pierce Atwood LLP | One Monument Sqaure | | Portland | ME | 04101-1110 | |
| Federal Express Corporation | Charles J Filardi Jr Esq | Filardi Law Offices LLC | 65 Trumbull St 2nd Fl | | New Haven | CT | 06510 | |
| Federal Mogul Corporation | Chavanda Cenance | 26555 Northwestern Hwy | | | Southfield | MI | 48034 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Feeder Automation Systems Inc | Feeder Automation Consultants LLC | 5251 N M 33 Hwy | | | Cheboygan | MI | 49721 | |
| Feintool Cincinnati Inc | | 11280 Cornell Pk Dr | | | Cincinnati | OH | 45242-181 | |
| Feintool New York Inc | c/o Feintool Cincinnati | 11280 Cornell Park Dr | | | Cincinnati | OH | 45282 | |
| Feith Vicki | | 11289 Roosevelt Rd | | | Saginaw | MI | 48609 | |
| Felix Victor Chateau and Betty | | Lou King and Miles E King Jt Ten | 222 Maine Ave | | Longwood | FL | 32750-5446 | |
| Felix Ysturiz and | | Margaret Ysturiz Comm Prop | 1420 Jefferson St | | San Francisco | CA | 94123-1211 | |
| Fennemore Craig PC | Paul Mooney | 3003 N Central Ste 2600 | | | Phoenix | AZ | 85012-2913 | |
| Fennemore Craig PC | Paul Mooney | 3003 N Central Ste 2600 | | | Phoenix | AZ | 85012-2913 | |
| Feraydoon S Bahrassa and Persis K | Shroff Tr Ua 82799 | Feraydoon S Bahrassa and Persis | K Shroff Living Trust | 17 Lorian Dr | Little Rock | AR | 72212-2660 | |
| Ferguson Enterprises Inc No 905 | Attn Shane Fraley | Ferguson Enterprises Inc | 1121 River St | | Lansing | MI | 48912 | |
| Ferlin T Kooijmans and | | Celina M Kooijmans Jt Ten | 32 Pinewood Knoll | | Rochester | NY | 14624-4758 | |
| Ferriot Inc | | 1000 Arlington Cir | | | Akron | OH | 44306 | |
| Ferris B Thomas | | 6820 County Line Rd | 373 Lott 25 | | Tucha | OK | 74342 | |
| Ferro Magnetics Shanghai Ltd | | 228 Xiuyan Rd Kangqiao Industr | Zone Pudong New District | | Shanghai | | 201315 | China |
| Festo Corp | | Festo Didactic | 395 Moreland Rd | | Haupauge | NY | 11788-3910 | |
| Festo Corporation Eft | | 395 Moreland Rd | Add Eft Info 5 3 04 Mj | | Haupauge | MI | 11788 | |
| Fidelity Employer Services Company LLC | Fidelity Investments Institutional Operations Company Inc | 300 Puritan Way | | | Marborough | MA | 01752 | |
| Fidelity Institutional Retirement Services Company | Fidelity Investments Instutional Operations Company Inc | 300 Puritan Way | | | Marborough | MA | 01752 | |
| Fidelity Investments Fbo | | Roland Gaines | 203 Burton Ln | | Mitchell | IN | 47446 | |
| Fidelity Investments Fbo | | Robert S Gregorowicz | 5944 North Ridge Rd | | Gaylord | MI | 49735 | |
| Fidelity Investments Fbo | | Larry M Vig | 950 A Livepool Cir | | Manchester | NJ | 08759 | |
| Fidelity Investments Inc Tr | | Fbo Donna K Hetzel Ira | 22667 Revere St | | St Clair Shores | MI | 48080-2883 | |
| Fidelity Investments Institutional Operations Institutional Operations Company Inc | | 300 Puritan Way | | | Marborough | MA | 01752 | |
| Fidelity Investments Tr | | Fbo John W Cooper | 6 Temple St | | Medway | MA | 02053-2117 | |
| Fidelity Investments Tr Ira Fbo | | Sue E Giessmann | 37 James River Rd | | Kimberling City | MO | 65686-0000 | |
| Fidelity Management Trust Company | Fidelity Investments Institutional Operations Company Inc | 300 Puritan Way | | | Marborough | MA | 01752 | |
| Fiduciary Counselors Inc as independent fiduciary for ASEC Manufacturing Retirement Program | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Corporation Retirement Program for Salaried Employees | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Hourly Rate Employees Pension Plan | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Delphi Mechatronic Systems Retirement Program | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect Bargaining Retirement Plan | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington | DC | 20005 | |
| Fiduciary Counselors Inc as independent fiduciary for Packard Hughes Interconnect NonBargaining Retirement Plan | Neil Hennessy | 700 12th St NW Ste 700 | | | Washington | DC | 20005 | |
| Fies Scale Service | | 570 Leo St | | | Dayton | OH | 45404 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Filter Products Corp | | 5825 S Palo Verde Rd | | | Tucson | AZ | 85706-7737 | |
| Financial Services of America LLC | c/o Sallee Law Firm | 4739 Belleview Ste 304 | | | Kansas City | MO | 64112 | |
| Findlay Industries Inc | attn Joe Holiger | 4000 Fostoria Rd | | | Findlay | OH | 45840 | |
| Fineline Mold & Design Ltd | | 5060 Ure St | | | Oldcastle | Ontario | N0R1L0 | Canada |
| Finishing Technology Inc | | PO Box 393 | | | Westchester | OH | 45071 | |
| Finter John | | 3 Cadence Court | | | Penfield | NY | 14526 | |
| Fiorito Lisa | | 4424 Bennetts Corners Rd | | | Holley | NY | 14470 | |
| Fire Fighter Sales and Svc Inc | | 3015 Madison Ave Se | | | Grand Rapids | MI | 49548 | |
| First Choice Heating & Cooling Inc | | 8147 Islandview Dr | | | Newaygo | MI | 49337 | |
| First National Bank Of | Monterey Trustee Ua Dtd | 123181 For Charles B | Keitzer And Lenore M Keitzer | Memorial Trust C | Monterey | MI | 46960 | |
| First Technology Holdings Inc and Affiliates and Subsidiaries | John D Hertzberg | 30150 Telegraph Rd Ste 444 | | | Bingham Farms | MI | 48025 | |
| Fischer Austin R | | 3307 Bowman Rd | | | Bay City | MI | 48706-1766 | |
| Fischer Austin R | | 3307 Bowman Rd | | | Bay City | MI | 48706-1766 | |
| Fisher Nancy | | 221 W Stockdale Street | | | Flint | MI | 48503 | |
| Fisher Scientific | | Regional Credit Manager | 2000 Park Ln | | Pittsburgh | PA | 15275 | |
| Fitzgerald Water Light & Bond | Gary Barnes | Commission | PO Box F | | Fitzgerald | GA | 31750 | |
| Fitzsimmons Hood Jr | | 24056 Windridge Ln | | | Novi | MI | 48374-3651 | |
| Flagg Sonia | | G3237 Arlene Dr | | | Flint | MI | 48504 | |
| Flanners Audio & Video Inc | | 16271 W Lincoln Ave | | | New Berlin | WI | 53151-2834 | |
| Fleming D Roach Tr | | Fleming D Roach Revocable | Living Trust Ua 022500 | 6000 San Jose Blvd Apt 1201 | Jacksonville | FL | 32217 | |
| Fleming Joseph A | Thomas L Peterson Esq | Adorno & Yoss Llp | 1233 20th St NW Ste 500 | | Washington | DC | 20036-2376 | |
| Fletcher Debra | | 7065 Meisner Rd | | | China | MI | 48054 | |
| Flex Tech Services | Brent Robinson | 5601 Oak Blvd | | | Austin | TX | 78735 | |
| Flex Technologies Inc | | 108 Brattontown Cir | | | Lafayette | TN | 37083 | |
| Flexco Industrial Serv | Cheong So | Blk 1014 02 192 | Geylang East Ave 3 | | Singapore | | 389729 | |
| Flexlink Systems Inc | | 6580 Snowdrift Rd Ste 200 | | | Allentown | PA | 18106 | |
| Flextronics Asia Pacific International Ltd et al | c/o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | |
| Flextronics Asia Pacific International Ltd et al | c/o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | |
| Flextronics Asia Pacific International Ltd et al | c/o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-0061 | |
| Floform Ltd | Joseph R Sproi | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| Florence B Sherwood | | 770 West Cooper Dr | | | Lexington | KY | 40502-2276 | |
| Florence Palmer Sterrett | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Florence Sandoval | | 3734 Lake Blue Dr North West | | | Winter Haven | FL | 33881-1085 | |
| Florence V Maddocks and | | Florence Law Jt Ten | 741 Pebble Beach Ave Ne | | Palm Bay | FL | 32905 | |
| Florence V Maddocks and James | | N Maddocks Jt Ten | 741 Pebble Beach Ave Ne | | Palm Bay | FL | 32905 | |
| Florence V Maddocks and Joseph | | B Maddocks Jt Ten | 741 Pebble Beach Ave Ne | | Palm Bay | FL | 32905 | |
| Florentine Dearman | | 1609 Westover Ln | | | Mansfield | OH | 44906-3342 | |
| Floriana Giuffre Montagnese | | Via Deiverdi 5 Isoiato 283 | 98100 Messina | Sicily | | | | Italy |
| Florida Production Eng Eft Ernie Green Industries Inc | | 1785 Big Hill Rd | | | Dayton | OH | 45439-2219 | |
| Floyd B Hopkins Iii | | 208 Ogden Parma Townline Rd | | | Spencerport | NY | 14559 | |
| Floyd G Butterfield | | 10090 South 17 Rd | | | Cadillac | MI | 49601 | |
| Floyd Lee Haddix and Wilma | | Jean Haddix Jt Ten | 8234 Potter Rd | | Davison | MI | 48423-8146 | |
| Floyd Manufacturing Co Inc | Scott D Rosen | Cohn Birnbaum & Shea PC | 100 Pearl St 12th Fl | | Hartford | CT | 06103 | |
| Floyd W Peterson | | Schlessheimer Ste 264 | 80809 Munich | | | | | Germany |
| Fluid Transfer Systems Inc | | 22545 Heslip | | | Novi | MI | 48375-4144 | |
| Fludrtools Corporation Eft | | PO Box 80226 | | | Fort Wayne | IN | 46898 | |
| Fluke Biomedical Llc | | 22865 Network Pl | | | Chicago | IL | 60673-1228 | |
| Fluor Corporation | c/o Bailey Cavalieri LLC | Sarah E Lynn | 10 West Brd St 21St Fl | One Columbus | Columbus | OH | 43215 | |
| Fluor Corporation | c/o Bailey Cavalieri LLC | Sarah E Lynn | 10 West Brd St 21St Fl | One Columbus | Columbus | OH | 43215 | |

Page 66 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fluor Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Fluor Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Foerster Instruments Inc | | 140 Industry Dr | | | Pittsburgh | PA | 15275 | |
| Forbes Distributing Co Inc | | Forbes Electronics | 1522 5th Ave Se | | Decatur | AL | 35601-4912 | |
| Forbes James | | 1809 Meridian | | | Reese | MI | 48757 | |
| Forbes James | | 1809 Meridian | | | Reese | MI | 48757 | |
| Ford Coles | | 662 Winding Brook Ln | | | Califon | NJ | 07830 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Motor Company | Jonathan S Green | Miller Canfield Paddock & Stone PLC | 150 W Jefferson Ave Ste 2500 | | Detroit | MI | 38226 | |
| Ford Pamela | | 291 N Maplelaad Rd | | | Lapeer | MI | 48446-8003 | |
| Ford Steven | | 458 Hawks Nest Circle | | | Rochester | NY | 14626 | |
| Ford Susan E | | 574 E Tarpon Blvd Nw | | | Port Charlotte | FL | 33952-6537 | |
| Form Tool & Mold Inc | James F Geronimo Esq | 283 Walnut St | | | Meadville | PA | 16335 | |
| Formall Inc | Gerd Krohn | 3906 Fountain Valley Dr | | | Knoxville | TN | 37918 | |
| Former Shareholders of ATRI LLC | Sean M Walsh Esq | Cox Hodgman and Giarmco PC | 101 W Big Beaver Rd Suite 1000 | | Troy | MI | 48084-5280 | |
| Fortney Eyecare Associates Inc | | 23469 Michigan Ave | | | Dearborn | MI | 48124 | |
| Fortney Eyecare Associates Inc | | 23469 Michigan Ave | | | Dearborn | MI | 48124 | |
| Foster Louis K | Foster Louis K | 6494 Porter Ln | | | Allendale | MI | 49401 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Foxhall R Alden | | 957 Manitou Rd | | | Hilton | NY | 14468 | |
| Fpe Inc | | 1785 Big Hill Rd | | | Dayton | OH | 45439 | |
| Franbilt Inc | | 6746 Akron Rd | | | Lockport | NY | 14094-5317 | |
| Frances A Provence Tr | | Frances A Provence Trust | Ua 112795 | 9130 Wister Dr | La Mesa | CA | 91941-4104 | |
| Frances Ann Cope Welling and | Karen Cope Straus and Eric | Edward Cope and Kimberly Cope | Barnett Jt Ten | 5834 Kantor St | San Diego | CA | 92122 | |
| Frances Anne Tucker | | 2824 S Columbia Pl | | | Tulsa | OK | 74114-6629 | |
| Frances E Davis | | 385 Lakemoore Dr Ne | | | Atlanta | GA | 30342-3830 | |
| Frances E Davis | | 385 Lakemoore Dr Ne | | | Atlanta | GA | 30342-3830 | |
| Frances Gaudio | | 8479 Tiffin Ct | | | Mentor | OH | 44060 | |
| Frances K Rasnake | | 3741 Kingswood Dr | | | Kettering | OH | 45429-4319 | |
| Frances L Duckworth | | 12202 Mantawahka Dr | | | Fenton | MI | 48430 | |
| Frances L Jackson Tr | Frances L Jackson Rev Trust | Ua 5798 | 38359 Cherrywood Dr | | Murrietta | CA | 92562-3048 | |
| Frances M Cannariato | | 16 S 20th St | | | Kenilworth | NJ | 07033-1610 | |
| Frances M Gordon | | 3115 Ave I | | | Brooklyn | NY | 11210-3844 | |
| Frances Pickle Kemp | | 607 Spencer Dr | 848 Fairwood Blvd | | Murfreesboro | TN | 37129-2021 | |
| Frances S Cox | | 779 Dunwoody Dr | | | Springfield | PA | 19064-1302 | |
| Frances T Sajda | | 319 Pkhurst Blvd | | | Buffalo | NY | 14223-2513 | |
| Fanchon Silberstein | | 800 25th St Nw | Apt 802 | | Washington | DC | 20037 | |
| Francine Susan Grubb | | 2115 Carriage Ln | | | Atco | NJ | 08004-1102 | |
| Francine Susan Yudell | | 12 Canterbury Rd S | | | Harrison | NY | 10528-2316 | |
| Francis B Butcher and Virginia | | E Butcher Jt Ten | | | Elyria | OH | 44035-1808 | |
| Francis B Piper Trustee Uw | Howard Piper Successor | Jessie E Griswold | | | White Hall | IL | 62092 | |
| Francis E Schindler | | Rr 113572 St R1249 Box 182 | | | Ney | OH | 43549 | |
| Francis F Pacinelli | | 16139 Kranker Dr | | | Stilwell | KS | 66085-9283 | |
| Francis Gutberlet | | 28 Leah Lane | | | North Chili | NY | 14514 | |
| Francis R Gaw Jr | | 9 Appleseed Dr | | | Westborough | MA | 01581-3650 | |
| Francis W Borden | | 64 Borden Ave | Hillside House | Apt B19 | Norwich | NY | 13815-1133 | |
| Francis W Mayer and Lois | | 141 South Westgate Ave | | | Los Angeles | CA | 90049-4222 | |
| Franciscan Mission | | Associates | Box 598 | | Mount Vernon | NY | 10550 | |
| Francoise Reeter | | 3030 Stratford | | | Redding | CA | 96001-1330 | |
| Franjo Mutavdzija and Elaine B | | Mutavdzija Jt Ten | 6716 Martin Rd | | Imlay City | MI | 48444-8817 | |
| Frank A Burnett | | 3543 Jessup Rd 1 A | | | Cincinnati | OH | 45239 | |
| Frank A Rogers | | 850 Albert Dr | | | Orwigsburg | PA | 17961-1502 | |
| Frank C Bridson and Barbara W | | Bridson Jt Ten | 1423 Woodmill Dr | | Dover | DE | 19904-7710 | |
| Frank C Bridson and Barbara W Jt | Frank C Bridson and Barbara W Jt Ten | Bridson Jt Ten | 1423 Woodmill Dr | | Dover | DE | 19904-7710 | |
| Frank C Enish Inc | Attn Steve Willem CFO | 6701 English Ave | PO Box 19029 | | Indianapolis | IN | 46219 | |
| Frank J Stop and | | Marie N Stop Jt Ten | 9 Lake Ave | | Hazlet | NJ | 07730-2121 | |
| Frank J Van Coppenolle and JoAnn | Frank J Van Coppenolle and JoAnn VanCoppenolle | Joann Van Coppenolle Jt Ten | 34142 Coachwood Dr | | Sterling Hts | MI | 48312 | |
| Frank L Dulwich Tr | | Dulwich Fam Trust | Ua 011092 | 3868 St Andrews Loop S | Salem | OR | 97302-9498 | |
| Frank L Milburn and | | Carlene Milburn Jt Ten | 8706 Stornington Ct | | Louisville | KY | 40222-5337 | |
| Frank Lee Johnson | | 1103 Sam Baston Dr | | | Evans | GA | 30809-5025 | |
| Frank M Cleary and | | Laverne M Cleary Jt Ten | 31330 Cline Dr | | Birmingham | MI | 48025-5231 | |
| Frank P Caito and Henrietta A Caito | Frank P Caito and Henrietta A Caito | Frank P Caito and Henrietta A Caito | Ab Trust Ua Dtd 102302 | 2727 Olympia Dr | Carlsbad | CA | 92010-2163 | |
| Frank P Emery | | 7484 Goldenrod | | | Mentor Ot Lak | OH | 44060-3348 | |
| Frank V Velella | | Velella Trs Ua Dtd 012902 The | Velella Family Trust | 3904 Arnheim St | Annandale | VA | 22003 | |
| Frank V Velella and Helen J | | 4622 Camargo Rd | | | Mt Sterling | KY | 40353-8879 | |
| Frank T Apicella | | 1161 Trailwood Dr | | | Watkinsville | GA | 30677-2317 | |
| Frank T Watson | | 3215 Wooster Dr | | | Beaver Creek | OH | 45434 | |
| Frank W Boaz Iii | | 264 S La Cienega Blvd Ste 1224 | | | Beverly Hills | CA | 90211 | |
| Frank Weaver | D Scott Mitchell Esq | PO Box 1988 | | | Montgomery | AL | 36102 | |
| Frankemuth Mutal Insurance Group | | 1 Westridge Pl | | | Rome | GA | 30165-6537 | |
| Frankie C Nobles | | 373 S High St 17th Fl | | | Columbus | OH | 43215 | |
| Franklin County Ohio Treasurer | | | | | | | | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Franklin International Inc Franklin Glue | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Franklin International Inc Franklin Glue | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Franklin International Inc Franklin Glue | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Franklin J Walker | | 23 Hill St | | | Tonwanda | NY | 14150-3301 | |
| Frasier Thomas | | 2141 S Oak Rd | | | Davison | MI | 48423-9105 | |
| Fred A Guthrie Sr and Carolyn | | K Guthrie Jt Ten | 814 N Audubon Rd | | Indianapolis | IN | 46219-4507 | |
| Fred D Pottorf Jr and | | Helen C Pottorf Jt Ten | 726 W Cliff | | Holly | CO | 81047-9719 | |
| Fred E Johnson and Gloria | | F Johnson Jt Ten | 3770 Ponytail Palm Ct | | N Ft Myers | FL | 33917-2064 | |
| Fred Korotkin | | Box 11053 | | | Minneapolis | MN | 55411-0053 | |
| Fred S Moore Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Fred Shunko and Donna Shunko | | Trustees Ua Dtd 082393 | Fred Shunko Loving Trust | | Alvin | TX | 77511 | |
| Freda L Reynolds | | 3824 S Hubbard St | 1880 Whilia Wy | | Marion | IN | 46953-5128 | |
| Freddie L Johnson | Denise K LaRue | Bradley L Wilson | Haskin Lauter LaRue & Gibbms | 255 N Alabama St | Indianapolis | IN | 46204 | |
| Freddie L Johnson | Bradley L Wilson Esq | Haskin Lauter Larue & Gibbons | 255 North Alabama St | | Indianapolis | IN | 46204 | |
| Frederic D Ulter Tr Ua | | Dtd 052385 Frederic D | Utter Tr | 14 Mann Ave | Needham | MA | 02492-4530 | |
| Frederic J Rossi | | 51 Maple Court | | | N Haledon | NJ | 07508-2749 | |
| Frederic W Gross | | 6388 Winding Rd | | | Coopersburg | PA | 18036-9409 | |
| Frederick A Keller Jr | | 13051 W Vassar Pl | | | Lakewood | CO | 80228-4921 | |
| Frederick B Hufnagel Jr Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Frederick B Hufnagel Jr Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Frederick C Haigh and Denise M | | Haigh Jt Ten | 100 Beachwood Dr | | East Greenwich | RI | 02818-4733 | |
| Frederick E Blazier | | Frederick E Blazier Revocable | Living Trust | 1950 Borland Rd | Pittsburgh | PA | 15243 | |
| Frederick Foster T I | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Frederick N Bowen II | | 411 Santa Rosalina Court | | | Escondido | CA | 92029-7916 | |
| Frederick N Dial | | 3415 W 100 St | | | Cleveland | OH | 44111-1201 | |
| Frederick S Ericksen and Syble | | L Ericksen Jt Ten | 3003 S Canal Dr | | Florence | SC | 29505-7503 | |
| Frederick T Kokko Jr | | 13668 E Nicole Ln | | | Goetzville | MI | 49736-9387 | |
| Frederick T Kokko Jr | | 13668 E Nicole Ln | | | Goetzville | MI | 49736-9387 | |
| Frederick T Woolverton Jr | | 3023 Forest Cir | | | Jacksonville | FL | 32257-5619 | |
| Frederick W Smith Jr | | Delaware Hospital | Ft Chronically Iii | 100 Sunnyside Rd | Smyrna | DE | 19977-1752 | |
| Fredericks Company | | Televac Is A Division Of | 2400 Philmont Ave | | Huntingdon Valley | PA | 19006 | |
| Fredric Schenfeld | | 1565 Franklin Ave 2nd Fl | | | Mineola | NY | 11501-4829 | |
| Fredric Schenfeld and Marty | | Schenfeld Jt Ten | 251 Pk Ave | | Westbury | NY | 11590-1243 | |
| Fredrick J Dayley | | 1213 Vincent St | | | Vinton | LA | 70668-4321 | |
| Fredrick L Klein | | Rr 2 Box 27 | | | Silex | MO | 63377-9609 | |
| Freeman Nancy | | 9 River Meadow Dr | | | Rochester | NY | 14623 | |
| Freemerman Allan | | PO Box 1501 | | | Lockport | NY | 14095-1501 | |
| Freescale Semiconductor Inc | c/o Susan M Freeman | Lewis and Roca LLP | 40 N Central Ave | | Phoenix | AZ | 85004 | |
| Freij Sami S | | 17039 Fitzgerald St | | | Livonia | MI | 48154-1617 | |
| French Jl Uk Ltd Frenchji | | 16 Freebournes Rd | | | Witham Essex | | CM8 3DX | United Kingdom |
| Fredericks Nok General Partnership | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine St | Detroit | MI | 48226 | |
| Freudenberg Nonwovens Limited Partnership | Freudenberg Nonwovens Limited Partnership | 2975 Pembroke Rd | | | Hopkinsville | KY | 42240 | |
| Freudenberg Nonwovens Lp | | Freudenberg Nonwovens Air Filt | 2975 Pembroke Rd | | Hopkinsville | KY | 42240 | |
| Freudenberg Nonwovens Lp | | 2975 Pembroke Rd | | | Hopkinsville | KY | 42240 | |
| Friedrich G Munker | | Rossertweg 2 | Ruesselsheim | | Hesse | | D-65428 | Germany |
| Frontier Metal Stamping Inc | Michael Odonnell | 3764 Puritan Way | | | Frederick | CO | 80516 | |
| Fryson Richard | Brian P Kish Attorney at Law | 6630 Seville Dr | | | Canfield | OH | 44406 | |
| FTE Automotive USA Inc | Attn Melanie Basler | 4000 Pinnacle Court | | | Auburn Hills | MI | 48326 | |
| Fuller Joyce | | 5232 Country Woods Ln | | | Grand Blanc | MI | 48439 | |

Page 69 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fuller Rodney C | | 17110 Fish Lake Rd | | | Holly | MI | 48442-8336 | |
| Funke Dale L | | 8269 Skipjack Dr | | | Indianapolis | IN | 46236-9583 | |
| Furnace Control Corp | | 5610 West Florist Ave | | | Milwaukee | WI | 53218-1621 | |
| Furukawa Electric North America APD Inc | Michael S Mc Elwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49503 | |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49503 | |
| Furukawa Electric North America APD Inc and Furukawa Electric Company | Michael S McElwee | Varnum Riddering Schmidt & Howlett LLP | PO Box 352 | | Grand Rapids | MI | 49501-0352 | |
| G Judson Scott Jr T | | Scott Family A Trust | 4254 Golden Oak Ct | | Danville | CA | 94506 | |
| G Richard Fester | | 2208 Marilyn Dr | | | Jefferson City | MO | 65109-0929 | |
| Gabriel E Jerahov and Ida | | Jerahov Tteess Jerahov | Family Trust Dtd 111186 | | Calabasis | CA | 91302-5813 | |
| Gaetano Brunetti | | 4 Manchester Rd Apt 2r | 22515 Calipatria Dr | | East Chester | NY | 10709 | |
| Gail A Regetz | | 501 Dinah Rd | | | Landing | NJ | 07850-1713 | |
| Gail Barbara Schnepp | | 15 Orowoc Dr W | | | Islip | NY | 11751-4215 | |
| Gail E Powell | | 288D Tallahasse | | | Rochester | MI | 48306-3861 | |
| Gail H Gagley and David A | | Gagley Jt Ten | 33713 186th Ave S E | | Auburn | WA | 98092-9101 | |
| Gail S Misek | | 11101 Bendix Rd | | | Goodrich | MI | 48438-0021 | |
| Gail S Misek and | | Richard E Misek Jt Ten | 11101 Bendix Dr | | Goodrich | MI | 48438-0021 | |
| Gale K Swartwood Jr | | 76 Glendale Rd | | | Attleboro | MA | 02703-2623 | |
| Galen H Moore 3rd | | Box 2206 | | | Newport News | VA | 23609-0206 | |
| Gard Specialists Co | Gail | PO Box 157 | | | Eagle River | WI | 54521 | |
| Gam Kristin | | 3930 Castle Dr | | | Bay City | MI | 48706 | |
| Gamel E Brunsberg | | 9707 West National Ave | Apt 22 | | West Allis | WI | 53227 | |
| Garry L Kuipers | | 2559 8th Route 2 | | | Byron Ctr | MI | 49315-8909 | |
| Garry L Kuipers and Maxine K | | Kuipers Jt Ten | 2559 8th Ave | | Byron Ctr | MI | 49315-8909 | |
| Gary Brand | | 229 Mountain View Dr | | | Monroe | NH | 03771 | |
| Gary C Lybrook | | 9183 Green Ridge Ln | | | Bloomington | IN | 47401-9013 | |
| Gary D Gaulke | | 9266 Prairie View | Trail N | | Champlin | MN | 55316-2667 | |
| Gary Dennis | | 1577 Osborn St | | | Saginaw | MI | 48602-2831 | |
| Gary Friedrichs | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Gary G Efstration and | | Angela Efstration Jt Ten | 15 Woodhenge Circle | | Lititz | PA | 17543 | |
| Gary J Brand | | 229 Mountain View Dr | | | Monroe | NH | 03771 | |
| Gary L Barra | | 62 Palmer Diver | | | Moorestown | NJ | 08057 | |
| Gary L Besaw | | 5086 Lapeer Rd | | | Burton | MI | 48509-2033 | |
| Gary L Cox | | 2464 Garden St | | | Avon | MI | 14414 | |
| Gary M Chazick and | | Beverly H Chazick Jt Ten | 5377 Robin Dr | | Grand Blanc | MI | 48439-7925 | |
| Gary Riedel | | 2560 Woodbourne | | | Waterford | MI | 48329 | |
| Gary W Genger | | 10811 S Keating Ave Apt 1SW | | | Oak Lawn | IL | 60453-8615 | |
| Gaskin Beverly J | | 8343 High Meadow Trl | | | Clarkston | MI | 48348 | |
| Gawve Warren | | 4071 Day Rd | | | Lockport | NY | 14094 | |
| Gayson Specialty Dispersions | | 30 2nd St Sw | | | Barberton | OH | 44203 | |
| Gayson Specialty Dispersions | c/o Chris Belitz | Redrock Capital Partners | 475 17Th St Ste 544 | | Denver | CO | 80202 | |
| GE Capital Modular Space | Attn Stephen J Amoriello Esq | Dilworth Paxson LLP | Liberty View Ste 700 | 457 Haddonfield Rd | Cherry Hill | NJ | 08054 | |
| GE Capital Modular Space | Beth Ibach | 530 E Swedesford Rd | | | Wayne | PA | 19087 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| GE Commercial Materials SA de CV | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Commercial Materials SA de CV | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial f k a GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial f/k/a GE Lighting | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial fka GE Lighting | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial fka GE Lighting | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer & Industrial fka GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Consumer and Industrial fka GE Supply | Michael B Bach Esq | 11256 Cornell Park Dr Ste 500 | | | Cincinnati | OH | 45242 | |
| GE Energy Services | Glenn M Reisman Esq | 2 Corporate Dr | PO Box 861 | | Shelton | CT | 06484-0861 | |
| GE Equipment Management Services Transport International Pool Inc | Attn Stephen J Amoriello III Esq | Dilworth Paxson LLP | Liberty View Ste 700 | 457 Haddonfield Rd | Cherry Hill | NJ | 08054 | |
| GE Infrastructure Sensing | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Infrastructure Sensing | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Plastics | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c/o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c/o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c/o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c/o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c/o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c/o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c/o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c/o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c/o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Polymershapes | Attn Val Venable | c/o GE plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Sensing | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Sensing | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Sensing | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Sensing | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Sensing | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Sensing | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| GE Silicones | Attn Val Venable | c/o GE Plastics | 9930 Kincey Ave | | Huntersville | NC | 28078 | |
| Gebruder Hahn GmbH | | Halverstrasse 76 | | | Schalksmuhle | DE | 58579 | Germany |
| Gebruder Hahn GmbH | | Halverstrasse 76 | | | Schalksmuhle | DE | 58579 | Germany |
| Gecgen Llc | | 26321 Woodward Ave | | | Huntington Woods | MI | 48070 | |
| Geer M&F TTEES | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Gene A Worley Tr | | Worley Living Trust Ua Dtd 12800 | 3155 Theodore Dr | | Arnold | MO | 63010 | |
| Gene G Mcnitt | Gene G Mcnitt | Mcnitt Jt Ten | 4425 Rodeo Trail | | Williamston | MI | 48895-9439 | |
| Gene R Smith Tr | | Ua 040798 | 309 Lamplighter Ln | | Waycross | GA | 31503-8489 | |
| General Electric Capital Corp | | Attn Uri Sky | c/o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | | c/o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Attn Uri Sky | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | | c/o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Attn Uri Sky | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | | c/o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Attn Uri Sky | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | c/o GE Capital Solutions Vendor Finance | Attn Uri Sky | 1010 Thomas Edison Blvd SW | | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | c/o GE Capital Solutions Vendor Finance | Attn Uri Sky | 1010 Thomas Edison Blvd SW | | Cedar Rapids | IA | 52404 | |

Page 72 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| General Electric Capital Corp | General Electric Capital Corp | Attn Uri Sky | c o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | General Electric Capital Corp | Attn Uri Sky | c o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Cedar Rapids | IA | 52404 | |
| General Electric Capital Corp | General Electric Capital Corp | Attn Uri Sky | c o GE Capital Solutions Vendor Finance | 1010 Thomas Edison Blvd SW | Cedar Rapids | IA | 52404 | |
| General Electric Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| General Electric Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| General Electric Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| General Machinery Co Inc Eft | | Addr 11 98 | 921 1st Ave N | PO Box 606 | Birmingham | AL | 35201 | |
| General Motors Corp Frigidaire Fisher Body Company Hamilton General Motors Assembly | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| General Motors Corporation Frigidaire Fisher Body Company Hamilton General Motors Assembly | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| General Motors Corporation Frigidaire Fisher Body Company Hamilton General Motors Assembly | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Genesee Packaging Inc | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| Genesis Global Solutions Inc | | 910 K E Redd Rd No 331 | | | El Paso | TX | 79912 | |
| Genevieve B Clements | | 105 Woodmont Ln | | | Forest | VA | 24551-2101 | |
| Genevieve T Graves Tr | | Genevieve T Graves Trust | Ua 05162000 | 64411 Tara Hill | Washington | VA | 48095-2553 | |
| Genevieve Tiller | | 855 Addison Dr Ne | | | Saint Petersburg | FL | 33716-3443 | |
| Geoffrey G Voight and | | Joan C Voight Jt Ten | 288 Cedardale Dr | | Griffin | GA | 30224-5291 | |
| Georg F Hofmann | | Eddersheimerstr 67 | D 65439 Floersheim | | | | | Germany |
| George A Barrick | | 4455 Seymour Lake | | | Oxford | MI | 48371-4040 | |
| George A Jacoby Jr | | 21 Harbor Ave | | | Marblehead | MA | 01945-3605 | |
| George C Bastedo Jr and | | Janice R Bastedo Jt Ten | 504 Mt Vernon Blvd | | Royal Oak | MI | 48073-5106 | |
| George E Encinas | | 9660 Columbus Ave | | | North Hills | CA | 91343 | |
| George F Manley | | 3375 East D Ave | | | Kalamazoo | MI | 49009-5601 | |
| George Fugina | | 626 Congress | | | Eau Claire | WI | 54703-5378 | |
| George H Asbury and Joan E | | Asbury Jt Ten | 1716 Ryan Dr | | Creston | IA | 50801-8396 | |
| George H Brandau | | 3703 Olympia | | | Houston | TX | 77019-3029 | |
| George H Huber Jr and Marianne | | T Huber Jt Ten | 17 Forest Gate Circle | | Oak Brook | IL | 60523-2129 | |
| George Instrument Company | | 4949 Delemere | | | Royal Oak | MI | 48073 | |
| George J Johnson | | 1980 Hessen | | | Columbus | MI | 48063-3216 | |
| George McKeel and Janet A | | Mc Keel Jt Ten | 120 Canterbury Dr | | Crossville | TN | 38555 | |
| George Kraft | | 6037 E Billings St | | | Mesa | AZ | 85205 | |
| George Krivda | | 5625 Hwy 95 | | | New Meadows | ID | 83654-5057 | |
| George L Baer and Doris Baer Jt Ten | Depository Trust Company Treasurers Dept | 8273 Nichols Rd | | | Flushing | MI | 48433-9223 | |
| George L Funero | | 5810 Charleston Ln | | | Cumming | GA | 30041 | |
| George L Mallison and Janet | | Ann Mallison Jt Ten | 11642 Sara Ann Dr | | Dewitt | MI | 48820-7795 | |
| George M Dzurik and | | Sandra L Dzurik Jt Ten | 7440 Fields Rd | | Chargin Falls | OH | 44023-1501 | |
| George M Lewis Jr and Lynne E | | Lewis Jt Ten | 3602 St Clair Hwy | | China Township | MI | 48054-2137 | |

Page 73 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George O Burpeau 3rd | | 213 Forest Hills Dr | | | Wilmington | NC | 28403-1121 | |
| George O Burpeau Jr | | 213 Forest Hills Dr | | | Wilmington | NC | 28403-1121 | |
| George P Mathis | | 3138 Esther Dr | | | Gainesville | GA | 30504-5531 | |
| George P Schvardkopf | | 27390 Woodmont St | | | Roseville | MI | 48066-2736 | |
| George Prager and Mimi Prager Jt Ten | | 3080 Bomar Rd | | | Douglasville | GA | 30135-2008 | |
| George R Rychinski and Sandra L | Rychinski Tr Und Rev Tragmt | Dtd 112383 Wherein George R and | Sandra L Rychinski Are Grantors | 17698 Vacri Ln | Livonia | MI | 48152-3122 | |
| George S Giourgas and Peggy | | Giourgas Jt Ten | 7740 Sw 175th St | | Miami | FL | 33157 | |
| George Senwoo Ching and | | Rosaline J Ching Jt Ten | 415 Waterbury Cir | | Cincinnati | OH | 45231-2729 | |
| George Stathas | | 105 St Matthews | | | Green Bay | WI | 54301-2909 | |
| George W Bell and | | Martha Y Bell Jt Ten | 6 Country Club Ln | | Greenville | PA | 16125 | |
| George W G Stoner | | 2475 Virginia Ave Nw 821 | | | Washington | DC | 20037-2639 | |
| George W Morgan | | 336 Doyle Ave | | | Providence | RI | 02906-4202 | |
| George W Spatar | | 963 Lincoln Ave | | | Girard | OH | 44420-1947 | |
| Georgetta Kettler and Carol L | | Kettler Jt Ten | 1211 Ashover Dr | | Bloomfield Hills | MI | 48304-1105 | |
| Georgetta Kettler and Kurt R | | Kettler Jt Ten | 1211 Ashover Dr | | Bloomfield Hills | MI | 48304-1105 | |
| Georgia Department Of Revenue | | PO Box 161108 | | | Atlanta | GA | 30321 | |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | |
| Georgia Department of Revenue | Department of Revenue | Compliance Division | Bankruptcy Section | PO Box 161108 | Atlanta | GA | 30321 | |
| Georgia Dill | | 1614 N Franklin | | | Flint | MI | 48506-3751 | |
| Georgia Institute Of Technolog | | Electrical & Computer Engineer | 777 Atlantic Dr | | Atlanta | GA | 30332 | |
| Georgia Jean Merritt | | 16720 Washington | Bldg 4a Apt J | | Clinton Twp | MI | 48035 | |
| Georgia Marie Stilley | | 350 Williams Lake Rd | | | Pineville | LA | 71360-9301 | |
| Georgia Pacific Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Georgia Pacific Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Georgia Power Company | c/o Kelly E Culpin | Troutman Sanders LLP | 600 Peachtree St NE Ste 5200 | | Atlanta | GA | 30308 | |
| Georgia Self Insurers Guaranty Trust Fund | | PO Box 7159 | | | Atlanta | GA | 30357-0159 | |
| Georgiann Sims Leonard | | 2860 N Delaware Dr | | | Vincennes | IN | 47591 | |
| Gerald A Torrey and Madge | | Marie Torrey Family Trust | 1231992 | 837 Apple Blossom Ln | Holland | MI | 49423-7347 | |
| Gerald D Coorough | | 1021 S 14th St | | | Prairie Du Chien | WI | 53821-2317 | |
| Gerald D Coorough and Eldora E | | Coorough Jt Ten | 1021 S 14th St | | Prairie Du Chien | WI | 53821-2317 | |
| Gerald E Runyard | | 402 County Rd 249 | | | Sweetwater | TX | 79556-8046 | |
| Gerald E Jacoby | | 18 Fox Hill Dr | | | Little Silver | NJ | 07739-1008 | |
| Gerald G Dresslaer and | | Olive Maurine Dresslaer Jt Ten | 856 North Cc Hwy | | Lamar | MO | 64759-9358 | |
| Gerald G Oboyle | | PO Box 238 | | | Omer | MI | 48749 | |
| Gerald I Yudell | | 12 Canterbury Rd S | | | Harrison | NY | 10528-2316 | |
| Gerald J Supina | | 1046 Pueblo Pass | | | Weidman | MI | 48893 | |
| Gerald L Bowe | | 106 Summit Pl | | | Lansdale | PA | 19446-6716 | |
| Gerald L Russell | | 5885 Pueblo Box J 3 | Lake Arrowhead | | Gaylord | MI | 49735 | |
| Gerald R Rybak | | 31127 Maplewood St | | | Garden City | MI | 48135-2086 | |
| Gerald R Williams Or | Alice J Williams Tr | Williams Family Trust | Ua 83099 | 222 Cheestana Way | Loudon Tenn | TN | 37774 | |
| Geraldine A Peters Tr Ua | | Geraldine A Peters Tr Dtd | 921981 | 17655 Daves Ave | Montesereno | CA | 95030-3225 | |
| Geraldine Gilarm | | 6387 Turner Rd | | | Flushing | MI | 48433-9251 | |
| Geraldine Greenberg and | | Charles Greenberg Jt Ten | 6 Wimbledon Court | | Jericho | NY | 11753-2821 | |
| Geraldine K Gentry | | 11821 Antree Ct | | | Trinity | FL | 34655-7161 | |
| Geraldine M Watts | | 161 Gramont Ave | | | Dayton | OH | 45417-2217 | |
| Geraldine R Catchings Holmes | | 6723 Barbados Dr | | | Houston | TX | 77088 | |
| Geraldine V Vitale | | 389 A Heritage Hills Dr | | | Somers | NY | 10589-1918 | |
| Geralene O Toney | | 7022 Benton Dr | | | Panama City | FL | 32404 | |
| Gerard Van Noordennen and | | Nellie Van Noordennen Jt Ten | 38770 Townhall Rd | | Harrison Twsp | MI | 48045 | |

Page 74 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gerhar Sommerfeld | | Bergerstrasse 22 | | | Solingen | | 42657 | Germany |
| German Douglas | | 142 Trumbull Pkwy | | | Batavia | NY | 14020 | |
| Gerrel Industries Inc | | 206 N York St | | | Belding | MI | 48809-1833 | |
| Gertrude C Sample and | | Thomas N Sample Jt Ten | 320 E Watrous Ave | | Des Moines | IA | 50315-2809 | |
| Gertrude C Smith and | Raymond B Smith Tr | Gertrude C Smith Trust 1 | Ua 111196 | 228 Jackson St | Allegan | MI | 49010-9156 | |
| Gertrude M Hayes | | PO Box 2656 | | | Arizona City | AZ | 85223-2656 | |
| Gertrude M Wilhelm | | 1524 Kennedy Blvd | | | Jersey City | NJ | 07305-1724 | |
| Gertrude M Wilhelm | | 1524 Kennedy Blvd | | | Jersey City | NJ | 07305-1724 | |
| Gertrude R Youngblood | | 8110 E Carpenter Rd | | | Davison | MI | 48423-8961 | |
| Ges Exposition Services Inc | | 950 Grier Dr | | | Las Vegas | NV | 89119 | |
| Gesipa Fasteners Usa Inc | | 3150 US Highway 1 Ste 310 | | | Lawrenceville | NJ | 08648 | |
| Gibbs Die Casting Corporation | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204-3535 | |
| Gibbs Die Casting Corporation | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204-3535 | |
| Gifford Charles H | | 102 Old Weil Rd | | | Rochester | NY | 14626 | |
| Giglio Gary F | | PO Box 85 | | | York | NY | 14592 | |
| Gilbert O Velasquez | | 611 West 13th St | | | Weslaco | TX | 78596-7409 | |
| Gill Industries Inc | | Gill Manufacturing | 5271 Plainfield | | Grand Rapids | MI | 49505-1046 | |
| Girard Lawrence | | 1601 Morgan Rd | | | Clio | MI | 48420 | |
| Gisela Thormeyer | | 4323 Moffet St | | | Port Charlotte | FL | 33948-2459 | |
| Giuliana Giuffre | | Via Vittorio Emanuele 200 | 98100 Lipari Me | | | | | Italy |
| GKN Sinter Metals Inc | GKN Sinter Metals Inc | Atten General Counsel | 3300 University Dr | | Auburn Hills | MI | 48326 | |
| Gladyne M Mitchell | | 1003 Pershing | | | College Station | TX | 77840-3083 | |
| Gladys B Jackson | | 503 Maple St | | | Ashland | VA | 23005 | |
| Gladys E Citrowski | | 5120 Lincoln Ave Apt 127 | | | Cypress | CA | 90630-2981 | |
| Gladys Male Hawthorne | | 1455 Dorwaldt Blvd Apt B7A2 | | | Schenectady | NY | 12308 | |
| Gladys R Teems | | 311 Hickory Hollow St | | | Cartersville | GA | 30120-6639 | |
| Gladys Watrob | | 1164 Linkside Dr | | | Atlantic Beach | FL | 32233-4387 | |
| Gleason Cutting Tools Corp | Gladys Watrob Allen | 1351 Windsor Rd | | | Loves Pk | IL | 61111 | |
| Glen I Bradow | | 11190 Phyllis Dr | | | Clio | MI | 48420-1563 | |
| Glen S Cochran and Shirley R | | Cochran Jt Ten | 4146 Munson St | | Port Charlotte | FL | 33948-7630 | |
| Glenda L Jones | | 17201 E 28th Terr | | | Independence | MO | 64057-1236 | |
| Glenda Sturgill | | 5544 Vineyard | | | Monroe | MI | 48161-3623 | |
| Glenn A Braun and Marian F | Braun Trustees Ua Dtd | 091091 Glenn A and Marian F | Braun Trust | 4225 Holly Ln | Topeka | KS | 66604-2478 | |
| Glenn E Mackey and Dolores | | D Mackey Jt Ten | 225 Bluefield | | Newbury Pk | CA | 91320-4251 | |
| Glenn J Ament and Jane S Ament Jt | | | | | | | | |
| Ten | | 1015 Mace St | | | Greensburg | PA | 15601-4822 | |
| Glenn L Brody | | 21 Kenmare Rd | | | Larchmont | NY | 10538-3212 | |
| Glenn T Wright | | 236 Gemine Trail | | | Georgetown | KY | 40324 | |
| Global Insight USA Inc | | 1000 Winter St Ste 4300N | | | Waltham | MA | 02451 | |
| Global L L | | 1871 Woodside Dr | | | Troy | MI | 48083 | |
| Global Manufacturing Solutions Inc | | 33 Commerce Park Dr | | | Dayton | OH | 45404-1211 | |
| Global Support Software Corp | | 249 Central Park Ave Ste 200 | | | Virginia Beach | VA | 23462 | |
| Global Testing Services Inc | | 604 Albany Dr | | | Kokomo | IN | 46902 | |
| Gloddek James H | | 4132 N Leavitt Rd Nw | | | Warren | OH | 44485-1140 | |
| Gloria C Brady | | 423 Tucson St | | | Aurora | CO | 80011-8442 | |
| Gloria E Kuhl | | W171 N 9335 Briarwood Terr | | | Menomonee Falls | WI | 53051-1403 | |
| Gloria Fish Wagman | | 1527 Upland Hills Dr N | | | Upland | CA | 91784-9170 | |
| Gloria Gallagher | | 7500 York Ave So 129 | | | Edina | MN | 55435-4736 | |
| Gloria Hunter | | Box 757 | | | Morro Bay | CA | 93443-0757 | |
| Gloria J Gilliam | | 4253 Kilian St | | | Ft Worth | TX | 76119-3823 | |
| Gloria Kodtek | c/o Robert A Kodtek Esq | Kodtek Law Firm | 160 Old Derby Rd No 225 | | Hingham | MA | 02043 | |
| Gloria L Ingram | | 520 Tam Oshanter Way | | | Monument | CO | 80132-8852 | |
| Gloria L Stewart | | 469 Glenbrook Dr | | | Atlantis | FL | 33462-1007 | |
| Gloria Margarita Tapia Flores | Gustavo Larraga | 2717 Andrew Ave | | | Mission | TX | 78572 | |
| Glorietta M Provenzano | | 226 North Fifth St | | | Surf City | NJ | 08008 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Goal qpc Inc | | 12b Manor Pkwy Ste 3 | | | Salem | NH | 030792862 | |
| Gobar Systems Inc | Paige Leigh Ellerman Esq | Taft Stettinius & Hollister LLP | 425 Walnut Street Ste 1800 | | Cincinnati | OH | 45202 | |
| Godsey Joseph D Jr | | 127 Kansas St | | | Rochester | NY | 14609 | |
| Goetti Edward E | | 6620 Pasilla Rd NE | | | Rio Rancho | NM | 87144 | |
| Golda M Umstattd | | Rt 1 Box 420 | | | Butler | MO | 64730-9801 | |
| Golden Albert P | | 7364 Crystal Lake Dr Apt 12 | | | Swartz Creek | MI | 48473-8946 | |
| Goldman Sachs & Co | James L Bromley | Cleary Gottlieb Steen & Hamilton LLP | One Liberty Plaza | | New York | NY | 10066 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners L P Assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | One New York Plaza 42nd Fl c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Goldman Sachs Credit Partners LP | One New York Plz 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP | Goldman Sachs Credit Partners LP | One New York Plz 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP | Goldman Sachs Credit Partners LP | One New York Plz 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP | Attn Pedro Ramirez | c/o Goldman Sachs & Co | 30 Hudson 17th Fl | | Jersey City | NJ | 07302 | |
| Goldman Sachs Credit Partners LP as Assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP as Assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Goldman Sachs Credit Partners LP as Assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP as assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Ekra America Inc | Goldman Sachs Credit Partners LP Assignee of Ekra America Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Ekra America Inc | Goldman Sachs Credit Partners LP Assignee of Ekra America Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | | | | | | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | | | | | | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | | | | | | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | Goldman Sachs Credit Partners LP Assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation and Siemens VDO Automotive Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive Corporation et al | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Siemens VDO Automotive SAS and Siemens Financial Services Inc | | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| Goldman Sachs Credit Partners LP assignee of Booz Allen Hamilton LLC | Goldman Sachs Credit Partners LP | One New York Plaza 42nd Fl | | | New York | NY | 10004 | |
| God J F Co | Mike Koleski | 11200 Madison Ave | | | Cleveland | OH | 44102 | |
| Goodman G F & Son Inc | | Two Ivybrook Blvd | | | Ivyland | PA | 18974 | |
| Goodrich Suzanne | | 5414 E Maple Ave | | | Grand Blanc | MI | 48439-9121 | |
| Gordana Kovacevic | | 8530 Mansion Blvd | | | Mentor | OH | 44060-4145 | |
| Gordon Allen Barron | | 5855 Sw 65th Ave | | | South Miami | FL | 33143-2060 | |
| Gordon F Bottomley | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Gordon Little | Gordon Little | 52 Sanborn St 203 | | | Reading | MA | 01867 | |
| Gordon N Monroe | | 288 Rector Rd | | | Parkersburg | WV | 26105-8257 | |
| Gordon N Monroe and | | Margaret Monroe Jt Ten | Parkerbug Wv | | Parkersburg | WV | 26105-8257 | |
| Gorman John M Co Inc | | 2844 Keenan Ave | 288 Rector Rd | | Parkersburg | WV | 45414-4914 | |
| Gosiger Inc Eft | | Fmly Gosiger Machine Tools | 108 Mcdonough St | | Dayton | OH | 45402 | |
| Gottschalk Dr Bernd | Dr Bernd Gottschalk President | VDA Assoc of the German Automobile Industry | Westendstrasse 61 | | Frankfurt | | 60325 | Germany |
| Governors State University | | Business Office | | | University Pk | IL | 60466 | |
| Grace Davison W R Grace & Co Conn | Attn Manager Credit & Collections | 7500 Grace Dr | | | Columbia | MD | 21044 | |
| Grace E Hartman | | 702 S Campbell | | | Macomb | IL | 61455-2912 | |
| Grace M Guido | | 12800 Marion Ln W | | | Minnetonka | MN | 55305-1379 | |
| Grace M Morgan Tod | | Danielle M Austin | Box 876 | | East Olympia | WA | 98540-0876 | |
| Grace M Morgan Tod | | Ld E Olson | Box 876 | | East Olympia | WA | 98540-0876 | |
| Grace Marie Guido and Joann | | Jacob Jt Ten | 12800 Marion Ln W | Apt 606 W | Minnetonka | MN | 55305-1367 | |
| Grace Nesti and John Nesti Jt Ten | | 15021 Nola | | | Livonia | MI | 48154-4848 | |
| Gracie Finley and Earnest | | Finley Jt Ten | 6110 Paramus Dr | | Clarkston | MI | 48346-2429 | |
| Graham Mary F | | 103 Alabama Ave | | | Ferriday | LA | 71334-3228 | |
| Grai James | | 305 Schillman Pl | | | Flushing | MI | 48433-1012 | |
| Grand River Emergency Med Grp | | PO Box Q | | | Grand Rapids | MI | 49501 | |
| Grant A Pattison and Paula S | | Pattison Jt Ten | 155 High St | | Hingham | MA | 02043-3338 | |
| Graphic Packaging International Inc on Behalf of Color Pac | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graphic Packaging International Inc on Behalf of Color Pac | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Graphic Packaging International Inc on Behalf of Color Pac | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Graphic Packaging International Inc on Behalf of Color Pac Llc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Graphite Electrodes Ltd | | Dresco Machining Service Cente | 1311 N Sherman St | | Bay City | MI | 48708 | |
| Gray Thomas | | 13 Priscilla Ln | | | Lockport | NY | 14094 | |
| Graybar Electric Co Inc | | 825 8th Ave South | | | Nashville | TN | 37203 | |
| Great Lakes Mechanical Inc | | Great Lakes Service Group | 3821 Maple St | | Dearborn | MI | 48126 | |
| Great Lakes Power Lift Inc | | 7455 Tyler Blvd | | | Mentor | OH | 44060 | |
| Greeley Containment & Rework Inc | Greeley Containment & Rework Inc | 200 Base Line Rd E | | | Bowmanville | ON | L1C 1A2 | Canada |
| Green J | John Green | PO Box 70081 | | | Tuscaloosa | AL | 35405-4164 | |
| Green Martha | | 58 Southmont Dr | | | Tuscaloosa | AL | 35405 | |
| Greene James R Iii | | James R Greene Iii & Assoc | 120 West Second St Ste 900 | | Dayton | OH | 45402 | |
| Greene James R Iii James R Greene Iii and Assoc | | 120 West Second St Ste 900 | | | Dayton | OH | 45402 | |
| Gregory A Luckenbill and | | Evelyn L Luckenbill Jt Ten | 2819 Butterfield State Rd | | Highland Village | TX | 75077 | |
| Gregory D Gleason | | 14654 N Hawthorne Ct | | | Homer Glen | IL | 60491 | |
| Gregory D Surdel and Linda L | | Surdel Jt Ten | 7829 Perry Rd | | Baltimore | MD | 21236-3922 | |
| Gregory P Kamradt | | 2125 Greenfield SW | | | Wyoming | MI | 49519 | |
| Gregory P Wells | | 16217 Musket Dr | | | Macomb Twp | MI | 48044 | |
| Greystone of Lincoln Inc Vendor 1006421 | Attn Richard Brann | Greystone of Lincoln Inc | 7 Wellington Rd | | Lincoln | RI | 02865 | |
| Griffin International Llc | | 46430 Continental Dr Ste A | | | Chesterfield | MI | 48047 | |
| Griffin International Llc | | 46430 Continental Dr Ste A | | | Chesterfield | MI | 48047 | |
| Griffin International Llc | | 46430 Continental Dr Ste A | | | Chesterfield | MI | 48047 | |
| Griffin International Llc | | 46430 Continental Dr Ste A | | | Chesterfield | MI | 48047 | |
| Gromoll Cheryl A | | 165 Stratford Circle | | | Stockbridge | GA | 30281-7136 | |
| Grosse Carolyn | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Grutzner C for C Sampson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Grutzner C for J | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Gudorf James L | | 9500 Country Path Trail | | | Miamisburg | OH | 45342-7405 | |
| Guess Sharon | | 105 Villa St | | | Rochester | NY | 14606 | |
| Guide Corporation | c/o Paul Kerns Chief Financial Officer | 600 Corporation Drive | | | Pendleton | IN | 46064 | |
| Guilford County Tax Department | | PO Box 3328 | | | Greensboro | NC | 27420 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen LN Ste 650 | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen LN Ste 650 | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen LN Ste 650 | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen Lane Ste 650 | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen Lane Ste 650 | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen Lane Ste 650 | | | Baton Rouge | LA | 70809 | |
| Gulf Coast Bank & Trust Company | Robert P Thibeaux | 5353 Essen Lane Ste 650 | | | Baton Rouge | LA | 70809 | |
| Gunther ADEN and Kaethe ADEN | | Fruehlingsgarten 39 | | | Hamburg | | D 22297 | Germany |
| Gunther Kirchheimer and Ilse | | Kirchheimer Jt Ten | 940 Henrietta Ave | | Huntington Valley | PA | 19006-8502 | |
| Gustavo Rodriguez Pena | | Mar Rojo 811 A | Colonia Cavazos Reynosa Tamaulipas | | | | | Mexico |
| Gustavo Rodriguez Pena | | Mar Rojo 811 A Colonia | Cavazos Renynosa Tamaulipas | | | | | Mexico |
| Gustavus W Center and | Lucille B Ctr Tr | Center Trust | Ua 091394 | 3085 South Cook St | Denver | CO | 80210-6511 | |
| Guy Giuffre | | Via Vittorio Emanuele 200 | 98100 Lipari Me | | Luna Pier | | | Italy |
| Guzman Luis | | 4520 Ann Street | | | | MI | 48157 | |
| GW Plastics Inc | J Eric Charlton | Hiscock & Barclay LLP | Financial Plaza | 221 S Warren St | Syracuse | NY | 13202 | |

Page 88 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GW Plastics Inc | J Eric Charlton | Hiscock & Barclay LLP | Financial Plaza | 221 S Warren St | Syracuse | NY | 13202 | |
| GW Plastics Inc | J Eric Charlton | Hiscock & Barclay LLP | Financial Plaza | 221 S Warren St | Syracuse | NY | 13202 | |
| GW Plastics Inc | J Eric Charlton | Hiscock & Barclay LLP | Financial Plaza | 221 S Warren St | Syracuse | NY | 13202 | |
| Gwinn & Roby | | 4100 Renaissance Twr | 1201 Elm St | | Dallas | TX | 75270 | |
| H Austin Olmstead and | | Karen A Olmstead Jt Ten | PO Box 717 | | Charlevoix | MI | 49720-0717 | |
| H G Starck Inc | | 45 Industrial Pl | | | Newton | MA | 02461 | |
| H E Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| H E Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| H Jean Glasscock and | | Thomas C Glasscock Jt Ten | 1412 Academy | | Poncacity | OK | 74604 | |
| H Olwen Bishop Tr | | H Olwen Bishop Trust | | 5650 N Camelback | | | | |
| | | | Ua 111599 | Canyon Dr | Phoenix | AZ | 85018-1282 | |
| H Paul Obaugh | | 404 Rainbow Dr | | | Staunton | VA | 24401-2137 | |
| H Square Corporation | H Square Corporation | 1033 N Fair Oaks Ave | | | Sunnyvale | CA | 94089 | |
| Haartz Corporation | | 87 Hayward Rd | | | Acton | MA | 017200286 | |
| Hadden Mark J | | 44 Devonshire Cir | | | Penfield | NY | 14526 | |
| Hadding Julie | | 7973 Hickory Ridge Rd | | | Holly | MI | 48442 | |
| Han Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Han Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Han Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Han Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Han Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Han Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Han Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Han Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Han Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Han Capital Holdings LLC | Attn Ganna Liberchuk | 301 Rte 17 6th Fl | | | Rutherford | NJ | 07070 | |
| Hais Gabriel | | 809 Darby Ave | | | Kinston | NC | 28504 | |
| Halsted & Hoggan Inc | | 935 Santa Fe Ave | | | Los Angeles | CA | 90021 | |
| Hamernritler Janet K | | 7326 State Route 19 Unit 2101 | | | Mount Gilead | OH | 43338-9329 | |
| Hamilton Jack M | Attorney Harold D Block | 710 North Plankinton Avenue Ste 801 | | | Milwaukee | WI | 53203 | |
| Hamlin Tool & Machine Co Inc | | Inc | 1671 E Hamlin Rd | | Rochester | MI | 48307-3624 | |
| Handley Ralph | | 13375 Haddon St | | | Fenton | MI | 48430 | |
| Handley Ralph E | | 13375 Haddon St | | | Fenton | MI | 48430-1103 | |
| Handley Ralph E | | 13375 Haddon St | | | Fenton | MI | 48430 | |
| Handley Ralph E | | 13375 Haddon St | | | Fenton | MI | 48430 | |
| Handy & Harman Electronic Materials | | | | | | | | |
| Corporation | c/o Ice Miller | Attn Ben T Caughey | One American Sq Ste 3100 | | Indianapolis | IN | 46282-0200 | |
| Haney Christine M | Haney Christine M | 508 Westage At The Harbor | | | Rochester | NY | 14617 | |
| Hans J Kaiser | | 246 Pk Ln | | | Hendersonville | NC | 28791-8614 | |
| Hans J Kaiser and Edith L | | Kaiser Jt Ten | 246 Pk Ln | | Hendersonville | NC | 28791-8614 | |
| Hansen Balk Steel Treating Co | | 1230 Monroe Ave NW | | | Grand Rapids | MI | 49505-4690 | |
| Hansen Jean Marie | | Atty Pc | PO Box 33005 | | Bloomfield Hills | MI | 48303 | |
| Hansen Jean Marie Atty Pc | | PO Box 33005 | | | Bloomfield Hills | MI | 48303 | |
| Hansen Jean Marie Atty Pc | | PO Box 33005 | | | Bloomfield Hills | MI | 48303 | |
| Harada Industry of America | | 22925 Venture Dr | | | Novi | MI | 48375 | |
| Harco Industries | | PO Box 335 | | | Englewood | OH | 45322 | |
| Harding University | | Business Office | Box 10770 | | Searcy | AR | 72149 | |
| Hardware Specialty Co Inc | | 48 75 36th Ste | | | Long Island City | NY | 11101 | |
| Hare Cynthia | | 3904 Deerpath Dr | | | Sandusky | OH | 44870 | |
| Harlacis T Sakellarides and | | Lucy H Sakellarides Jt Ten | 3 Hawthorn Pl | | Boston | MA | 02114-2334 | |
| Harlan D Hubka | | 508 Court St 101 | | | Beatrice | NE | 68310-3922 | |
| Harlan F Ware | | 586 Pkwy Ave | | | Antioch | IL | 60002-1354 | |
| Harlingen CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Harold A Ross | | 131 Nw 4th St 280 | | | Corvallis | OR | 97330 | |
| Harold E Fritz Tr | | Harold E Fritz Revocable Living | Trust Ua Dtd 102000 15558 W | Camino Real Way | Surprise | AZ | 85374-6399 | |
| Harold E Hatfield | | 2608 North 300 East | | | Anderson | IN | 46012-9405 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harold E Rorabaugh and Johanna | | A Rorabaugh Jt Ten | 11523 Versailles Ln | | Port Richey | FL | 34668-1147 | |
| Harold F Rutenbar and | | Marjorie A Rutenbar Jt Ten | 4615 Crestwicke Dr | | Lakeland | FL | 33801 | |
| Harold G Brown and Evelyn L Brown Jt Tenants | Harold G Brown and Evelyn L Brown Jt Tenants | Evelyn L Brown Jt Ten | 605 Judson Ave | | Evanston | IL | 60202-3010 | |
| Harold Goodman and Ruby | Goodman Trustees Ua Dtd | 091090 Harold Goodman and Ruby Goodman Living Trust | 646 Funston Ave | | San Francisco | CA | 94118-3604 | |
| Harold L Olrdff | | 5277 Plain Field Dr | | | Banning | CA | 92220-6213 | |
| Harold R Smith and Margaret J | | Smith Jt Ten | 4289 72nd Way N | | St Petersburg | FL | 33709-4539 | |
| Harold Rabin and Nancy | | Rabin Jt Ten | 3124 Nina | | Wilmette | IL | 60091-2941 | |
| Harold S Winn Est of Janet Gaines | Harold S Winn | 18 Bedford Dr | | | Wilmington | DE | 19809 | |
| Harold W Herter | | 408 Auburn | | | Plymouth | MI | 48170-1004 | |
| Harold W Vandenboss | | 3290 Grafton St | | | Orion | MI | 48359-1121 | |
| Harold Woodson | Leonard Kruse PC | 4190 Telegraph Rd Ste 3500 | | | Bloomfield Hills | MI | 48302 | |
| Harper Groves Inc Dba Prime Lime Services Inc | Harper Groves Inc Dba Prime Lime Services Inc | | | | | | | |
| Harrell Charles E | | 13311 Spruce St | | | Southgate | MI | 48195 | |
| Harriet D Hlavka | | 2358 Tiffany Circle | | | Decatur | GA | 30035-3315 | |
| Harriette C Dorf and | | 8393 196th St | | | Silver Lake | MN | 55381-6148 | |
| Harriette C Dorf and | | Irene A Dorf Manahan Jt Ten | 41 Mt Kemble Ave | Unit 208 | Morristown | NJ | 07960-5118 | |
| Harris Healthtrends Eft Corp | | 6629 W Central Ave | | | Toledo | OH | 43617-1401 | |
| Harris John K | | 2792 Stone Mill Pl | | | Beavercreek | OH | 45434 | |
| Harry A Neff | | 446 W Danville | | | Chicora | PA | 16025-3314 | |
| Harry and Jane Fischel | | Foundation | 875 6th Avenue | RM 1701 | New York | NY | 10001-3576 | |
| Harry C Proctor and | Susan F Proctor Tr | Harry C and Susan F Proctor Trust | Ua 092893 | 11258 West Bluecanyon St | Boise | ID | 83713-6004 | |
| Harry D Hicks | | 433 Colwell Rd | | | Jackson | GA | 30233-5329 | |
| Harry D Levyssohn | | 1519 E Shamwood St | | | West Covina | CA | 91791-1319 | |
| Harry F Harris Jr and Marian E Harris | Harry F Harris Jr and Marian E Harris | Marian E Harris Jt Ten | 11443 Orchardview Dr | | Fenton | MI | 48430-2543 | |
| Harry G Athanasiou | | H and a Ac and Refrigeration | 2301 Osgood St | | Pittsburgh | PA | 15214-3624 | |
| Harry G Benezette and Stella | N Benezette Trustees Ua Dtd | 031591 The Benezette | Family Trust | 7935 Devenir St | Downey | CA | 90242-4120 | |
| Harry G Bowens | | 5987 Seminary Dr | | | Memphis | TN | 38115-2611 | |
| Harry J Dockery and | | Shirley M Dockery Jt Ten | 1608 Old River Rd | | Broxton | GA | 31519-3938 | |
| Harry J Whipple and Arlene J | | Whipple Tr Ua Dtd | 62492 Whipple Family Trust | 2033 E Lamar Rd | Phoenix | AZ | 85016-1115 | |
| Harry M Rogers Tr | | Harry M Rogers Trust | Ua 032895 | 1700 E 56th St 2205 | Chicago | IL | 60637-5088 | |
| Harter Stanztechnik GmbH | Attn Bookkeeping Dept | Gutenbergstraße 8 | | | Konigsbach Stein | DE | 75203 | Germany |
| Harter Stanztechnik GmbH | Attn Bookkeeping Dept | Gutenbergstraße 8 | | | Konigsbach Stein | DE | 75203 | Germany |
| Hartzel E Branham | | 1324 Thompson Rd | | | Fenton | MI | 48430-9792 | |
| Harvey B Sunt Cust | | Shawn F Sunt | Under The Mn Unif Tran Min Act | 3928 Arthur St Ne | Columbia Hts | MN | 55421 | |
| Harvey N Mcmillen and Jeanne M | | Mcmillen Jt Ten | 1386 Adriel Dr | | Fort Collins | CO | 80524-2208 | |
| Hassel Claudette M | | 4927 Shadwell Dr | | | Dayton | OH | 45416-1132 | |
| Hatch Grinding Wheels | | 13001 S Broadway | | | Los Angeles | CA | 90061 | |
| Haupert Bridget | Bridget Haupert | 1107 Blue Jay Dr | | | Greentown | IN | 46936 | |
| Haupert Eric | Eric Haupert | 1107 Blue Jay Dr | | | Greentown | IN | 46936 | |
| Hawkins County Trustee | | 110 E Main Room 203 | Chg Add 2 02 Cp | | Rogersville | TN | 37857 | |
| Hawthorne James | | 5 Redfern Dr | | | Churchville | NY | 14428 | |
| Hayes Diana B | | 37 Old Farm Cir | | | Pittsford | NY | 14534 | |
| Hayes Kay | | 992 Lake Drive | | | Harrison | MI | 48625-7459 | |
| Hayes Lemmerz International Inc | David J Nowaczewski | Bodman LLP | 6th Fl at Ford Field | 1901 St Antoine Ave | Detroit | MI | 48226 | |
| Hayward H Davis | | Box 698 | | | Lake Placid | FL | 33862-0698 | |
| Hazel Bujold | | 904 Wexford Way | | | Rochester Hills | MI | 48307-2972 | |
| Hazel D Lane | | 937 St Rt 302 | | | Ashland | OH | 44805 | |
| Hazlett Roy E | | 4346 Queen Ave | | | Franklin | OH | 45005-1148 | |
| HB Performance Systems LLC | c/o Whyte Hirschboeck Dudek SC | Attn Patrick B Howell | 555 East Wells Street Suite 1900 | | Milwaukee | WI | 53202 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|---------------------|----------|----------|----------|------|-------|-----|---------|
| HE Services Company | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Health Care Authority of Athens and Limestone County dba Athens Limestone Hospital | P Michael Cole Attorney for Creditor | Wilmer & Lee PA | Attorneys at Law | PO Box 710 | Athens | AL | 35612 | |
| Healthcare Technologies of Mid MI Inc | Healthcare Technologies of Mid MI Inc | PO Box 315 | | | Swartz Creek | MI | 48473 | |
| HealthPlus of Michigan Inc | Attn Dan Champney Esq | 2050 S Linden Rd | | | Flint | MI | 48532 | |
| Heather K Johnson | Heather K Johnson | 915 Iowa Ave | | | Lynn Haven | FL | 32444 | |
| Hebert Roy Ernest III | | 368 Longbush Ln | | | Webster | NY | 14580 | |
| Hedwig L Hall | | 63 66 77th Pl | | | Middle Village | NY | 11379-1306 | |
| Heidel Gmbh & Co Kg | Firmo Lotte Gmbh | Hansaring 1 | | | Lotte | | D 49504 | Germany |
| Heilman David R | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Heilman Mary Ann | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Heilman Mary Ann | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Heinz R Brueckner Tr | | Heinz R Brueckner and Nancy J Brueckner Trust Ua 12290 | 6344 N 87th St | | Scottsdale | AZ | 85250-5712 | |
| Heisey Duane L | | 105 W Falcon Run | | | Pendleton | IN | 46064-9141 | |
| Helen A Arnold | | 13956 San Pablo Av | Apt 335 | | San Pablo | CA | 94806-5304 | |
| Helen Arlene Nelson and | Rudolph S Nelson Tr | Helen Arlen Nelson Revocable Trust Ua 032999 | | | Lake Mills | IA | 50450-7458 | |
| Helen Bouchard | | 2254 Willow Ave | | | Niagra Falls | NY | 14305-3052 | |
| Helen C Mayer | | 5747 Kirkrige | | | Rochester Hills | MI | 48306-2262 | |
| Helen Chiang Tr | | Helen Chiang Living Trust | Ua 060195 | 2619 Chateau Ln | Davis | CA | 95616-6414 | |
| Helen D Thomas and | | Dennis G Thomas Jt Ten | 15 Aberfield Ln | | Miamisburg | OH | 45342-6615 | |
| Helen E David Tr | | Helen E David Rev Liv Trust | Ua 060800 | 165 Navajo Dr | Pontiac | MI | 48341-2028 | |
| Helen E Oberstar | | 512 Belden Hill Rd | | | Wilton | CT | 06897-4221 | |
| Helen Elizabeth Kurtz Tr | Helen Elizabeth Kurtz | Revocable Living Trust | Ua 041197 | 1022 Main St | Lafayette | IN | 47901-1541 | |
| Helen J Walsh Cust | | Elizabeth Helen Walsh | Unif Trans Min Act Wy | Box 4044 | Cheyenne | WY | 82003-4044 | |
| Helen Jane Blackman | | J B Lossing | 3924 Baltimore St | | Kensington | MD | 20895-3906 | |
| Helen Jarmakowicz and | | Tod Warren Jarmakowicz and Trust Ua Dtd 082091 | Karen Jarmakowicz Jt Ten | 201 Browertown Rd | West Paterson | NJ | 07424-2609 | |
| Helen Kriz Tr Helen Kriz | | Dtd 022891 Helen M Kurncz | 2033 Se Allamanda Dr | | Port St Lucie | FL | 34952-5803 | |
| Helen Kuebler | | 27 Pearl St W | | | Sidney | NY | 13838-1427 | |
| Helen Louise Gregory | | 200 Saunders Ferry Rd No 1111 | | | Hendersonville | TN | 37075 | |
| Helen M Clark | | 12954 Appleton St | | | Detroit | MI | 48223-3028 | |
| Helen M Conneen | | Royal Stewart Arms Clydebank 216 | | | Dunedin Beach | FL | 34698 | |
| Helen M Getty | | Box 376 | | | Gordon | PA | 17936 | |
| Helen M Kurncz Trustee Ua | | Dtd 022691 Helen M Kurncz | Trust | 6616 10th Ave W | Bradenton | FL | 34209-4015 | |
| Helen Mcnaughton In Trust | | For Tyler Mcnaughton Darcy Mcnaughton | McNaughton and Morgan McNaughton | 26 Cramar Crescent | Chatham | ON | N7M 6G3 | Canada |
| Helen N Boskovich and Edward C | | Boskovich Jt Ten | 49707 Jefferson Court | | Shelby Township | MI | 48315-3951 | |
| Helen Neidell | | 1369 Finn Terrace | | | Fairlawn | NJ | 17410 | |
| Helen S Entrikin | | 908 Canoe Ln | | | Manahawkin | NJ | 08050-2120 | |
| Helen S Pieve | | 702 Castle Dr | | | Chattanooga | TN | 37411-3303 | |
| Helen S Stahley | | 8510 Mohr Ln | | | Fogelsville | PA | 18051-1923 | |
| Helen T Brisendine | | 995 Green St | | | Conyers | GA | 30012 | |
| Helen V Applegate | Heine V Applegate Estate Mary H Hill Ind Executor | Box 35 | | | Atlanta | IL | 61723-0035 | |
| Helen Wetzel | | 150 Broadway | Apt 1004 | | New Orleans | LA | 70118-7609 | |
| Helena Levine and | Stuart H Levine Tr | Helene Levine and Stuart Levine Fam Trust Ua 070196 | 36 Salem Rd | | Roslyn Heights | NY | 11577-1500 | |
| Helga R Von Transehe | | St Othmar Strasse 10 | 94501 Kriestorf | | | | | Germany |
| Helicor Inc | | 19 Fulton St Rm 407 | | | New York | NY | 10038-2125 | |
| Hella Fahrzeugkomponenten GmbH | Mr Gerd Guenther | Dortmunder Str 5 | | | Bremen | | 28199 | Germany |
| Hella Innenleuchten Systeme GmbH | Mrs Melanie Renner Mrs Sonia Wiekenberg | Maienbuehlstrasse 7 | | | Wembach | | 79677 | Germany |
| Helm Instrument Co Inc | | 361 W Dussel Dr | | | Maumee | OH | 43537-166 | |
| Helmut A Koehler | | 1485 Fairview Ave | | | Brentwood | CA | 94513-5344 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Helved Rubber & Plastic Technologies | Helved Rubber & Plastic Technologies | 158 N Main St | | | Plymouth | MI | 48170 | |
| Helved Rubber & Plastic Technologies NV | Helved Rubber & Plastic Technologies NV | Anton Philipsweg 4 | | | Lommel | | 3820 | Belgium |
| Hemmer Louis G | | 204 Irving St | | | Lockport | NY | 14094-2546 | |
| Hemphill Deborah | | 2820 Winona St | | | Flint | MI | 48504 | |
| Hendrickson | David M Hendrickson | 1012 Nottingham Ln | | | Kokomo | IN | 46902 | |
| Hendrickson David | David M Hendrickson | 1012 Nottingham Ln | | | Kokomo | IN | 46902-9551 | |
| Hendrickson David | David M Hendrickson | 1012 Nottingham Ln | | | Kokomo | IN | 46902 | |
| Hendrickson David M | | 1012 Nottingham Ln | | | Kokomo | IN | 46902 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|---------------------|----------|----------|----------|------|-------|-----|---------|
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Electronics | | 15051 E Don Julian Rd | | | Industry | CA | 91746 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Henkel Corporation Henkel Loctite | | PO Box 485 | | | Avon | OH | 44011 | |
| Hennessey Capital Solutions | | Assignee Pooley Inc | | | | | | |
| Hennessey Capital Funding Corp | | 790 Concourse Village W | PO Box 673305 | | Detroit | MI | 48267-3305 | |
| Henri A Belton | | 1993S Keystone | | | Bronx | NY | 10451-3804 | |
| Henrietta M Willis | | | | | Detroit | MI | 49204-3363 | |
| Henry Barnickel and Margaret | | Barnickel Jt Ten | 305 Sannita Dr | | Rochester | NY | 14626-3617 | |
| Henry Colella | | Chicken Valley Rd | | | Locust Valley | NY | 11560 | |
| Henry County Treasurer | | 101 S Main St | | | New Castle | IN | 47362 | |
| Henry County Treasurer | | 101 S Main St | | | New Castle | IN | 47362 | |
| Henry E Class | | 2125 Lockport Olcott Rd | | | Burt | NY | 14028-9788 | |
| Henry F Gehlhaus 2nd | | 21 The Trail | Box 101 | | Middletown | NJ | 07748-2008 | |
| Henry H Sidor and Margaret A | | Sidor Jt Ten | 22424 Heatherbrae | | Novi | MI | 48375-4316 | |
| Henry J Miatka | | 4326 Pine Ridge | | | Ann Arbor | MI | 48105 | |
| Henry J Oconnor | | Apt 205 | 1155 W Blackhawk Dr | | Whitewater | WI | 53190-1670 | |
| Henry James Bethley Jr | | 4809 Whitechapel Blvd | | | Alexandria | LA | 71303 | |
| Henry Luterek and Mary Luterek Jt Ten | | Trailer Estates | Box 5789 | | Bradenton | FL | 34281-5789 | |
| Henry Morrie | | 16998 Stanton St | | | West Olive | MI | 49460-9753 | |
| Henry S Robbins | | 3518 Euclid Dr | | | Troy | MI | 48083-5707 | |
| Henry S Spyker and Linda K | | Spyker Jt Ten | 3405 Radford Dr | | Lansing | MI | 48911-4400 | |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Heraeus Metal Processing Inc | c/o Jason J Dejonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Herbert B Brand | Attn Roxanne E Barrow | Bank of America Executor | NC1 C02 22 22 | | Charlotte | NC | 28255 | |
| Herbert B Brand and Eunice W | Attn Roxanne E Barron | E O Herbert B Brand | Bank of America Exec | NC1 C02 22 22 | Charlotte | NC | 28255 | |
| Herbert E Hoover and Jean E Hoover | | Ua Dtd 91902 The | Hoover Family Trust | 4495 So El Pomar | Templeton | CA | 93465 | |
| Herbert Freilich and Myra | | Freilich Jt Ten | 1701 Gerritsen Ave | | Brooklyn | NY | 11229-2610 | |
| Herbert J Lau | | M636 County Rd E | | | Stratford | WI | 54484 | |
| Herbert L Blomstrom Jr and | | Brigitte S Blomstrom Jt Ten | 530 Glendora Rd | | Pointiana | FL | 34759 | |
| Herbert P Smith | | 158 Duerstein St | | | West Seneca | NY | 14210-2541 | |
| Herbert R Wharton | | 3663 South Diamond Mil | | | Germantown | OH | 45327 | |
| Herbert Stark and | | Sondra Stark Jt Ten | 1326 E 51st St | | Brooklyn | NY | 11234-2204 | |
| Herbert Steele and Anna M | | Steele Jt Ten | 608 Raleigh Dr | | Columbus | OH | 43228-2915 | |

Page 94 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Herbert W Banfield | | 1600 1st St NE No E | | | Massilon | OH | 44646 | |
| Heritage Crystal Clean LLC | Whitman H Brisky | One North LaSalle St Ste 600 | | | Chicago | IL | 60602-3903 | |
| Heritage Environmental Services Inc | | L 2419 | | | Columbus | OH | 43260 | |
| Heritage Environmental Services LLC | Matthew M Price | Bingham McHaley LLP | 10 W Market St | | Indianapolis | IN | 46204 | |
| Heritage Environmental Services LLC | Matthew M Price | Bingham McHaley LLP | 10 W Market St | | Indianapolis | IN | 46204 | |
| Heritage Environmental Services LLC | Matthew M Price | Bingham McHaley LLP | 10 W Market St | | Indianapolis | IN | 46204 | |
| Heritage Interactive Services LLC | Matthew M Price | 10 W Market St | | | Indianapolis | IN | 46204 | |
| Heritage Interactive Services LLC | Matthew M Price | 10 W Market St | | | Indianapolis | IN | 46204 | |
| Heritage Interactive Services LLC | Matthew M Price | 10 W Market St | | | Indianapolis | IN | 46204 | |
| Herman G Canady Jr | | 212 Oakwood Rd | | | Charleston | WV | 25314-2303 | |
| Herman Hormel and | | Timothy Hormel and Carol Friday and | Denise Putnam Jt Ten | PO Box 342 | Mayville | MI | 48744 | |
| | | | | | | | | |
| Hersh Packing and Rubber Co Eft | | 312 High St | | | Canal Winchester | OH | 43110 | |
| Hershell H Winburn | | 246 N Stafford | | | Yellow Springs | OH | 45387-2024 | |
| Hertha Krotkoff | | 13801 York Rd | Apt L4 | | Cockeysville | MD | 21030 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |
| Hewlett Packard Company | Attn K Higman | 2125 E Katella Ave Ste 400 | | | Anaheim | CA | 92806 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hexcel Corporation | | PO Box 90316 | | | Chicago | IL | 60696-0316 | |
| Hi Tech Software | Hi Tech Software LLC | 6600 Silacci Wy | | | Gilroy | CA | 95020 | |
| Hi Tecmetal Group | | PO Box 931406 | | | Cleveland | OH | 44193-0501 | |
| Hideo Nakanishi | | 495 Race St | | | Berea | OH | 44017-2218 | |
| Hidria USA Inc | | Gallivan White & Boyd PA | PO Box 10589 | | Greenville | SC | 29603 | |
| Highland Industries Inc | Attn Arthur L Howson Jr | | PO Box 2888 | | Greensboro | NC | 27402 | |
| Highlander Partners | c/o Sarah F Sparrow Esq | Tuggle Duggins & Meschan PA | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Hildenbrand Bruce | Steve Davies | Mellon Private Wealth Mgmt | | | Webster | NY | 14580 | |
| Hillite International Inc | | 471 Sandystone Cir | | | Carrollton | TX | 75006 | |
| Hill Dwight | | Dallas Division | | | Athens | AL | 35614-6639 | |
| Hilton Donald L | | 21076 Elkton Rd | | | Rochester | NY | 14624 | |
| Hilton Edward D | | 37 White Oak Bend | | | Rochester | NY | 14612 | |
| Hinds Co Ms | | 18 Eilery Rd | | | Jackson | MS | 39215 | |
| Hinds County Tax Collector | | Hinds Co Tax Collector | PO Box 1727 | | Jackson | MS | 39215-1727 | |
| Hinkle Manufacturing Inc | Attn Jeff Wolens CFO | PO Box 1727 | Add Chg 1 08 04 Cp | | Rossford | OH | 43460 | |
| | | PO Box 60210 | | | | | | |
| Hinshaw Roofing & Sheet Metal Co In | Hinshaw Roofing & Sheet Metal Co In | 2452 S State Rd 39 | | | Frankfort | IN | 46041-0636 | |
| Hiroo Yamamoto | Est of Hiroo Yamamoto | Lynette H Cavanagh Exec | 157 Bridgewater Cir | | Fredericksburg | VA | 22406-7487 | |
| Hiroo Yamamoto and Amelia | Est of Hiroo Yamamoto | Lynette H Cavanagh Exec | 157 Bridgewater Cir | | Fredericksburg | VA | 22406-7489 | |
| Hirschmann Automotive GMBH | Stephen M Harnik Esq | 645 5th Avenue RM 703 | | | New York | NY | 10022-5937 | |
| Hirschmann Automotive GMBH | Stephen M Harnik Esq | 645 5th Avenue RM 703 | | | New York | NY | 10022-5937 | |
| Hirschmann Automotive GMBH | Stephen M Harnik Esq | 645 5th Avenue RM 703 | | | New York | NY | 10022-5937 | |
| Hirschmann Car Communications GMBH | David A Rosenzweig Esq | Fulbright & Jaworski LLP | 666 Fifth Ave | | New York | NY | 10103 | |
| Hirschmann Car Communications GMBH | David A Rosenzweig Esq | Fulbright & Jaworski LLP | 666 Fifth Ave | | New York | NY | 10103 | |
| Hirschmann Car Communications GMBH | David A Rosenzweig Esq | Fulbright & Jaworski LLP | 666 Fifth Ave | | New York | NY | 10103 | |
| Hisami E Higa Trustee Ua | Dtd 121890 Of The Hisami E | Higa Self Trusteed Revocable | Trust | Box 87 | Kekaha | HI | 96752-0087 | |
| Hitachi Automotive Products USA Inc | Paul J Ricotta Esq and Stephanie K Hoos Esq | Mintz Levin Cohn Ferris Glovsky and Popeo PC | 666 Third Avenue | | New York | NY | 10017 | |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq | Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq | Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| Hitachi Chemical Singapore Pte Ltd fka Hitachi Chemical Asia Pacific Pte Ltd | Attn Menachem O Zelmanovitz Esq | Morgan Lewis & Bockius LLP | 101 Park Ave | | New York | NY | 10178 | |
| HMC Instrument & Machine Works LTD | HMC Instrument & Machine Works LTD | Howard Chong | 2325 Bialock | | Houston | TX | 77080 | |
| Ho Oye Tom and Toy Mee Tom Jt Ten | | 88 41 62nd Dr | | | Rego Pk | NY | 11374-2822 | |
| Hobart Sales & Service | Hobart Sales & Service | 181 Industrial Pkwy | | | Mansfield | OH | 44903 | |
| Hobart Sales & Service | Hobart Sales & Service | 181 Industrial Pkwy | | | Mansfield | OH | 44903 | |
| Hodts Jr Frank W | | 526 Mariner Village | | | Huron | OH | 44839 | |
| Hodts Jr Frank W | | 526 Mariner Village | | | Huron | OH | 44839 | |
| Hodts Jr Frank W | | 526 Mariner Village | | | Huron | OH | 44839 | |
| Hodts Jr Frank W | | 526 Mariner Village | | | Huron | OH | 44839 | |
| Hogan Reba Boyd | | 309 Adams St | | | Decatur | GA | 30030 | |
| Holevinski David L | | 9434 Big Tree Rd | | | Hemlock | NY | 14466 | |
| Hokenborg Equipment Co | Mr Tim Hokenborg | 9513 US Hwy 250 N | | | Milan | OH | 44846 | |
| Holladay Jeffrey C | | 6912 Creek Rd | | | Mt Morris | NY | 14510 | |
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094-9288 | |
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094-9288 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094-9288 | |
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094-9288 | |
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094-9288 | |
| Hollasch Kurt D | | 6780 Bear Ridge Rd | | | Lockport | NY | 14094-9288 | |
| Holley Estelle | | 1134 E Marengo Ave | | | Flint | MI | 48505 | |
| Holley Estelle | | 1134 E Marengo Ave | | | Flint | MI | 48505 | |
| Hollman Charles | | 2730 Alpha Way | | | Flint | MI | 48506 | |
| Holloway Charles D | | 4123 N Montreal St | | | Milwaukee | WI | 53216-1756 | |
| Holloway Equipment Co Inc | | 35035 Cricklewood Ave | | | New Baltimore | MI | 48047 | |
| Holly A Kwolek | | 7098 London Court | | | Canton | MI | 48187-3052 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holset Engineering Company Ltd c o Cummins Business Services | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Holsonback Opal E | | 203 Oak Trl Ne | | | Hartselle | AL | 35640-4336 | |
| Home Office Enterprises Inc | | 2306 Hess | | | Saginaw | MI | 48601 | |
| Home Office Enterprises Inc | | 2306 Hess | | | Saginaw | MI | 48601 | |
| Homer A Wilson Jr | | Rr 1 Box 483 | | | Flemington | MO | 65650-9632 | |
| Homer F Cooper and Anna C | | Cooper Jt Ten | 527 Lake Of The Woods Dr | | Venus | FL | 34293 | |
| Honeywell Friction Materials Bendix | | 39 Old Ridgebury Rd | | | Danbury | CT | 06810 | |
| Honeywell Friction Materials Bendix | | 39 Old Ridgebury Rd | | | Danbury | CT | 06810 | |
| Honeywell International | Marjula Murugesh | Honeywell Service & Solutions | 1140 W Warner Rd MS 1233 M | | Tempe | AZ | 85284-2816 | |
| Honeywell International S & C | Deb Mains | 1140 W Warner Rd Bldg 1233-M | | | Tempe | AZ | 85284 | |
| Honeywell International S & C | Deb Mains | 1140 W Warner Rd Bldg 1233 M | | | Tempe | AZ | 85284 | |
| Hood Dianne | | 1750 Glendale Ave | | | Saginaw | MI | 48603 | |
| Hope De Neen and Griffis De Neen | Hope De Neen and Griffis De Neen | Neen Jt Ten | Box 4897 | | Sevierville | TN | 37864-4897 | |
| Horace D Marvel and | Jonquil P Marvel Tr | Ho Jo Trust | Ua 122192 | 8640 N Picture Ridge Rd | Peoria | IL | 61615 | |
| Horizons Inc Pannam Division | | 18531 S Miles Rd | | | Cleveland | OH | 44128 | |
| Horton Barbara | | 1418 W Home Ave | | | Flint | MI | 48505 | |
| Hosiden America Corporation | c/o Laurence P Becker | Masuda Funai et al | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Hosiden America Corporation | c/o Laurence P Becker | Masuda Funai et al | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Hover Davis Inc | | 100 Paragon Dr | | | Rochester | NY | 14624 | |
| Howard & Howard Attorneys P C | Lisa S Gretchko Esq | 39400 Woodward Ave Ste 101 | | | Bloomfield Hills | MI | 48304-5151 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Howard & Howard Attorneys P C | Lisa S Gretchko Esq | 39400 Woodward Ave Ste 101 | | | Bloomfield Hills | MI | 48304-5151 | |
| Howard A Litell | | 11448 E Monte Ave | | 17331 N Raindance Rd | Mesa | AZ | 85212 | |
| Howard C Holman and Margaret W | Holman Trustees Ua Holman | Revocable Living Trust Dtd | 8161989 | | Surprise | AZ | 85374-3802 | |
| Howard County Indiana | Michael K McCrory | Barnes & Thornburg LLP | 11 South Meridian St | | Indianapolis | IN | 46204 | |
| Howatville Dietzman and | | Paul D Dietzman Jt Ten | 41 Wolff Dr | | Hillsborough | NJ | 08844 | |
| Howard F Hicks | | 974 Emerson | | | Pontiac | MI | 48340-3229 | |
| Howard K Brunk | | 16564 Fish Rd | | | Pemberville | OH | 43450-9614 | |
| Howard L Weber and Shirley E | | Weber Jt Ten | 35652 Johnstown Rd | | Farmington Hills | MI | 48335-2015 | |
| Howard R Everett | | 369 Toura Dr | | | Pittsburgh | PA | 15236-4510 | |
| Howard W Dickmann and | | Susan M Dickmann Jt Ten | 820 W Chloe | | Perryville | MO | 63775-2302 | |
| Howko Bethany | | 2526 S State Rd | | | Davison | MI | 48423-8601 | |
| Hoyt Arthur C | Linda George Esq | Laudig George Rutherford & Sipes | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| HP Geisler Co Inc | HP Geisler Co Inc | 1482 Stanley Ave | | | Dayton | OH | 45404 | |
| HSBC PB Suisse SA | HSBC PB Suisse SA | Rue de Laudanne 18 20 | PO Box 3580 | | Geneva | 3 | | Switzerland |
| HSBC PB Suisse SA | HSBC PB Suisse SA | Rue de Laudanne 18 20 | PO Box 3580 | | Geneva | 3 | | Switzerland |
| HSBC PB Suisse SA | HSBC PB Suisse SA | Rue de Laudanne 18 20 | PO Box 3580 | | Geneva | 3 | | Switzerland |
| Hubbard Lois E | | 14950 Gulf Blvd | Unit 1206 | | Madeira Beach | FL | 33708-2062 | |
| Huber Edgar | | 7316 Townline Rd | | | No Tonawanda | NY | 14120 | |
| Hubert Stueken GmbH & Co KG | Stanley H McGuffin Esq | Haynsworth Sinkler Boyd PA | PO Box 11889 | | Columbia | SC | 29211 | |
| Hubert Stueken GmbH & Co KG | Stanley H McGuffin Esq | Haynsworth Sinkler Boyd PA | PO Box 11889 | | Columbia | SC | 29211 | |
| Hubert Stueken GmbH Co KG | Stanley H McGuffin Esq | Haynsworth Sinkler Boyd PA | PO Box 11889 | | Columbia | SC | 29211 | |
| Hugh Hamilton and Carolyn R | | Hamilton Jt Ten | Co Charlene Lewis Poa | 2343 Bethlehem Pike Apt 7 | Hatfield | PA | 19440-1323 | |
| Hughes Corp | | Wescher Instruments | 16900 Foltz  Pkwy | | Strongsville | OH | 44149-5520 | |
| Huhn H Bush | | 310 Allman Cemetary Rd | | | Paris | TN | 38242-7979 | |
| Huntsville Radio Service Inc | Huntsville Radio Service Inc | 2402 Clinton Ave W | | | Huntsville | AL | 35805 | |
| Huron County Treasurer | Huron County Auditor's Office | 16 East Main St | | | Norwalk | OH | 44857 | |
| Huron County Treasurer | Huron County Auditor's Office | 16 East Main St | | | Norwalk | OH | 44857 | |
| Huron Valley Radiology PC | | PO Box 77000 Dept 77034 | | | Detroit | MI | 48277 | |
| Hurrt Michael | | 10352 Brooks Carroll Rd | | | Waynesville | OH | 45068 | |
| Huston Audrey L | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43222 | |
| Huston John Terry | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43223 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halpern Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Floor | | New York | NY | 10019 | |
| Hutchinson FTS Inc | Attn Julie D Dyas Esq | c/o Halperin Battaglia Raicht LLP | 555 Madison Ave 9th Fl | | New York | NY | 10019 | |
| Hutchinson Seal Corporation | c/o Hutchinson Corporation | PO Box 1886 | | | Grand Rapids | MI | 49501 | |
| Hutchinson Seal Corporation | c/o Hutchinson Corporation | PO Box 1886 | | | Grand Rapids | MI | 49501 | |
| Hutchinson Seal Corporation | c/o Hutchinson Corporation | PO Box 1886 | | | Grand Rapids | MI | 49501 | |
| Hyatt Regency Hotel San Antonio | Patrick Gonzales | 123 Losoya | | | San Antonio | TX | 78205 | |
| Hyde Earl C & Hyde Lavon Jt Ten | | 255 Anderson St | | | Sparta | MI | 49345-1247 | |
| Hydra Air Inc | | 8208 Indy Ln | | | Indianapolis | IN | 46214-2326 | |
| Hydra Lock Corp | | 25000 Joy Blvd | | | Mount Clemens | MI | 48043 | |
| Hydra Lock Corp | | 25000 Joy Blvd | | | Mt Clemens | MI | 48043-6021 | |
| Hydro Aluminum Precision Tubing North America LLC Successor in Interest to Hydro Aluminum Rockledge Inc | Serge Huppe VP Finances | 100 Gus Hipp Blvd | | | Rockledge | FL | 32955 | |
| Hypertronics Corp Eft | | 16 Brent Dr | | | Hudson | MA | 01749-2978 | |
| I Chen Sun and | | Yue Na Sun Jt Ten | 4 Shadow Creek Dr | | Penfield | NY | 14526-1062 | |
| I T W Deltar Tekfast | Janice Berwanger | 21555 S Harlem | | | Frankfort | IL | 60423 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on behalf of the employees and retirees it represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Ctr Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins  Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River Center Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IAMAW District 10 and Lodge 78 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N River/Center Dr Ste 202 | | Milwaukee | WI | 53212 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBEW Local 663 on Behalf of the Employees and Retirees it Represents | Marianne G Robbins Esq | Previant Goldberg Uelmen Gratz Miller & Brueggeman SC | 1555 N RiverCenter Dr Ste 202 | | Milwaukee | WI | 53212 | |
| IBM Credit LLC | B H Shideler | Two Lincoln Ctr | | | Oakbrook Terrace | IL | 60181 | |
| Ibt Inc | | PO Box 2982 | | | Shawnee Mission | KS | 66201 | |
| Ibt Inc | | PO Box 2982 | | | Shawnee Mission | KS | 66201 | |
| ICG Castings Inc | | 101 Poplar St | | | Dowagiac | MI | 49047-2500 | |
| Ickes Arthur D | attn Mr Michael Cannon | 6824 Mulderstraat | | | Grand Ledge | MI | 48837 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MB5970 | | Boston | MA | 02109 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MB5970 | | Boston | MA | 02109 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MB5970 | | Boston | MA | 02109 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MB5970 | | Boston | MA | 02109 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MB5970 | | Boston | MA | 02109 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MB5970 | | Boston | MA | 02109 | |
| ICX Corporation Cleveland Ohio | James M Ray | 53 State St 9th Fl | Mailcode MB5970 | | Boston | MA | 02109 | |
| IER Industries Inc | Sue Neal Accounting Systems Coordinator | 8271 Bavaria Rd E | | | Macedonia | OH | 44056 | |
| Illinois Department of Revenue | Illinois Department of Revenue | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | Illinois Department of Revenue | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | |
| Illinois Department of Revenue | Illinois Department of Revenue | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | |
| Illinois State Treasurer Unclaimed Property Div | | PO Box 19496 | | | Springfield | IL | 62794-9496 | |
| Illinois Tool Works Inc parent comany of Hobart Brothers Company d b a ITW Hobart Brothers Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Illinois Tool Works Inc Parent Company of Hobart Brothers Company dba ITW Hobart Brothers Co | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Illinois Tool Works Inc Parent Company of Hobart Brothers Company dba ITW Hobart Brothers Co | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Illinois Tool Works Inc parent company of Hobart Brothers Company dba ITW Hobart Brothers Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Illinois Union Insurance Company | Margery N Reed Esq | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Imperial Adhesives Inc Imperial Adhesives Imperial Chemical | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Imperial Adhesives Inc Imperial Adhesives Imperial Chemical | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Imperial Adhesives Inc Imperial Adhesives Imperial Chemical | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Impro Industries Usa Inc | | 21660 E Copley Dr Ste 225 | | | Diamond Bar | CA | 91765 | |
| Impronova Ab | | Drabergsvagen 1 | | | Lindome | | 437 35 | Sweden |
| Ina Gaubis Tod Gail E Powell | | Subject To Sta Tod Rules | 2880 Tallahassee Dr | | Rochester His | MI | 48306-3861 | |

Page 106 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Incal Technologies Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| INCAT Systems Inc | | 41370 Bridge St | | | Novi | MI | 48375 | |
| Independent Bank | | 230 West Main | | | Ionia | MI | 48846 | |
| Independent Sorters Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Independent Sourcing Inc | Independent Sourcing Inc | 903 SE 13th St | | | Deerfield Beach | FL | 33441 | |
| Indiana Department of Revenue | | Bankruptcy Section Room N 203 | 100 N Senate Ave | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | | Bankruptcy Section Room N 203 | 100 N Senate Ave | | Indianapolis | IN | 46204 | |
| Indiana Department of Revenue | | Bankruptcy Section Room N 203 | 100 N Senate Ave | | Indianapolis | IN | 46204 | |
| Indiana University Financial Management Support | | PO Box 66057 | | | Indianapolis | IN | 46266-6057 | |
| Indoff Inc | | 1508 A Belvidere St | | | El Paso | TX | 79912 | |
| InductoHeat Inc Eft | | 32251 N Avis Dr | | | Madison Heights | MI | 48071-1563 | |
| INDUS Environmental Services Private Limited | | A 8 CR Park | | | New Delhi | | 110 019 | India |
| Industrial Development Board Of The City Of Tuscaloosa | | PO Box 1939 | | | Tuscaloosa | AL | 35403 | |
| Industrial Distribution Group | | 3100 Farmtrail Rd | | | York | PA | 17402 | |
| Industrial Electric Wire And Cable Inc | | 5001 South Towne Dr PO Box 510908 | 510908 | | New Berlin | WI | 53151-0908 | |
| Industrial Molding Corp | Revenue Management | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Inergy Automotive Systems | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inergy Automotive Systems Canada Inc | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inergy Automotive Systems Mexico SA de CV | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Inergy Automotive Systems USA LLC | Attn David Zaccagnini | 2710 Bellingham Ste 400 | | | Troy | MI | 48083 | |
| Infasco Nut | | 390 Thomas St | | | Ingersoll | ON | N5C 2C7 | Canada |
| Ingersoll Rand Co Air Solutions | Ingersoll Rand Co Air Solutions | 800 D Beaty St | | | Davidson | NC | 28036 | |
| Ingrid Wynolst | | 107 Aberdeen Ct | | | Carrboro | NC | 27510-1217 | |
| Injection Molding Solutions | | 1019 Balfour St | | | Midland | MI | 48640 | |
| Inlow David E | | 9008 Carriage Ln | | | Pendleton | IN | 46064-9344 | |
| Inovise Medical Inc | Douglas R Pahl | Perkins Coie LLP | 1120 NW Couch St 10th Fl | | Portland | OR | 97209-4128 | |
| Inovise Medical Inc | Douglas R Pahl | Perkins Coie | 1120 NW Couch St 10th Flr | | Portland | OR | 97209-4128 | |
| Inspex Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Instrument Sales and Service Inc | c/o Brandy A Sargent | Stoel Rives LLP | 900 SW Fifth Ave No 2600 | | Portland | OR | 97204 | |
| Integrated Cable Systems Inc | Attn Curt Even | 504 2nd St | | | Berthoud | CO | 80513 | |
| Integrated Cable Systems Inc | Attn Curt Even | 504 2nd St | | | Berthoud | CO | 80513 | |
| Integrated Quality Solutions LLC | c/o B Lane Hasler Esq | 5450 Fairmont Rd | | | Libertyville | IL | 60048 | |
| Intercall Inc | Richard W Esterkin | Morgan Lewis & Bockius LLP | 300 S Grand Ave 22nd Fl | | Los Angeles | CA | 90071 | |
| Interlatin Inc | Interlatin Inc | 300 S Alto Nesa Ste A | | | El Paso | TX | 79912 | |
| International Outsourcing Services | | 1600 W Bloomfield Rd | | | Bloomington | IN | 47403 | |
| International Paper Company f k a St Regis Champion Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| International Paper Company fka St Regis | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| International Paper Company fka St Regis Champion Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| International Paper Company fka St Regis Champion Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Rectifier Corporation | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| International Union of Operating Engineers Local 101 S on behalf of employees and retirees it represents | Barbara S Mehlsack | Gorlick Kravitz & Listhaus PC | 17 State Street | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on behalf of employees and retirees it represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 18 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus P C | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on behalf of employees and retirees it represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on behalf of employees and retirees it represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on behalf of employees and retirees it represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on behalf of employees and retirees it represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on behalf of employees and retirees it represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on behalf of employees and retirees it represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on behalf of employees and retirees it represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 833 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Union of Operating Engineers Local 832 S on Behalf of Employees and Retirees it Represents | Barbara S Mehlsack Esq | Gorlick Kravitz & Listhaus PC | 17 State St | | New York | NY | 10004 | |
| International Wire Company Advanced Film Division | David M Schili | Robinson Bradshaw & Hinson PA | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| Interstock Anstalt Roman Catholic Church Exempt Organization | Graham Harvey | Brown Brothers Marriman | Veritas House | 125 Finsbury Pavement | London | | EC2A 1PN | UK |
| Intertek Testing Services | Attn Lori Bryant | 3933 US Route 11 | | | Cortland | NY | 13045 | |
| InteSys Technologies Inc | Attn Tracy L Klestadt Esq | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 | |
| IOTA Investors LLC | Arthur Amron | Wexford Capital LLC | 411 Putnam Ave | | Greenwich | CT | 06830 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th floor | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| IR Epi Services Inc | Richard Brunette and Theresa Wardle | Sheppard Mullin Richter & Hampton LLP | 333 S Hope St 48th Fl | | Los Angeles | CA | 90071 | |
| Irmgard Siebert | | Wustensteiner Strasse 11 | D 81243 Munich | | | | | Germany |
| Iron Mountain Information Management Inc | R Frederick Linfesty Esq | Iron Mountain Inc | 745 Atlantic Ave 10th Fl | | Boston | MA | 02111 | |
| Itapsa S A DE C V | c/o Affinia Group Inc | Attn C Mendeljian | 1101 Technology Dr 100 | | Ann Arbor | MI | 48108 | |
| ITT Cannon Santa Ana | ITT Industries Shared Services | 2881 East Bayard Street | | | Seneca Falls | NY | 13148 | |
| ITT Cannon Shakopee | ITT Industries Shared Services | 2881 East Bayard Street | | | Seneca Falls | NY | 13148 | |
| ITT Cannon Weinstadt | ITT Industries Shared Services | 2881 East Bayard Street | | | Seneca Falls | NY | 13148 | |
| IUE CWA Delphi Corp Joint Activities Center | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| J Gordon Lewis dba J Gordon Lewis PLLC | J Gordon Lewis dba J Gordon Lewis PLLC | 441 North Evansdale Dr | | | Bloomfield Hills | MI | 48304 | |
| J O Galloup Company | J O Galloup Company | 130 N Helmer Rd | | | Battle Creek | MI | 49015 | |
| J O Galloup Company | J O Galloup Company | 130 N Helmer Rd | | | Battle Creek | MI | 49015 | |
| J Vogler Enterprise LLC | Reid A Hofler Esq | 117 W Main St | | | Victor | NY | 14564 | |
| Jack Hamilton | Atty Harold D Block | 710 N Plankinton Ave Ste 801 | | | Milwaukee | WI | 53203 | |
| Jack HC Chen | | Yue Ying Chen JT Ten | 39 Bowery Ste 448 | | New York | NY | 10002 | |
| Jack R Kettler and Georgetta Kettler Jt Ten | | 1211 Ashover Dr | | | Bloomfield Hills | MI | 48304-1105 | |
| Jackson Corliss D | Jack R Kettler | 4024 Burton | | | Ft Worth | TX | 76105-4903 | |
| Jackson County | Jackson County Manager of Finance Bankruptcy | 415 E 12th St | | | Kansas City | MO | 64106 | |
| Jackson Jerry F | | 7418 Campfire Run | | | Indianapolis | IN | 46236-0260 | |
| Jackson Jerry F | | 7418 Campfire Run | | | Indianapolis | IN | 46236-0260 | |
| Jackson Walker LLP | | 901 Main St No 6000 | | | Dallas | TX | 75202 | |
| Jacobs Donald L | | 5420 Naughton Dr | | | Dayton | OH | 45424-6002 | |
| Jacobson Mfg LLC | William S Hackney | Much Shelist | 191 N Wacker Dr Ste 1800 | | Chicago | IL | 60606 | |
| Jagdish C Khanna | Veena Khanna | 6561 Hillcrest Rd | | | Downers Grove | IL | 60516-2166 | |
| Jake L Kennedy | | 1906 Carlyle Drive | | | Piqua | OH | 45356 | |
| Jalt Limited Partnership | Paine | 101 Ave Des Alpes 1814 | La Tour De Peilz | | | | | Switzerland |
| James D Kirby | | 1809 Zuber Rd | | | Grove City | OH | 43123-8902 | |
| James D Mabouhos and Eva | | Mabouhos Jt Ten | 2017 Lakewood Pl | | Crown Point | IN | 46307-9328 | |
| James D Marshall and Cecelia I | | Marshall Jt Ten | 7420 Hampshire Dr | | Davison | MI | 48423 | |
| James D Schichtel | | 14642 Indian Trails Dr | | | Grand Haven | MI | 49417-9538 | |
| James D Smith | | 4808 W St Rd 234 | | | New Castle | IN | 47362-9758 | |
| James D Smith | | 4808 W St Rd 234 | | | New Castle | IN | 47362-9758 | |
| James Dickson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| James E Guarnera | | 9625 Prospect Rd | | | Strongsville | OH | 44149-2211 | |
| James E Hanselman | | 1490 Cedar Bend | | | Ann Arbor | MI | 48105-2305 | |
| James E Harrod | | 6700 Atkins Rd | | | Floyd Knobs | IN | 47119-8902 | |
| James E Mc Ginnis Jr | | Box 2049 | | | Meridian | MS | 39302-2049 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James E Papacena | | 37 Ridge St | 37 Ridge St | | Crestwood | NY | 10707-1015 | |
| James E Papacena and | | Alice M Papacena Jt Ten | | | Crestwood | NY | 10707-1015 | |
| James E Rier and Louise A Rier Jt Ten | | 24 Broadway | | | Machias | ME | 04654-1102 | |
| James E Thorpe and Bethany J | Thorpe Tr Uad 110284 | With James E Thorpe and | Bethany J Thorpe | 4449 Island View Dr | Fenton | MI | 48430-9146 | |
| James F Clyde | | 109 Patriots Ridge Dr | | | Depford | NJ | 08096 | |
| James F Dodson | | 99 Judy Ln | | | Colbert | OK | 74733-2325 | |
| James F Grubiak and Mary | | Grubiak Jt Ten | Unit 19 | 10 Old Jackson Ave | Hastingsonhudson | NY | 10706-3231 | |
| James F Meeker and Mildred | | Meeker Jt Ten | 677 Mesa Ave | | Rifle | CO | 81650-2511 | |
| James F Ritchie | | 699 Walker Dr | | | Walker Lake | NE | 89415 | |
| James F Robb | | 5609 Oakridge Court | | | Kansas City | MO | 64151-1412 | |
| James G Hrabak | | 17070 Smith Ave | | | Port Charlotte | FL | 33954-2713 | |
| James G Mione | | 5 Ryegate Ln | | | Englishtown | NJ | 07726-8210 | |
| James G Smarr Tr | | James G Smarr Living Trust | Ua 2696 | 14740 Fallen Oak Crt | Shelby Township | MI | 48315-4317 | |
| James G Smarr Tr | | James G Smarr Living Trust | Ua 2696 | 14740 Fallen Oak Crt | Shelby Township | MI | 48315-4317 | |
| James H Dennis Jr | | 6504 Nw Twin Spring Rd | | | Kansas City | MO | 64152-3047 | |
| James H Guthrie | | 206 Joy Ln | | | West Chester | PA | 19380-5108 | |
| James H Guthrie | | 206 Joy Ln | | | West Chester | PA | 19380-5108 | |
| James H Kossel and Carol A Kossel Jt Ten | James H Kossel and Carol A Kossel Jt Ten | 4155 Leonard Point Rd | | | Oshkosh | WI | 54904-9339 | |
| James H Nguyen Appeal Filed | | Richard L Darst | Ste 800 Keystone Plaza | 8888 Keystone Crossing Blvd | Indianapolis | IN | 46240-4636 | |
| James H Young | | Box 95 | | | Prospect | VA | 23960-0095 | |
| James Herbert | | 655 Keeler Ave | | | Matteson | IL | 60443-1729 | |
| James Herbert | | 655 Keeler Ave | | | Matteson | IL | 60443-1729 | |
| James Herbert and Darline | James Herbert and Darline | Herbert Jt Ten | 655 Keeler Ave | | Matteson | IL | 60443-1729 | |
| James Herbert and Darline | James Herbert and Darline | Herbert Jt Ten | 655 Keeler Ave | | Matteson | IL | 60443-1729 | |
| James Hutz Jr | | 6365 Thompson Sharpsville Rd | | | Fowler | OH | 44418 | |
| James J Bollas | | 463 Jeffreys Dr | 463 Jeffreys Dr | | Elizabeth | PA | 15037-2833 | |
| James J Bollas and | | Donna A Bollas Jt Ten | | | Elizabeth | PA | 15037-2833 | |
| James J Gorski and | | Betty Jo Gorski Jt Ten | 285 Chatham Dr | | Fairborn | OH | 45324-4115 | |
| James J Jackson | | 3222 Ellisville Dlvd | | | Lanoel | MS | 39440 | |
| James J Kofleh | | 9874 Turtle Dove Court | | | Elk Grove | CA | 95624 | |
| James J Milligan | | 21702 Cty A | | | Richland Ctr | WI | 53581 | |
| James J Romano | | 15701 E 28 Terrs | | | Independence | MO | 64055 | |
| James J Staudenmeier and | | Dorothy Staudenmeier Ten Ent | 54 Myers Ave | | Conyngham | PA | 18219 | |
| James J Swistak | | 686 N Colony Rd | | | Wallingford | CT | 06492-2408 | |
| James J Vacketta Cust For | Thomas Michael Vacketta As | Minor Under Mi Unif Gift Min | Act | 4265 Arcadia Dr | Auburn Hills | MI | 48326-1894 | |
| James J Wickler and Marleen | | Wickler Jt Ten | 1027 Fieldridge Court | | Waukesha | WI | 53188-5463 | |
| James Joseph Bates Ii | | 400 N 10th St | | | Albia | IA | 52531-1462 | |
| James K Eaton | | 3791 E 1700 N | | | Summitville | IN | 46070-9180 | |
| James L Fuller | | 1177 Lakeview Dr | | | Clare | MI | 48617-9149 | |
| James L Griswold | | 9229 E Vienna Rd | | | Otisville | MI | 48463-9783 | |
| James L Keener | | 38682 Adkins Rd | | | Willoughby | OH | 44094-7513 | |
| James L Shipley | | 654 Kinsman St | | | Warren | OH | 44483-3112 | |
| James L Shipley | | 654 Kinsman St | | | Warren | OH | 44483-3112 | |
| James L Stewart and Darrah P | | Stewart Jt Ten | 104 Main St | | Greensboro | AL | 36744-2108 | |
| James L Turner | | 3384 S Srd 13 | 3384 S Srd 13 | | Lapel | IN | 46051 | |
| James L Turner and Harriett L | | Turner Jt Ten | | | Lapel | IN | 46051 | |
| James M Atbuckle and Dorothy E | | Arbuckle Ten Ent | 12515 Anns Choice Way | | Warminster | PA | 18974 | |
| James M Cayley | | 5625 Harding | | | Dearborn Hts | MI | 48125-2869 | |
| James M Rogers | | 10502 N Fenton Rd | | | Fenton | MI | 48430-9788 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| James N Savell | | 215 Legacy Dr | 82 Yardarm Court | | Brandon | MS | 39042 | |
| James Neiderhofer and Adele | | Neiderhofer Jt Ten | | | Bayville | NJ | 08721-1413 | |
| James O Nunley | | 5121 Backwoodsman Ave | | | Las Vegas | NV | 89130-1593 | |
| James P Horgan | | 898 Catapillar Trail | | | Mammoth Spring | AR | 72554 | |
| James Penwright | | 4 Family Park | | | Fairport | NY | 14450 | |
| James Petro | | 461 Conant Ave | | | Union | NJ | 07083-7722 | |
| James Powell Jr | | 3625 Gloucester | | | Flint | MI | 48503-4535 | |
| James R Allardyce and | | Annie L Allardyce Jt Ten | 335 Ardussi | | Frankenmuth | MI | 48734-1403 | |
| James R Allardyce and | | Annie L Allardyce Jt Ten | 335 Ardussi | | Frankenmuth | MI | 48734-1403 | |
| James R Barclay and | | Carol E Barclay Jt Ten | 9790 66th St N 207 | | Pinellas Pk | FL | 33782 | |
| James R Cross | | 8752 South Winchester | | | Chicago | IL | 60620 | |
| James R Donahue | | 203 W Sarah St | | | Milford | PA | 18337-1824 | |
| James R Fox | | 8856 N 700 E | | | Sheridan | IN | 46069-8854 | |
| James R Gilbert | | 5558 Gibbs Rd | | | Plainfield | IN | 46168-8395 | |
| James R Greene III & Associates | James R Greene III | 120 W 2nd St Ste 900 | | | Dayton | OH | 45402 | |
| James R Greene III & Associates on Behalf of Henry Banks | James R Greene III | 120 W 2nd St Ste 900 | | | Dayton | OH | 45402 | |
| James R Hardin | | 16301 Dix Toledo Rd | | | Southgate | MI | 48195-2948 | |
| James R Johnston and Teresa S | | Johnston Jt Ten | 29 Elkins Lake | | Huntsville | TX | 77340-7300 | |
| James R Koski | | 408 Brockway | | | Saginaw | MI | 48602-2640 | |
| James R Lynch | | 14061 Macklin Rd | | | New Springfield | OH | 44443 | |
| James R Mahoney | | 4161 Radcliff Ln | | | Cincinnati | OH | 45241-2928 | |
| James R Mahoney and | | Ruth A Mahoney Jt Ten | 4161 Radcliff Ln | | Cincinnati | OH | 45241-2928 | |
| James R Mitchem | | 28 Strassburg Cir | | | Shrewsbury | PA | 17361-1827 | |
| James R Phillips | | 802 Winder Court | | | Winchester | VA | 22601-6740 | |
| James R Phillips and Betty L | | Phillips Jt Ten | 802 Winder Court | | Winchester | VA | 22601-6740 | |
| James R Wong | | 2217 Rosina Drive | | | Miamisburg | OH | 45342 | |
| James S Sinatra | | 802 Jerusalem Rd | | | Cohasset | MA | 02025-1045 | |
| James Susinno | | 101 Broad Ave Box 607 | | | Palisades Pk | NJ | 07650-1438 | |
| James T Baker | | 1830 Tara Cir | | | Douglasville | GA | 30135-1032 | |
| James T Dye Trustee Ua Dtd | 051091 The James T Dye | Living Trust | Co Jan Riss | 2435 Duey Ln | Shawnee Mission | KS | 66208 | |
| James T Licking Tr Of The | | James T Licking Tr 101 Ua | Dtd 5980 | 108 Ridge Dr | De Kalb | IL | 60115-1738 | |
| James T Sullivan and | | Judith A Sullivan Jt Ten | 536 Victoria Sq | | Brighton | MI | 48116-1107 | |
| James T Sullivan and | | Judith A Sullivan Jt Ten | 536 Victoria Sq | | Brighton | MI | 48116-1107 | |
| James V Farr III | | 58 Vermilion Dr | | | Levittown | PA | 19054-1228 | |
| James V Farr III | | 58 Vermilion Dr | | | Levittown | PA | 19054-1228 | |
| James V Pennington | | 4367 Bailey | | | Alger | MI | 48610 | |
| James W Bergstrom and | | Norvella S Bergstrom Jt Ten | 1325n 1100e | | La Grange | IN | 46761-9653 | |
| James W Blount | | Attn Beth E Bretherton | 221 West Main Cross | P O Box 320 | Taylorville | IL | 62568 | |
| James W Byers Iii and | | Stephanie A Chupek Jt Ten | 515 Westminster Ave | | Swarthmore | PA | 19081-2428 | |
| James W Byers Iii Cust | Marie Chiara Byers Under | The Pa Uniform Gifts To | Minors Act | 515 Westminster Ave | Swarthmore | PA | 19081-2428 | |
| James W Harvey Jr | or Mary J Harvey | 534 Lofton Rd | | | Raphine | VA | 24472-9609 | |
| James W Phillips | | 2400 Shipman Rd | | | Oxford | MI | 48371-2933 | |
| James W Sullivan Sr | | 4419 N Hwy 287 | | | Alvord | TX | 76225 | |
| James W Williams Tr | James S Williams Living Trust | Ua 051999 | | 2481 Beacon Hill Dr | Rochester Hills | MI | 48309-1518 | |
| Jamestown Container Lockport I | | 85 Grand St | | | Lockport | NY | 14094-2299 | |
| Jamestown Container Lockport I | | 85 Grand St | | | Lockport | NY | 14094-2299 | |
| Jamestown Moraine Inc | | 2290 Arbor Blvd | | | Moraine | OH | 45439 | |
| Jamestown Plastic Inc | Jeff Baker | PO Box U | 8806 Highland Ave | | Brocton | NY | 14716 | |
| Jamie A Szatkowski | | 55 Fine Rd | | | High Bridge | NJ | 08829-1113 | |
| Jamie A Szatkowski and | | Kenneth J Szatkowski Jt Ten | 55 Fine Rd | | High Bridge | NJ | 08829-1113 | |
| Jan Lenburg | | 2304 Holiday Court | | | Lansing | IL | 60438 | |
| Jan Pak Huntsville | Jan Pak Supply Solutions | PO Box 130 | | | Bluefield | WV | 24701 | |
| Jane A Butler Ex Est | | James E Butler | 295 Wilbar Dr | | Stratford | CT | 06614 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jane A Cameron | | 29 W Glen St | | | Holyoke | MA | 01040-2922 | |
| Jane Ann Herfort | | Box 436 | | | Castine | ME | 04421-0436 | |
| Jane Cotton | | 477 Gregory Dr | | | Chicago Heights | IL | 60411-2422 | |
| Jane Gusenhouser | | 4979 Kingswood Dr | | | Carmel | IN | 46033-5916 | |
| Jane I Leyrer | Jane I Leyrer | 1306 Edgemere Dr | | | Rochester | NY | 14612 | |
| Jane Jackson Betts | | 71 Cedar Ln Rt 6 | | | Indiana | PA | 15701-8490 | |
| Jane Murphy Romjue | | 4460 Ikena Pl 55 | | | Kalaheo | HI | 96741 | |
| Jane S Pierson | | 184 Brooks Landing Dr | | | Winston Salem | NC | 27106-4359 | |
| Jane Sigston Tree Depository Trust Company Treasurers Dept | Jane Sigston Tree | RL PO Rickett GST Exempt RR | 2087 Crawford Ct | | The Villages | FL | 32162-3373 | |
| Jane T Clay | | 798 Glendover Ct | | | Lexington | KY | 40502-2842 | |
| Jane T Morton | | 1589 Sunset Rd | | | Oxford | NC | 27565-8210 | |
| Janel M Francis and Judith M Davidsz | | Trs Ua Dtd 8101 | The Will Family Trust | 6105 South Karrington | New Berlin | WI | 53151 | |
| Janell M Bumpus Tod | | Thomas J Bumpus | Subject To Sta Tod Rules | 570 Christopher Dr | Jackson | MI | 49203-1104 | |
| Janell M Bumpus Tod | | Janeen M Bush | Subject To Sta Tod Rules | 570 Christopher Dr | Jackson | MI | 49203 | |
| Janell M Bumpus Tod | | Joel T Bumpus | Subject To Sta Tod Rules | 570 Christopher Dr | Jackson | MI | 49203 | |
| Janelle A C Raskopf and | | Emmett J Raskopf Jt Ten | 1555 N Placita Chistoso | | Green Valley | AZ | 85614-4148 | |
| Janelle A Raskopf | | 1555 N Placita Chistoso | | | Green Valley | AZ | 85614-4148 | |
| Janet A Dewsenberry | | 2225 W Silver Spring Dr | | | Milwaukee | WI | 53209-4338 | |
| Janet A Sherbin | | 1316 Tallberry | | | Cincinnati | OH | 45230 | |
| Janet A Thompson and Annette & John G Thompson | Janet A Thompson and Annette & John G Thompson | Gellise Jt Ten | 141 Finn Rd | | Munger | MI | 48747-9720 | |
| Janet A Thompson and John G | | Thompson and Kathryn Krabbe Jt Ten | 141 S Finn Rd | | Munger | MI | 48747-9720 | |
| Janet E Gehlhaus | | 21 The Trail | | | Middletown | NJ | 07748-2008 | |
| Janet E Fritz | | 144 Vivian Loop | | | Fairhope | AL | 36532 | |
| Janet Garber | | 3 Oaks Ln | | | Boynton Beach | FL | 33436 | |
| Janet H Zimmerman and Henry G Dec 3.04.05 | Janet H Zimmerman Trustee | Janet H Zimmerman Living Trust | 4775 Village Dr 106 | | Grand Ledge | MI | 48837 | |
| Janet L Curtis | | 1701 Flint Dr | | | Auburndale | FL | 33823-9678 | |
| Janet L Curtis and Wayne D | | Curtis Jt Ten | 1701 Flint Dr | | Auburndale | FL | 33823-9678 | |
| Janet M Gordon | | 20437 Ardmore | | | Detroit | MI | 48235-1510 | |
| Janet Mae Mcclure | | 3756 Mennonite Rd | | | Mantua | OH | 44255-9412 | |
| Janet Manning | | 1 Putnam Rd | | | East Brunswick | NJ | 08816-2749 | |
| Janet R Shook | | 35 Sunnyside Rd | | | Scotia | NY | 12302-2424 | |
| Janet Thompson and Annette | | Thompson Jt Ten | 141 Finn Rd | | Munger | MI | 48747-9720 | |
| Janet Thompson and Barbara J | | Thompson Jt Ten | 141 Finn Rd | | Munger | MI | 48747-9720 | |
| Janette L Banks Wiggins C o Sherrie A Mickens | | 31855 Flower Hill | Church Rd | | Eden | MD | 21822 | |
| Janice Ann Chelini | | 265 Nogal Dr | | | Santa Barbara | CA | 93110-2206 | |
| Janice Ann Forkner | | 2439 Devonshire Dr | | | Rockford | IL | 61107-1533 | |
| Janice D Tiano | | 38 Penny Ln | | | Woodbridge | CT | 06525 | |
| Janice Giles | | 1548 Hillsboro Ave Se | | | Grand Rapids | MI | 49546 | |
| Janice J Sesselmann | Janice J Sesselmann | 6559 Boulder Dr | | | Muskegon | MI | 49444 | |
| Janice L Burch | | 2715 Fielding Dr | | | Lansing | MI | 48911-2328 | |
| Janice M Dale | | 27992 State Hwy M64W | | | Ontonagon | MI | 49953 | |
| Janice M Siebert | | Box 137 | | | Brookfield | CT | 06804-0137 | |
| Janice Staney | | 4091 Summit Rd | | | Norton | OH | 44203-1053 | |
| Janie Ramsey | | Box 181 | | | Riverton | IA | 51650-0181 | |
| Janine Lamberton | | 47 Creek Rd | | | Equirunk | PA | 18417-9737 | |
| Janine Nauss | Janine Nauss | 130 E 63rd St 3C | | | New York | NY | 10021-7335 | |
| Jannie Parham | | 21770 Hampshire | | | Southfield | MI | 48076-4866 | |
| Janpak Huntsville | Janpak Huntsville | PO Box 130 | | | Bluefield | WV | 24701 | |
| Japuncha Mary R | | 8174 Englewood St Ne | | | Warren | OH | 44484-1967 | |
| Jaroslav J Vostal and | | Milona F Vostal Jt Ten | 6360 Hills Dr | | Bloomfield Hills | MI | 48301-1933 | |
| Jason Marc Gold | | 20 Lorrie Ln | | | Clifton | NJ | 07012-1821 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jay C Wilson | | 9432 Sykvester | | | Taylor | MI | 48180-3525 | |
| Jay D Stone and Thelma J | | Stone Jt Ten | 6624 Eagle Ridge Ln | | Canal Winchester | OH | 43110 | |
| Jay V Davenport | | 113 Venus Way | | | Bonaire | GA | 31005-5337 | |
| Jaylene S Pakalnis | Jaylene S Pakalnis | 2641 Westbrook NW | | | Grand Rapids | MI | 49504 | |
| Jaymar Packaging Ltd Eft | | Add Chg Afc 06 06 03 Vc | 1st Ave Weston Rd | Crewe Cw1 6xs | United Kingdom | | | UK |
| Jayme A Jamieson and | | Claudia J Jamieson Jt Ten | 1029 Lincoln | | Marquette | MI | 49855-2620 | |
| Jayne R Loyda and Jane E Loyda JT Ten | Jayne R Loyda and Jane E Loyda JT Ten | Jane E Loyda Jt Ten | 2630 So Ames Way | | Lakewood | CO | 80227-4004 | |
| JB Hunt Transport Inc | JB Hunt Transport Inc | JB Hunt Transportation Inc | Atln Shelly Allen | PO Box 130 | Lowell | AR | 72745 | |
| JCR Investments LLC | Jon B Abels | Dann Pecar Newman & Kleiman PC | 2300 One America Tower | | Indianapolis | IN | 46282 | |
| Jean A Loebelson | | 10001 Simott Dr | | | Bethesda | MD | 20817-1721 | |
| Jean Crane Mcmahon and | | Matthew G Schwartz Jt Ten | 9811 Woodstock Ln | | Port Richey | FL | 34668 | |
| Jean E Raborg and William | Raborg Iii Jt Ten | Box 666 | | | Pocomoke City | MD | 21851-0666 | |
| Jean H Schneider Trustee | Under Declaration Of Trust | Dtd 053191 For Benefit Of | Jean H Schneider | 4004 W 30th St | Davenport | IA | 52804 | |
| Jean I Williams and James R | | Niven Iv Jt Ten | 10931 S M52 | | St Charles | MI | 48655-9509 | |
| Jean K Williams and John M | | Niven Jt Ten | 10931 S M52 | | St Charles | MI | 48655-9509 | |
| Jean K Williams and Robert A | | Niven Jt Ten | 10931 S M52 | | St Charles | MI | 48655-9509 | |
| Jean W Snow | | The Jean M Mittelbuscher | Rev Tr Ua Dtd 052777 | 958 Anita St | Grosse Pointe Wood | MI | 48236-1417 | |
| Jeanane Wright | | 1152 E 4th Ave | | | Longmont | CO | 80501-5203 | |
| Jean M Mittelbuscher Tr | | The Jean M Mittelbuscher | Rev Tr Ua Dtd 052777 | 958 Anita St | Grosse Pointe Wood | MI | 48236-1417 | |
| Jean M Rayduck Tr | | Jean M Rayduck Revocable Living | Trust 100587 | 22 Rolling Rock Ct | St Louis | MO | 63124-1422 | |
| Jean Odonnell | | 157 Sunset Ln | | | South Mantoloking | NJ | 08738-1410 | |
| Jean P Watters | | 888 Ohio St | | | North Tonawanda | NY | 14120-1973 | |
| Jean S Bress | | 755 Castlewood | | | Deerfield | IL | 60015-3972 | |
| Jean S Cheng | | 379 Prospect Ave | | | Princeton | NJ | 08540-4078 | |
| Jean Sajewski and Miss | | Cynthia M Sajewski Jt Ten | 11255 15 Mile Rd | | Sterling Knights | MI | 48312 | |
| Jean Stubbs Sterrett | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Jean W Snow | | 203 N Grove Isle Circle | | | Vero Beach | FL | 32962-8529 | |
| Jeanne E Bernhardt Tr | | Jeanne E Bernhardt Living Trust | Ua 091791 | 700 West Fabyan Pkwy 4c | Batavia | IL | 60510-1265 | |
| Jeanne Fitzsimmons | | 120 W Jackson Ave S | | | Sapulpa | OK | 74066-6514 | |
| Jeanne Fitzsimmons | | 120 W Jackson Ave S | | | Sapulpa | OK | 74066-6514 | |
| Jeanne H Kuehn and | | John L Kuehn Jt Ten | 785 Gayer Dr | | Medina | OH | 44256-2968 | |
| Jeanne L Jenkins | | 8499 Point Owoods | | | Springboro | OH | 45066-9200 | |
| Jeanne M Bender | | 31 Rainer Rd | | | Fanwood | NJ | 07023-1415 | |
| Jeanne S Spicer | | 190 Cr 1011 | | | Nacogdoches | TX | 75965 | |
| Jeanne T Cavanaugh | | 2333 Walte Ave | | | Kalamazoo | MI | 49008-1721 | |
| Jeannine R Richardson | | 1148 E William David Pkwy | | | Metairie | LA | 70005-1639 | |
| Jeffery A Jamieson and | | Claudia J Jamieson Jt Ten | 1029 Lincoln | | Marquette | MI | 49855-2620 | |
| Jeffery A Smith | | Brenda B Smith | 9370 Woodside Trail | Null | Swartz Creek | MI | 48473-8534 | |
| Jeffrey B Geist | Jeffrey B Geist | 408 Shadowood Dr | | | Vandalia | OH | 45377 | |
| Jeffrey Charles Bald | | 1048 Jefferson St | | | Baldwin | NY | 11510-4745 | |
| Jeffrey Edward Massaro | | 381 Springs Dr | | | Columbus | OH | 43214-2859 | |
| Jeffrey M Weiser and | | Rachel May Weiser Jt Ten | 24756 Maidstone Ln | | Beachwood | OH | 44122 | |
| Jenita Duggan | | 5 Paddock Dr | | | Fairhope | AL | 36532-1117 | |
| Jenkins Beverly M | | 834 Pennington Ave | | | Trenton | NJ | 08618-2912 | |
| Jenkins Jr Elvin | | 4433 Clarksdale Dr | | | Riverside | CA | 92505-3409 | |
| Jennie Parker | | 425 W Fifth St | | | Mansfield | OH | 44903-1558 | |
| Jennifer T Ashebranner and Ronald R Ashebranner | c/o Travis W Hardwick Esq | PO Box 968 | | | Decatur | AL | 35602 | |
| Jenny A Frash Tr | | Jenny A Frash Trust | Ua 081497 | 2080 Avalon Dr | Sterling Hts | MI | 48310 | |
| Jeol Usa Inc | Accounts Payable | PO Box 6043 | | | Peabody | MA | 01960 | |
| Jerelyn J Brehm and Carl R | | Brehm Jt Ten | Box 14327 | | N Palm Beach | FL | 33408-0327 | |
| Jeri Lynn Schuchert | | 1355 Hollywood | | | Dearborn | MI | 48124-4041 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jerome B Sewell | | 72-308 Sommerset Dr | | | Palm Desert | CA | 92260-6242 | |
| Jerome H Meuer and Yvonne A | | Meuer Jt Ten | 2820 Bridgestone Circle | | Kokomo | IN | 46902 | |
| Jerry Bibby & Associates | | Rt 1 Box 1040 | | | Brookeland | TX | 75931 | |
| Jerry Glassco | | 903 Mathis Ave | | | Oolitic | IN | 47451-9735 | |
| Jerry Jager Jr | | 4545 Hwy 589 | | | Sumrall | MS | 39482-3978 | |
| Jerry L Azelton and Nancy | | Azelton Jt Ten | 3518 Dundas Rd | | Beaverton | MI | 48612-9159 | |
| Jerry L Simmonds | | 10467 Dodge Rd | | | Otisville | MI | 48463-9766 | |
| Jerry Noble and | | Maude H Noble Jt Ten | 96 Neace Memorial Ln | | Lost Creek | KY | 41348 | |
| Jerry R Makoben and Judith K | | Makoben Jt Ten | 2521 N Howell | PO Box 185 | Davenport | IA | 52804-2324 | |
| Jesse E Avery | | 607 James Ave | | | Colonial Heights | VA | 23834-2811 | |
| Jesse P Mc Mahan and M Jean Mc | | Mahan Jt Ten | 9340 Aberdare Dr | | Indianapolis | IN | 46250 | |
| Jessica R Schneider | | 7804 Trent Dr | | | Tamarac | FL | 33321-8867 | |
| Jessica Winifred Casey | | 51 Lemon Twist Ln | | | Port Orange | FL | 32119-3644 | |
| Jessie B Dawkins Jr | | 46 Sawmill Creek Trail | | | Saginaw | MI | 48603-8626 | |
| Jessie Hayes and Minnette | | Golden Jt Ten | 553 Manistee | | Calumet City | IL | 60409-3312 | |
| Jessie Koster and | Jane Koster Tr | Jessie and Jane Koster Revocable | Living Trust Ua 092498 | 25250 Alex | Center Line | MI | 48015-1912 | |
| Jessie M Williams | | Box 356 | | | Manson | NC | 27553-0356 | |
| Jessie Mae Seward | | 1011 Laurel Springs Ln | | | Marietta | GA | 30064-3965 | |
| Jessup James | | 237 Kirk Rd | | | Rochester | NY | 14612 | |
| Jiffy Tite Co Inc | Jiffy Tite Co Inc | 4437 Walden Ave | | | Lancaster | NY | 14086 | |
| Jill C Arnold | | 685 Beverly Ave | | | Kingman | AZ | 86409 | |
| Jill K Binkley | | 220 Crestlawn Dr | | | Whitmore Lake | MI | 48189 | |
| Jillian A Jamieson and | | Claudia J Jamieson Jt Ten | 1029 Lincoln | | Marquette | MI | 49855-2620 | |
| Jim L Haley and | | Dorothy L Haley Jt Ten | 1650 Hampton Oaks Bnd | | Marietta | GA | 30066-4451 | |
| Jim Parcus | | 900 Arapaho Trl | | | Georgetown | KY | 40324-1131 | |
| Jimmie C Brock | | 5601 Garrard Chapple Rd | | | Poland | IN | 47868-8653 | |
| Jimmie D Wood | | 8029 Monitor Dr L | | | New Port Richey | FL | 34653-2353 | |
| Jo Ann C Miller and | | Stanley A Miller Jt Ten | Box 11 | W12311 West Beach | Naubinway | MI | 49762-0111 | |
| Jo Ann Day Tr For Jo | | Ann Day Ua Dtd 041078 | 66 Timberline Drive | | Travelers Rest | SC | 29690-7200 | |
| Jo C Richardson | | 1405 Meadowview | | | Richardson | TX | 75080-4035 | |
| Joachim J Milito and | Francine M Milito Tr | Joachim J Milito and Francine M | Milito Trust Ua 061796 | 4441 Reed Rd | Durand | MI | 48429-9760 | |
| Joan B Di Cola | | PO Box 130243 | | | Boston | MA | 02113 | |
| Joan C Fuller and | Earl B Fuller Tr | Joan C Fuller Trust | Ua 051994 | 4614 Orlando Circle | Bradenton | FL | 34207 | |
| Joan C Rhodes | | 145-10th Ave Ne | | | St Petersburg | FL | 33701-1819 | |
| Joan D Cameron | | 44 Maple Ln 204 | | | Hyde Pk | MA | 02136-2743 | |
| Joan H Stout Tr | | Joan H Stout Trust | Ua 120993 | 470 Fisher Rd | Grosse Pointe | MI | 48230-1283 | |
| Joan L Wilde | | 29 Friendship Ln | | | Colorado Springs | CO | 80904-1814 | |
| Joan Leila Stillwell | | 1164 Ford Ave | | | Woodbury | NJ | 08096-1155 | |
| Joan Nancoz Tr | | Joan Burkovich Living Trust | Ua 012793 | 4319 Audley Green Ter | Williamsburg | VA | 23188 | |
| Joan Prybyzerski | | 42 Circuit Rd | | | Bellport | NY | 11713-2334 | |
| Joan Reilly | | 212 E 239th St | | | Bronx | NY | 10470-1810 | |
| Joan Spencer Tr | | Joan Spencer Revocable Trust | Ua 062897 | 20086 Quesada Ave | Port Charlotte | FL | 33952-1126 | |
| Joan Cornant | | Box 1004 | | | Murphys | CA | 95247-1004 | |
| Joann L Franklin | | 561 Stanton Ave | | | Niles | OH | 44446-1461 | |
| Joanne E Wengler | | Box 182 | | | New Milford | CT | 06776-0182 | |
| Joanne Ferrante Cust Mark V | Ferrante Unif Gift Min Act | III | 161 North Clark St | Ste 2575 | Chicago | IL | 60601 | |
| Joanne Mcclure Joseph | | 470 Vanderbilt Rd | | | Connellsville | PA | 15425-9103 | |
| Joanne P Barna | | 35834 Manila | | | Westland | MI | 48186-4219 | |
| Joanne Zeppetella | | 46 Adela Cir | | | Rochester | NY | 14624 | |
| Jochen Vick | | 31000 Pkwood | | | Westland | MI | 48186-5317 | |
| Jodi H Bair | | 1383 Lincoln Rd | | | Columbus | OH | 43212-3209 | |
| Jodie C Cannon | Jodie C Cannon | 5813 Sharon Dr | | | Norcross | GA | 30071 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jody A Jamieson and | | Claudia J Jamieson Jt Ten | 1029 Lincoln | | Marquette | MI | 49855-2620 | |
| Jody R Swanson | | 8537 10th Ave | | | Jenison | MI | 49428-9503 | |
| Jody R Swanson | | 8537 10th Ave | | | Jenison | MI | 49428-9503 | |
| Joe K Leonard Tr Ua Dtd 5994 | | Joe K Leonard Trust | 4125 Lois Ln | | St Louis | MO | 63125 | |
| Joel F Trout Trustee Ua Dtd | | 110687 Fbo Joel F Trout Trust | 116 North 11th | | Ponca City | OK | 74601-4737 | |
| Joel G Smith | | 1729 Harrogate Ct | | | Grayson | GA | 30017-1094 | |
| Joel J Goldman | | 21 Bluebill Ave Apt 1005 B | | | Naples | FL | 34108-1765 | |
| Joel Savell | | 102 Oakwood Dr | | | Raymond | MS | 39154-9641 | |
| Johann Haltermann Ltd | Attn Lee H Sjoberg Esq | 2030 Dow Center | | | Midland | MI | 48674 | |
| Johannes W Rademaker | Johannes W Rademaker | 1202 Wiesman Ct | | | Great Falls | VA | 22066 | |
| John A Brunette and Julie A | | Brunette Jt Ten | 8799 Van Bussum Rd | | Eagle River | WI | 54521-8536 | |
| John A Mills | | Route 1 | Box 310 | | Lanse | MI | 49946 | |
| John A Phillips and Rebecca L | | Phillips Jt Ten | 18697 Susanna Dr | | Livonia | MI | 48152-2673 | |
| John A Stovonson | | 24 Grovewood Ln | | | Rochester | NY | 14624 | |
| John A Velaga Tr Ua Dtd 091592 | John Velaga Fam Tr and Catherine | J Velaga Tee Ua Dtd 092592 | The Catherine Velaga Family Tr | 2309 Ne 155th Pl | Portland | OR | 97230-8215 | |
| John Alan Hart | | 491 Grosvenor Rd | | | Rochester | NY | 14610-3340 | |
| John Albert Fitzpatrick | | 10105 Northridge | | | Valley Station | KY | 40272-2954 | |
| John and Phyllis Paterson Tod | | Carolyn Sloan and Keith A | Paterson and Nancy Paterson | 14100 Henry Ruff Rd | Livonia | MI | 48154-4365 | |
| John Anthony Oinos | | 18750 Holland Rd | | | Cleveland | OH | 44142-1407 | |
| John B Chatham and Clyma F | | Chatham Jt Ten | 3861 Jiggs Chatham Rd | | Meridian | MS | 39301-8550 | |
| John B Holmes | | 3250 South Shore Dr | Unit 55 C | | Punta Gorda | FL | 33955 | |
| John B Meyers and Katherine M | | Meyers Jt Ten | 3770 Club House Ln | | Conyers | GA | 30094-3720 | |
| John C Hoyo | | 5203 Blanco Rd | | | San Antonio | TX | 78216-7018 | |
| John C Prescott Tr | | John C Prescott Living Trust | Ua 070194 | 4 Vicksburg St | San Francisco | CA | 94114-3325 | |
| John Cheeseman Truck | | 2200 State Route 119 | | | Fort Recovery | OH | 45846 | |
| John Ciesla and Patricia | | Ciesla Jt Ten | Hillside Rd | | South Deerfield | MA | 01373 | |
| John D Foster and Lois M | | Foster Tr For The Foster | Family Trust Dtd 062083 | 20 Carmello Rd | Walnut Creek | CA | 94597-3402 | |
| John D Gariand | | 2754 Levante St | | | Carlsbad | CA | 92009-8120 | |
| John D Mullins | | 1072 Hwy 142 | | | Selmer | TN | 38375-6633 | |
| John D Vichich and | | Robert D Vichich Jt Ten | 122 Crossing Ridge Trail | | Cranberry Township | PA | 16066-6508 | |
| John E Benz & Co | Jeremy R Johnson Esq | DLA Piper Rudnick Gray Gary US LLP | 1251 Ave of the Americas | | New York | NY | 10020-5283 | |
| John E Gossick and Maria V | | Gossick Jt Ten | 294 Pioneer | | Pontiac | MI | 48341-1851 | |
| John E Letko Jr | | 452 Shearer Ave | | | Union | NJ | 07083-7744 | |
| John E McKinley | | 84 Holland Ave | | | Elmont | NY | 11003-3633 | |
| John E Shemra Tr | | John E Shemra Trust | Ua 011395 | | Glendale | CA | 91208-3023 | |
| John F Baker | | 31 Plymouth Rd | | | Needham | MA | 02492-3714 | |
| John F Krebs | | 2014 Gardner | | | Berkley | MI | 48072-1221 | |
| John F Leonard | | 104 Westminster Rd | | | Chatham | NJ | 07928-1364 | |
| John F Miller | | 66 Gentle Rd | | | | Singapore | 309190 | |
| John F Miller and Jean R | JF Miller | Miller Jt Ten | 66 Gentle Rd | | | Singapore | 309190 | |
| John F Russell | | 545 Kensington Dr | | | Heath | OH | 43056 | |
| John Freudenrich | | 800 Shadyside Dr | | | West Mifflin | PA | 15122-3233 | |
| John O Daly | | 4715 S Uvalda Cir | | | Aurora | CO | 80012-2415 | |
| John G Schumann Jr | | 129 Hyacinth | | | Lake Jackson | TX | 77566-4613 | |
| John G Thompson and Janet A | | Thompson and Annette Gellise Jt Ten | 141 S Finn Rd | | Munger | MI | 48747-9720 | |
| John Galik | | 37 Carvl Ave | | | Yonkers | NY | 10705-3924 | |
| John Gardocki & Sharon Gardocki JTWROS | John Gardocki & Sharon Gardocki JTWROS | 3410 Devonshire | | | Sterling Hts | MI | 48310-3719 | |
| John H Corey Tr | | John H Corey Trust | Ua 102494 | 488 Bryn Mawr | Birmingham | MI | 48009-1589 | |
| John H Fechter and Bonnie I Fechter Tr | Fechter Fam Trust | Ua 021586 | 1607 Astoria Dr | | Fairfield | CA | 94533-3355 | |

Page 124 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John H Gregory Iv | | 7056 Kalanianaole Hwy | | | Honolulu | HI | 96825 | |
| John H Huth | | 42 Nixon Hollow Ln N | | | Pleasant Shade | TN | 37145-3130 | |
| John H Tesch | | 170 Belcoda Rd | | | Scottsville | NY | 14546-9720 | |
| John J Boes | | 10615 Slough Rd | | | Defiance | OH | 43512-9760 | |
| John J Dillon | | 4983 Worth St | | | Millington | MI | 48746 | |
| John J Evans | | 4111 Blue Heron Dr | | | Auburn Hills | MI | 48326 | |
| John J Foritano Tr | | Ua Dtd 121604 The | John J Foritano Revocable Living | Trust 79 W Warner Rd | Akron | OH | 44319 | |
| John J Kamphouse and | | Fred Kamphouse Jt Ten | 1937 Rondo Se | | Kentwood | MI | 49508-4902 | |
| John J Kozup | | 7570 2nd Ave | | | Dexter | MI | 48130 | |
| John J Kozup and Eleanor C Kozup Trs The | John J Kozup and Eleanor C Kozup | Revocable Living Trust | Ua Dtd 080603 | 7570 Second St | Dexter | MI | 48130 | |
| John J Luminari and Dorothy L | | Luminari Co Ttee Ua Dtd | 092683 Mb Fbo Both | 649 59th Ave | St Petersburg Bch | FL | 33706-2217 | |
| John J Polofsky | | 5 Savoy St | | | Colonia | NJ | 07067-1816 | |
| John J Polofsky and Elizabeth | | Polofsky Jt Ten | 5 Savoy St | | Colonia | NJ | 07067-1816 | |
| John J Schlagel and Elizabeth | | Sharon Schlagel Jt Ten | 2539 Logging Trail 1 | | West Branch | MI | 48661 | |
| John J Shephard | | 24370 Oak Forest Dr | | | Rapidan | VA | 22733 | |
| John J Shephard and | | Patricia A Shephard Jt Ten | 24370 Oak Forest Dr | | Rapidan | VA | 22733 | |
| John James Morgan and | | Margaret Morgan Jt Ten | 15734 Portis Rd | | Northville | MI | 48167-2033 | |
| John James Wright | | 35 Mavista Ave | | | Baltimore | MD | 21222-4858 | |
| John JoKo Cust Michael J | | JoKo Unif Gift Min Act Va | 3434 W Ridge Cir Sw | | Roanoke | VA | 24014-4239 | |
| John K Lay | | 17 Citation Tr | | | Corbin | KY | 40701 | |
| John L Marshall | | 19422 Kevin Court | | | Woodbridge | CA | 95258-9254 | |
| John L Troup | | 1843 Denham Ct | | | Simi Valley | CA | 93065-2206 | |
| John L Yee | | 26 Terrace Dr | | | Marin City | CA | 94965-4002 | |
| John Lograsso and Mary | | Lograsso Jt Ten | 809 H St | | Antioch | CA | 94509-1640 | |
| John Loman | | 4001 E Kawkawlin River Dr | | | Bay City | MI | 48706 | |
| John M Dvorsky and | | Robert J Dvorsky Jt Ten | 8180 Van Tine Rd | | Goodrich | MI | 48438-8817 | |
| John M Gantchar Cust | Danielle Gantchar Under The | Mi Uniform Gifts To Minors | Act | 2247 Charms Ravine | Wixom | MI | 48393-4413 | |
| John M Mosley | | 2 Beverly Dr | | | Laurel | MS | 39443-9409 | |
| John M Mullen | | 169 Elliot St | | | Newton Upper Falls | MA | 02464-1230 | |
| John M Phelan Cust Sean L | | Phelan Under Pa Uniform | Gifts To Minors Act | | Gladwyne | PA | 19035-1009 | |
| John M Runberg and Karen K | | Runberg Jt Ten | 12909 E Double Tree Ranch Rd | 1040 Sentry Act | Scottsdale | AZ | 85259-6204 | |
| John M Ryan | | 25 Oak Grove Church Rd | | | Youngsville | NC | 27596 | |
| John Mckinley | | 84 Holland Ave | | | Elmont | NY | 11003-1633 | |
| John Montes and Maxine Montes Jt Ten | | 2024 S 3rd Ave | | | Maywood | IL | 60153-3318 | |
| John N Lechman | | 15300 N Cardinal Dr | | | Effingham | IL | 62401-7663 | |
| John O Mason | | 9709 E 79th Terr | | | Raytown | MO | 64138-1915 | |
| John O Mcguire and Dorothy | Mcguire Trustees Ua Mcguire | Family Living Trust Dtd | Brian McGuire | 22813 Nona | Dearborn | MI | 48124 | |
| John P Bennett | | 263 Pleasant St | | | Tewksbury | MA | 01876-2747 | |
| John P Bogosoff | | 44 Poplar | | | Battle Creek | MI | 49017-4810 | |
| John P Campbell Betty M Campbell | John P Campbell | 10 Powder Horn Hill | | | Brookfield | CT | 06804 | |
| John P Hendrix | | 145 Register Sutton Rd | | | Rose Hill | NC | 28458-8659 | |
| John P Straw | | 3500 Ember St Ne | | | Marietta | GA | 30066-5966 | |
| John P Smith Trustee | | Revocable Living Trust Dtd | 013189 Uta John P Smith | 20630 Crystal Ave | Euclid | OH | 44123-2112 | |
| John P Smith Trustee | | Revocable Living Trust Dtd | 013189 U A John P Smith | 20630 Crystal Ave | Euclid | OH | 44123-2112 | |
| John Paul Louzecky | | 2322 W Goldcrest Ave | | | Milwaukee | WI | 53221-4233 | |
| John Porter | | 1219 Lindberg Rd | | | Anderson | IN | 46012-2635 | |
| John R Hall and Rita A Hall Jt Ten | | 257 Rock St | | | Lyndon Station | WI | 53944-9574 | |
| John R Handler | | 246 West Broad St | | | Tamaqua | PA | 18252-1819 | |
| John R Harris | | 85 Paul Dr | | | Amherst | NY | 14228-1322 | |
| John R Stozenski | | 412 Homestead Cir | | | Warrington | PA | 18976-3600 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John R Straton Jr | | 5975 384 Lawrence Welk Dr | | | Escondido | CA | 92026-6422 | |
| John R Turnbull | | 4982 18th Court Sw | | | Naples | FL | 34116 | |
| John R Walsh Jr | | 26663 Wagner | | | Warren | MI | 48089-1252 | |
| John Robert Arnold | | 1240 Periwinkle St | | | Darlington | SC | 29532 | |
| John Roza and | | Angela Roros Jt Ten | | | Baltimore | MD | 21237 | |
| John S Becker | | 309 Taylor School Rd | 1502 Chivalry Ct | | Hamilton | OH | 45013-8658 | |
| John S Stewart | | 821 Galvaston | | | Liberty | MO | 64068-9131 | |
| John S Van Mater Jr | | 1199 Willis Branch Rd | | | Goodlettsville | TN | 37072 | |
| John Sagal | | 7050 Green Bush Ln | | | Lexington | MI | 48450 | |
| John Sansevere | | 10 Franklin Ave | | | White Plains | NY | 10601-3848 | |
| John Stillitano | | 78 Kneeland Ave | | | Binghamton | NY | 13905-4142 | |
| John Sutter and | | Mary Jo Sutter Jt Ten | 307 Quentin Dr | | San Antonio | TX | 78201-3733 | |
| John T Anderson Delphi Unclassified Employee 2405 | | 5021 Naple Ln | | | Alexandria | VA | 22304 | |
| John T Ford | | 2692 Abington Dr | | | Snellville | GA | 30078-3493 | |
| John T Hayes | | 4105 Simmental Ln | | | Lutts | TN | 38471-5335 | |
| John T Keller | | 6 Sunwich Rd | | | Rowayton | CT | 06853-1636 | |
| John Terry | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| John V Bird | | 3475 Two Mile Rd | | | Bay City | MI | 48706-9222 | |
| John W Conner Jr | | 206 Eastway | | | Richmond | KY | 40475-2412 | |
| John W Hale and Charlotte E | | Hale Jt Ten | 12431 Anchorage Wy | | Fishers | IN | 46038-9584 | |
| John W Marek Jr | | PO Box 7012 | | | Sterling Heights | MI | 48311 | |
| John W Wiggins Jr | | 16 Calvin Rd | | | Kendall Pk | NJ | 08824-1016 | |
| John Young | | 765 Nicole Court | | | Gilroy | CA | 95020-6809 | |
| Johnel Phillips | | 1704 S Oakhill | | | Janesville | WI | 53546-5777 | |
| Johnnie L Patrick | | 3306 Ridge Crest 6 | | | Flint | MI | 48532-3730 | |
| Johnson Controls Inc Controls Group | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Johnson Equipment Company | | PO Box 802009 | | | Dallas | TX | 75380-2009 | |
| Johnson Equipment Company | | PO Box 802009 | | | Dallas | TX | 75380-2009 | |
| Johnson Equipment Company | | PO Box 802009 | | | Dallas | TX | 75380-2009 | |
| Johnson Noel | | 6631 Townline Rd | | | Byron | NY | 14422 | |
| Johnson Wayne E | | 4202 Kyle Ln | | | Kokomo | IN | 46902-4492 | |
| Jon C Cox | Leon R Russell Attorney | Russell & Shiver | 3102 Oak Lawn Ste 600 | | Dallas | TX | 75219 | |
| Jon M Boerboom and Mary Lou | | Boerboom Jt Ten | 670 Valentine Ln | | Hudson | MI | 49247 | |
| Jonathan Allard Mattiage | | 277 Mill Creek Ct | | | Acworth | GA | 30101-4740 | |
| Jones Dorothy | | 4565 Kirkby Dr | | | Jackson | MS | 39206-3711 | |
| Jones Marcus S | | 1801 Arthur St | | | Saginaw | MI | 48602-1092 | |
| Jorgensen Ronald E | | 1130 Deer Path Trail | | | Eaton Rapids | MI | 48371-6604 | |
| Jose A Narezo | | 536 Harwood Court | | | | MI | 48827 | |
| Jose C Alfaro and Martha Alfaro | c/o Don C Staab Attorney at Law | 1301 Oak St | | | Hays | KS | 67601 | |
| Jose C Alfaro and Martha Alfaro | c/o Don C Staab Attorney at Law | 1301 Oak St | | | Hays | KS | 67601 | |
| Jose Vargas | | 159 8th St | | | Piscataway | NJ | 08854-1963 | |
| Joseph & Helen Shultz | | 1133 Catalina Blvd | | | San Diego | CA | 92107-3901 | |
| Joseph A Robert | | 1351 Kingsway Dr | | | Highland | MI | 48356-1165 | |
| Joseph A Woolman As Cust For | Marcia Kay Woolman A Minor | Under Laws Of The District | Of Columbia | 10401 Grosvenor Pl 1301 | Rockville | MD | 20852-4640 | |
| Joseph Antyaas and | | Ellen Antyaas Jt Ten | 6940 Dakota Dr | | Troy | MI | 48098-7202 | |
| Joseph Antyaas and | | Ellen Antyaas Jt Ten | 6940 Dakota Dr | | Troy | MI | 48098-7202 | |
| Joseph B Jones Jr Tr | | Joseph B Jones Jr Trust | Ua 012694 | 122 Chadrick Dr | Madison | AL | 35758-7832 | |
| Joseph Burdis Jr and Blanche E | | Burdis Jt Ten | 2105 Beverly Ct | | Hampstead | MD | 21074 | |
| Joseph C Benzie | | 7512 Forest Preserve D | | | Chicago | IL | 60634-3301 | |
| Joseph Dambruoso and | | Virginia May Dambruoso Jt Ten | 18 Pineview Dr | | East Haven | CT | 06512 | |
| Joseph E Horner | | 204 N Euclid Ave | | | Parker | PA | 16049-9803 | |
| Joseph E Massaro As | Custodian For Jeffrey Edward | Massaro Uthe Ohio Uniform | Gifts To Minors Act | 381 Springs Ave | Columbus | OH | 43214-2859 | |
| Joseph E Picharella and Nancy | | A Picharella Jt Ten | 120 Dudley St | | Dunmore | PA | 18512-2759 | |
| Joseph E Trotz | | 1127 E Dominick St | | | Rome | NY | 13440-6109 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph F Barnes and | | Lorraine G Knight Jt Ten | 10437 Sw Torch Lake Dr | | Rapid City | MI | 49676-9661 | |
| Joseph F Boris Jr and Patricia | | Boris Jt Ten | 5331 Berkeley Rd | | Santa Barbara | CA | 93111-1611 | |
| Joseph F Caffrey Tr | Joseph F Caffrey Trust | Ua 112894 | 14 Pkhurst Dr | | Nashua | NH | 03062-1366 | |
| Joseph F Corson and Mary F | Corson Trustees Corson | Family Revocable Living | Trust Ua Dtd 012293 | 107 Wollgast Court | Blythewood | SC | 29016-8132 | |
| Joseph F Day Jr Tr Ua Dtd | | 041078 M B Joseph F Day Jr | Tr | 66 Timberline Dr | Travelers Rest | SC | 29690-7200 | |
| Joseph F Kulesza and Carol A | | Kroll Trs Ua Dtd 042803 | The Kulesza Living Trust | 4534 Orr | Warren | MI | 48091 | |
| Joseph F Lydon Sr Tr Ua Dtd 040804 | | Kathleen K Lydon Trust | 21329 Endsley Ave | | Rocky River | OH | 44116 | |
| Joseph F Martin Tr | | Joseph F Martin Revocable Living | Trust Ua Dtd 111299 | 6074 Mad River Rd | Dayton | OH | 45459 | |
| Joseph F Oconnor Tr Ua Dtd 10152001 | | Joseph F Oconnor Revocable Trust | One North Wacker Dr | Ste 4600 | Chicago | IL | 60606 | |
| Joseph Fanelle | | 331 5th Ave | | | Bellmawr New Jersey | NJ | 08031-1324 | |
| Joseph Friedman and Rita | | Friedman Jt Ten | 245 Prospect Ave | | Hackensack | NJ | 07601-2569 | |
| Joseph G Polson | | 611 S Higbie Pl | | | Grosse Pointe Wood | MI | 48236-2417 | |
| Joseph J Prinzi and Nancy R | | Prinzi Jt Ten | 15074 Bayou Pointe Pl | | Grand Haven | MI | 49417-8957 | |
| Joseph J Trevis Jr | | 104 Lakeshore Dr | | | Struthers | OH | 44471-1454 | |
| Joseph Koussa | | 1537 Beavercreek Ln | | | Kettering | OH | 45429-3705 | |
| Joseph L Kramer | | 2015 Gardenia Landings Ln | | | Sun City Ctr | FL | 33573-4831 | |
| Joseph L Moran Jr Trustee | | Ua Dtd 120292 Fbo | Joseph L Moran Sr Trust | 1 Walsh Ln | Cincinnati | OH | 45208-3435 | |
| Joseph L Thomas | | 4810 Joe Patch | | | Baytown | TX | 77520-8438 | |
| Joseph M Schiavone and | | Theresa V Schiavone Jt Ten | 26 Swindon Ct | | Toms River | NJ | 08757-6581 | |
| Joseph M Vivacqua | | 270 Montgomery Dr | | | Canfield | OH | 44406-1287 | |
| Joseph Matthews | | 1019 Third St | | | Brilliant | OH | 43913-1051 | |
| Joseph Michelangelo | | 3788 Condalia Ave | | | Yucca Valley | CA | 92284-1921 | |
| Joseph N Palikkathayil and | Leonie Palikkathayil Trs | Ua Dtd 052198 | Palikkathayil Trust | 4003 Nw Claymont Dr | Kansas City | MO | 64116-1750 | |
| Joseph P Agliata | | 223 Amity St | | | Elizabeth | NJ | 07202-3937 | |
| Joseph P Sousa | | 4349 La Cosa Ave | | | Fremont | CA | 94536-4721 | |
| Joseph P Wathen | | 2875 Smith Creek Rd | | | Lanesville | IN | 47136-8707 | |
| Joseph S Donda and Juliana | Donda Tr Ua Dtd 080994 | Joseph S Donda and Juliana | Donda Trust | 7373 Tilby Rd | North Royalton | OH | 44133-1623 | |
| Joseph S Nicosia | | 2634 Blakeley Rd | | | South Wales | NY | 14139 | |
| Joseph S Zanghi | | 44 Kaymar Dr | | | Amherst | NY | 14228-3001 | |
| Joseph T Ryerson & Son Inc | Joseph T Ryerson & Son Inc | 33966 Treasury Ctr | | | Chicago | IL | 60694-3900 | |
| Joseph Teresi Jr and | | Sylvia S Teresi Jt Ten Tod | Joseph A Teresi Sr | 13900 Pawnee Trail | Middleburg Hts | OH | 44130-6721 | |
| Joseph Volpe Executor Estate | | Of Dominick Sierazza | 182 Isabella Ave | | Staten Island | NY | 10306-4016 | |
| Joseph W Ceccacci | | 15827 Edsel Dr | | | Clinton Township | MI | 48035 | |
| Josephine Hunt and John Hunt Jt Ten | | 4256 Gunther | | | Sterling Heights | MI | 48310-6327 | |
| Josephine M Stevi and Florence | | Zurica Jt Ten | 349 Chesterton Ave | | Staten Island | NY | 10306-4403 | |
| Joy D Denagel | | 32 Park Ave | | | Tonawanda | NY | 14150-5315 | |
| Joyce A Doan and | William B Doan Jt Ten | 3007 9th Ave | | | South Milwaukee | WI | 53172-3223 | |
| Joyce Bernadette Fisher | | 207 Mainsail Dr | | | Stevensville | MD | 21666 | |
| Joyce E Piers | | 575 Artists Dr | | | Nashville | IN | 47448-8106 | |
| Joyce F Steinmann | | 13405 Wraybum Rd | | | Elm Grove | WI | 53122-1349 | |
| Joyce M Meakings Tod | | Steven Meakings | 18759 Northway | | Roseville | MI | 48066-1013 | |
| Joyce M Pfeffer | | 234 Reitman Ct | | | Rochester | MI | 48307-1141 | |
| Joyce Mah and Betty Mah Jt Ten | | 474 Miller Ave | | | Freeport | NY | 11520-6115 | |
| Joyce S Ouellette | | 10610 Sageforest | | | Houston | TX | 77089-3315 | |
| Joyce W Cook | | 4661 Durban Pk Dr | | | Plano | TX | 75024 | |
| JPMorgan Chase Bank NA | Stanley Lim | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Attn Neema Veluvolu | 4 New York Plaza Fl 16 | | | New York | NY | 10004-2413 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA | Neelima Veluvolu | 270 Park Ave 17th Fl | | | New York | NY | 10017 | |
| JPMorgan Chase Bank NA as Assignee of Brazeway Inc | Stanley Lim | 270 Park Ave | | | New York | NY | 10017 | |
| JR Edwards Trucking Co | c/o Michael A Staudt | Faulkner Garmhausen Keister & Shenk | Courtview Center Ste 300 | | Sidney | OH | 45365 | |
| Jsj Corp | | Dake Div | 724 Robbins Rd | | Grand Haven | MI | 49417 | |
| Jst Corporation | Attn Gary Vist | | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601-1262 | |
| Juanita C Wortham | | 106 Riva Ridge Ln | | | Newman | GA | 30263-4705 | |
| Juanita M Carter Tr | | | Ua Dtd 062095 | 10838 Hwy 81 | Utica | KY | 42376 | |
| Judco Manufacturing Inc | | 1429 W 240th St | | | Harbor City | CA | 90710-1306 | |
| Judco Manufacturing Inc | | 1429 W 240th St | | | Harbor City | CA | 90710-130 | |
| Judith A Carter Tr | | 106 Farragut Way Unit 366 | | | Kennebunk | ME | 04043-8811 | |
| Judith A Graf | | 44 West Chippens Hill Road | | | Burlington | CT | 06013 | |
| Judith A Kincaid | | 1336 State Hwy 38 | | | Wall | NJ | 07719 | |
| Judith A Murphy | | Neidel Jt Ten | | 266 Forest Ln | Glastonbury | CT | 06033-3920 | |
| Judith A Neidel and David H | | 11 Spicebush Ln | | | Williamsville | NY | 14221-1783 | |
| Judith A Schwendler | | 68 Edes Falls Rd | | | Harrison | ME | 04040-3525 | |
| Judith Ann Eberson | | 120 Pin Oak Dr | | | Mabank | TX | 75156 | |
| Judith Blackman Yeager | | 3300 Carriageway Dr 201 | | | Arlington Heights | IL | 60004-1547 | |
| Judith C Olson | | | | | | | | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Judith E. Thompson | | 11325 Fawn Lake Pkwy | 32719 Stricker Rd | | Spotsylvania | VA | 22553 | |
| Judith K Guglielmetti and | | Lisa K Hayes Jt Ten | | | Warren | MI | 48093-5756 | |
| Judith K Lipitz | | 27122 Preston Rd | | | Pueblo | CO | 81006-9750 | |
| Judy A Abraham | | 1668 Treybone Cir | | | Commerce Twp | MI | 48390 | |
| Judy A Blankenship | | 22002 Oakwood Ave | | | Woodhaven | MI | 48183-1596 | |
| Judy A Olson | | 119 Baldwin Creek Wy | | | Simpsonville | SC | 29680 | |
| Judy C Clayborne | | PO Box 2536 | | | Salsbury | MD | 21802 | |
| Judy K Collier | | Box 357 | | | Hopkins | MI | 49328-0357 | |
| Judy K Sedlacek | | 3502 Pine Acre Rdd | | | Glennie | MI | 48737-9417 | |
| Judy Pitts Revenue Commissioner Etowah County Alabama | Etowah County Courthouse | 800 Forrest Ave Rm 5 | | | Gadsden | AL | 35901 | |
| Judye Joann Foltz and Mitchell | | Hubert Foltz Jt Ten | 6587 Williams Lake Rd | | Waterford | MI | 48329-2988 | |
| Julia A Behm and Jeff Behm Jt Ten | | 1105 West Hwy | | | Alta Iowa | IA | 51002 | |
| Julia G Eggleston | | C0 1528 State Route 716 | | | Maria Stein | OH | 45860 | |
| Julia M Gietz | | 171 Canova Rd | | | Orange Pk | FL | 32003-7901 | |
| Julia M Wing | | 1165 Reeder Cir Ne | | | Atlanta | GA | 30306-3310 | |
| Julia Rampulla | | 196 School St | | | Groveland | MA | 01834-1730 | |
| Julian E Kubik | | 32550 Bellvine | | | Beverly Hills | MI | 48025-2649 | |
| Julian E Kubik and Jean B Kubik Jt Ten | Julian E Kubik and Jean B Kubik Jt Ten | | | | | | | |
| Julian E Kubik and Jean B Kubik Jt Ten | | 32550 Bellvine Trail | | | Beverly Hills | MI | 48025-2649 | |
| Julianna Shepard | | 401 S Rainbow Ranch Rd | | | Wimberley | TX | 78676-6922 | |
| Julie L Jorgensen | | 1797 Normandy Ln | | | Troy | OH | 45373 | |
| Juliet Washington | | PO Box 767991 | | | Roswell | GA | 30076-7991 | |
| Julius A Schafer | | 11174 Waker Rd | | | Fowler | MI | 48835-9711 | |
| Julius Behn and Ada Benn Jt Ten | | 83 Lyman Rd | | | West Hartford | CT | 06117-1312 | |
| Julius Koboleski and Mary | | Josephine Koboleski Jt Ten | 066 26th St | | Fair Lawn | NJ | 07410 | |
| June Babiuk | | 50 Humphrey Rd | | | Scottsville | NY | 14546-8645 | |
| June D Eaton | June D Eaton | 584 N Camp Rd | | | Port Clinton | OH | 43452 | |
| June H Holloway | | 5761 Sw 52nd Terr | | | Miami | FL | 33155-6328 | |
| June M Jestin | | 8304 Sextant Dr | | | Baldwinsville | NY | 13027-6213 | |
| June M Reeder | | 2861 Sandberg Court | | | Medford | OR | 97504-5066 | |
| June Thompson and Kimberly J | | Thompson Stewart Jt Ten | 30941 Pear Ridge Rd | | Farmington Hills | MI | 48334-1050 | |
| Jurgen H Fritsch | | Adam Opel A G | Ohlystrasse 1 A | 64342 Seeheim Jugenheim | | | | Germany |
| Justin H Kraemer | | 3310 N Leisure Wld Bvd Apt 812 | | | Silver Spring | MD | 20906-3256 | |
| K D Supply Corp | | 641 Erie Ave | | | N Tonawanda | NY | 14120 | |
| K&K Janitorial Service Inc | | 10 Broughton St | | | Tonawanda | NY | 14150 | |
| K&K Janitorial Svc Inc | | K&K Speciality Cleaning Svc | 10 Broughton St | | Tonawanda | NY | 14150 | |
| K&S Services Inc | K&S Services Inc | 15677 Noecker Way | | | Southgate | MI | 48195 | |
| K&S Services Inc | Terry G Clarke | Kester | | | Itasca | IL | 60143-1341 | |
| Kac Holdings Inc dba Kester | | PO Box 92985 | 800 W Thorndale Ave | | Rochester | NY | 14692 | |
| Kaddis Manufacturing Corporation | Kimberly Sickles | Chow Under Nj Unif | 1100 Beahan Rd | | Rowland Heights | CA | 91748 | |
| Kai Nui Chow Cust Edward P | | 1939 Spiceway Dr | Transfers To Minors Act | 1872 Via Entrada | Troy | MI | 48098 | |
| Kailash C Jain | | 1055 West Joppa Rd Apt 412 | | | Towson | MD | 21204-3746 | |
| Kalman C Mezey | | 3707 W 38th | | | Denver | CO | 80211-1903 | |
| Kam H Look | | 12533 E Pacino St | | | Cerritos | CA | 90703-7144 | |
| Kam Tin Chan | | 1330 Blue Hills Ave | | | Bloomfield | CT | 06002-5303 | |
| Kamatics Corp | Attn John Stockman | | | | | | | |
| Kane Magnetics GmbH | Energy Conversion Systems Holdings LLC | 5520 Dillard Dr Ste 260 | | | Cary | NC | 27518 | |
| Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | |
| Kansas Department of Revenue | Civil Tax Enforcement | PO Box 12005 | | | Topeka | KS | 66612-2005 | |
| Kansas Dept of Health and Environment | Erika Bessey | 1000 SW Jackson Ste 560 | | | Topeka | KS | 66612-1368 | |
| Karamanian Edward | | 3330 South Blvd | | | Bloomfield Hills | MI | 48304-1155 | |
| Karen A Hansen | | 42271 Trotwood Court | | | Canton | MI | 48187-3639 | |
| Karen A Hansen and N Gordon | | Hansen Jt Ten | 42271 Trotwood Court | | Canton | MI | 48187-3639 | |

Page 129 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karen Albertuzzi | | 2206 Second St | | | East Meadow | NY | 11554-1805 | |
| Karen C Slabic | | 3300 Kane Hill Rd | | | Erie | PA | 16510-4970 | |
| Karen Howle Hurst | | 923 Highland Ave | | | Anniston | AL | 36207 | |
| Karen Inman | | 4140 Picasso Ave | | | Woodland Hills | CA | 91364-6357 | |
| Karen Jane Edwards | | Karen Moly | 3301 Princeton | | Dallas | TX | 75205-3731 | |
| Karen K Schluckebier | | 4813 W Wackerly St | | | Midland | MI | 48640-2189 | |
| Karen Kringle Cust | | Michael Kringle | Unf Trans Min Act Ny | 517 Raynor Ave | Riverhead | NY | 11901-2923 | |
| Karen L Shick | | 4246 Brush Road | | | Richfield | OH | 44286-9582 | |
| Karen McClain | | 1150 Indianpipe Ct | | | Lake Orion | MI | 48360 | |
| Karen R Keesling Tr Ua Dtd 8999 | | Karen R Keesling Trust | | | Sun City | AZ | 85373 | |
| Karen S Satterthwaite | Attn Howard S Sher | Jacob & Weingarten P C | 9606 W Lindgren Ave | | Troy | MI | 48084 | |
| Karen Smith | | 1200 N Tippecanoe | 2301 W Big Beaver Rd Ste 777 | | Alexandria | IN | 46001-1157 | |
| Karl A Branske | | W6540 Bighorn Ln | | | Wautoma | WI | 54982-7822 | |
| Karl Balss | | Rosenlweg 6 | | Federal Republic Of Germany | | | | Germany |
| Karl Juellig | | St Martin Str G | D 65428 Russelsheim | | | | | Germany |
| Karl V Hermann | | Box 5547 | 55278 Dalheim | | | | | |
| Karon A Goodwin | | 5552 Cockram Rd | | | Whittier | CA | 90607-5547 | |
| Karon L Laviolette | | 3690 N River Rd | | | Byron | NY | | |
| Karvonen Thomas D | | 44 Cedar Dr | | | Freeland | MI | 48623-8833 | |
| Kate Horan | | 10 Field St | | | Mills River | NC | 28759 | |
| | | | | | Lakewood | CO | 80226-1266 | |
| Katechnologies Sierra Liquidity Funds | Sierra Liquidity Funds LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Katharine Martin Stone | | 14524 Kings Grant St | | | Gaithersburg | MD | 20878-2570 | |
| Katherine Ann Borgfeldt | | 3333 Ulloa St | | | San Francisco | CA | 94116-2263 | |
| Katherine E Putnam | | 401 Pk Pl | | | Ft Lee | NJ | 07024-3731 | |
| Katherine H Todd | | 1034 Richland Ct | | | Chico | CA | 95926-7153 | |
| Katherine S Schairer | | 34 Humingbird Dr | | | Hamilton Sq | NJ | 08690-3553 | |
| Katherine W Nickey | | 8800 Walther Blvd Apt H4619 | | | Baltimore | MD | 21234-9019 | |
| Katherine Z Keehn Tr | | Keehn Fam Trust | Ua 121396 | 5084 Forest Side Dr | Flint | MI | 48532-2326 | |
| Kathleen A Borski | | 2304 Middlesex | | | Royal Oak | MI | 48067-3908 | |
| Kathleen C Carroll | | 34 Caldwell Dr | | | New Milford | CT | 06776-3302 | |
| Kathleen F Lyons | | 118 Old Kings Hwy | | | New Canaan | CT | 06840-6414 | |
| Kathleen G Wright | | 65 Stirling Rd | | | Longmeadow | MA | 01106-1025 | |
| Kathleen L Allen | | 4323 Sashabaw | | | Waterford | MI | 48329-1957 | |
| Kathleen L Williams and Charlie | | E J Williams Jt Ten | 814 Edwards St | | Saint Marys | OH | 45885-1511 | |
| Kathleen P Keown | | 4275 Castle Pines Court | | | Tucker | GA | 30084-2604 | |
| Kathleen R Holt | | 295 State Rt 270w | | | Sturgis | KY | 42459 | |
| Kathleen S Wright Cust | Chelsea Annette Wright Under | FI Uniform Transfers To | Minors Act | 705 Oak Cove Ct | Fruit Cove | FL | 32259-4359 | |
| Kathleen W Haney | | Box 221 | | | Herman | MN | 56248-0221 | |
| Kathryn A Lessriau | | 2724 Coral Dr | | | Troy | MI | 48085-3908 | |
| Kathryn A Rossi and Alfred J | | Rossi Jt Ten | 8806 Willow Hills Dr Se | | Huntsville | AL | 35802-3728 | |
| Kathryn Lyn Killian | | 503 W 12th St | | | Antioch | CA | 94509-2261 | |
| Kathryn P Gaianguest | | 128 Great Ledge Rd | | | LaMoine | ME | 04605 | |
| Kathryn R Perkins | | Box 1860 | | | Gonzales | TX | 78629-1360 | |
| Kati K Finley and Kenneth R | | Finley Jt Ten | 705 Edgehill Ave | | Ashland | OH | 44805-4119 | |
| Katy B Danner | | 11865 S V Belvidere Pl | | | Portland | OR | 97225-5803 | |
| Kauffman Engineering Inc | Accounts Payable | 701 Ransdell Rd | | | Lebanon | IN | 46052 | |
| Kautex Textron Gmbh & Co Kg | Accounts Payable | Kautexstrasse 52 | | | Bonn | | 53229 | Germany |
| Kay Allen Hanauer | | 4111 Country Pl Dr | | | Newburgh | IN | 47630 | |
| Kay James | | 53 Sunderland Trail | | | Rochester | NY | 14624 | |
| Kay Manson | | 4185 Lakeside Dr | | | Jacksonville | FL | 32210-3303 | |
| Kazuko Megarry | | 297 Weirs Rd | | | Gilford | NH | 03246-1610 | |
| Kazuno K Odo and | | Nelson J Odo and | Clyde Y Odo Jt Ten | PO Box 354 | Waimea | HI | 96796 | |
| KDH Consultants Inc | KDH Consultants Inc | 6780 Bear Rdg Rd | | | Lockport | NY | 14094 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KDH Consultants Inc | KDH Consultants Inc | 6780 Bear Rdg Rd | | | Lockport | NY | 14094 | |
| Keith B Van Vleet | | 204 Arnould Blvd | | | Lafayette | LA | 70506-6216 | |
| Keith G Turman and | | Shelly G Turman Jt Ten | 18 Sweeney Rd | | Grand Isle | VT | 05458 | |
| Keith Smith | | 8223 Spruce Needle Court | | | Columbus | OH | 43235 | |
| Kelan E Rozanski and Ronald E | | Rozanski and Sharon F Rozanski Jt Ten | 36723 Audrey Rd | | New Baltimore | MI | 48047 | |
| Kelan E Rozanski and Shawn F | | Rozanski and Ronald E Rozanski Jt Ten | 36723 Audrey Rd | | New Baltimore | MI | 48047 | |
| Kelburn Engineering Company | | 851 Industrial Dr | | | Elmhurst | IL | 60126-1117 | |
| Kelhoffer Raymond | | 115 Mary Ann Dr | | | Summerville | SC | 29485 | |
| Kell B Quantz | | 39206 Allen | | | Livonia | MI | 48154-4745 | |
| Kelly R Groce & Kelly D Groce | Stewart & Stewart | 931 S Rangeline Rd | | | Carmel | IN | 46032 | |
| Kelly William R & Rhonda E | | Kelly Jt Ten | | | Pittsburgh | PA | 15237-1427 | |
| Kemp Pendleton Burpeau | | 213 Forest Hills Dr | 2272 Reis Run Rd | | Wilmington | NC | 28403-1121 | |
| Kemper Auto & Home ASO Arthur Paulowski | Kemper Auto & Home ASO Arthur Paulowski | PO Box 4780 | | | | | | |
| Ken Mac Metals | | 17901 Englewood Dr | | | Syracuse | NY | 13221 | |
| Kendal Printing Company | Stephen J Burns | 333 1 W 29th St | | | Cleveland | OH | 44130 | |
| Kennedy Group Inc The | | 38601 Kennedy Pky | | | Greeley | CO | 80634 | |
| Kenneth Bobrowetski and | Lou Ann Bobrowetski Tr Kenneth | and Lou Ann Bobrowetski Revocable | Living Trust Ua 111794 | 4558 Barcroft Way | Willoughby | OH | 44094 | |
| Kenneth Dillon and | | Joan Campbell Ten Com | Box 221 | | Sterling Heights | MI | 48310-5046 | |
| Kenneth Dillon and | Kenneth and Jan Dillon | Box 221 | | | Watkins Glen | NY | 14891 | |
| Kenneth E Battle | | 1936 Central Ave | | | Watkins Glen | NY | 14891 | |
| Kenneth E Cartwright | | 2395 Double Branch Rd | | | Indianapolis | IN | 46202-1611 | |
| Kenneth E Sumner | Kenneth E Sumner | 2718 Bright Trail | | | Columbia | TN | 38401-8165 | |
| Kenneth F Willing | | 3841 West Bass Creek | | | Sugarland | TX | 77479 | |
| Kenneth H Wade | | 7564 E River Rd | | | Beloit | WI | 53511-9022 | |
| Kenneth J Kumiega | Wilder and Lineball LLP | 403 Main at Court St | | 403 Main At Court St | Buffalo | WI | 49014 | |
| Kenneth J Kumiega | | | 320 Brisbane Bldg | | Buffalo | NY | 14203 | |
| Kenneth J Kumiega | | Wilder & Linneball Llp | 320 Brisbane Bldg | | Buffalo | NY | 14203 | |
| Kenneth J Spencer | | 2657 Ambassador Dr | | | Ypsilanti | MI | 48198 | |
| Kenneth L Durkee | | PO Box 210128 | | | Milwaukee | WI | 53221-8002 | |
| Kenneth M Iwashita | | 7540 W Pond Ct | | | Painesville | OH | 44077-8962 | |
| Kenneth Mason Publications Ltd | | The Book Barn | Westbourne Hampshire | | Po10 8rs | | | United Kingdom |
| Kenneth Mason Publications Ltd | | The Book Barn | Westbourne Hampshire | | England P010 8rs | | | United Kingdom |
| Kenneth O Burnside | | 24103 N Carey Ln | | | Deerpark | WA | 99006-8743 | |
| Kenneth O Johnson and | Beth A Johnson Tr | Kenneth O and Beth A Johnson Rev | Trust 1999 Ua 121489 | 5722 N Mary Ln | Oconomowoc | WI | 53066 | |
| Kenneth O Wetter | | 18514 Hollie Dr | | | Macomb | MI | 48044-2743 | |
| Kenneth O Wetter and Joanne K | | Wetter Jt Ten | 18514 Hollie Dr | | Macomb | MI | 48044-2743 | |
| Kenneth Olin Cust For | Clifford Charles Olin Under | Ny Unif Gifts To Min | 5855 Topanga Cyn Blvd 410 | | Woodland Hills | CA | 91367-4677 | |
| Kenneth R Chaney | | 30 Justin Pl | | | Hamilton | OH | 45013-6026 | |
| Kenneth R Hubbard | | 8931 Dwyer Rd | | | New Orleans | LA | 70127-3351 | |
| Kenneth R Kusanke | | 12509 Chippewa Rd | | | Brecksville | OH | 44141-2135 | |
| Kenneth R Lovell | | 98 Sumner St | | | Norwood | MA | 02062 | |
| Kenneth R Vogelsong | | 15477 Roland Rd | | | Sherwood | OH | 43556-9770 | |
| Kenneth S Mcclellan Tr Kenneth S | | Kenneth S McClellan | 2577 Bridlewood Dr | | Helena | AL | 35080-3916 | |
| Kenneth Sellers | | 22212 Beech Daly | | | Flat Rock | MI | 48134-9585 | |
| Kenneth W Martz and Edwina P | | Martz Trustees Ua Dtd | 081690 Martz Trust | 16561 Teak Circle | Fountain Valley | CA | 92708-2244 | |
| Kepco Inc | | 131 38 Sanford Ave | | | Flushing | NY | 11355 | |
| Kerley Corporation DBA Gordon Company | Kerley Corporation DBA Gordon Kerley Company | 3508 Ocean View Blvd | | | Glendale | CA | 91208 | |
| Keroack John | | 24 Sias Ln | | | Spencerport | NY | 14559 | |
| Kerridge David | | 23113 Ball Trail | | | Atlanta | MI | 49709 | |
| Kerscher William | | 1321 Kings Carriage Rd | | | Grand Blanc | MI | 48439 | |
| Kesler Marlene M | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ketelhut Randy | | 7970 South Dehmel Rd | | | Frankenmuth | MI | 48734 | |
| Kett Engineering Corp | | 15500 Erwin St 1029 | | | Van Nuys | CA | 91411 | |
| Kevin Bronson | | 4985 Paradise Rd | | | East Bethany | NY | 14054 | |
| Kevin D Recoy | | 113 Commerce St | | | DeForest | WI | 53532 | |
| Key Plastics Llc | | 1184 Momentum Pl | | | Chicago | IL | 60689-5311 | |
| Keyence Corp Of America | | 50 Tice Blvd | | | Woodcliff Lake | NJ | 07677 | |
| Keystone Powdered Metal Company | Timothy P Palmer | Buchanan Ingersoll & Rooney PC | One Oxford Centre | 301 Grant St 20th Fl | Pittsburgh | PA | 15219 | |
| Keystone Powdered Metal Company | Timothy P Palmer | Buchanan Ingersoll & Rooney PC | One Oxford Centre | 301 Grant St 20th Fl | Pittsburgh | PA | 15219 | |
| Keystone Powdered Metal Company | Timothy P Palmer | Buchanan Ingersoll & Rooney PC | One Oxford Centre | 301 Grant St 20th Fl | Pittsburgh | PA | 15219 | |
| Khailaa M Hosny & Nellie Khalil & Ihab Khalil | Khailaa M Hosny | 6 Whitby Ct | | | Lincolnshire | IL | 60069 | |
| Killam Development Ltd | | PO Box 499 | | | Laredo | TX | 78042 | |
| Killam Development Ltd | | PO Box 499 | | | Laredo | TX | 78042 | |
| Killam Development Ltd | | PO Box 499 | | | Laredo | TX | 78042 | |
| Killam Development Ltd | | PO Box 499 | | | Laredo | TX | 78042 | |
| Killam Development Ltd | | PO Box 499 | | | Laredo | TX | 78042 | |
| Kilroy Realty LP | Alan Marder Esq | Rosen Slome Marder LLP | 333 Earle Ovington Blvd 9th Fl | | Uniondale | NY | 11553-3622 | |
| Kim M Neenan | | 40 Harmon St | | | Long Beach | NY | 11561 | |
| Kim Thomas | | 1033 Arrowwood Dr | | | Carmel | IN | 46033 | |
| Kimball Electronics Group | c/o Mike Sergesketter CFO | 1600 Royal St GO 148 | | | Jasper | IN | 47549 | |
| Kimberlin Don | | 252 Lakeshore Dr | | | Brooklyn | MI | 49230 | |
| Kimberly A Underwood nka Kimberly A Jelley | | Stark Reagan | 1111 W Long Lake Rd Ste 202 | | Troy | MI | 48098 | |
| Kimberly F Guralczyk Tr | Sara Gorman Rajan Esq | Kristen Marie Guralczyk | Living Trust Ua 061300 | 2265 Cole Rd | Lake Orion | MI | 48362-2109 | |
| Kimberly I Turner Caffey and | | Carlton F Caffey Jt Ten | 865 Ledge Rd | | Macedonia | OH | 44056 | |
| Kimberly L Lescamela | | 15982 Patriot Dr | | | Macomb | MI | 48044-4958 | |
| Kineup Inc  Eft | Jack | 365 Old Niagara Falls Blvd | | | Buffalo | NY | 14228-1636 | |
| Kinetics | | 10085 SW Commerce Cir | | | Wilsonville | OR | 97070 | |
| King Collision Center Inc | King Collision Center Inc | 2000 N River Rd | | | Warren | OH | 44483 | |
| King Leroy F | | 3191 Wayne Madison Rd | | | Trenton | OH | 45067-9451 | |
| King Louise R | | 115 Cherokee Circle S E | | | Cartersville | GA | 30120-4063 | |
| King Louise R & Melvin C | | King Jt Ten | 115 Cherokee Circle S E | | Cartersville | GA | 30120-4063 | |
| Kinsey H Tanner Sr and Sara D | | Tanner Jt Ten | 4700 E Main St No 1245 | | Mesa | AZ | 85205 | |
| Kirchner Bruce | | 19 Sangerlit Circle | | | Webster | NY | 14580 | |
| Kirk O Bennion | | 20936 Corey Dr | | | Macomb | MI | 48044-2114 | |
| KLA Tencor Corporation | Cheryl A Jordan | Murray & Murray APC | 19400 Stevens Creek Blvd Suite 200 | | Cupertino | CA | 95014-2548 | |
| Klash Inc | Klaus Pakusch | 286 E 2nd Ave | | | Alexandria | IN | 46001 | |
| Klaus Pakusch | Klaus Pakusch | 363 Lawton Rd | | | Hilton | NY | 14468 | |
| Klein Steel Service Of Western New York | | PO Box 2207 | | | Blasdell | NY | 14219-0407 | |
| Kotzbach Martin | | 1742 Hilton Parma Rd No 8 | | | Spencerport | NY | 14559 | |
| Knapp Charles | | 13 Hillcrest Dr | | | Hamlin | NY | 14464 | |
| Kniess Saw & Supply Co Inc | | 2069 Webster St | | | Dayton | OH | 45404 | |
| Kniess Saw and Supply Co Inc Eft | | 2069 Webster St | | | Dayton | OH | 45404 | |
| Kniess Saw and Tool | Jack | 2069 Webster St | | | Dayton | OH | 45404 | |
| Knoll America Inc | | 313 W Girard | | | Madison Heights | MI | 48071 | |
| Koester Associates Inc | | Madison Blvd Ste 7 | | | Canastota | NY | 13032 | |
| Koester Associates Inc | | Rr 5 Box 620 | | | Canastota | NY | 13032 | |
| Kohlmayer Kurt F | | Irene G Kohlmayer Jt Ten | 5520 Wandering Way | | Mason | OH | 45040-2988 | |
| Kokoku Rubber Inc | | 1375 E Woodfield Rd | Ste 560 | | Schaumburg | IL | 60173-5413 | |
| Kokusai Inc | | 5333 W79th St | | | Indianapolis | IN | 46268 | |
| Konefal Cust FBO | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Konrad H Spicker | | 10205 E Spring Creek Rd | | | Sun Lakes | AZ | 85248-6843 | |
| Konyar Kelly | | 17 Chateau Pl | | | Mendon | NY | 14506 | |
| Konyar Vincent | Konyar Vincent | 1964 Factory Hollow Road | | | Lima | NY | 14485 | |
| Kordovski Mile | | 565 Yale Court | | | Victor | NY | 14564 | |
| Korea Sintered Metal Co Ltd | | 29 10 Bonri Ri Nongong Eup | Daeseong Gun | | Daegu City | | 711855 | Korea Republic Of |
| Kostal Mexicana SA De CV | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Kostal of America Inc | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Kovak Joyce L Tr | | Joyce L Kovak Living Trust | Ua 20399 | 2055 Bonnie Brae Ne | Warren | OH | 44483-3517 | |
| Kowallek Daniel E | | 6401 N W Regal Circle | | | Port St Lucie | FL | 34983-5359 | |
| Kowitz Janet L | | 2533 Barnes Rd | | | Millington | MI | 48746-9024 | |
| Kralovich Janice R | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Kraus Jessica | Christopher D Damato Esq | Cellino & Barnes Pc | 17 Court St | 7th Fl | Buffalo | NY | 14202-3290 | |
| Kraus Jessica | Christopher D Damato Esq | Cellino & Barnes Pc | 17 Court St | 7th Fl | Buffalo | NY | 14202-3290 | |
| Krieger Harvey J | Krieger Harvey J | 1150 Wheatfield Ct | | | Dayton | OH | 45434-4742 | |
| Krupp Bilstein Of America Eft | | 8695 Berk Blvd | | | Hamilton | OH | 45015-2205 | |
| Krzewinski David P | David P Krzewinski | 210 W N Union St A3 | | | Bay City | MI | 48706 | |
| Kuester Automobilova Technika Sro | | Tovarenska 1 | 97631 Vikanova | | | | | Slovakia Slovak Rep |
| Kugel Michael H | | 6309 7 Pines Dr | | | Dayton | OH | 45449-3063 | |
| Kurniega Kenneth J | | Wilder & Linneball Llp | 320 Brisbane Bldg | 403 Main At Court St | Buffalo | NY | 14203 | |
| Kurego John | | 22 Shepperton Way | | | Rochester | NY | 14626 | |
| Kurego Renee | | 22 Shepperton Way | | | Rochester | NY | 14626 | |
| Kurtzman R Inc | | 1805 W State St | | | Alliance | OH | 44601 | |
| Kurtzman Trucking | Kurtzman Trucking | 1805 W State St | | | Alliance | OH | 44601 | |
| Kurt H Weiland | | 471 So Drexel Ave | 169 S Ohio St | | Columbus | OH | 43209-2142 | |
| Kurt M Lammers and Marilyn K Lammers Jt Ten | | Lammers Jt Ten | | | Minster | OH | 45865-1247 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |
| Kuss Corporation | Jill L Murch | Foley & Lardner LLP | 321 N Clark St Ste 2800 | | Chicago | IL | 60610 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kuster Automobilova Technika Spol SRO | Kuster Automobilova Technika Spol SRO | Tovarenska 1 | | | Vikanova | SK | 976 31 | Slovensko |
| Kwiatkowski John C | | 90 Cambridge Rd | | | Hilton | NY | 14468 | |
| Kyzar Robert | | 4044 Hebert Trl Se | | | Brookhaven | MS | 39601-8931 | |
| L H Thompson | | 2879 Brianwood Dr | | | Saginaw | MI | 48601-6841 | |
| L M Group | | 35735 Stanley Dr | | | Sterling Heights | MI | 48312 | |
| L Marie Carr Trustee The L | | Marie Carr Trust Dtd | 11201992 | | Clawson | MI | 48017-1237 | |
| L Suzanne Schmidt and Bruce H | | Schmidt Ten Com | 9932 Mckinstry Mill Rd | | New Windsor | MD | 21776-7917 | |
| L&B Cartage Inc L&B Transportation Group | | 966 Bridgeview South | | | Saginaw | MI | 48604 | |
| L&B Cartage Inc Omni Warehouse | L&B Cartage Inc Omni Warehouse | 966 Bridgeview South | | | Saginaw | MI | 48604 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| L&W Engineering Co | Ryan D Heilman Esq | 40950 Woodward Ave Ste 100 | | | Bloomfield Hills | MI | 48304 | |
| Harvey Altus Esq | | 30500 Northwestern Hwy Ste 500 | | | Farmington Hills | MI | 48334 | |
| Laborsource 2000 Inc | | 13757 Stemmons Fwy | | | Dallas | TX | 75234 | |
| LADD Industries Inc | | 225 W Station Square Dr Ste 700 | | | Pittsburgh | PA | 15219 | |
| LADD Industries Inc | | | | 61 Knollwood Blvd | | | | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lafonza E Washington Sr | | 7010 Cranwood Dr | | | Flint | MI | 48505 | |
| Lafonza E Washington Sr | | 7010 Cranwood Dr | | | Flint | MI | 48505 | |
| Lafonza E Washington Sr | | 7010 Cranwood Dr | | | Flint | MI | 48505 | |
| Lafonza E Washington Sr | | 7010 Cranwood Dr | | | Flint | MI | 48505 | |
| Lafonza E Washington Sr | Lafonza Earl Washington | 7010 Cranwood Dr | | | Flint | MI | 48505-5425 | |
| Lafonza Earl Washington | Lafonza Earl Washington | 7010 Cranwood Dr | | | Flint | MI | 48505-5425 | |
| Lafonza Earl Washington | Lafonza Earl Washington | 7010 Cranwood Dr | | | Flint | MI | 48505-5425 | |
| Lafonza Joseph | | 17261 Ladue Rd | | | Holley | NY | 14470 | |
| Lahue Bell | | 3205 Bailey St | | | St Louis | MO | 63107-2400 | |
| Laimbeer P H for Sherry | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Lakeview Local Sch Dst Board Of Education | Treasurer | 300 Hillman Dr | | | Cortland | OH | 44410 | |
| Lamar L Bleckley | | 775 Schultz St | | | Sparta | MI | 49345-9463 | |
| Lambda Holdings Inc | Leonard Schilling | c/o Gardere Wynne Sewell LLP | 1601 Elm St Ste 3000 | | Dallas | TX | 75201-4761 | |
| Landes & Marcella Norman C | | B Landers Jt Ten | 4549 S Pennsylvania Ave | | St Francis | WI | 53235-5627 | |
| Landers Norman C | | 4549 S Pennsylvania Ave | | | St Francis | WI | 53235-5627 | |
| Lane Engineering Ltd | | 6595 N 650 E | | | Churubusco | IN | 46723 | |
| Langley Systems Inc | | PO Box 660601 | | | Birmingham | AL | 35266 | |
| Lara Strehler Jackson | | 4005 Valley View | | | Temple | TX | 76502-2225 | |
| Larry D Armstrong | | 2684 Harlan Rd | | | Waynesville | OH | 45068-8766 | |
| Larry D Bowman and | | Shirley A Bowman Jt Ten | 88 S Ireland Blvd | | Mansfield | OH | 44906-2221 | |
| Larry D Carpp | | 335 Nelson St Nw | | | Sparta | MI | 49345 | |
| Larry D Cooper | | 6912 County Line Rd | | | Ontario | NY | 14519-9334 | |
| Larry D Norris Sr | | 5259 South Keystone | | | Indianapolis | IN | 46227 | |
| Larry E Dumas | | 324 Hothouse View | | | Mineral Bluff | GA | 30559-7100 | |
| Larry H Brown and Sharon E | | Brown Jt Ten | 184 Davidson Rd | | Mars | PA | 16046-3112 | |
| Larry J Leaf and Martha A Leaf Jt Ten | | 1709 Kingsley Dr | | | Anderson | IN | 46011-1013 | |
| Larry L Hall and Ginger L Hall Jt Ten | | 451 Big Creek Rd | | | Hardy | AR | 72542 | |
| Larry P Anderson | | 4288 Fieldbrook Rd | | | W Bloomfield | MI | 48323-3210 | |
| Larry R Durrance | | 7281 St Clair Rd | | | St Johns | MI | 48879-9138 | |
| Lasalle National Trust Na C o Nicolson Porter and List Inc | | 1300 W Higgins Rd | | | Park Ridge | IL | 60068 | |
| Laskowski Allen | | 4145 Dover Ln | | | Bay City | MI | 48706-2307 | |
| Latanick Equipment Inc | | 720 River Rd | | | Huron | OH | 44839-2623 | |
| Lathrop Gage | | 2345 Grand Blvd | | | Kansas City | MO | 64108-2612 | |
| Lathrop Gage | | 2345 Grand Blvd | | | Kansas City | MO | 64108-2612 | |
| Laura B Brovet | | 2112 Milan | | | Arlington | TX | 76010-6011 | |
| Laura C Keelean | | 5223 15th Ave North | | | St Petersburg | FL | 33710 | |
| Laura J Marion | Richard Kruger Esq | Jaffee Raitt Heuer & Weiss PC | 27777 Franklin Rd Ste 2500 | | Southfield | MI | 48034 | |
| Laura J Shepherd Tr Ua | | Dtd 030690 Laura J | Shepherd Revocable Tr | 2901 Embassy Dr | West Palm Beach | FL | 33401-1039 | |
| Laura Jane Eastman | | 20288 Leopard Ln | | | Estero | FL | 33928-2025 | |
| Laura M Mctaggart | | 2018 Markese | | | Lincoln Pk | MI | 48146-2500 | |
| Laura S Adams and | | Stephen K Adams Jt Ten | 5608 Ctr Rd | | Lopez Island | WA | 98261 | |
| Laurel Machine & Foundry Co | | 810 Front St | | | Laurel | MS | 39440-3548 | |
| Lauren Manufacturing Co | | 2228 Reiser Ave Se | | | New Philadelphia | OH | 44663 | |
| Lauren R Davidson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Laurie Ann West | | 3037 Bosshard Dr | | | Fitchburg | WI | 53711 | |
| Laurie J Peters | | 337 Button Rd | | | Okemos | MI | 48864 | |
| Lavena B Hitt and | | Debra Hitt Bailie Jt Ten | Rt 3 Box 385k | | Doniphan | MO | 63935 | |
| Lavezzi Machine Works Inc | | 999 Regiency Dr | | | Glendale Hts | IL | 60139-2281 | |
| Lawrence Angus Controls Inc | | 275 Cooper Ave Ste 105 | | | Tonawanda | NY | 14150-6643 | |
| Lawrence Brenda | | PO Box 685 | | | Davison | MI | 48423 | |
| Lawrence Duca | | 110 Washington Ave | | | Clifton | NJ | 07011-2612 | |
| Lawrence E Debnar | | 2245 Piney Point Dr | | | Lansing | MI | 48917-8640 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lawrence E Kerr | | 5 Blue Mt Rd | | | Oswegatchie | NY | 13670-9745 | |
| Lawrence E Lookadoo | | 16715 Quakertown Ln | | | Livonia | MI | 48154-1161 | |
| Lawrence G Bolts | | 40 Sherwood Dr | | | Watchung | NJ | 07069-6136 | |
| Lawrence J Van Dusen | | 5920 Belmont | | | Belmont | MI | 49306 | |
| Lawrence L Graham | | PO Box 123 | | | Earlham | IA | 50072-0123 | |
| Lawrence M Baxter Jr and | | Lutricia A Baxter Jt Ten | PO Box 1040 | | Woodland Pk | CO | 80866 | |
| Lawrence Michael Shoot and | | Idania Shoot Jt Ten | 4830 Sw 92 Ave | | Miami | FL | 33165-6505 | |
| Lawrence N Girard | | 1601 Morgan Rd | | | Clio | MI | 48420-1866 | |
| Lawrence P Suzak | | 520 Lexington Blvd | | | Royal Oak | MI | 48073-2599 | |
| Lawrence P Zamzok Sharing Plan and Trust | Lawrence P Zamzok Esq | 6311 Montano Rd NW | | | Albuquerque | NM | 87120 | |
| Lawrence Pennefather | | 9073 Shelby Woods Dr | | | Utica | MI | 48317-2558 | |
| Lawrence R Armitage | | 1028 Dockser Dr | | | Crownsville | MD | 21032-1226 | |
| Lawrence Stevens | | 33 Fenwood Ln | | | Palm Coast | FL | 32137-9161 | |
| Lawrence V Grandberry | | 6708 Manderlay Dr Apt 1A | | | Charlotte | NC | 28214-2837 | |
| Lawson Crutcher | | 1222 Runaway Bay Dr Apt 1A | | | Lansing | MI | 48917-8904 | |
| Ldl | | 4311 Patterson Ave Southeast | | | Grand Rapids | MI | 49512-4044 | |
| Le Joint Francais | CA Sce Contentieux | 17 Rue Andre Buille BP700 | | Chatellerault Cedex | Chatellerault Cedex | | 86107 | France |
| Lead Plaintiffs In In re Delphi Corp Securities Litigation Case No 20 5 md 01725 GER | Michael S Etkin Esq and Ira M Levee Esq | Lowenstein Sandler PC | 65 Livingston Ave | | Roseland | NJ | 07068 | |
| Lear Corporation for itself and the Lear entities listed on the attached summary | Ralph E McDowell | Bodman LLP | 6th Floor at Ford Field | 1901 St Antoine Street | Detroit | MI | 48226 | |
| Lear Corporation for itself and the Lear Entities listed on the Attached summary | Ralph E McDowell | Bodman LLP | 6th Floor at Ford Field | 1901 St Antoine Street | Detroit | MI | 48226 | |
| Lee M Shepherd and Anna Shepherd | c/o Trustees Ua Dtd 080893 The | Lee M Shepherd and Anna Shepherd | Rev Liv Tr | 20091 Rockycrest Ct | Clinton Township | MI | 48038-4945 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Co | | 420 Lake St | | | Brooklyn | NY | 11219 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Co | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Co | Lee Spring Co | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Spring Company | | 1462 62nd St | | | Brooklyn | NY | 11219-5477 | |
| Lee Steel Corp | | 6400 Varney | | | Detroit | MI | 48211 | |
| Lee University Business Office | | PO Box 3450 | | | Cleveland | OH | 37320-3450 | |
| Leed Steel Company | | 228 Sawyer Ave | | | Tonawanda | NY | 14150 | |
| Leetch James | | 1045 Palmetto Dr | | | Hubbard | OH | 44425 | |
| Legnini Cust for Allyson Paugma | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Legnini E for Jennifer Pautma | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Legnini Robert Cust | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Lehigh Safety Shoe Co Llc | | 39 E Canal St | | | Nelsonville | OH | 45764 | |
| Lehrer Roger | | 76 Corral Dr | | | Penfield | NY | 14526 | |
| Leicester Die & Tool Inc | | PO Box 156 | | | Leicester | MA | 01524 | |
| Leicester Die & Tool Inc | | PO Box 156 | 1764 Main St | | Leicester | MA | 01524 | |
| Leigh Weber Strimple and | | Barry J Strimple Jt Ten | 16521 Rte 31w | | Holley | NY | 14470 | |
| Leila N Conner | | 7341 Pine Tree Ln | | | Fairfield | AL | 35064 | |
| Leland H Bozman | | 1009 Russell Ave | | | Salisbury | MD | 21801-6151 | |
| Lemanse Financial Corporation | | Box 1034 GT | Harbour Pl 4th Fl | 103 S Church St | Grand Cayman | | | Cayman Islands |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lena A Cielukowski Tr | | Lena A Cielukowski Trust | Ua 092898 | 45 Harbor Circle | Cocoa Beach | FL | 32931-3087 | |
| Lena Carpenter | | 3518 Highfield Ct | Apt A | | Indianapolis | IN | 46222 | |
| Lennart B Johnson | | 1018 Colrain St S W | | | Grand Rapids | MI | 49509-2860 | |
| Lenny J Borrisove and J Nadine | | Borrisove Jt Ten | 6012 Gordon | | Waterford | MI | 48327-1737 | |
| Lenny Jaslow and | | Erlinda R Cobi Jt Ten | 28150 Dobbel Ave | | Hayward | CA | 94542-2414 | |
| Lenoir County United Way | | Vernon Pk Mall Ste 804a | | | Kinston | NC | 28504-3357 | |
| Lenzie J Hedrick | | 3122 Fields Court | | | Portsmouth | OH | 45662 | |
| Leo A Gallan | | 161 Kildare Rd | | | Garden City | NY | 11530-1120 | |
| Leo B Schroeder Inc | | 1229 East Third St | | | Dayton | OH | 45402 | |
| Leo F Dalconzo and Anne L | Dalconzo Trustees Ua Dtd | 110393 The Leo F Dalconzo | Trust | 12 Brigham Rd | Berlin | MA | 01503-1620 | |
| Leo G Mulholland and | Elizabeth M Mulholland Tr | Leo G Mulholland and Elizabeth M | Mulholland Trust Ua 8399 | 402 Monica Ave | Burlington | WI | 53105-2414 | |
| Leo Giuffre | | Via Vittorio Emenuele 200 | 98100 Lipari Me | | | | | Italy |
| Leo Grays | | 3248 West 29th St | | | Indianapolis | IN | 46222-2116 | |
| Leo K Dohrman | | G 3405 Hammerberg Rd | | | Flint | MI | 48507 | |
| Leo Torpey Jr and Lucille A Torpey | Tr Ua Dtd 092193 The Leo | Torpey Jr and Lucille A Torpey Liv Tr | Box 201 | | Swartz Creek | MI | 48473-0201 | |
| Leon I Kevey | | 2307 Theall Rd | | | Rye | NY | 10580 | |
| Leon J Spiegel | | 30715 Primrose Dr | | | Warren | MI | 48093-5943 | |
| Leon J Spiegel and Diane C | | Spiegel Jt Ten | 30715 Primrose Dr | | Warren | MI | 48093-5943 | |
| Leona K Barczak | | 11077 W Forest Home Ave Apt 206 S | | | Hales Corners | WI | 53130-2561 | |
| Leona L Alexander | | 28675 La Azteca | | | Laguna Niguel | CA | 92677-7646 | |
| Leonard C Stuffer | | 6301 Mandalay Dr | | | Parma Hts | OH | 44130-2921 | |
| Leonard Costelnock and | | Marion Costelnock Jt Ten | 1662 Lafayette | | Lincoln Pk | MI | 48146-1749 | |
| Leonard Costelnock and Marion | | Costelnock Ten Ent | 1662 Lafayette | | Lincoln Pk | MI | 48146-1749 | |
| Leonard D Zemeck | | 8628 Tuttle Court | | | Palos Hills | IL | 60465-2111 | |
| Leonard F Kaminski and Nancy J | Kaminski Tr Ua Dtd 061694 | The Leonard F Kaminski and Nancy J | Kaminski Rev Liv Tr | 10624 Runyan Lake Rd | Fenton | MI | 48430-2450 | |
| Leonard Hausrier and Camille | Hausrier Jt Ten | | 1925 West Evergreen Ave | | Chicago | IL | 60622 | |
| Leonard M Sacks and Norma I | Sacks Trustees Ua Dtd | 090983 Leonard M Sacks and | Norma I Sacks Living Trust | 17241 Westbury Dr | Granada Hills | CA | 91344-1542 | |
| Leonard Sokolowski and | | Charlene Sokolowski Jt Ten | 1627 S Nicollet | | Sioux City | IA | 51106-2555 | |
| Leonard W Beam | | 1397 White Oak Dr | | | Lapeer | MI | 48446-8707 | |
| Leroy A Seffel and Patricia L | | Seffel Jt Ten | 3000 Rosendale Rd | | Schenectady | NY | 12309-1504 | |
| Leroy C Grim | | 900 Fair Ave | | | Salem | OH | 44460-3923 | |
| Leslie A Kroeger and Anne | | Leslie A Kroeger and Anne V Kroeger Ten Com | Box 2264 | | Longview | TX | 75606-2264 | |
| Leslie Clark Cust Nicholas T | | Truock Under The Oh Unif | Transfers To Minors Act | 624 Phaeton Pl | Indianapolis | IN | 46227-2522 | |
| Leslie Michael K | | 1681 Fairbanks Ave | | | Clare | IA | 50524-7591 | |
| Leslie Newbould | | 220 Long Pk Dr | | | Rochester | NY | 14612-2043 | |
| Lester E Hendrickson | Lester E Hendrickson | 11025 E Medina Ave | | | Mesa | AZ | 85209-1369 | |
| Lester E Kirst and Virginia E | Kirst Tr Ua Dtd 100991 For | Lester E Kirst and Virginia E | Kirst Joint Rev Liv Tr | 824 Sterling Dr | Fond Du Lac | WI | 54935-6245 | |
| Lester E Smith | | Box 218 | 6089 Honney Ln | | Johannesburg | MI | 49751-0218 | |
| Lester Goad Tr Ua Dtd 91801 The | | Lester Goad Living Trust | 167 School St | | Littleton | NH | 03561-4822 | |
| Lester J Saraga | | 11 Farm Ave | | | Wilmington | DE | 19810-2912 | |
| Lester J Saraga and Patricia E | | Saraga Jt Ten | 11 Farm Ave Highland Wds | | Wilmington | DE | 19810-2912 | |
| Lester Lee Jones | | 5213 Harbor Terrace | | | Stuart | FL | 34997 | |
| Lester P Mcgilvray Jr | | 52 David Rd | | | Bellingham | MA | 02019-1610 | |
| Lester S Pasik and Helen | | Ann Pasik Jt Ten | 1000 Lakeshore Dr | | Chicago | IL | 60611-1308 | |
| Letcher Et Al TRS | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Leto Distributors Inc | | Letco | 1316 Commerce Dr | | Decatur | AL | 35601 | |
| Lettie Rowlet and James | | Rowlet Jt Ten | 4204 80th Ave | | Swea City | IA | 50590-8602 | |
| Lewis Helen | | PO Box 418 | | | Fort Defiance | AZ | 86504 | |
| Lewis Queen A | | 519 13th Ave | | | Meridian | MS | 39301-5316 | |
| Lewis Publishing | Dandra D Reardon Credit Mgr | 1275 Broadway | | | Albany | NY | 12204 | |
| Lexisnexis a Division of Reed Elsevier Inc | Beth Farnham | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | |
| Lexisnexis a Division of Reed Elsevier Inc | Beth Farnham | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Lexisnexis a Division of Reed Elsevier Inc | Beth Farnham | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | |
| Lextron Corporation | Craig M Geno Esq | Melanie T Vardaman Esq | Harris & Geno PLLC | PO Box 3380 | Ridgeland | MS | 39158-3380 | |
| Lextron Corporation | Craig M Geno Esq | Melanie T Vardaman Esq | Harris & Geno PLLC | P O Box 3380 | Ridgeland | MS | 39158-3380 | |
| Lextron Corporation | Craig M Geno Esq | Melanie T Vardaman Esq | Harris & Geno PLLC | PO Box 3380 | Ridgeland | MS | 39158-3380 | |
| LifeCare Inc | c/o Kleban & Samor PC | 2425 Post Rd | | | Southport | CT | 06890 | |
| Lightsource Parent Corporation | c/o Michael P Thomas Vice President & Secretary | 600 Corporation Dr | | | Pendleton | IN | 46064 | |
| Lila B Holm and | | Joann Davis Jt Ten | 664 Abbey Ct | | Rochester Hills | MI | 48307 | |
| Lilian Reinheimer Cust | | Gregg Reinheimer Unif Gift | Min Act Mich | 29260 Franklin Rd | Southfield | MI | 48034-1178 | |
| Lilian S Matsuo and | James J Matsuotr | Lilian S Matsuo Trust | Ua 102097 | 607 | Honolulu | HI | 96816-3930 | |
| Lilian S Schroeder | | 2048 Lewis St | | 4125 Pakolu Pl | Mc Keesport | PA | 15131-2908 | |
| Lilian Zablocki | | Alon Shvrit 90433 | Gush Etzion | | | | | Israel |
| Limestone Care Authority of Athens and Limestone County dba Athens Limestone | P Michael Cole | Wilmer & Lee PA | PO Box 710 | | Athens | AL | 35612 | |
| Linamar Transportation Inc | c/o Susan Cook | Lambert Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | | Bay City | MI | 48708 | |
| Lincoln R Sturdivant and Celia | | M Sturdivant Jt Ten | 111 N Clay St | | South Hill | VA | 23970-1917 | |
| Linda A Ceschan | | 1611 Hope Ave | | | Bensalem | PA | 19020-3615 | |
| Linda A Gruttemeyer | | 168 W Lake Dr | | | Lindenhurst | NY | 11757 | |
| Linda Ann Wayne | | 212 South Ridgewood Ave | | | De Land | FL | 32720-2939 | |
| Linda Bergstrom | Linda Gossage | 3313 15th St | | | Lewiston | ID | 83501-5605 | |
| Linda C Smith | | 826 Capitol | | | Lincoln Pk | MI | 48146 | |
| Linda D Ruth | | 2 Bullman Court | | | Clark | NJ | 07066 | |
| Linda Elaine Lee | | 4291 Kings Troop Rd | | | Stone Mountain | GA | 30083-4706 | |
| Linda G Davis | | 1101 Community Ln | | | Fairfax Station | VA | 22039-2530 | |
| Linda G Davis | | 2204 Forest Hill Rd | | | Alexandria | VA | 22307-1130 | |
| Linda G Renew | | Box 8822 | | | Columbia | SC | 29202-8822 | |
| Linda Halsebus | | 617 S Payne Lk Rd | | | Wayland | MI | 49348 | |
| Linda L Loomer Tr Linda L Loomer | | Living Trust Ua Dtd 12403 | 726 E Cravath St | | Whitewater | WI | 53190 | |
| Linda M Ahleman and | | James W Ahleman Jt Ten | 1244 Mayhew | | Rose City | MI | 48654-9652 | |
| Linda Mills | | Hcr 1 Box 310 | | | L Anse | MI | 49946-9612 | |
| Linda S Steinher | | 157 Trail Edge Cir | | | Powell | OH | 43065-7912 | |
| Linde Gas Llc | | PO Box 94737 | | | Cleveland | OH | 44101-4737 | |
| Linden Industries Inc | | 137 Ascot Pkwy | | | Cuyahoga Falls | OH | 44223 | |
| Lindsay Rw Inc | | 581 Rock Beach Rd | | | Rochester | NY | 14617 | |
| Lino Spagnola | | 1907 Hering Ave | | | Bronx | NY | 10461-1835 | |
| Lippa Michael R | | 3661 Culpeper Dr | | | N Tonawanda | NY | 14120-3607 | |
| Lippa Michael R | | 3661 Culpeper Dr | | | N Tonawanda | NY | 14120-3607 | |
| Lippincott Bertram for BL | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Liquidating Ultimate Electronics Inc | Mark X Mullin | Haynes and Boone LLP | 901 Main St Ste 3100 | | Dallas | TX | 75202 | |
| Liquidity Solutions dba Revenue Management | Liquidity Solutions dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Revenue Management | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc | Dba Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Carby Corporation | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Liquidity Solutions Inc dba Revenue Management as assignee of Managecomm Inc | Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Lisa A Toenniges Cust For | Alexandria Elisabeth | Toenniges Under Mi Unif | Gifts To Minors Act | 6800 Franklin Rd | Bloomfield Hills | MI | 48301-2928 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Lisa Crannie | | 10340 Frances Rd | | | Flusing | MI | 48433 | |
| Lisa K Bixler Tr Uw | | Dwight M Long Fbo Lois L Long | 2244 Gettysburg | Pitsburg Rd | Arcanum | OH | 45304 | |
| Little Giant Body & Paint Service Inc | | 400 Littell Ave | | | Dayton | OH | 45419 | |
| Little Thompson Water District | | 835 E Hwy 56 | | | Berthoud | CO | 80513 | |
| Little Thompson Water District | | 835 E Hwy 56 | | | Berthoud | CO | 80513 | |
| Livingston Elizabeth D | | 2820 N Pine Ave | | | Heidelberg | MS | 39439-3501 | |
| Lloyd C Harman and Margaret A Harman Jt Ten | | 24 Mangan Pl | | | Hicksville | NY | 11801-2835 | |
| Lloyd C White and Barbara E White Jt Ten | | 1751 W 72nd Pl | | | Indianpolis | IN | 46260 | |
| Lloyd D Sowders | Lloyd D Sowders | 2183 Coveyville Rd | | | Bedford | IN | 47421-7265-83 | |
| Lloyd M Cooke | | 453 Sweetwater Wy | | | Haines City | FL | 33844-6367 | |
| Lloyd William E & Janet E | | Lloyd Jt Ten | | 135 Dalaker Dr | Rochester | NY | 14624-2471 | |
| Local 1111 IUE CWA and its members | Thomas M Kennedy/Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its members | Thomas M Kennedy/Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 1111 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Local 416 IUE CWA and Its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and Its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and Its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and Its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and Its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and Its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and Its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and Its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and Its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and Its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and Its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 416 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Local 698 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 698 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 711 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jemik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 717 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 718 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 755 IUE CWA and its Members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 755 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|---------|---------|---------|------|-------|-----|---------|
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |
| Local 801 IUE CWA and its members | Thomas M Kennedy Susan M Jennik | Kennedy Jennik & Murray PC | 113 University Place | | New York | NY | 10003 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lock City Supply Inc | | PO Box 481 | | | Lockport | NY | 14094 | |
| Lockport City Treasurer City Of | | | | | | | | |
| Lockport | | 1 Locks Plaza | | | Lockport | NY | 14094 | |
| Logan Eartha Jean | | Chg Vend Ctgy 12 29 04 Cp | 2121 Canniff St | | Flint | MI | 48504 | |
| Logan Eartha Jean | | 2121 Canniff St | | | Flint | MI | 48504 | |
| Logic Solutions Inc | | 2929 Plymouth Rd Ste 207 | | | Ann Arbor | MI | 48105 | |
| Lois A Favalo | | 5963 Alastair Dr | | | Cicero | NY | 13039 | |
| Lois Cox and Harvey W Cox Jt Ten | | 11003 Needville Fairchild Rd | | | Needville | TX | 77461-9225 | |
| Lois Koziol | | 5679 196th St | | | Chippewa Falls | WI | 54729-9229 | |
| Lois Leviton | | 8470 Nentra St | | | La Mesa | CA | 91942-2713 | |
| Lois M Carter Tr Ua Dtd 52504 | | Lois M Carter Revocable Living | Trust 3202 Shari Way | | Sparks | NV | 89431 | |
| Lon A Offenbacher | | 538 Springview Dr | | | Rochester | MI | 48307-6069 | |
| Lona M Pingct Cust Loren | Loren Schneider | James Schneider Unif Gift | Min Act Mich | PO Box 211 | Avoca | MI | 48006 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Longacre Master Fund Ltd | Vladimir Jelisavcic | 810 Seventh Ave 33rd Fl | | | New York | NY | 10019 | |
| Lonneville Sandra | | 3789 Walworth Rd | | | Marion | NY | 14505 | |
| Lora D Bosworth | Mrs Lora D Bosworth | 107 Easy St | | | Elkins | WV | 26241 | |
| Lora J Clark | | 9925 Ulmerton Rd 494 | | | Largo | FL | 33771-4230 | |
| Lora L Hittle Trustee Ua | | Dtd 091391 Lora L Hittle | Rev Trust | PO Box 324 | Green River | WY | 82935 | |
| Loraine LaForce | Loraine LaForce | 426 North Maldon | | | La Grange Pk | IL | 60526 | |
| Lord Corporation | Lisa Watt | 2000 West Grandview Blvd | | | Erie | PA | 16514 | |
| Lorenzo Rosano | | 48 Birchwood Ln | | | Hartsdale | NY | 10530-3112 | |
| Loretta Adrian | | 13761 H 40 | | | Hermosa | SD | 57744 | |
| Loretta Wilcoxon | | 8235 Lake Shore Dr | | | West Chester | OH | 45069-2624 | |
| Lori Ann Gertz | | 4943 Garden Grove Rd | | | Grand Prairie | TX | 75052-2473 | |
| Lorie J Roper Tr | | Lorie J Roper Trust | Ua 21599 | | El Cajon | CA | 92020-2849 | |
| Lorraine B Van Wormer | | 699 Surfwood Ln | 2197 Dryden Rd | | Davison | MI | 48423-1224 | |
| Lorraine F Barnum | | 4810 Briarcliff Sq Apt No 6 | | | Honeoye | NY | 14471-9686 | |
| Lorraine Joan Sowers and | | David Kent Sowers Jt Ten | 1801 Inglewood Dr | | Norman | OK | 73071-3865 | |
| Lorraine M Gallagher | | 58 Clinton St | | | So Portland | ME | 04106-4914 | |
| Lorraine P Puglisi Tr | | Lorraine P Puglisi Trust 2001 | Ua Dtd 04052001 | 100 Midwood Rd | W Babylon | NY | 11704 | |
| Los Angeles County Treasurer and Tax Collector | Revenue and Enforcement | PO Box 54110 | | | Los Angeles | CA | | |
| Loth Linda | | 4644 Rita Ave | | | Youngstown | OH | 44515 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lottie J Keller and Robert J Keller Son | Robert J Keller Tr | Lottie J Keller Living | Trust Ua 062083 | 18750 Thirteen Mile Rd C201 | Roseville | MI | 48066-1343 | |
| Louie L Sherrill | | 40638 Carlisle Ave | | | Elyria | OH | 44035-1728 | |
| Louis A Visk and Dolores M | | Visk Jt Ten | | | Strongsville | OH | 44149-5756 | |
| Louis B Archie | | 6396 Emerid Lk Drive | 15965 Wedgewood Ln | | Troy | MI | 48085 | |
| Louis B Rosenberg | | 12621 Via Lucia | | | Boynton Beach | FL | 33436 | |
| Louis Crespo | | 1651 11th Ave 1 | | | Brooklyn | NY | 11215 | |
| Louis E Dewitt | | 38 Annette Dr | | | Melbourne | FL | 32904-1988 | |
| Louis J Muylle | | 8660 Meridian Rd | | | Laingsburg | MI | 48848-9401 | |
| Louis L Mitchell and Betty L | | Mitchell Jt Ten | | | Bargersville | IN | 46106-9084 | |
| Louis M Jones & Mary Elizabeth Jones Ten Com | Louis M Jones & Mary Elizabeth Jones Ten Com | | 5771 West Whiteland Rd | | | | | |
| Louis M Jones & Mary Elizabeth Jones Ten Com | Louis M Jones & Mary Elizabeth Jones Ten Com | 100 Christwood Blvd Apt 210 | | | Covington | LA | 70433 | |
| Louis M Silversky | | 100 Christwood Blvd Apt 210 | | | Covington | LA | 70433 | |
| Louis Novak | | N26 W22017 Glenwood Ln | | | Waukesha | WI | 53186-8801 | |
| Louis P Marday and James L | | 7748 Windbreak Ave | | | Orlando | FL | 32819-7292 | |
| Louis S Katsouros | | Maday Jt Ten | | | Saginaw | MI | 48601-1511 | |
| Louis Staudt | | 3683 S Leisure World Blvd | 2410 Annesley St | | Silver Spring | MD | 20906 | |
| Louise A Whetsel | | 22 Pierhead Dr | | | Barnegat | NJ | 08005 | |
| Louise C Gunderman | | 207 Southeast Ave | | | Vineland | NJ | 08360-4717 | |
| Louise C Stokes | | 97 Southwood Dr | | | Buffalo | NY | 14223-1052 | |
| Louise M Burfitt | | 4134 New Circle Dr | | | Ayden | NC | 28513 | |
| Louise T Sadler | | 5563 St Thomas Ln | | | Madison | OH | 44057-1786 | |
| Louise Troy W Powers | | Louise T Sadler Estate | 1746 Shady Tree Ct | | Richmond | VA | 23238 | |
| Louisiana Department of Revenue | | 100 Cypress Lake Cir | | | Washington | NC | 27889-8778 | |
| Louisville Jefferson County Metro Government | Martha Posada | 617 N Third St | PO Box 66658 | | Baton Rouge | LA | 70896 | |
| Louretta Williams and | Jefferson County Attorney's Office | Fiscal Court Building | 531 Court Place Ste 1001 | | Louisville | KY | 40202 | |
| Lovell O Lemmons | | Gloria Henry Jt Ten | Box 223 | | Bolton | MS | 39041-0223 | |
| Lovey D Verdun | | 4018 Px Pl | | | Cr Ellenwood | GA | 30049-1500 | |
| LTX Corporation | LTX Corporation | 5003 Clardy Rd Nw | | | Huntsville | AL | 35810-1803 | |
| Lubbock Central Appraisal District | Laura J Monroe | 825 University Ave | | | Norwood | MA | 02662-2643 | |
| Lucas County Treasurer | | Perdue Brandon Fielder Collins & Mott LLP | PO Box 817 | | Lubbock | TX | 79408-0817 | |
| Lucana Zielinski | | One Government Ctr Ste 500 | | | Toledo | OH | 43604 | |
| Lucile C Mc Leod | | 990 Indian Oaks Dr | | | Melbourne | FL | 32901 | |
| Lucile Ster | | 1703 Chicago Ave | | | Kingman | AZ | 86401-4009 | |
| Lucile B Vallett | | 141 N Biscayne Point Rd | | | Miami Beach | FL | 33141-1755 | |
| Lucile Cohen | | 1044 Woodshire Ln B210 | | | Naples | FL | 34105-7435 | |
| Lucille Fleer and | | 2508 Applewood Dr | | | Freehold | NJ | 07728 | |
| Lucille Fleer and | | Linda Lantry Reynolds Jt Ten | 18549 Piers End Dr | | Noblesville | IN | 46060-6651 | |
| Lucille L Bousquet | | Mike Lantry Jt Ten | 18549 Piers End Dr | | Noblesville | IN | 46060-6651 | |
| Lucille L Mahaffey | | 8 Blueberrydr | | | Acushnet | MA | 02743-1739 | |
| Lucille M Barnes and William F | | 7711 S Enserada Ct | | | Centennial | CO | 80016-1915 | |
| Lucille M Frese and John E | | Barnes Jt Ten | 527 Lake Of The Woods | | Venice | FL | 34293 | |
| Lucille Nitzberg | | Frese Jt Ten | 1615 Veronica Ave | | St Louis | MO | 63147-1423 | |
| Lucille Pechirka and | | 40 Tompkins Rd | | | Scarsdale | NY | 10583-2836 | |
| Lucille R Magotta | | Lynne Ann Pechirka Jt Ten | 1363 Winnwood La | | Summerton | SC | 29148-8801 | |
| Lucille Teresa Tanguay | | 975 Union Rd | | | Vineland | NJ | 08361-8355 | |
| Lucius E Anthony | | 109 W 4th St | | | Howell | NJ | 07731-8509 | |
| Luis A Gamboa | | Box 413 | | | Meriden | CT | 06450-0413 | |
| Luis S Gomez | | 436 Washington Ave 1st Fl | | | Linden | NJ | 07036-6104 | |
| Lula Lunsford Huff Muscogee County Tax Commissioner | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Lundberg Denys | Tax Commissioner | PO Box 1441 | | | Columbus | GA | 31902-1441 | |
| Luneke Thomas L | Attn Howard S Sher | 1884 Lilian Rd | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| | | | | | Stow | OH | 44224-2526 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lupini Targhe | | Kenmar Corp | 17515 W 9 Mile Rd Ste 875 | | Southfield | MI | 48075 | |
| Lupini Targhe | | c/o Kenmar Corp | 17515 W 9 Mile Rd Ste 875 | | Southfield | MI | 48075 | |
| Lupini Targhe | | Kenmar Corp | 17515 W 9 Mile Rd Ste 875 | | Southfield | MI | 48075 | |
| Luther W Lee | | 218 E Philadelphia | | | Flint | MI | 48505-3328 | |
| Lutz Richard | | 1921 Atlantic Ave | | | Sandusky | OH | 44870 | |
| Luz M Bernal | | Hc 01 Box 3051 | Maurabo 00707 9714 | Pr 00707 9714 | | PR | | Puerto Rico |
| Lydia Ramírez and Juan | | Ramirez Jt Ten | 260 Rutgers | | Pontiac | MI | 48340-2762 | |
| Lynn A Hughes | | 2267 Willona Dr | | | Eugene | OR | 97408-4774 | |
| Lynn Layton Chevrolet | c/o Jim Carnell | PO Box 1828 | | | Decatur | AL | 35602 | |
| M & N Plastics | | 6450 Dobry Dr | | | Sterling Heights | MI | 48314 | |
| M & S Manufacturing Company | c/o Bruce N Elliott | Conlin McKenney & Philbrick PC | 350 S Main St Ste 400 | | Ann Arbor | MI | 48104 | |
| M A Com Inc | George D Nagle Jr Credit Mgr | PO Box 3608 | MS 38 26 | | Harrisburg | PA | 17105 | |
| M Jayne Pyke and Earl W Pyke | | Ten Ent | 508 E Locust St | | Mechanicsburg | PA | 17055-6503 | |
| M Jean Fassinger Vess | | 425 Rosell Rd | | | Holly | MI | 48442 | |
| M Joan Hajdas and | | Henry J Hajdas Jt Ten | 19730 Westchester Dr | | Clinton Township | MI | 48036-2387 | |
| M Louise Schuman | | 101 Kokomo Way | | | Seneca | SC | 29672-0356 | |
| M Timothy Balke | | 992 State Rd | | | Hinckley | OH | 44233 | |
| M&M Heat Treat Inc | M&M Heat Treat Inc | 1309 Main St | | | Essexville | MI | 48732 | |
| Ma Bo Di Bosch Sandro E C Snc | | Via Enrico Mattei 84 22 | | | Bologna | | 40133 | Italy |
| Mabel Todd Neubauer | | 305 Mountain Estate Dr | | | Pasadena | MD | 21122-1190 | |
| Mable C Wheeler | | 5128 E Mountain View Rd | | | Paradise Valley | AZ | 85253 | |
| Mable I Armstrong | | 9931 State Rd 33 North | | | Polk City | FL | 33868-9472 | |
| Mac Lean Fogg Co | | PO Box 91396 | | | Chicago | IL | 60693 | |
| Macauto Usa Inc | Douglas Chang | 80 Excel Dr | | | Rochester | NY | 14621 | |
| Macauto Usa Inc | | 80 Excel Dr | | | Rochester | NY | 14621 | |
| Machine Vision Products Inc | | 5940 Darwin Ct | | | Carlsbad | CA | 92008 | |
| Machine Vision Products Inc | | 5940 Darwin Ct | | | Carlsbad | CA | 92008 | |
| Machine Vision Products Inc | | 5940 Darwin Ct | | | Carlsbad | CA | 92008 | |
| Machine Vision Products Inc | | 5940 Darwin Ct | | | Carlsbad | CA | 92008 | |
| Maclean Dynalink | Attn P A Russell | 13820 West Polo Trail Dr | | | Lake Forest | IL | 60045 | |
| Macomb County Foc Act Of B Czarnowczan P95 22210 | | 40 N Main | | | Mt Clemens | MI | 48043 | |
| Macomb County Friend Of Court | | Acct Of David C Collins | Case 93 1253 Dm | 40 N Main St | Mt Clemens | MI | 38172-2812 | |
| Macomb County Friend Of Court | | Acct Of Anthony Aragona | Case D9227828 | 40 N Main 6th Fl Cty Ct Bldg | Mt Clemens | MI | 38074-5246 | |
| Madeline Mary Wynn | | William L Wynn Iii Poa | 12 Lake Placid Pl | | Palm Coast | FL | 32137 | |
| Madelyn Williams and | | Clifford L Williams Jt Ten | 423 Stringer Gap Rd | | Grants Pass | OR | 97527-9530 | |
| Madison County Indiana Treasurer | c/o Thomas M Beeman | 33 W 10th St Ste 200 | | | Anderson | IN | 46016 | |
| Madison Investment Trust Series 38 | Madison Investment Trust Series 38 | 6310 Lamar Ave Ste 120 | | | Overland Park | KS | 66202 | |
| Madison Kipp Corp | | PO Box 8043 | | | Madison | WI | 53708-8043 | |
| Madlyn G Pizza Tr | | Madlynn G Pizza Trust | Ua 101795 | 628 E Shoreline Dr | Holland | OH | 43528-9145 | |
| Mae Jean Homer and Robert L | | Homer Jt Ten | 15300 Airport Rd | | Lansing | MI | 48906-9109 | |
| Magdalena Carriles | | 801 Del Rio Pike | Apt A2 | | Franklin | TN | 37064-2108 | |
| Magdalene Kuntzelmann | | 6 Chatham Pl | | | Dix Hills | NY | 11746-5412 | |
| Magid Glove & Safety Mfg Co | | Magid Mfg Co Inc | 2060 North Kolmar Ave | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co Llc | | 2060 N Kolmar Ave | | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co Llc | | 2060 N Kolmar Ave | | | Chicago | IL | 60639 | |
| Magid Glove & Safety Mfg Co Llc | | 2060 N Kolmar Ave | | | Chicago | IL | 60639 | |
| Magnatag Visible Systems | | 2031 Oneili Rd | | | Macedon | NY | 14502 | |
| Magnetek Inc | | 8966 Mason Ave | | | Chatsworth | LA | 91311 | |
| Malanga Ronald R | | 1567 Woodhill Cir Ne | | | Warren | OH | 44484-3932 | |
| Malanga Ronald R | | 1567 Woodhill Dr NE | | | Warren | OH | 44484 | |
| Malcolm D Bullock | | Box 1638 | | | Buena Vista | CO | 81211-1638 | |
| Malcolm D Bullock and | | Sharon L Bullock Jt Ten | Box 1638 | | Buena Vista | CO | 81211-1638 | |
| Malcolm M Sellinger | | 171 Warwick Blvd | | | Harbour Isle | NY | 11558 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Malcom S Harrison O Esqu | | PO Box 483 | | | Jackson | MS | 39205 | |
| Malcom W Douglas | | PO Box 274 | | | Liberty | KY | 42539-0274 | |
| Malmberg Engineering Inc | Attn Beverly Ginestra | 550 Commerce Way | | | Livermore | CA | 94551 | |
| Malone Susan | | 132 Newfield Dr | | | Rochester | NY | 14616 | |
| Malone Susan | | 132 Newfield Dr | | | Rochester | NY | 14616 | |
| Manager of Finance | Jackson County Manager of Finance | Bankruptcy 415 E 12th St Box 510288 | | | Kansas City | MO | 64106 | |
| Manfred G Woch | | 25135 Collingwood | | | Milwaukee | WI | 53203-0056 | |
| Manfred H Moll | | 3 Bramblewood Ln | | | Roseville | MI | 48066-3958 | |
| Manhertz Esther M | | | | | Rochester | NY | 14624 | |
| Manpower Dayton Inc | | Manpower Technical Services | 3075 Governors Pl Blvd Ste 200 | | Dayton | OH | 45409 | |
| Mansfield Kirkland Jr | | 1012 West Fairview Ave | | | Dayton | OH | 45406-2808 | |
| Manuel R Lara and | | Mary E Lara Jt Ten | | | Dallas | TX | 75227-1513 | |
| Maple Mold Technologies | | 1985 Northfield Dr | | | Rochester Hills | MI | 48309 | |
| Marcelin V Vergara | | 40739 Malvern Dr | | | Sterling Heights | MI | 48310-6959 | |
| Marceline S Ries | | 23485 Hwy 316 | | | Hastings | MN | 55033 | |
| Marchbanks Janine | | 500 Clara St | | | Linwood | MI | 48634 | |
| Marcia G Milchiker Unif Gift | Daniel Milchiker Unif Gift | Min Act Ohio | 26132 Oroville Pl | | Laguna Hills | CA | 92653-6315 | |
| Marcia L Bennett | | 15169 Norman | | | Livonia | MI | 48154-4787 | |
| Marcia L Bennett and Debra L | | Bennett Jt Ten | 15169 Norman | | Livonia | MI | 48154-4787 | |
| Marcia L Bennett and Robert S | | Bennett Jt Ten | 15169 Norman | | Livonia | MI | 48154-4787 | |
| Marcia L Bennett and Robin A | | Bennett Jt Ten | 15169 Norman | | Livonia | MI | 48154-4787 | |
| Marco H Elser Cust | | Maximilian Newmark | Unif Gift Min Act Ny | Via Pargi 11 6th Fl | Rome | | 00185 | Italy |
| Marek Sandra | | 17 Knollwood Dr | | | Churchville | NY | 14428 | |
| Margaret A Gardner | | 3717 Tripoli Blvd | | | Punta Gorda Florida | FL | 33950 | |
| Margaret A Walsh Tr | | Margaret A Walsh Living Trust | Ua 061898 | Box 96 | Murdock | MN | 56271-0096 | |
| Margaret C Meyers | Margaret C Meyers | 2444 Madison Rd Apt 706 | | | Cincinnati | OH | 45208 | |
| Margaret C Remias | | 513 Collins Ave | | | Youngstown | OH | 44515 | |
| Margaret D Pentifallo and | | Anthony Pentifallo Jt Ten | 459 Grandview Pl | | Fort Lee | NJ | 07024-3803 | |
| Margaret E Harmon | | Villanueva | 3275 S Polk St | | Dallas | TX | 75224-3809 | |
| Margaret E Harmon Villanueva | | San Jose Bookstore | 3275 S Polk St | | Dallas | TX | 75224-3809 | |
| Margaret Ernestine Archer | | 410 Orchard Pk Apt 124 | | | Ridgeland | MS | 39157 | |
| Margaret F Beard | | 101 Williams Court | | | Mobile | AL | 36606-1467 | |
| Margaret H Alspaugh Tr | | Margaret H Alspaugh Trust | Ua 072896 | | Sylvania | OH | 43560-1211 | |
| Margaret J Ballinger | | 242 Breton Rd | | | Clarkson | KY | 42726-8101 | |
| Margaret L Kepfer | | 517 6th Ave S | | | N Myrtle Beach | SC | 29582 | |
| Margaret Lee Mackintosh | | 11011 Mayflower Rd | | | Spring Hill | FL | 34608-2816 | |
| Margaret Lee Smith | | Box 67 | | | Dorchester | NJ | 08316-0067 | |
| Margaret M Campbell | | 95 Heath Terrace | 414 Main St | | Tn Tonawanda | NY | 14223-2413 | |
| Margaret M Cosgriff | | 63 Dould Hill Rd | | | Springfield | MA | 01129-2106 | |
| Margaret M Murphy | | Box 36 | | | Great Falls | VA | 22066-0036 | |
| Margaret Mc Kee | | 9590 Tortoise Ln | | | Sebastian | FL | 32976-3329 | |
| Margaret N Dunne | | 1327 Meadow Ridge | | | Redding | CT | 06896 | |
| Margaret R Jackson | | 321 Jackson Rd | | | Hixson | TN | 37343-1913 | |
| Margaret R Serpa | | 860 Pepperdine Ln | | | Claremont | CA | 91711-2502 | |
| Margaret Scheideler | | 827 Apt B Timberview Dr | | | Fort Pierce | FL | 34982 | |
| Margaret W Bush and Barbara L | | Bush and Nancy J Reich Jt Ten | 259 Woodstock Ave | | Gle Ellyn | IL | 60137-4862 | |
| Margaret W Fera | | 20 Jonathan Ln | | | Chelmsford | MA | 01824-2009 | |
| Margery A Lyman Tr Ua Dtd | Ua Dtd 102604 | 080478 Margery J Lyman | Trust | 2944 Greenwood Acres Dr | Dekalb | IL | 60115 | |
| Margery Stonne Selden Tr | | Margery Stonne Selden Revocable | Living Trust | 6710 Evergreen St | Portage | MI | 49024-3220 | |
| Marjie F Rhodes | | 182 Crane Point Dr | | | Port Orange | FL | 38128 | |
| Marjie F Rhodes and Monroe P | | Rhodes Jt Ten | 1827 Crane Point Dr | | Port Orange | FL | 32128 | |
| Margo M Itkoff | | 7575 Buckingham Rd | | | Cincinnati | OH | 45243-1601 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Margo R Coe | | 874 Augusta Blvd | | | Loveland | OH | 45140-8397 | |
| Margot Hoffmann | | Apt 3 D | 201 West 92nd St | | New York | NY | 10025-7436 | |
| Margot J Robinson | | 115 Lakeview Dr | Box 387 | | Easley | SC | 29642-1227 | |
| Maria Alba Brunetti | | 195 Prospect Pk West 2c | | | Brooklyn | NY | 11215-5758 | |
| Maria Ann Ponnock | | 10163 Vestal Ct | | | Coral Springs | FL | 33071 | |
| Maria C M Tucker and | | Isaac J Tucker Jr Jt Ten | 94 662 Kauakapuu Loop | | Mililani | HI | 96789 | |
| Maria H Spaol | | 4338 Catfish | | | Corpus Christi | TX | 78410 | |
| Mariam Kurkjian | | 28074 Fontana | | | Southfield | MI | 48076-2407 | |
| Marian A Gollhofer and | Trs Gollhofer Family Estate | Revocable Inter Vivos Trust | Dtd 092396 | 1211 Waterside Circle | Dallas | TX | 75218 | |
| Marian A Mulvaney | | 1511 16th Ave So | | | Escanaba | MI | 49829-2030 | |
| Marian D Moore | | 124 Island Dr | | | Hendersonville | TN | 37075-4507 | |
| Marian Weinheimer | | 7388 Lesourdvill W Chester Rd | | | West Chester | OH | 45069-1370 | |
| Marian Welcsh | | 6990 Lockwood Blvd | | | Youngstown | OH | 44512-4013 | |
| Marianne Carroll | | 4626 Johns Cemetary Rd | | | Middleburg | FL | 32068-4618 | |
| Marianne M Dillon | | 4983 Worth St | | | Millington | MI | 48746 | |
| Maricopa County Treasurer | Barbara Lee Caldwell | Hebert Schenk PC | 4742 N 24th St Ste 100 | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Hebert Schenk PC | 4742 N 24th St Ste 100 | | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Hebert Schenk PC | 4742 N 24th St Ste 100 | | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Barbara Lee Caldwell | Hebert Schenk PC | 4742 N 24th St Ste 100 | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Hebert Schenk PC | 4742 N 24th St Ste 100 | | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Barbara Lee Caldwell | Hebert Schenk PC | 4742 N 24th St Ste 100 | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Barbara Lee Caldwell | Hebert Schenk PC | 4742 N 24th St Ste 100 | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Hebert Schenk PC | 4742 N 24th St Ste 100 | | | Phoenix | AZ | 85016 | |
| Maricopa County Treasurers Office | Hebert Schenk PC | 4742 N 24th St Ste 100 | | | Phoenix | AZ | 85016 | |
| Marie A Carnes | | 2271 Woodridge Dr | | | Hayward | CA | 94541-3223 | |
| Marie A Morro | | 2271 Woodridge Dr | | | Hayward | CA | 94541-3223 | |
| Marie Adam and | | David Adam Jt Ten | 26129 Thomas | | Warren | MI | 48091 | |
| Marie B Thompson | | 122 Greentree Rd | | | Turnersville | NJ | 08012-1549 | |
| Marie B Vilders Tr | | Marie B Vilders Trust | Ua 112383 | | Traverse City | MI | 49684-4629 | |
| Marie D Cassady | | 115 Sweetbriar Ln | | 3121 Pineview Dr | Louisville | KY | 40207-1736 | |
| Marie D Mc Elroy | | Box 1105 | | | Ft Myer | VA | 22211-0105 | |
| Marie D McElroy | | PO Box 1105 | | | Ft Myer | VA | 22211 | |
| Marie E Lago | | 664 Santa Monica | | | Youngstown | OH | 44505-1144 | |
| Marie E V Mattingly | | 4389 Ivywood | | | Marietta | GA | 30062-6432 | |
| Marie F Malone | | 249 Wendhurst Dr | | | Rochester | NY | 14616-3644 | |
| Marie Igneri and | | Mitsoi A Vn Soffian and | Emilia Igneri Jt Ten | 15 Scott Ln | Manalapan | NJ | 07726-2916 | |
| Marie Jackson | | 305 S Bellevue Blvd Apt 702 | | | Memphis | TN | 38104-4522 | |
| Marie L Kelly | | 41664 Elk Rd | | | Northville | MI | 48167 | |
| Marie L Poe Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Marie Pergola | | 152 Highland Ave | | | Montclair | NJ | 07042 | |
| Marie Schisano | | 153 Cypress Ln | | | Oldsmar | FL | 34677-2103 | |
| Marie Urbanick | | 13600 Pine Island Dr | | | Sparta | MI | 49345 | |
| Marie Y Burpeau | | 213 Forest Hills Dr | | | Wilmington | NC | 28403-1121 | |
| Marie Y Burpeau and | | Kemp Burpeau Jt Ten | 213 Forest Hills Dr | | Wilmington | NC | 28403 | |
| Marie Y Palmer Tenebruso and Raymond Tenebruso | Marie Y Palmer Tenebruso and Raymond Tenebruso | Raymond Tenebruso Jt Ten | | 445 E 14th St | New York | NY | 10009-2806 | |
| Marie Y Tenebruso and Raymond Tenebruso | Marie Y Tenebruso and Raymond Tenebruso | 445 E 14th St Apt 6 D | Apt 6 D | | New York | NY | 10009-2806 | |
| Marietta Kelly and Michael E | | Kelly Ten Com | 2746 Lindale Ave Ne | | Cedar Rapids | IA | 52402-4338 | |
| Marilyn A Dziadzio Tr | | Marilyn A Dziadzio Trust | Ua 080797 | 55212 Woods Ln | Shelby Township | MI | 48316-1022 | |
| Marilyn Grayhack | | 95 N Park Rd | | | La Grange | IL | 60525 | |
| Marilyn J Hamilton | | 2467 Highland Trail | | | West Branch | MI | 48661 | |
| Marilyn J Middleton | | 11556 Brookland Court | | | Allendale | MI | 49401-8404 | |
| Marilyn O Frazier | | 54 Coal Hill Rd | | | Greenville | PA | 16125-8606 | |
| Marilyn R Rich | c/o Alan Rich | 4193 Nw 60th Circle | | | Boca Raton | FL | 33486 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Marilyn T Toole | | 154 Pine Oak Blvd | | | Barnegat | NJ | 08005 | |
| Marilynn Joan Buhrman Tr | | Marilynn Joan Buhrman Family Trust | Ua Dtd 092600 | Box 572 | Corona | CA | 92878-0572 | |
| Marion A Oliver and Lillian M Oliver | | Ua Dtd 061104 Marion Oliver and | Lillian Oliver Revocable Living | Trust PO Box 174 | Lake Orion | MI | 48361 | |
| Marion County In | | Marion County Treasurer | 200 E Washington St | Room 1001 | Indianapolis | IN | 46204 | |
| Marion County Tax Collector Office | George Albright | PO Box 970 | | | Ocala | FL | 34478-0970 | |
| Marjorie Payne Tubbs | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Marjorie E Phillips | | 239 Metro Blvd | | | Anderson | IN | 46016-6803 | |
| Marjorie Foster | Trustee Bruce K Foster | 15110 Otsego St | | | Sherman Oaks | CA | 91403 | |
| Marjorie Koebler | | 659 Great Plain Ave | | | Needham | MA | 02492-3316 | |
| Marjorie L Kupp | | Space 20 | 3550 N Duke Ave | | Fresno | CA | 93727-7839 | |
| Marjorie L Meerbott | | 8140 Green Ave | | | Nederland | TX | 77627 | |
| Marjorie Marks | | 67 Bass Ave | | | Gloucester | MA | 01930 | |
| Marjorie P Beare | | 290 Amberidge Trail Nw | | | Atlanta | GA | 30328-2803 | |
| Marjorie P Ernst | | 504 North St | | | East Aurora | NY | 14052-1446 | |
| Marjory S Partian | | 23277 Balcom | | | Novi | MI | 48375-4220 | |
| Mark Anthony Tree | | 125 W Milford St | | | Mount Union | PA | 17066-1920 | |
| Mark C Lee | | 3207 Oak Forest Court | | | San Angelo | TX | 76904-6017 | |
| Mark D Ellerbrock | | 5736 Breeze Bay Dr | | | Sylvania | OH | 43560-9980 | |
| Mark Dickey | | 87 Wright Ct | | | Springboro | OH | 45066 | |
| Mark Drastal and Gina Drastal Jt Ten | | 139 Sunset Point Dr | | | Semora | NC | 27343 | |
| Mark E Durbin and Ellen M Durbin Jt | | 9516 Drury Ave 206 | | | Kansas City | MO | 64137-1234 | |
| Mark E Durbin and Ellen M Durbin Jt Ten | | 9516 Drury Ave 206 | | | Kansas City | MO | 64137-1234 | |
| Mark E Rasper | | 3225 Southdale Dr | | | Kettering | OH | 45409 | |
| Mark Edmund Ludlow | | 16390 SW Gaskin St | | | Beaverton | OR | 97007 | |
| Mark J Wallace | | 1124 Richards Pl Nw | | | Blountstown | FL | 32424 | |
| Mark Keith C | | 6820 Slayton Settlement Rd | | | St Petersburg | FL | 33702-1466 | |
| Mark Lockwood | | 7791 Victor Mendon Rd | | | Lockport | NY | 14094-1145 | |
| Mark S Walerzak | | 10371 St John Dr | | | Victor | NY | 14564 | |
| Marka L Cassell | | 314 McMillion Dr | | | Algonac | MI | 48001-4241 | |
| Marketing Innovators Intl | Marketing Innovators Intl | Inc | Upd 1 27 02 Ph | | Summersville | WV | 26651-1046 | |
| Marketing Innovators Intl Inc | Attn Rich Samuel | 9701 W Higgins Rd | 9701 W Higgins Rd | | Rosemont | IL | 60018-4778 | |
| Marks Rollin L | | 8923 Log Run N Dr | | | Rosemont | IL | 60018 | |
| | | | | | Indianapolis | IN | 46234 | |
| Marl Louise C Simpson | | Caldrone and Carl Caldrone Jt Ten | Manors At Knollwood | 18479 Manorwood
S 3409a | Clinton Twp | MI | 48038 | |
| Marla Ann Rosenstein | | 2560 W La Palma Ave 234 | | | Anaheim | CA | 92801-2642 | |
| Marla T Foster | | 5622 Charles Dr | | | Macon | GA | 31210-1104 | |
| Marlin Leasing Corporation | Marlin Leasing Corporation | 300 Fellowship Rd | | | Mount Laurel | NJ | 08054 | |
| Marlin Leasing Corporation | Marlin Leasing Corporation | 300 Fellowship Rd | | | Mount Laurel | NJ | 08054 | |
| Marlouse Simpson Caldrone and | | Carl Caldrone Jt Ten | Manors At Knollwood | 18479 Manorwood
S 3409a | Clinton Twp | MI | 48038 | |
| Marposs Corporation | Attn Jude Abreo | 3300 Cross Creek Pkwy | | | Auburn Hills | MI | 48326 | |
| Marquis Terry L | | 3388 Winding Rd | | | Kintnersville | PA | 18930-9538 | |
| Marquis Terry L | | 3388 Winding Rd | | | Kintnersville | PA | 18930-9538 | |
| Marquis Terry L | | 3388 Winding Rd | | | Kintnersville | PA | 18930-9538 | |
| Marquis Terry L | | 3388 Winding Rd | | | Kintnersville | PA | 18930-9538 | |
| Marquis Terry L | | 3388 Winding Rd | | | Kintnersville | PA | 18930-9538 | |
| Marquis Terry L | | 3388 Winding Rd | | | Kintnersville | PA | 18930-9538 | |
| Marshall Louis Casey | | 51 Lemon Twist Ln | | | Port Orange | FL | 32119-3644 | |
| Marsili & Co S p A | Robert S Downs Esq | Miles & Stockbridge PC | 10 Light St | | Baltimore | MD | 21202 | |
| Marsili North America Inc Eft | | Formerly Cmt Marsili Inc | 11445 Cronridge Dr | | Owings Mills | MD | 21117 | |
| Martha A Moss | | 438 23nd St 46 | | | Oak Hill | WV | 25901-2830 | |
| Martha C Dimond | | 312 W Second | | | Davison | MI | 48423-1317 | |
| Martha C Gonzalez | | 13738 Goleta St | | | Arleta | CA | 91331 | |
| Martha Carolyn Buttaccio | | 1916 Saddlehorn Dr | | | Canandaigua | NY | 14424 | |
| Martha E Bernard | | 143 30 Roosevelt Ave Apt 3j | | | Flushing | NY | 11354-6144 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martha E Elliott | | 4998 John Darling Rd | | | Conewango Valley | NY | 14726 | |
| Martha E Mc Connelly Tr | | Utd 111887 Fbo Martha | E Mc Connelly | 3500 Lilac Ave | Corona Del Mar | CA | 92625-1660 | |
| Martha E Schwartz | | 3781 Oakley Ave | | | Memphis | TN | 38111-6926 | |
| Martha H Dewaters | | 305 Trelawny Dr | | | Dothan | AL | 36301-7425 | |
| Martha H Trocha | | 70 16 66th St | | | Glendale | NY | 11385 | |
| Martha Jane Mc Donald | | Box 67 | | | Biggs | CA | 95917-0067 | |
| Martha L Crowell | | Box 125 | | | Flora | MS | 39071-0125 | |
| Martha M Mckinley | | 5546 N 19th St | | | Phoenix | AZ | 85016-3005 | |
| Martha R Mackenzie and | | Nancy J Shensky Jt Ten | 11665 Dudley | | Taylor | MI | 48180 | |
| Martha Robertson | | Apt A 101 | Penswood Village | | Newtown | PA | 18940 | |
| Martha S Ihde Tr Living | | Trust Ua Dtd 121186 | Martha S Ihde | 1311 South Ave G | Portales | NM | 88130-6715 | |
| Martha S Ihde Tr Living | | Trust Ua Dtd 121186 | Martha S Ihde | 1311 South Ave G | Portales | NM | 88130-6715 | |
| Martha Wilhelm | | 1524 Kennedy Blvd | | | Jersey City | NJ | 07305-1724 | |
| Martha Wilhelm | | 1524 Kennedy Blvd | | | Jersey City | NJ | 07305-1724 | |
| Martin B Wright | | 76 Monroe Ave | | | Brockport | NY | 14420-1823 | |
| Martin J Reder | | 1073 Hampstead Ln | | | Essexville | MI | 48732 | |
| Martin L Shannon Shaw | Ralph E Chapman | PO Box 428 | | | Clarksdale | MS | 38614 | |
| Martin L Shannon Shaw | Ralph E Chapman | PO Box 428 | | | Clarksdale | MS | 38614 | |
| Martin M Rothstein | | 191 E Main St | | | Frostburg | MD | 21532-1334 | |
| Martin Marcella | | 3695 Judy Ln | | | Dayton | OH | 45405 | |
| Martin Plant Services | | 200 Appleton Ave | PO Box 790 | | Sheffield | AL | 35660 | |
| Martin Supply Co Inc | | PO Box 790 | | | Sheffield | AL | 35660 | |
| Mary J Peet | | 212 E Emerson | | | Ithaca | MI | 48847-1128 | |
| Marvin D Wineinger and Margaret | Wineinger Trs Ua Dtd 10132003 | Marvin D Wineinger and Margaret | Wineinger Revocable Living Trust | 5819 Cottonwood St | Bradenton | FL | 34203 | |
| Marvin L Limaugh | | Box 225 | | | Onaway | MI | 49765-0225 | |
| Marvin W Slidey | | 8925 Craig | | | Overland Pk | KS | 66212-2965 | |
| Mary A Durm and Mary K Durm and | | Sarah L Durm Jt Ten | 17417 Lorne St | | Northridge | CA | 91325-4425 | |
| Mary A Mcnary | | 867 B High St | | | Worthington | OH | 43085-4154 | |
| Mary A Rosianowick | | 27055 Oakwood Circle 103 | | | Olmsted Township | OH | 44138-3608 | |
| Mary Alice Collier Birault Jr | Mary Alice Collier Birault Trust | 1313 1/4 Edgecliff Dr | | | Los Angeles | CA | 90026 | |
| Mary Alice Collier Birault Jr | Mary Alice Collier Birault Trust | 1313 1/4 Edgecliff Dr | | | Los Angeles | CA | 90026 | |
| Mary Alice Collier Birault Tr | Collier Birault Inter Vivos | Trust | | 1313 1/4 Edgecliff Dr | Los Angeles | CA | 90026-1503 | |
| Mary Andres | | 1236 Fairwood Dr Apt 14 | Ua 121386 | | Westland | MI | 48185-3388 | |
| Mary Ann Luther | | 1807 Chaucer | | | Madison Heights | MI | 48071-2014 | |
| Mary Ann Mills | | 84 Margaret St | | | Staten Island | NY | 10308-2216 | |
| Mary Ann Morgan Tr | | Mary Ann Morgan Trust | Ua 103097 | 3729 Broadview | Cincinnati | OH | 45208-1901 | |
| Mary Ann Ohalloran | | 201 79th St | | | North Bergen | NJ | 07047-5727 | |
| Mary Ann Peterson | | 1347 Haslett Rd | | | Haslett | MI | 48840-8993 | |
| Mary Ann Walters | | Box 904 | | | Whitley City | KY | 42653-0904 | |
| Mary B Deardorff | | Box 415 | | | Cashtown | PA | 17310-0415 | |
| Mary B Kahney | | 1258 Center Ross Rd | | | Crown Point | IN | 46307-8205 | |
| Mary B Seelye and Marilyn | | Sullivan and Nancy Seelye | Chambers Jt Ten | 1647 Queensland Ave | Manteca | CA | 95337 | |
| Mary Beth Cunningham | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Mary Beth Regan | | 108 Alder Ln | | | North Falmouth | MA | 02556-2934 | |
| Mary C Graham | | 113 Hale Dr | | | Lancaster | VA | 22503-3216 | |
| Mary C Le Blond | Steve Davies | Melton Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Mary C Purvis and | | John H Purvis Jt Ten | 50609 Belfort Court | | New Baltimore | MI | 48047-4429 | |
| Mary C Tyler | | 52 W Main St | | | Leroy | NY | 14482-1306 | |
| Mary Catherine Ford | | 4017 Lyndale Ave S | | | Minneapolis | MN | 55409-1444 | |
| Mary Cryan | | 12 Fairlane Terr | | | Winchester | MA | 01890-3251 | |
| Mary E Beaumont Tr | Mary E Beaumont Revocable | Trust Ua 12400 | 23212 Washington Ave | | Kansasville | WI | 53139-9741 | |

Page 156 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Mary E Erdahl | | 220 High St | | | Neenah | WI | 54956-2638 | |
| Mary E Jalbert | | 3187 Bellevue Ave Apt B1 | | | Syracuse | NY | 13219 | |
| Mary E Kulik | | Mary E Kulik Venus | | | Milwaukee | WI | 53221-4542 | |
| Mary E Maisel TTEE | | 34 Eliot Memorial Rd | 3983 W College Ave | | Newton | MA | 02158 | |
| Mary E Wilson | | Johnnie H Stinson and | Howard P Stinson Jt Ten | | Meridian | MS | 39305-2531 | |
| Mary E Wilson | | 126 Blanche St | | 3632 48th St | Mansfield | OH | 44903-2404 | |
| Mary E Wilson and Donald E | | Wilson Jt Ten | 126 Blanche St | | Mansfield | OH | 44903-2404 | |
| Mary Elizabeth R Baisden | | 2411 Kingsbury Dr | | | Joppa | MD | 21085-1607 | |
| Mary Ellen Sparks | | 900 Pendleton St NE | | | Comstock Park | MI | 49321 | |
| Mary Eugenia Gates | | 6 Barksdale Dr North East | | | Atlanta | GA | 30309 | |
| Mary F Ivins | | 400 E Randolph St No 2909 | | | Chicago | IL | 68601 | |
| Mary F Stoll and | | Edward M Stoll Jt Ten | 14612 Plank Rd | | Norwalk | OH | 44857-9636 | |
| Mary Frances Cohen and Norman | | Cohen Jt Ten | 9741 Weare Ave | | Fountain Valley | CA | 92708-1051 | |
| Mary Frances Monday | | Cherie Emmons | 568 White Tail Run Dr | | Somerset | KY | 42503 | |
| Mary G Falvello | | 1900 Lodestone Dr | | | Silver Spring | MD | 20904-5321 | |
| Mary G Jeram | | 48 Rowland Ave | | | Delmar | NY | 12054-3922 | |
| Mary Graze Kujawski | | 20023 Gary Ln | | | Livonia | MI | 48152 | |
| Mary Healy Aumente and | | Jerome L Aumente Jt Ten | 617 Seven Oaks Dr | | Bentonville | VA | 22610-1878 | |
| Mary Hopkins Biddle | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| | Mary J Carlton Deceased Linda | | | | | | | |
| Mary J Carlton Lynch and Linda Woods | Woods | 270 Vineyard Ln | | | Birmingham | AL | 35242 | |
| Mary J Pyke | | 508 E Locust | | | Mechanicsburg | PA | 17055-6503 | |
| Mary J Uecker Tr | | Mary J Uecker Trust | Ua 090297 | 4400 Settlers Loop | Forest Grove | OR | 97116-3317 | |
| Mary Jane Hornung | | 5137 Ridgeview Dr | | | Harrisburg | PA | 17112-2430 | |
| Mary Jane Mullins | | 212 Simmons Rd | | | Cadiz | KY | 42211-8947 | |
| Mary Jane Rupp | | 1448 Putty Hill Ave | | | Baltimore | MD | 21286-0025 | |
| Mary Jane Ryan Tr Ua Dtd 082297 | | Revocable Living Trust | 4367 Sunnydale Pl | | Keeting | OH | 45420-4158 | |
| Mary Jane Weldin | | Noartum Mills | 108 Lena Dr | | Newark | DE | 19711-3782 | |
| Mary K Ross | | 518 N Willard Ave | | | Janesville | WI | 53548 | |
| Mary K Tuthill | | 19 Voge St | | | West Alexandria | OH | 45381-1133 | |
| Mary Kathryn Benson | | 415 Alma St | | | Lady Lake | FL | 32159 | |
| Mary L Baker | | 483 Beardsley Ave 1st Fl | | | Bloomfield | NJ | 07003-5661 | |
| Mary L Bohn | | 23411 Civic Ctr | | | Southfield | MI | 48034-2653 | |
| Mary L Bowermaster | | 336 Lauryn Meadows | | | Fairfield | OH | 45014 | |
| Mary L Ehret | | 1814 E 75th St | | | Indianapolis | IN | 46240-3177 | |
| Mary L Kerton Tr | | Mary L Kerton Trust | Ua 072292 | 403 East Rd | Holly | MI | 48442-1440 | |
| | | | | | Grosse Pointe | | | |
| Mary L Meininger | | 20682 North Maple Ln | | | Wood | MI | 48236-1524 | |
| Mary L Nobile | | 750 E Rialto Ave | Sp 64 | | Rialto | CA | 92376-0265 | |
| Mary L Scerno and Rose Marie | | Castronovo Jt Ten | 57 Saratoga Ave | | Yonkers | NY | 10705-4001 | |
| Mary L Scerno and Rose Marie | | Castronovo Jt Ten | 57 Saratoga Ave | | Yonkers | NY | 10705-4001 | |
| Mary L White | | 149 Stillwell Court | | | Pittsburgh | PA | 15228-1791 | |
| Mary Lee Higgs | | 217 Vicksburg Dr | | | Nicholasville | KY | 40356-2024 | |
| Mary Lou Bloom and Kenneth D | | Bloom Jt Ten | 1800 Corte Del Sol | | Alamogordo | NM | 88310-4719 | |
| Mary Lou Morris | | 618 Ne 131st Pl | | | Portland | OR | 97230-2522 | |
| Mary Lou Staton | | 1824 S Town Lake Rd | | | Akron | IN | 46910-9741 | |
| Mary Louise Bretch | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Mary Louise Gharrity and | | Robert F Gharrity Jt Ten | 510 Union St | | Milford | MI | 48381-1683 | |
| Mary Louise Kokoszka and | | Michael B Kokoszka Jt Ten | 1659 Ludean | | Highland | MI | 48356-1752 | |
| Mary Lynne Aurilio | | 4 Windsor Dr | | | Bow | NH | 03304 | |
| Mary M Gustafson Tr | | Mary M Gustafson Living | Trust Ua Dtd 03062001 | 2691 Linden St | East Lansing | MI | 48823-3813 | |
| Mary M Habib and Mary Lee | | Mary M Habib and Mary Lee Habib Jt Ten | 56 Azarian Rd | | Salem | NH | 03079-4241 | |
| Mary M Habib and William M | | Habib Jt Ten | 56 Azarian Rd | | Salem | NH | 03079-4241 | |
| Mary Marguerite | | Olt Trs Mary Marguerite Peters Olt | Living Trust Ua Dtd 93002 | 414 Craftsbury Ct | Kettering | OH | 45440 | |
| Mary Noel Knipp | | 8707 Cherokee Trail | | | Crossville | TN | 38572-6215 | |
| Mary P Fields | | Rt 1 Box 2085 | | | Corral | ID | 83322-9608 | |

Page 157 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary P Luth and | | William P Luth Jt Ten | 735 S Woodtick Rd | | Waterbury | CT | 06705 | |
| Mary R Berry | | 600 Thomas Ave | | | Rochester | NY | 14617-1435 | |
| Mary R Stark and George W | | Stark Jt Ten | 1609 Franklin Dr | | Plainfield | IN | 46168 | |
| Mary R Waggoner | | 2517 S E 79th Ave | | | Portland | OR | 97206-1025 | |
| Mary Reynolds Callaway | | 1310 Bethesda Church Rd | | | Union Point | GA | 30669 | |
| Mary S Clark | | 1460 Butterfield Cir | | | Niles | OH | 44446-3576 | |
| Mary T Vannorman Tr | | Mary Vannorman Trust Ua Dtd | 4851 Lakeshore Rd No 202 | | Fort Gratiot | MI | 48059-3540 | |
| Mary Tisdale and | | Paul Tisdale Jt Ten | 1246 Flecther Dr | | Reynoldsburg | OH | 43068-1327 | |
| Mary V Mang Trustee Ua Dtd | | 040194 Mary V Mang Trust | 6315 Sw Radcliffe St | | Portland | OR | 97219-5748 | |
| Mary V Ziko | | 12 Courtney Court | | | Meriden | CT | 06450-3587 | |
| Mary W Whetzel | Mary W Whetzel | Po Box 454 | | | Patagonia | AZ | 85624-0454 | |
| Mary Zaid Steos | | 1 Pk Air Dr | | | Wheeling | WV | 26003-5572 | |
| Maryann Perrone | | 1135 Morrell | 1788 National Rd | | Detroit | MI | 48209-3815 | |
| Marybeth Dean Wilson Tr | Under Tr Agreement Dtd | 071783 With Marybeth Dean | Wilson | Box 1037 | Bloomfield Hills | MI | 48303-1037 | |
| Maryellen Obrien | | 48 53 44th St Apt 2e | | | Woodside | NY | 11377-6931 | |
| Maryjane Szrama | | 459 Preakness Run | | | Newark | DE | 19702 | |
| Mass Precision | Sue anna X328 x208 | 2110 Oakland Rd | | | San Jose | CA | 95131 | |
| Master Automatic Inc | Steve Sierakowski CFO | 40485 Schodcraft Rd | | | Plymouth | MI | 48170 | |
| Master Molded Products Eft | | 1000 Davis Rd | | | Elgin | IL | 60123 | |
| Master Molded Products Eft | | 1000 Davis Rd | | | Elgin | IL | 60123 | |
| Material Delivery Service Eft | | Inc | 887 Bolger Ct | | Fenton | MO | 63026 | |
| Material Handling Technologies | | 7488 Round Pond Rd | | | North Syracuse | NY | 13212 | |
| Material Handling Technologies Inc | | 7488 Round Pond Rd | | | North Syracuse | NY | 13212 | |
| Matheson Tri Gas Inc | Matheson Tri Gas Inc | 1525 W Walnut Hill Ln No 100 | | | Irving | TX | 75038-3702 | |
| Mathew Kobliska | | 34405 W Twelve Mile Rd Ste 236 | | | Frmngtn Hls | MI | 48331 | |
| Mathias J Massoth and Athena | | C Massoth Jt Ten | 29951 193nd St | | Leavenworth | KS | 66048-7662 | |
| Mathis Smith and Doris M | | Smith Jt Ten | | | Rockvallas | MN | 55369 | |
| Matrix Material Handling | | 10700 N Garnett | | | Oklahoma City | OK | 73114 | |
| Matson Navigation Company | | 4605 E Elwood St No 600 | | | Phoenix | AZ | 85040 | |
| Matt G Bushner | | 1510 E Cedar Creek Rd | | | Grafton | WI | 53024-9653 | |
| Matteson S Crary | | 19 Thomas Ln N | | | Newark | DE | 19711-4965 | |
| Matthews International Corp | | 2 Northshore Ctr | | | Pittsburgh | PA | 15212 | |
| Maureen Hickey | | PO Box 2340 | | | Hamilton | MA | 01982-2307 | |
| Maureen L Hron | | Bedford Ave Upper Bay St | Saint Michael | | | | | Barbados |
| Maureen L Hron and | | Catherine Burke Jt Ten | Bedford Ave Upper Bay St | St Michael | | | BB11157 | Barbados |
| Maureen P Shea and John M Shea Jt | | | | | | | | |
| Ten | | 30 Florence St | | | Tiverton | RI | 02878-2421 | |
| Maurene L Mauvezin | | 33192 Mesa Vista Dr | | | Dana Point | CA | 92629 | |
| Maurice P Slotuik | | 148 Mossy Oak Way | | | Mount Pleasant | SC | 29464-7607 | |
| Maurin Daniel | | 5555 Pine Loch Ln | | | Williamsville | NY | 14221-2853 | |
| Mawdi | Attn Credit Dept | 601 Vickens St | | | Tonawanda | NY | 14151 | |
| Max A Konz Jr | | 522 E Amber St | | | San Antonio | TX | 78221-2426 | |
| Maxell Corporation Of America | Joseph DeFed | 22 08 State Route 208 103 | | | Fair Lawn | NJ | 07410 | |
| Maximum Transportation Inc | Maximum Transportation Inc | PO Box 577 | | | Elizabethtown | KY | 42702 | |
| Maxine Lane Tr | | Maxine Ln Trust | Ua 051593 | 8192 Hillington Dr | Powell | OH | 43065 | |
| Maxine M Mc Nabb | | 502 S Wayne St | | | Danville | IN | 46122-1932 | |
| Maxine Rice and Gerald Rice Jt Ten | | 3823 Kensington St | | | Portage | IN | 46368-6650 | |
| Maxine S Horton | | 5545 Kane Dr | | | Pfafftown | NC | 27040-9313 | |
| Maxon Corp | Attn Cathy Coon | 201 E 18th St | | | Muncie | IN | 47302-4199 | |
| Maxwell Emma J | | PO Box 533 | | | Orrville | AL | 36767-0533 | |
| May P Whittaker | | 3643 Noble Rd | | | Oxford | MI | 48370-1513 | |
| Mayco Plastics Inc | | 42400 Merrill Rd | | | Sterling Heights | MI | 48314-3238 | |
| Mayer Tool & Engineering Inc | | 1404 N Ckrville Rd | | | Strugis | MI | 49091 | |
| Mays Chemical Co Inc | | 5611 E 71st St | | | Indianapolis | IN | 46220 | |
| Mayville Engineering Co Inc Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mazur Leonard | Russell Mazur Tr | Leonard Mazur Trust | Ua 052096 | 222 Barbados Dr | Cheektowaga | NY | 14227-2517 | |
| Mc Allister Catherine | | 2035 Fox Hill Dr | Apt 12 | | Grand Blanc | MI | 48439-3903 | |
| Mc Kay Lawrence | | 2893 Rolling Hills Ct | | | Hudsonville | MI | 49428 | |
| Mc Keever Leon | | 11826 S Evelyn Cir | | | Houston | TX | 77071-3404 | |
| Mcallister Douglas | | 20 Eldora Dr | | | Rochester | NY | 14624 | |
| Mccarter J | | 7797 Woodlawn Dr | | | Tuscaloosa | AL | 35405-8700 | |
| McCarthy Tetrault LLP | Mr John Salmas | 66 Wellington St W Ste 4700 | | | Toronto | ON | M5K 1E6 | Canada |
| Mcdearn Lisa | | 13 Masters Ct | | | Warren | OH | 44484 | |
| Mccowan Constance B | | 2110 Crestwood Dr | | | Anderson | IN | 46016-2747 | |
| McDermott Will & Emery | Attn Carl Lowry | 227 W Monroe | | | Chicago | IL | 60606 | |
| Mcdowell Venus J | | PO Box 205 | | | South Orange | NJ | 07079 | |
| McEwen Charles E | | 754 Denise Rd | | | Rochester | NY | 14616 | |
| Mcguire Donald | | 2625 Haverstraw Dr | | | Dayton | OH | 45414-2134 | |
| Mcguirk Nancy | | 31 Lincoln Ave | | | Niles | OH | 44446 | |
| Mcilwaine Joann T | | 5 Nexelle Creek | | | Penfield | NY | 14526 | |
| Mcinally Electric | Mcinally Electric | 1642 Mayfield Rd | | | Lapeer | MI | 48446 | |
| Mckee S Mcintosh C O B | Sandra McKee | 250 Durdee Cir | PO Box 459 | | St Louis | MO | 63137 | |
| Mckeever Annette C | | 7463 Humphrey Rd | | | Gasport | NY | 14067 | |
| Mcknight Barbara | | PO Box 333 | | | Brookfield | OH | 44403-0333 | |
| Mclaren Robert | | 234 Trace Ridge Rd | | | Hoover | AL | 35244 | |
| Mcnaughton McKay Electric Co O | | 135T E Lincoln Ave | | | Madison Heights | MI | 48071-4134 | |
| Mcnichols Company | Attn Dwight Glisson | PO Box 30300 | Rmt Add Chg 1 01 Tbk Ltr | | Tampa | FL | 33630-3300 | |
| Mcpc Inc | | Miami Computer Products & Cons | 21555 Drake Rd | | Cleveland | OH | 44149 | |
| Mcswain Barbara E | | S Shamrock Ave Apt Apt 508 | | | Landrum | SC | 29356 | |
| MDO Imaging Associates | MDO Imaging Associates | 8316 Reliable Pkwy | | | Chicago | IL | 60686 | |
| MDO Imaging Associates | MDO Imaging Associates | 8316 Reliable Pkwy | | | Chicago | IL | 60686 | |
| MEA Medical Clinics | MEA Medical Clinics | 1515 Jefferson St | | | Laurel | MS | 39440 | |
| Meadville Forging Co | | 15309 Baldwin St | | | Meadville | PA | 16335 | |
| MeadWestvaco Corporation Mead Corporation Mead Paper | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| MeadWestvaco Corporation Mead Corporation Mead Paper | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| MeadWestvaco Corporation Mead Corporation Mead Paper | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| MeadWestvaco Corporation Mead Corporation Mead Paper | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Medstat Group Inc | Attn Teri C Martinez | 777 E Eisenhower Pkwy | | | Ann Arbor | MI | 48108 | |
| Medstat Group Inc | Attn Teri C Martinez | 777 E Eisenhower Pkwy | | | Ann Arbor | MI | 48108 | |
| Megan D Simpson and Robert | | D Simpson Jt Ten | 200 Bristol Glen Dr | Apt 216 | Newton | NJ | 07860 | |
| Mei Ying Shen | | 11a Willow Dr | | | Hopewell Junction | NY | 12533-6235 | |
| Meier Barbara | Attn Howard S Sher | Jacob & Weingarten PC | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Meisel Mark | | 11010 Runyan Lake Point | | | Fenton | MI | 48430 | |
| Mel Gantman | | 216 Stags Leap Ln | | | Lincoln | CA | 95648 | |
| Melco Engraving Inc Eft | | 1809 Rochester Industrial Dr | | | Rochester Hills | MI | 48309 | |
| Meling Chiang | Meling Chiang | 37318 Orange Valley Ln | | | Dade City | FL | 33525 | |
| Melissa Dibuono Cust William | | James Dibuono Under The Ny | Unif Gift Min Act | 505 Inlet Woods Ct | Alpharetta | GA | 30005 | |
| Melva Lou Roming Strehler | | 110 Ottoway Dr | | | Temple | TX | 76501-1434 | |
| Melville E Swanson | | 7061 Wichita Dr | | | Dublin | OH | 43017-2605 | |
| Melville E Swanson and Shirley | | A Swanson Jt Ten | 7061 Wichita Dr | | Dublin | OH | 43017-2605 | |
| Melville E Swanson and Shirley | | A Swanson Jt Ten | 7061 Wichita Dr | | Dublin | OH | 43017-2605 | |
| Melvin Brown Jr | | 2309 Ne 57 Terr | | | Gladstone | MO | 64118-5509 | |
| Melvin D Jasek and Sharon D | | Jasek Jt Ten | 1306 Lavender Ln | | Arlington | TX | 76013-5018 | |
| Melvin Gaist | | 2423 N Jackson St | | | Waukegan | IL | 60087-3134 | |
| Melvin Hanberg and Alice | | Hanberg Jt Ten | 10603 Flaxton St | | Culver City | CA | 90230-5442 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melvin R Byrd | Melvin R Byrd and Anita R Byrd Jt Ten | 3098 C Claremont Dr No 524 | | | San Diego | CA | 92117 | |
| Melvin R Hatley | | 240 Washington Ave | | | Camden | TN | 38320-1130 | |
| Memphis Scale Works Inc | Karen Coleman | 3418 Cazassa Rd | | | Memphis | TN | 38116 | |
| Memphis Scale Works Inc | Karen Coleman | 3418 Cazassa Rd | | | Memphis | TN | 38116 | |
| Mendonca Ortie Tr Ua Dtd 111601 | Ortie Mendonca Tr Ua Dtd 111601 | Ortie Mendonca Living Trust | 4345 Burney Way | | Fremont | CA | 94538-2617 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes Benz US International Inc | Michael Leo Hall | Burr & Forman LLP | 420 N 20th St Ste 3100 | | Birmingham | AL | 35203 | |
| Mercedes M Irving | | 285 James Dr | | | Winter Garden | FL | 34787-2822 | |
| Mercury Marine | | 1939 Pioneer Rd | | | Fond Du Lac | WI | 54936 | |
| Mercury Waste Solutions | Mercury Waste Solutions | 302 N Riverfront Dr | PO Box 1939 | | | | | |
| Meredith M Church | | 20862 Waterscape Way | | | Noblesville | IN | 46060-8369 | |
| Merit Laboratories | | 2680 E Lansing Dr | | | East Lansing | MI | 48823 | |
| Merle D Calvin | | 862 Crystal View Dr | | | Parker | AZ | 85344-8123 | |
| Merle Ulberg and Barbara | Ulberg Jt Ten | 11111 Higley Circle East | | | Schoolcraft | MI | 49087-9406 | |
| Merrill Lynch Credit Products LLC | Gary Cohen & Ronald Torok | c/o Bank of America Merrill Lynch | One Bryant Park 3rd Floor | | New York | NY | 10036 | |
| Merrill Lynch Credit Products LLC | Gary Cohen & Ronald Torok | c/o Bank of America Merrill Lynch | One Bryant Park 3rd Floor | | New York | NY | 10036 | |
| Merritt Lance B | | 5749 Eddy Ridge Rd | | | Williamson | NY | 14589 | |
| Mert L Carpenter Jr and | Evelyn S Carpenter Jt Ten | | 2423 Emerald Lake Dr | Apt 103 | Sun City Ctr | FL | 33573-3811 | |
| Mert Ranck and Pauline Ranck Jt Ten | | 5737 34th Ave S | | | Minneapolis | MN | 55417-2931 | |
| Merwin E Hall | | 1205 Dunham Se | | | Grand Rapids | MI | 40506 | |
| Merwin K Schoof Tr | Merwin K Schoof | Revocable Trust | Ua 090794 | | Cedar Falls | IA | 50613-1608 | |
| Mesa Laboratories Inc | | Datatrace | 12100 W 6th Ave | | Lakewood | CO | 80228 | |
| Meta C Witt | | Box 138 | | | Apple Springs | TX | 75926-0138 | |
| Metal Surfaces Inc | Robert H Letterman CEO | 6060 Shull St | | | Bell Gardens | CA | 90201 | |
| Metal Surfaces Inc | Robert H Letterman | 6060 Shull St | | | Bell Gardens | CA | 90201 | |
| Metaldyne Corporation and Metaldyne Company LLC | Legal Department Sheri Roberts | 47603 Halyard | | | Plymouth | MI | 48170 | |
| Metaldyne Corporation and Metaldyne Machining and Assembly Company Inc | Attn Legal Department Sheri Roberts | 47603 Halyard | | | Plymouth | MI | 48170 | |
| Metaldyne Corporation and Metaldyne Sintered Components Inc | Legal Department Sheri Roberts | 47603 Halyard | | | Plymouth | MI | 48170 | |
| Metalforming Technologies Inc | | 980 N Michigan Ave | Ste 1900 | | Chicago | IL | 60611 | |
| Metallurgical Services | | 2221 Arbor Blvd | | | Dayton | OH | 45439 | |
| Metric Equipment Sales & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Metro Detroit Cpa Review BLS Enterprises | Metro Detroit Cpa Review BLS Enterprises | 34366 Lancashire | | | Livonia | MI | 48152 | |
| Metro Fibres Inc | c/o Erik G Chappell Esq | 5565 Airport Hwy Ste 101 | | | Toledo | OH | 43615 | |
| Metro Fibres Inc | c/o Erik G Chappell Esq | 5565 Airport Hwy Ste 101 | | | Toledo | OH | 43615 | |
| Metro Fibres Inc | c/o Erik G Chappell Esq | 5565 Airport Hwy Ste 101 | | | Toledo | OH | 43615 | |
| Metro United Way Inc | | Dept 62860 | PO Box 950148 | | Louisville | KY | 40295-0148 | |
| Metro Weighing And Automation | | 7641 Holland Rd | | | Taylor | MI | 48180 | |
| MG Corporation | Michael K McCrory | Barnes & Thornburg LLP | 11 S Meridian St | | Indianapolis | IN | 46204 | |
| Mg Packaging Supplies Ltd | Mg Packaging Supplies Ltd | Unit 1B Tollgate Rd | Burscough Industrial Estate | | Burscough | Lancas hire | L408TG | United Kingdom |
| Mh Equipment Corp | | Mh Equipment Ohio | 3000 Production Ct | | Dayton | OH | 45414-351 | |
| Miami County Treasurer | | 201 W Main St | Safety Building | | Troy | OH | 45373-3263 | |
| Miba Sinter Austria GmbH | Mr Helmut Aichinger | Dr Mitterbauer-Straße1 | | | Vorchdorf | | A-4655 | Austria |
| Michael A Bishop and Ethel M | Bishop Jt Ten | 333 Circle Dr | | | Delmont | PA | 15626-1249 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael A Castle | | 110 W Albany St | | | Herkimer | NY | 13350-1901 | |
| Michael A Ferguson | Michael A Ferguson | 2414 Inverness Dr | | | Garland | TX | 75040-8846 | |
| Michael A Goerner | | 774 Lake Rd | | | New Carlisle | OH | 45344-9704 | |
| Michael A Kdist | | 907 S Williams St No 213 | | | Westmont | IL | 60559 | |
| Michael A Kolos | | 2717 W 16st | | | Chicago | IL | 60608-1705 | |
| Michael A Moleski | | 4200 Park Ave | | | Ashtabula | OH | 44004-5887 | |
| Michael A Polito | | Samuel F Prato Esq | Alliance Building Ste I 435 | I 83 East Main St | Rochester | NY | 14604 | |
| | | | | | | | | United Kingdom |
| Michael C Houser and | | Donella G Houser Jt Ten | 9 St Andrews Walk | Wells | Somerset | | BA5 2LJ | |
| Michael Duane Tullis Tr Michael | | Duane Tullis 2004 Ua Dtd 11204 | 1155 W Ctr St Apt 44 | | Manteca | CA | 95337 | |
| Michael E Sieloff | | 16075 North County Rd 459 | | | Hillman | MI | 49746-9510 | |
| Michael F Buksa Cust Richard | | W Buksa Unif Gift Min Act | Cal | 3339 Hackett Ave | Long Beach | CA | 90808-4119 | |
| Michael F Eddy | | 4752 Greenmount Pike | | | Richmond | IN | 47374 | |
| Michael G White and Linda K | | White Jt Ten | | | Westland | MI | 48185-2809 | |
| Michael H Kugel | | 6309 Seven Pines | | | Dayton | OH | 45449-3063 | |
| Michael H Kugel and Dianne R | | Kugel Jt Ten | 6309 Seven Pines | | Dayton | OH | 45449-3063 | |
| Michael J Bruggeman | | 220 Volusia Ave | | | Dayton | OH | 45409-2225 | |
| Michael J Harpham | | 438 Kevin Way | | | Cary | NC | 27511-6310 | |
| Michael J Kearney | | 670 Pennsylvania Ave | | | San Francisco | CA | 94107 | |
| Michael J Tarburton | | 302 Riverside Dr | | | Baltimore | MD | 21221-6828 | |
| Michael James Kucharski | | 159 Bentley St | | | Taneytown | MD | 21787 | |
| Michael L Sprading Sr | | 1502 Sagewood Cir | | | St Mt | GA | 30083-1206 | |
| Michael Nakick and Theresa | | Nakick Jt Ten | 7097 S Shore Dr | | S Pasedena | FL | 33707-4606 | |
| Michael R Dunmire | | 310 N Peterman Rd | | | Greenwood | IN | 46142-8554 | |
| Michael R Halagan and Susan A | | 107 Empire Way | | | Bristol | CT | 06010-3072 | |
| Michael R Hays | | 5164 Jim Town Rd | | | E Palestine | OH | 44413-8744 | |
| Michael R Schutt and | | Julia G Schutt Jt Ten | 1350 Ala Moana Blvd 2912 | | Honolulu | HI | 96814 | |
| | | | | 6425 S Tropical | | | | |
| Michael R Shaffer and Rene R | Shaffer Tr Michael R Shaffer and | Renee R Shaffer Trust | Ua 101395 | Trail | Merritt Island | FL | 32952-6504 | |
| Michael S Mager and Ronald T | | Mager Jt Ten | 21225 Madison | | St Clair Shores | MI | 48081-3392 | |
| Michael Solms | | 5740 East 600 South | | | Marion | IN | 46953-9565 | |
| Michael T Benson and | | Nancy J Benson Jt Ten | 2703 Waco Court | | Baltimore | MD | 21209-2527 | |
| Michael Vago | | 7065 W Thornapple Dr | | | Janesville | WI | 53548 | |
| Michele H Scala | | 3229 Overlook Dr Ne | | | Warren | OH | 44483-5621 | |
| Michele L Munson | c/o Morgan & Luttrell LLP | 711 Navarro Ste 210 | | | San Antonio | TX | 78205 | |
| Michele Marie Baronavski | | 13925 Dave Dr | | | Nokesville | VA | 20181-3211 | |
| Michelle Hyder | Raymond J Masek Esq | 183 West Market St | Ste 300 | | Warren | OH | 44481 | |
| Michigan Department Of | | Labor Bureau Of Construct Code | PO Box 30255 | | Lansing | MI | 48909 | |
| Michigan Department of Environmental Quality | Celeste R Gill Asst Attorney General | 6th Floor Williams Bldg | 525 W Ottawa St | PO Box 30755 | Lansing | MI | 48909 | |
| Michigan Department Of Labor Bureau Of Construct Code | | PO Box 30255 | | | Lansing | MI | 48909 | |
| Michigan Dept Of Consumer & In | | Michigan Bureau Of Constrc Cod Box 30255 | PO Box 30255 | | Lansing | MI | 48909 | |
| Michigan State Of | | Box 30255 | | | Lansing | MI | 48909 | |
| Michigan State University | Delinquent Rec Bankruptcies | 110 Administration Bldg | Michigan State University | | East Lansing | MI | 48824-1046 | |
| Michigan State University | Delinquent Rec Bankruptcies | 110 Administration Bldg | Michigan State University | | East Lansing | MI | 48824-1046 | |
| Michigan State University | Delinquent Rec Bankruptcies | 110 Administration Bldg | Michigan State University | | East Lansing | MI | 48824-1046 | |
| Micro Lampas Inc | Attn Regina Keder | 1520 Hubbard Ave | | | Batavia | IL | 60150-1420 | |
| Micro Motion Inc | Customer Financial Services | 12001 Technology Dr AB03 | | | Eden Prairie | MN | 55344 | |
| Microsys Technologies Inc | | 3710 Nashua Drive Unit 1 | | | Mississauga | ON | L4V 1M5 | Canada |
| Mid American Products Inc | | PO Box 983 | | | Jackson | MI | 49204 | |
| Mid American Products Inc | | PO Box 983 | | | Jackson | MI | 49204 | |
| Mid States Rubber Products Inc | | 1230 S Race St | PO Box 370 | | Princeton | IN | 47670 | |
| Mid States Rubber Products Inc | | 1230 S Race St | PO Box 370 | | Princeton | IN | 47670 | |
| Midland Recycling | | 360 S Main St | | | Sand Springs | OK | 74063 | |
| Midway Industries | | PO Box 303 | | | Utica | NY | 13502 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Midwest Die Supply | | PO Box 6657 | | | Toledo | OH | 43612 | |
| Midwest Mat Sales Inc | | 726 Golden Arrow Dr | | | Miamisburg | OH | 45342-2794 | |
| Midwest Molding Inc | Accounts Payable | 741 Winston St | PO Box 11 | | West Chicago | IL | 60186 | |
| Midwest Paper Specialties Co | | 5403 Hwy 930 E | PO Box 189 | | Fort Wayne | IN | 46803 | |
| Midwest Rubber Company (formerly known as Newcor Rubber and Plastic Inc | c/o Kristine King Controller | Midwest Rubber Company | 3525 Range Line Road | PO Box 98 | Deckerville | MI | 48427-0098 | |
| Midwest Tool & Die Corp | Rotherberg Logan & Warsco LLP | attn Mark A Warsco | PO Box 11647 | | Fort Wayne | IN | 46859-1647 | |
| Midwest Tool & Die Corp | Attn Mark A Warsco | Rothberg Logan & Warsco LLP | PO Box 11647 | | Fort Wayne | IN | 46859-1647 | |
| Mike Breed | | 1422 Willowdale Dr | | | Macedon | NY | 14502 | |
| Mike Grighinos Tr | | Grighinos Living Trust | Ua 042495 | 2737 White Oak Ave | Whiting | IN | 46394-2128 | |
| Mikels William | | 1224 Roosevelt Hwy | | | Hilton | NY | 14468 | |
| Mikhail Kleyman | | 2703 Two Brothers Ct | | | Oceanside | NY | 11572-1948 | |
| Milacron Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Milacron Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Milacron Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Milacron Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Milacron Marketing Company | | 4165 Halfacre Rd | | | Batavia | OH | 45103 | |
| Milan Popovich | | 325 Buckingham Way 403 | | | San Francisco | CA | 94132-1807 | |
| Milan Popovich and Mildred | | Popovich Jt Ten | 325 Buckingham Way 403 | | San Francisco | CA | 94132-1807 | |
| Mildred E Burgett | | 12251 E Chicago Rd | | | Jerome | MI | 49249-9760 | |
| Mildred E Burns | | 1317 Kenmore Ave | | | Kenmore | NY | 14217-2736 | |
| Mildred E Denier | | 518 N 20th St | | | Banning | CA | 92220-4138 | |
| Mildred E Mc Beth | | 6601 N Apple | | | Muncie | IN | 47303-9572 | |
| Mildred Estock | | Covely | | | Reading | PA | 19609-1210 | |
| Mildred J Cavers | | 2614 Hayes St | | | Hollywood | FL | 33020-3326 | |
| Mildred L Barron | | 805 Rock Cliff Dr | | | Martinsburg | WV | 25401-3291 | |
| Mildred L Genthner | | 152 U S Hwy 1 | | | Nobleboro | ME | 04555-9501 | |
| Mildred Novotny | | 4540 Marlborough Dr | | | Okemos | MI | 48864-2324 | |
| Mildred Novotny and Rose | | Novotny Jt Ten | 4540 Marlborough Dr | | Okemos | MI | 48864-2324 | |
| Mildred S Wooten | | 1201 Azalea Cv | | | Oxford | MS | 38655-8165 | |
| Mildred V Johnson | | 88 2nd Ave N | | | Moorhead | MN | 56560-1963 | |
| Mildred V Nall | | 511 W Farms Rd | | | Howell | NJ | 07731-1216 | |
| Milena J Burke Trustee Uad | | 122887 Milena J Burke | Trust | | San Diego | CA | 92115 | |
| Miller Engineering Group Inc | | 4738 Gateway Cir A 100 | | 5628 Dorothy Dr | Kettering | OH | 45440 | |
| Miller Industrial Products Inc | | 801 Water St | | | Jackson | MI | 49203 | |
| Milliken & Company | | 1045 Sixth Ave | | | New York | NY | 10018 | |
| Milwood Inc dba Liberty Industries Inc | c/o Sam O Simmerman Esq | Krugliak Wilkins Griffiths & Dougherty Co LPA | 4775 Munson St NW | PO Box 36963 | Canton | OH | 44735-6963 | |
| Milton A Flynn | | 623 E Atlantic Blvd 6053 | | | Pompano Beach | FL | 33060 | |
| Milton Grays and Brenda A | | Grays Jt Ten | 460 Charing Cross | | Grand Blanc | MI | 48439-1569 | |
| Milton L Wend | | 59 W Wend St | | | Lemont | IL | 60439-9492 | |
| Milton L Wend and Karl H Wend and | | Albert O Wend Jt Ten | 59 W Wend St | | Lemont | IL | 60439-9492 | |
| Milton Nelson | | 2200 Chase Pointe Ct | | | Flushing | MI | 48433 | |
| Milton Nelson and Shirley M | | Nelson Jt Ten | 2200 Chase Pointe Court | | Flushing | MI | 48433 | |
| Milton S Sager Cust | | Erica Rose Sager | Unif Trans Min Act Fl | 1280 Bluffs Cir | Dunedin | FL | 34698-8268 | |
| Mim Industries Inc | | PO Box 713066 | | | Columbus | OH | 43271-3066 | |
| MIM Industries Inc | c/o Jack Zimmer | 4301 Lyons Rd | | | Miamisburg | OH | 45342 | |
| MIM Industries Inc | c/o Jack Zimmer | 4301 Lyons Rd | | | Miamisburg | OH | 45342 | |
| Mink Billy | | 313 South Main St | | | Milan | OH | 44846 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Miriam Brill TTEE Under Daniel E Brill Rev Lvg Trust | Miriam Brill | 805 Flanders Q | | | Delray Beach | FL | 33484-5376 | |
| Miss Agnes Jane Lewis | | 5125 Temple Hills Rd | 1 Haven Plaza | | Temple Hills | MD | 20748-4845 | |
| Miss Anne Casco | | Apt 16 E | | | New York | NY | 10009-3913 | |
| Miss Audrey E Newell | | 29 Wyndham Rd W | | | Rochester | NY | 14612-5525 | |
| Miss Barbara L De Marco | | 5643 Hemdale Dr | | | Williamsville | NY | 14221-8527 | |
| Miss Bernice J Anderson | | B J A Verbyla | 5218 N Sweetbriar Cir | | Portsmouth | VA | 23703-4612 | |
| Miss Bernice L Reilly | | Apt 524 | 1201 S Court House Rd | | Arlington | VA | 22204-4641 | |
| Miss Berta A Wagner | | 312 Bartlett St | | | S F | CA | 94110-3806 | |
| Miss Beth Greenberg | | 6 Spring Ln | | | Saugus | MA | 01906-1023 | |
| Miss Carol Joan Butterworth | | 416 Philadelphia Blvd | | | Sea Girt | NJ | 08750-2610 | |
| Miss Catherine M Musico | | 60 Morrow Ave | | | Scarsdale | NY | 10583-4653 | |
| Miss Constance L Seidl | | Unit F | 28 Lynde St | | Salem | MA | 01970-3446 | |
| Miss Cora J Wiecorek | | G 4307 N Ctr Rd | | | Flint | MI | 48506 | |
| Miss Dorothy L Edwards | | 2226 Town Square N | | | Manheim | PA | 17545-8265 | |
| Miss Edith Leora Dennis | | 107 53 108th St | | | Ozone Pk | NY | 11417-2332 | |
| Miss Eloise C Yamamoto | | 100 Statler Dr | | | Woodside | CA | 94062-4817 | |
| Miss Gloria R Fletcher | | 1361 Edwards Ave | | | Bronx | NY | 10461-5804 | |
| Miss Hilda T Tameler | | 245 Main | | | Catasauqua | PA | 18032-1430 | |
| Miss Jennie Lupoli | Estate of Jennie Lupoli | c/o Virginia Lupoli Executrix | PO Box 237 | | Cold Springs harbor | NY | 11724 | |
| Miss Josephine Favini | | 2909 Buffalo Rd | | | Rochester | NY | 14624-1338 | |
| Miss Judith Ann Volk | | 2078 Dutton Mill Rd | | | Newtown Square | NY | 19073-1017 | |
| Miss Julie Helen Fallon | | 19 Cross Rd | | | Exeter | NH | 03833-4405 | |
| Miss Kathleen M Powers | | 24 Back Cove Est | | | Portland | ME | 04103-4622 | |
| Miss Lucille Small | | 141 N Biscayne Point Rd | | | Miami Beach | FL | 33141-1755 | |
| Miss Margaret Ellen Harmon | | 327L S Pork St | | | Dallas | TX | 75224-3809 | |
| Miss Margaret L Page | | 20 Smith St | | | Chicopee Falls | MA | 01020-2430 | |
| Miss Margaret Lobert | | Margaret L Delorme | 34033 W Gardenia | | Fraser | MI | 48026-2008 | |
| Miss Marjorie R Pinger | | 657 Canton | | | St Paul | MN | 55102-4105 | |
| Miss Marjorie S Dumbell | | 1843 Harris Rd | | | Charlotte | NC | 28211-2147 | |
| Miss Martha Jean Willard | | 706 North Spalding Ave | | | Lebanon | KY | 40033-1082 | |
| Miss Mary E Cushing | | Mary Owens | Box 843 | | Dahlonega | GA | 30533-0015 | |
| Miss Mildred I Hallaman | | 1348 Oak Hill St | | | Pittsburgh | PA | 15212-2428 | |
| Miss Patricia Mary Keller | | 13051 W Vassar Pl | | | Lakewood | CO | 80228-4921 | |
| Miss Phyllis E Fleisig | | 397 Montgomery Ave | | | Providence | RI | 02905-1326 | |
| Miss Roberta Bisgaili | | 20031 W Country Club Dr Apt 1927 | | | Aventura | FL | 33180-1604 | |
| Miss Sarah F Willis and Edwin | | S Wilson Jt Ten | 1692 Lakeview Blvd | | Ft Meyers | FL | 33903-4665 | |
| Miss Sharon Smith | | Luardo | 254 Hathaway Ln | | Wynnewood | PA | 19096-1924 | |
| Miss Sheila Augusta Smyth | | 1468 Via Porto Fino | | | Naples | FL | 34108 | |
| Miss Susan Waterman | | Box 2075 | | | Duxbury | MA | 02331-2075 | |
| Mississippi State Tax Commission | Bankruptcy Section | PO Box 23338 | | | Jackson | MS | 39225-3338 | |
| Mississippi State Tax Commission | Bankruptcy Section | PO Box 23338 | | | Jackson | MS | 39225-3338 | |
| Mississippi State Tax Commission | Bankruptcy Section | Attn Brenda T Carter | PO Box 22808 | | Jackson | MS | 39225-2808 | |
| Mississippi State Tax Commission | Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| Mitchell Instrument Company Inc | Mitchell Instrument Company Inc | 1570 Cherokee St | | | San Marcos | CA | 92078 | |
| Mitchell Instrument Company Inc | Mitchell Instrument Company Inc | 1570 Cherokee St | | | San Marcos | CA | 92078 | |
| Mitchell Instrument Company Inc | Mitchell Instrument Company Inc | 1570 Cherokee St | | | San Marcos | CA | 92078 | |
| Mitchell J Scalia Cust Leo J Scalia | | Under The Pa Unif Tran Min Act | 6305 Nicholas Dr | | Huntingdon | PA | 16652 | |
| Mitchell J Scalia Cust Leo J Scalia | | Under The Pa Unif Tran Min Act | 6305 Nicholas Dr | | Huntingdon | PA | 16652 | |
| Mitsubishi Cable America Inc Assignee of Dia Auto Technologies Inc | Toshiyuki Hattori Vice President | Mitsubishi Cable America Inc | 1050 Highland Dr Ste A | | Ann Arbor | MI | 48108 | |
| Mitzi Ann Richards Hehman | Robert D Nachman | 533 Hallam Dr | | | Erlanger | KY | 41018-2214 | |
| MJ Celco | | Schwartz Cooper Chartered | 180 N La Salle St | | Chicago | IL | 60601 | |
| Mladen Lekich and Judy R | | Lekich Jt Ten | 1033 E University Ave | | Deland | FL | 32724-3738 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Moak Misty | | 2430 McLaurin St Box 12 | | | Waveland | MS | 39576 | |
| Mobile Display Systems | c/o Robert N Michaelson Esq | Kirkpatrick & Lockhart Nicholson Graham LLP | 599 Lexington Ave | | New York | NY | 10022 | |
| Mocny Terry R | | 141 Norman St | | | Vassar | MI | 48768-1808 | |
| Model Electronics Inc | Thomas Churchill VP | 615 E Crescent Ave | | | Ramsey | NJ | 07446 | |
| Modesto C Panaro and Dolores J | | Panaro Co Trustees Ua Dtd | 030993 The Panaro Trust | 9420 Se Point Terrace | Jupiter | FL | 33469-1324 | |
| Mod Masters Limited | | 233 Armstrong Ave | | | Georgetown | ON | L7G 4X5 | Canada |
| Molex Connector Corporation | c/o Robert E Richards Esq | Sonnenschein Nath & Rosenthal LLP | 7800 Sears Tower | | Chicago | IL | 60606 | |
| Molex Connector Corporation | c/o Robert E Richards Esq | Sonnenschein Nath & Rosenthal LLP | 7800 Sears Tower | | Chicago | IL | 60606 | |
| Monica R Shepard | | PO Box 126 | | | Grand Blanc | MI | 48480-0126 | |
| Monitor Township Treasurer | Monitor Township Treasurer | 2483 Midland Rd | | | Bay City | MI | 48706 | |
| Monian Group Div of Envirodyne Tech | Envirodyne Technologies INC | Attn Ken Vander Lugt | 7574 E Michigan Ave | | Kalamazoo | MI | 49048 | |
| Monreaan Robert | | 1694 Lucretia Dr | | | Girard | OH | 44420 | |
| Monroe Community College Bursars Office | | PO Box 92807 | | | Rochester | NY | 14692-8907 | |
| Monroe Inc | | 4707 40th St Se | | | Grand Rapids | MI | 49512 | |
| Monroe P Rhodes | | 1827 Crane Point Dr | | | Port Orange | FL | 32128 | |
| Monroe P Rhodes and Margie F | | Rhodes Jt Ten | 1827 Crane Point Dr | | Port Orange | FL | 32128 | |
| Monroe Radiology | Monroe Radiology | PO Box 79001 | Dept 1395 | | Detroit | MI | 48279 | |
| Monroe Radiology | Monroe Radiology | PO Box 79001 | Dept 1395 | | Detroit | MI | 48279 | |
| Monroe Tyndall | | 3117 Williamsburg Cir | | | Tyler | TX | 75701 | |
| Montgomery Co Tn | | Montgomery County Trustees Office | 350 Pageant Ln | Ste 101 A | Clarksville | TN | 37041 | |
| Montgomery County Treasurer | | PO Box 817600 | | | Dayton | OH | 45481 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Montgomery County Treasurer | | PO Box 972 | | | Dayton | OH | 45422-0475 | |
| Montgomery County Treasurer | | 451 W Third St | | | Dayton | OH | 45422-0476 | |
| Money General Paper Company | | 1451 Chestnut Ave | | | Hillside | NJ | 072051124 | |
| Moore Leon Jr | | PO Box 361 | | | Byron | NY | 14422 | |
| Mor Tech Design Inc | Mor Tech Design Inc | 44289 Phoenix | | | Steering Heights | MI | 48314 | |
| Moran Theresa | | 3121 Lockport Olcott Rd | | | Newfane | NY | 14108 | |
| Morat Gear Technology Inc k n a IMS Gear Inc | Attn Barbara Ellis Monro | Smith Gambrell & Russell LLP | 1230 Peachtree St NE Ste 3100 | | Atlanta | GA | 30309 | |
| Morgan Advanced Ceramics Diamonex Products Div | Paul M Rosenblatt Esq | Kilpatrick Stockton LLP | 1100 Peachtree St Ste 2800 | | Atlanta | GA | 30309 | |
| Morgan AMAT Carbon Tech Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Morgan Cheryl | | 602 E Piper Ave | | | Flint | MI | 48505-2876 | |
| Morgan S Kaufman Trust | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Mori Seiki | Steven B Frankoff | 15014 Marlebone | | | Houston | TX | 77069 | |
| Mori Seiki | Steven B Frankoff | 15014 Marlebone | | | Houston | TX | 77069 | |
| Moriah United Methodist | | Church | Box 231 | | Moriah | NY | 12960-0231 | |
| Morris Cantor Lukasik Dolce & Panepinto PC | | Attorneys for Plaintiff | 1000 Liberty Bldg | | Buffalo | NY | 14202 | |
| Morton Herbert Spinner and | | Ruth P Spinner Ten Ent | 360 Green Tree Dr | | East Stroudsburg | PA | 18301-3102 | |
| Mosier Fluid Power Of Ohio Inc | | 2475 Technical Dr | | | Miamisburg | OH | 45342 | |
| Mosley Theresa | | 3306 Flushing Rd | | | Flint | MI | 48504 | |
| Motion Industries Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | |
| Motion Industries Inc | Kimberly J Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W Madison St Ste 3900 | | Chicago | IL | 60606 | |
| Motoman Inc | Noel Norales | 805 Liberty Ln | | | W Carrollton | OH | 45449 | |
| Motor City Electric | | 9440 Grinnell | | | Detroit | MI | 48213-151 | |
| Motor City Electric Co | | 9440 Grinnell | | | Detroit | MI | 48213-151 | |
| Motorola Inc | Peter A Clark | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606 | |
| Mr David and Dixie Donakoski | | 7331 Green Valley Dr | | | Grand Blanc | MI | 48439-8195 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSC Industrial Supply Co | | 75 Maxess Rd | | | Melville | NY | 11747 | |
| MSX International Inc | c/o Donald F Baty Jr Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| MSX International Inc | c/o Donald F Baty Jr Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| MSX International Inc | c/o Donald F Baty Jr Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| MSX International Inc | c/o Donald F Baty Jr Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Bldg | 660 Woodward Ave | Detroit | MI | 48226 | |
| Mullings Novelet | | 116 Quentin Ave | | | New Brunswick | NJ | 08901 | |
| Multek Flexible Circuits Inc et al | c/o Steven J Reisman Esq | Curtis Mallet Prevost Colt & Mosle LLP | 101 Park Ave | | New York | NY | 10178-061 | |
| Multi Plastics Inc | Louis J Stack Esquire | Shafer Law Firm | 360 Chestnut St | | Meadville | PA | 16335 | |
| Multi Tool Inc | Louis J Stack Esq | Shafer Law Firm | 360 Chestnut St | | Meadville | PA | 16335 | |
| Multibond Inc | Charlotte Tobin | 380 N Sullivan Rd Building No 6 | | | Spokane | WA | 99216 | |
| Muriel Berneice Lester Mitchell | Muriel Berneice Lester Mitchell | Mitchell | 5541 Sw 24th St | | Topeka | KS | 66614-1735 | |
| Muriel H Stiles | | 36 Woodland Hgts | | | West Boylston | MA | 01583-1924 | |
| Muriel Olsson | | 2616 Alabama Ave S | | | Saint Louis | MN | 55416-1761 | |
| Muriel V Pinkus and | | Ralph Pinkus Jt Ten | | | Dallas | TX | 75230-2833 | |
| Muriel Vose Kibbey | | 45 Live Oak Ln | | | Pinehurst | NC | 28374-9768 | |
| Murnane Elizabeth A | | 44 North Meadow Dr | | | Caledonia | NY | 14423 | |
| Murphy & Desmond Sc | | PO Box 2038 | | | Madison | WI | 53701 | |
| Murray Evelyn M | | 610 N Harrison St | | | Alexandria | IN | 46001-1408 | |
| Murray Krasne Trustee The | Murray Krasne Revocable | Trust Ua Dtd 081789 | | 4955 Sabal Palm Blvd | Tamarac | FL | 33319-2687 | |
| Murty Paul | | 284 Ellsworth Rd | | | Palmyra | NY | 14522 | |
| Musgrave Gary | | 4510 N County Rd 300 W | | | Kokomo | IN | 46901 | |
| Muskegon Castings Corp | c/o Parmenter O Toole | 601 Terrace St | | | Muskegon | MI | 49443-0786 | |
| Myra S Arnold | | 193 Allison Ave | | | Florence | KY | 41042 | |
| Myrna H Witters | | Route 2 Box 314d | | | Charleston | WV | 25314-9709 | |
| Myron N Woelke | | 13150 Columbia | | | Detroit | MI | 48239-2717 | |
| Myron N Woelke and Marilynn F | | Woelke Jt Ten | 13150 Columbia | | Detroit | MI | 48239-2717 | |
| Myron Saline | | 7509 San Mateo Dr | | | Boca Raton | FL | 33433-4128 | |
| Myron Saline and Natalie | | Saline Jt Ten | 7509 San Mateo Dr | | Boca Raton | FL | 33433-4128 | |
| Mysiewicz Leon | | 15433 Sunset | | | Livonia | MI | 48154-3215 | |
| N J Farmer and Joyce J Farmer and Ten | Regina J Ln and Tina Marie Lee Jt | 78 Robin Hood Dr | | | Crossville | TN | 38555 | |
| Nace J Haugen and Janet B | | Haugen Jt Ten | 1519 5 1 2 Ave Ne | | Jamestown | ND | 58401-2633 | |
| Nadine Burkhart | | Route 1 Box 152 | | | Eufaula | OK | 74432-9801 | |
| Nadine R Selbe | | 5314 Dalewood Dr | | | Charleston | WV | 25313-1706 | |
| Nalco Company | | 1601 W Diehl Rd | | | Naperville | IL | 60563 | |
| Nancy A Deering | | 4939 Hillview Ct | | | Lewiston | NY | 14092-1809 | |
| Nancy A Genova | | 46864 Vineyards | | | Macomb | MI | 48042 | |
| Nancy A Genova and | Brian J Genova Jt Ten | 46864 Vineyards Ln | | | Macomb Twp | MI | 48042 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nancy A Genova Cust Brittany | | C Genova Ugma Mi | 4684A Vineyards Ln | | Macomb Township | MI | 48042-5935 | |
| Nancy A Van Drunen | | 317 Groveland Ave | Unit 620 | | Minneapolis | MN | 55403-3672 | |
| Nancy Carol Sayner | | 7743 M26 | | | Mohawk | MI | 49950 | |
| Nancy D Blanchard | | 2024 Woodmont Dr | | | Richmond | VA | 23235-3552 | |
| Nancy Dreyer | | 1125 Hearthstone Dr | | | Cincinnati | OH | 45231-5834 | |
| Nancy E Martin | | 2311 Wealthy St Se | Agt 8 | | Grand Rapids | MI | 49506 | |
| Nancy Elaine Haas | | Nancy Elaine Haas | 6942 North Kenton Ave | | Lincolnwood | IL | 60712-2430 | |
| Nancy G Biggs | | 549 Water Oak Rd Ne | | | Roanoke | VA | 24019-4933 | |
| Nancy G Lotz | | 109 Village Green Dr | | | Coldspring | KY | 41076-2172 | |
| Nancy H Simpson | | 92 Simpson Rd | | | Randolph Cent | VT | 05061 | |
| Nancy J Constantino | | 155 Division Ave | | | West Sayville | NY | 11796-1313 | |
| Nancy J Graves | | 551 Pittsburgh Rd | | | Butler | PA | 16002-7659 | |
| Nancy J Simpson Trust | Nancy J Simpson | 13205 E Bethany Pl | | | Aurora | CO | 80014 | |
| Nancy K Jensen | | 37303 206th Ave S E | | | Auburn | WA | 98092-9005 | |
| Nancy L Bishop | | 6815 East 550 East | | | Brownsburg | IN | 46112 | |
| Nancy L Macpherson | | 127 Lauren Ln | | | Athens | GA | 30605-6006 | |
| Nancy L Witkowski | | 73 Hillwood Dr | | | Huntington Station | NY | 11746-1341 | |
| Nancy L Witkowski and Patricia | | A Piccolo Jt Ten | 73 Hillwood Dr | | Huntington Station | NY | 11746-1341 | |
| Nancy M Deboile and | | Michael J Deboile Jt Ten | 215 North Ave | | Rochester | NY | 14626-1050 | |
| Nancy R Coley | | 125 Riverside Ave | | | Westport | CT | 06880-4605 | |
| Nancy S Walters | | 3518 Westmont Dr | | | Aiken | SC | 29801-2971 | |
| Nancy Spano | | 2580 Coulterville Rd | | | Mckeesport | PA | 15131-4254 | |
| Nancy Stillabower | Donald Nancy Stillabower | 1304 Long Shore Dr | | | Indianapolis | IN | 46217 | |
| Nancy Voorhest | | 54 Haven St | | | Dover | MA | 02030-2131 | |
| Nancy W Mizell | | 510 Sherry Ln | | | Gadsden | AL | 35903-1426 | |
| Nancy Worsham Boyer | | 3100 Cove Ridge Rd | | | Midlothian | VA | 23112-4354 | |
| Naomi J Boelstler and | Walter A Boelstler Tr | Naomi J Boelstler Living | Trust Ua 111194 | | St Clair Shores | MI | 48081-2033 | |
| Narses C Gedigian and | | Elizabeth A Gedigian Jt Ten | 47730 Vistas Circle Dr S | 22460 Lavon | Canton | MI | 48188-1489 | |
| Nash Elmo Industries Llc | | 9 Trefoil Dr | | | Trumbull | CT | 06611 | |
| Nason William E | | O 4950 Boyne City Rd | | | Boyne City | MI | 49712-0000 | |
| Natalie A Lourie Tr | | Natalie A Lourie Trust | Ua 031596 | 2 Schoolhouse Rd | Tuftonboro | NH | 03816 | |
| Natalie Harper Toney | | 130 Meadow Creek Ln | | | Athens | GA | 30605 | |
| Natalie Kozlov and Eileen Berke Jt Ten | Natalie Kozlov and Eileen Berke Jt Ten | 325 Ronnie Dr | | | Buffalo Grove | IL | 60089 | |
| Natalie Toney and John N Toney Jt Ten | | 130 Meadow Creek Lane | | | Athens | GA | 30605 | |
| Nathan Rickoff | | 3232 Bayou Ln | | | Pensacola | FL | 32503-5875 | |
| Nathaniel Wright | | 3129 Monticello Blvd | | | Cleveland Hts | OH | 44118-1230 | |
| National Abatement Corporation | Peter T Mooney | 5206 Gateway Centre Ste 200 | | | Flint | MI | 48507 | |
| National Abatement Corporation | Peter T Mooney | 5206 Gateway Centre Ste 200 | | | Flint | MI | 48507 | |
| National City Commercial Capital Corporation | Lisa M Moore Esq | 995 Dalton Ave | | | Cincinnati | OH | 45203 | |
| National City Commercial Capital Corporation | Lisa M Moore Esq | 995 Dalton Ave | | | Cincinnati | OH | 45203 | |
| National Fire Insurance Company of Hartford and Continental Casualty Company | Douglas Mraz Claims Counsel | CNA Surety | CNA Plaza 41 S | | Chicago | IL | 60685 | |
| National Instruments Corp | Order Team | 11500 North Mopac Expressway | | | Austin | TX | 78759 | |
| National Material Company | Attn Barb Lahtinen | 1965 Pratt Blvd | | | Elk Grove Village | IL | 60007 | |
| National Material Company | Attn Barb Lahtinen | 1965 Pratt Blvd | | | Elk Grove Village | IL | 60007 | |
| National Molding Corp | | 5 Dubon Court | | | Farmingdale | NY | 11735-106 | |
| National Semiconductor Corp | | 2900 Semiconductor Dr G2 335 | | | Santa Clara | CA | 95051 | |
| Nationwide Fence & Supply Co | | Industrial Div | 53861 Gratiot Ave | | Chesterfield | MI | 48051 | |

Page 166 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Natl Institute Of Standards and Technology O A Nist | Attn Julie Weblinger | 100 Bureau Dr Mail Stop 1624 | | | Gaithersburg | MD | 20899-1624 | |
| Natl Paper & Packaging Co | | 26401 Richmond Rd | | | Cleveland | OH | 44146-1413 | |
| NDM Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| NDM Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| NDM Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| NDM Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Neal A Rath | | 278 Milford St Apt 17 | | | Rochester | NY | 14615 | |
| Neal C Folck | Neal C Folck | James R Greene Iii & Associates | Liberty Tower Ste 900 | 120 West Second St | Dayton | OH | 45402 | |
| Neal Folck Greg Bartel Donald McEvoy Irene Polito and Thomas Kessler | | | | | | | | |
| Nebraska Department Of Revenue | Lynn Lincoln Sarko Esq | 1201 Third Ave Ste 3200 | | | Seattle | WA | 98101 | |
| Nebraska Department Of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| Nebraska Department Of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| Nebula Inc | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| Nec Electronics America Inc | Nebula Inc | 102 S Sager Rd | | | Valparaiso | IN | 46383 | |
| Nedschroef Plettenberg GmbH | Attn Dennis Balanesi | 2880 Scott Blvd | | | Santa Clara | CA | 95052-8062 | |
| Neff Engineering Company Inc | Detlev Blumel | Weststr 30 | | | Rechstanwalt | Hamm | D 59065 | Germany |
| Neil E Fringer | | PO Box 8604 | | | Fort Wayne | IN | 46898 | |
| Neil E Fringer and Diane L | | 11359 Bayberry Dr | | | Romeo | MI | 48065-3742 | |
| Neil Neighborhood House Auxiliary of St Augustine Fl | | Fringer Jt Ten | 11359 Bayberry Dr | | Romeo | MI | 48065 | |
| Nelda T Dutily | | Auxiliary Of St Augustine | Fla | 3332 Kings Rd South | Saint Augustine | FL | 32086-5423 | |
| | | 5520 North Iroquois Ave | | | Glendale | WI | 53217-5014 | |
| Nelle M Jutt and Anthony J Jutt Jt Ten | Nelle M Jutt and Anthony J Jutt Jt Ten | 47 Bates Rd | | | Westfield | MA | 01085-2543 | |
| Nellie Palawski and | | Barbara Murawski Jt Ten | 8430 Bellechasse Court | | Davison | MI | 48423 | |
| Neko Divincenzo and Eva | | Divincenzo Jt Ten | 23855 Oak | | Dearborn | MI | 48128-1218 | |
| Nelson F Huntley | | 109 Burlington Ave | | | Wilmington | MA | 01887-3102 | |
| Nelson J Odo | | Clyde Y Odo Jt Ten | PO Box 354 | | Waimea | HI | 96796 | |
| Nelson Jay N Inc | | Neilson Trane | 5335 Hill 23 Dr | | Flint | MI | 48507-3906 | |
| Nemaha County Treasurer | | 607 Nemaha | PO Box 233 | | Seneca | KS | 66538 | |
| Neoma A Brightup | | 1844 Federal Sw | | | Wyoming | MI | 49509-1345 | |
| Neoma A Brightup | | 1844 Federal Sw | | | Wyoming | MI | 49509-1345 | |
| Neoma A Brightup | | 1844 Federal Sw | | | Wyoming | MI | 49509-1345 | |
| Neoma A Brightup | | 1844 Federal Sw | | | Wyoming | MI | 49509-1345 | |
| Neoma A Brightup | | 1844 Federal Sw | | | Wyoming | MI | 49509-1345 | |
| Neoma A Brightup | | 1844 Federal Sw | | | Wyoming | MI | 49509-1345 | |
| Neoma A Brightup | | 1844 Federal Sw | | | Wyoming | MI | 49509-1345 | |
| Neotec Inc | | 222 S Main St | | | Akron | OH | 44308 | |
| Neri Guy | George R Sarkis Esq | 1236 Hardwood Lane | | | Webster | NY | 14580 | |
| NES Rentals | NES Rentals | PO Box 8500-1226 | | | Philadelphia | PA | 19178-1226 | |
| NESS Service Co Inc | | 12040 Race Track Rd | | | Tampa | FL | 33626 | |
| Netcon Enterprises Inc | Netcon Enterprises Inc | 5085A Williams Lake Rd | | | Waterford | MI | 48329 | |
| Neutronic Stamping & Plating | Ms Ana Pedemonte | 10550 Lawson River Ave | | | Fountain Valley | CA | 92708 | |
| Newxpower Digital Marketing | Nona Simpson | Studio 400 | Highgate Studios | 53-79 Highgate Rd | London | | NW5 1TL | |
| New England Interconnect Systems | | | | | | | | |
| Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| New Point Comfort Beach | | Company | 275 Beachway | Box 397 | Keansburg | NJ | 07734-0397 | |
| New Technology Investments Inc Dba Scaronline | | PO Box 2401 | | | Albemarle | NC | 28002 | |

Page 167 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| New York State Department of Health | AAG Neal S Mann | NYS Office of the Attorney General | 120 Broadway | | New York | NY | 10271 | |
| New York State Department of Health | AAG Neal S Mann | NYS Office of the Attorney General | 120 Broadway | | New York | NY | 10271 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| Newbould Leslie | | 220 Long Pk Dr | | | Rochester | NY | 14612 | |
| Newbould Leslie | | 220 Long Pk Dr | | | Rochester | NY | 14612 | |
| Newman Keith | | Rt 1 Box 121 | | | Enigma | GA | 31749 | |
| Newman Tina | | Rt 1 Box 121 | | | Enigma | GA | 31749 | |
| Newport Communications | c/o Szabo Associates Inc | 3355 Lenox Rd 9th Fl | | | Atlanta | GA | 30326 | |
| Newport Stratford Inc | | 150 Long Beach Blvd | | | Stratford | CT | 06615 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Neyland Lydia D | | 20 Bellmawr Dr | | | Rochester | NY | 14624 | |
| NFS FMTC IRA FBO Susan D Shousha | | 265 Alpine Dr | | | Paramus | NJ | 07652-1316 | |
| NFS FMTC IRA FBO Victor Shousha | | 265 Alpine Dr | | | Paramus | NJ | 07652-1316 | |
| Niagara Mohawk | Niagara Mohawk | 1720 New Rd | | | Niagara Falls | NY | 14304-1548 | |
| Nichicon America Corporation | Masuda Funai et al | Gary D Santella | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Nichicon America Corporation | Masuda Funai et al | Gary D Santella | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Nicholas Economides | | 3106 Camba Rd | | | Jackson | OH | 45640 | |
| Nicholas Funari | | 22 Wilderness Dr | | | Medford | NJ | 08055 | |
| Nicholas P Delis | | Box 1089 | | | Millbrae | CA | 94030-5089 | |
| Nicholson R T | | 910 W Euclid Ave | | | Marion | IN | 46952-3455 | |
| Nick A Incorvati and | | Marie B Incorvati Jt Ten | 806 Liberty St | | Mc Kees Rocks | PA | 15136-2330 | |
| Nick Sawczuk | | 315 Cherry Creek Ln | | | Rochester | NY | 14626 | |
| Nieves A Regiraldo and | | Alberto N Regiraldo Jt Ten | 1049 Rosedale Ave | 4481 East Strong Court | Orchard Lake | MI | 48323 | |
| Nina Kaden and Todd Kaden Jt Ten | | 89 E Williams St | | | Fords | NJ | 08863-2207 | |
| Ninesigma Inc | Accounts Receivable | 23825 Commerce Pk Dr Ste A 1 | | | Cleveland | OH | 44122-5837 | |
| Ning Wong and Sarah Wong | | Trustees Ua Dtd 072385 | Wong Family Trust | 20003 Redbeam Ave | Torrance | CA | 90503-1141 | |
| Nitto Missouri Acquisition Cor | | Permacel Missouri | 8485 Prospect Ave | | Kansas City | MO | 64132 | |
| NMB Technologies Corporation | | 9730 Independence Ave | | | Chatsworth | CA | 91311 | |
| NMB Technologies Corporation | | 9730 Independence Ave | | | Chatsworth | CA | 91311 | |
| Nn Ball & Roller Inc | | PO Box 415000 Msc 30418 | | | Nashville | TN | 37241 | |
| Noah E Whipp and Thelma D | | Whipp Jt Ten | 3155 W Eidean Rd | | Covington | OH | 45318-8961 | |
| Noble USA Inc | Yoshihide Honda | 5450 Meadowbrook Industrial Ct | | | Rolling Meadows | IL | 60008 | |
| Nolan Battery Company Llc | | 1405 Kuebel St | | | Harahan | LA | 70123 | |
| Nona J Hemphill | | c/o Gen Tek Inc | 90 East Halsey Rd | | Parsippany | NJ | 07054 | |
| Nona J Hemphill Tr | | Nona J Hemphill Trust | Ua 083198 | 11116 Quirk Rd | Belleville | MI | 48111-5215 | |
| Norbert P Holler | | 1401 Ocean Ave Apt 12G | | | Brooklyn | NY | 11230-3990 | |
| Norbert Ruff | | 2118 9th Ave | | | Bloomer | WI | 54724-1134 | |
| Noreen E Pieper | | 119 12 E Broadway | | | Isanti | MN | 55040-7303 | |
| Norma C Piper Trustee Under | Declaration Of Trust Dtd | 32918 | 751 17th St | | Des Moines | IA | 50314 | |
| Norma E Anthony Tr | Norma E Anthony Trust | 1380 Bonnie Dr | | | Mansfield | OH | 44905-3037 | |
| Norma Jean Babcock | | 1406 Maxwell Hill Rd | | | Beckley | WV | 25801-2326 | |
| Norma L Gray | | 1418 Hyde Pk | | | Chicago | IL | 60615-3019 | |
| Norma P Rainwater | | 1940 Brook Dr | | | Camden | SC | 29020-2008 | |
| Norma Products Us Inc Eft | | 3132 Century Dr | | | Wixom | MI | 48393 | |
| Norman A Hton | Norma R Gutman and Joseph R | Gutman Jt Ten | 8479 Maybelle Dr | | Brooksville | FL | 34613-4019 | |
| Norman Boone | | 5115 Harmony Ln | | | Kansas City | MO | 64151-4746 | |
| Norman H C Pang | | 62421 723 Rd | | | Elk Creek | NE | 68348-9703 | |
| Norman J Miller | | 538 Mapu Ln | | | Honolulu | HI | 96817-2241 | |
| Norman Lowell Looper | | 4 Chester Rd | | | Tyrone | PA | 16686-8809 | |
| Norman Stein & Associates Inc | | 2954 Hanging Limb Rd | | | Monterey | TN | 38574-3675 | |
| Norman W Troy | Norman Stein & Associates Inc | PO Box 331 | | | New Haven | IN | 46774 | |
| Norman W Troy and Louise E Troy | Norman W Troy and Louise E Troy Jt Ten | 103 Green Tree Ln | | | Towan | TN | 37318-3362 | |
| North Alabama Gas District | | 103 Greentree | | | Cowan | TN | 37318-3362 | |
| North Alabama Gas District | | PO Box 2590 | | | Muscle Shoals | AL | 35661 | |
| North Alabama Gas District | | PO Box 2590 | | | Muscle Shoals | AL | 35662 | |
| North Coast Technical | North Coast Technical | 8251 Mayfield Rd 105 | | | Chesterland | OH | 44026 | |
| Northeast Battery & Alt Inc Bdc | | 240 Washington St | | | Auburn | MA | 01501-3225 | |
| Northeast Battery & Alt Inc Pit | | 240 Washington St | | | Auburn | MA | 01501-3225 | |
| Northeast Battery & Alternator Inc | | 240 Washington St | | | Auburn | MA | 01501-3225 | |
| Northern Indiana Supply Co Inc | | PO Box 447 | | | Kokomo | IN | 46903-0447 | |
| Northern Stamping Inc | | 6600 Chapek Pkwy | | | Cuyahoga Heights | OH | 44125 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Northern Tool & Equipment Co I | | 2800 Southcross Dr | | | Burnsville | MN | 55306 | |
| Northway Trucking Inc | | 1351 Sartwell Creek Rd | | | Port Allegany | PA | 16743 | |
| Northwestern University Division Of Student Finance | | 619 Clark St | | | Evanston | IL | 60208 | |
| Nova Chemicals Inc | Attn Ilona Webb | 1550 Coraopolis Heights Rd | | | Moon Township | PA | 15108 | |
| NSK Corporation | NSK Corporation | PO Box 134007 | | | Ann Arbor | MI | 48113-4007 | |
| Nueces County | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 S IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| Numberall Stamp & Tool Co Inc | General Counsel or President | High St | PO Box 187 | | Sangerville | ME | 04479-0187 | |
| Numberall Stamp and Tool Co Inc | | PO Box 187 | | | Sangerville | ME | 04479 | |
| Numberall Stamp and Tool Co Inc | | PO Box 187 | | | Sangerville | ME | 04479 | |
| Nu-Tech Plastics Engineering Inc | Jay A Schwartz P45268 | Schwartz Law Firm PC | 37887 W 12 Mile Rd Ste A | | Farmington Hills | MI | 48331 | |
| NV Bekaert SA | | Bekaertstraat 2 | | | Zwevegem | | 8550 | Belgium |
| Ny State Thruway Authority | Ny State Thruway Authority | 200 Southern Blvd | | | Albany | NY | 12209 | |
| Nypro Chihuahua S DE RL DE CV | Jesus Malagon | Ave Hemingway No 11517 Complejo Ind Chih | | 44 380 Kaweoha Bay Dr | Chihuahua | Chih | 31109 | Mexico |
| Nyra Williams Cust | | William W Williams Unif Gift | Min Act Hawaii | | Kaneohe | HI | 96744 | |
| O & R Precision Grinding Inc | | 5315 W 900 S | | | Geneva | IN | 46740 | |
| O Brien Sharon | Sharon O Brien | 2659 Buffalo Rd | | | Rochester | NY | 14624 | |
| O E M Erie Inc | Sumner E Nichols II Esq | 900 State St Ste 104 | | | Erie | PA | 16501 | |
| Oberg Industries Inc | Attn David Bonvenuto VP & CFO | 2301 Silverville Rd | | | Freeport | PA | 16229 | |
| Obrien Michael L | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Oce North America Inc | Attn Legal Dept | 5600 Broken Sound Blvd | | | Boca Raton | FL | 33487 | |
| Odenwald Chemie GmbH | | Postfach 11 40 | | | Schonau | | D69246 | Germany |
| Off R W TTEE | | Melton Private Wealth Mgmt | Three Melton Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Offenbacher Lon | Steve Davies | 538 Springview Dr | | | Rochester | MI | 48307 | |
| Office Depot Inc | Attn Bankruptcy Dept | 2200 Old Germantown Rd | | | Delray Beach | FL | 33445 | |
| Offshore International Inc | | 8350 E Old Vail Rd | | | Tucson | AZ | 85747-9197 | |
| Offshore International Inc Eft | Offshore International Inc | 8350 East Old Vail Rd | | | Tucson | AZ | 85747 | |
| Ohio Department of Job and Family Services | | PO Box 182404 | | | Columbus | OH | 43218-2404 | |
| Ohio Department of Job and Family Services | | PO Box 182404 | | | Columbus | OH | 43218-2404 | |
| Ohio Department of Taxation | Rebecca L Daum | 30 E Broad St | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Rebecca L Daum | 30 E Broad St | | | Columbus | OH | 43215 | |
| Ohio Department of Taxation | Rebecca Daum | Attorney Bankruptcy Division | PO Box 530 | | Columbus | OH | 43216-0530 | |
| Ohio Environmental Protection Agency Home Ave | c/o Victoria D Garry Asst Ohio Atty Gen | 411 Vine St 1600 Carew Tower | | | Cincinnati | OH | 45202 | |
| Ohio Environmental Protection Agency Home Ave | c/o Victoria D Garry Asst Ohio Atty Gen | 411 Vine St 1600 Carew Tower | | | Cincinnati | OH | 45202 | |
| Ohio Public Utilities Commission | Victoria D Garry Asst Ohio Attorney General | 411 Vine St 1600 Carew Tower | | | Cincinnati | OH | 45202 | |
| OKI America Inc | Attn Anna Phan Assistant Controller | 1173 Borregas Ave | | | Sunnyvale | CA | 94089 | |
| Oklahoma Tax Commission | Bankruptcy Section | General Counsels Office | PO Box 53248 | | Oklahoma City | OK | 73152-3248 | |
| Oklahoma Tax Commission | Bankruptcy Section | General Counsels Office | PO Box 53248 | | Oklahoma City | OK | 73152-3248 | |
| Olaf C Verio | | 164 A Clanksley Rd | | | Manitou Springs | CO | 80829-2726 | |
| Old Dominion Freight Line I | | PO Box 60908 | | | Charlotte | NC | 20260 | |
| Olde Town Express C o Micky Onks | | PO Box 833 | | | Jonesborough | TN | 37659 | |
| Oldeck Walter | | 1932 Bob White | | | Oscoda | MI | 48750 | |
| Olga Ogar I | | Olga Ogar Revocable Living | Trust 042795 | | Rochester Hills | MI | 48309-3315 | |
| Olga Ogar Tr | | Olga Ogar Revocable Living | Trust 042795 | | Rochester Hills | MI | 48309-3315 | |
| Olive B Lagarde and | | Douglas A Lagarde Jt Ten | 2404 Starlight | | Anderson | IN | 46012-1948 | |
| Oliver Chemical Co Inc Eft | | 2908 Spring Grove Ave | | | Cincinnati | OH | 45225 | |
| Oliver D Mc Lemore | | 16044 Brownsferry Rd | | | Athens | AL | 35611-6723 | |
| Oliver Dolores J | | 4153 Carnation Ct | | | Flint | MI | 48506-2019 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Oliver J Hickok and Linda R Hickok | Oliver J Hickok and Linda R Hickok | Linda R Hickok Jt Ten | Box 123 | | Moriah | NY | 12960-0123 | |
| Olivia E Ennis | | 609 Pioneer Ave | | | Kent | OH | 44240-2239 | |
| Olympic Coaters Inc | | 354 Humberline Dr | | | Etobicoke | ON | M9W 5S3 | Canada |
| Omega Tool Corp | Ryan D Heilman Esq | 40950 Woodward Ave | Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Omega Tool Corp | Ryan D Heilman Esq | 40950 Woodward Ave | Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Omega Tool Corp | Ryan D Heilman Esq | 40950 Woodward Ave | Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Omega Tool Corp | Ryan D Heilman Esq | 40950 Woodward Ave | Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Omni Warehouse | | 966 Bridgeview South | | | Saginaw | MI | 48604 | |
| Omron Electronics Llc | | Oei | | | Schaumburg | IL | 60173-5530 | |
| Oneill Brian P | | 2591 South Shore Dr | 1 E Commerce Dr | | Flushing | MI | 48433-3515 | |
| Oneill Liam P | Maria E Mazza Esq | Rieck and Crotty PC | 55 W Monroe St Ste 3390 | | Chicago | IL | 60603 | |
| Oneill Liam P | Maria E Mazza Esq | Rieck and Crotty PC | 55 W Monroe St Ste 3390 | | Chicago | IL | 60603 | |
| Oneill Mary P | Maria E Mazza Esq | Rieck and Crotty PC | 55 W Monroe St Ste 3390 | | Chicago | IL | 60603 | |
| Oneill Mary P | Maria E Mazza Esq | Rieck and Crotty PC | 55 W Monroe St Ste 3390 | | Chicago | IL | 60603 | |
| Onset Computer Corporation | | PO Box 3450 | | | Pocasset | MA | 025593450 | |
| Onyx Jr Robert | | 6219 Boston Rd | | | Valley City | OH | 44280 | |
| Oracle USA Inc successor in interest to Oracle Corporation Oracle | Shawn M Christianson Esq | Buchalter Nemer A Professional Corporation | 333 Market St 25th Fl | | San Francisco | CA | 94105 | |
| Orange County Tax Collector | Chriss W Street | PO Box 1438 | | | Santa Ana | CA | 92702-1438 | |
| Orange County Treasurer Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92702 | |
| Orr Safety Corp | | PO Box 198029 | | | Louisville | KY | 40229 | |
| Ortrud K Coudon | | 854 Cherry Hill Ln | | | Pottstown | PA | 19465-7839 | |
| Oval A Mcmahon and Ruby O | Mcmahon Trustees Ua Dtd | 042793 Fbo Orval A | Mcmahon and Ruby O Mcmahon | 314 S Simon St | Cadillac | MI | 49601-2114 | |
| Ovell J Jacobson | | 1048 E Lansing Rd | | | Durand | MI | 48429-1805 | |
| Ovville D Luck and Jacqueline | | L Luck Jt Ten | 2025 E Tobias Rd | | Clio | MI | 48420-7917 | |
| Ovville Edward Myers | | 8000 North Harrah Rd | | | Harrah | OK | 73045-8814 | |
| Oscar Javier Gomer Pacheco or Automatizacion Y Disenos Electronicos | Oscar Javier Gomer Pacheco | Avendia Manuel Gomes Morin 8606-4 | | | Cd Juarez | Chih | CP 32539 | Mexico |
| Oscar Trujillo | Oscar Trujillo | 4654 Squaw Valley Dr | | | Loves Park | IL | 61111 | |
| Oscar W Larson Co | | 10100 Dixie Hwy | | | Clarkston | MI | 48348 | |
| Osco Inc Eft | | 2937 Waterview Dr | | | Rochester Hills | MI | 48309 | |
| Ourana H Folk | | 113 Nottingham Dr | | | Willingboro | NJ | 08046-1922 | |
| Outokumpu Copper Nippert Inc Now Known as Luvata Ohio Inc | Attn Julia S Kreher Esq | Hodgson Russ LLP | One M&T Plz Ste 2000 | | Buffalo | NY | 14203 | |
| Owen K Williamson | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| P and R Communications | John Vlahos | 731 E First St | | | Dayton | OH | 45401 | |
| P E Hargrove | | 2003 Woodmont Dr Se | | | Decatur | AL | 35601-6649 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacific Employers Insurance Company | Margery N Reed Esquire | Duane Morris LLP | 30 S 17th St | | Philadelphia | PA | 19103-4196 | |
| Pacifc T Giordano and Marie | | Giordano Jk Ten | 475 Oakview Dr | | Orange | CT | 06477-2834 | |
| Pacifc T Giordano and Marie | | Giordano Jk Ten | 475 Oakview Dr | | Orange | CT | 06477-2834 | |
| Packaging Engineering LLC | | 2620 Centennial Rd | | | Toledo | OH | 43617 | |
| Packaging Receivables Company LLC | attn Karen McGill | 900 E Diehl Rd Ste 131 | | | Naperville | IL | 60563 | |
| Paolo Leon | | 100 Creighton Ln | | | Rochester | NY | 14612 | |
| Paige G Cavalier | | 6117 D Averill Way | | | Dallas | TX | 75225-3322 | |
| Painting Process Associates Inc | | 6641 Angola Rd | | | Holland | OH | 43528-8556 | |
| Palermo Maria C | | 5 Sweets View Dr | | | Fairport | NY | 14450-8423 | |
| Palmer Michael A | | 1973 Home Path Ct | | | Centerville | OH | 45459-6971 | |
| Palmer Randy | | 1573 S 700 E | | | Elwood | IN | 46036 | |
| Palovich Paul | | 2371 Andrews Dr Ne | | | Warren | OH | 44481 | |
| Pamela Ann Mager and Ronald T | | Mager Jt Ten | | | St Clair Shores | MI | 48081-3392 | |
| Pamela Anne Rapp | | 2363 W Swain Rd | | | Stockton | CA | 95207-3357 | |
| Pamela Dolin | | 40 Oak St | | | White Plains | NY | 10607-2804 | |
| Panasonic Automotive Systems Company of America Division of Panasonic Company of North America | Attn Laurence Roach Esq | 776 Hwy 74 S | | | Peachtree City | GA | 30269 | |
| Panasonic Electric Works Corp of America | attn David Allen Talley | 629 Central Ave | | | New Providence | NJ | 07974 | |
| Panasonic Factory Automation | | PO Box 70425 | | | Chicago | IL | 60673-0425 | |
| Pankin International Ltd | Jayson D Pankin | 1033 Bedford Rd | | | Grosse Pointe Pk | MI | 48230 | |
| Par Foam Products Inc | | 239 Van Rensselaer St | | | Buffalo | NY | 14210 | |
| Paradigm Sintered Products | | 201 Fritz Keiper Blvd | | | Battle Creek | MI | 49015 | |
| Paradigm Sintered Products Eft | | Inc | 201 Fritz Keiper Blvd | | Battle Creek | MI | 49015 | |
| Paramount Health Care | | PO Box 76670 | PO Box 9566 | | Cleveland | OH | 44101-6500 | |
| Pardus European Special Opportunities Master Fund L P | Attn Joseph R Thornton | Pardus Capital Management L P | 1001 Avenue of the Americas Ste 1100 | | New York | NY | 10018 | |
| Pardus European Special Opportunities Master Fund L P | Attn Joseph R Thornton | Pardus Capital Management L P | 1001 Avenue of the Americas Ste 1100 | | New York | NY | 10018 | |
| Park Enterprises of Rochester Inc | Chamberlain D Amanda | attn Jerry Greenfield | 2 State St Ste 1600 | | Rochester | NY | 14614 | |
| Park Enterprises of Rochester Inc | Attn Jerry Greenfield | Chamberlain D Amanda | 2 State St Ste 1600 | | Rochester | NY | 14614 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Park Plaza Radiology | | PO Box 2995 | | | Indianapolis | IN | 46206 | |
| Parker Hannifin Corporation | | Divisions Engineered Seals Automotive Connectors 6035 Parkland Blvd | | | Cleveland | OH | 44124 | |
| Parker Hannifin Corporation | | Divisions Engineered Seals Automotive Connectors 6035 Parkland Blvd | | | Cleveland | OH | 44124 | |
| Parkview Metal Products Inc | Parkview Metal Products Inc | 1275 Ensell Rd | | | Lake Zurich | IL | 60047 | |
| Parsons Behle & Latimer | | Attorneys At Law | 201 S Main St Ste 1800 | | Salt Lake City | UT | 84111 | |
| Partington Michael | | 3900 W Honey Creek Cir | | | Greenfield | WI | 53221-3036 | |
| Partochia Alu | | 2384 Heronwood Dr | | | Bloomfield Hills | MI | 48302 | |
| Pathology Associates | | PO Box 33321 | Drawer 129 | | Detroit | MI | 48232 | |
| Patric Martello and Aurora | | Martello Jt Ten | 158 11 79th St | | Howard Beach | NY | 11414 | |
| Patricia A Bachand and | | Marilyn J Nona and | Bruce A Bachand Jt Ten | 1503 Fulton St | Sturgis | SD | 57785-1529 | |
| Patricia A Kollar and | | Michael A Kollar Jt Ten | 240 Lake Pointe Circle | | Camfield | OH | 44406 | |
| Patricia A Madden | | 13 Circle Hill Rd | | | Poughquag | NY | 12570-5441 | |
| Patricia A Trembley | | 3145 S Atlantic 601 | | | Daytona Beach Shores | FL | 32118 | |
| Patricia Ann Hanson | | 4833 Northridge Ct Ne | | | Albuquerque | NM | 87109-3020 | |
| Patricia Ann Luer | | PO Box 4774 | | | Culver City | CA | 90231-4774 | |
| Patricia Ann Mcmullen | | Box 115 | | | Bridgeville | PA | 15017-0115 | |
| Patricia B Hale | | 227 W Ironwood Ridge Dr | | | Tucson | AZ | 85745-1355 | |
| Patricia C Hannon and | | James K Hannon Ten Com | 1118 April Waters North | | Montgomery | TX | 77356-8881 | |
| Patricia C Robertson and S | | Dallas H Robertson and S | Maxine Robertson Jt Ten | 16625 County Rd 8360 | Rolla | MO | 65401-6332 | |
| Patricia Center Pumphrey | | 1344 Almaden Ln | | | Gurnee | IL | 60031-5622 | |
| Patricia Deluca | | 8639 Springwood Ct | | | Roscoe | IL | 61073-7911 | |
| Patricia Devesta | | 13 Spring Rd | | | Valley Cottage | NY | 109892113 | |
| Patricia E Schmidt | | 11025 Manor Dr | | | Plymouth | IN | 46563-7634 | |
| Patricia F Mc Guire | | 3 Old Orchard Ln | | | Littleton | MA | 01460-1428 | |
| Patricia H Falzon | | 7418 Biscayne | | | White Lake | MI | 48383-2908 | |
| Patricia H Fisk | | 1456 Salisbury St | Ashley Hall Manor | | Charleston | SC | 29407-5935 | |
| Patricia I Domalik | | 180 Beaver St | | | Hastings | PA | 16646-5600 | |
| Patricia J Ferguson | | 2414 Inverness Dr | | | Garland | TX | 75040-8846 | |
| Patricia J Hanson | | 3547 Moon Meadows Dr | | | Rapid City | SD | 57702-9112 | |
| Patricia J Kelly | | 6127 Artesia Bch | | | St Helen | MI | 48656-9550 | |
| Patricia J Requa | | Embassy House 1006 | 18 Dongzhimenwai Xiaojie | Dongcheng District | Beijing | | 100027 | China |
| Patricia J Requa | Embassy House 1006 | 18 Dongzhimenwai Xiaojie | Dongcheng District | Beijing 100027 | | | | China |
| Patricia J Rumora | | 216 Briarwood Ln | | | Scottsville | NY | 14546-1243 | |
| Patricia J Turner | | 3913 Wosley | | | Fort Worth | TX | 76133-2627 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patricia Jean Anderton | | 848 N Mollison No F5 | | | El Cajon | CA | 92021 | |
| Patricia L Creakbaum | | 5105 Ballustrol Dr | | | Avon | IN | 46123 | |
| Patricia L Hylla | | 104 Donahue Dr | | | Pittsburgh | PA | 15236-1160 | |
| Patricia L Marchand | | 22700 Garrison Apt 808 | | | Dearborn Towers | MI | 48124-2137 | |
| Patricia M Militzer | | Apt 3 | 3311 N St N W | | Washington | DC | 20007-2852 | |
| Patricia Maurer Raker and | | Peggy April Lewman and Penny | Kathleen Prow Jt Ten | 1400 W Stirling Dr | Muncie | IN | 47304 | |
| Patricia N Rose | | 34053 Fernwood St | | | Westland | MI | 48186-4507 | |
| Patricia Pugliese | | 1972 Marion Dr | | | East Meadow | NY | 11554-1128 | |
| Patricia Q Bruce and | | Frank L Bruce Jt Ten | 1444 Wilkie Dr | | Charleston | WV | 25314-1731 | |
| Patricia R Goetzka | | N 4363 Potter Rd | | | Warrens | WI | 54666 | |
| Patricia Sue Jones and Robert C Jones | | Trs | Jones Family Trust Ua Dtd 2504 | 1006 W Merced Ave | West Covina | CA | 91790 | |
| Patricia Vallon Cust | | Mollie Rose Vallon | Unif Gift Min Act Ny | | Suffern | NY | 10901-3809 | |
| Patricia Vallon Cust Kate | | Sarah Vallon Under Ny Unif | Gifts To Minors Act | | Suffern | NY | 10901-3809 | |
| Patricia Williams | | 1044 Camp Creek | | | Waynesville | OH | 45068-9214 | |
| Patricia Prickett | | 3133 Zimmerman St | | | White Pine | TN | 37890-3316 | |
| Patrick E Lowney and Mary K | | Lowney Jt Ten | 657 Hanover St | | Fall River | MA | 02720-3723 | |
| Patrick E Lowney and Mary K | | Lowney Jt Ten | 657 Hanover St | | Fall River | MA | 02720-3723 | |
| Patrick J Kennedy and Patricia F Kennedy | Trs Ua 82505 Patrick J Kennedy | and Patricia F Kennedy Revocable | Living Trust | 28625 Bradner | Warren | MI | 48088 | |
| Patrick J Perotti | | 1100 Kenneth Dr | | | Lakewood | OH | 44107-1130 | |
| Patrick Tam | | Flat B Gf Fairview House | | | | | | Hong Kong |
| Patrick W Smith | | 4520 Eagewood Dr | | | Leesburg Florida | FL | 34748 | |
| Patsy M Reaves | | 13509 Indian Bow Cir | 6 Peony Rd Yau Yat Tsuen | | | | | |
| Paul A Pollock and | | 104 Renee St | | | Tuscumbia | AL | 35674-4346 | |
| Paul Bellmbaugh | | Anna Pollock Jt Ten | 515 Lowes Hill Rd | | Munson | PA | 16860 | |
| Paul Burlemaugh and Mary Ann | | 120 S 21st St | | | Saginaw | MI | 48601-1445 | |
| Paul C Raymond | | Miss Trustees For Mallis | Family Trust Dtd 112583 | 1128 Arden Rd | Pasadena | CA | 91105-4148 | |
| Paul D Schaeffer and | | 3207 Haynes | | | Midland | TX | 79705-4214 | |
| Paul De Robertis | | Darla J Shaeffer Jt Ten | 1428 Se 31st St | | Cape Coral | FL | 33904 | |
| Paul E Dry | | 29 Nottingham Rd | | | Manalapan | NJ | 07726-1834 | |
| Paul E Meyer | Paul E Jones | Rt 1 | Box 1807 | | Glenallen | MO | 63751-9725 | |
| Paul F Haas | | Rosemary A Jones Jt Ten | 215 Campora Dr | | Northvale | NJ | 07647-1703 | |
| Paul Francis Schuster As | | 2746 S Loomis | | | Garfield | AR | 72732-9654 | |
| Paul H Mecham and Edeltraud | Cust For Thomas Paul | Schuster Uthe N Y Uniform | Gifts To Minors Act | 363 Aurora St | Mt Pleasant | MI | 48858-9128 | |
| Paul J Dvorsky and | Paul H Mecham and Edeltraud | Edeltraud Mecham Jt Ten | 15820 Crystal Downs E | | Lancaster | NY | 14086-2945 | |
| Paul J Gunnels and | | Robert J Dvorsky Jt Ten | 8180 Van Tine Rd | | Northville | MI | 48167-9636 | |
| Paul J Tosch | Jacob & Weingarten P C | Barbara L Gunnels Jt Ten | Box 153 | | Goodrich | MI | 48438-8817 | |
| Paul J Zimmerman | | Attn Howard S Sher | 2301 W Big Beaver Rd  Ste 777 | | Greenbush | MI | 48738 | |
| Paul Joyce Cust Joseph Joyce | | 207 Woodland Forest | | | Troy | MI | 48084 | |
| Paul L Mckissick Jr | | Unif Gift Min Act Pa | 8 Spring St | | Winfield W | WV | 25213-9607 | |
| Paul M Benson and Andre A | | 4930 Woodland Ave | | | Media | PA | 19063-1505 | |
| Paul M Tirdil | | Benson Jt Ten | 6 Owl Wood Dr | | Kansas City | MO | 64110-2364 | |
| Paul Muscarello and Annette | | 306 Iowa St | | | Candler | NC | 28715-8513 | |
| Paul N Akey and | | Muscarello Jt Ten | Box 775 | | Greensburg | PA | 15601-3908 | |
| Paul N Akey and | Leoral F Akey Tr | Paul N Akey and Leoral F Akey | Living Trust Ua 012495 | 645 Mountrose St | Mill Neck | NY | 11765-0175 | |
| Paul N Akey and | Leoral F Akey Tr | Paul N Akey and Leoral F Akey | Living Trust Ua 012495 | 645 Mountrose St | Lebanon | MO | 65536 | |
| Paul N Fiene | | 626 E Taylor St | PO Box 11 | | Lebanon | MO | 65536 | |
| Paul Paraskevopoulos | Paul Paraskevopoulos | 512 Scofft Maple Rd | | | Ladoga | IN | 47954-9354 | |
| Paul R Alexandunas | | 632 Sandy Hill Rd | | | Webster | NY | 14580 | |
| Paul R Franklin | | 561 Stanton Ave | | | Valencia | PA | 16059-2626 | |
| Paul R Rousseau | | 12109T The Paul R James Trust | 8616 Ridgeway Ct | | Niles | OH | 44446-1461 | |
| Paul R Rousseau Richard | Rousseau and Jeanne M Mathieu | 232 Maple St | | | Raytown | MO | 64138-5170 | |
| Paul R Younger Jr | | Tr Of Rousseau Memorial Fund | Uw Margaret I Rousseau | 232 Maple St | New Bedford | MA | 02740-3514 | |
| Paul S Roeder Jr | | 6406 Brushwood Rd | | | New Bedford | MA | 02740-3514 | |
| | | 1 Hellam Dr | | | Indianapolis | IN | 46241-9395 | |
| | | | | | Mechanicsburg | PA | 17055-6159 | |

Page 175 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paul Schelke and | | Vicki Koscielecki Jt Ten | PO Box 2077 | | Leavenworth | WA | 98826 | |
| Paul W Click and Nancy L Click Jt Ten | | 5167 State Rte 5 | | | Newton Falls | OH | 44444-9574 | |
| Paula M Spencer | | 154 West Ave | | | Spencerport | NY | 14559-1333 | |
| Paula Mavette Berkey | | 761 Shadow Brook Dr | | | Columbia | SC | 29210-3752 | |
| Paula Palmieri | | 6861 Alviso Ave | | | Riverside | CA | 92509 | |
| Paula R Arnst | | 3301 Westway | | | Bay City | MI | 48706-3349 | |
| Paula R Roupe | | 3301 Westway | | | Bay City | MI | 48706-3349 | |
| Pauline B Chambers | | 30 Burns Ave | | | Cincinatti | OH | 45215-4348 | |
| Pauline D Barnfield | | 27 Skyline Dr | | | Farmington | CT | 06032-2018 | |
| Pauline H Fox | | 8856 N 700 E | | | Sheridan | IN | 46069-8854 | |
| Pauline M Groetsema | | 9225 Stanford Dr | | | Bridgeview | IL | 60455-2233 | |
| Pauline Robison | | 501 W Arlington Ave | | | Clarksville | IN | 47129-2605 | |
| Pauline Spiros | | 970 Las Lomas Ave | | | Pacific Palisades | CA | 90272-2430 | |
| PBR Australia Pty Ltd | PBR Australia Pty Ltd | Attn Peter Valentine | PO Box 176 | | Bentleigh E Vi 3165 | | | Australia |
| Pbr Columbia Llc | Attn David Wheeler | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Pbr Columbia Llc | Attn David Wheeler | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Pbr Columbia Llc | Attn David Wheeler | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Pbr Columbia Llc | Attn David Wheeler | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Pbr Columbia Llc | Attn David Wheeler | 201 Metropolitan Dr | | | West Columbia | SC | 29170 | |
| Pbr Knoxville Llc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Pbr Knoxville Llc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Pbr Knoxville Llc | | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Pbr Knoxville Llc | Attn Pres Lawhon | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| Pbr Knoxville Llc | Attn Pres Lawhon | 10215 Caneel Dr | | | Knoxville | TN | 37931 | |
| PBR Knoxville LLC | co Damon & Morey LLP | 1000 Cathedral Pl | 298 Main St | | Buffalo | NY | 14202 | |
| Pcs | | 34488 Doreka | | | Fraser | MI | 48026 | |
| PDM Group | PDM Group | Duns No RD061931009 | 1258 S River Rd | | Cranbury | NJ | 08512-3601 | |
| Pearl O Currant | | 15 Roger Williams Ct | | | Portsmouth | RI | 02871 | |
| Peet Edward | | 8633 North St Rd | | | Leroy | NY | 14482 | |
| Peggy A Gonsenhauser | | 7144 Miller St | | | Lithia Springs | GA | 30122-2268 | |
| Peggy A Gonsenhauser and Kurt | | L Gonsenhauser Jt Ten | Box 444 | | Lithia Springs | GA | 30122-0444 | |
| Peggy J Alexander Tr | Peggy Alexander Living Trust | 1710 S Trillium Cir | | | Zeeland | MI | 49464-8346 | |
| Peggy J Lux | | 2708 Sw 121st St | | | Oklahoma City | OK | 73170 | |
| Peggy J Perttola | | 5044 Bradford Ct | | | Brighton | MI | 48114-9060 | |
| Peggy J Tiederman | | 8795 Lagoon Dr | | | Brighton | MI | 48116-8826 | |
| Peggy T Carroll Tr | | Ua Dtd 3282003 | Peggy T Carroll Revocable Living | Trust 5446 Cane Ridge Rd | Antioch | TN | 37013 | |
| Peggy W Dryden | | 572 N Forest | | | Williamsville | NY | 14221-4936 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Penn Aluminum International Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St | | Chicago | IL | 60603 | |
| Pennengineering Motion Technologies | Amtek Pitman Inc | 343 Godshall Dr | | | Harleysville | PA | 19438 | |
| Penney James | | 445 N King St | | | Xenia | OH | 45385-2207 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Pennsylvania Department of Revenue | Bankruptcy Division | PO Box 280946 | | | Harrisburg | PA | 17128-0946 | |
| Penny M Sills | | 8 Palmer Pl | | | Armonk | NY | 10504-2326 | |
| Penny R Holmes | | 3250 South Shore Dr 55c | | | Punta Gorda | FL | 33955 | |
| Pentastar Aviation LLC | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antone St | Detroit | MI | 48226 | |
| Pentastar Aviation LLC | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antone St | Detroit | MI | 48226 | |
| Pentastar Aviation LLC | Ralph E McDowell | Bodman LLP | 6th Fl at Ford Field | 1901 St Antone St | Detroit | MI | 48226 | |
| Penwright James | | 4 Fernly Pk | | | Fairport | NY | 14450 | |
| Percoll Richard | | 1906 Salt Springs Rd Sw | | | Warren | OH | 44481 | |
| Pego Lizzi Anthony | | 33 Wimbledon Rd | | | Rochester | NY | 14617 | |
| Perkins Walter R | | 53702 Debra Dr | | | Shelby Twp | MI | 48316-2302 | |
| Permelia I Bower | | 1301 Wolford Dr | | | Trinity | FL | 34655-7170 | |
| Perry Malcolm E | | 484 Whittier Rd | | | Spencerport | NY | 14559-9746 | |
| Peter A Smith | | 3530 Crestwood | | | Lapeer | MI | 48446-8731 | |
| Peter F Coyle | | 635 Breckenridge Way | | | Beavercreek | OH | 45430-2303 | |
| Peter J Buswell and | Gwen Buswell Jt Ten | | | | | | | |
| Peter Joseph Borowitz | | 748 Essex St | | | Atlanta | GA | 30350 | |
| Peter Knowles Jr and Elizabeth Kendall | Peter Knowles Jr and Elizabeth Kendall Ranslow | | 7863 Kiverton Pl | | West Lafayette | IN | 47906-1533 | |
| Ranslow | | Ranslow Trs Ua Dtd 12032004 | Peter Knowles Jr Living Trust | 1132 Glebe Rd | Lottsburg | VA | 22511 | |
| Peter Menne | | Box 368 | | | Elkhart Lake | WI | 53020-0388 | |
| Peter Minck | | 202 E Saddle River Rd | | | Saddle River | NJ | 07458-2613 | |
| Peter Reyes and Elizabeth Reyes Wros | Peter Reyes and | Elizabeth Reyes Jt Ten | 5230 Audubon | | Detroit | MI | 48224-2661 | |
| Peter T Ternelti and Marian | | Ternelti Jt Ten | 1906 Melvin Rd | | Rock Falls | IL | 61071-2217 | |
| Peter W Schweitzer | | 3 Shertbrooke Rd | | | Scarsdale | NY | 10583-4429 | |
| Peters Dry Cleaning | | 316 Willow St | | | Lockport | NY | 14094 | |
| Peyton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | | | Tuscaloosa | AL | 35401 | |
| Peyton C Cochrane Tax Collector | | 714 Greensboro Ave Rm 124 | | | Tuscaloosa | AL | 35401 | |
| PGS | | 717 Shallow Creek Ln | | | Plano | TX | 75025 | |
| Pharmacia Corporation f k a Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Pharmacia Corporation f k a Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Pharmacia Corporation fka Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Pharmacia Corporation fka Monsanto Company aka Monsanto Research Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Phelps John W | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Phila Assn of Day Nurseries | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Philip Brian Richards | | 570 84th St SE | | | Byron Center | MI | 49315 | |
| Philip C Foley | | Route 95 | | | Bombay | NY | 12914 | |
| Philip G Haywood and Helen H | | Haywood Ten Ent | 7610 Exeter Rd | | Bethesda | MD | 20814-6128 | |
| Philip Grossfeld and Joyce and | Philip Grossfeld and Joyce and Martin | Grossfeld and Martin Grossfeld Jt Ten | 101 Piedmont C | | Delray Beach | FL | 33484-7950 | |
| Philip J Ferrara | | 163 So Zueffe Dr | | | Mcdermott | OH | 45652-8809 | |
| Philip Marvin Elkus and Irene | | Elkus Jt Ten | 29749 Deer Run | | Farmington Hills | MI | 48331-1979 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Philip Services Corporation | c/o William J Burnett Esq | Flaster Greenberg PC | 8 Penn Center 15th Fl | | Philadelphia | PA | 19103 | |
| Philip W Atkinson Jr Estate of | Philip W Atkinson Jr Estate of | PO Box 16 | | | North Turner | ME | 04266-0016 | |
| Philip D Short | | 1322 Black Forest Dr B | | | West Carrollton | OH | 45449 | |
| Phillip J Yelter and | Nancy A Yelter Jt Ten | 1350 Granada Dr Nw | | | Walker | MI | 49544-2217 | |
| Phines V Moore and Maxine Moore Jt Ten | | | | | | | | |
| Phoenix Analysis & Design Technologies | Phoenix Analysis & Design Technologies | 5052 Seebaldt | | | Detroit | MI | 48204-3757 | |
| Phoenix Analysis & Design Technologies | | 7755 S Research Dr Ste 110 | | | Tempe | AZ | 85284-1803 | |
| Phoenix Passive Components | | 1 Greenwich Pl | | | Shelton | CT | 06484-4618 | |
| Phoenix Pumps Inc | Phoenix Pumps Inc | 8935 Gateway Blvd S Ste A2 | | | El Paso | TX | 79904 | |
| Photo Stencil LLC | Lars H Fuller Esq | Rothgerber Johnson & Lyons LLP | 1200 17th St Ste 3000 | | Denver | CO | 80202-5855 | |
| Phyllis & M Pierce | Phyllis & M Pierce | E M Pierce Jt Ten | 1595 Parmenter Rd | | Corunna | MI | 48817-1701 | |
| Phyllis Ann Mc Dade | | 11200 North Kendall Dr | | | Miami | FL | 33176 | |
| Phyllis Ballentine | | 706 W Mill St | | | Danville | IN | 46122-1551 | |
| Phyllis E Gawlik | | Phyllis E Cmar | | | Medina | OH | 44256-9261 | |
| Phyllis L Dow | | Apt F 1 | | | Holley | NY | 14470 | |
| Phyllis M Bidwell | | 8880 E Broadway | Apt 245 | | Tucson | AZ | 85710-4062 | |
| Phyllis M Kaplan and | | 1378 Gentle Bend Dr | | | Missouri City | TX | 77489-4112 | |
| Phyllis T Mcbride | | Irvine Kaplan Jt Ten | 23450 Riverview Dr | | Southfield | MI | 48034-2051 | |
| Phyllis W Huntley | | 171 Grace Church St | | | Rye | NY | 10580-4211 | |
| Piedmont Natural Gas Company | CBO Bankruptcy | Box 677 | R D 2 | Route 145 | Cairo | NY | 12413-0677 | |
| Piedmonte Steven | | 4339 S Tryon St | | | Charlotte | NC | 28217-1733 | |
| Pierce J Sims | | 16652 Lynch Rd | | | Holley | NY | 14470 | |
| Pietra James | | 363 Horizon | Box 756 | | Oakwood | IL | 61858-0756 | |
| Piland Brenda | | 1130 Suzylynn | | | Youngstown | OH | 44512 | |
| Pillar Induction Co LLC | J Barton Warren Esq | Warren & Simpson P C | 105 North Side Square | | Huntsville | AL | 35801 | |
| Pillar Induction Co LLC | Pillar Induction Co LLC | 21905 Gateway Blvd | | | Brookfield | WI | 53045 | |
| Pillar Induction Co LLC | Pillar Induction Co LLC | 21905 Gateway Blvd | | | Brookfield | WI | 53045 | |
| Pillar Induction Co LLC | Pillar Induction Co LLC | 21905 Gateway Blvd | | | Brookfield | WI | 53045 | |
| Pillarhouse USA Inc | J Ted Donovan | Finkel Goldstein Rosenbloom & Nash LLP | 26 Broadway Ste 711 | | New York | NY | 11004 | |
| Pillarhouse USA Inc | J Ted Donovan | Finkel Goldstein Rosenbloom & Nash LLP | 26 Broadway Ste 711 | | New York | NY | 11004 | |
| Pima County Treasurer Pima County Assessor Pima County Arizona | Pima County Attorneys Office Civil Division | 32 N Stone Ave Ste 2100 | | | Tucson | AZ | 85701 | |
| Pinal County Treasurer | | Dolores J Dolittle | PO Box 729 | | Florence | AZ | 85232-0729 | |
| Pine Valley Packaging Limited | Pine Valley Packaging Limited | 1 Parratt Rd | | | Uxbridge | ON | L9P 1R1 | Canada |
| Pinter Door Sales Inc | | PO Box 216 | | | Monmouth Junction | NJ | 08852 | |
| Pioneer Speakers Inc | c/o Max J Newman | Butzel Long PC | Stoneridge West | 41000 Woodward Ave | Bloomfield Hills | MI | 48304 | |
| Pitney Bowes Credit Corporation | Attn Recovery Dept | 27 Waterview Dr | | | Shelton | CT | 06484-4361 | |
| Pitney Bowes Credit Corporation | Attn Recovery Dept | 27 Waterview Dr | | | Shelton | CT | 06484-4361 | |
| Pitney Bowes Credit Corporation | Attn Recovery Dept | 27 Waterview Dr | | | Shelton | CT | 06484-4361 | |
| Pitney Bowes Credit Corporation | Attn Recovery Dept | 27 Waterview Dr | | | Shelton | CT | 06484-5151 | |
| Pitney Bowes Credit Corporation | | 27 Waterview Dr | | | Shelton | CT | 06484-5151 | |
| Pia Industrial Fund I Llc | c/o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Pia Mexico Industrial Manager I Llc | c/o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Plainfield Molding Inc | | 24035 River Walk Ct | | | Plainfield | IL | 60544 | |
| Plainfield Stamp Illinois Inc | | 1151 North Division St | | | Plainfield | IL | 60544 | |
| Plainfield Stamping Texas Inc | | PO Box 265 | | | Plainfield | IL | 60544 | |
| Plainfield Stamping Texas Inc | | PO Box 265 | | | Plainfield | IL | 60544 | |
| Plainfield Tool & Engineering | | Plainfield Stamping Illinois | 24035 Riverwalk Ct | | Plainfield | IL | 60544-8145 | |
| Plaintiff class in Bernstein v Delphi Trust I et al In re Delphi Securities Derivative & ERISA Litig | Gary S Graifman Esq | c/o Kantrowitz Goldhamer & Graifman PC | 747 Chestnut Ridge Rd | | Chestnut Ridge | NY | 10977 | |
| Plastic Omnium Auto Exterior LLC | Attn Bruno Asseln | 1050 Wilshire Dr Ste 170 | | | Troy | MI | 48084 | |
| Plastic Plate Inc | Attn Nick Hrnyak | 5460 Cascade Rd Se | | | Grand Rapids | MI | 49546 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Plastic Plate Inc | Attn Nick Hrnyak | 5460 Cascade Rd Se | | | Grand Rapids | MI | 49546 | |
| Plastic Solutions Inc | Plastic Solutions Inc | 759 W Chippewa Ave | PO Box 2378 | | South Bend | IN | 46680 | |
| Plastic Solutions Inc | | PO Box 2378 | 759 West Chippewa Ave | | South Bend | IN | 46680 | |
| Plastic Solutions Inc | | PO Box 2378 | 759 West Chippewa Ave | | South Bend | IN | 46680 | |
| Plastic Solutions Inc | | PO Box 2378 | 759 West Chippewa Ave | | South Bend | IN | 46680 | |
| PlastCert Inc | The Law Offices of Markian R Slobodian | 801 N Second St | | | Harrisburg | PA | 17102 | |
| Plasticsource Inc | Marquette Commercial Finance | Add Chg 01 10 05 Ah | 15 Founders Blvd | | El Paso | TX | 79906 | |
| Plastomer Corp | Plastomer Corp | PO Box 6700 Dept 15601 | | | Detroit | MI | 48267-0156 | |
| Plc Direct By Koyo Inc | | Automationdirectcom | | Rmt Chg 8 1 00 Letter KI | | | | |
| PMG Pennsylvania Corp Rka Sinterstahl Corporation | PMG Pennsylvania Corp Rka Sinterstahl Corporation | | 3505 Hutchinson Rd | | Cumming | GA | 30040 | |
| Polimoon As | | 187 Enterprise Dr | PO Box 211 | | Philipsburg | PA | 16866 | |
| Poly A Booker | | Ruselokkeveien 6 | | | Oslo | | 00125 | Norway |
| Polyann Y Hartman | | Box 4271 | | | Atlanta | GA | 30311-0171 | |
| Polycraft Products | Ellie Bundy | N E 985 B St | | | Pullman | WA | 99163-4026 | |
| Polymer Services Inc | | 5511 State Route 128 | | | Cleves | OH | 45002 | |
| Polyone Corp | | 2400 Custer Rd | | | Deckerville | MI | 48427 | |
| Polyone Corporation | | 33587 Walker Rd | | | Avon Lake | OH | 44012 | |
| Pope County Arkansas | | 33587 Walker Rd | | | Avon Lake | OH | 44012 | |
| Pope County Tax Collector | | 100 W Main | | | Russellville | AR | 72801 | |
| Poppelmann Kunststoff Technik GmbH & Co KG | Dieter Kalvelage | Bakumer Str 73 | | | Lohne | | D-49393 | Germany |
| Port City Castings Corp affiliate of Port City Die Cast Inc | c/o Parmenter O Toole | Port City Castings Corp | 601 Terrace St | | Muskegon | MI | 49443-0786 | |
| Portage County Water Resou.Oh | | 449 S Meridian St | PO Box 812 | | Ravenna | OH | 44266 | |
| Porter Engineered Systems Ohio | | 6225 Cochran Rd | | | Solon | OH | 44139-3307 | |
| Potter Francis L | | 8838 Maple Dr | | | Caledonia | WI | 53108-9618 | |
| Potters Industries Inc | Attn Michele Gryga | Credit Dept | 1200 W Swedesford Rd | | Berwyn | PA | 19312 | |
| Powell Company The | Angie Garver | 3255 St. Johns Rd | | | Lima | OH | 45004 | |
| Powell Dennis | | 38 Pinewood Knoll | | | Rochester | NY | 14624 | |
| Power Mation Division | | 1310 Energy Ln | | | St Paul | MN | 55108 | |
| Power of Attorney for Elizabeth Mills Webb | | | | | | | | |
| Power Tools and Abrasives Inc Ef | Sandra Cobb | 16 Downing St | | | Rome | GA | 30161 | |
| Powers Clementine R | | PO Box 1301 | | | North Tonawanda | NY | 14120 | |
| | | 1089 Hrezett View Ln | | | Webster | NY | 14580-9902 | |
| PPG Industries Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| PPG Industries Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| PPG Industries Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| PPG Industries Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| | | Guha Family Living Trust Ua | Dtd 51104 | 109 Feldspar Ridge | Glastonbury | CT | 06033 | |
| Pradyot K Guha and Jolly Guha Trs | | Guha Under The Oh Unif | Transfers To Minors Act | 109 Felds Par Ridge | Glastonbury | CT | 06033-2049 | |
| Pradyot K Guha Cust Shuvajit | | 66 Douglas St | | | Bloomfield | CT | 06002-361 | |
| Pratt And Whitney Measurement | | 1500 Palco St | | | Indianapolis | IN | 46224 | |
| Praxair Mrc Eft | | 1704 W 10th St | | | Tempe | AZ | 85281 | |
| Precision Die & Stamping Inc | | 3339 Limerick Rd | | | El Paso | TX | 79925 | |
| Precision Jhesa | Guillermo Jalil | PO Box 329 | 900 W Connex ton Way | | Columbia City | IN | 46725 | |
| Precision Plastic Inc | Jennifer Greg German | | | | | | | |
| Precision Resource Kentucky Division | | PO Box 30375 | | | Hartford | CT | 06150 | |
| Precision Southeast Inc | | 4900 Hwy 501 West | | | Myrtle Beach | SC | 29578-1405 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Precision Stampings Inc | | 500 Egan Ave | | | Beaumont | CA | 92223 | |
| Preferred Sourcing LLC | c/o John R Humphrey | One Indiana Sq Ste 3500 | | | Indianapolis | IN | 46204 | |
| Pressure Vessel Service Inc | Attn James Wallace | Basc Chemical Solutions LLC | 525 Seaport Blvd | | Redwood City | CA | 94063 | |
| Preston L Poole and Shri H | | Poole Ten Com | Box 296 | | Post | TX | 79356-0296 | |
| Previte Dean | | 9 Jean Rd | | | E Brunswick | NJ | 08816 1367 | |
| Price Heneveld Cooper DeWitt & Litton LLP | Price Heneveld Cooper DeWitt & Litton LLP | PO Box 2567 | | | Grand Rapids | MI | 49501-2567 | |
| Price Heneveld Cooper DeWitt & Litton LLP | Price Heneveld Cooper DeWitt & Litton LLP | PO Box 2567 | | | Grand Rapids | MI | 49501-2567 | |
| Price Heneveld Cooper DeWitt Litton LLP | Price Heneveld Cooper DeWitt Litton LLP | PO Box 2567 | | | Grand Rapids | MI | 49501-2567 | |
| Prime Tech Sales Inc | | 1545 Mount Read Blvd | | | Rochester | NY | 14606 | |
| Prime Tech Sales Inc Eft | | 1545 Mt Read Blvd | | | Rochester | NY | 14606 | |
| Primo Sverige Ab | | PO Box 4073 | Se 514 12 Limmared | | | | | Sweden |
| Prince C Smith | | 755 Nw 184 Dr | | | Miami | FL | 33169 | |
| | c/o Meyers Rodbell and Rosenbaum | | | | | | | |
| Prince Georges County Maryland | PA | 6801 Kenilworth Ave Ste 400 | | | Riverdale | MD | 20737-1385 | |
| Prince Manufacturing Oxford Ef | | PO Box 2519 | | | Holland | MI | 49422 | |
| Priority Health | Rachel Pond | 1231 E Beltline NE | | | Grand Rapids | MI | 49525 | |
| Priscilla R Watts Cust | Christopher R Watts Under | The Mi Unif Gifts To Minors | Act | 12030 Spencer Rd | Milford | MI | 46380-2734 | |
| Pro Seal Inc | | Pro Seal Service Group | 35 W Silverdome Indust | | Pontiac | MI | 48342 | |
| Pro Tech Industries Eft | | 6079 Birch Dr | | | Flint | MI | 48507 | |
| Process Development Corp Canada | Attn Melissa Burkett | 33027 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Process Development Corp Canada | Attn Melissa Burkett | 33027 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Process Development Corporation | Attn Melissa Burkett | 33027 School Craft | | | Livonia | MI | 48150 | |
| Process Machinery Inc | | PO Box 3076 | | | Decatur | AL | 35602 | |
| Production Tube Cutting Inc | | 1100 S Smithville Rd | | | Dayton | OH | 45403-3423 | |
| Productive Tool Products Inc | | 1075 Headquarters Pk Dr | | | St Louis | MO | 63026 | |
| Professional Plantscaping Services a Division of Professional Grounds Services LLC | | 23077 Greenfield Rd Ste 107 | | | Southfield | MI | 48075 | |
| Progress For Industry Inc | | 201 Grant St | | | Saegertown | PA | 16433 | |
| Protection One | Creditors Bankruptcy Service | PO Box 740933 | | | Dallas | TX | 75374 | |
| Proud Douglas | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Prudential Financial Inc | c/o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Prudential Investment Management Inc | c/o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Prudential Real Estate Investors a division of Prudential Investment Management Inc | c/o Greenberg Traurig LLP | Nancy A Peterman | 77 West Wacker Dr Ste 2500 | | Chicago | IL | 60601 | |
| Prudential Securities Tr | | Fbo Earl D Devault Ira | 11595 23rd St South | | Vicksburg | MI | 49097-9462 | |
| Przybylski Steven | | 504 Nebobish Ave | | | Bay City | MI | 48708 | |
| Pudup Leo A & Josephine B | | Pudup Jt Ten | 200 White Hampton Lane Apt 923 | | Pittsburgh | PA | 15236 | |
| Pullman Bank & Trust Company | Mitchell Cohen Esq | Arent Fox PLLC | 1675 Broadway | | New York | NY | 10019 | |
| Pullman Bank and Trust Company | Mitchell Cohen Esq | Arent Fox PLLC | 1675 Broadway | | New York | NY | 10019 | |
| Pumping Systems Inc | Pumping Systems Inc | Fair Harbor Capital Llc | 875 Avenue of the Americas No 2305 | | New York | NY | 10001 | |
| Puretel L Green Iii and | | Carolyn D Green Jt Ten | Box 13047 | | Flint | MI | 48501-3047 | |
| Pva Tepla America Inc | | 251 Corporate Ter | | | Corona | CA | 91719 | |
| PVI Industrial Washing Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Pyramid Logistics Group | Delphi | 925 Industrial Park Rd | | | Brookhaven | MS | 39601 | |
| Pyrotek Incorporated | | 1285 Claremont Rd | | | Carlisle | PA | 17013 | |
| Qmp America | | 770 Sherbrooke St West | Ste 1800 | | Montreal | PQ | H3A 1G1 | Canada |
| Quality Inspection Service Inc | | 37 Franklin St Ste 400 | | | Buffalo | NY | 14202 | |
| Quality Labs of Ohio | c/o Revenue Management | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |

Page 180 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quality Logistical Services Inc | | 3525 Capital City Blvd | | | Lansing | MI | 48906 | |
| Quality Metalcraft Inc | | 33355 Glendale | | | Livonia | MI | 48150 | |
| Quality Synthetic Rubber Inc | c/o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron | OH | 44309-1500 | |
| Quality Synthetic Rubber Inc | c/o Patrick J Keating Esq | Buckingham Doolittle & Burroughs LLP | PO Box 1500 | | Akron | OH | 44309-1500 | |
| Quanex Corp | | Macsteel | 1 Jackson Square Ste 500 | | Jackson | MI | 49201 | |
| Quanex Macsteel | | Macsteel | 1 Jackson Square Ste 500 | | Jackson | MI | 49201 | |
| Quantronix Corp | | 41 Research Way | | | East Setauket | NY | 11733 | |
| Quasar Industries Inc | | 1911 Nortfifeld Dr | | | Rochester Hills | MI | 48309 | |
| Quick Rios & Assoc | | 2601 Main St Ste 150 | | | Irvine Ca 92614 | CA | 92614 | |
| Quinlan John J | | 242 Irving Terrace | | | Kenmore | NY | 14223-2319 | |
| Quinn Emanuel Urquhart Oliver & Hedges LLP | Quinn Emanuel Urquhart Oliver & Hedges LLP | 865 S Figueroa St 10th Fl | | | Los Angeles | CA | 90017 | |
| Qwest Communications Corporation | Attn Jane Frey | 1801 California Rm 900 | | | Denver | CO | 80202-2658 | |
| R & R Sales | R & R Sales | PO Box 161 | | | Grand Haven | MI | 49417 | |
| R & R Sales | | 45435 Cass Ave | | | Utica | MI | 48317-5605 | |
| R Bruce Fisher Iii | | 7825 Thorndike Rd | | | Greensboro | NC | 27409 | |
| RF Micro Devices Inc | | 1212 Mill Rd | | | Duncansville | PA | 16635 | |
| R J Glass | R J Glass | Ua With Jean Kane Foulke Du | Pont Dtd 101156 | 143 Mitchell Rd | Benton | PA | 17814 | |
| R Jacques T Du Pont Trustee | For Nancy Springer Du Pont | Timothy W Keller | 712 Hillside | | Liberty | MO | 64068-2119 | |
| R Jeanne Adams Tod | | | Living Trust Ua 081596 | 465 Summit Ave | Burlington | WI | 53105-1755 | |
| R Lee Leavell and | Betty Leavell Tr | R Lee Leavell and Betty Leavell | | | | | | |
| R W Reay Jr | | 3592 Tundra Rd | | | Venice | FL | 34293-5446 | |
| R2 Top Hat Ltd | Attn General Counsel | c/o Amalgamated Gadget LP Its investment mgr | 301 Commerce St Ste 3200 | | Ft Worth | TX | 76102 | |
| Rachel P Williams | | 4755 Cambridge Pk Crt | | | Duluth | GA | 30096-7022 | |
| Rachwal Bernadette | | 8134 Zimmerman Rd | | | Hamburg | NY | 14075-7142 | |
| Radiall Incorporated dba Radiall Larsen Antenna Technologies | Radiall Incorporated | PO Box 823210 | | | Vancouver | WA | 98682-0067 | |
| Radioshack Credit Services | Radioshack Credit Services | WF5 323 Credit Services | 300 RadioShack Cir | | Fort Worth | TX | 76102-1964 | |
| Rafael Delgado | Calle Luc Victor Garrido | Puello 17 | Ens Piantini | Santo Domingo | | | | Dominican Republic |
| Rainer Berg | | | D 65239 Hochheim | | | | | Germany |
| Rakestraw Kraig | | 2458 Lynn Ave | | | Dayton | OH | 45406 | |
| Ralph Bazuro and Janet Bazuro Jt Ten | | 111 Floral Blvd | | | Floral Pk | NY | 11001-2647 | |
| Ralph C Darrow and Fae K Darrow Tr | | Darrow Revocable Living Trust | Ua 51697 | 1515 South Lincoln St | Kent | OH | 44240-4527 | |
| Ralph D Armstrong and | | Constance D Armstrong Jt Ten | 604 6th Ln | | Palm Beach Gardens | FL | 33418-3551 | |
| Ralph D Stevens and Elaine M | | Stevens Jt Ten | 1500 E 11th St 109 | | Mc Cook | NE | 69001 | |
| Ralph D Youngs | | 1060 Charles Rd | | | Marion | IN | 46952-9296 | |
| Ralph E Handley | | 13375 Haddon Dr | | | Fenton | MI | 48430-1103 | |
| Ralph E Handley and Maxine A | | Handley Jt Ten | 13375 Haddon St | | Fenton | MI | 48430-1103 | |
| Ralph E Patrick and | Mary Sue Patrick Jt Ten | 2905 Camellia Dr | | | Flatwoods | KY | 41139-1401 | |
| Ralph E Tolliver | | 4229 Columbia Rd | | | Medina | OH | 44256 | |
| Ralph McElroy & Associates Ltd Ralph McElroy Translation Co | Ralph McElroy Translation Co | 910 West Ave | | | Austin | TX | 78701 | |
| Ralph R Cook | | 3209 E Kendall Ln | | | Muncie | IN | 47303-9190 | |
| Ralph T Miller | | 606 Heritage | | | Rochester | MI | 48309-1534 | |
| Ralph V Lavieri Sr Trustee | | Ua Dtd 031194 Ralph V | Lavieri Sr Trust | 811 E Central Rd 562 | Arlington Hts | IL | 60005 | |
| Ralph Weixler and | | Ruth Weixler Jt Ten | 317 Westwood Dr | | Huntington | WV | 25702-9723 | |
| Ralph Wray and Martha Wray Jt Ten | | 3155 Daniel St | | | Bloomington | IN | 47401-2421 | |
| Ramon P Castanuela | | 2904 L Don Dodson Dr | Apt 1224 | | Bedford | TX | 76201-7952 | |
| Ramon Villegas | | 750 Pine Dr | Apt 8 | | Pompano Beach | FL | 33060-7281 | |
| Randazzo Robert | | 202 Colonial Dr | | | Webster | NY | 14580 | |
| RANDOLPH JAMES L | | 1004 BLOOMVIEW CIR | | | ROCHESTER HLS | MI | 48307-1728 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ranger Distributing Inc | | Addr 9 99 8008442100 | 286 Commerce Pk Dr | | Ridgeland | MS | 39157 | |
| Ranger Distributing Inc | | 286 Commerce Pk Dr | | | Ridgeland | MS | 39157 | |
| Rankin Co Ms | | Rankin County Tax Collector | 211 E Govt St | Ste B | Brandon | MS | 39042 | |
| Rapid Solutions Inc | | 1186 Combemere Dr | | | Troy | MI | 48083 | |
| Rasselstein Hoesch Gmbh | | Koblenzer Strasse 141 | 56626 Andernach | | | | | Germany |
| Ratcliffe Tommie L | | 4645 Rossman Rd | | | Kingston | MI | 48741-9531 | |
| Rath Incorporated | Rath Incorporated | 501 Silverside Rd Ste 131 | | | Wilmington | DE | 19809 | |
| Rath Incorporated | Rath Incorporated | 501 Silverside Rd Ste 131 | | | Wilmington | DE | 19809 | |
| Rath Neal | | 278 Milford St | Apt17 | | Rochester | NY | 14615 | |
| Ratliff Larry G | | 2836 State Route 571 West | | | Greenville | OH | 45331 | |
| Raul E Ramirez | | 3277 Janes St | | | Saginaw | MI | 48601-6359 | |
| Raul Garcia | | 601 Wolftrap Rd | | | Vienna | VA | 22180-4944 | |
| Ray J Ingamells and Dorothy | | Ingamells Trs Ua Dtd 040797 | Ingamells Family Trust | 9345 Highland Rd | White Lake | MI | 48386 | |
| Ray J Neely Tr | | Ray J Neely Trust | 307 Tobin St | | Negaunee | MI | 49866-1658 | |
| Ray L Weaver | | 3791 Highland Pk Pl | | | Memphis | TN | 38111-6922 | |
| Ray L Weaver and Gwen M Weaver Jt Ten | | 3791 Highland Pk Pl | | | Memphis | TN | 38111-6922 | |
| Ray W Snell | | 2686 Scott Mtn Rd Ext | | | Asheboro | NC | 27205-1735 | |
| Raymond A Feuerstein and | Raye P Feuerstein Tr | Feuerstein Fam Trust | Ua 051898 | 9022 N Brimstone Way | Tucson | AZ | 85742-9440 | |
| Raymond A Gallant Trustee Of | The Raymond A Gallant | Revocable Trust Ua Dtd 2 25 1992 | 33659 | 2850 Silver Lake Rd | Saranac | NY | 12981 | |
| Raymond Barry Frank | Tina M Wayland Smith | Campanie & Wayland Smith PLLC | 60 E State St | | Sherrill | NY | 13461 | |
| Raymond C Combest | | 609 Hall St | | | Science Hill | KY | 42553-9138 | |
| Raymond E Smith | | 103 N 4th St | | | Mc Connelsville | OH | 43756-1230 | |
| Raymond F Hall | | 18100 Juliana | | | E Detroit | MI | 48021-3233 | |
| Raymond F Thomas | | 2039 Blue Stream Ct | | | Centerville | OH | | |
| Raymond G Falzon | | 7418 Biscayne | | | White Lake | MI | 48383-2908 | |
| Raymond G Falzon and Patricia | Raymond G Falzon and Patricia | Falzon Jt Ten | 7418 Biscayne | | White Lake | MI | 48383-2908 | |
| Raymond G Mohwinkel | | 591 Linden Ave | | | Rahway | NJ | 07065-4318 | |
| Raymond Gail and | | Lisa B Gail Jt Ten | 621 Gallagher Ct | | Oxford | MI | 48371-4191 | |
| Raymond H Stedron Tr | | Stedron Family Trust | Ua 101590 | 1640 Glenview Rd Apt 76I | Seal Beach | CA | 90740-4119 | |
| Raymond Hughes | Estate of Raymond Hughes by Betty Hughes Personal Representative | 2023 J Saunders Rd | | | Dothan | AL | 36305 | |
| Raymond J Krybel Tr | Raymond J Krybel Trust | 4073 J Patriarca | Ua Dtd 07112003 | 1212 Midland Blvd | Royal Oak | MI | 48073 | |
| Raymond J Patriarca | | 479 Angel Rd | | | Lincoln | RI | 02865-4907 | |
| Raymond J Rush | | 13096 Box 721 | | | Jigger | LA | 71249 | |
| Raymond K Farrington | | 200 Friendship Cir Apt 318 | | | Lansing | MI | 48912 | |
| Raymond L Cooper | | 209 Picklo St | | | Johnstown | PA | 15906 | |
| Raymond Myles Carson | | 5917 Granite Court | | | Middleville | MI | 49333 | |
| Raymond R Mech | | 124 Shoreline Dr | | | Park Ridge | IL | 60068 | |
| Raymond R Slisby | | 4200 Rowley Rd | | | Williamston | MI | 48895-9539 | |
| Raymond Ricci and Mary Lou | Ricci Tr Ua Dtd 061971 | Raymond Ricci and Mary Lou | Ricci Family Trust | 1736 Sand Storm Dr | Henderson | NV | 89074-1745 | |
| Raymond Ronkowski and Angela | | Ronkowski Jt Ten | 9944 Highland Rd | | White Lake | MI | 48386-2321 | |
| Raymond Sapp | | 26 Greenwood Ln | | | Haines City | FL | 33844-4812 | |
| Raymond Sinclair and Mary | | Ellen Sinclair Jt Ten | 57 Bathurst Dr | | Tonawanda | NY | 14150-9001 | |
| Rayplex Limited Eft | | Fmly Oshawa Glass Fibre Prod | 341 Durham Court | | Oshawa | ON | L1J 1W8 | Canada |
| Rbx Industries Inc | c/o Plan Administrator | TB Mgmt Consulting LLC | PO Box 21567 | | Roanoke | VA | 24018 | |
| Rca | | 2005 W Hamlin Rd | Ste 200 | | Rochester Hills | MI | 48309 | |
| Rca Technologies LLC | c/o RCO Engineering Inc | 29250 Calahan | | | Roseville | MI | 48066-1849 | |
| Rdu Inc | | Rochester Distribution Unltd | PO Box 60557 | | Rochester | NY | 14606 | |
| Real Reel Corp The | | Sus Rap | 4010 Suburban Dr | | Danville | VA | 24540-001 | |
| Reaves C Lukens Jr | | 1129 Clubhouse Rd | | | Gladwyne | PA | 19035-1001 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reba H Acker Tr Reba H Acker | | Revocable Trust Ua Dtd 72502 | 202 Remington Ct | North Dr Apt B | Mishawaka | IN | 46545 | |
| Rebecca Jane Rosengarten | | 4232 St Rt 108 | | | Leipsic | OH | 45856-9472 | |
| Rebecca M Dvorsky and | | Robert J Dvorsky Jt Ten | 8180 Van Tine Rd | | Goodrich | MI | 48438-8817 | |
| Rebeca Titus and | | Eron T Morrow Jt Ten | 9210 Windsor Hwy | | Dimondale | MI | 48821 | |
| Record Copy Services | | Laurel Pk West 200 | 18136 Laurel Pk Dr N | | Livonia | MI | 48152-3958 | |
| Recovery Planner Com Inc | RecoveryPlanner Com Inc | 2 Enterprise Dr Ste 200 | | | Shelton | CT | 06484 | |
| RecoveryPlanner com Inc | RecoveryPlanner com Inc | 2 Enterprise Dr Ste 200 | | | Shelton | CT | 06484 | |
| Recticel Interiors North America LLC fka Recticel North America Inc | | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Recticel Interiors North America LLC fka Recticel North America Inc | c/o Jason J DeJonker Esq | McDermott Will & Emery LLP | 227 W Monroe St | | Chicago | IL | 60606-5096 | |
| Recticel North America Inc | c/o Jason J DeJonker Esq | Finance & Accounting Manager | 5600 Bow Pointe Dr | | Clarkston | MI | 48346 | |
| Redmond Thomas | Ms Judi Gilliland | 46 Brockton St | | | Rochester | NY | 14612 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Redrock Capital Partners LLC | | 475 17th St Ste 544 | | | Denver | CO | 80202 | |
| Reece J Dunaway and Ladoris L | | Dunaway Jt Ten | | | Phoenix | AZ | 85018-4625 | |
| Reeds Office Supply Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Reeves G P Inc | | 12764 Greenly St | | | Holland | MI | 49424 | |
| Regina Kass | | 7626 Coco Dr | | | Boynton Beach | FL | 33437-7370 | |
| Reginald W Williams and | | Jerdie C Williams Jt Ten | 16612 Fenmoor Ln | | Edmond | OK | 73003 | |
| Red Supply Company Eft | | PO Box 179 | | | Muskegon | MI | 49443-0179 | |
| Red Tool Supply Co | | PO Box 179 | | | Muskegon | MI | 49443 | |
| Reilly Jr Thomas A | c/o David R Scott Esq | Scott & Scott LLC | 108 Norwich Ave | PO Box 192 | Colchester | CT | 06415 | |
| Relational Funding Corporation | | 3701 Algonquin Rd | Ste 600 | | Rolling Meadows | IL | 60008 | |
| Relats S A | C Priorat S N | Pol Ind La Borda | | | Caldes de Montbui | | 08140 | Spain |
| Reliable Tin Shop Inc | | 3825 5th Ct N | | | Birmingham | AL | 35222 | |
| Rema Tip Top north America Inc | | Engineered Belt Products Div | 119 Rockland Ave | | Northvale | NJ | 07647 | |
| Renstar International Inc | Attn David Charron | 41 Eisenhower Dr | | | Westbrook | ME | 04092 | |
| Renaissance Capital Alliance L | | 2005 W Hamlin Rd Ste 200 | | | Rochester Hills | MI | 48309 | |
| Renaissance Capital Alliance L | | 2005 W Hamlin Rd Ste 200 | | | Rochester Hills | MI | 48309 | |
| Renee Beer and Howard Beer and | Eileen Lipton and Roberta | Friedman Jt Ten | 56 33 Clouverdale Blvd | | Bayside | NY | 11364-2047 | |
| Republic Credit Corporation | Attn Christopher Smith | 3300 S Parker Rd No 500 | | | Aurora | CO | 80014 | |
| Reschlein James | | Laura Gutschritter c o Reschlein James | 9332 W Loomis Rd Unit 3 | | Franklin | WI | 53132 | |
| Reschlein James | | 9332 W Loomis Rd Unit 3 | | | Franklin | WI | 53132 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Retirees of Delphi Corp or Any of Its Predecessors et al | Thomas M Kennedy Susan M Jernik | Kennedy Jernik & Murray PC | 113 University Pl | | New York | NY | 10003 | |
| Reuben S Caplan Et Al L P | | A Partnership | Box 20786 | | Houston | TX | 77225-0786 | |
| Reum Corporation | Klaus U Thiedmann | Thiedmann & Edler | 222 S Riverside Plz Ste 1410 | | Chicago | IL | 60606 | |
| Revenue Management as Assignee of Innovative Dutch Electro | Jeffrey L Caress | 1 University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Kinrei of America LLC | Jeffrey L Caress | 1 University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Revenue Management as Assignee of Landover Cooling Tower Service Inc | Jeffrey L Caress | One University Plaza | Ste 312 | | Hackensack | NJ | 07601 | |
| Rex A Marquart and Kuulei M | | Marquart Jt Ten | 4130 Normal Blvd | | Lincoln | NE | 68506-5537 | |
| Reyzelman Naum | | 55 Towpath Ln | | | Rochester | NY | 14618 | |
| RFC CA 36 LLC | Attn Christopher Smith | 3300 S Parker Rd No 500 | | | Aurora | CO | 80014 | |
| Rhett G Cooper Jr and | | Annie R Cooper Jt Ten | 1227 Suber St | | Columbia | SC | 29205-4836 | |
| Rhoda and Emanuel Polak | Rhoda and Emanuel Polak | 327 Heathcliffe Rd | | | Huntington Valley | PA | 19006-8705 | |
| Rhonda Mallis | | 2320 Kleindale Rd | | Box 266 Asu Swa Psc 451 | Tucson | AZ | 85719 | |
| Ricardo Villafana Jr and | Viviana Villafana Tr | Ricardo Villafana Jr and Viviana | Living Trust Ua 101290 | | Fpo | AE | 09834-2800 | |
| Ricardo W Pascual | | 411 Belmont Ave E | | | Seattle | WA | 98102-4807 | |
| Richard A Anderson | | 900 University St No 13R | | | Seattle | WA | 98101 | |
| Richard A George and Georgia F | | George Jt Ten | 11074 Oyster Rd | | Alliance | OH | 44601-9238 | |
| Richard A Hill | | 312 Warrick Dr | | | Seven Fields | PA | 16046-7852 | |
| Richard A Kashen | | P O Drawer 568 | | | Northport | AL | 35476-0568 | |
| Richard A Munerance and | | Carol Ann Munerance Jt Ten | 41570 Rayburn Dr | | Northville | MI | 48168-2062 | |
| Richard A Munerance Tr Fbo | | Richard A Munerance Trust | Ua Dtd 12286 | 41570 Rayburn Dr | Northville | MI | 48168 | |
| Richard Abramson Cust | Tyler Abramson Under The Nj | Unif Tran Min Act | Co Richard Abramson | 315 Waterview Dr | Franklin Lakes | NJ | 07417 | |
| Richard C Doyle and Sheila J | | Doyle Jt Ten | 67 Lake Hill Rd | | Burnt Hills | NY | 12027-9534 | |
| Richard C Janke and | | Diana S Janke Jt Ten | N7560 Bell School Rd | | Burlington | WI | 53105 | |
| Richard C Nadrowski | | 6004 Armada St | | | Tavares | FL | 32778-9520 | |
| Richard C Phillips and | | Jacqueline L Phillips Jt Ten | 1118 Pierce Ave | | Sharpsville | PA | 16150-1048 | |
| Richard C Wier | | 47501 Liberty Dr | | | Shelby Township | MI | 48315-4530 | |
| Richard C Wier and | | Barbara A Wier Jt Ten | 47501 Liberty Dr | | Shelby Township | MI | 48315-4530 | |
| Richard C Zahnow | | 392 Mansfield Dr | | | Lapeer | MI | 48446-7702 | |
| Richard Carpenter | | 4082 Gene CT | | | Dorr | MI | 49323-9417 | |
| Richard D Diffin | | 6255 Volkmer | | | Chesaning | MI | 48616-9750 | |
| Richard D Dobbles and Jaime O | | Dobbles Jt Ten | 7710 E Adele Ct | | Scottsdale | AZ | 85255 | |
| Richard D Drown | | 9100 W Eaton Hwy | | | Mulliken | MI | 48861 | |
| Richard E Busse | | 747 4 Mile Rd | | | Cincinnati | OH | 45230-5214 | |
| Richard E Craine II | Richard E Craine II | 7025 Lapham | | | Waterford | MI | 48329-2839 | |
| Richard E Eichhorn and Gladys | | A Eichhorn Jt Ten | 590 Isaac Prugh Way Apt 551 | | Kettering | OH | 45429 | |
| Richard E Hoellig and | | Beverly A Hoellig Jt Ten | 12 Lois Dr | | Cheektowaga | NY | 14227-3509 | |
| Richard E Misck and | Gail S Misek Jt Ten | 11101 Bendix Dr | | | Goodrich | MI | 48438-8021 | |
| Richard E Misek | | 11101 Bendix Dr | | | Goodrich | MI | 48438-8021 | |
| Richard E O Connor | | 7879 Tuscany Dr | | | Poland | OH | 44514 | |
| Richard Edward Powell Deceased Ruth D Powell Widow | Richard Edward Powell Deceased Ruth D Powell Widow | | Rev Living Trust Ua 031600 | 17725 E Kirkwood Dr | Clinton Twp | MI | 48038-1215 | |
| Richard Gagliano | | 5560 W 62nd St | | | Indianapolis | IN | 46268-2404 | |
| Richard H Brownlee | | 655 S Phillips Rd | | | Columbus | NC | 28722 | |
| Richard H Forster | | 36 Dug Rd | | | Port Jervis | NY | 12771-3308 | |
| Richard Henry Harbers | | 248 Larch Ln | | | Milton | WI | 53563-1433 | |
| Richard J Franko | | 2913 Rocky Creek Rd | | | La Grange | TX | 78945-4613 | |
| Richard J Mayernik and Ruth F Mayernik | Ruth F Mayernik Tr | 6760 Farmingdale Ln | Richard J and Ruth F Mayernik | | Mentor | OH | 44060-3990 | |
| Richard J Mc Cracken As Cust | For Theresa Lee Mc Cracken | Uhe S C Uniform Gifts To | Minors Act | Box 971 | Toccoa | GA | 30577-1416 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard J Pauli Tr | | Ua Dtd 12701 | Richard J Pauli Trust | 608 Sonata Way | Silver Springs | MD | 20901-5001 | |
| Richard J Saunders and | | Margaret J Gall Jt Ten | 16902 Whitby | | Livonia | MI | 48154-2532 | |
| Richard James Vallad | | 4645 Morgan Ln | | | Columbiaville | MI | 48421-8624 | |
| Richard Janes | Michael R Wernette Esq | Schafer and Weiner PLLC | 40950 Woodward Ave Ste 100 | | Bloomfield Hills | MI | 48304 | |
| Richard Karl | | Ten Ten | 2184 Burlingame Rd | | Emporia | KS | 66801-7954 | |
| Richard J Land Della M Lyons Jt Ten | | 11230 N Forest Grove Rd | | | Mooresville | IN | 46158 | |
| Richard M Kurtz | | Maines Family Trust Dtd | 29679 | 12 Northridge Ln | Sandy | UT | 84092-4902 | |
| Richard L Maines and Barbara J | Maines Tr Richard L | 1116 1/2 12th | | | Kingfisher | OK | 73750-4025 | |
| Richard L Mitchell | | 3731 Gulfstream Pkwy | | | Cape Coral | FL | 33993-9537 | |
| Richard M Fuller | | Cynthia D Fuller Jt Ten | 3731 Gulfstream Pkwy | | Cape Coral | FL | 33993-9583 | |
| Richard M Fuller and | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Richard M Jones | | 30 Indian Ln | | | Tiffin | OH | 44883-3353 | |
| Richard P Hellmich | | Richard R Gonzalez Sr Trust | Ua 101497 | 2901 190th St | Lansing | IL | 60438-3451 | |
| Richard R Gonzalez Sr Tr | | 432 Carrie Dr | | | Flushing | MI | 48433-1922 | |
| Richard R Mccomb | | G Sanders Jt Ten | 920 N 82nd St H14 | | Scottsdale | AZ | 85257-3875 | |
| Richard R Sanders and Bernice | | Patricia J Fitzgerald Jt Ten | 4202 Chapman | | Shelby Township | MI | 48316 | |
| Richard S Fitzgerald and | | 28 Talbott Farm Dr | | | Mendon | MA | 01756-1125 | |
| Richard T Mazzarelli | | 7633 Prospect Sta Rd | | | Westfield | NY | 14787 | |
| Richard T Page | | 750 N Kings Rd 304 | | | Los Angeles | CA | 90069-5907 | |
| Richard Triebel | | | | | | | | |
| Richard W Bergmann and Dtd 083002 | | Janet G Bergmann Ttees Ua | Bergmann Family Trust | 4931 Matilija | Sherman Oaks | CA | 91423 | |
| Richard W Danish | | 5201 S Monitor | | | Chicago | IL | 60638-1519 | |
| Ricki S Eck | | 2727 Holly Beach Rd | | | Baltimore | MD | 21221-2022 | |
| Ricky Tyra | | 20518 Emmett | | | Taylor | MI | 48180-4363 | |
| Ridgewood Usa Ltd | | 2501 Chicago St Ste 2 | | | Valparaiso | IN | 46383 | |
| Riegel Charles | | 949 Byers Rd | | | Miamisburg | OH | 45342 | |
| Riggs Thomas E | | 30 Island Creek Dr | | | Okatie | SC | 29909 | |
| Riley Barbara | | 836 Eggert Rd | | | Amherst | NY | 14226 | |
| Ringelberg Martin T | | 1225 32nd St SW | | | Wyoming | MI | 49509-2713 | |
| Riselav Michael A | | 6043 Clover Way S | | | Saginaw | MI | 48603 | |
| Rita A Mcclintock and | | Dennis J Gagnon Jt Ten | 16 Francella Rd | | Methuen | MA | 01844-4250 | |
| Rita F Upson | | 6287 Badger Dr N | | | Lockport | NY | 14094-5918 | |
| Rita J Wells | | 213 W Marengo Ave | | | Flint | MI | 48505-3260 | |
| Rita L Hodack and | | Robert J Hodack Jt Ten | 7011 E Potter Rd | | Davison | MI | 48423-9527 | |
| Rita M Slageter Tr | | Rita M Slageter Trust | Ua 041999 | 5686 Bridgetown Rd H23 | Cincinnati | OH | 45248 | |
| Ritchie Thomas M Co | | 446 Cogan Sweden TL Rd | | | Spencerport | NY | 14559 | |
| Riter Engineering Co | | 100 Williams Dr | | | Zelienople | PA | 16063-9698 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport | NY | 14067-9264 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport | NY | 14067-9264 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport | NY | 14067-9264 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport | NY | 14067-9264 | |
| Ritzenthaler Francis H | | 7672 Highland Dr | | | Gasport | NY | 14067-9264 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC | Riverside Claims LLC | PO Box 626 | Planetarium Station | | New York | NY | 10024-0540 | |
| Riverside Claims LLC as Assignee for DSM Engineering Plastics Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Faulker Inc Maintenance Co | Riverside Claim LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Lauren Manufacturing | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Lowry Holding Company Inc dba Lowry Computer Products | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Metprotech | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for MPS Group | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Product Action International LLC | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as assignee for Product Action International LLC | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Prospect Mold Inc | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverside Claims LLC as Assignee for Whyco Finishing Technologies LLC | Riverside Claims LLC | PO Box 626 Planetarium Station | | | New York | NY | 10024 | |
| Riverwood International Corporation a sub of Manville Corporation fka Johns Manville fka Olinkraft Graphic Packaging | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Riverwood International Corporation a sub of Manville Corporation fka Johns Manville fka Olinkraft Graphic Packaging | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Riverwood International Corporation a sub of Manville Corporation fka Johns Manville fka Olinkraft Graphic Packaging | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Riverwood International Corporation a sub of Manville Corporation fka Johns Manville fka Olinkraft Graphic Packaging | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Riviera Finance Of Texas Inc | Rizzo Services | Assignee Hooked Up Trucking | PO Box 100272 | | Pasadena | CA | 91189-0272 | |
| | Noel Norales | 22449 Groesbeck | | | Warren | MI | 48089 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| RLI Insurance Company | Michael P OConnor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| RLI Insurance Company | Michael P O'Connor Esq | 10 Esquire Rd Ste 14 | | | New City | NY | 10956 | |
| Robert A Denton Inc | attn Ann Ornier | 2967 Waterview Dr | | | Rochester Hills | MI | 48309 | |
| Robert A Green and Maurine A | | Green Jt Ten | | | Galveston | TX | 77551-1104 | |
| Robert A Marsh Tr | | Marsh Family Trust Ua Dtd 81788 | 26 Clara Barton Ln | | Los Angeles | CA | 90064 | |
| Robert A Mazzola | | 2477 Susquehanna Rd | 2618 Veteran Ave | | Abington | PA | 19001-4208 | |
| Robert B Bruyn | | 22440 Sherman Rd | | | Steger | IL | 60475-5540 | |
| Robert B Mc Webb | | 617 Choo Choo Ln | | | Batrico | FL | 33594 | |
| Robert B Peabody | | 201 North Woodland Rd | | | Pittsburgh | PA | 15232-2852 | |
| Robert Backie | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Robert Backie | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Robert Backie | Victor J Mastromarco Jr P34564 | 1024 N Michigan Ave | PO Box 3197 | | Saginaw | MI | 48605-3197 | |
| Robert Ballesteros | | 10109 Gaynor | | | North Hills | CA | 91343-1406 | |
| Robert Bosch Corporation | Judith Lowitz Adler | 38000 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | Robert Bosch Corporation | 38000 Hills Tech Drive | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch GmbH | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | | Farmington Hills | MI | 48331 | |
| Robert Bosch S A de C V | Attn Judith Lowitz Adler | c/o Robert Bosch Corporation | 38000 Hills Tech Dr | 120 Pine Oak Dr | Farmington Hills | MI | 48331 | |
| Robert C Blackman Tr | | Robert C Blackman Fam Living | Trust Ua 042398 | | Mabank | TX | 75156 | |
| Robert C Borst | | 4237 87th Ave Se | | | Mercer Island | WA | 98040 | |
| Robert C Davis Jr Trustee | | 28840 Bohn | | | Roseville | MI | 48066-2491 | |
| Robert C Chynoweth | | 508 E Roosevelt Ave Penn Acres | | | New Castle | DE | 19720-3226 | |
| Robert C Coclough | | 4 Rice Dr | | | Bear | DE | 19701-1889 | |
| Robert C Dargel Jr Cust | | Steven John Dargel Unif Gift | Min Act Mich | 14081 Timberview Dr | Shelby Township | MI | 48315 | |
| Robert C Davis Jr Tr | | Robert C Davis Jr Trust | Ua 60398 | 369 Galleon Way | Seal Beach | CA | 90740-5936 | |
| Robert C Grinstead | | Box 73 | | | Waverly | VA | 23890-0073 | |
| Robert C Larson and Ruth L | | Larson Jt Ten | Box 428 | | Cairo | NE | 68824-0428 | |
| Robert C Moore Jr | | 8959 Red House Rd | | | Appomattox | VA | 24522-5296 | |
| Robert C N Anderson Tr | | Robert C N Anderson Living | Trust Ua 52899 | 629 E Longden Dr | San Gabriel | CA | 91775-1613 | |
| Robert C Rich | | Box 167 | | | Winifred | MT | 59489-0167 | |
| Robert C Roberts and | | Trs Ua Dld 053101 The | Lorraine A Roberts Revocable Trust | 395 Roberts Dr | Bloomsburg | PA | 17815-9141 | |
| Robert C Roberts and | | Trs Ua Dld 053101 The | Robert C Roberts Revocable Trust | 395 Roberts Ln | Bloomsburg | PA | 17815-5141 | |
| Robert C Schock | | 2974 Westminster Circle Nw | | | Atlanta | GA | 30327-1640 | |
| Robert C Shouse | | 310 Arvida St | | | Walled Lake | MI | 48390-3512 | |
| Robert Cotter and Laura Cotter Jt Ten | | 13017 Canterbury | | | Leawood | KS | 66209-1769 | |
| Robert Cox | | 10070 St Rt 124 Rt 4 | | | Hillsboro | OH | 45133 | |
| Robert D Lamoreaux | Steve Davies | Tod Account | 4637 Clydesdale Rd | | Lansing | MI | 48906-9024 | |
| Robert D Linnon | | Melton Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Robert D Starr | | 3075 W Farrand Rd | | | Clio | MI | 48420 | |
| Robert Donald Kunstman | | 106 Chief Cv | | | Hot Springs Natl | AR | 71913-3828 | |
| Robert E Davis | Robert E Davis | 3564 Hanover Dr | | | Kent | OH | 44240 | |
| Robert E Dietz Tr | | Robert E and Mary M Dietz Trust | Ua 050997 | 9231 Butwell | Livonia | MI | 48150 | |
| Robert E Fike and | | Eloise M Fike Tr | Ua 061495 | 3623 E 1769th Rd | Ottawa | IL | 61350 | |
| Robert E Montgomery and Lenora | | H Montgomery Jt Ten | 20723 Roberts Dr | | Sheridan | IN | 46069-9762 | |
| Robert E Peale and Beverly | | E Peale Jt Ten | 10343 Greentree Dr | | Carmel | IN | 46032-9692 | |
| Robert E Woodrow | | 2 Galileo Ct | | | Suffern | NY | 10901-1940 | |
| Robert F Atkinson and | | Phyllis A Atkinson Jt Ten | Box 16 | | No Turner | ME | 04266-0016 | |
| Robert F Blue | | 1116 Essex Rd | | | Williston | VT | 05495-7037 | |
| Robert F Hammond Sr | | 7216 A Sw Manor Way | | | Aloha | OR | 97007 | |
| Robert F Wolfe | Robert F Wolfe | Wolfe Jt Ten | | 125 Garwood Rd Apt 20b | Richmond | IN | 47374 | |
| Robert G Collins | | 11167 Borgman | | Apt 2e | Belleville | MI | 48111-1212 | |
| Robert G Garrett and Marie | | Garrett Jt Ten | 9554 Seaway Dr | Box 272 | Algonac | MI | 48001-4379 | |
| Robert G Gibney and Charlane J | | Gibney Jt Ten | 2600 Ohara Dr | | Milton | WI | 53563 | |
| Robert G Sorenson and Louise M | | Sorenson Jt Ten | 935 16th St Ne | | Mason City | IA | 50401-1427 | |
| Robert G Tvardzik | | 152 Plymouth Ave | | | Trumbull | CT | 06611-4152 | |
| Robert G Zapinski and Joyce M | | Zapinski Jt Ten | 4652 Parker St | | Dearborn Hgts | MI | 48125-2239 | |
| Robert H Heath | | 9 Walsh Way | | | Morris Plains | NJ | 07950-1916 | |
| Robert H Heath and Adele H | | Heath Jt Ten | 9 Walsh Way | | Morris Plains | NJ | 07950-1916 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert H Klemp and Dorinda A | | Klemp Jt Ten | 16992 Timberlakes Dr Sw | | Fort Myers | FL | 33908-5322 | |
| Robert H Mack and | | Shirley J Mack Jt Ten | 10505 Blaine Rd | | Brighton | MI | 48114-9646 | |
| Robert H Meagher and Muriel J | | Meagher Jt Ten | 97 Holly Ave | | Hempstead | NY | 11550-5209 | |
| Robert H Raab and Joan P Raab Jt Ten | | 1519 SW 8th Court | | | Boca Raton | FL | 33486 | |
| Robert I Odom | | 12722 Ninth N W | | | Seattle | WA | 98177-4306 | |
| Robert I Shaw | | 3678 Merrile Ln | | | Grayling | MI | 49738-9802 | |
| Robert J Comini and Nancy M | | Comini Jt Ten | 6515 Paul Revere | | Canton | MI | 48187-3053 | |
| Robert J Gunderman and Mary C Gunderman Jt Ten | Robert J Gunderman and Mary C | Robert J Gunderman and Mary C Gunderman Jt Ten | | | Columbus | OH | 43235-7566 | |
| Robert J Hathon | | 37881 Big Hand Rd | 5669 Shadowbrook Dr | | Richmond | MI | 48062-4309 | |
| Robert J Honus | | PO Box 133 | | | Bergland | MI | 49910-0133 | |
| Robert J Huk | | 53585 Oakview Dr | | | Shelby Township | MI | 48315-1920 | |
| Robert J Knick | | 2015 Ivy Dr | | | Anderson | IN | 46011-3824 | |
| Robert J Knick and Janet L | | Knick Jt Ten | 2015 Ivy Dr | | Anderson | IN | 46011-3824 | |
| Robert J Nicola | | 3819 Creek Ridge Cir | | | Clinton Township | MI | 48036-3840 | |
| Robert J Parks | | 5530 River Thames Rd | | | Jackson | MS | 39211-4142 | |
| Robert L Schworer Cust | | Jessica L Schworer Unif Gift | Min Act Ky | 1529 Sleepy Hollow Rd | Fort Wright | KY | 41011-1947 | |
| Robert J Vance and Ada L Vance Jt Ten | | 810 Norfolk | | | Westchester | IL | 60154-2729 | |
| Robert K Tevens Cust Alyssa | | M Tevens Under Ny Unif Gifts | Min Act | 90 Forestglen Cir | Williamsville | NY | 14221-1359 | |
| Robert K Tevens Cust For | | Andrew R Tevens Under Ny | Uniforms Gifts Minors Act | 90 Forestglen Cir | Williamsville | NY | 14221-1359 | |
| Robert K Tevens Cust Kevin A | | Tevens Under Ny Unif Gifts | Min Act | 90 Forestglen Cir | Williamsville | NY | 14221-1359 | |
| Robert L Bartlett | | 1464 N M 51 Apt 38 | | | Owosso | MI | 48867 | |
| Robert L Elnodshofer | | 6425 Olde Farm Ln | | | Erie | PA | 16505-1073 | |
| Robert L Gliechauf dead moved 2 03 | Wife Lafern Gliechauf | 2421 W Creedy Rd | | | Beloit | WI | 53511-8705 | |
| Robert L Gray | | 902 W 300 S | | | Crawfordsville | IN | 47933-9161 | |
| Robert L Herbster and Mary | | Herbster Jt Ten | 301 Retford Ave | | Cranford | NJ | 07016-2828 | |
| Robert L Kistler Service Corp | | 300 Buell Rd | | | Rochester | NY | 14624 | |
| Robert L Rhoney | | 1406 Bethel Rd | | | Morgantown | NC | 28655-8309 | |
| Robert L Wicktine | | 13927 Mohawk | | | Middleburg Ht | OH | 44130-4960 | |
| Robert Lee Rodgers and | | Bethyann Rodgers Ten Ent | 511 Grandview Ave | | Pitman | NJ | 08071-1711 | |
| Robert Lord | | 522 Nw 50th Ave | | | Delray Beach | FL | 33445 | |
| Robert M Reed | | 7130 Orchard Path Dr | | | Clemmons | NC | 27012-8243 | |
| Robert M Sedgwick and Betty J | | Sedgwick Jt Ten | 4576 Fuller Dr | | Eden | UT | 84310-9749 | |
| Robert M Verbryke | | 357 Huron St | | | Elmore | OH | 43416-9679 | |
| Robert Marciszewski and Tammy | | Marciszewski Jt Ten | 838 Barnsdale Rd | | La Grange Pk | IL | 60526-1607 | |
| Robert Middleton | | 322 Crystal Wash Dr | | | La Grange | KY | 40031-1158 | |
| Robert N Robison | | 227 W Beaver Ave | | | Fort Morgan | CO | 80701-2301 | |
| Robert O Bigelow | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Robert O Comeau | | 39 Hamilton St | | | Woonsocket | RI | 02895-5918 | |
| Robert O Houghtaling | | 844 Eugene Dr | | | Oxford | MI | 48371-4730 | |
| Robert P Bryn and Venita R | Bryn Trustees Ua Dtd | 050394 The Robert P Bryn | Family Trust | 3057 S Higuera St 82 | San Luis Obispo | CA | 93401 | |
| Robert R Duhaime | | 13 Woodlawn Rd | | | North Smithfield | RI | 02896-7032 | |
| Robert R Keller and | | Marilyn J Keller Jt Ten | 5357 W County Rd 450 S | | Coatesville | IN | 46121-9786 | |
| Robert S Ferrell | | 5086 Castlerock Way | | 5086 Castlerock Way | Naples | FL | 34112-7926 | |
| Robert S Ferrell Tr | | Robert S Ferrell Trust | Ua 050791 | | Naples | FL | 34112-7926 | |
| Robert S Keymel | | 98 Redwood Dr | | | Penfield | NY | 14526-1940 | |
| Robert S Scott and Joan L Scott Jt Ten | Robert S Scott and Joan L Scott Jt Ten | 42 Bayside Dr | | | Palm Coast | FL | 32137 | |
| Robert S Strong | | 515 N Bailey Circle | | | Mason | MI | 48854-1277 | |
| Robert Schellhause | | 312 Herr St | | | Englewood | OH | 45322-1220 | |
| Robert T Carroll | | 88 Westview Terr | | | Rochester | NY | 14620-3908 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert T Carroll and | | Susan J Cortina Jt Ten | 88 Westview Ter | | Rochester | NY | 14620-3908 | |
| Robert T Doughty | | 4116 Browning Ave | | | Colorado Springs | CO | 80910 | |
| Robert T Fisher | | PO Box 60744 | | | Rochester | NY | 14606 | |
| Robert T Fuller | | 814 W Prospect | | | Harrison | AR | 72601-3355 | |
| Robert T Krupp | | 607 S Prairie | | | Elmhurst | IL | 60126-4321 | |
| Robert T Martie and Althea R | | Martie Jt Ten | Box 493 | | Barnegat Light | NJ | 08006-0493 | |
| Robert T Prodinger and Hazel E | | Prodinger Jt Ten | 1304 Berrywood Pl | | Lansing | MI | 48917-1507 | |
| Robert T Ryder and Marlene | | Ryder Jt Ten | 1326 Deep Run Ln | | Reston | VA | 20190-3909 | |
| Robert T Tvardzik and Denise | | Tvardzik Jt Ten | 152 Plymouth Ave | | Trumbull | CT | 06611-4152 | |
| Robert V Evans Jr | | 5915 Garfield St | | | Lincoln | NE | 68506-1448 | |
| Robert V Pisa | | 23711 Braden | | | Clinton Twp | MI | 48035-1910 | |
| Robert W Campbell | c/o Mike Richardson Trustee | 3510 S Sheridan | | | Tulsa | OK | 74145 | |
| Robert W Campbell | c/o Mike Richardson Trustee | 3510 S Sheridan | | | Tulsa | OK | 74145 | |
| Robert W Fisher and Ruth E | | Fisher Jt Ten | 1799 Wellsley Ln | | Indianapolis | IN | 46219-2434 | |
| Robert W Haslinger and Debra A | | Haslinger Jt Ten | 901 Barker Rd | | Fremont | OH | 43420-9720 | |
| Robert W Pepper and Patricia A | | Pepper Jt Ten | 513 Heartstone Ln Se | | Marietta | GA | 30067 | |
| Robert W Robinson | | 26 Bayshore Cresent | | | St Catharines | ON | L2N 5Y6 | Canada |
| Robert W Unger | Edna M Unger | 3335 Wallace Ave | | | Terre Haute | IN | 47802 | |
| Robert W Ward and Ellen M Ward Jt Ten | | 3701 Ironwood Way | | | Anderson | IN | 46011-1655 | |
| Robert Zimmerman | | 3625 Hunters Creek Rd | | | Edmond | OK | 73003 | |
| Roberta Cramer Shields and | | Reed Cramer Shields Ten Ent | 767 Warner Rd | | Vienna | OH | 44473-9720 | |
| Roberta Denehy | | 22 Aragon Blvd | | | San Mateo | CA | 94402-2314 | |
| Roberta M Dettman | | 500 Pecan Creek Dr | | | Horseshoe Bay | TX | 78657 | |
| Roberta Roberts Bower | Roberta Roberts Bower | 5600 Wild Rose Ln | | | Milford | OH | 45150-2653 | |
| Roberts Wesleyan College Office Of Students Accounts | | 2301 Westside Dr | | | Rochester | NY | 14624-1997 | |
| Roberts Yvonne | | 530 Allenhurst Rd Apt A | | | Amherst | NY | 14226 | |
| Robin Industries Inc Berlin Division | Berlin Division | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Cleveland Division | Cleveland Division | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Elasto Tec Division | Elasto Tec Division | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Fredericksburg Facility | Fredericksburg Facility | Robin Industries Inc | 1265 W 65th St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Holmco Division | Holmco Division | Robin Industries Inc | 1265 W 65th St | | Cleveland | OH | 44102 | |
| Robin Industries Inc Technical Services Group | Technical Services Group | Robin Industries Inc | 1265 W 65 St | | Cleveland | OH | 44102 | |
| Robin Mexicana S de RC de CV | Robin Industries Inc | 1265 W 65th St | | | Cleveland | OH | 44102 | |
| Robin S Biesemeier | | 1121 Karen Way | | | Modesto | CA | 95350-3414 | |
| Robin S Biesemeier and Rhonda | | K Biesemeier Jt Ten | 1121 Karen Way | | Modesto | CA | 95350-3414 | |
| Robinson Logan | | 4131 Echo Rd | | | Bloomfield Hills | MI | 48302-1942 | |
| Robinson Maude | | 1351 Airport Rd | | | Raymond | MS | 39154-9349 | |
| Robinson Salt Supply | | 1202 Pine Knoll Court | | | Miamisburg | OH | 45342 | |
| Robison Glenn | | 4783 Logan Arms St | | | Youngstown | OH | 44505 | |
| Rockford Products Corporation | Attn Sue Smith | 707 Harrison Ave | | | Rockford | IL | 61104 | |
| Rockwell Automation | Attn Jan Robertson E 6B11 | 1201 S Second St | | | Milwaukee | WI | 53204 | |
| Rodak Plastics c o Liquidity Solutions Inc DBA Revenue Management | Attn Jeffrey L Caress | One University Plaza Ste 312 | | | Hackensack | NJ | 07601 | |
| Rodeman Donald W | | 1020 Nottingham Ln | | | Kokomo | IN | 46902-9551 | |
| Rodeman Donald W | | 1020 Nottingham Ln | | | Kokomo | IN | 46902-9551 | |
| Rodeman Donald W | | 1020 Nottingham Ln | | | Kokomo | IN | 46902-9551 | |
| Roderick P Aquino and | | Marianne Aquino Jt Ten | 431 Marquardt Ave | | North Canton | OH | 44720-2158 | |
| Rodman L Bright and | | Pauline M Bright Jt Ten | 18336 Oxbow Dr | | Barryton | MI | 49305-9724 | |
| Rodney C Fuller | | 17110 Fish Lake Rd | | | Holly | MI | 48442-8336 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodney C Fuller and | | Bernadette Fuller Jt Ten | 17110 Fish Lake Rd | | Holly | MI | 48442-8336 | |
| Rodriguez Benjamin D | | Visitacion C Rodriguez Jt Ten | 274 16th Ave | | San Francisco | CA | 94118-1019 | |
| Roemer Industries Inc | | 1555 Masury Rd | | | Masury | OH | 44438 | |
| Roger A Hunt | | 5451 Brookwood Dr | | | Burton | MI | 48509-1331 | |
| Roger A Swigger and Alice J | | Swigger Jt Ten | | | Wayne | NJ | 07470-6103 | |
| Roger B Vaughan | | 450 La Marina | 11 Colona Rd | | Santa Barbara | CA | 93109-1720 | |
| Roger D Clay | | 871 E Walton Blvd | | | Pontiac | MI | 48340-1363 | |
| Roger D Gillam | | 6387 Turner | | | Flushing | MI | 48433-9251 | |
| Roger D Newell | | 5952 Phelps Ct | | | Otter Lake | MI | 48464-0029 | |
| Roger D West | | 30 Juniper Creek Blvd | | | Pinehurst | NC | 28374-6804 | |
| Roger L Petrella | | 421 S Union St | | | Galion | OH | 44833-2547 | |
| Roger Pickerign and | | Deyonne Pickerign Jt Ten | 2008 Shawnee | | Leavenworth | KS | 66048 | |
| Roger R Hanneman | | 17635 N Ironhorse Dr | | | Surprise | AZ | 85374-6244 | |
| Roger R Kline | | 1342 Barkshire | | | Grosse Pointe Pk | MI | 48230-1036 | |
| Roger W Johnston | | 400 E Baltimore St | | | Greencastle | PA | 17225-1006 | |
| Rogers Deloris | | 6241 Hwy 18 | | | Jackson | MS | 39209 | |
| Rohm Electronics USA LLC | Attn Diana Thornton | 10145 Pacific Heights Blvd No 1000 | | | San Diego | CA | 92121 | |
| Rohm Electronics USA LLC | Attn Diana Thornton | 10145 Pacific Heights Blvd No 1000 | | | San Diego | CA | 92121 | |
| Roland Card and Claire A Card Jt Ten | | 153 Hennepin Rd | | | Grand Island | NY | 14072 | |
| Roland E Creasy and Jennie | | Creasy Jt Ten | 3105 Grand View Dr | | Greeley | CO | 80631-9488 | |
| Roland Glenda | | 10622 Thrift Rd | | | Clinton | MD | 20735 | |
| Roland T St Pierre | | 2795 Palo Verde Dr | | | Avon Pk | FL | 33825-7703 | |
| Roman Goodman and Crystal M | | Goodman Jt Ten | 1404 Wickham Dr | | Lansing | MI | 48906-5586 | |
| Romano Aniello | Romano Aniello | 2070 Old Hickory Blvd | | | Davison | MI | 48423 | |
| Romilda E Westenhofer | | 1800 Hartman Ave | | | Louisville | KY | 40205-1420 | |
| Ronald A Brantley and Nelwyn L | | Brantley Jt Ten | PO Box 581 | | Philadelphia | MS | 39350 | |
| Ronald A Giangobbe | | 5987 Rose St | | | N Syracuse | NY | 13212-3359 | |
| Ronald B Ruoff | | 1008 David Ln | | | Jeannette | PA | 15644-4516 | |
| Ronald C Williamson Cust | | Chad L Williamson | Unif Trans Min Act Co | PO Box 141932 | Anchorage | AK | 99514-1932 | |
| Ronald D Meredith | Hilliard Lyons Cust For Ronald D Meredith DRA R O | 3040 Sherwood Ln | | | Columbus | IN | 47203-2613 | |
| Ronald E Smith | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Ronald G Dennis | | PO Box 2193 | | | Jacksonville | FL | 75766 | |
| Ronald G Nevarez | | 808 Buena Vista Dr | | | Arlington | TX | 76010 | |
| Ronald G Sidaway | | 638 Cornwell Ave | | | Elyria | OH | 44035-6620 | |
| Ronald H De Vold | | 729 Tropical Circle | Siesta Key | | Sarasota | FL | 34242-1438 | |
| Ronald J Maj | | 12 Beecham Ct | | | Owings Mills | MD | 21117-6001 | |
| Ronald J Paradis | | 1 Valley Stream Dr | | | Cumberland | RI | 02864-5046 | |
| Ronald Kingston and Lenore | | Kingston Jt Ten | 1395 James Way | | Erie | CO | 80515-5955 | |
| Ronald L Holloway | | 2768 Woodlawn Dr | | | Anderson | IN | 46013-9735 | |
| Ronald L Ranger | | 9419 Hegel Rd | | | Goodrich | MI | 48438-9256 | |
| Ronald L Schroeder | | 437 North Five Lakes Rd | | | Attica | MI | 48412-9738 | |
| Ronald L Smith | | 5737 Kaynorth St | | | Lansing | MI | 48911 | |
| Ronald L Turner | | 9738 Barkley | | | Millington | MI | 48746-9728 | |
| Ronald Lavista | | 8 Clr St | | | Rumson | NJ | 07760-1713 | |
| Ronald Noseck As Cust For | | Ryan A Noseck Under Arizona | Unif Gifts To Minors Act | 13730 East Camino Cartamo | Tucson | AZ | 85749-9193 | |
| Ronald Noseck Cust For | Miranda N Noseck Under The | Arizona Unif Gifts To Minors | Act | 13730 East Camino Cartamo | Tucson | AZ | 85749-9193 | |
| Ronald Noseck Cust For Rhett | | R Noseck Under Arizona Unif | Gifts To Minors Act | 13730 East Camino Cartamo | Tucson | AZ | 85749-9193 | |
| Ronald P Carmichael | | 711 Fleming Ave | Ua 020499 | | Ravenswood | WV | 26164-1325 | |
| Ronald P Slongo and Jacqueline M | Slongo Tr | Ronald P Slongo Trust | 37039 Maas Dr | | Sterling Heights | MI | 48312-1939 | |
| Ronald R Alderman Sr | | 91 Poplar St | | | Fairburn | GA | 30213-1749 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ronald R Napierala | Depository Trust Company | 5860 Bear Creek Dr | | | Sylvania | OH | 43560-9540 | |
| Ronald R Pawlak | Treasurers Dept | 2176 Golf View | | | Harbor Springs | MI | 49740 | |
| Ronald R Richter | | 523 Winter Garden Dr | | | Fenton | MO | 63026 | |
| Ronald R Richter and | Marilyn A Richter | 523 Winter Garden Dr | | | Fenton | MO | 63026 | |
| Ronald Rosenberg and | | Claudia Rosenberg Jt Ten | | 704 Spring Farm Rd | Lake Villa | IL | 60046-6782 | |
| Ronald Sutherland and Anna M | | Sutherland Jt Ten | 1805 Rolling Ln | | Cherry Hill | NJ | 08003-3325 | |
| Ronald T Koverman | | 2026 Springmill Rd | | | Kettering | OH | 45440-2814 | |
| Ronald T Mager and Marlene A | | Mager Jt Ten | 21125 Madison | | St Clair Shores | MI | 48081-3392 | |
| Ronald W Hamm and Kevin C Hamm Jt Ten | | 241 Ash St | | | Wisconsin Rapids | WI | 54494-2028 | |
| Ronald W Meyer and Barbara A | | Meyer Jt Ten | 13724 Strasburg Rd | | Lasalle | MI | 48145-9501 | |
| Ronald William Kern | | 6 Shore Dr | | | New Fairfield | CT | 06812-2914 | |
| Roni J Howard | | 76 Broad St | | | S F | CA | 94112-3002 | |
| Ronnie A Kranz | | 1894 Aurelius Rd | | | Mason | MI | 48854-9762 | |
| Ronnie Chapman and Martha | | Chapman Jt Ten | 20107 Lakeworth | | Roseville | MI | 48066-1122 | |
| Rosalia Hauser | | Torokvesz u 86 B | 1025 Budapest | | | | | Hungary |
| Rosalie S Toms | | 5079 W 16th St | | | Speedway | IN | 46224-6509 | |
| Rosalinda Gonzalez and | | Martha Gonzalez Jt Ten | 13738 Goleta St | | Arleta | CA | 91331 | |
| Rosalyn Goldway Irrev Tr Depository Trust Company Treasurers Dept | c/o Stephen Abrams | 1333 Bway Ste 512 | | | New York | NY | 10018 | |
| Rosalyn Motley | Attn Deborah A Mattison Esq | Wiggins Childs Quinn & Pantazis LLC | 301 19th St N | | Birmingham | AL | 35203 | |
| Rosario Gennaro | | 181 Forestview Dr | | | Williamsville | NY | 14221-1415 | |
| Rose Balint | | 10 Canby St | | | Pt Robinson | ON | L0S 1K0 | Canada |
| Rose Crimi and | Ronald Crimi and | Gary Crimi | Jt Ten | | East Meadow | NY | 11554-4208 | |
| Rose J Harrow Tod | | Scott Crawford | 442 W Heritage Dr | | Cuyahoga Falls | OH | 44223-3773 | |
| Rose M Daniel | | 510 Sharon Rd 2101 | | | Charlotte | NC | 28210-4777 | |
| Rose Marie Franklin | | Maryknoll | Box 511 | | Maryknoll | NY | 10545 | |
| Rose Marie Sunkowski and John | | F Karwowski Jt Ten | Co Rose Marie Karwowski | 38032 S Bonkay Dr | Clinton Township | MI | 48036 | |
| Rose Moving & Storage Co Inc | | 10421 Ford Rd | | | Dearborn | MI | 48126 | |
| Rose Ruth Purdy | | 1 B Potomac Ln | | | Whiting | NJ | 08759-1813 | |
| Rose Systems Corporation | Kenneth A Krohn Attorney at Law | 1009 Montana | | | El Paso | TX | 79902-5411 | |
| Rose Systems Corporation | Kenneth A Krohn Attorney at Law | 1009 Montana Ave | | | El Paso | TX | 79902 | |
| Rosemaine N Misiak Tr | | Ernest M Misiak Irrevocable | Trust Ua 102892 | 11291 Katrine Dr | Fenton | MI | 48430-9007 | |
| Rosemarie Verlinde Etter | | 280 Wauquanest Dr | | | Brewster | MA | 02631-1224 | |
| Rosemary A Jones | | 7102 Ridgewood Ave | | | Chevy Chase | MD | 20815-5148 | |
| Rosemary F Palladino | | 1 Lakeside Pl | | | Staten Island | NY | 10305-1517 | |
| Rosemount Analytical | | Customer Financial Services | 12001 Technology Dr AB03 | | Eden Prairie | MN | 55344 | |
| Rosen Eric B | | 40 Charter Oaks Drive | | | Pittsford | NY | 14534 | |
| Roslyn L Laster | | Box 41003 | 91051 Jerusalem | | | | | Israel |
| Ross Marion And William | Frank D Allen Esq | One Centennial Square | PO Box 3000 | | Haddonfield | NJ | 08033-0968 | |
| Rotaform LLC | c/o Archer & Greiner PC | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotaform LLC | c/o Rebecca Simoni Esq | von Briesen & Roper | 411 E Wisconsin Ave Ste 700 | | Milwaukee | WI | 53202 | |
| Rotar Daniel | | 1310 Barbie Dr | | | Youngstown | OH | 44512 | |
| Roto Rooter Sewer Drain Svc | | 2549 Stanley Ave | | | Dayton | OH | 45404-2730 | |
| Rowley Donald | c/o David R Scott Esq | Scott & Scott Llc | 108 Norwich Ave | PO Box 192 | Colchester | CT | 06415 | |
| Roxanna Clark | | 7326 Grandwood | | | Swartz Creek | MI | 48473-9101 | |
| Roy Dean Products Company dba Engineered Custom Lubricants dba Engineered Components & Lubricants and dba ECL | Richard E Baker Esq | Seyburn Kahn Ginn Bess & Serlin PC | 2000 Town Center Ste 1500 | | Southfield | MI | 48075 | |
| Roy H Atkinson Jr | | 512 N Water St | | 305 E Columbia Ave | Peru | IN | 46970-1222 | |
| Roy H Misenhimer Trustee Ua | | Misenhimer Family Trust Dtd | 33872 | | Pomona | CA | 91767-3951 | |
| Roy L Allen | | 1914 Shores Ln | | | Rockport | TX | 78382-3452 | |
| Roy R Mcpherson and Geraldine | | Mcpherson Jt Ten | 1702 Woodway Dr | | Kent | OH | 44240-5918 | |
| Roy S Wilson | | 132 Oakwood Dr | | | Woodruff | SC | 29388-9479 | |
| Roy V Ison and Linda J Ison Jt Ten | | 709 Swope Dr | | | Independence | MO | 64056 | |
| Royal Freight Lp | c/o Yzaguirre & Chapa | Roberto J Yzaguirre Esq | 6521 North 10Th St | Ste A | Mcallen | TX | 78504 | |
| Royberg Inc dba Precision Mold & Tool dba Precision Mold & Tool Group | c/o Ed Phillips Jr | 8000 IH 10 West Ste 1000 | | | San Antonio | TX | 78230 | |
| Royce E Kurtz and H Elizabeth | | Kurtz Jt Ten | 1022 Main St Apt 1 | | Lafayette | IN | 47901 | |
| RS Electronics | Michelle Ross | 34443 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Rsa Inc | RSR Corporation | Add Chg 06 21 04 Ah | 525 Tyler Rd Unit S | | Saint Charles | IL | 60174 | |
| RSR Corporation | RSR Corporation | 2777 Stemmons Fwy Ste 1800 | | | Dallas | TX | 75207 | |
| RT Sub LLC Formerly Known as RecepTec LLC | George E Caston Manager | RT Sub LLC | 20791 Torrey Pines Way | | Estero | FL | 33928 | |
| Rubber Enterprises Inc | | 150 Shafer Dr | | | Romeo | MI | 48065-4907 | |
| Ruble Linda | | 3741 Braddock St | | | Kettering | OH | 45420 | |
| Ruby B Luedemann | | 118 Mount Hebron Church Rd | | | Searcy | AR | 72143 | |
| Rudolf Peckhardt and Erika | | Peckhardt Jt Ten | 5 Wendover Pl | | Bridgewater | NJ | 08807-5615 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rudolph A Krenz and | | Eileen M Krenz Jt Ten | 5655 Novara Pl | | Sarasota | FL | 34238 | |
| Rudolph F Bono Depository Trust Company Treasurers Dept | Rudolph F Bono | 1621 Gulf Blvd | | | Clear Water | FL | 33767 | |
| Rudolph Mihelich Jr and | Clara Susan Mihelich Tr | Rudolph Mihelich Jr Family | Trust Ua 11899 | 1305 N May St | Joliet | IL | 60435-4047 | |
| Rudolph R Sobotta and Betty | | Sobotta Jt Ten | W 24065 Cyril Sobotta Ln | | Arcadia | WI | 54612 | |
| Rudolph V Vollbrecht and Ernestine | Rudolph V Vollbrecht and Ernestine | Ernestine Vollbrecht Jt Ten | 554 Prospect Ave | | Neptune | NJ | 07753-5632 | |
| Rudy A Mondragon | | 819 La Vega Court Sw | | | Albuquerque | NM | 87105-3835 | |
| Rugh A Henderson and Sylvia | | Henderson Jt Ten | 945 Smith Stauffers Church Rd | | Palmyra | PA | 17078-9715 | |
| Rumona Frank | | 216 Briarwood Ln | | | Scottsville | NY | 14546-1243 | |
| Runkle Donald L | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Runkle Virginia | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Runkle Virginia | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Russell A Vogt Cusf | | Kyle Russell Vogt | Unif Trans Min Act Wa | 32911 South Shore Dr | Mt Vernon | WA | 98274 | |
| Russell Blanton and Shirley Blanton | Shirley Blanton Tr | Russell Blanton and Shirley | Blanton Living Trust Ua 071696 | 15359 Saranac Dr | Whittier | CA | 90604 | |
| Russell D Obrien | | 1372 Lakeshore Dr | | | Columbiavill | MI | 48421-9772 | |
| Russell Isabell | | 14142 Cr 1141 | | | Tyler | TX | 75703-9584 | |
| Russell L Halteman and Kathryn | | Halteman Jt Ten | 324 Allentown Rd | | Souderton | PA | 18964-2102 | |
| Russell Larvadain and Beverly | | A Larvadain Jt Ten | 1794 Squirrel Valley Dr | | Bloomfield Hills | MI | 48304-1185 | |
| Russell M Harmon Jr | | 1912 S Pk Rd | | | Anderson | IN | 46011-3957 | |
| Russell R Johnson | | 1476 Riverdale Dr | | | Oconomowoc | WI | 53066-3436 | |
| Russell R Kennison Ii | | 1408 Harvest Ln | | | Moberly | MO | 65270-2934 | |
| Russell Reed As Custodian | For Jeffrey Reed Uthe New | York Uniform Gifts To Minors | Act | 99 Sunset Ln | Orchard Pk | NY | 14127-2518 | |
| Russell Thomas | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Russell Veenendaal and Lillian | | Veenendaal Jt Ten | W168 N11489 El Camino Dr | | Germantown | WI | 53022-3288 | |
| Ruth Anas Foster | | 5231 Hawk Dr | | | Holiday | FL | 34690-2132 | |
| Ruth B Zarnowski Tod | | Zoe Z Marshall | Subject To Sta Tod Rules | 1765 Daisey Court | Millersville | MD | 21108 | |
| Ruth B Zarnowski Tod | | Dee Zarnowski | Subject To Sta Tod Rules | 1765 Daisey Court | Millersville | MD | 21108 | |
| Ruth B Zarnowski Tod Janet Z Price | | Subject To Sta Tod Rules | 1765 Daisey Court | | Millersville | MD | 21108 | |
| Ruth Caylor | | 40 05 Hampton St | Apt 708 | | Elmhurst | NY | 11373-2043 | |
| Ruth D Wyborny | | 1710 S 13th | | | Burlington | IA | 52601-3608 | |
| Ruth E Baker | | 324 Lexington Ave | | | For River Grove | IL | 60021-1819 | |
| Ruth L Bingham and Jessie L | | Bingham Jt Ten | 13780 Wells St | | Nahma | MI | 49864 | |
| Ruth Esther Echauri Beltran | Madrid 183 Bis | Del Carmen Coyoacan | Mexico City Distrito Federal | Cp 04100 | | | | Mexico |
| Ruth F Scarfo and Daniel J | | Scarfo Jt Ten | 317 Pleasant St | | Belmont | MA | 02478-4243 | |
| Ruth H Racisz | | 30751 Tarapaca Rd | | | Rancho Palos Verde | CA | 90275-6321 | |
| Ruth Jane Gilcrist | | 451 Mc Conkey Dr | | | Buffalo | NY | 14223-1135 | |
| Ruth L De Santis | | 2161 E East 34th St | | | Brooklyn | NY | 11234-4902 | |
| Ruth M Ostheimer Trust | Steve Davies | Melton Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Ruth M Ostheimer Trust | Steve Davies | Melton Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Ruth Pallack | | 16939 Davenport Rd | | | Dallas | TX | 75248-1462 | |
| Ruth Sipelstein and Bernard | | Sipelstein Jt Ten | 2260 E 63rd St | | Brooklyn | NY | 11234-6304 | |
| Ryan George | George J Ryan | 316 Crystal Creek Dr | | | Rochester | NY | 14612 | |
| Ryan Kim | | 316 Crystal Creek Dr | | | Rochester | NY | 14612 | |
| Ryan Zeller | Depository Trust Company Treasurers Dept | 550 W Fulton Apt 504 | | | Chicago | IL | 60661 | |
| Ryno Deborah Ann | Ryno Deborah Ann | 2197 E Dodge Rd | | | Clio | MI | 48420-9746 | |
| S & K Air Power Tool & Supply | | S & K air Power | 5864 W 71st St | | Indianapolis | IN | 46278 | |
| S & Z Tool & Die Co Inc | David N Rutila President | 3180 Berea Rd | | | Cleveland | OH | 44111-1595 | |
| S & Z Tool & Die Co Inc | David N Rutila President | 3180 Berea Rd | | | Cleveland | OH | 44111-1595 | |
| S A N Steel Fabricating Limited | | 2135 Lawrence Ave E | | | Scarborough | Ontario | M1R 3A4 | Canada |
| S C Johnson & Son Inc f k a Drackett Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| S H Palin | | 820 Hobert Ave | | | Plainfield | NJ | 07063-1520 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S Joseph Lamancusa Tr Uaw | | S Lamancusa Dtd 051491 | 11254 Frederick Ln | | Twinsburgh | OH | 44087-2694 | |
| SABIC Innovative Plastics US LLC | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| SABIC Innovative Plastics US LLC | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| SABIC Innovative Plastics US LLC | Attn Val Venable | 9930 Kincey Ave | | | Huntersville | NC | 28078 | |
| Sabin Metal Corporation | Attn Lawrence C Gottlieb Esq | c/o Kronish Lieb Weiner & Hellman | 1114 Avenue of the Americas | | New York | NY | 10036 | |
| Sabin Metal Corporation | | 300 Pantigo Pl | Ste 102 | | East Hampton | NY | 11937 | |
| Sabin Metal Corporation | | 300 Pantigo Pl Ste 102 | | | East Hampton | NY | 11937 | |
| Sabin Metal Corporation | | 300 Pantigo Pl Ste 102 | | | East Hampton | NY | 11937 | |
| Sabin Metal Corporation | | 300 Pantigo Pl Ste 102 | | | East Hampton | NY | 11937 | |
| Sabo Robert B | | 20311 East M 60 | | | Three Rivers | MI | 49093-9098 | |
| SABO USA | Paul R Gilleran | Dean & Fulkerson PC | 801 W Big Beaver 5th Fl | | Troy | MI | 48084-4767 | |
| Sacco Chantelle | | 13064 W Countyhouse Rd | | | Albion | NY | 14411 | |
| Saeed Shafa Cust Siamak | | Shafa Under The Ca Unif | Tran Min Act | 480 Washington | Belvederetiburon | CA | 94920-2006 | |
| Saegertown Manufacturing Corp | Attn Sharon M Dunn | One Crawford St | PO Box 828 | | Saegertown | PA | 16433 | |
| Safety Kleen Systems Inc | | 5400 Legacy Dr | Cluster II Bldg 3 | | Plano | TX | 75024 | |
| Safetytech Protection Systems | | 30 E 7th St | | | Lapel | IN | 46051 | |
| Saft America Inc | Attn Chip Wildes | 711 Gil Harbin Industrial Blvd | | | Valdosta | GA | 31601 | |
| Saft America Inc | Attn Chip Wildes | 711 Gil Harbin Industrial Blvd | | | Valdosta | GA | 31601 | |
| Sager Precision Divison of Autocam | Sager Precision Technologies | 123 Moore Rd | | | Weymouth | MA | 02189 | |
| Sager Precision Technologies Inc | Attn Stuart F Cheney | Autocam Corporation | 4436 Broadmoor SE | | Kentwood | MI | 49512 | |
| Sager Precision Technologies Inc | Attn Stuart F Cheney | Autocam Corporation | 4436 Broadmoor SE | | Kentwood | MI | 49512 | |
| Saginaw County Treasurer | | 111 S Michigan | | | Saginaw | MI | 48602 | |
| Salama Essam | | 8042 St Matthew Dr | | | Westchester | OH | 45069 | |
| Salem Trucking Co | c/o Brian S Kruse | Rembolt Ludtke LLP | 1201 Lincoln Mall Ste 102 | | Lincoln | NE | 68508 | |
| Salem Trucking Co | c/o Brian S Kruse | Rembolt Ludtke LLP | 1201 Lincoln Mall Ste 102 | | Lincoln | NE | 68508 | |
| Salls Inc formerly Colonial Tax Compliance | Chris Albrecht | Po Box 217 | | | Roswell | GA | 30077 0217 | |
| Sally A Dean Tr Ua Dtd 10232003 | | Sally Ann Dean Revocable Trust | 550 Amelia Court | | Nipomo | CA | 93444 | |
| Sally A Morris | | 16625 Woodland Ct | | | Bridgeville | DE | 19933 | |
| Sally A Rose | | 12055 Se 56th Ave | | | Milwaukie | OR | 97222 | |
| Sally J Roberts Tr | | Sally J Roberts Revocable | Living Trust Ua 12400 | 6209 McKellips Rd Lot 289 | Mesa | AZ | 85215-2850 | |
| Sally Medick Demick | | 14495 Crestridge Dr | | | Cement City | MI | 49233 | |
| Sally S Biscaro | | 93 Delaware Rd | | | Kenmore | NY | 14217-2403 | |
| Salo Lelia M | | 3280 State St Rd | | | Bay City | MI | 48706-1867 | |
| Salo Lelia M | | 3280 State St Rd | | | Bay City | MI | 48706-1867 | |
| Salvador Cantilo | | 1645 Crestline Ln | | | Rochester Hills | MI | 48307 | |
| Salvatore Magri and | | Phyllis Magri Jt Ten | 152 Gates Greece Tl Rd | | Rochester | NY | 14606-3466 | |
| Sam Casciani | | 538 Montvale Ln | | | Rochester | NY | 14626 | |
| Sam D Simpson and Janette M | | Simpson Jt Ten | 2005 Choctaw Ridge | | Gallatin | TN | 37066-5851 | |
| Sam Howard Jr | | 2205 Lilac Circle | | | McKinney | TX | 75071 | |
| Sam T Bergholtz and Helen | | Bergholtz Jt Ten | 21 Somerset Ave | | Hicksville | NY | 11801-5143 | |
| Samirat Hafiz | | 6815 Hillegas Farm Dr | | | Westerville | OH | 43082-8786 | |
| Samlip America | | 312 Frank Diggs Dr | | | Clinton | TN | 37716 | |
| Samson S Kuo | | 50975 Sharpstone Ct | | | Granger | IN | 46530-6848 | |
| Samsung Electro Mechanics Co Ltd | | 314 Maetan 3 Dong Yeongtong Gu | | | Suwon SI | | 443-743 | Korea |
| Samtech Corporation | c/o Laurence P Becker | Masuda Funai Eifert & Mitchell Ltd | 203 LaSalle St Ste 2500 | | Chicago | IL | 60601-1262 | |
| Samuel Andrew Carnell and | Rachael Anne Carnell Tr | The Carnell Family Trust | Ua 12697 | 3255 Jenkins Av | San Jose | CA | 95118-1417 | |
| Samuel Horner Jr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Samuel L Thorndike Jr | | 5691 Stockton Hartfield Rd | | | Dewittville | NY | 14728-9753 | |
| Samuel V Gilman Jr | | 129 Ridge Rd | | | Rumson | NJ | 07760-1044 | |
| Samuel W Kotsch Jr | | 131 Kimberly Dr | Box 5 | | Manchester | CT | 06045-0005 | |
| San Marcos CISD | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | PO Box 17428 | Austin | TX | 78760-7428 | |
| SAN Steel Fabricating Limited | SAN Steel Fabricating Limited | 2135 Lawrence Ave E | | | Scarborough | ON | M1R 3A4 | Canada |
| Sandell Edward | | 117 McIntosh Dr | | | Lockport | NY | 14094 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sanders Lead Co Inc | | Sanders Rd | | | Troy | AL | 36081 | |
| Sandra Bromley Morris | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Sandra J Liput | | 47830 Anna Court | | | Shelby Twp | MI | 48315 | |
| Sandra K Coon | | Sandra K Burtch | 8135 Whitecliff | | Grand Blanc | MI | 48439-9561 | |
| Sandra L Wright | | 16315 Silver Shadow Ln | | | Hunter Town | IN | 46748-9360 | |
| Sandra Lee Crow | | 560 West Beechtree Ln | | | Strafford | PA | 19087-2679 | |
| Sandusky Electric Inc | Sandusky Electric Inc | 1516 Milan Road | | | Sandusky | OH | 44870 | |
| Sanford A Simon | | 5618 Forest Glen Dr Se | | | Ada | MI | 49301-9111 | |
| Sanford J Stone and | | Ileana Zayas Stone Jt Ten | 5500 Holmes Run Pkwy 1115 | | Alexandria | VA | 22304-2861 | |
| Sanford Randell and Judith | | Randell Jt Ten | 412 Charles Ave | | Massapequa Pk | NY | 11762-1301 | |
| Santa Rosa County Tax Collector | Attn Cindy Grimes Delinquent Tax Dept | Robert McClure Santa Rosa Tax Collector | PO Box 7100 | | Milton | FL | 32572 | |
| Sara Ann Moran | | 4213 Mccain Court | | | Kensington | MD | 20895-1321 | |
| Sara J Abramson | Squire | 1155 Pk Ave | | | New York | NY | 10128-1209 | |
| Sarah L Smiley | | 3394 Pimlico Pkwy | | | Lexington | KY | 40517-2841 | |
| Sarah Maurer | | 1551 Lake Cook Rd | | | Deerfield | IL | 60015-5651 | |
| Sarah Nancy Hirsch | | 674 Meadow Ln | | | Troy | OH | 45373-2267 | |
| Sarah Pratt Quinn Cust | | Ashley Erin Quinn Under The | Ca Unif Tran Min Act | 1548 Vine St | El Centro | CA | 92243-3741 | |
| San B Isaacson Tr | | San B Isaacson Trust | Ua 062993 | 608 Ravinia | Highland Pk | IL | 60035-4020 | |
| Satellitek Communications Inc | | 5801 Goshen Springs Rd Ste E | | | Norcross | GA | 30071-3505 | |
| Sava E Helides | | 1412 Middle Rd | | | Glenshaw | PA | 15116-2610 | |
| Sax Mary | | 470 Washington | | | Grosse Pointe | MI | 48220 | |
| SBC Advanced Solutions AT&T Global Services | AT&T Attorney James Grudus Esq | AT&T Inc | One Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| SBC Datacomm AT&T Global Services | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| SBC Global AT&T Global Services | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| SBC Global AT&T Global Services | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| SBC Global AT&T Global Services | AT&T Attorney James Grudus Esq | AT&T Inc | One AT&T Way Rm 3A218 | | Bedminster | NJ | 07921 | |
| SBC Global Services | c/o Michael C Moody | O Rourke Katten & Moody | 161 N Clark St Ste 2230 | | Chicago | IL | 60601 | |
| SBC Long Distance Inc | AT&T Bankruptcy Department | PO Box 769 | | | Arlington | TX | 76004 | |
| SC Johnsonon & Son Inc fka Dracket Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| SC Johnson & Son Inc fka Drackett Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| SC Johnson & Son Inc fka Drackett Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Schaefer Plumbing Supply Co I | | Inc | 146 160 Clinton St | | Buffalo | NY | 14203 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Schaeffer Kay | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43224 | |
| Schaeffer Kay | c/o Cooper & Elliott LLC | Rex Elliott | 2175 Riverside Dr | | Columbus | OH | 43221 | |
| Schafer Mary H | | 1487 W Stonington Dr | | | Downingtown | PA | 19335-6503 | |
| Schafer Mark | | 55 Countrywood Landing | | | Rochester | NY | 14626 | |
| Schenck Pegasus Corp | | 2890 John R Rd | | | Troy | MI | 48083 | |
| Schenker Inc | Schenker Inc | 965 Norfolk Sq | | | Norfolk | VA | 23502 | |
| Schickler R J Landscape Co | | 870 Chili Scottsville Rd | | | Scottsville | NY | 14546-9751 | |
| Schipper Debra | | 1900 Empire Blvd Ste 128 | | | Webster | NY | 14580-1934 | |
| Schmid Corporation Of America | c/o Fewtool Cincinnati | 11280 Cornell Park Dr | | | Cincinnati | OH | 45242 | |
| Schmidt Alvin C & Schmidt Darla J | Ua Dtd 122200 | Alvin Schmidt and Darla Schmidt | Family Revocable Living Trust | 9650 Langan St | Spring Hill | FL | 34606 | |
| Schreib Raymond | | 17 Chimney Sweep Ln | | | Rochester | NY | 14612 | |
| Schuda Scott | | 1333 Marion Ave | | | So Milwaukee | WI | 53172-3007 | |
| Scott Darryl Reese | | c/o 329 Basket Branch | | | Oxford | MI | 48371-6359 | |
| Scott Nancy | | 11332 Nora Dr | | | Fenton | MI | 48430 | |
| Scott R Faivre Tr | Faivre Living Trust | Ua 042095 | | | Benicia | CA | 94510-1441 | |
| Scott Sponder | 18601 Thornecrest St | Orleans | | | | ON | K1C 6K8 | Canada |
| Scott Wirz | | 162 E 2100 N | | | Centreville | UT | 84014 | |
| SCP US Inc | SCP US Inc | 8455 Westpark | | | Boise | ID | 83704 | |
| Scrivens Genus | James R Greene Iii & Associates | 120 West 2nd Street | | | Dayton | OH | 45402 | |
| Seahorse Transport Inc | | PO Box 3767 | | | Brownsville | TX | 78523 | |
| Sealed Air Corporation | William Sanchez | 19440 Arenth Ave | | | City Of Industry | CA | 91748 | |
| Sebastian Frank Formica Tr | | Ua Dtd 121002 | Sebastian Frank Formica Trust | 1900 Beechnut Rd | Northbrook | IL | 60062-1299 | |
| Secretary of Labor on behalf of the Delphi Personal Savings Plan for Hourly Rate Employees in the United States | Peter D Broitman Sr Trial Attorney | US Dept of Labor Office of the Solicitor | 230 S Dearborn St 8th floor | | Chicago | IL | 60604 | |
| Secretary of Labor on Behalf of The Delphi Personal Savings Plan for Hrly Employees in The US | Phyllis Dolinko Senior Trial Attorney US | Department of Labor Office of Solicitor | 230 S Dearbor St 8th Fl | | Chicago | IL | 60604 | |
| Security Corporation | | 22325 Roethel Dr | | | Novi | MI | 48375 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Sedgwick Claims Management Services Inc | Timothy W Brink | Lord Bissell & Brook LLP | 111 S Wacker Dr | | Chicago | IL | 60606 | |
| Selecom S R L | | Via Jf Kennedy 47 | | | 20090 Rodano Millepini MI | | | Italy |
| Select Industries Corporation | Paige Leigh Ellerman Esq | Taft Stettinius & Hollister LLP | 425 Walnut St Ste 1800 | | Cincinnati | OH | 45202 | |
| Seminal Inc | | Box 1034 GT | | 103 S Church St | Grand Cayman | | | Cayman Islands |
| Seminole Cty Ct Clerk | | PO Box 130 | | | Wewoka | OK | 74884 | |
| Semitool Inc | | PO Box 60000 File 72530 | | | San Francisco | CA | 94160-2530 | |
| Sensordata Technologies Inc | | 43626 Utica Rd | | | Sterling Heights | MI | 48314-235 | |
| Sensus Precision Die Casting Inc | Kirkpatrick & Lockhart Nicholson Graham LLP | Henry W Oliver Building | 535 Smithfield St | | Pittsburgh | PA | 15222 | |
| Serapo L Popoca | c/o George M Cheever Esq | 4433W 104th St | | | Oaklawn | IL | 60463 | |
| Sengraph Inc | | 3801 E Decorah Rd | | | West Bend | WI | 53095 | |
| Sengraph Inc | | 3801 E Decorah Rd | | | West Bend | WI | 53095 | |
| Service Tech Tool & Equipment | Craig Heidenthal | 90 West Easy St Unit 1 | | | Simi Valley | CA | 93065 | |
| Seb Dilanian | | 5316 Franklin Ridge Circle | | | W Bloomfield Twp | MI | 48322-4123 | |
| Sewar Kenneth D | | 3535 Wilson Cambria Rd | | | Wilson | NY | 14172-9609 | |
| SG Construction Services | SG Construction Services | 5906 Ford Court | | | Brighton | MI | 48116 | |
| Shannon M Smiley | | 3394 Pimlico Pkwy | | | Lexington | KY | 40517-2841 | |
| Shapiro Larisa | | 396 French Rd | | | Rochester | NY | 14618 | |
| Sharlie Hess Kerr | | 105 Majestic Circle | | | Lynchburg | VA | 24502-4484 | |
| Sharon A Barker | | 15718 Southeast 143rd St | | | Renton | WA | 98059 | |
| Sharon C Stanley | | 1312 Frank Bird Rd | | | Commerce | GA | 30530-5138 | |
| Sharon D Clarkson | | 14158 Spring Branch Dr | | | Upper Marlboro | MD | 20772 | |
| Sharon D Kurek | | 3 Gardenville On The Green | | | W Seneca | NY | 14224-4310 | |
| Sharon D Spencer | Sharon Clarkson | 14158 Spring Branch Dr | | | Upper Marlboro | MD | 20772-2868 | |
| Sharon E Good | | 12521 Eastbourne Dr | | | Silver Spring | MD | 20904-2040 | |
| Sharon E Good and Katherine E | | Good Jt Ten | 12521 Eastbourne Dr | | Silver Spring | MD | 20904-2040 | |
| Sharon E Parravano Trustee | Fbo Sharon E Parravano Ua | Written Trust Agreement Dtd | 31782 | 6248 Twin Oaks | Westland | MI | 48185-9132 | |
| Sharon H Hardenburgh | | 49814 Deer Run Dr | | | Shelby Twp | MI | 48315-3334 | |
| Sharon J Fediachko | | 47830 Anna Court | | | Shelby Twp | MI | 37854-9125 | |
| Sharon K Lowe | | 10317 Century | | | O P | KS | 66215-2201 | |
| Sharon K Weber | | 599 Jefferson Ave | | | Salem | OH | 44460-3325 | |
| Sharon L Vitas and Robert L Vitas Jr and | | Brett C Vitas Jt Wros | | | Cleveland | OH | 44119 | |
| Sharon Lee Hoover | | 4220 Lehman Rd | | | Dewitt | MI | 48820 | |
| Sharp Electronics Corporation | Attn Mario Zinicola Director of Credit | 1 Sharp Plaza | | | Mahwah | NJ | 07430-1163 | |
| Steffco Inc | | N 27 W23310 Roundy Dr | | | Pewaukee | WI | 53072 | |
| Sheffel T T EES | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Sheila V Bromley | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Sheila Anderson Kennedy | | 7941 Moccasin Trail | | | Pensacola | FL | 32534 | |
| Shella J Cullins | | 4661 Joslyn Rd | | | Orion | MI | 48359-2235 | |
| Shepherd Lawrence L | | 561 N Baldwin Rd | | | Oxford | MI | 48371-3413 | |
| Sheralyn P Stohler | | Box No 112 | | | Markleville | IN | 46056 | |

Page 198 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sheree Lynn Mcconville | | 2514 Walker Way | | | Chelsea | MI | 48118-9223 | |
| Sherman Riesel | | 102 25 67th Dr | | | Forest Hills | NY | 11375 | |
| Sherrerd W D III for LSB | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Sherrerd WD III For WDS | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Sherrie H Stone Bias | Sherrie H Stone Bias | 1530 Mount Vernon Rd | | | Charleston | WV | 25314-2534 | |
| Sherry Laboratories Oklahoma | | PO Box 569 | | | Daleville | IN | 47334 | |
| Sherwin Williams Co | Attn Financial Service Center | 11840 N 28th Dr Ste 101 | | | Phoenix | AZ | 85029 | |
| Sherwin Williams Co The | | 1100 North Expy Ste 1 | | | Brownsville | TX | 78520 | |
| Sherwin Williams Co The | | 915 Murray Dr Ste 338 | | | Lexington | KY | 40505 | |
| Sheryl L Ford | | 4804 NE 53rd Terrace | | | Kansas City | MO | 64119 | |
| Sheryl L Knight | | 4714 Albemarle | | | Washington | DC | 20016-2038 | |
| Shields David H | | 767 Warner Rd | | | Vienna | OH | 44473-9720 | |
| Shin Etsu Polymer America Inc | | 5600 Mowry School Rd Ste 320 | | | Newark | CA | 94560 | |
| Shin Etsu Polymer America Inc | | 5600 Mowry School Rd Ste 320 | | | Newark | CA | 94560 | |
| Shipley K L | | Dickinson Pker Hill | 23 Derby St | | Ormskirk | | L39 2BZ | United Kingdom |
| Shock Thomas M | | 4925 Bradenton Ave | Suite C | | Dublin | OH | 43017 | |
| Shifley A Campau Tr | | Shifley A Campau Revocable | Living Trust Ua 060998 | 35949 Cadre | Clinton Township | MI | 48035-2906 | |
| Shifley A Lloyd | Shifley A Horcher | 34 Springlake Dr | | | Newark | DE | 19711-6742 | |
| Shifley A Stanley | Shifley A Stanley | 6449 Hickory Ridge Rd | | | Spotsylvania | VA | 22553 | |
| Shifley B Fischer | | 6336 Commander Rd | | | Richmond | VA | 23224-4406 | |
| Shifley Bebee | | 459 Lawrence | | | Portland | MI | 48875-1635 | |
| Shifley D Wright | | 1848 Point Dr | | | Commerce | MI | 48382-2275 | |
| Shifley M Schovan | | 4530 Sedum Glen | | | Waterford | MI | 48328-1155 | |
| Shifley W Hart | | 491 Grosvenor Rd | | | Rochester | NY | 14610-3340 | |
| Shifley W Reed | | 1 Weir Ave | Hillcrest | | Wilmington | DE | 19809-3147 | |
| Shifley Y Tamai Tr | | Shirley Y Tamai Trust | Ua 031296 | | Kaneohe | HI | 96744-4336 | |
| Shirlie M Callahan | | 110 Balboa Ct | | | New Bern | NC | 28560-8418 | |
| Shoemaker Oren | | Marilyn Shoemaker Jt Ten | 56066 Woodridge | | Three Rivers | MI | 49093-9782 | |
| Shochiro Irimajiri | | Shochiro Irimajiri Inc | 7F Shiodome Superior Bldg | 1 7 10 Shinbashi | Minato ku Tokyo | | 105 0004 | Japan |
| Shook & Fletcher Insulation Co Inc | Shook & Fletcher Insulation Co Inc | PO Box 380501 | | | Birmingham | AL | 35238 | |
| Shore Jerry | | 11724 Bradley Dr | | | Jerome | MI | 49249 | |
| Showers Group Inc & Shepard Mfg Co Inc | | 2333 W Insdustrial Park Dr Ste A1 | | | | | | |
| Sid Tool Co Inc | | Msc Industrial Supply | PO Box 9072 | | Bloomington | IN | 47404-2602 | |
| Siegfried Naser | | Rehnocken 68 | D 58456 Witten | | Melviliew | NY | 11747 | |
| Siegfried Naser | | Rehnocken 68 | | | Witten | | D 58456 | Germany |
| Siemens Building Technologies Inc | FagelHaber LLC | Lauren Newman | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | Germany |
| Siemens Building Technologies Inc | FagelHaber LLC | Lauren Newman | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Building Technologies Inc | FagelHaber LLC | Lauren Newman | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Building Technologies Inc | FagelHaber LLC | Lauren Newman | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Building Technologies Inc | FagelHaber LLC | Lauren Newman | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Building Technologies Inc | FagelHaber LLC | Lauren Newman | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Building Technologies Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Building Technologies Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Building Technologies Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Building Technologies Inc | Lauren Newman | FagelHaber LLC | 55 E Monroe St 40th Fl | | Chicago | IL | 60603 | |
| Siemens Energy & Automation f k a | Sharon A Salinas Dykema Gosset | Tremont Cty Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Siemens Allis | Sharon A Salinas Dykema Gosset | Tremont Cty Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Siemens Energy & Automation f k a | Sharon A Salinas Dykema Gosset | Tremont Cty Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Siemens Allis | Sharon A Salinas Dykema Gosset | Tremont Cty Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Siemens Energy & Automation f k a | | | | | | | | |
| Siemens Allis | | | | | | | | |
| Siemens Energy & Automation Ika | | | | | | | | |
| Siemens Allis | | | | | | | | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Siemens VDO Automotive Inc | Charles P Schulman | 10 S Wacker Dr 40th Fl | | | Chicago | IL | 60606 | |
| Siemens VDO Automotive SAS | Attn of Mrs Isabelle Galibert | 1 Ave Paul Ourliac | | | Toulouse | | 31036 | France |
| Sierra Analytical Corporate Group Inc | | 218 8th St | | | Ann Arbor | MI | 48103 | |
| Sierra Instruments Inc | | 5 Harris Court | Bldg Lm s K100 | | Monterey | CA | 93940 | |
| Sierra Liquidity Fund | KTK Steel Drum | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund | | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Commercial Control Systems | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Deliverus Network Inc | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund HTT Inc | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Bales Company Assignor | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Deliverus Network Inc Assignor | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Industial Specialists Mfg Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund LLC Assignee Tia Inc Assignor | | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Motion Machine Co | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Repro Parts Inc | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Toledo Floor Resurfacing | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Sierra Liquidity Fund Vassar Coating Inc | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Siess Barbara | Siess Barbara | 3701 Dolphaine Ln | | | Flint | MI | 48506-2651 | |
| Silco Fire Protection Co | | 10765 Medallion Dr | | | Cincinnati | OH | 45241 | |
| Silicon Laboratories Inc | c/o Jeffry A Davis DLA Piper Rudnick Gray Cary | 401 B Street Ste 1700 | | | San Diego | CA | 92101 | |
| Silicon Laboratories Inc | c/o Jeffry A Davis DLA Piper Rudnick Gray Cary | 401 B Street Ste 1700 | | | San Diego | CA | 92101 | |
| Silicon Laboratories Inc | c/o Jeffry A Davis DLA Piper Rudnick Gray Cary | 401 B Street Ste 1700 | | | San Diego | CA | 92101 | |
| Silver Creek Engineering Inc | | 7108 Waldemar Dr | | | Indianapolis | IN | 46268 | |
| Silvia P Matthews | | 15760 E Mustang Dr | | | Fountain Hills | AZ | 85268-5314 | |
| Simco Construction Inc | | 1311 Commerce Dr Nw | | | Decatur | AL | 35601-7540 | |
| SimCorp USA Inc | Peter Soerensen | 17 State St Unit 156 | | | New York | NY | 10004-1509 | |
| SimCorp USA Inc | Peter Soerensen | 17 State St Unit 156 | | | New York | NY | 10004-1509 | |
| Simmons Stephen | | 217 Pinebrook Dr | | | Rochester | NY | 14616 | |
| Simon Joseph Sagonda | | 1621 Squirrel Tree Pl | | | Edmond | OK | 73034-4925 | |
| Simon Stemer As Cust For Rosalie | | Stemer Uthe Illinois U G M A | 71 Canfield Dr | | Stamford | CT | 06902-1324 | |
| Simpson Jannie | | 5526 N 33rd St | | | Milwaukee | WI | 53209 | |
| Singatron Ent Co Ltd | | 13925 Magnolia Ave | | | Chino | CA | 91710 | |
| Sipra M Sarkar | | 2160 Clintonview Circle | | | Rochester Hills | MI | 48309-2986 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sisco Dennis | | 1404 Meadow Bridge Dr | | | Dayton | OH | 45432-2605 | |
| Sizemore Rick | | 6595 Westminster Dr | | | East Amherst | NY | 14051 | |
| SK Check Cashing Inc | Attn John M Hegedus | 874 Hamilton St | | | Somerset | NJ | 08873 | |
| Skelton Gloria | | PO Box 498 | | | Cottondale | AL | 35453 | |
| SKF de Mexico S A de C V | Henry Jaffe Esq | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington | DE | 19899 | |
| SKF de Mexico S A de C V | Henry Jaffe Esq | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington | DE | 19899 | |
| SKF USA Inc | Henry Jaffe Esquire | Pepper Hamilton LLP | Hercules Plz Ste 5100 | 1313 Market St | Wilmington | DE | 19899 | |
| Skytel Corp | Attn John Davis | Skytel Corporation | 500 Clinton Center Dr | | Clinton | MS | 39056 | |
| Skyworld Interactive | Skyworld Interactive | 92 Montvale Ave Ste 1100 | | | Stoneham | MA | 02180 | |
| Skyworld Interactive Inc Sierra Liquidity Fund | Sierra Liqudy Fund LLC | 2699 White Rd Ste 255 | | | Irvine | Ca | 92614 | |
| SL Tennessee LLC fka Samip America Inc | Masuda Funai et al co Gary D Santella | 203 N LaSalle St Ste 2500 | | | Chicago | IL | 60601 | |
| Slaughter Company Llc | | 801 Hailey St | | | Ardmore | OK | 73401-5113 | |
| Slaughter Company Llc | | 801 Hailey St | | | Ardmore | OK | 73401-5113 | |
| Slaughter Company Llc | | 801 Hailey St | | | Ardmore | OK | 73401-5113 | |
| Sloan Jr George B | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Sloan Kristin | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Sloan Kristin | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Smith Co Trustee | Smith Co Trustee | 122 Turner High Cir Ste 104 | | | Carthage | TN | 37030 | |
| Smith Darrel B | | 2131 Ojibway | | | West Branch | MI | 48661-0000 | |
| Smith Ezzard | | 2959 Concord | | | Flint | MI | 48504 | |
| Smith James O | Linda George Esq | Laudig George Rutherford & Sipes | 156 E Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Smith John M | | 119 Scotch Pine Dr | | | Rochester | NY | 14616 | |
| Smith Raymond C | | 13720 Gulf Blvd Apt 204 | | | Madeira Beach | FL | 33708-2549 | |
| Smith Sharon | | 3072 Ramblewood Club Dr | | | Farmington Hills | MI | 48331 | |
| Smith Thomas E | | 513 Stony Point Rd | | | Spencerport | NY | 14559 | |
| Smith William | | 6515 Warren Sharon Rd | | | Brookfield | OH | 44403 | |
| Smuzeski Naomi C | | 6117 N Vassar Rd | | | Flint | MI | 48506-1237 | |
| SNOP FSD | | 22 Avenue des Nations | | | Villepinte | | BP 50314 | France |
| Snow James E | | 30328 Pennington Ln | | | Novi | MI | 48377 | |
| Snyder Iii Marion H | | 2424 E Cook Rd | | | Grand Blanc | MI | 48439-9373 | |
| Sobh Raidan | | 468 Charing Cross Dr | | | Grand Blanc | MI | 48439 | |
| Software Spectrum UK Ltd | Mallard House | Peregrine Business Pk | Gomm Rd | | High Wycombe | | HP13 7DL | UK |
| Sojitz Corporation of America | Attn Richard Pace Esq | 1211 Ave of the Americas | | | New York | NY | 10036 | |
| Sokymat Automotive Gmbh | | Gewerbeparkstrasse 10 | | | Reichshof Wehnrath | DE | 51580 | Germany |
| Sokymat Automotive Gmbh | | Gewerbeparkstrasse 10 | | | Reichshof Wehnrath | DE | 51580 | Germany |
| Sol Wasserman and Sherri | | Wasserman and Debra Goldman Jt Ten | 7841 North Karlov | | Skokie | IL | 60076-3544 | |
| Solar Spring & Wire Forms Sierra Liquidity Fund | Sierra Liquidity Fund LLC | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Solomon Horn and Berniece | | M Horn Jt Ten | PO Box 33 | | Lennon | MI | 48449-0033 | |
| Solutec America Inc | c/o SKYE SUH PLC | 32000 Northwestern Hwy Ste 260 | | | Farmington Hills | MI | 48334 | |
| Sondria L Dreystadt | c/o Jillian Gutman Mann | 38 Pammys Path | | | North Easton | MA | 02356-2123 | |
| Sonnenschein Nath & Rosenthal | | 8000 Sears Twr | | | Chicago | IL | 60606 | |
| Sophia Loretta Gates | | Apt 605 | 333 Simcoe St N | | Oshawa | ON | L1G 4T2 | Canada |
| SOPUS Products | Stephanie Fowler | 910 Louisiana 20th Fl | | | Houston | TX | 77002 | |
| Sorab R Vatcha | | 707 Continental Cir No 1037 | | | Mountain View | CA | 94040-5380 | |
| Sords Ro Co Inc | | Anderson Bolds Sales Div | 24050 Commerce Pk | | Cleveland | OH | 44122-5824 | |
| Sosnowchik Thomas J | | 37407 S Jade Crest Dr | | | Tucson | AZ | 85739 | |
| Sosnowchik Thomas J | | 37407 S Jade Crest Dr | | | Tucson | AZ | 85739-1406 | |
| Sosnowchik Thomas J | | 37407 S Jade Crest Dr | | | Tucson | AZ | 85739-1426 | |
| Sosnowchik Thomas J | | 37407 S Jade Crest Dr | | | Tucson | AZ | 85739 | |
| Sosnowchik Thomas J | Sosnowchik | 37407 S Jade Crest Dr | | | Tucson | AZ | 85739 | |
| Sound City Inc | Mervet Yassin | 45 Indian Ln E | | | Towaco | NJ | 07082-1025 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Sound City Inc D b a Reliant Distributing | | 45 Indian Ln E | | | Towaco | NJ | 07082-1025 | |
| Source Electronics Corporation | Bruce A Harwood Esq | Sheehan Phinney Bass & Green PA | 1000 Elm St | | Manchester | NH | 03105-3701 | |
| Source Electronics Corporation | Bruce A Harwood Esq | Sheehan Phinney Bass & Green PA | 1000 Elm St | | Manchester | NH | 03105-3701 | |
| South Texas College | Diane W Sanders | Linebarger Goggan Blair & Sampson LLP | 1949 South IH 35 78741 | | Austin | TX | 78760-7428 | |
| Southeastern Business Machines Inc | dba Southeastern System Technologies | 610 Simpson Dr | | | Baxley | GA | 31513 | |
| Southeastern Business Machines Inc | dba Southeastern System Technologies | PO Box 780 | | | Baxley | GA | 31515-0780 | |
| Southwest Landmark Inc | Southwest Landmark Inc | PO Box 189 | | | Xenia | OH | 45385 | |
| Southwest Pumps & Filters Inc | Southwest Pumps & Filters Inc | 2335 E Chestnut Expwy Ste A104 | | | Springfield | MO | 65802 | |
| Southwestern Industrial Contractors and Rigging | RK Moseley | Controller | Southwestern Industrial Contractors and Riggers | 7155 Industrial Ave | El Paso | TX | 79915 | |
| Spall James | | 14329 Adios Pass | | | Carmel | IN | 46032 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwch Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwch Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwch Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC | Attn Brian Jarmain | 2 Greenwch Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as agent for Silver Point Capital Fund LP and Silver Point Capital Offshore Fund LTD | Attn Brian A Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Beaver Manufacturing Company | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as Assignee of Furukawa Electric Company & Furukawa Electric North America APD Inc | Attn Brian Jarmain | Two Greenwich Plz 1st Fl | | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Intermet Corporation | Brian A Jarmain | Silver Point Capital | Two Greenwich Plaza | | Greenwich | CT | 06830 | |
| SPCP Group LLC as assignee of Intermet Corporation | Brian A Jarmain | Silver Point Capital | Two Greenwich Plaza | | Greenwich | CT | 06830 | |
| Spec Tool Co | | 389 E Division | | | Sparta | MI | 49345-1334 | |
| Special Situations Investing Group Inc | Goldman Sachs & Co | 85 Broad St | 27th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c/o Goldman Sachs & Co | 85 Broad St 27th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c/o Goldman Sachs & Co | 85 Broad St 28th Fl | | New York | NY | 10004 | |
| Special Situations Investing Group Inc | Attn Al Dombrowski | c/o Goldman Sachs & Co | 85 Broad St 28th Fl | | New York | NY | 10004 | |
| Specialty Coatings Systems Eft | c/o Maria J Goncalves Esq | Adler Pollock & Sheehan PC | One Citizens Plaza 8th Floor | | Providence | RI | 02903 | |
| Specker Richard D & Carole J | | Specker Jr Ten | 1570 Oakmont Dr | | Kearney | MO | 64060-9251 | |
| Speed Motor Express of WNY Inc | dba Speed Transportation | 1460 Military Rd | PO Box 738 | | Kenmore | NY | 14217-0738 | |
| Spencer James | | 483 Hubbard St Ne | | | Grand Rapids | MI | 49525-2533 | |
| Spencer James | | 483 Hubbard St Ne | | | Grand Rapids | MI | 49525-2533 | |
| Spencer James | | 483 Hubbard St Ne | | | Grand Rapids | MI | 49525-2533 | |
| SPH Crane & Hoist Inc dba Morris Material Handling | Morris Material Handling | 315 W Forest Hill Ave | | | Oak Creek | WI | 53154 | |
| Springlawn Inc of Ohio | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Springlawn Inc of Ohio | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Springlawn Inc of Ohio | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Springlawn Inc of Ohio | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sprint Communications Company LP | M S KSOPHT0101 Z2900 | 6391 Sprint Pkwy | | | Overland Park | KS | 66251-2900 | |
| Sprinz Jack | | PO Box 16121 | | | Rochester | NY | 14616-0121 | |
| Sputtered Films Inc Eft | | 2201 S McDowell Blvd | | | Petaluma | CA | 94954 | |
| St Johns County Tax Collector | Dennis W Hollingsworth | PO Box 9001 | | | St Augustine | FL | 32085-9001 | |
| St Johns County Tax Collector | Dennis W Hollingsworth | PO Box 9001 | | | St Augustine | FL | 32085-9001 | |
| St Joseph County In | | St Joseph County Treasurer | 227 W Jefferson Blvd | | South Bend | IN | 46601 | |
| St Joseph County Treasurer | | County City Bldg | 227 W Jefferson Blvd | | South Bend | IN | 46601-1830 | |
| St Joseph Water | | 630 E Price Rd | | | Brownsville | TX | 78521-4292 | |
| Stacy Prushek | Alan C Olson & Associates SC | 2880 S Moorland Rd | | | New Berlin | WI | 53151 | |
| Staff Force Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| Stagecoach Cartage & Dist LP | | 7167 Chino Dr | | | El Paso | TX | 79915 | |
| Stan Rubens | | Box 10248 | | | Honolulu | HI | 96816-0248 | |
| Standard Register Company | | 600 Albany St | | | Dayton | OH | 45408 | |
| Standard Register Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Standard Register Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Goup | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Standard Register Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Goup | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Standard Register Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Standard Register Company | | 600 Albany St | | | Dayton | OH | 45408 | |
| Stanley C Pratt | | 2822 Laurel Wind Blvd | | | Lwis Clr | OH | 43035 | |
| Stanley Fraczek | | 150 Sweetfield Circle | | | Yonkers | NY | 10704-2612 | |
| Stanley Industries Inc | | 19120 Cranwood Pkwy | | | Warrensville Hts | OH | 44128 | |
| Stanley Industries Inc Eft | | 19120 Cranwood Pkwy | | | Warrensville Hts | OH | 44128 | |
| Stanley L Moses and Francine G | | Moses Jt Ten | 10143 Mangrove Dr Apt 301 | | Boynton Beach | FL | 33437 | |
| Stanley Mittman and Elaine | | Mittman Jt Ten | 427 Beach 138th St | | Belle Harbor | NY | 11694-1341 | |
| Stanley R Matuszczak | | 74 Hummingbird Ln | | | Crawfordville | FL | 32327-2177 | |
| Stanley R Payne and Dorothy W | | Payne Jt Ten | 11403 Stonewood Ln | | Rockville | MD | 20852-4542 | |
| Stanton Andrew | | 2548 Daansen Rd | | | Palmyra | NY | 14522 | |
| STAPLA Ultrasonics Corporation | | 250 Andover St | | | Wilmington | MA | 01887 | |
| Staples Inc | | MS 309M | 500 Staples Dr | | Framingham | MA | 01702 | |
| Star and Sea Crystal Inc | | PO Box N 7757 | East Bay Street | | Nassau | | | Bahamas |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills | MI | 48335 | |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills | MI | 48335 | |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills | MI | 48335 | |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills | MI | 48335 | |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills | MI | 48335 | |
| Star SU Star Cutter Company aka Star Cut Sales Gold Star Coating and Star SU LLC | Star Su Star Cutter Company | 23461 Industrial Park Dr | | | Farmington Hills | MI | 48335 | |
| Stasik Robert | Michael H Glassman | 20 Park Place | | | Morristown | NJ | 07960 | |
| Stasik Robert | Michael H Glassman | 20 Park Place | | | Morristown | NJ | 07960 | |
| Stat Care PC | | PO Box 2225 | | | Indianapolis | IN | 46206 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State Farm Insurance | | PO Box 2371 | | | Bloomington | IL | 61702-2371 | |
| State of Alabama Department of Revenue | Legal Division | PO Box 320001 | | | Montgomery | AL | 36132-0001 | |
| State of Illinois Department of Revenue | | 100 W Randolph St Level 7 425 | | | Chicago | IL | 60601 | |
| State of Iowa | Attn Bankruptcy Unit | Iowa Dept of Revenue | | | Des Moines | IA | 50306 | |
| State of Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| State of Louisiana Louisiana Department of Revenue | | PO Box 66658 | | | Baton Rouge | LA | 70896 | |
| State of Maryland Comptroller of the Treasury | Mary T Carr | Rm 409 State Office Bldg | 301 W Preston St | | Baltimore | MD | 21201 | |
| State of Maryland Comptroller of Treasury | Mary T Carr | State Office Bldg Rm 409 | 301 W Preston St | | Baltimore | MD | 21201 | |
| State of Maryland Comptroller of Treasury | Mary T Carr | State Office Bldg Rm 409 | 301 W Preston St | | Baltimore | MD | 21201 | |
| State of Michigan | | c/o MI Dept Of Consumer & Inds | Bureau Of Construction Codes | PO Box 30255 | Lansing | MI | 48909 | |
| State Of Michigan C O MI Dept Of Consumer and Inds | | Bureau Of Construction Codes | PO Box 30255 | | Lansing | MI | 48909 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Attn Peggy A Housner | Assistant Attorney General | Cadillac Place | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Department of Treasury Revenue AG | PO Box 30466 | | Lansing | MI | 48909-7955 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Assistant Attorney General | Cadillac Pl | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Michigan Department of Treasury | Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Assistant Attorney General | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | Detroit | MI | 48202 | |
| State of Michigan Department of Treasury | Peggy A Housner | Cadillac Pl | 3030 W Grand Blvd Ste 10 200 | | Detroit | MI | 48202 | |
| State of Minnesota Department of Revenue | Department of Revenue Collection Division | Bankruptcy Section | PO Box 64447 | | Saint Paul | MN | 55164-0447 | |
| State of New Hampshire Dept of Revenue Administration | Pierre O Boisvert Director | PO Box 454 | | | Concord | NH | 03302-0454 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey | Division of Taxation | Compliance Activity | PO Box 245 | | Trenton | NJ | 08695 | |
| State of New Jersey Department of Treasury | Division of Taxation | PO Box 245 | | | Trenton | NJ | 08695-0245 | |
| State of New Jersey Division of Taxation | Compliance Activity | PO Box 245 | | | Trenton | NJ | 08695 | |
| State of New Jersey Division of Taxation | Compliance Activity | PO Box 245 | | | Trenton | NJ | 08695 | |
| State of New Mexico Taxation and Revenue Department | Katherine Sanchez | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| State of Wisconsin Department of Revenue | | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| State of Wisconsin Department of Revenue | | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| State University Of New York | | 345 W 58th St Apt 2 A | | | New York | NY | 10019-1130 | |
| Stephanie Gray | John C Pfau | PO Box 9070 | | | Youngstown | OH | 44513 | |
| Stephanie Rosenblatt | | 3324 Prentice Ave | | | Columbia | SC | 29205-3944 | |
| Stephen Collins Chesley | | 6629 Leonard St NW | | | Grand Rapids | MI | 49544 | |
| Stephen F Welch | | Rheaume Jr Ten | B 1 Square Hall | 3435 Main St | Buffalo | NY | 14214 | |
| Stephen J Rheaume and Ruth E | | 5162 Meridian Rd | | | Williamston | MI | 48895-9658 | |
| Stephen J TenHarmsel | | 668 148th Ave | | | Caledonia | MI | 49316 | |
| Stephen Peter Tasy | | 10 Shipley Ct | | | Pittstown | NJ | 08867-4307 | |
| Stephen R Davidson | Steve Davies | Melon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| Stephen W Stemple | | 115 Lough Ave | | | Elkins | WV | 26241-8525 | |
| Stephenson & Lawyer Inc | | 3831 Patterson Ave SE | | | Grand Rapids | MI | 49512 | |
| Stephenson & Lawyer Inc | | 3831 Patterson Ave SE | | | Grand Rapids | MI | 49512 | |
| Steve A Loyd and | | Susan C Loyd Jt Ten | 5183 Stonemont Ct | | Yellow Springs | OH | 45387-9768 | |
| Steve Farmer | | 8100 Wyoming Blvd NE Ste M4 | | | Albuquerque | NM | 87113-1963 | |
| Steeprock Alyce | | 5324 Terry Rd | | | Syracuse | NY | 13219 | |
| Stella B House | | Box 422 | | | Manchester | KY | 40962-0422 | |
| Stelwire Ltd | Paul Robert Stenglein | PO Box 2030 | | | Hamilton | ON | L8N 3T1 | Canada |
| Stenglein Paul Robert | | 7577 E Greenleaf Ct | | | Frankenmuth | MI | 48734 | |
| Stephan M Koenig | | PO Box 775 | | | Newport | RI | 02840 | |

Page 205 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steve J Chizmark | | 1301 Old Louisville Rd | | | Grovetown | GA | 30813-3421 | |
| Steve L Ewing | | Rr 1 Box 2 | | | La Fayette | IL | 61449-9703 | |
| Steve Partridge Shane Ellison John Babson Owens Plating Company Inc & BEP Development LLC | | PO Drawer 287 | | | Gadsden | AL | 35902 | |
| Steve Partridge Shane Ellison John Babson Owens Plating Company Inc & BEP Development LLC | c/o Robert D McWhorter Jr | PO Drawer 287 | | | Gadsden | AL | 35902 | |
| Steven A Henry | c/o Robert D McWhorter Jr | 937 Garvei Rd | | | Mansfield | OH | 44903-9058 | |
| Steven Niegebauer | | 336 N Hemlock Rd | | | Hemlock | MI | 48626-9652 | |
| Steven P Mc Donald | | 923 N Rembrandt | | | Royal Oak | MI | 48067-2082 | |
| Steven R Mikels | | 4837 Pennswood Dr | | | Huber Heights | OH | 45424 | |
| Steven Sanders | | 1014 Woodside Dr | | | Roselle | IL | 60172-2730 | |
| Stevens Paul | | 115 D Gateway Dr | Gateway Apts | | Edwardsville | PA | 18704-4464 | |
| STMicroelectronics Inc fka SGS Thompson Microelectronics | | Thompson & Knight | | | | | | |
| STMicroelectronics Inc fka SGS Thompson Microelectronics | c/o Rhett G Campbell | Thompson & Knight | 333 Clay St Ste 3300 | | Houston | TX | 77002 | |
| STMicroelectronics Inc fka SGS Thompson Microelectronics | c/o Rhett G Campbell | Thompson & Knight | 333 Clay St Ste 3300 | | Houston | TX | 77002 | |
| Stone Container Corp | | 102 W Superior | | | Fort Wayne | IN | 46802 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | c/o Stonehill Capital Management | Attn Steve Nelson | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Stonehill Institutional Partners LP | Attn Steve Nelson | Stonehill Capital Management | 885 Third Ave 30th Fl | | New York | NY | 10022 | |
| Straney Patrick J | Attn Patricia L Brink | 13916 Steprock Canyon Pl | | | Tucson | AZ | 85737 | |
| Straney Patrick J | | 13916 Steprock Canyon Pl | | | Tucson | AZ | 85737 | |
| Stratix | Libby Butler | 4920 Avalon Ridge Pkwy Ste 600 | | | Norcross | GA | 30071 | |
| Strebor Inc Roberts Consolidated Industries Inc aka Roberts Industry GlaxoSmithKline | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Strebor Inc Roberts Consolidated Industries Inc aka Roberts Industry GlaxoSmithKline | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Strebor Inc Roberts Consolidated Industries Inc aka Roberts Industry GlaxoSmithKline | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Strebor Inc Roberts Consolidated Industries Inc aka Roberts Industry GlaxoSmithKline | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Strem Chemicals Inc | | 7 Mulliken Way | Dexter Industrial Pk | | Newburyport | MA | 01950-4098 | |
| Struckman Roger | | 4932 London Groveport Rd | | | Orient | OH | 43146 | |
| Struckman Roger | | 4932 London Groveport Rd | | | Orient | OH | 43146 | |
| Structural Mechanics Analysis Inc | Yilmaz Sahinkaya | PO Box 700910 | | | San Jose | CA | 95170-0910 | |
| Stuart D Grant | | 1135 Vivian Dr | | | Lapeer | MI | 48446-3064 | |
| Stubbs Tanya L | Frank Montemalo | c/o Culley Marks Tanenbaum | And Pezzulo | 36 Main St West Ste 500 | Rochester | NY | 14614-1790 | |
| Studer Brian | | 4065 Deer Run Trail | | | Holly | MI | 48442 | |
| Stueken LLC | Stanley H McGuffin Esq | Haynsworth Sinkler Boyd PA | PO Box 11889 | | Columbia | SC | 29211 | |
| Stull Virginia E | | 731 Hidden Cir | | | Dayton | OH | 45458-3317 | |
| Sue Kernohan Marsch | | 524 Oakdale Dr | | | Dover | OH | 44622 | |
| Sumida America Inc | c/o Jason Metnick | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Sumida America Inc | c/o Jason Metnick | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601 | |
| Summit County Treasurer | John A Donofrio | Marvin D Evans Assistant Prosecuting Attorney | Summit County Prosecutors Office Tax Div | 220 S Balch Ste 220 | Akron | OH | 44302-1606 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sun Chemical Corp US Ink Division of Sun Chemical Corporation fka US Printing Ink | Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gossel | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sun Chemical Corporation US Ink Division of Sun Chemical Corp f k a U S Printing Ink | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sun Chemical Corporation US Ink Division of Sun Chemical Corp f k a U S Printing Ink | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sun Chemical Corporation US Ink Division of Sun Chemical Corp fka US Printing ink | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Sundram Fasteners Ltd | | 98a Dr Radhakrishnan Salai Auras | | | Chennai Taminadu | | 600004 | India |
| Sunningdale Precision Industries Ltd | Attn Soh Hui Ling | 51 Joo Koon Circle | | | | | 629069 | Singapore |
| Sunny Metal Inc | | 1209 E Dayton Yellow Springs Rd 210 | | | Fairborn | OH | 45324 | |
| Sunsource Inc | Commercial Collection Consultants | PO Box 2608 | | | Forney | TX | 75126-2608 | |
| Sunsource Inc | Commercial Collection Consultants | PO Box 2608 | | | Forney | TX | 75126-2608 | |
| Superior Die Set Corp | | 900 W Drexel Ave | | | Oak Creek | WI | 53154 | |
| Superior Ltd | | N3436 County Hwy | | | Pestligo | WI | 54157 | |
| Superior Plastic Inc | | 417 E 2nd St | | | Rochester | MI | 48307-2007 | |
| Sur Form Corporation | Peter T Mooney P47012 | 5206 Gateway Ctr Ste 200 | | | Flint | MI | 48507 | |
| Susan A Coyle | | 115 Mckinley Ave | | | Villas | NJ | 08251-1329 | |
| Susan Beth Glenn | | S 2133 | 33 La Salle St | | Chicago | IL | 60602-2603 | |
| Susan Buczkowski | | 5225 E Cass City Rd | | | Cass City | MI | 48726-9686 | |
| Susan C Loyd Cust | | Nathan C Loyd | | | Yellow Springs | OH | 45387-8768 | |
| Susan F Davidson | | 2930 Horse Hill W Dr | Unif Trans Min Act Oh | | Indianapolis | IN | 46214-1542 | |
| Susan J Steinberg | | 29 Penstemon | | | Littleton | CO | 80127 | |
| Susan J Wagner | | 1424 Mckinley St | | | Sandusky | OH | 44870 | |
| Susan K Gean Bular | | 2288 Mattie Lu Dr | | | Auburn Hills | MI | 48326-2427 | |
| Susan Kay Lory-Arens | Susan Kay Lory-Arens | 33 Faye Ave | | | Shelby | OH | 44875-1709 | |
| Susan L Brooks | | 70 Shaffner Blvd | | | Mansfield | OH | 44907 | |
| Susan M Newman | | 13120 Cottonwood Dr | | | Clio | MI | 48420-1054 | |
| Susan Marie Langwell | | 977 Glenbrook Dr | | | Saint Louis | MO | 63122-3102 | |
| Susan Ora T Thompson | | 1821 Liquidambar Ln | | | Ceres | CA | 95307 | |
| Susan R Sinclair | | Box 836 | | | Miller Pl | NY | 11764-0836 | |
| Susan Unger | | 727 West Abbott Ave | | | Milwaukee | WI | 53221 | |
| Susan V Hawkins | | 29 Roandis Ct | | | Ramsey | NJ | 07446-1614 | |
| Susan W Knowles | | 107 Brink Dr | | | Denison | TX | 75021-3161 | |
| Susanna E Lange | | 2002 Marlboro Dr | | | Wilmington | DE | 19808-3820 | |
| Susanne M Honrath | | 28 Arrighi Dr | | | Warren | NJ | 07059-5801 | |
| Suzak Lawrence | | 520 Lexington Blvd | | | Royal Oak | MI | 48073 | |
| Suzanne B Burkhart | | 512 Smokerise Blvd | | | Longwood | FL | 32779-3343 | |
| Suzanne E Puff | | 2099 Fowler Rd | | | Harrisville | MI | 48740-9514 | |
| Suzanne Fields | | 1149 S W Davenportst | | | Portland | OR | 97201-2225 | |
| Suzanne M Pollock | | 4331 Wilbur Box 151 | | | Akron | MI | 48701 | |
| Suzanne Nestle | | 31 Highland Terrace | | | Fort Plain | NY | 13339 | |
| Suzanne R Kennedy | | 7234 Woodbury Dr | | | Franklin | WI | 53132-8994 | |
| Suzette J Shepherd Heistand | | 5145 E Valley Rd | | | Mt Pleasant | MI | 48858 | |
| Swanson Jerry | | 14191 State Rd | | | Ostrander | OH | 43061-9325 | |
| Swecoin Us Inc | | 1037 Aquidneck Ave | | | Middletown | RI | 02842 | |
| SWH Enterprises Inc Super Warehouse | Accounts Receivable | 739 Design Ct Ste 500 | | | Chula Vista | CA | 91911 | |
| Sybil R Cook | | 2220 Mountain Lake Terr | | | Birmingham | AL | 35226-1123 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Syble L Ericksen | | 3003 S Canal Dr | | | Florence | SC | 29505-7503 | |
| Syble L Ericksen and Fredrick | | S Ericksen Jt Ten | 3003 S Canal Dr | | Florence | SC | 29505-7503 | |
| Sylvia Blankenhorn | | 555 N Pearl | | | Stockton | IL | 61085-1142 | |
| Sylvia C Gargano | | 47 Starling St | | | Rochester | NY | 14613-2262 | |
| Sylvia C Skubiy | | 20 Hartford Rd | | | Calgary | AB | T2K 2A3 | Canada |
| Sylvia D Lauridsen and | | Warren H Lauridsen Tr | | Trust Ua 121698 4n241 Briar Ln | Bensenville | IL | 60106-2923 | |
| Sylvia D Williams | | 18631 Cherrylawn | | | Detroit | MI | 48221 | |
| Sylvia D Lauridsen and | Sylvia D Lauridsen and | | Sylvia D Lauridsen Revocable | | | | | |
| Sylvia J Heyman and Alisa | | Heyman Trustees Ua Dtd | 081291 Sylvia J Heyman | Trust 6408 Aspen Glen Circle | Boynton Beach | FL | 33437-1816 | |
| Sylvia S Teresi Canaday and | | Sylvia S Teresi Jt Ten Tod | Joseph A Teresi Sr | | Middleburg Hts | OH | 44130-6721 | |
| Sylvia Taub | | Seabrook Village | 321 S Winds | 13900 Pawnee Trail | Tinton Falls | NJ | 07753-7715 | |
| Syline Sonier and Gerald D | | Sonier Jt Ten | 7389 Deadstream Rd | | Honor | MI | 49640-9795 | |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Systech Environmental Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| System Scale Corp | | Ssc Lab Div | 7715 Distribution Dr | | Little Rock | AR | 72209 | |
| System Scale Corporation | | 595 Pearl Park Plaza | | | Pearl | MS | 39208 | |
| System Scale Corporation | | 595 Pearl Park Plaza | | | Pearl | MS | 39208 | |
| Systems & Engineering PC | | 200 John James Audubon Pkwy Ste 204 | | | Amherst | NY | 14228 | |
| SyZ Rolmex S de RL de CV | | c/o S & Z Tool & Die Co Inc | attn David N Rutila President | 3180 Berea Rd | Cleveland | OH | 44111-1595 | |
| SyZ Rolmex S de RL de CV | | c/o S & Z Tool & Die Co Inc | attn David N Rutila President | 3180 Berea Rd | Cleveland | OH | 44111-1595 | |
| Szczesek Robert J | | 22 Nichter Rd | | | Lancaster | NY | 14086-9708 | |
| Szczesek Robert J & Donna M | | Szczesek Jt Ten | 22 Nichter Rd | | Lancaster | NY | 14086-9708 | |
| T & T Machine Shop Inc | | 444 Evergreen Rd | | | Fitzgerald | GA | 31750 | |
| T and A Industrial | | 12550 Robin Ln | PO Box 1330 | | Brookfield | WI | 53005 | |
| Tom Smith | | 1340 Home Ave | | | Akron | OH | 44310 | |
| T J Bell Inc | | PO Box 658 | | | Logansport | IN | 46947 | |
| T M Morris Mfg Co Inc | | PO Box 5410 | | | Bellevue | WA | 98015 | |
| T Mobile USA Inc | Attn Bankruptcy Dept | PO Box 3410 | | | Bellevue | WA | 98015 | |
| T Mobile Wireless | attn Bankruptcy Dept | PO Box 307 | | | Perrysburg | OH | 43616 | |
| T S Expediting Services Inc | | | | | Hamburg | | | |
| T Systems International Gmbh | | Attn Andrea Jenner | Lademannbogen 21 23 D 22339 | | Germany | | | Germany |
| T Virginia Walter and F David | | Walter Jt Ten | 23 Riverview Rd | | Lapeer | MI | 48446-7631 | |
| Tah Industries Inc | | 8 Applegate Dr | | | Robbinsville | NJ | 08691 | |
| Taiho Corporation of America | Gary D Santella | Masuda Funai Eifert & Mitchell Ltd | 203 N LaSalle St Ste 2500 | | Chicago | IL | 60601-1262 | |
| Tait Beverly | | 5953 Scott Circle | | | Clarkston | MI | 48348 | |
| Tammy Williams | | 33 Greyrock Rd | | | Bedford | NH | 03110 | |
| Tancausz Dawn | | 13181 Washburn Rd | | | Otter Lake | MI | 48464 | |
| Tanner Industries Inc Eft | | 735 Davisville Rd 3rd Fl | | | Southampton | PA | 18966 | |
| Target Container dba Pratt Industries | Target Container dba Pratt Industries | 1800 C Sarasota Business Park | | | Conyers | GA | 30013 | |
| Tawas Industries Components Inc | | 905 Ceder St | | | Tawas | MI | 48763 | |
| Tawas Industries Components Inc | | 905 Ceder St | | | Tawas | MI | 48763 | |
| Tax Collector Pinellas County | Attn Betty A Gramley Tax Manager | PO Box 2943 | | | Clearwater | FL | 33757-2943 | |
| Tax Collector Santa Clara County | Deborah Nichols | County Administration Building | 70 W Hedding St | East Wing 6th Fl | San Jose | CA | 95110-1767 | |
| Tax Collector Santa Rosa County | Attn Carol Watford Supervisor Delinquent Taxes | PO Box 7100 | | | Milton | FL | 32572 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tax Collector Santa Rosa County | Attn Carol Watford Supervisor Delinquent Taxes | PO Box 7100 | | | Milton | FL | 32572 | |
| Tax Collector Santa Rosa County | Attn Carol Watford Supervisor Delinquent Taxes | PO Box 7100 | | | Milton | FL | 32572 | |
| Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax | Robert McClure Santa Rosa Tax Collector | PO Box 7100 | | Milton | FL | 32572 | |
| Tax Collector Santa Rosa County | Attn Cindy Grimes Delinquent Tax Dept | Robert McClure Santa Rosa Tax Collector | PO Box 7100 | | Milton | FL | 32572 | |
| Taylor Controls Inc | | 10529 Blue Star Hwy | PO Box 362 | | S Haven | MI | 49090 | |
| Taylor Kenneth W | | Dba Taylor Meyer Associates Ll | 2332 Bryant Ave | | Evanston | IL | 60201-2605 | |
| Taylor Winfield Corporation | | PO Box 500 | | | Brookfield | OH | 44403-0500 | |
| TBF Financial LLC | | 520 Lake Cook Rd Ste 510 | | | Deerfield | IL | 60015 | |
| TDK Corporation of America | John P Sieger | Katten Muchin Rosenman LLP | 525 W Monroe St Ste 1900 | | Chicago | IL | 60661-3693 | |
| TDK Corporation of America | John P Sieger | Katten Muchin Rosenman LLP | 525 W Monroe St Ste 1900 | | Chicago | IL | 60661-3693 | |
| TDK Corporation of America | John P Sieger | Katten Muchin Rosenman LLP | 525 W Monroe St Ste 1900 | | Chicago | IL | 60661-3693 | |
| Team Golden Link America Corp | | 1799 Old Bayshore Hwy Ste 135 | | | Burlingame | CA | 94010 | |
| Team Industial Services | Attn Madeline Staner | 200 Hermann Dr | | | Alvin | TX | 77511 | |
| Team Pacific Corporation Division Of Giac | | 1799 Old Bayshore Hwy Ste 135 | | | Burlingame | CA | 94010-1306 | |
| Tebo S A de C V | Edgar Reyes Barrueco | Del Ferrocarril No 5 | Fracc Ind Alce Blanco | Apartado Postal 243 | Naucalpan de Juarez | Edome x | 53370 | Mexico |
| Tec Hackett Inc | Tec Hackett Inc | PO Box 8830 | | | Fort Wayne | IN | 46898 | |
| Tech Molded Plastics | Accounts Payable | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Molded Plastics Lp | | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Rack Systems | Tech Rack Systems | 11615 Forest Central Dr | Ste 118 Box 7 | | Dallas | TX | 75243 | |
| Tech Tool & Mold Inc | Patti Davis | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Tool & Mold Inc | Dept Hanaway | 8 Tech Molded Plastics Lp | 1045 French St | | Meadville | PA | 16335 | |
| Tech Tool & Mold Inc | Patti Davis | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Tool & Mold Inc | Patti Davis | 1045 French St | | | Meadville | PA | 16335 | |
| Tech Tool & Mold Inc Eft | Patti Davis | 1045 French St | | | Meadville | PA | 16335 | |
| Techical Machinery Sales | Terrill Denton | 851 Ohio Pike | | | Cincinnati | OH | 45245 | |
| Techical Maintenance Inc | | PO Box 76010 | | | St Petersburg | FL | 33734-6010 | |
| Technico Inc Eft | | 766 North River Rd Nw | | | Warren | OH | 44483 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Technology Properties Ltd | Heinz Binder | Binder & Malter LLP | 2775 Park Ave | | Santa Clara | CA | 95050 | |
| Ted Darzi | | 1974 River Forest Dr | | | Marietta | GA | 30068-1522 | |
| Ted Wright | | 1152 E 4th Ave | | | Longmont | CO | 80501-5234 | |
| Teddi K Adelman | | 1012 Vistadale Dr | | | Dallas | TX | 75238 | |
| Tedea Huntleigh International | | 5 Zoran St New Industrial Zone | | | Netanya | | 42506 | Israel |
| Teed David M | | 6067 Merton Dr | | | Flint | MI | 48506-1023 | |
| Teenier Barbara | | 6220 Moreland Ln | | | Saginaw | MI | 48603-2725 | |
| Telamon International Corp | | Venture & Alliance Group | 1000 E 116th St | | Carmel | IN | 46032 | |
| Telcontar | | 4 North Second St Ste 950 | | | San Jose | CA | 95113 | |
| Temic Automotive of North Americ Inc | c/o Robert J Patton | Continental Automotive Systems | 21440 W Lake Cook Rd | | Deer Park | IL | 60010 | |
| Temic Automotive of North Americ Inc | c/o Robert J Patton | Continental Automotive Systems | 21440 W Lake Cook Rd | | Deer Park | IL | 60010 | |
| Temic Automotive of North Americ Inc | c/o Robert J Patton | Continental Automotive Systems | 21440 W Lake Cook Rd | | Deer Park | IL | 60010 | |
| Temic Automotive of North Americ Inc | c/o Robert J Patton | Continental Automotive Systems | 21440 W Lake Cook Rd | | Deer Park | IL | 60010 | |
| Tempel Steel Co | | 5500 N Wolcott Ave | | | Chicago | IL | 60640-1020 | |
| Tenatronics Ltd Eft | | Sterling Manufacturing Co | 3500 Carnegie Ave | | Cleveland | OH | 44115 | |
| Tenneco Automotive Operating Inc | c/o Ronald R Peterson | Jenner & Block LLP | One IBM Plaza | | Chicago | IL | 60611 | |
| Tensolite Long Beach | Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Teradyne Inc | Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Teradyne Inc | Attorney General | PO Box 20207 | | | Nashville | TN | 37202-0207 | |
| Tennessee Valley Authority | Harriet A Cooper | 400 W Summit Hill Dr | | | Knoxville | TN | 37902-1401 | |
| Tennessee Valley Authority TVA | Harriet A Cooper Assistant General Counsel | 400 W Summit Hill Dr | | | Knoxville | TN | 37902-1401 | |
| Tensolite Long Beach | | 2400 Grand Ave | | | Long Beach | CA | 90815-1762 | |
| Teradyne Inc | c/o Kenneth E Karger | Karger Law Offices | 15 Court Sq Ste 230 | | Boston | MA | 02108 | |
| Teradyne Inc | Kenneth E Karger | 163 Pk Dr | 15 Court Sq Ste 230 | | Boston | MA | 02108 | |
| Teresa Brunetti | | 16722 White Haven Dr | | | Eastchester | NY | 10709-5100 | |
| Teresa M Musial | | 821 Blossom Rd | | | Northville | MI | 48167 | |
| Teresa Stando | | 27 Birchwood Court | | | Elma | NY | 14059-9642 | |
| Terrance G Geisen | | 26 Cramer Crescent | | | Battesville | IN | 47006-7621 | |
| Terrence Monaughton | Denise K LaRue | Bradley L Wilson | Haskin Lauter LaRue & Gibbons | 255 N Alabama St | Chatham | ON | N7M 6G3 | Canada |
| Terrence Evans | | 137 Camrose Dr | | | Indianapolis | IN | 46204 | |
| Terrence Keeley Sr | | 12 Beecham Ct | | | Niles | OH | 44446-2129 | |
| Terri A Davis | | Nelson Jt Ten | | | Owings Mill | MD | 21117-6001 | |
| Terry A Nelson and Renee L | | 18691 Littlefield | 2158 S Shore Acres | | Soddy Daisy | TN | 37379 | |
| Terry Bethel Troup | | | | | Detroit | MI | 48235 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tesa AG | Karen Ostad Esq | James J DeCristofaro Esq | Lovells | 590 Madison Ave | New York | NY | 10022 | |
| Tess Newman and Virginia L | | Newman Jt Ten | 9050 Ashcroft Ave Apt 2 | | Los Angeles | CA | 90048-1705 | |
| Test & Measurement Systems Inc | | 750 14th St Sw | | | Loveland | CO | 80537 | |
| Test America Analytical Testing Corporation Formally Del Mar Analytical | Attn Michael Martinez | Director of Corp Credit Collections | 17461 Derian Ave Ste 100 | | Irvine | CA | 92614 | |
| Test Solutions LLC | | 6620 S 33rd St | Bldg J Ste 10 | | McAllen | TX | 78503 | |
| Test Solutions LLC | | 6620 S 33rd St | Bldg J Ste 10 | | McAllen | TX | 78503 | |
| Test Solutions LLC | | 6620 S 33rd St | | | McAllen | TX | 78503 | |
| Testequity Inc | Attn Alex Bulcke | 2450 Turquoise Cir | | | Thousand Oaks | CA | 91320 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General Collection Division Bankruptcy Section | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General Collection Division Bankruptcy Section | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General Collection Division Bankruptcy Section | PO Box 12548 | | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General Collection Division Bankruptcy Section | PO Box 12548 | | | Austin | TX | 78711-2548 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy Collections Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas | Office of the Attorney General | Bankruptcy Collection Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas et al | Office of the Attorney General | Collection Division Bankruptcy Section | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas et al | Office of the Attorney General | Bankruptcy Collection Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas Texas Municipalities Texas Counties Special Purpose D | Office of the Attorney General | Bankruptcy Collection Division | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Comptroller of Public Accounts on behalf of the State of Texas Texas Municipalities Texas Counties Special Purpose Dist | Office of the Attorney General | Collection Division Bankruptcy Section | PO Box 12548 | | Austin | TX | 78711-2548 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard Street Suite 3800 | | Dallas | TX | 75201-6659 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard St Suite 3800 | | Dallas | TX | 75201-6659 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard St Suite 3800 | | Dallas | TX | 75201-6659 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard St Suite 3800 | | Dallas | TX | 75201-6659 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard St Suite 3800 | | Dallas | TX | 75201-6659 | |
| Texas Instruments Incorporated | Joseph J Wielebinski Esq | Munsch Hardt Kopf & Harr PC | 500 N Akard St Suite 3800 | | Dallas | TX | 75201-6659 | |
| Textron Fastening Systems Canada Ltd | Attn Tracy L Klestadt Esq | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 | |
| Textron Fastening Systems Canada Ltd | Attn Tracy L Klestadt Esq | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 | |
| Textron Fastening Systems Inc | Attn Tracy L Klestadt Esq | Klestadt & Winters LLP | 292 Madison Ave 17th Fl | | New York | NY | 10017-6314 | |
| Textron Financial Corporation | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | | Alpharetta | GA | 30022 | |
| Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | | Alpharetta | GA | 30022 | |
| Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | | Alpharetta | GA | 30022 | |
| Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | | Alpharetta | GA | 30022 | |
| Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | | Alpharetta | GA | 30022 | |
| Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | | Alpharetta | GA | 30022 | |
| Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | | Alpharetta | GA | 30022 | |
| Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | | Alpharetta | GA | 30022 | |
| Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | | Alpharetta | GA | 30022 | |
| Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | | Alpharetta | GA | 30022 | |
| Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | | Alpharetta | GA | 30022 | |
| Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | | Alpharetta | GA | 30022 | |
| Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | | Alpharetta | GA | 30022 | |
| Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | | Alpharetta | GA | 30022 | |
| Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | | Alpharetta | GA | 30022 | |
| Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | | Alpharetta | GA | 30022 | |
| Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | | Alpharetta | GA | 30022 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Textron Financial Corporation | Textron Financial Corp | Attn Leonard LaCagnin | 11575 Great Oaks Way Ste 210 | | Alpharetta | GA | 30022 | |
| Tf Warehousing Inc | | 1036 Green Valley Rd | | | London | ON | N6N 1E3 | Canada |
| Thaddeus J Tala and Mary Jane | | Tala Jt Ten | 2040 Viste Rd | | Sturgeon Bay | WI | 54235-8701 | |
| Thal Mor Associates Inc | | PO Box 49489 | | | Dayton | OH | 45449-0489 | |
| Dayton Facility | | PO Box 1383 | | | Dayton | OH | 45401-1383 | |
| Tharon M Flaherty | | 420 E 8th St | | | Murray | IA | 50174-2024 | |
| The American Team Inc | David Van Houzen | Director of Finance | 42050 Executive Dr | | Harrison Township | MI | 48045-1311 | |
| The Ayco Company LP | | Attn General Counsel | 321 Broadway | PO Box 860 | Saratoga Springs | NY | 12866 | |
| The Caster Store Inc & Sierra Liquidity Fund | Sierra Liquidity Fund | 2699 White Rd Ste 255 | | | Irvine | CA | 92614 | |
| The Connecticut Light & Power Company | Northeast Utilities | Credit and Collection Ctr | PO Box 2899 | | Hartford | CT | 06101-8307 | |
| The D Bradford Davis Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| The Depository Trust Co | Robert & Randa Touchstone | 130 Woodhaven Cir | | | Hattiesburg | MS | 39402 | |
| The Depository Trust Co | | 55 Water St | | | New York | NY | 10041 | |
| The Elizabeth IV Loredsy Trust | | 40 Lewis Rd | | | Swampscott | MA | 01907 | |
| The Energy Management Group | dba The Lighting Company | 1621 Browning | | | Irvine | CA | 92606 | |
| The Eraser Co Inc | The Eraser Co Inc | PO Box 4961 | | | Syracuse | NY | 13221 | |
| The Fin Machine Company Ltd | The Fin Machine Company Ltd | Unit A Hall Dene Way | Seaham Grange Ind Est | Co Durham | Seaham | | SR7 0PU | UK |
| The Furukawa Electric Co Ltd | c/o Penn Ayers Butler Esq | 600 Hansen Wy | | | Palo Alto | CA | 94304-1043 | |
| The Furukawa Electric Co Ltd | c/o Penn Ayers Butler Esq | Squire Sanders & Dempsey LLP | 600 Hansen Wy | | Palo Alto | CA | 94304-1043 | |
| The Furukawa Electric Co Ltd | c/o Penn Ayers Butler Esq | Squire Sanders & Dempsey LLP | 600 Hansen Wy | | Palo Alto | CA | 94304-1043 | |
| The Furukawa Electric Co Ltd | c/o Penn Ayers Butler Esq | Squire Sanders & Dempsey LLP | 600 Hansen Way | | Palo Alto | CA | 94304-1043 | |
| The Health Care Authority of Athens and Limestone County dba Athens Limestone Hospital | P Michael Cole | Wilmer & Lee PA | PO Box 710 | | Athens | AL | 35612 | |
| The Human Life Foundation | | Inc | Attn Maria Maffucci Pres | 215 Lexington Ave 4th Fl New York Ny 10016 | New York | NY | 10016-6023 | |
| The Huntington National Bank | The Huntington National Bank | 2361 More Rd NC2W21 | | | Columbus | OH | 43229 | |
| The Huntington National Bank | The Huntington National Bank | 2361 More Rd NC2W21 | | | Columbus | OH | 43229 | |
| The Idea Nexus | c/o Todd Mitzman | 6690 Glenway Dr | | | W Bloomfield | MI | 48322 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Immaculate Conception Church | The Immaculate Conception Church | 126 E Pike St | | | Clarksburg | WV | 26301-2155 | |
| The J Garland O Connell Tr | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| The Lee Company | | PO Box 424 | | | Westbrook | CT | 06498 | |
| The Mathworks Inc | Attn Thomas Spera | 3 Apple Hill Dr | | | Natick | MA | 01760-2098 | |
| The Oakwood Group | c/o Timothy Okeefe | 1100 Oakwood Blvd | | | Dearborn | MI | 48124 | |
| The Procter & Gamble Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The Procter & Gamble Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The Procter & Gamble Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The Procter & Gamble Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The Trustees Of First | | Presbyterian Church Of | 341 Putnam Ave | | Waterville | NY | 13480-1212 | |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The United States Shoe Corporation | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| The Valspar Corporation Corporate Offices | | 1101 S Third St | | | Minneapolis | MN | 55415 | |
| The Wirth Company | | PO Box 88 214 Sherman Ave | | | Stevens Point | WI | 54481 | |
| The Worthington Steel Company | c/o Timothy J Doney | 200 Old Wilson Bridge Rd | | | Columbus | OH | 43085 | |
| Thelen Glenn | | 157 Pinnacle East | | | Wyoming | MI | 49509 | |
| Thelma D Starr | | 236 Walker Ave | | | Fitzgerald | GA | 31750 | |
| Thelma E Altic | | 568 Barbara Dr | | | Tipp City | OH | 45371-1202 | |
| Thelma G Alcala | | 830 Otter | | | Waterford | MI | 48328-3920 | |
| Thelma G Morris | | 65 Maple Dr | | | Springboro | OH | 45066-1210 | |
| Thelma J Ellis | | 4028 Blossomwood Dr | | | Louisville | KY | 40220-1113 | |
| Thelma J Stone | Thelma J Stone | Ten Com | 6624 Eagle Ridge Ln | | Canal Winchester | OH | 43110 | |
| Theodore Dorenkamp Ii | | 6370 Murray Hill Rd | | | Excelsior | MN | 55331-8834 | |
| Theodore Pawlik and Mary Ann | | Pawlik Jt Ten | 3245 Silverwood | | Saginaw | MI | 48603-2177 | |
| Theodore R Reed | | Box 615 | | | Vinemont | AL | 35179-0615 | |
| Theodosia Andrukiewicz | | 5 Obrien Ave | | | South River | NJ | 08882-2543 | |
| Theresa Berman Cust | | Philip A Berman Unif Gift | Min Act Ny | Box 354 | Riverdale | NY | 10463-0354 | |
| Theresa G Wright | | 18565 W 158th Terrace 203 | | | Olathe | KS | 66062 | |
| Theresa Jacobs Cust | | Steven A Jacobs | Unif Gift Min Act Mi | | Garden City | MI | 48135-2010 | |
| Theresa M Chicklas and Daniel | | Gordon Chicklas Jt Ten | 1120 N Renaud | | Grosse Pointe Woods | MI | 48236 | |
| Theresa P Perez | | 31 Seaton Pl Nw | | | Washington | DC | 20001-1033 | |
| Thermo O Disc Inc | c/o Benjamin F Mann | Blackwell Sanders Peper Martin LLP | 4801 Main Ste 1000 | | Kansas City | MO | 64112 | |
| Thermo Electron Scientific Instruments LLC | Thermo Electron | 1400 Northpointe Pkwy Ste 10 | | | West Palm Beach | FL | 33407 | |
| Thermo Nesiab Instruments Inc | Attn Richard Jones | Credit Dept | 25 Nimble Hill Rd | | Newington | OH | 03801 | |
| Thermotron Industries Div Venturedyne Ltd | Thermotron Industries Div Venturedyne Ltd | 291 Kollen Park Dr | | | Holland | MI | 49423 | |
| Thermotron Industries Div Venturedyne Ltd | Thermotron Industries Div Venturedyne Ltd | 291 Kollen Park Dr | | | Holland | MI | 49423 | |
| Thermotron Industries Div Venturedyne Ltd | Thermotron Industries Div Venturedyne Ltd | 291 Kollen Park Dr | | | Holland | MI | 49423 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thermotron Industries Venturedyne Ltd | Thermotron Industries Venturedyne Ltd | 291 Kollen Park Dr | | | Holland | MI | 49423 | |
| Thomas A Gregory | | 519 W Omar | | | Struthers | OH | 44471-1350 | |
| Thomas Allen Mc Elhiney | | 532 Fifth St | | | Boulder City | NV | 89005-3061 | |
| Thomas Andrew Mager Iii and | | Ronald T Mager Jr Ten | 21125 Madison | | St Clair Shores | MI | 48081-3342 | |
| Thomas C Hu | | 31 Eagle Dr | | | Sharons | MA | 02067 | |
| Thomas C Lane | | 1905 N Pantops Dr | | | Charlottesville | VA | 22911-8645 | |
| Thomas C Perry Sr | | 130 Northwood Ave | | | W Seneca | NY | 14224 | |
| Thomas C Silvestrini and Donna | M Silvestrini Jt Ten | 2507 Bayshore Dr | | | Mattacha | FL | 33993 | |
| Thomas C Van Meter | | 49 Northwest Dr | | | Bridgeton | NJ | 08302-4519 | |
| Thomas E Leshefka | | 854 24th Ave | | | S F | CA | 94121-3714 | |
| Thomas E Rainwater | | 1940 Brook Dr | | | Camden | SC | 29020-2008 | |
| Thomas E Shock | | 430 Salisbury St | | | Port Charlotte | FL | 33954-1923 | |
| Thomas F Houston | | 262 Creekside Dr | | | Tonawanda | NY | 14150-1435 | |
| Thomas F Meier Jr Ex Est | | Mary Jean Meier | 5140 Rainier Pass | | Columbia Heights | MN | 55421 | |
| Thomas G Bobee | | 8167 Gary Ave | | | Westland | MI | 48185-7083 | |
| Thomas Garthwaite | | 28183 County Hwy U | | | Cashton | WI | 54619-9219 | |
| Thomas H Everett Jr | | Box 236092 | | | Cocoa | FL | 32923-6092 | |
| Thomas H Hultz and Janet A | | Hultz Jt Ten | 1248 Meadowbrook Dr | | Canonsburg | PA | 15317 | |
| Thomas H Mc Devitt and | | Barbara S Mc Devitt Jt Ten | 149 Country Kitchen Rd | | Barnesville | GA | 30204-3701 | |
| Thomas H Wendt and Ruth Wendt Jt Ten | | 4880 Locust St Ne Apt 337 | | | St Petersburg | FL | 33703-4052 | |
| Thomas J Barden Sr | | Box 388 | | | Babylon | NY | 11702-0388 | |
| Thomas J Burrows Sr and Audray | | J Burrows Jt Ten | 7413 E Wooded Shore Dr | | Wonder Lake | IL | 60097-8612 | |
| Thomas J Harkins | | 3207 Fox Chase Rd | | | Midlothian | VA | 23112-4442 | |
| Thomas J Knight | | Box 22 | | | Mimbres | NM | 88049-0022 | |
| Thomas J Oneill | | 87 Phyllis Ln | | | Manahawkin | NJ | 08050-4141 | |
| Thomas J Oneill and Elaine A | | Oneill Jt Ten | 87 Phyllis Ln | | Manahawkin | NJ | 08050-4141 | |
| Thomas J Rudowicz | | 15477 Albion Rd | | | Strongsville | OH | 44136-3645 | |
| Thomas J Sutton Tr For | | Esther R Sutton Uw Coessa T | Shaw | | Coshocton | OH | 43812-0847 | |
| Thomas Joseph | | 269 Pepper Tree Ln | | | Rochester Hills | MI | 48309 | |
| Thomas K Vaughn | | 2066 Rocky Glade Rd | | | Eagleville | TN | 37060-4101 | |
| Thomas Kaye L | | 9101 Lakecrest Drive | | | Oklahoma City | OK | 73159-6764 | |
| Thomas Keel | | 2013 E Second St | | | Flint | MI | 48503-5339 | |
| Thomas L Marcum | | 4310 Wallace Ave | | | Knoxville | TN | 37920-1206 | |
| Thomas L Rozsek | | 8920 M 15 | | | Clarkston | MI | 48348-2843 | |
| Thomas Michael Dawson | | 265 Carver Dr | | | Claremont | CA | 91711-1830 | |
| Thomas O Whipple | | 15305 Catalina Way | | | Holly | MI | 48442-1105 | |
| Thomas R Bock and Sandra L | | Bock Jt Ten | 5499 Woodhaven Dr | | Cincinnati | OH | 45248-5121 | |
| Thomas R Slinkard and Ruby F | | Slinkard Jt Ten | 1156 Madison 200 | | Frederick Town | MO | 63645 | |
| Thomas R Solanick and | | Lori L Solanick Jt Ten | 6634 Carriage Hls | | Canton | MI | 48187-3042 | |
| Thomas W Adams Jr | | 388 Beech St | | | Township Of Washington | NJ | 07676 | |
| Thomas W Mc Natt Jr | | 10025 Forest View | | | Waco | TX | 76712-3110 | |
| Thomas Wilson Mcmeechan | | 256 Cleveland Dr | | | Buffalo | NY | 14223-1002 | |
| Thompson David J | | 370 Calm Lake Cr | | | Rochester | NY | 14612 | |
| Thompson Robert F | | 393 Upper Valley Rd | | | Rochester | NY | 14624 | |
| Thompson Delphen | | 901 Warrenville Rd Ste 20 | | | Lisle | IL | 60532 | |
| Thorn Gershon Tymann and Bonanni LLP | Thorn Gershon Tymann and Bonanni LLP | 5 Wembley Ct  New Karner Rd | PO Box 15054 | | Albany | NY | 12212 | |
| Thuy K Pham | | 371 E Westfield Ave | | | Roselle Pk | NJ | 07204-2320 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | 3155 W Big Beaver Rd | PO Box 2601 | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |

Page 216 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Stahl Company Inc | Attn Guy Todd | PO Box 2601 | | | Troy | MI | 48007-2601 | |
| Thyssen Krupp Waupaca | Thyssen Krupp Waupaca | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssen Krupp Waupaca Inc | | PO Box 249 | | | Waupaca | WI | 54981 | |
| Thyssenkrupp Elevator | | 1500 S Sunkist St Ste B | | | Anaheim | CA | 92806 | |
| Thyssenkrupp Waupaca Inc | | Box 68 9343 | | | Milwaukee | WI | 53268-9343 | |
| TI Automotive | Accounts Payable | Hertzstrasse 24 30 | | | Ettlingen | | 76275 | Germany |
| TI Automotive | Timothy M Guerriero General Counsel | TI Group Automotive Systems LLC | 12345 E Nine Mile Rd | | Warren | MI | 48089 | |
| TI Automotive Neuss GmbH | | | | | | | | |

Page 217 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| TI Group Automotive Systems L L C successor to Bundy Corporation a k a Bundy Tubing | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC | Timothy Guerriero Esq | General Counsel & Company Secretary | TI Automotive | 12345 E Nine Mile Rd | Warren | MI | 48089-2614 | |
| TI Group Automotive Systems LLC successor to Bundy Corporation a k a Bundy Tubing | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| TI Group Automotive Systems LLC Successor to Bundy Corporation aka Bundy Tubing | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| TI Group Automotive Systems LLC Successor to Bundy Corporation aka Bundy Tubing | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Tiffany Rowe Brooks | | 31 Simpson Ave | | | Bowmanville | ON | L1C 3M5 | Canada |
| Tim Brennaman | | 1580 Wilmington Rd | | | Cedarville | OH | 45314 | |
| Timmons Oil Company Inc | | PO Box 691140 | | | Tulsa | OK | 74169-1140 | |
| Timothy A Besaw | | 1901 Les Robinson Rd | | | Columbia | TN | 38401-1329 | |
| Timothy B Frawley and | | Catherine E Frawley Jt Ten | 3840 Sw 56th St | | Fort Lauderdale | FL | 33312-6206 | |
| Timothy C Ho Depository Trust Company Treasurers Dept | | 1845 E Cerritos Ave | | | Anaheim | CA | 92804-6139 | |
| Timothy C Wheeler | | 3212 Dumas St | | | San Diego | CA | 92106-1312 | |
| Timothy E Dieclerck | | 1207 Ramona Dr | | | Enid | OK | 73703 | |
| Timothy J Torres | | 2 Hoover Rd | | | Hingham | MA | 02043 | |
| Timothy Keith Terry and Carolyn Sue Terry | Timothy Keith Terry and Carolyn Sue Terry | Carolyn Sue Terry Jt Ten | Box 144 | | Hutsonville | IL | 62433-0144 | |
| Timothy Tvardzik | | 152 Plymouth Ave | | | Trumbull | CT | 06611-4152 | |
| Tinnerman Palnut Engineered Products | Tinnerman Palnut Engineered Products | PO Box 10 | | | Brunswick | OH | 44212 | |
| Tinnerman Palnut Engineered Products | Tinnerman Palnut Engineered Products | PO Box 10 | | | Brunswick | OH | 44212 | |
| Tnt Logistics North America In | | 10751 Deerwood Pk Blvd Ste 200 | | | Jacksonville | FL | 32256 | |
| Tom G Hayes | | 805 Trisha Ln | | | Norman | OK | 73072 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tom L Brown and Alice Faye | Brown Jt Ten | | 3500 Piker City | | North Litterock | AR | 72118-4818 | |
| Tommy L Cass | | 16802 Anchor Pk | | | Friendswood | TX | 77546-4991 | |
| Tone'S Wing and Veying C Wing Jt Ten | | | | | | | | |
| Tony Wayne Clevenger | | PO Box 15 | | | Oxford | MI | 48371-0015 | |
| Top Line Express Inc | | 1100 Chapman Hollow Rd | | | Dowelltown | TN | 37059 | |
| Top Line Express Inc | Top Line Express Inc | PO Box 5277 | | | Lima | OH | 45802-5277 | |
| Topcraft Precision Molders | | 301 Ivyland Rd | | | Warminster | PA | 18974 | |
| Topcraft Precision Molders | Topcraft Precision Molders | 301 Ivyland Rd | | | Warminster | PA | 18974 | |
| Topcraft Precision Molders Eft | | 301 Ivyland Rd | | | Warminster | PA | 18974 | |
| Tomos Technologies | Us Corp Fmrly Tomos Bechler | 325 | 70 Pocono Rd | PO Box 325 | Brookfield | CT | 06804 | |
| Tomos Technologies U S Corp | | | | | Brookfield | CT | 06804 | |
| Torrey Robert | | 681 Quillette | | | Beaverton | MI | 48612 | |
| Tosch Gay | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Tosch Gay | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd  Ste 777 | | Troy | MI | 48084 | |
| Toshiba America Electronic Components Inc | Lei Lei Wang Ekvall Esq | Weiland Golden Smiley Wang Ekvall & Strok | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | |
| Toshiba America Electronic Components Inc | Lei Lei Wang Ekvall Esq | Weiland Golden Smiley Wang Ekvall & Strok | 650 Town Center Dr Ste 950 | | Costa Mesa | CA | 92626 | |
| Tosoh USA Inc | | 3600 Gantz Rd | | | Grove City | OH | 43123 | |
| Tosoh USA Inc | Attn Finance Dept Pam Schmittler | 3600 Gantz Rd | | | Grove City | OH | 43123 | |
| Total Filtration Services Inc | Attn Finance Dept Pam Schmittler | 2725 Commerce Pkwy | | | Auburn Hills | MI | 48326 | |
| Total Filtration Services Inc | | 2725 Commerce Pkwy | | | Auburn Hills | MI | 48326 | |
| Totoku Electric Co Ltd | Sales and Marketing Department | Assistant General Manager | Yoshinari Mayumi | 3 21 Okubo 1 chome | Shinjuku ku | Tokyo | 169-8543 | Japan |
| Totoku Electric Co Ltd | Yoshinari Mayumi | 3 21 Okubo 1 Chome Shinjuku | Ku Tokyo 169 8543 | | | | | Japan |
| Tower Automotive Inc | Attn Ryan B Bennett Esq | c/o Kirkland & Ellis Esq | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| Tower Automotive Inc | Attn Ryan B Bennett Esq | c/o Kirkland & Ellis LLP | 200 E Randolph Dr | | Chicago | IL | 60601 | |
| Town Of Burlington | | Town Of Burlington | PO Box 376 | | Burlington | MA | 01803 | |
| Town Of Burlington | | PO Box 376 | | | Burlington | MA | 01803 | |
| Town Of Burlington Ma | | | | | Burlington | MA | 01803 | |
| Town Of Lockport Receiver Of Taxes | | PO Box 4610 | | | Buffalo | NY | 14240-4610 | |
| Town Of Lockport Water Dist | | 6560 Dysinger Rd | | | Lockport | NY | 14094-7970 | |
| Toyota Motor North America Inc and Toyota Motor Manufacturing Kentucky Inc | c/o London Fischer | Todd Heskekiel | 59 Maiden Lane | | New York | NY | 10038 | |
| Tr Florence Schaeffer | Florence Schaeffer Trust | | | 7277 E Atherton Rd | Davison | MI | 48423 | |
| Traffic Tech Inc | Traffic Tech Inc | 6665 Cote de Liesse | | | Montreal | Que | H4T 1Z5 | CANADA |
| Trane Company | | Div Of American Standard Inc | 3600 Pammel Creek Rd | | La Crosse | WI | 54601 | |
| Trans4 Logistics | | 297 Rutherford Rd S | | | Brampton | ON | L6W 3J8 | Canada |
| Trans4 Logistics | Trans4 Logistics | 297 Rutherford Rd S | | | Brampton | ON | L6W 3J8 | Canada |
| Travelers Property & Casualty Company of America aso BMC Material et al | Attn Merilee K Coen | Law Office of John P Humphreys | 3 Huntington Quadrangle Ste 1025 | PO Box 9028 | Melville | NY | 11747 | |
| Travers | Mary | 118 Spartangreen Blvd | | | Duncan | SC | 29334-0338 | |
| Treasurer Of Tipton County | | Courthouse | | | Tipton | IN | 46072 | |
| Treasurer State of Ohio | attn Robert Leidy | Ohio Department of Health | 161 South High St Ste 400 | | Akron | OH | 44308 | |
| Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Ste 2300 | | | Chicago | IL | 60606 | |
| Tremont City Barrel Fill PRP Group | Sharon A Salinas Dykema Gosset | 10 S Wacker Ste 2300 | | | Chicago | IL | 60606 | |
| Treter Anthony | | 7143 W 48 Rd | | | Cadillac | MI | 49601-9356 | |
| Treva Daniels Carlson | | 409 Sixth St | | | Fenton | MI | 48430 | |
| Trevarrow Hardware & Plumbing | | 97 West Long Lake Rd | | | Troy | MI | 48098 | |
| Tri City Industrial Power Inc | | Remove Eft 5 20 Name Chg | PO Box 576 | | W Carrollton | OH | 45449 | |
| Triad Technologies LLC | Attn Tom Eyer | 100 Rockridge Rd | | | Englewood | OH | 45322 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tricon Industries Inc | c/o Alex Pirogovsky | Ungaretti & Harris LLP | 3500 Three First National Plz | | Chicago | IL | 60602 | |
| Triple E Mfg Inc | | 8535 E Michigan Ave | | | Parma | MI | 49269 | |
| Triquint Semiconductor Inc | | 2300 Ne Brookwood Pky | | | Hillsboro | OR | 97124 | |
| Trostel Ltd | Attn Timothy Baker | 901 Maxwell St | | | Lake Geneva | WI | 53147 | |
| Trs Inc | | 6330 Silver Star Rd | | | Orlando | FL | 32818-3119 | |
| TRS LEDA LLC | Attn John Gally Director | c/o Deutsche Bank AG NY Branch | co DB Services New Jersey Inc | 90 Hudson St MS JCY05 0511 | Jersey City | NJ | 07302 | |
| Truck Lite Co Inc | | PO Box 387 | | | Jamestown | NY | 14702-0387 | |
| Trudy A Erickson | | 115 Pamela Dr | | | Rochester | NY | 14617 | |
| Truing Systems Inc | | 1060 Chicago Rd | | | Troy | MI | 48083 | |
| Truing Systems Inc | | 1060 Chicago Rd | | | Troy | MI | 48083 | |
| Trumble County Treasurer | | 160 High St Nw | | | Warren | OH | 44481 | |
| Trumpf Inc | | 111 Hyde Rd | | | Farmington | CT | 06032 | |
| Trust U W Henry F Gehlhaus | | PO Box 397 | 275 Beachway | | Keansburg | NJ | 07734 | |
| TRW Automotive parent of Kelsey Hayes Company as successor in interest to Dayton Walther f k a Dayton Walther Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| TRW Automotive parent of Kelsey Hayes Company as successor in interest to Dayton Walther f k a Dayton Walther Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| TRW Automotive parent of Kelsey Hayes Company as successor in interest to Dayton Walther f k a Dayton Walther Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| TRW Automotive Parent of Kelsey Hayes Company as Successor in Interest to Dayton Walther fka Dayton Walther Company | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| TSI Solutions | | 2220 Centre Park Court | | | Stone Mountain | GA | 30087 | |
| Tss Custom Mach & Engineering | | 1201 Hillsmith Dr | | | Cincinnati | OH | 45215 | |
| Tss Technologies Inc | | 1201 Hill Smith Dr | | | Cincinnati | OH | 45215 | |
| Tst Automotive Services | | 1601 Tricont Ave | | | Whitby | ON | L1N 7N5 | Canada |
| TT Electronics OPTEK Technology | David M Schili | Robinson Bradshaw & Hinson P A | 101 N Tryon St Ste 1900 | | Charlotte | NC | 28246 | |
| Tu Discount Ford Auto Parts In | | Ic 16 Ave Lomas Verdes | | | Bayamon | PR | 00956 | |
| Tube Tech Inc | Accounts Payable | 500 Trolley Blvd | | | Rochester | NY | 14606 | |
| Tucker Jimmy R | | 2564 Brookfield | | | Canton | MI | 48188-1823 | |
| Tucker Sylvester | Tucker Sylvester | 801 E Bundy Ave | | | Flint | MI | 48505 | |
| Tulsa Port Of Catoosa | | 5350 Cimarron Rd | | | Catoosa | OK | 74015 | |
| Turner William E | | PO Box 5505 | | | Flint | MI | 48505-0505 | |
| Twin Corporation | Dennis M Haley P14538 | Winegarden Haley Lindholm & Robertson PLC | G 9460 S Saginaw St Ste A | | Grand Blanc | MI | 48439 | |
| TXU Energy Retail Company LP | c/o Bankruptcy Dept | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| TXU Energy Retail Company LP | c/o Bankruptcy Dept | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| TXU Energy Retail Company LP | c/o Bankruptcy Dept | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| TXU Energy Retail Company LP | c/o Bankruptcy Dept | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| TXU Energy Retail Company LP | c/o Bankruptcy Dept | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| TXU Energy Retail Company LP | c/o Bankruptcy Dept | PO Box 650393 | | | Dallas | TX | 75265-0393 | |
| Tyco Adhesives | | 25 Forge Pkwy | | | Franklin | MA | 02038 | |
| Tyler Madison Inc | attn Lori Taylor | 6950 W 146th St Ste 120 | | | Apple Valley | MN | 55124 | |
| Tyler Madison Inc | | 6950 West 146th St 120 | | | Apple Valley | MN | 55124 | |
| Tyrone L Chew | | 7883 Sally Irene Court | | | Las Vegas | NV | 89113-1708 | |
| U S Customs and Border Protection | | 6650 Telecom Dr | STE 100 | | Indianapolis | IN | 46278-2010 | |
| U S Customs and Border Protection | | 6650 Telecom Dr | STE 100 | | Indianapolis | IN | 46278-2010 | |
| U S Customs and Border Protection | | 6650 Telecom Dr | STE 100 | | Indianapolis | IN | 46278-2010 | |
| Uihr Thomas | | 260 Greenbriar | | | Cortland | OH | 44410 | |

Page 221 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Uis Programmable Services Inc | | PO Box 981123 | | | Ypsilanti | MI | 48198-1123 | |
| Uis Programmable Services Inc | | Utilities Instrumentation Serv | 306 N River St | | Ypsilanti | MI | 48198 | |
| Uis Programmable Services Inc | | 306 N River St | | | Ypsilanti | MI | 48198 | |
| Ulman Bradley | | PO Box 90302 | | | Burton | MI | 48509 | |
| Ulrich E Seiffert | | Vierz Nothelfer Str 44 | | | | | | Germany |
| Ultraseal | Teresa Lamb | 4403 Concourse Dr Ste C | 55124 Mainz 1 | | Ann Arbor | MI | 48108 | |
| Ultratech Inc | Attn Doug Gips | 3050 Zanker Rd | | | San Jose | CA | 95134 | |
| Ultratech Inc | Attn Doug Gips | 3050 Zanker Rd | | | San Jose | CA | 95134 | |
| Umicore Autocat Canada Corp | | 4261 Mainway Dr | | | Burlington | ON | L7R 3Y8 | Canada |
| Umicore Autocat Canada Corp | | 4261 Mainway Dr | | | Burlington | ON | L7R 3Y8 | Canada |
| Underwood Fire Equipment Inc | | PO Box 43 | | | Novi | MI | 48376 | |
| Underwoods Towing Inc | | 2260 S Tod Ave | | | Warren | OH | 44485 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | | 3030 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan | 3024 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Unemployment Insurance Agency Department of Labor & Economic Growth | State of Michigan | 3030 W Grand Blvd Ste 11 500 | | | Detroit | MI | 48202-6024 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | Omaha | NE | 68179-1580 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | Omaha | NE | 68179-1580 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | Omaha | NE | 68179-1580 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | Omaha | NE | 68179-1580 | |
| Union Pacific Railroad Company | Attn Mary Ann Kilgore | 1400 Douglas St STOP 1580 | | | Omaha | NE | 68179-1580 | |
| Unistrut Cincinnati | Mark Ellis | 3799 Madison Rd | | | Cincinnati | OH | 45209 | |
| United Rentals Inc | Attn Cynthia Lowell | 620 Eckel Rd | | | Perrysburg | OH | 43551 | |
| United Stars Industries Inc | Sean T Scott | Mayer Brown Rowe & Maw | 190 S LaSalle St | | Chicago | IL | 60603-3441 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United States Council For International Business | | 1212 Ave of the Americas | | | New York | NY | 10036-1689 | |
| United States Plastic Corp | | 1390 Neubrecht Rd | | | Lima | OH | 45801 | |
| United Telephone Company of Ohio | MS KSOPHT0101 Z2600 | 6391 Sprint Pkwy | | | Overland Park | KS | 66251-2800 | |
| United Telephone Company of Ohio | | PO Box 7971 | | | Shawnee Mission | KS | 66207-0971 | |
| United Way Of Clinton Cty | | 31 West Main St | | | Wilmington | OH | 45177 | |
| Unitools Press Cz As | | Hranicka 328 | | | Valasske Mezirici | | 75701 | Czech Republic |
| Univar USA Inc | Univar USA Inc | PO Box 34325 | | | Seattle | WA | 98124-1325 | |
| Universal Conservation Llc | | PO Box 637 | | | Wharton | NJ | 07885 | |
| University of Wisconsin Parkside | | Board of Regents of the University of Wisconsin System | 1860 Van Hise Hall | 1220 Linden Dr | Madison | WI | 53706-1559 | |
| Unwell Weirohr Gmbh | Bianka Suciu | Siegelfelder Strasse 1 | | | Eben | | D-96106 | Germany |
| Uptmor Matthew | | 6361 Leuen | | | Saginaw | MI | 48604 | |
| US Aeroteam Inc | Thomas R Noland Esq | Statman Harris & Eyrich LLC | 110 N Main St Ste 1520 | | Dayton | OH | 45402 | |
| US Customs & Border Protection | Robert B Hamilton Jr Director Revenue Division | 6650 Telecom Dr | PO Box 68911 | | Indianapolis | IN | 46268 | |
| US Customs and Border Protection | Robert B Hamilton Jr Director Revenue Division | 6650 Telecom Dr | STE 100 | | Indianapolis | IN | 46278-2010 | |
| US Customs and Border Protection | Robert B Hamilton Jr Director Revenue Division | 6650 Telecom Dr | STE 100 | | Indianapolis | IN | 46278-2010 | |
| US Customs and Border Protection | Robert B Hamilton Jr Director Revenue Division | 6650 Telecom Dr | STE 100 | | Indianapolis | IN | 46278-2010 | |
| US Equal Employment Opportunity Commission | Donna L Williams Alexander Esq | AJC Federal Building Suite 3001 | 1240 East Ninth Street | | Cleveland | OH | 44199 | |
| US Equal Employment Opportunity Commission | Margaret A Malloy | Trial Attorney | 33 Whitehall St | | New York | NY | 10004 | |
| US Filter Ionpure Inc | US Filter Ionpure Inc | 10 Technology Dr | | | Lowell | MA | 01851-2728 | |
| US Securities and Exchange Commission | Attn Bankruptcy Group | 3 World Financial Ctr | | | New York | NY | 10281 | |
| US Timken Co | Attn Robert Morris | 1835 Dueber Ave SW | PO Box 6927 | | Canton | OH | 44706-0927 | |
| US Timken Co | Attn Robert Morris | PO Box 6927 | 1835 Dueber Ave SW | | Canton | OH | 44706-0927 | |
| Us Xpress Enterprises Inc Eft | Denise Ware | 4080 Jenkins Rd | | | Chattanooga | TN | 37421 | |
| Usa Mobility Inc | | Metrocall | | | Pensacola | FL | 32502 | |
| Uti Corp | | Ultec Div | 890 E Heinberg Street | | Watertown | CT | 06795-162 | |
| Utilities Instrumentation Serv | | 306 N River St | 169 Callender Rd | | Ypsilanti | MI | 48198 | |
| UW Parkside | Cashiers Office | PO Box 2000 | | | Kenosha | WI | 53141 | |
| V & F Instruments Inc | Attn Rooney Resch | 1136 Baker Rd | | | Dexter | MI | 48130-1523 | |
| Vacco Industries | | 10350 Vacco St | | | South El Monte | CA | 91733 | |
| Valanty Burton | | 21505 Normandale | | | Beverly Hills | MI | 48025 | |
| Valentine Robotics Inc | | 36625 Metro Ct | | | Sterling Hts | MI | 48312-1009 | |
| Valeo Climate Control Corporation | Attn Christopher R Connely | 150 Stephenson Hwy | | | Troy | MI | 48083-1116 | |
| Valeo Electrical Systems Inc Motors and Actuators Division | Attn Christopher R Connely | 3000 University Drive | | | Auburn Hills | MI | 48326 | |
| Valeo Electrical Systems Inc Wipers Division | Attn Christopher R Connely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valeo Schalter Und Sensoren Gmbh | | | Gustav Rau Str 4 | 86650 Wemding | | | | Germany |
| Valeo Switches and Detection Systems Inc | Attn Christopher R Connely | 3000 University Dr | | | Auburn Hills | MI | 48326 | |
| Valerie A Dutton and | | David H Dutton Jt Ten | 1090 Woodview Dr | | Flint | MI | 48507-4720 | |
| Valerio Raymond | | 58 Commonwealth Rd | | | Rochester | NY | 14618 | |
| Valhalla Scientific | | 8316 Miramar Mall | | | San Diego | CA | 92121-2911 | |
| Valley Solvents and Chemicals | | PO Box 18 | | | Combes | TX | 78535 | |
| Valve Sales Inc | | PO Box 57003 | | | Oklahoma City | OK | 73157 | |
| Van Denbussche Donald H | | Rod Rozman Jt Ten | 10401 St John Dr | Box 317 | Algonac | MI | 48001-4243 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Van Dyne Crotty Inc | Van Dyne Crotty Inc | 8039 Washington Village Dr Ste 11C | | | Dayton | OH | 45458-1886 | |
| Van Dyne Crotty Inc | Van Dyne Crotty Inc | 8039 Washington Village Dr Ste 11C | | | Dayton | OH | 45458-1886 | |
| Van Dyne Crotty Inc | Van Dyne Crotty Inc | 8039 Washington Village Dr Ste 11C | | | Dayton | OH | 45458-1886 | |
| Vandalia City of Oh | | 333 James E Bohanan Memorial Dr | | | Vandalia | OH | 45377 | |
| Vandalia City of Oh | | 333 James E Bohanan Memorial Dr | | | Vandalia | OH | 45377 | |
| Vandala L Esbaum | | 6122 Northwest Blvd | | | Davenport | IA | 52806-1849 | |
| Vangel J Geotis | | 46 Lake Pkwy | | | Webster | MA | 01570-2995 | |
| Vanguard Distributors Inc | | PO Box 608 | | | Savannah | GA | 31402 | |
| Vanguard Distributors Inc | | Cp Div Ks From Rd601570760 | 107 Ne Lathrop Ave | | Savahhah | GA | 31402 | |
| Vanguard Distributors Inc Eft | | Ks From Rd144431400 | PO Box 608 | 107 Ne Lathrop Ave | Savannah | GA | 31402 | |
| Vause Jr James W | Lindsey Stetson | 1721 Moravian St | | | Columbus | OH | 43220-2565 | |
| Vector Cantech Inc | | 150 W Jefferson Ste 2500 | | | Detroit | MI | 48226-4415 | |
| Vectren Energy Delivery | Attn Sharon Armstrong | PO Box 209 | | | Evansville | IN | 47702 | |
| Velda J Tyler | | 21877 State Hwy 21 | | | Tomah | WI | 54660-0023 | |
| Velia S Purnell | | 1107 Hilda Court | | | Venice | FL | 34293-2018 | |
| Velma Martin and Joseph F | | Martin Jt Ten | | | Dayton | OH | 45459-1508 | |
| Venture Plastics Inc | Jeffrey M Levinson | Marquiles & Levinson LLP | 6074 Mad River Rd | | Cleveland | OH | 44124 | |
| Venture Plastics Inc | Jeffrey M Levinson | Marquiles & Levinson LLP | 30100 Chagrin Blvd No 250 | | Cleveland | OH | 44124 | |
| Vene B Anderson | | 113 Ledyard Dr | 30100 Chagrin Blvd No 250 | | Montgomery | AL | 36109-4011 | |
| Vert R Newman and Susan M | | Newman Jt Ten | | | Clio | MI | 48420-1054 | |
| Vern D Notestine | Vern D Notestine | 7855 Eischer Rd | 13120 Cottonwood Ln | | Frankenmuth | MI | 48734-9515 | |
| Verna L Markham Hutchins | | 795 E Troxell Rd | | | Oak Harbor | WA | 98277 | |
| Vernon Greene | | 250 Price Hills Trail | | | Buford | GA | 30518-6211 | |
| Veronica Chemers and Nick | | Chemers Jt Ten | 1312 S Crescent | | Park Ridge | IL | 60068-5362 | |
| Veronica G Carroll and Robert | | N Carroll Jt Ten | 2417 Court St | | Saginaw | MI | 60088 | |
| Veronica Polonitza | | 1026 So Winchester Ave | | | Chicago | IL | 60643-2008 | |
| Veronica Polonitza | | 422 Blvd | | | Bayonne | NJ | 07002-1415 | |
| Veronica T Hagerty | | 292 Dorset Ct | | | Piscataway | NJ | 08854-2191 | |
| Versa Handling Co | | Railglide Systems | 12995 Hillview Ave | | Detroit | MI | 48227 | |
| Versa Handling Co | | Railglide Systems | 12971 Eaton | | Detroit | MI | 48227 | |
| Versa Handling Co | Dianna Hood | 12995 Hillview | | | Detroit | MI | 48227 | |
| Versa Handling Co Railglide Systems | | 12971 Eaton | | | Detroit | MI | 48227 | |
| Vervie Vandevender | Attn R Shenberger | 80 West Dayton St | | | W Alexandria | OH | 45381-1162 | |
| Viasystems | | 1915 Trolley Rd | | | York | PA | 17408 | |
| Vibromatic Co Inc | | 1301 S 6th St | | | Noblesville | IN | 46060 | |
| Vichein Ratanaprassatporn | | 180 Sunkumvit Road | | | Bangkok | | 10110 | Thailand |
| Vicki L Spang | | 1114 Layard Ave | | | Racine | WI | 53402-4327 | |
| Vicki Lynne Fox | | 302 Spring St | | | Lancaster | OH | 43130 | |
| Vicki Rusin | | 4245 Rush Springs Dr | | | Arlington | TX | 76016-4801 | |
| Vickie V Tsoutos | | 15000 Crooked Branch Ln | | | Charlotte | NC | 28278-7950 | |
| Vickie W Wade | | 1104 Massey Dr | | | Kinston | NC | 28504-7212 | |
| Victor B Shousha and Susan S Shousha | | 265 Alpine Dr | | | Paramus | NJ | 07652-1316 | |
| Victor L Folcik | | 871 North Huron | | | Augres | MI | 48703-9708 | |
| Victoria B Perez | | Box 24083 | | | El Paso | TX | 79914-0083 | |
| Victoria D Mutz | | 23 Fisk Rd | | | Wayne | NJ | 07470-3333 | |
| Viels Joanne | | 8 Terrace Hill Dr | | | Penfield | NY | 14526 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-------------------|----------|----------|----------|------|-------|-----|---------|
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Viking Plastics Inc | | 1 Viking St | | | Corry | PA | 16407 | |
| Vincent E Rhynes | Vincent E Rhynes | 1514 W Manchester Ave No 5 | | | Los Angeles | CA | 90047 | |
| Vincent Ferrara | | 743 Windward Ave | | | Beachwood | NJ | 08722-4627 | |
| Vincent J Giacinto | | 120 Foster Rd | | | Toms River | NJ | 08753 | |
| Vincent N Gandela | | 5607 Pinkerton Rd | | | Vassar | MI | 48768-9610 | |
| Vincent W Richard Jr | | 6197 Cramlane Dr | | | Clarkston | MI | 48346-2406 | |
| Viola F Christopher | | 4795 Gran River Glen | | | Duluth | GA | 30096 | |
| Violet M Carrington | | 126 W Hudson Ave | | | Englewood | NJ | 07631-1652 | |
| Volette L Maccallum | | Frances C Kuntz | 1745 Bushwood Ln | | Lansing | MI | 48917 | |
| Virgie Margaret Feight | | 4710 West Miami Shelby Rd | | | Piqua | OH | 45356-9713 | |
| Virgil J Blaszyk and Luella J | | Blaszyk Jt Ten | | | Royal Oak | MI | 48073-3173 | |
| Virgia C Mc Lemore | | 16044 Brownsferry Rd | 1203 Lyons Ave | | Athens | AL | 35611-6723 | |
| Virginia Department Of Taxation | Taxing Authority Consulting Services PC | PO Box 2156 | | | Richmond | VA | 23218-2156 | |
| Virginia Department of Taxation | | PO Box 2156 | | | Richmond | VA | 23218 | |
| Virginia E Miller | | Ah Mc 201 | University Of Illinois | | Chicago | IL | 60607-3552 | |
| Virginia E Oconnor | | 4166 Cedar Lake Rd | | | Gladwin | MI | 48624-9744 | |
| Virginia F Olds and | | Carole A Olds Jt Ten | 226 Outer Dr W | | Venice | FL | 34292-2137 | |
| Virginia Fletcher | | 2808 W Cavett Dr | | | Shreveport | LA | 71104-3912 | |
| Virginia K Fine | | 4 Vlies Rd | | | Lexington | MA | 02421-5536 | |
| Virginia M Weidig | | 7220 E Genesee St 215 | | | Fayetteville | NY | 13066 | |
| Virginia R Griffin | | 309 Sunset Dr | | | Greensboro | NC | 27408-8533 | |
| Virginia S Haddad | | 850 Robin Hood Dr | | | Allentown | PA | 18103 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Visconti Carl H | | 1817 Apple Valley Ct | | | Howell | MI | 48855-7668 | |
| Vishay Americas Inc | Attn Marion R Hubbard | 1 Greenwich PL | | | Shelton | CT | 06484 | |
| Visonmark Inc | | 2309 Industrial Dr | PO Box 4219 | | Sidney | OH | 45365 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Corporation | Attn Michael Sharnas | One Village Drive | | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a Joint Venture Member of Vitro Flex S A de C V | Attn Michael Sharnas | Visteon Corporation | One Village Drive | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visteon Glass Operations a joint venture member of Vitro Flex SA de CV | Attn Michael Sharnas | Visteon Corporation | One Village Dr | | Van Buren Township | MI | 48111 | |
| Visual Productions Inc | | 24050 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Vitronics Soltec | | 2 Marin Wy | | | Stratham | NH | 03885 | |
| Vivian J Mc Farland | | Vivian Schroeder | 1802 Lakeshore Dr | | St Joseph | MI | 49085-1670 | |
| Vivian Rothschild | | 1530 Palisade Ave Apt 23b | | | Fort Lee | NJ | 07024-5417 | |
| Viri Embedded Inc | Arun Vemuri President | 3035 W 15th St | | | Plano | TX | 75075 | |
| Voelker Controls Co Inc | Al Dixon | PO Box 487 | Acct 010730 | | Franklin | OH | 45005 | |
| Vogelsang Corp | | 1790 Swathmore Ave | | | Lakewood | NJ | 087014528 | |
| Vogt Electronic of North America | Euler Hermes ACI Agent of Vogt Electronic North America | 800 Red Brook Blvd | | | Owings Mills | MD | 21117 | |
| Volo Corrine A | | 496 Whiting Rd | | | Webster | NY | 14580-9022 | |
| Volo Steven | | 496 Whiting Rd | | | Webster | NY | 14580-9022 | |
| Volt Services Group | Volt Services Group | 2421 N Glassell St | | | Orange | CA | 92865 | |
| Volvo Construction Equipment | | 2169 Hendersonville Rd | PO Box 789 | | Skyland | NC | 28776 | |
| Vortechnics Inc | Eric Roach | 200 Enterprise Dr | | | Scarborough | ME | 04074 | |
| Vortechnics Inc | Eric Roach | 200 Enterprise Dr | | | Scarborough | ME | 04074 | |
| Vortex Technology Inc | | PO Box 1030 | | | Akron | OH | 44309-1030 | |
| Vorys Sater Seymour and Pease LLP | Attn Joseph A Brunetto | 52 E Gay St | PO Box 1008 | | Columbus | OH | 43215 | |
| Votex GmbH | Attn Mr Sieghart Badaczewski | An der Trift 67 | | | Dreieich | | 63303 | Germany |
| Votex GmbH | Attn Mr Sieghart Badaczewski | An der Trift 67 | | | Dreieich | | 63303 | Germany |
| Vwr Scientific | VWR International Inc | 1230 Kennestone Cir | | | Marietta | GA | 30066 | |
| Vwr Scientific | VWR International Inc | 1230 Kennestone Circle | | | Marietta | PA | 30066 | |
| Vwr Scientific Products Corp | VWR International Inc | 1230 Kennestone Circle | | | Marietta | GA | 30066 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W Kenneth Sutton Jr and | | Sharon Lynn Sutton Jt Ten | 7880 N River Rd | | River Hills | WI | 53217 | |
| W Kintz Plastics Inc | | 1 Caverns Rd | | | Howes Cave | NY | 12092 | |
| W R Grace & Company Conn | | 7500 Grace Dr | | | Columbia | MD | 21044 | |
| W R Grace & Company Conn | W W Grainger Inc | 7300 N Melvina Ave M350 | | | Niles | IL | 60714-3998 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| W W Grainger Inc | Nathan F Coco Esq | McDermott Will & Emery LLP | 227 W Monroe St Ste 4400 | | Chicago | IL | 60606-6096 | |
| WA Equities | | 8730 Wilshire Blvd No 300 | | | Beverly Hills | CA | 90211 | |
| WA Equities | attn Gary Brown | PO Box 829 | 1375 Swan St | | Huntington | IN | 46750 | |
| Wabash Technologies Inc | | | | | | | | |
| Wachovia Bank NA successor by merger to SouthTrust Bank | Christopher D Carson | Burr & Forman LLP | 420 N 20th Street Suite 3100 | | Birmingham | AL | 35203 | |
| Wahl Bartlett | | 6043 Caine Rd | | | Vassar | MI | 48768-9518 | |
| Walda Tichy | | 22345 Socia St | | | St Clr Shores | MI | 48082 | |
| Waldemar Klergaard | | 11006 Walker St | | | Grand Blanc | MI | 48439-1054 | |
| Waldo Richard L | Linda George Esq | Laudig George Rutherford & Sipes | 156 East Market St | Ste 600 | Indianapolis | IN | 46204 | |
| Wallace Mary L | | 746 N Greece Rd | | | Rochester | NY | 14626 | |
| Wallace Scott C | | 746 N Greece Rd | | | Rochester | NY | 14626 | |
| Walling John F | | 4201 Corinth Blvd | | | Dayton | OH | 45410-3411 | |
| Wallover Oil Hamilton Inc | | 21845 Drake Rd | | | Stongsville | OH | 44149 | |
| Wallover Oil Hamilton Inc | | 21845 Drake Rd | | | Stongsville | OH | 44149 | |
| Wallover Oil Hamilton Inc | | 21845 Drake Rd | | | Stongsville | OH | 44149 | |
| Wallover Oil Hamilton Inc | | 21845 Drake Rd | | | Stongsville | OH | 44149 | |
| Wallover Oil Hamilton Inc | | 21845 Drake Rd | | | Stongsville | OH | 44149 | |
| Wallover Oil Hamilton Inc | | 21845 Drake Rd | | | Stongsville | OH | 44149 | |
| Wallover Oil Hamilton Inc | | 21845 Drake Rd | | | Stongsville | OH | 44149 | |
| Walsh Keith | | 125 Heather Dr | | | Penfield | NY | 14625 | |
| Walter B Lett 2nd | | 2320 Waverly Mansion Dr | | | Marriottsville | MD | 21104-1627 | |
| Walter Daughtrey Jr | | 20 Lafayette St | | | White Plains | NY | 10606 | |
| Walter F Okeefe | | 576 Anderson St | | | Baldwin | NY | 11510-3813 | |
| Walter Grinders Inc Eft | | PO Box 223061 | | | Pittsburgh | PA | 15251-3061 | |
| Walter H Kennedy | | 19 Scar Hill Rd | | | Boylston | MA | 01503 | |
| Walter Hollis Jr | | 3033 Piqua St | | | Ft Wayne | IN | 46806-1016 | |
| Walter J Zarnowski and Ruth B | Walter & Ruth Zarnowski | 1765 Daisey Court | | | Millersville | MD | 21108 | |
| Walter L Hunter | | 1134 Surview Ave | | | Jeannette | PA | 15644-3007 | |
| Walter Mullikin | | Box 1240 | | | Stanwood | WA | 98292-1240 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walter S Rothschild and Vivian | | A Rothschild Jt Ten | 1530 Palisade Ave Apt 23b | | Fort Lee | NJ | 07024-5417 | |
| Walter Zimmerer Jr | | 75 Conover Rd | | | Colts Neck | NJ | 07722-1245 | |
| Walton Theresa | | 3337 Stonegate Dr | | | Flint | MI | 48507 | |
| Wanda J Dowell | | 4224 No Ranier | | | Mesa | AZ | 85215-0842 | |
| Warehouse Equipment Products | Warehouse Equipment Products | 21 S Jefferson St | PO Box 119 | | Minster | OH | 45865 | |
| Warren A Whitney | | 32 Vista Dr | | | Harwinton | CT | 06791-1119 | |
| Warren Broach and Machine Eft Corp | | 6541 Diplomat | | | Sterling Heights | MI | 48314 | |
| Warren C Wendt and Kathleen M | | Wendt Tr Wendt Trust | Ua 092492 | 4931 Alzeda Dr | La Mesa | CA | 91941-5720 | |
| Warren City Income Tax Dept | | PO Box 230 | | | Warren | OH | 44482 | |
| Warren City Income Tax Dept | | PO Box 230 | | | Warren | OH | 44482 | |
| Warren City of Uil Srvcs Oh | Capital Markets | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Warren County Tax Commissioner | | PO Box 189 | | | Warrenton | GA | 30828-0189 | |
| Warren D Wood | | 450 N Addison St | | | Alpena | MI | 49707-3224 | |
| Warren Fire Equipment Inc | | 6880 Tod Ave | | | Warren | OH | 44481-8628 | |
| Warren J Lassabe and | | Alessandra Lassabe Jt Ten | 240 Beau Rivage Dr | | Mandeville | LA | 70471 | |
| Warren L Boyd | | Box 242 | | | Harbor Creek | PA | 16421 | |
| Washington Mills Electro Min Corp | | PO Box 423 | | | Niagara Falls | NY | 14302 | |
| Washington Anita | | 3966 Potomac Dr Apt 3 | | | Memphis | TN | 38128-5518 | |
| Washington Patent Services Inc | | Add Chng Ltr Mw | The Office Complex Of Pasadena | 933 Oleander Way South Ste 3 | South Pasadena | FL | 33707 | |
| Wayne Deloss Curtis | | 1701 Flint Dr | | | Auburndale | FL | 33823-9678 | |
| Wayne H Davidson | | 3611 Windy Hill Circle | | | Gainesville | GA | 30504-5796 | |
| Wayne J Tracey | | 1422 Traceys Hill Rd | Rr 5 Lindsay | | Lindsay | ON | K9V 4R5 | Canada |
| Wayne J Tracey | | R R 5 | | | Lindsay | ON | K9V 4R5 | Canada |
| Wayne L Harris | | 509 Moore Ave | | | Owosso | MI | 48867-1854 | |
| Wayne L Harris | | 509 Moore Ave | 509 Moore Ave | | Owosso | MI | 48867-1854 | |
| Wayne L Harris and Linda M | | Harris Jt Ten | | | Owosso | MI | 48867-1854 | |
| Wayne W Wilson | | 3396 14th St | | | Detroit | MI | 48208-2624 | |
| Waynes Industrial Service | | 1409 Ave H East | | | Grand Prairie | TX | 75050 | |
| Weaver & Young PC | Gregory T Young | 32770 Franklin Rd | | | Franklin | MI | 48025 | |
| Weber Screwdriving Systems Inc | | 1401 Front St | | | Yorktown Heights | NY | 10598-4639 | |
| Weiler Welding Company Inc | | 324 E Second St | | | Dayton | OH | 45402-172 | |
| Wengarten Realty Investors | | 2660 Citadel Plaza Dr | | | Houston | TX | 77008 | |
| Weiskopf Mark | | 58 Rossman Dr | | | Webster | NY | 14580 | |
| Wells Fargo Financial Leasing Inc | Attn Jenny J Hyun Esq | 800 Walnut Street | Nm F4031 05 | | Des Moines | IA | 50309-3605 | |
| Wendell G Bauman Jr | | 137 Primrose Pl | | | San Antonio | TX | 78209-3832 | |
| Wendell K Messer | | 15341 Sherwood | | | Fraser | MI | 48026-2306 | |
| West Virginia Polymer Corp | Philip D Lambeth | Harkey Lambeth LLP | 1043 E Morehead St Ste 300 | | Charlotte | NC | 28204 | |
| Westland Corporation Eft | | 1735 S Maize Rd | | | Wichita | KS | 67209 | |
| Weston Darvin L Dba Exportalert | | 224 W Maple Ave | | | El Segundo | CA | 90245 | |
| Wexford Capital LLC | Arthur Amron | 411 Putnam Ave | | | Greenwich | CT | 06830 | |
| Wexford Catalyst Investors LLC | Arthur Amron | Wexford Capital LLC | 411 Putnam Ave | | Greenwich | CT | 06830 | |
| Wexford Spectrum Trading Ltd | Arthur Amron | Wexford Capital LLC | 411 Putnam Ave | | Greenwich | CT | 06830 | |
| Whetstone Michael H | | 94 Niagara St | | | N Tonawanda | NY | 14120-6118 | |
| White Gregory A | | 10625 Mountain Laurel Way | | | Union | KY | 41091-9079 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale | MI | 48220 | |
| Whiteside Communication Management | Attn Lisa Whiteside | 1938 Burdette | | | Ferndale | MI | 48220 | |
| Whitmor Plastic Wire & Cable | | Whitmor Wirenetics Dba | 27737 Ave Hopkins | | Valencia | CA | 91355 | |
| Whittenberger Sherry | | 2379 Shawnee Trl | | | Youngstown | OH | 44511-1371 | |
| Whyco Finishing Technologies LLC | Whyco Finishing Technologies LLC | 670 Waterbury Rd | | | Thomaston | CT | 06787 | |
| Wichita County | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |

Page 231 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wichita County | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Wichita County | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Wichita County Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Wichita County Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Wichita County Burkburnett Independent School District | Harold Lerew | Perdue Brandon Fielder Collins & Mott LLP | PO Box 8188 | | Wichita Falls | TX | 76307 | |
| Wiegel Tool Works Inc | David Leibowitz | Leibowitz Law Center | 420 W Clayton St | | Waukegan | IL | 60085 | |
| Wieland Virginia | | 617 W Natalie Ln | | | Addison | IL | 60101 | |
| Wikle William | | 4252 Wagner Hill Dr | | | Bellbrook | OH | 45440 | |
| Wilbert D Young | | 134 Old Tarrytown Rd | | | White Plains | NY | 10603-3150 | |
| Wilbur D Evans | | 1328 W Davis St | | | Burlington | NC | 27215-2150 | |
| Wilbur E Brunner | | Bayshore Windmill Village | 603 63rd Ave W Lot 6t | | Bradenton | FL | 34207-4938 | |
| Wilbur L Evans and Mary G | | Evans Jt Ten | 3609 Wild Ivy Dr | | Indianapolis | IN | 46227-9750 | |
| Wilfred D Leong As Cust For | | Clifford Leong Uthe | California Uniform Gifts To | Minors Act 3616 Garner Pt | Encinitas | CA | 92024-5504 | |
| Wiladsean Cox | | 2830 Creekwood Ln | | | Lawrenceville | GA | 30044-6707 | |
| William A Baranyai and | | Lorraine E Baranyai Trs | Baranyai Living Trust | Ua 110597 3156 | Waterford | MI | 48329-2510 | |
| William A Chalfant | | Box 3123 | | Angelus Dr | Midland | TX | 79702-3123 | |
| William A Ebbert | Jacob & Weingarten P C | Attn Howard S Sher | 2301 W Big Bear Rd Ste 777 | | Troy | MI | 48084 | |
| William A Falk | | 6545 Rustic Ridge Trail | | | Grand Blanc | MI | 48439-4954 | |
| William A Kick | | 961 E Agate Loop Rd | | | Shelton | WA | 98584-9502 | |
| William A Morrow | | 3640 W N00s | | | Marion | IN | 46953 | |
| William A Rathburn | | 549 E Townview Cir | | | Mansfield | OH | 44907-1135 | |
| William A Reese Iii | | 37650 Tassajara Rd | | | Carmel Valley | CA | 93924-9125 | |
| William Allen Miller | | 3007 Golf Crest Ln | | | Woodstock | GA | 30189-8197 | |
| William B Carter and | | Iula O Carter Jt Ten | 239 Elmhurst Rd | | Dayton | OH | 45417-1420 | |
| William B Conklin and | | Dorothy H Conklin Tr | Conklin Living Trust | Ua 050499 21 Marvin Dr | Kings Pk | NY | 11754-4735 | |
| William C Mason | | 14308 D Canalview Dr | | | Delray Beach | FL | 33484-2658 | |
| William C Stevens | | 22472 Victory Dr | | | Hayward | CA | 94541-5940 | |
| William D Hackett and Frances | | B Hackett Jt Ten | 30060 Spring River | | Southfield | MI | 48076-1045 | |
| William D Nickilen | | 374 Dry Branch Rd | | | Monterey | VA | 24465-9722 | |
| William E Beauchaine | | 203 Lancaster Rd | | | Berlin | MA | 01503-1014 | |
| William E Beauchaine and | | Judith E Beauchaine Jt Ten | 203 Lancaster Rd | | Berlin | MA | 01503-1014 | |
| William E Dexter William E Dexter Estate | William E Dexter | 114 Meigs Ln | | | Mooresville | NC | 28117 | |
| William E Hanline and Sarah A | | Hanline Jt Ten | 42 Thirteen Colonies Ln | | Flint | MI | 48507-3855 | |
| William E Ladrach | | 1011 Winwood Dr | | | Cary | NC | 27511-4340 | |
| William E Marti | | 3106 W Nelson | | | Midland | MI | 48640-3345 | |
| William E Massey | | 322 Gran Ave | | | Birmingham | AL | 35209-4120 | |
| William E Novak and | | Jean E Novak Jt Ten | 1396 N Avon | | St Paul | MN | 55117 | |
| William E Parker & Annabel Parker Jt Ten | Parker Jt Ten | 3233 Prairie Dunes Cir E | | | Lakeland | FL | 33810 | |
| William Elkins Mc Donald | | 205 Spencer St | | | Gatineau | QC | J8L 1N1 | Canada |
| William F Burkhardt | | 5755 Sul Ross Ln | | | Beaumont | TX | 77706-3437 | |
| William F Burkhardt and | | Kathryn C Burkhardt Ten Com | 5755 Sul Ross Ln | | Beaumont | TX | 77706-3437 | |
| William G Gardner & Pamela Gail Wistrand | | 4321 Island View Dr | | | Fenton | MI | 48430-9145 | |
| William G Graley | | PO Box 14 | | | Seville | OH | 44273-0014 | |
| William G Howatt | | 801 Devon St | | | Kearny | NJ | 07032-3706 | |
| William G Kalaidjian | | 2631 Arlington Ave | | | Riverdale | NY | 10463-4804 | |
| William G Landrum | | Dixie Door And Trim | 2120 West Mission Rd Ste 1 | | Escondido | CA | 92939 | |
| William G Milmine | | 247 Flynn Ln | | | Spring City | TN | 37381-2822 | |
| William G Traher | | 37569 Huron Pte Dr | | | Mt Clemens | MI | 48045-2822 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William H Dearlove | | 3187 Eastgate St | | | Burton | MI | 48519-1552 | |
| William H Derrickson | | 900 W Locust St | | | Seaford | DE | 19973-2123 | |
| William H Toney | | 7022 Benton Dr | | | Panama City | FL | 32404-4912 | |
| William Henry Gehlhaus | | 21 The Trail | | | Middletown | NJ | 07748-2008 | |
| William Hull Davis | | 3068 Lake Terrace Dr | | Ua 092589 2220 Bryce Dr | Corinth | MS | 38834-2011 | |
| William J Barton and | | Ruth A Barton Tr | Barton Fam Trust | | Martinez | CA | 94553-4904 | |
| William J Franklin and Mary C | Franklin Trustees Ua Dtd | 050204 William J Franklin | and Mary Franklin Living Trust | 5848 E University Dr 1026 | Mesa | AZ | 85205 | |
| William J Huston Jr | | 69150 Wolcott Rd | | | Armada | MI | 48005-4118 | |
| William J Keating | | 1169 Rte 28 A | | | West Hurley | NY | 12491 | |
| William J Krause and Maureen T Krause Jt Ten | | 5128 Abington | | | Troy | MI | 48098-3400 | |
| William J Kushman | | 8953 The Fairways | | | Clarence | NY | 14031-1429 | |
| William J Lesh | | 428 N Linwood Beach RD | | | Linwood | MI | 48634-9310 | |
| William J Rohaly | | 36 Janet Ct | | | Milltown | NJ | 08850-1212 | |
| William J Spelman | | 8329 W Sunset Ridge Ct | | | Orland Pk | IL | 60462-4020 | |
| William J Stanley | | 130 Briarcliff Pl | | | Stockbridge | GA | 30281 | |
| William Jerome McHugh Sr Pers Rep | | Lonnie M Hill | | | St Louis | MO | 63108 | |
| William Joseph Novacich | | 3563 Valerie | 1221 Locust St Ste 1000 | | Youngstown | OH | 44502-3162 | |
| William Joseph Rapp | | 2363 W Swain Rd | | | Stockton | CA | 95207-3357 | |
| William K May and Gretchen E May Jt Ten | | 13241 Nancy Ct | | | Woodbridge | VA | 22193-4101 | |
| William K Vickers | | 4030 Tall Pine Dr | | | Marietta | GA | 30062-6133 | |
| William L Bowling | Estate of William L Bowling | Pamela B Cohezzi | | | Oklahoma City | OK | 73103 | |
| William L Huntington Jr and | | Eleanor M Huntington Jt Ten | 310 NW 21st St | | Uncasville | CT | 06382-1426 | |
| William L Malden and Sarah | | 1155 Halie Park Cir | 56 Pollys Ln | | Colleville | TN | 38017-7083 | |
| William L Sudderth | | PO Box 449 | | | Andrews | NC | 28901 | |
| William Lee and Beverly Lee Jt Ten | | 5915 13th St | | | Sacramento | CA | 95622-2903 | |
| William M Conley 111 | | 13 Farmhouse Rd | Christianstead | | Newark | DE | 19711-7458 | |
| William M Hudson | | 123 Alexander Ave | | | Greensburg | PA | 15601-2823 | |
| William M Lee and | | Jennifer H Lee Jt Ten | 5915 13th St | | Sacramento | CA | 95622 | |
| William M Rothfuss Jr and | | Carole C Rothfuss Tr | William M Rothfuss Jr Revocable | Trust Ua 21299 599 | | | | |
| William N Braucht | Robert W Phillips | SimmonsCooper LLC | Sharon Ln | | Hamilton | OH | 45013-3705 | |
| William N Braucht | Robert W Phillips | SimmonsCooper LLC | 707 Berkshire Blvd | | East Alton | IL | 62024 | |
| William N Braucht | Robert W Phillips | SimmonsCooper LLC | 707 Berkshire Blvd | | East Alton | IL | 62024 | |
| William N Braucht | Robert W Phillips | SimmonsCooper LLC | 707 Berkshire Blvd | | East Alton | IL | 62024 | |
| William N Braucht | Robert W Phillips | SimmonsCooper LLC | 707 Berkshire Blvd | | East Alton | IL | 62024 | |
| William N Braucht | Robert W Phillips | SimmonsCooper LLC | 707 Berkshire Blvd | | East Alton | IL | 62024 | |
| William N Braucht | Robert W Phillips | SimmonsCooper LLC | 707 Berkshire Blvd | | East Alton | IL | 62024 | |
| William N Braucht | Robert W Phillips | SimmonsCooper LLC | 707 Berkshire Blvd | | East Alton | IL | 62024 | |
| William Nacinovich and Josephine Nacinovich | William Nacinovich and | Josephine Nacinovich Jt Ten | 44 Mcculloch Dr | | Dix Hills | NY | 11746-8328 | |
| William O George | | 217 Sprinkle Ave | | | Marion | VA | 24354-1930 | |
| William P Bodner | | 705 Morman Rd | | | Hamilton | OH | 45013-4353 | |
| William P Downey | | 3456 Fishinger Rd | | | Columbus | OH | 43221-4722 | |
| William P Unrath | | 310 Traverse Dr | | | Pittsburgh | PA | 15236-4463 | |
| William P Unrath Sr and | | Marlene Unrath Ten Ent | 310 Traverse Dr | | Pittsburgh | PA | 15236-4463 | |
| William R Byus and Beatrice | | Byus Co Ttees William R | Byus and Beatrice Byus Trust | Dtd 021263 2453 Crider Rd | Mansfield | OH | 44903-9275 | |
| William R Cooper | | Box 40 | | | Montgomeryville | PA | 18936-0040 | |
| William R Graham | | 10785 Valley View Rd Apt 112 | | | Eden Prairie | MN | 55344 | |
| William R Herren | William R Herren | c/o Susan M Cook | Lamber Leser Isackson Cook & Giunta PC | 916 Washington Ave Ste 309 | Bay City | MI | 48708 | |
| William R Jahn | | 46180 Sugarbush | | | Chesterfield | MI | 48047-5231 | |
| William R Jones | | 633 Purdue Ave | | | Youngstown | OH | 44515-4215 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| William R Peterson | | 283 Armstrong Pl | | | Caledonia | NY | 14423 | |
| William R Rinehart | | 1525 Murial Dr | | | Streetsboro | OH | 44241-8322 | |
| William R Thompson Jr and | | Rita C Thompson Jt Ten | 514 W Griffith St | | Galveston | IN | 46932-9401 | |
| William R Wescombe and | | Edith C Wescombe Jt Ten | 17140 Hunt Rd | | Hillman | MI | 49746 | |
| William Raymond Lee Jr | | PO Box 3434 | | | Topsail Beach | NC | 28445 | |
| William Renfroe | | 5660 Brush St | | | Detroit | MI | 48202-3808 | |
| William T Baisden Ii | | 2411 Kingsbury Dr | | | Joppa | MD | 21085-1607 | |
| William T Maple and | | Helen J Maple Jt Ten | 30061 Haessly Rd 187 | | Hanoveron | OH | 44423-9778 | |
| William T Mcgee | | 1122 Ethridge Mill Rd | | | Griffin | GA | 30224-8905 | |
| William T Wilson and Mary C Wilson | | Box 720164 | | | Summit | UT | 84772 | |
| William Tanner Smith and | | Robert Ernest Nelson Jt Ten | 6752 Starkeys Pl | | Lake Worth | FL | 33467 | |
| William W Thiel and Gladys Eileen | | Thiel Tr William W Thiel and | Gladys Eileen Thiel Rev Trust Ua | 23330 Middlesex | St Clair Shores | MI | 48080-2527 | |
| William Zitsman | | 1122 Redbud Ln | 061997 | | Springfield | OH | 45504-1550 | |
| Williams Betty A | | 23071 Avon Rd | | | Oak Pk | MI | 48237-2439 | |
| Williams Dixie | | 3025 Dauphnil Trl Se | | | Bogue Chitto | MS | 39629-9646 | |
| Williams Jr Earl | | 10003 E 98 St N | | | Owasso | OK | 74055 | |
| Williams Milfred | | 4795 Nicole Ct | | | Auburn | MI | 48611 | |
| Williams Scotsman Inc | | 8211 Town Ctr Dr | | | Baltimore | MD | 21236 | |
| Willie C Holland | | Rt 2 Box 123 A | | | Pikeville | TN | 37367-8523 | |
| Willie C Peavey | | 336 Lexington Ave | | | Dayton | OH | 45407-2044 | |
| Willie D Binkley | | 305 Madison Blvd | | | Madison | TN | 37115-4721 | |
| Willie E Pittman Jr and Betty | | R Pittman Jt Ten | 2244 Brandywine Dr | | Charlottesville | VA | 22901-2907 | |
| Willie G Johnson | | 2094 Bristol Champion Rd | | | Bristolville | OH | 44402 | |
| Willingham Terry M | | 1065 Torrey Pines St NE | | | Warren | OH | 44484 | |
| Willis A Lamping and Dorothy M | | Lamping Tr The Willis A | Lamping and Dorothy M Lamping | Inter Vivos Tr Dtd 020293 3295 Bauer Dr | Saginaw | MI | 48604-2240 | |
| Willis Steven | c/o David R Scott | Scott & Scott Llc | 108 Norwich Ave | PO Box 192 | Colchester | CT | 06415 | |
| Willow Hill Industries Llc | | 37611 Euclid Ave | | | Willoughby | OH | 44094-5923 | |
| Wilma H Phillips | | 304 Oakview Dr | | | Kettering | OH | 45429-2818 | |
| Wilma J Richards | | Box 1834 | | | Bisbee | AZ | 85603-2834 | |
| Wilma L Carney | | 1720 Bowen Rd | | | Mansfield | OH | 44903-8706 | |
| Wilma R Milosevich and Grover | | G Milosevich Jt Ten | Box 193 | | Oliver | PA | 15472-0193 | |
| Wilson Carl | | 11202 Lake Circle Dr South | | | Saginaw | MI | 48609 | |
| Wilson Co Nc | | Wilson Co Tax Collector | PO Box 1162 | | Wilson | NC | 27894 | |
| Wilson Vonell | | 2597 Mooresville Rd | | | Athens | AL | 35613 | |
| Wilson D Rogers | | 8107 Webster | | | Mt Morris | MI | 48458 | |
| Wingeier Kenneth G | c/o Capital Markets | 555 Mt Vintage Plantation Dr | | | N Augusta | SC | 29860-9264 | |
| Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | N Augusta | SC | 29860-9264 | |
| Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | N Augusta | SC | 29860-9264 | |
| Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | N Augusta | SC | 29860-9264 | |
| Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | N Augusta | SC | 29860-9264 | |
| Wingeier Kenneth G | | 555 Mt Vintage Plantation Dr | | | N Augusta | SC | 29860-9264 | |
| Winfred Thatcher | | 114 Sunset Ave | | | Gibsonburg | OH | 43431-1263 | |
| Winfride Shay | | 818 Ferndale Ave | | | Dayton | OH | 45406-5109 | |
| Winters M L Co | | 8467 E Loch Lomand | | | Pico Rivera | CA | 90660-2508 | |
| Winzeler Stamping Co | | 129 W Wabash St | | | Montpelier | OH | 43543-1838 | |
| Winzeler Stamping Co | c/o University Plz Ste 312 | One University Plz Ste 312 | | | Hackensack | NJ | 07601 | |
| Wisconsin Department of Revenue | James Potkowski | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| Wisconsin Department of Revenue | | 2135 Rimrock Rd | | | Madison | WI | 53713 | |
| Wise Carter Child & Caraway Pa | Robert P Wise | PO Box 651 | | | Jackson | MS | 39205 | |
| Wise Carter Child & Caraway PA | Robert P Wise | Wise Carter Child & Caraway | PO Box 651 | | Jackson | MS | 39205 | |
| Withold B Steinagel and Freda | | F Steinagel Jt Ten | 1131 Dogwood | | Portage | MI | 49024-5227 | |
| WL Gore & Associates GmbH | Attn Patricia Lemoine | WL Gore & Associates Inc | 551 Paper Mill Rd | | Newark | DE | 19711 | |
| WL Gore & Associates Inc | | PO Box 751334 | | | Charlotte | NC | 28275-1334 | |
| Wohlen David | c/o Philip Mowery Esq | Vedder Price Kaufman & Kammholz PC | 222 N LaSalle St Ste 2600 | | Chicago | IL | 60601 | |

Page 234 of 240

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wolpert Kenneth D dba Graham Sales & Engineering | Sierra Liquidity LLC | 2699 White Rd No 255 | | | Irvine | CA | 92614 | |
| Womens Business Enterprise Nat Council | | 1120 Connecticut Ave NW Ste 1000 | | | Washington | DC | 20036 | |
| Wood Products Mfg & Recycling | | 920 E Collins | | | Eaton | CO | 80615 | |
| Wood Products Mfg & Recycling | Darwin Brady | 920 E Collins | | | Eaton | CO | 80615 | |
| Wooden & Mclaughlin LLP | Attn Christine Jacobson | One Indiana Sq Ste 1800 | | | Indianapolis | IN | 46204 | |
| Wooden & Mclaughlin LLP | Attn Christine Jacobson | One Indiana Sq Ste 1800 | | | Indianapolis | IN | 46204 | |
| Wooden & McLaughlin LLP | Attn Christine Jacobson | One Indiana Square | | Ste 1800 | Indianapolis | IN | 46204 | |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Woodgraphics Inc | Sharon A Salinas Dykema Gosset | Tremont City Barrel Fill PRP Group | 10 S Wacker Dr Ste 2300 | | Chicago | IL | 60606 | |
| Woodland Oil Inc | | PO Box 8 | | | Vidalia | GA | 30475 | |
| Woodland Oil Inc | | PO Box 8 | | | Vidalia | GA | 30475 | |
| Woodland Oil Inc | | PO Box 8 | | | Vidalia | GA | 30475-0008 | |
| Woodpecker Industries | Mida Qian | 242 Mcbride Pk Dr | | | Harbor Springs | MI | 49740 | |
| World Circuit Technology Inc | | 925 W Lambert Rd Ste C | | | Brea | CA | 92821-2943 | |
| World Products Inc | Valeria J Messier | PO Box 517 | | | Sonoma | CA | 95476 | |
| World Test Systems Inc | | 215 5th St | | | Waynesboro | VA | 22980-4017 | |
| Wowkowych Stephen | | 4851 St Paul Blvd | | | Rochester | NY | 14617 | |
| Wright Express Corp | | 97 Darling Ave | | | South Portland | ME | 04106 | |
| WV State Treasurers Office | WV State Treasurers Office | One Players Club Dr | | | Charleston | WV | 25311 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|---------------------|----------|----------|----------|------|-------|-----|---------|
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|--------------------|----------|----------|----------|------|-------|-----|---------|
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerion Partners II Master Fund Limited | Attn John Hale | 450 Park Ave 27th Fl | | | New York | NY | 10022 | |
| Xerox Corporation | Attn Troy Rachui | Xerox Capital Services LLC | PO Box 660506 | | Dallas | TX | 75266-9937 | |
| Xerox Corporation | Attn Troy Rachui | Xerox Capital Services LLC | PO Box 660506 | | Dallas | TX | 75266-9937 | |
| Xp Foresight Electronics | XP Power Inc | 990 Benecia Ave | | | Sunnyvale | CA | 94085 | |
| Xpedx | Martha Diaz | 3900 Lima St | | | Denver | CO | 80239 | |
| Xpedx | Tracy Kirby | 3900 Lima St | | | Denver | CO | 80239 | |
| Xpedx a Div of Intl Paper | Attn Ray H Whitmore | 1059 W Ridge Rd | | | Rochester | NY | 14615 | |

Delphi Corporation
Disallowed Claims Service List

| Name | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Yakubek Nancy K | | 7841 Castle Rock Ne | | | Warren | OH | 44484-1410 | |
| Yamazen Inc | | 735 E Remington Rd | | | Schaumburg | IL | 60173 | |
| Yates Dale A | Linda George Esq | Laudig George Rutherford & Sipes | | | Indianapolis | IN | 46204 | |
| Yen David | | 2632 Mountain Ash Ln | 156 East Market St | Ste 600 | Dayton | OH | 45458 | |
| Yilmaz Sahinkaya Structural Mechanics Analysis Inc | Yilmaz Sahinkaya Structural Mechanics Analysis Inc | Structural Mechanics Analysis Inc | PO Box 700910 | | San Jose | CA | 95170-0910 | |
| Yonce Samuel McClay | Steve Davies | Mellon Private Wealth Mgmt | Three Mellon Center Ste 1215 | | Pittsburgh | PA | 15259 | |
| York International Corp | | 631 S Richland Ave | PO Box 2901 363M | | York | PA | 17405-2901 | |
| York International Corp | Stephen Bobo | Sachnoff & Weaver Ltd | 10 S Wacker Dr Ste 4000 | | Chicago | IL | 60606 | |
| Yuasa & Hara | | Section 206 New Ohtemachi Bldg 2 1 | Ohtemachi 2 chome Chiyoda ku | | Tokyo | | 100-0004 | Japan |
| Yuasa & Hara | | Section 206 New Ohtemachi Bldg 2 1 | Ohtemachi 2 chome Chiyoda ku | | Tokyo | | 100-0004 | Japan |
| Yue Ying Chen  Jack HC Chen JT TEN | Yue Ying Chen  Jack HC Chen JT TEN | | | | | | | |
| Yvonne M Conroy | | 39 Bowery Ste 448 | | | New York | NY | 10002 | |
| Yvonne S Adams | | 2200 Rolling Hills Dr | | | Grand Rapids | MI | 49546-7806 | |
| | | 12504 Glendale Court | | | Hudson | FL | 34669 | |
| Z Lawson Tuttle Cust C | | Wesley Jackson A Minor Under | The Laws Of The State Of | Georgia 2509 Ivy Plantation Dr | Buford | GA | 30519-7039 | |
| Zdislaw Wojciechowski | | 6711 Clement Ave | | | Cleveland | OH | 44105-4936 | |
| Zeitinger Barbara A | Attn Howard S Sher | Jacob & Weingarten P C | 2301 W Big Beaver Rd Ste 777 | | Troy | MI | 48084 | |
| Zelma P Spurgeon | | 1651 Melody Ln | | | Arnold | MO | 63010-1105 | |
| Zenaide Cacia and | | Catherine R Lenig Jt Ten | 30 Heron Ave | | Pennsville | NJ | 08070-1308 | |
| Zenrin Usa Inc | | 851 Traeger Ave Ste 210 | | | San Bruno | CA | 94066 | |
| Ziegler Bolt and Nut House | | PO Box 80369 | | | Canton | OH | 44708-0369 | |
| Zimpher Kyser Inc | | 308 Looney Rd | | | Piqua | OH | 45356 | |
| Zimpher Kyser Inc | | 308 Looney Rd | | | Piqua | OH | 45356 | |
| Zimpher Kyser Inc | | 308 Looney Rd | | | Piqua | OH | 45356 | |
| Zimpher Kyser Inc | | 308 Looney Rd | | | Piqua | OH | 45356 | |
| Zina Wert | | 110 Promenade Circle Apt 204 | | | Thornhill | ON | L4J 7W8 | Canada |
| Zmuda David | | 102 Mill Rd | | | Rochester | NY | 14626 | |
| Zofko Martin | | 8978 Altura Dr Ne | | | Warren | OH | 44484 | |
| Zumstein Inc Ef | | Scac Zumq | PO Box 700 | 524 N Water St | Lewisburg | OH | 45338-0700 | |
| Zurich American Insurance Company and its Affiliates | attn Mary Perlick | 1400 American Ln | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company and its Affiliates | attn Mary Perlick | 1400 American Ln | | | Schaumburg | IL | 60196 | |
| Zurich American Insurance Company and its Affiliates | attn Mary Perlick | 1400 American Ln | | | Schaumburg | IL | 60196 | |
| Zurich Cantonal Bank | | PO Box 8010 | | | Zurich | | | Switzerland |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 0100 PROV | CHRIS REES | 448 ERIN ST | | | | WINNIPEG | MB | R3G 2X9 | CANADA |
| 082169197 ONTARIO INC | | 1801 BYNG DR | | | | OTTAWA | ON | K1G 5V2 | CANADA |
| 0CHANCERY COURT CLERK | | JUDICAL BLDG RM 302 | | | | MURFREESBORO | TN | 37130 | |
| 0CITIFINANCIAL SERVICES INC | | 2524 W MEMORIAL RD | | | | OKLAHOMA CTY | OK | 73134-8001 | |
| 1 10 INTERNATIONAL | | 2202 S CENTRAL AVE | | | | PHOENIX | AZ | 85004-2908 | |
| 1 10 INTERNATIONAL | | 8505 FLOWING WELLS | | | | TUCSON | AZ | 85704-2891 | |
| 1 800 CONFERENCE | | PO BOX 5075 | | | | SAGINAW | MI | 48605-5075 | |
| 1 CADCAM | | 70913 N WAYNE RD | | | | UNION | MI | 49130 | |
| 10 JUDICIAL CIRCUIT COURT | | 161 E MICHIGAN AVE | | | | BATTLE CREEK | MI | 49014 | |
| 100360 ONTARIO LTD | | 233 ARMSTRONG AVE | | | | GEORGETOWN | ON | L7G 4X5 | CANADA |
| 10100 MAIN ST CLARENCE INC | | A C T ASSOCIATES | 10100 MAIN ST | | | CLARENCE | NY | 14031-2035 | |
| 1021 FEDERAL CREDIT UNION | | 414 E DENNIS | | | | OLATHE | KS | 66061 | |
| 1021 FEDERAL CREDIT UNION EF | | 414 E DENNIS | | | | OLATHE | KS | 66061 | |
| 1021 FEDERAL CREDIT UNION EFT | | 414 E DENNIS | | | | OLATHE | KS | 66061 | |
| 106 MERIDIAN COURT | | 18301 WEST COLFAX AVE | BUILDING P | | | GOLDEN | CO | 80401 | |
| 107 JOINT VENTURE LLC EFT | MICHAEL WOOLDRIDGE | DBA THE DOCUMENT STORAGE CO | PO BOX 3408 | PO BOX 3408 | | MCALLEN | TX | 78502-3408 | |
| 107 JOINT VENTURE LLC EFT | | FRMLY VALLEY DOCUSERV | DBA THE DOCUMENT STORAGE CO | | | MCALLEN | TX | 78504-3408 | |
| 10TH CIRCUIT COURT | | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 10TH DISTRICT COURT | | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 10TH JUDICIAL CIR CRT FAM DIV | | 3360 HOSPITAL RD | | | | SAGINAW | MI | 48603 | |
| 10TH JUDICIAL CIRCUIT COURT | | FAMILY DIVISION | 3360 HOSPITAL RD | 3360 HOSPITAL RD | | SAGINAW | MI | 48603-9699 | |
| 115747 ONTARIO INC | | P STERN PRESIDENT ADD CHG 4 99 | ATTN REIMBURSEMENT | | | MARKHAM | ON | L3P 1B9 | CANADA |
| 115747 ONTARIO INC P STERN PRESIDENT | | 5336 HWY 7 | 5336 HWY 7 | | | MARKHAM CANADA | ON | 0L3P - 1B9 | CANADA |
| 1138037 ONTARIO LTD | | ALJRT ADVANCED TECHNOLOGY PROD | 113 HILLSDALE AVE W | | | TORONTO | ON | M5P 1G6 | CANADA |
| 1138037 ONTARIO LTD ALJRT | NELSON WOOD | 113 HILLSDALE AVE WEST | | | | TORONTO | ON | M5P 1G6 | CANADA |
| 1155 BREWERY PARK LP | | 201 W BIG BEAVER RD STE 1200 | | | | TROY | MI | 48084 | |
| 12 INTERACTIVE LLC | | 4611 N RAVENSWOOD AVE STE 204 | | | | CHICAGO | IL | 60640-7576 | |
| 123 STUDIO | | 820 S WASHINGTON | | | | ROYAL OAK | MI | 48067-3822 | |
| 12535 120TH AVE NE ASSOCIATE | | LLC | 6135 N KACHINA LN | | | PARADISE LAKE | AZ | 85253 | |
| 1253660 ONTARIO LIMITED | | 27 WINDSOR ST | | | | GUELPH | ON | N1E 3N1 | CANADA |
| 1258366 ONTARIO LTD | | ADVANCED SENSOR PRODUCTS | 80 ESNA PK DR UNIT 25 | | | MARKHAM | ON | L3R 2R6 | CANADA |
| 1262380 ONTARIO LTD | | O A F F EXPRESS | 1370 SANDHILL DR | UNIT 2 & 3 | | ANCASTER | ON | L9G 4V5 | CANADA |
| 1262380 ONTARIO LTD O A F F EXPRESS | | 1370 SANDHILL DR | UNIT 2 AND 3 | | | ANCASTER CANADA | ON | L9G 4V5 | CANADA |
| 12691 BROADWAY LLC | | NAPA AUTO PARTS | 12691 BROADWAY | | | ALDEN | NY | 14004 | |
| 1290651 ONTARIO INC | | 5109 HARVESTER RD UNIT B14 | | | | BURLINGTON | ON | L7L 5Y4 | CANADA |
| 12TH DISTRICT COURT | | 312 S JACKSON ST | | | | JACKSON | MI | 49202 | |
| 1320 28TH STREET | | STENTECH | | | | ORLANDO | FL | 32805 | |
| 1359470 ONTARIO INC | | STENTECH | 138 ANDERSON AVE UNIT 6 | | | MARKHAM | ON | L6E 1A4 | CANADA |
| 1394 TRADE ASSOCIATION | | | | | | GRAPEVINE | TX | 76051 | |
| 13TH JUD CIR CR CT | | 328 WASHINGTON ST | | | | TRAVERSE CITY | MI | 49684 | |
| 13TH JUDICIAL CIRCUIT COURT | | 328 WASHINGTON ST | | | | TRAVERSE CITY | MI | 49684 | |
| 14 A1 DISTRICT COURT | | 4133 WASHTENAW BOX 8645 | | | | ANN ARBOR | MI | 48107 | |
| 14 A1 DISTRICT COURT | | COURTHOUSE PO BOX 8645 | | | | ANN ARBOR | MI | 48107-8645 | |
| 14007 SMCL OSHAWA 100 | | 125 LAUREL RD | | | | CROSSVILLE | TN | 38555 | |
| 1401 TROY ASSOCIATES LIMITED | | PARTNERSHIP | C O ETKIN EQUITIES INC | 29100 NORTHWESTERN HWY | | SOUTH FIELD | MI | 48034 | |
| 1401 TROY ASSOCIATES LIMITED PARTNERSHIP | | C/O ETKIN EQUITIES INC | 29100 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| 1401 TROY ASSOCIATES LIMITED | | 200 FRANKLIN CTR | 29100 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| 1401 TROY ASSOCIATES LIMITED PARTNERSHIP | | C/O ETKIN EQUITIES INC | 29100 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| 1461 TROY ASSOCIATES LP | | C/O ETKIN EQUITIES INC | 29100 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| 145235 ONTARIO INC | | PLS OF CANADA CO | 850 WILSON RD S | | | OSHAWA | ON | L1H 6E8 | CANADA |
| 1455900 ONTARIO LTD | | 400 MASSEY RD | | | | GUELPH | ON | N1H 1C5 | CANADA |
| 1484291 ONTARIO INC | | 27 VIRGINIA DR | 27 VIRGINIA DR | | | WHITBY | ON | L1R 2Y1 | CANADA |
| 1484291 ONTARIO LTD | | FIRST CALL TRANSPORT LIMITED | 27 VIRGINIA DR | | | WHITBY | ON | L1R 2Y1 | CANADA |
| 14A 3RD DISTRICT COURT | | 122 S MAIN ST | | | | CHELSEA | MI | 48118 | |
| 14A DISTRICT COURT | | 415 E MICHIGAN AVE | | | | YPSILANTI | MI | 48197 | |
| 14B DISTRICT COURT | | 7200 S HURON RIVER DR | | | | YPSILANTI | MI | 48197 | |
| 14TH DISTRICT COURT | | 415 W MICHIGAN AVE | | | | YPSILANTI | MI | 48197 | |
| 14TH JUDICIAL CIRCUIT CRT | | COUNTY BLDG 6TH FLR | | | | MUSKEGON | MI | 49440 | |
| 15207 CANADA INC | | 219 WENTWORTH ST E | | | | OSHAWA | ON | L1H 3V7 | CANADA |
| 1588125 ONTARIO LTD | ATTN STEVEN GOLDMAN | GOLDMAN ROSEN LLP | 390 BAY ST 30 FLR | BOX 3030 | | TORONTO | ON | M5H 2Y2 | CANADA |
| 1588125 ONTARIO LTD DBA DRIVE LOGISTICS | | DBA DR LOGISTICS | 4960 WALKER | ADD CHG 5 08 05 CM | | TECUMSEH | ON | N9A 6J3 | CANADA |
| 1599963 ONTARIO LIMITED | | 101 E HURON ST | | | | TORONTO | ON | M5H 2Y2 | CANADA |
| 15TH CIRCUIT COURT | | 15149 FARMINGTON RD | | | | ANN ARBOR | MI | 48107 | |
| 15TH DISTRICT COURT | | 15149 FARMINGTON RD | | | | LIVONIA | MI | 48154 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 1600725 ONTARIO INC | | 400 BAGLEY RD | 1 PARRY DR | | | BATAWA | ON | K0K 1E0 | CANADA |
| 1600725 ONTARIO INC | | 400 BAGLEY RD | | | | GUELPH | ON | N1K 1C4 | CANADA |
| 1600725 ONTARIO INC | | INVARMANUFACUTRING DIV | 1 PARRY DR | | | BATAWA | ON | K0K 1E0 | CANADA |
| 1664560 ONTARIO INC | | 2125 WYECROFT RD | | | | MARKHAM | ON | L6L 5L7 | CANADA |
| 16TH DISTRICT COURT | | 15140 FARMINGTON RD | | | | LIVONIA | MI | 48154 | |
| 16TH DISTRICT COURT | | 40 N MAIN ST, COURT BLDG | | | | MT. CLEMENS | MI | 48043 | |
| 170936 CANADA INC | | 2555 BOUL MATTE | | | | BROSSARD | QC | J4Y 2H1 | CANADA |
| 17TH CIRCUIT COURT FAMILY | | 180 OTTAWA NW | | | | GRAND RAPIDS | MI | 49503 | |
| 17TH CIRCUIT COURTCRIMINAL | | 180 OTTAWA NORTHWEST | | | | GRAND RAPIDS | MI | 49503 | |
| 17TH CIRCUIT COURTCRIMINAL | | 180 OTTAWA NW | | | | GRAND RAPIDS | MI | 49503 | |
| 17TH DISTRICT COURT | | 15111 BEECH DALY RD | | | | REDFORD | MI | 48239 | |
| 17TH DISTRICT CRTFAMILY | | 180 OTTAWA NW | | | | GRAND RAPIDS | MI | 49503 | |
| 18014 MCD OKLAHOMA 106 | | 7179 INDUSTRIAL AVE | | | | EL PASO | TX | 79915 | |
| 18044 VA FAIR FAIR 16 | | PH SUMMIT E SUMMIT W | | | | KALAMAZOO | MI | 49001 | |
| 18044 MCD FAIRFAX 113 | | 1230 S RACE ST | | | | PRINCETON | IN | 47670 | |
| 1875 1925 CENTURY PARK EAST CO | | WATT PLAZA OFFICE OF THE BLDG | STE 1110 | 1875 CENTURY PK EAST | | LOS ANGELES | CA | 90067 | |
| 18BT SOUTHTOWN | | 2800 EAST RIVER RD | | | | DAYTON | MI | 45439 | |
| 18TH DISTRICT COURT | | 36675 FORD RD | | | | WESTLAND | MI | 48185 | |
| 18TH DISTRICT COURT | | 515 CTR AVE | | | | BAY CITY | MI | 48708 | |
| 1946 POWERTRAIN MRPTE7'16 | | HRXP ROUND TRIP | | | | HASTINGS | NE | 68901 | |
| 19TH DISTRICT COURT | | 16077 MICHIGAN AVE | | | | DEARBORN | MI | 48126 | |
| CADCAM INC | | 70913 N WAYNE RD | | | | UNION | MI | 49130 | |
| 'CRAWFORD CTY COURT OF COMMON PLEAS | | PO BOX 470 | | | | BUCYRUS | OH | 44820 | |
| 'DIEBORAH ROBINSON | | 117 KENSINGTON AVE | | | | BUFFALO | NY | 14214 | |
| 'FIDELITY FINANCIAL LOAN CO | | 24 NORTH MARKET ST | | | | JACKSONVILLE | FL | 32202 | |
| 'INTERNAL REVENUE SERVICE | | 201 CLEVELAND AVE S W 119 | | | | CANTON | OH | 44702 | |
| 1ST ALERT | | A DIVISION OF LENSARO | 923 CHIPPEWA | | | ANAHEIM | CA | 92801 | |
| 1ST AMERICAN CARPET & | | FURNITURE CLEANING | MAIN OFFICE | 1350 DORRE DR | | TROY | MI | 48083 | |
| 1ST AMERICAN CARPET & FURNITUR FURNITURE CLEANING | | 1350 DORRE DR | | | | TROY | MI | 48083 | |
| 1ST AMERICAN CARPET AND FURNITURE CLEANING | | MAIN OFFICE | 1350 DORRE DR | | | TROY | MI | 48083 | |
| 1ST CALL INC | | 4860 S PENNSYLVANIA AVE | | | | CUDAHY | WI | 53110 | |
| 1ST CHOICE HEATING & COOLING I | | 8147 ISLANDVIEW DR | | | | NEWAYGO | MI | 49337 | |
| 1ST CHOICE HEATING & COOLING INC | | 8147 ISLANDVIEW DR | | | | NEWAYGO | MI | 49337 | |
| 1ST CLASS EXPRESS INC | | PO BOX 4075 | PO BOX 4075 | | | MUSKEGON | MI | 49444-0075 | |
| 1ST CLASS EXPRESS INC | | SCAC FCXS | | | | MUSKEGON | MI | 49444 | |
| 1ST DISTRICT COURT | | 106 EAST 1ST ST | | | | MONROE | MI | 48161 | |
| 1ST EXPRESS INC | | 227 MATZINGER RD | | | | TOLEDO | OH | 43612 | |
| 1ST EXPRESS INC | | PO BOX 4075 | | | | LINCOLN PK | MI | 48146 | |
| 1ST EXPRESS INC EFT | | 1750 SOUTHFIELD RD | 1750 SOUTHFIELD RD | | | LINCOLN PK | MI | 48146 | |
| 1ST FIDELITY MORT TRST S UNC | | PO BOX 30475 | | | | LAS VEGAS | NV | 89173 | |
| 1ST FIDELITY MORTGAGE TRUST | | C/O STEVE LIND | PO BOX 30475 | | | LAS VEGAS | NV | 89173 | |
| 1ST FIDELITY MORTGAGE TRUST C O STEVE LIND | | PO BOX 30475 | | | | LAS VEGAS | NV | 89173 | |
| 1ST FIDELITY MTGTRST R KROGEN | | PO BOX 30475 | | | | LAS VEGAS | NV | 89173 | |
| 1ST FSB C O AXLEY BRYNELSON | | PO BOX 1767 | | | | MADISON | WI | 53701 | |
| 1ST OF AMERICA BANK | | PO BOX 2037 | | | | WARREN | MI | 48090 | |
| 1ST OF AMERICA BANK MID MICH | | ACCT OF SHIRLEY A HARE | CASE 89 GC 349 1 | | | BAY CITY | MI | 37336-3710 | |
| 1ST OF AMERICA BANK MID MICH ACCT OF SHIRLEY A HARE | | CASE 89 GC 349 1 | 1009 WASHINGTON AVE | 1009 WASHINGTON AVE | | BAY CITY | MI | 48708-5780 | |
| 1ST PMF BANCORP | HUBERT YUIN | C/O LAW OFFICES OF SCOTT E SHAPIRO 200 | 1009 WASHINGTON AVE 17737 VENTURA BLVD STE | | | ENCINO | CA | 91316 | |
| 1ST VISION INC | | 1 DUNDEE PARK DR STE 2 | | | | ANDOVER | MA | 018103725 | |
| 1ST VISION INC | | 2 DUNDEE PK | | | | ANDOVER | MA | 01810 | |
| 1ST VISION INC | | 2 DUNDEE PARK | | | | ANDOVER | MA | 01810 | |
| 'UNITED TAE KWON DO | | C/O 20300 CIVIC CTR DR 203 | | | | SOUTHFIELD | MI | 48076 | |
| 21 DISTRICT COURT | | 425 N MAIN ST | | | | ADRIAN | MI | 49221 | |
| 2 2 DISTRICT COURT | | 49 N HOWELL ST | | | | HILLSDALE | MI | 49242 | |
| 2 AM GROUP LLC | | 201 COMMERCE CT | | | | DUNCAN | SC | 29334-9285 | |
| 2 METROPLEX LLC | | 8383 CRAIG ST STE 288 | 8383 CRAIG ST STE 288 | | | INDIANAPOLIS | IN | 46256 | |
| 2 METROPLEX LLC | | SEC REQ NEED W9 | | | | INDIANAPOLIS | IN | 46256 | |
| 2 STROKE INTERNATIONAL | | 8 SCHEN LOOP | | | | BEAUFORT | SC | 29906-8524 | |
| 20/UNIQUE CATERER & EVENTS | | 40 SEABREEZE CT | | | | ROYAL OAK | MI | 48073 | |
| 290 SIGN SYSTEMS | | 5350 CORPORATE GROVE BLVD | | | | GRAND RAPIDS | MI | 49512 | |
| 200 ELWOOD DAVIS LLC | HENKE DEWILDE | C/O HKS REALTY ASSOCIATES INC | 290 ELWOOD DAVIS RD STE 306 | | | LIVERPOOL | NY | 13088 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 200 ELWOOD DAVIS LLC C O HKS REALTY ASSOCIATES INC | | 290 ELWOOD DAVIS RD STE 306 | | | | LIVERPOOL | NY | 13088 | |
| 2004 INDUSTRIAL ROUNDTABLE | | PURDUE UNIVERSITY PESC CIVL | 560 STADIUM MALL DR | | | WEST LAFAYETTE | IN | 47907-2051 | |
| 2005 ENGINEERING INDUSTRY DAY | | UNIVERSITY OF NOTRE DAME | ATTN PAULA HORNE | 257 FITZ PATRICK | | NOTRE DAME | IN | 46556 | |
| 2005 OKLAHOMA HR STATE CONFERENCE | | 1644 NE 4 ST | | | | MOORE | OK | 73160 | |
| 2020 CARLAND OF PLENTY | | 2020 S ROBINSON | | | | OKLAHOMA CITY | OK | 73109 | |
| 2027844 ONTARIO INC | | METAL POWDER PRODUCTS CANADA | 325 CHATHAM ST | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| 2027844 ONTARIO INC | | 325 CHATHAM ST S | | | | BLENHEIM | ON | N0P 1A0 | CANADA |
| 208834 3 ONTARIO LIMITED | CARSON FISCHER PLC | ATTN ROBERT A WEISBERG CHRISTOPHER A GROSMAN | 4111 ANDOVER RD W 2ND FL | | | BLOOMFIELD HILLS | MI | 48302 | |
| 20TH CENTURY NURSERY | | 1348 HUFFINE RIDGE DR | | | | FRANKLIN | TN | 37067 | |
| 20TH CENTURY PLASTICS | | PO BOX 2376 | | | | BREA | CA | 92822-2376 | |
| 20TH CENTURY SERVICE MFG | KIM OR NATASHA | 985 PIKER COURT | | | | SANTA CLARA | CA | 95050 | |
| 20TH CIRCUIT COURT | | 414 N WASHINGTON | | | | GRAND HAVEN | MI | 49417 | |
| 21ST DISTRICT COURT | | 25637 MICHIGAN AVE | | | | DEARBORN HTS | MI | 48125 | |
| 2183560 ONTARIO INC | | 1026 BONADONNA CT | | | | WINDSOR | ON | N8E 4Y4 | CANADA |
| 21ST CENTURY PERSONNEL EFT SOLUTIONS INC PSI | | 2605 CROOKS RD | | | | TROY | MI | 48084 | |
| 21ST CENTURY PERSONNEL EFT SOLUTIONS INC PSI | | SOLUTIONS INC PSI | 2701 UNIVERSITY STE 124 | | | AUBURN HILLS | MI | 48326 | |
| 21ST CENTURY PERSONNEL EFT SOLUTIO | | PSI | 2805 CROOKS RD | | | TROY | MI | 48084 | |
| 21ST CENTURY PLASTICS CORPORATION | | 300 WRIGHT PKWY | | | | POTTERVILLE | MI | 48876 | |
| 21ST CENTURY PLASTICS INC | | 6000 MIDDLEBELT RD | | | | GARDEN CITY | MI | 48135 | |
| 21ST DISTRICT COURT | | 401 PENNSYLVANIA PKWY STE 210 | | | | INDIANAPOLIS | IN | 46280 | |
| 221 SOUTH FRANKLIN RD CORP | | C/O TRAMMELL CROW CO | 401 PENNSYLVANIA PKWY STE 210 | | | INDIANAPOLIS | IN | 46280 | |
| 221 SOUTH FRANKLIN RD CORP C O TRAMMEL CROW CO | | 401 PENNSYLVANIA PKWY STE 210 | | | | INDIANAPOLIS | IN | 46280 | |
| 22ND CIRCUIT COURT | | 2731 S RIVER PK DR | | | | INKSTER | MI | 48141 | |
| 22ND CIRCUIT COURT | | PO BOX 8645 | | | | ANN ARBOR | MI | 48107 | |
| 22ND JDC CS FUND FOR S MARTIN | | ACCT OF JOHN SHAFFER | CASE 231 82 0233 01 | | | COVINGTON | LA | 21652-1935 | |
| 22ND JDC CS FUND FOR S MARTIN ACCT OF JOHN SHAFFER | | CASE 231 82 0233 01 | | PO BOX 749 | | COVINGTON | LA | 70434 | |
| 23RD DISTRICT COURT | | 23911 GODDARD RD | | | | TAYLOR | MI | 48180 | |
| 2401 ALLEN CORP | | NIAGARA IMPREGNATION SERVICE | 2401 ALLEN AVE | | | NIAGARA FALLS | NY | 14302 | |
| 2401 ALLEN CORP | | NIAGARA IMPREGNATION SERVICE | 2401 ALLEN AVE | | | NIAGARA FALLS | NY | 14303 | |
| 2401 ALLEN CORP NIAGARA IMPREGNATION SERVICE | | PO BOX 924 | | | | NIAGARA FALLS | NY | 14302 | |
| 2427 INVESTMENTS INC | | 1 CASUARINA CONCOURSE | | | | CORAL GABLES | FL | 33143 | |
| 2427 INVESTMENTS INC | | 1 CASUARINA CONCOURSE | | | | CORAL GABLES | FL | 33143 | |
| 24TH DISTRICT COURT | | 6515 ROOSEVELT RD | REMIT UPTD 11 99 LETTER | | | ALLEN PK | MI | 48101 | |
| 2574 E RIVER RD BLDG 10 LLC | | MID STATES INDUSTRIAL COMPLEX LTD | PO BOX 744 | | | DAYTON | | 45401-0744 | |
| 25TH DISTRICT COURT | | 1475 CLEOPHUS | | | | LINCOLN PK | MI | 48146 | |
| 26TH DISTRICT COURT | | 10600 W JEFFERSON | | | | RIVER ROUGE | MI | 48218 | |
| 28 2 DISTRICT COURT | | 3869 WEST JEFFERSON | | | | ECORSE | MI | 48229 | |
| 272 DISTRICT COURT | | 14100 CIVIC PK DR | | | | RIVERVIEW | MI | 48192 | |
| 2750 LIPPINCOTT BLVD LLC EFT | | 239 OLD NEW BRUNSWICK RD | | | | PISCATAWAY | NJ | 08854 | |
| 27TH DISTRICT COURT | | 2015 BIDDLE | | | | WYANDOTTE | MI | 48192 | |
| 27TH JUDICIAL CIRCUIT | | PO BOX 885 | | | | WHITE CLOUD | MI | 49349 | |
| 2800 COLONNADE OFFICE ASSOCIAT | | C/O EDWIN HALL ASSOCIATES INC | 213 S JEFFERSON ST STE 1007 | | | ROANOKE | VA | 24011-1714 | |
| 2800 COLONNADE OFFICE ASSOCIAT C O EDWIN HALL ASSOCIATES INC | | 213 S JEFFERSON ST STE 1007 | | | | ROANOKE | VA | 24011-1714 | |
| 28TH DISTRICT COURT | | 14720 REAUME PKWY | | | | SOUTHGATE | MI | 48195 | |
| 2934752 CANADA INC | | HIGHLAND TRANSPORT DIV | 2750 14TH AVE STE 302 | | | MARKHAM | ON | L3R 3J8 | CANADA |
| 29TH CIRCUIT COURT | | PO BOX 437 | | | | ITHACA | MI | 48847 | |
| 29TH DISTRICT COURT | | 34808 SIMS AVE | | | | WAYNE | MI | 48184 | |
| 29TH JUDICIAL CIRCUIT COURT | | 100 EAST STATE ST | | | | ST JOHNS | MI | 48879 | |
| 2KM NORTH AMERICA INC | | 24 JOSEPH ST | | | | PARRY SOUND | ON | P2A 2G2 | CANADA |
| 2MISDU | | PO BOX 30350 | | | | LANSING | MI | 48909 | |
| 2MOHAMED N KHAN | | 262 JUNIPER LN | | | | BOLINGBROOK | IL | 60440 | |
| 2ND CIRCUIT COURT | | 425 N MAIN ST | | | | ADRIAN | MI | 49221 | |
| 2ND DISTRICT COURT | | CLERK OF CRT GARN DEPT | 6111 TAYLORSVILLE RD | | | HUBER HEIGHTS | OH | 45424-2372 | |
| 2ND DISTRICT COURT | | 6111 TAYLORSVILLE RD | | | | HUBER HGTS | OH | 45424 | |
| 2ND EDISON INC | | 516 2ND AVE | | | | REDWOOD CITY | CA | 94063 | |
| 2NDEDISON INC | | PERCENTAGE SILICON VALLEY BANK | PO BOX 54957 | | | SANTA CLARA | CA | 95054-0957 | |
| 2NDEDISON PRODUCTS INC | | 516 SECOND AVE | | | | REDWOOD CITY | CA | 94063 | |
| 2THOMAS D HOCKING | | PO BOX 250339 | | | | FRANKLIN | MI | 48025 | |
| 2UNITED STATES TREASURY | | 1415 DIRECTORS ROW | | | | FORT WAYNE | IN | 46808 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 2W TECHNOLOGIES LLC | | 201 ARCH ST 200 | | | | MEADVILLE | PA | 16335 | |
| 2W TECHNOLOGIES LLC | | 201 ARCH ST STE 200 | | | | MEADVILLE | PA | 16335 | |
| 3 B DISTRICT COURT | | PO BOX 67 | | | | CENTREVILLE | MI | 49032 | |
| 3 D ETC INC | | 39520 WOODWARD AVE 50 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 3 D ETC INC | | 39520 WOODWARD STE 50 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 3 D MD EV LANGEN | | REGERLANDSTRABE 7 9 | D 91058 ERLANGEN | | | | | | GERMANY |
| 3 D PRECISION TOOL INC | | PO BOX 28 | | | | FAIRVIEW | MI | 48621-0028 | |
| 3 D PRECISION TOOL INC EFT | | 2963 EAST MILLER RD | | | | FAIRVIEW | MI | 48621-0028 | |
| 3 D PROTOTYPING PTE LTD | | 531 UBI AVE 1 | 03 41 PAYA UBI INDUSTRIAL PK | | | 408934 | | | SINGAPORE |
| 3 D PROTOTYPING PTE LTD | | 531UBI AVE 1 | 03 41 PAYA UBI INDUSTRIAL PK | | | 408934 SINGAPORE | | | SINGAPORE |
| 3 D PROTOTYPING PTE LTD | | 53 UBI AVE 1 03 41 PAYA UBI | IND PK | | | INDUSTRIAL PK SIN | | 408934 | SINGAPORE |
| 3 D PROTOTYPING PTE LTD | | 53 UBI AVE I 03 41 PAYA UBI | | | | | | 408934 | SINGAPORE |
| 3 D PROTOTYPING PTE LTD | | IND PK | 53 UBI AVE I 03 41 PAYA UBI | | | | | 408934 | SINGAPORE |
| 3 D SERVICE LTD | | FRMLY GRAND EAGLE SERVICES | 800 NAVE RD SE | | | MASSILON | OH | 44646 | |
| 3 D SERVICE LTD | | PO BOX 94781 | | | | CLEVELAND | OH | 44101 | |
| 3 D SERVICE LTD | ACE EWING | 800 NAVE RD SOUTHEAST | | | | MASSILON | OH | 44646 | |
| 3 D SERVICE MICHIGAN LTD | | 24351 INDOPLEX | | | | FARMINGTON HILLS | MI | 48335 | |
| 3 D SERVICES | | 800 NAVE RD SE | | | | MASSILLON | OH | 44646 | |
| 3 D SERVICES LTD | | 800 NAVE RD SE | | | | MASSILLON | OH | 44646 | |
| 3 D SERVICES LTD | | PO BOX 94781 | | | | CLEVELAND | OH | 44101 | |
| 3 D SERVICES LTD | 3 D SERVICES LTD | | PO BOX 94781 | | | CLEVELAND | OH | 44101 | |
| 3 D TECHNICAL SERVICES INC | | 255 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005-4429 | |
| 3 D TECHNICAL SERVICES INC | | 255 INDUSTRIAL DR | | | | FRANKLIN | OH | 45005 | |
| 3 DIMENSIONAL SERVICES EFT | | 2547 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| 3 FENNMORE DRIVE CORP | | RAM DATA SYSTEMS | 274 N GOODMAN ST STE B264 | | | ROCHESTER | NY | 14607 | |
| 3 PHASES ENERGY SERVICES | | 2100 SEPULVEDA BLVD STE 15 | | | | MANHATTAN BEACH | CA | 90266 | |
| 3 RIVERS TRUCKING INC | | PO BOX 100 | | | | BUHL | MN | 55713 | |
| 3054705 CANADA INC | | INSTRUMENT SYSTEMS | 1960 SCOTT ST STE 302 | | | OTTAWA | ON | K1Z 8L8 | CANADA |
| 3054705 CANADA INC | | 1505 CARLING AVE STE 301 | | | | OTTAWA | ON | K1Z 7L9 | CANADA |
| 30TH CIRCUIT COURT | | 333 S CAPITOL AVE | | | | LANSING | MI | 48933 | |
| 30TH CIRCUIT COURT | | PO BOX 40771 | | | | LANSING | MI | 48901-7971 | |
| 30TH DISTRICT COURT | | 28 GERALD | | | | HIGHLAND PK | MI | 48203 | |
| 30TH JUD CIR CRT FAMILY DIV | | BOX 13504 | | | | LANSING | MI | 48901 | |
| 30TH JUDICIAL CIR CRT | | 407 N CEDAR ST | | | | MASON | MI | 48854 | |
| 30TH JUDICIAL CIRCUIT COURT | | 124 W MICHIGAN AVE 2ND FL | | | | LANSING | MI | 48933 | |
| 30TH JUDICIAL CIRCUIT COURT | | 313 WEST KALAMAZOO ST | | | | LANSING | MI | 48912 | |
| 30TH JUDICIAL CIRCUIT COURT | | 3752 NIXON RD | | | | POTTERVILLE | MI | 48876 | |
| 30TH JUDICIAL CIRCUIT COURT | | FRIEND OF COURT FAMILY SUPP FO | ACCT OF T HAIRSTON CS 29613 P | PO BOX 40097 | | LANSING | MI | | |
| 30TH JUDICIAL CIRCUIT COURT | | ACCT OF T HAIRSTON CS29613 P | PO BOX 40097 | | | LANSING | MI | 48901 | |
| FRIEND OF COURT FAMILY SUPP FO | | 313 W KALAMAZOO CRT | | | | LANSING | MI | 48912 | |
| 30TH JUDICIAL CIRCUIT CRT | | 3752 NIXON RD | | | | POTTERVILLE | MI | 48876 | |
| 31ST DISTRICT COURT | | 3401 EVALINE | | | | HAMTRAMICK | MI | 48212 | |
| 32500 VAN BORN ASSOCIATES LP | | C/O DIETZ ORGANIZATION | 50 W BIG BEAVER STE 290 | | | BLOOMFIELD HILLS | MI | 48304 | |
| 32500 VAN BORN ASSOCIATES LP C O DIETZ ORGANIZATION | | 50 W BIG BEAVER STE 290 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 32A DISTRICT COURT | | 19617 HARPER AVE | | | | HARPER WOODS | MI | 48225 | |
| 33RD DISTRICT COURT | | 19000 VAN HORN | | | | WOODHAVEN | MI | 48183 | |
| 345070 CANADA INC | | 100 PAQUIN RD | | | | WINNIPEG | MB | R2J 3V4 | CANADA |
| 34TH DISTRICT COURT | | 11531 WAYNE RD | | | | ROMULUS | MI | 48174 | |
| 34TH JUDICIAL CRT | | 120 N GROVE | | | | STANDISH | MI | 48658 | |
| 34TH JUDICIAL CIRCUIT CRT | | 806 WEST HOUGHTON AVE | | | | WEST BRANCH | MI | 48661 | |
| 35C DISTRICT COURT | | 200 N SHIAWASSEE ST | | | | CORUNNA | MI | 48817 | |
| 35TH DISTRICT COURT | | 660 PLYMOUTH RD | | | | PLYMOUTH | MI | 48170 | |
| 35TH JUDICIAL CIRCUIT | | 421 MADISON 2ND FL | | | | DETROIT | MI | 48226 | |
| 35TH JUDICIAL DIST CRT | | SHIAWASSEE FRIEND OF THE COURT | COURTHOUSE FOR ACCT OF DONALD | SMITH CS 11967 | | CORONNA | MI | | |
| 35TH JUDICIAL DIST CRT SHIAWASSEE FRIEND OF THE COURT | | COURTHOUSE FOR ACCT OF DONALD | SMITH CS11967 | | | CORONNA | MI | 48817 | |
| 360 EXPRESS INC | | SC/WS0ACTXSO | 36607 ROLF | | | WESTLAND | MI | 48186 | |
| 360 EXPRESS INC 360 EXPRESS MANAGEMENT GROUP | | 36607 ROLF | | | | WESTLAND | MI | 48186 | |
| 3680282 CANADA INC | | CORE COMPONENTS | 2067 RUE MICHELIN | | | LAVEL | PQ | H7L 5B7 | CANADA |

Page 4 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 388228 CANADA INC CORE COMPONENTS | | 2067 RUE MICHELIN | | | | LAVEL CANADA | PQ | H7L 5B7 | CANADA |
| 36TH DISTRICT COURT | | 421 MADISON AVE | | | | DETROIT | MI | 48226 | |
| 37008 HD TUSCALOOSA 109 | | HIGHWAY 80 WEST | | | | PELAHATCHIE | MS | 39145 | |
| 37TH DISTRICT COURT | | 8300 COMMON RD | | | | WARREN | MI | 48093 | |
| 37TH JUD CIR CRT FAMILY DIV | | 161 E MICHIGAN AVE | | | | BATTLE CREEK | MI | 49017 | |
| 37TH JUD CIR CRT GARN DIV | | 161 E MICHIGAN AVE | | | | BATTLE CREEK | MI | 49014 | |
| 37TH JUDICIAL DISTRICT | | 11820 N SAGINAW ST | | | | MT MORRIS | MI | 48458 | |
| 38 CIRCUIT COURT | | 106 E FIRST ST | | | | MONROE | MI | 48161 | |
| 38TH JUD CIR CRT JUVENILE DIV | | 125 E SECOND ST | | | | MONROE | MI | 48161 | |
| 38TH JUDICIAL CIRCUIT COURT | | 125 E SECOND ST | | | | MONROE | MI | 48161 | |
| 38TH JUDICIAL CIRCUIT COURT | | JUVENILE DIVISION | | | | MONROE | MI | 48161 | |
| 38TH JUDICIAL DISTRICT COURT | | 16101 NINE MILE RD | | | | EASTPOINTE | MI | 48021 | |
| 38TH JUDICIAL DISTRICT CRT | | 16101 NINE MILE RD | | | | EAST POINTE | MI | 48021 | |
| 39TH DISTRICT COURT | | 29733 GRATIOT | | | | ROSEVILLE | MI | 48066 | |
| 39TH JUD DIS CRT | | 33000 GARFIELD RD | | | | FRASER | MI | 48026 | |
| 39TH JUDICIAL DISTRICT COURT | | CITY HALL | 33000 GARFIELD RD | | | FRASER | MI | 48026 | |
| 3A DISTRICT COURT | | 31 DIVISION ST | | | | COLD WATER | MI | 49036 | |
| 3CONNIE BROCK | | 3362 DENNING LN | | | | SPRING HILL | TN | 37174 | |
| 3D AGENCY INC | | 2053 PLAZA DR | | | | BENTON HARBOR | MI | 49022-2211 | |
| 3D CONNEXION LTD | | 3150 LIVERNOIS RD STE 270 | | | | TROY | MI | 48083 | |
| 3D POLYMERS | | 1070 LIVERNOIS | | | | TROY | MI | 48083 | |
| 3D POLYMERS | | 1070 LIVERNOIS | | | | TROY | MI | 48083 | |
| 3D POLYMERS INC | | 1070 LIVERNOIS | | | | TROY | MI | 48083 | |
| 3D PRECISION TOOL INC | | 2963 E MILLER RD | | | | FAIRVIEW | MI | 48621 | |
| 3D SOLUTIONS INC | | 165 KIRTS BLVD STE 600 | | | | TROY | MI | 48084 | |
| 3D SOLUTIONS INC | | 165 KIRTS BLVD STE 600 | | | | TROY | MI | 48084-521 | |
| 3D SOLUTIONS INC | | 165 KIRTS BLVD STE 600 | UPTD AS PER LTR 3.25.05 GJ | | | TROY | MI | 48084 | |
| 3D SYSTEMS | | 26081 AVE HALL | | | | VALENCIA | CA | 91355 | |
| 3D SYSTEMS INC | | 26081 AVE HALL | | | | VALENCIA | CA | 91355-1241 | |
| 3D SYSTEMS CORP | | 26081 AVE HALL | | | | SANTA CLARITA | CA | 91355 | |
| 3D SYSTEMS INC | | 26081 AVE HALL | | | | VALENCIA | CA | 91355 | |
| 3D SYSTEMS INC | | 27280 HAGGERTY RD STE C7 | | | | FARMINGTON HILLS | MI | 48331 | |
| 3D SYSTEMS INC | | 808 FALON WAY | | | | GRAND JUNCTION | CO | 81506 | |
| 3D SYSTEMS INC | | ADD CHNG MW 10 02 | UNIT Q | | | VALENCIA | CA | 91355 | |
| 3D SYSTEMS INC | | PO BOX 51914 UNIT Q | | | | LOS ANGELES | CA | 90051-6214 | |
| 3D SYSTEMS INC EFT | | ADD CHNG MW 6.18.02 | PO BOX 51914 UNIT Q | | | LOS ANGELES | CA | 90051-6214 | |
| 3D SYSTEMS INC | | 2010 N STATE ST | | | | SAN JOSE | CA | 95131-2040 | |
| 3DIMENSIONAL ENGINEERING INC | | 2991 N POWERLINE RD | | | | POMPANO BEACH | FL | 33069 | |
| 3DIMENSIONAL ENGINEERING INC | | REMOVED EFT 4 5 00 | 2991 N POWERLINE RD | NTE 0004041456330 | | POMPANO BEACH | FL | 33069 | |
| 3DT LLC | | N114W18850 CLINTON DR | | | | GERMANTOWN | WI | 53022-3008 | |
| 3DX UK PLC | | 16 PALACE ST | | | | LONDON | GB | SW1E 5JD | GB |
| 3JAMES J HOARE | | 28545 ORCHARD LK RD STE B | | | | FARMINGTN HLS | MI | 48334 | |
| 3M | | GAD 6640 | PO BOX 371227 | | | PITTSBURGH | PA | 15250-7227 | |
| 3M | | GAP4766 | PO BOX 371227 | | | PITTSBURGH | PA | 15250-7227 | |
| 3M | | PO BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | |
| EFT | | PO BOX 371227 | | | | PITTSBURGH | PA | 15250-7227 | |
| 3M EFT 3M JRQ8689 MO | | PO BOX 64045 | | | | DETROIT | MI | 48264-0045 | |
| 3M AUTO DIV CERAMICS MAT DEPT | | 10746 INNOVATION RD BLDG 17 1 | 10746 INNOVATION RD BLDG | | | COTTAGE GROVE | MN | 55016 | |
| 3M CO | | 17 | 17 | | | COTTAGE GROVE | MN | 55016 | |
| 3M CO | | 3M | 1101 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| 3M CO | | 3M | 3211 E CHESTNUT EXPY | | | SPRINGFIELD | MO | 65802 | |
| 3M CO | | 3M | 3406 E PLEASANT ST | | | KNOXVILLE | IA | 50138 | |
| 3M CO | | 3M | 3M CTR BLDG 220 14W 05 | | | SAINT PAUL | MN | 55144-000 | |
| 3M CO | | 3M | 3M CTR BLDG 223 2N 26 | | | SAINT PAUL | MN | 55144-1000 | |
| 3M CO | | 3M | 3M CTR BLDG 223 6S07 | | | SAINT PAUL | MN | 55144-1000 | |
| 3M CO | | 3M AUSTIN CTR | 6801 RIVER PL | | | AUSTIN | TX | 78726 | |
| 3M CO | | 3M AUSTIN CTR | 6801 RIVER PL BLVD | | | AUSTIN | TX | 78726-453 | |
| 3M CO | | 3M AUTOMOTIVE DESIGN SYSTEMS D | 223 1S 02 3M CTR | | | SAINT PAUL | MN | 55144 | |
| 3M CO | | 3M CHICAGO SALES CTR | 4 WESTBROOK CORPORATE CTR STE | | | WESTCHESTER | IL | 60154 | |
| 3M CO | | 3M CO | 2401 BREVARD ST | | | HIGH POINT | NC | 27263 | |
| 3M CO | | 3M CO | 300 S LEWIS RD | | | CAMARILLO | CA | 93012 | |
| 3M CO | | 3M CO | 3M CTR BLDG 260 5N 10 | | | SAINT PAUL | MN | 55144-1000 | |
| 3M CO | | 3M CO | 6025 THE CORNER PKY | | | NORCROSS | GA | 30092 | |
| 3M CO | | 3M CO | BLDG 223 6S 04 | | | SAINT PAUL | MN | 55144 | |
| 3M CO | | 3M COMPANY JRN 0575 WI | PO BOX 64045 | | | DETROIT | MI | 48264 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3M CO | | 3M CREDIT DEPT | 908 N ELM ST | | | HINSDALE | IL | 60521 | |
| 3M CO | | 3M CTR BLDG 220 10W 01 | | | | SAINT PAUL | MN | 55145 | |
| 3M CO | | 3M CTR BLDG 220 14W 05 | | | | SAINT PAUL | MN | 55144-0002 | |
| 3M CO | | | 4 WESTBROOK CORPORATE CTR STE | | | WESTCHESTER | IL | 60154-5707 | |
| 3M CO | | 3M CUSTOMER SERVICE | 3M CTR BLDG 207 1W 08 | | | SAINT PAUL | MN | 55144-1000 | |
| 3M CO | | 3M DO IT YOURSELF & CONSTRUCTI | | | | | | | |
| 3M CO | | 3M ENGINEERING DOCUMENT SYSTEM | 3M CTR BLDG 220 9W 07 | | | SAINT PAUL | MN | 55144-1000 | |
| 3M CO | | 3M FILTRATION PRODUCTS DIV | 2465 LEXINGTON AVE S | | | MENDOTA HEIGHTS | MN | 55120 | |
| 3M CO | | 3M FINANCING SERVICES | 55 FEDERAL RD | | | DANBURY | CT | 06810 | |
| 3M CO | | 3M HUTCHINSON CO | 905 ADAMS ST SE | | | HUTCHINSON | MN | 55350 | |
| 3M CO | | 3M SERVICE PARTS CTR | 3M CUSTOMER SVC PARTS | | | | | | |
| 3M CO | | 3M TELE COM SYSTEMS | 515 3N U | | | SAINT PAUL | MN | 55133 | |
| 3M CO | | | 6801 RIVER PL BLVD | | | AUSTIN | TX | 78726 | |
| 3M CO | | 3M TELECOM SYSTEMS DIV | 11708 RESEARCH BLVD BLDG 1 | | | AUSTIN | TX | 78759 | |
| 3M CO | | 5400 RTE B | | | | COLUMBIA | MO | 65202 | |
| 3M CO | | 6023 S GARFIELD AVE | | | | LOS ANGELES | CA | 90040-3608 | |
| 3M CO | | 6801 RIVER PL BLVD | MS 143 3 S 72B | | | AUSTIN | TX | 78726 | |
| 3M CO | | AUTOMOTIVE DESIGN | BLDG 223 1S 02 | | | SAINT PAUL | MN | 55144 | |
| 3M CO | | AUTOMOTIVE DESIGN SYSTEMS DIV | 22190 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| 3M CO | | AUTOMOTIVE ENGINEER | 1987 INDUSTRIAL BLVD BLDG 001E | | | STILLWATER | MN | 55082 | |
| 3M CO | | AUTOMOTIVE INNOVATION CTR | 19460 VICTOR PKY | | | LIVONIA | MI | 48152 | |
| 3M CO | | BLDG 223 IS 02 | | | | SAINT PAUL | MN | 55144 | |
| 3M CO | | BUILDING SERVICE & CLEANING | PO BOX 13339 | | | PHILADELPHIA | PA | 19101 | |
| 3M CO | | DRAWER 33 99 | | | | SAINT PAUL | MN | 55133 | |
| 3M CO | | ELECTRICAL PRODUCTS DIV | 6801 RIVER PL BLVD | BLDG A 13 4N 01 | | AUSTIN | TX | 78726 | |
| 3M CO | | ELECTRICAL PRODUCTS DIV | BLDG A 13 4N 01 | 6801 RIVER PL BLVD | | AUSTIN | TX | 78726 | |
| 3M CO | | ELECTRO TELECOMMUNICATIONS GRO | 1101 15TH ST NW STE 1100 | | | WASHINGTON | DC | 20005 | |
| 3M CO | | ENGINEERING SYSTEMS DIV | 8301 GREENSBORO DR | | | MC LEAN | VA | 22102 | |
| 3M CO | | GREEN LN | | | | BRISTOL | PA | 19007 | |
| 3M CO | | INDUSTRIAL SPECIALTIES DIV | 22100 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| 3M CO | | INDUSTRIAL TAPE & SPECIALTIES | 3M CTR BLDG 220 8E 04 | | | SAINT PAUL | MN | 55144-1000 | |
| 3M CO | | OCCUPATIONAL HEALTH & ENVIRONM | 3M CTR BLDG 275 6W 01 | | | SAINT PAUL | MN | 55144 | |
| 3M CO | | OPTICAL SYSTEMS | BLDG 225 4N 14 | | | SAINT PAUL | MN | 55144-1000 | |
| 3M CO | | PO BOX 64045 | | | | DETROIT | MI | 48264-0045 | |
| 3M CO | | SPECIALTY CHEMICAL DIV | 3 M CTR BLDG 223 6S 04 | | | SAINT PAUL | MN | 55144 | |
| 3M CO | | TRAFFIC CONTROL MATERIALS | 3M CTR BLDG 225 5S 08 | | | ST PAUL | MN | 55144 | |
| 3M CO | | 3M CTR BLDG 223 226 & 270 | | | | SAINT PAUL | MN | 55144-1000 | |
| 3M CO | | 3M CTR BLDG 235 1E4 | | | | SAINT PAUL | MN | 55144-1001 | |
| 3M CO | | 3M CTR BLDG 235 SE | | | | HUTCHINSON | MN | 55350 | |
| 3M CO | | BLDG A 13 4N 01 | | | | AUSTIN | TX | 78726 | |
| 3M COMPANY | | 3M | 1987 INDUSTRIAL BLVD | | | STILLWATER | MN | 55082 | |
| 3M COMPANY | | 3M CTR BLDG 220 11W 02 | | | | SAINT PAUL | MN | 55144-0001 | |
| 3M COMPANY | | NO PHYSICAL ADDRESS | | | | PITTSBURGH | PA | 15250 | |
| 3M COMPANY | 3M COMPANY | ATTN ALPHA B KHALDI | PO BOX 33428 | 220 9E 02 | | ST PAUL | MN | 55133 | |
| 3M COMPANY | 3M COMPANY | GENERAL OFFICE | 3M CENTER | | | ST PAUL | MN | 56144-1000 | |
| 3M COMPANY | ACCOUNTS PAYABLE | 3M CTR 207 1SC | | | | MAPLEWOOD | MN | 55144 | |
| 3M COMPANY | ALPHA KHALDI & CHRISTOPHER M MYERS | 3M CTR BUILDING 220 9E 02 | | | | ST PAUL | MN | 55144-1000 | |
| 3M COMPANY | ATTN ALPHA B KHALDI | PO BOX 33428 | 220 9E 02 | | | ST PAUL | MN | 55133 | |
| 3M COMPANY | GENERAL OFFICE | 3M CENTER | | | | ST PAUL | MN | 56144-1000 | |
| 3M COMPANY | KLESTADT & WINTERS LLP | ATTN PATRICK J ORR | 292 MADISON AVE. 17TH FL | | | NEW YORK | NY | 10017-6314 | |
| 3M COMPANY EFT | | 2807 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 3M COMPANY EFT | | FMLY U S PRECISION LENS | 2807 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| 3M CORPORATION | | C/O SCHWEGMAN & ASSOCIATES | POB 130 A | | | ROYAL OAK | MI | 48068 | |
| 3M CUSTOMER SERVICE DEPT | | 241 VENTURE DR | | | | AMERY | WI | 54001 | |
| 3M DEPT Y | | PO BOX 33984 | | | | ST PAUL | MN | 55133-3984 | |
| 3M DEUTSCHLAND GMBH | | CARL SCHURZ STR 1 | POSTFACH 1 | | | NEUSS | | 41460 | GERMANY |
| 3M EFT | | MINNESOTA MINING & MFG CO | PO BOX 537907 | | | LIVONIA | MI | 48153-7907 | |
| 3M EFT | | PO BOX 371277 | | | | PITTSBURGH | PA | 15250-7277 | |
| 3M ELECT PROD DIV | | 6801 RIVER PL RD | | | | AUSTIN | TX | 78726-9000 | |
| 3M INTERAMERICA INC | | | 4 WESTBROOK CORP CTR STE 300 | | | WESTCHESTER | IL | 60154 | |
| 3M MENTOR | | 3M CHICAGO SALES OFFICE | PO BOX 33121 | | | ST PAUL | MN | 55133 | |
| 3M PRECISION OPTICS INC | | ACCOUNTS PAYABLE | | | | CINCINNATI | OH | 45245-1904 | |
| 3M SERVICE PARTS CENTER | | 4200 MONARCH RD | | | | MILACA | MN | 56353 | |
| 3RD CIRCUIT COURT | | 560 4TH ST NE | | | | DETROIT | MI | 48226 | |
| 3RD DISTRICT COURT | | 2 WOODWARD AVE RM 907 | | | | DETROIT | MI | 48226 | |
| 3RD JUDICIAL CIR FRIEND OF CRT | | FOR ACCT OF MARVIN JOHNSON | CASE 81 119826 DP | 1100 CADILLAC TOWER | | DETROIT | MI | 48464-04410 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 3RD JUDICIAL CIR FRIEND OF CRT FOR ACCT OF MARVIN JOHNSON | | CASE 81 119826 DP | 1100 CADILLAC TOWER | | | DETROIT | MI | 48226 | |
| 3RD JUDICIAL DISTRICT CRT | | 200 W THIRTEEN MILE RD | | | | MADISON HGHT | MI | 48071 | |
| 3RICHARD E CHODOROF DMD | | 3105 LIMESTONE RD | | | | WILMINGTON | DE | 19808 | |
| 37 RPD LTD | | NEW GREENHAM PK | NEW HORIZON HOUSE | | | NEWBURY BK | | RG196HW | UNITED KINGDOM |
| 3TEX INC | | 109 MACKENAN DR | | | | CARY | NC | 27511 | |
| 3TEX INC | | 109 MACKENAN DR | | | | CARY | NC | 27513 | |
| 3V CAPITAL MASTER FUND LTD | ATTN JASON M ALPER | 3 GREENWICH OFFICE PK | | | | GREENWICH | CT | 06831 | |
| 3V CAPITAL MASTER FUND LTD | ATTN JASON M ALPER | C/O 3V CAPITAL MANAGEMENT LLC | 1 GREENWICH OFFICE PARK S | | | GREENWICH | CT | 06831 | |
| 4 ALL MEMORY | CHRIS SUTTON | 205 VEST AVE | | | | VALLEY PK | MO | 63088 | |
| 4 SERV FOURTH GENERATION | | SERVICES INC | 4700 ROCHESTER RD | | | TROY | MI | 48098 | |
| 4 SERV FOURTH GENERATION SERVI | | FOURTH GENERATION SERVICES | 4700 ROCHESTER RD | | | TROY | MI | 48098 | |
| 4 SERV FOURTH GENERATION SVCS | | 4700 ROCHESTER RD | | | | TROY | MI | 48098 | |
| 4 STAR ELECTRONICS | MIKE COON | 930 CALLE NEGOCIO C | | | | SAN CLEMENTE | CA | 92673 | |
| 4 TAKHAR INC | | 2501 DRYDEN RD | | | | MORAINE | OH | 45439 | |
| 4 WAY TRANSPORTATION INC | | 16839 ASHTON | | | | DETROIT | MI | 48219-4101 | |
| 400 GROUP | | PO BOX 97084 | | | | CHICAGO | IL | 60676-7084 | |
| 3DOT ET AL | | EXPRESS TOLL ROUTE | PO BOX 407 STATION D | | | SCARBOROUGH | ON | M1R 5J8 | CANADA |
| 40TH CIRCUIT COURT | | 255 CLAY ST CTY COMPLEX | | | | LAPEER | MI | 48446 | |
| 40TH DISTRICT COURT | | 27701 JEFFERSON | | | | ST CLAIR SHR | MI | 48081 | |
| 41 A DISTRICT COURT | | 40111 DODGE PK RD | | | | STERLING HTS | MI | 48313 | |
| 41 B DISTRICT COURT | | 40700 ROMEO PLANK RD | | | | CLINTON TWP | MI | 48038 | |
| 411 BIZ ONLINE | | 6606 ROSWELL RD | 2211 | | | ATLANTA | GA | 30328 | |
| 416 FEDERAL CREDIT UNION | | 1380 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08902 | |
| 416 FEDERAL CREDIT UNION EFT | | 1380 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08902 | |
| 41A DISTRICT COURT | | 51660 VAN DYKE | | | | SHELBY TWP | MI | 48316 | |
| 41B DISTRICT COURT | | ONE CROCKER BLVD | | | | MT CLEMENS | MI | 48043 | |
| 41B DISTRICT COURT | | 1 CROCKER BLVD | | | | MT CLEMENS | MI | 48043 | |
| 41ST JUDICIAL CIRCUIT COURT | | PO BOX 275 | | | | IRONMOUNTAIN | MI | 49801 | |
| 42 1 DISTRICT COURT | | 14713 33 MILE RD PO BOX 6 | | | | ROMEO | MI | 48065 | |
| 42 2 DISTRICT COURT | | 4366 ELIZABETH W ENTR | | | | NEW BALTIMORE | MI | 48047 | |
| 42ND DISTRICT COURT | | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 42ND JUD CIR CRT | | 301 W MAIN ST | | | | MIDLAND | MI | 48640 | |
| 42ND JUDICIAL CIRCUIT COURT | | 301 WEST MAIN ST | | | | MIDLAND | MI | 48640 | |
| 43 1 CIRCUIT COURT | | 43 E NINE MILE RD | | | | HAZEL PK | MI | 48030 | |
| 43RD DISTRICT COURT | | 200 W THIRTEEN MILE RD | | | | MADISON HTS | MI | 48071 | |
| 43RD DISTRICT COURT | | 305 E NINE MILE | | | | FERNDALE | MI | 48220 | |
| 43RD DISTRICT CT | | 13600 OAK PK BLVD | | | | OAK PK | MI | 48237 | |
| 44400 SAGINAW ORLANDO 240 | | 13525 ORLANDO DR | | | | MISSISSAUGA | ON | L4V1C5 | CANADA |
| 44TH CIRCUIT COURT | | 210 S HIGHLANDER WAY | | | | HOWELL | MI | 48843 | |
| 44TH DISTRICT COURT | | 400 E 11 MILE RD | | | | ROYAL OAK | MI | 48068 | |
| 45 A DISTRICT COURT | | 3338 COOLIDGE HWY | | | | BERKLEY | MI | 48072 | |
| 45 B DISTRICT COURT | | 13600 OAK PK BLVD | | | | OAK PK | MI | 48237 | |
| 45TH DISTRICT COURT | | PO BOX 186 GTS BLDG | | | | CENTERVILLE | MI | 49032 | |
| 46C JUDICIAL COURT | | 200 W MICHIGAN AVE | | | | GRAYLING | MI | 49738 | |
| 46RD DISTRICT CT | | 26000 EVERGREEN | | | | SOUTHFIELD | MI | 48076 | |
| 46TH DISTRICT COURT | | 4280 TELEGRAPH RD | BOX 3200 | | | BLOOMFIELD HILLS | MI | 48302 | |
| 46TH DISTRICT COURT | | 4280 TELEGRAPH RD BOX 3200 | | | | BLOOMFLD HLS | MI | 48302 | |
| 46TH JUDICIAL CIRCUIT COURT | | 800 LIVINGSTON BLVD | | | | GAYLORD | MI | 49735 | |
| 46TH JUDICIAL CIRCUIT CRT | | 800 LIVINGSTON BLVD | | | | GAYLORD | MI | 49735 | |
| 47TH DISTRICT COURT | | 31605 WEST 11 MILE RD | | | | FARMINGTON | MI | 48336 | |
| 47TH DISTRICT COURT | | 31605 WEST ELEVEN MILE RD | | | | FARMINGTON | MI | 48336 | |
| 48015 SHRATHI | | SSS ATHENS HARRISON RACK RETUR | | | | ATHENS | AL | 35611 | |
| 48063 NATP BALTIMORE 101 | | 1000 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| 48086 MORAINE ASSEMBLY M R | | ALPHA BOLT BAE LANG FAST TIMCO | | | | MADISON HEIGHTS | MI | 48071 | |
| 485 PROPERTIES LLC | | APEX MGMT INC | 100 E BIG BEAVER RD STE 100 | | | TROY | MI | 48083 | |
| 48TH CIRCUIT COURT | | ALLEGAN CTY BLDG | | | | ALLEGAN | MI | 49010 | |
| 48TH DISTRICT COURT | | 4280 TELEGRAPH RD | | | | BLMFLD HILLS | MI | 48302 | |
| 48TH DISTRICT COURT | | 4280 TELEGRAPH RD | PO BOX 3200 | | | BLOOMFIELD HILLS | MI | 48302-3200 | |
| 48TH DISTRICT COURT | | PO BOX 3200 | | | | BLOOMFLD H LS | MI | 48302 | |
| 48TH EXECUTIVE COURT LLC | | 1107 48TH AVE N STE 119 | 1107 48TH AVE N STE 119 | | | MYRTLE BEACH | SC | 29577 | |
| 48TH EXECUTIVE COURT LLC | | ADD CHG 4 99 | | | | MYRTLE BEACH | SC | 29577 | |
| 4GEN CONSULTING | | 2720 S RIVER RD STE 220 | 2720 S RIVER RD STE 220 | | | DES PLAINES | IL | 27518 | |
| 4GEN CONSULTING | | 4GEN | | | | DES PLAINES | IL | 60018 | |
| 4GEN CONSULTING | | 2800 S RIVER RD STE 270 | | | | DES PLAINES | IL | 60018-6003 | |
| 4M INDUSTRIES INC | | 35300 GLENDALE ST | | | | LIVONIA | MI | 48150 | |
| 4TH CIRCUIT COURT | | 600 CHURCH ST | | | | FLINT | MI | 48502 | |

Page 7 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 4TH CIRCUIT CRT FAMILY DIV | | 312 JACKSON ST | | PO BOX 1552 | | JACKSON | MI | 49201 | |
| 4TH JDC CS FUND | | | CASE 8895 | | | MONROE | LA | 43388-0334 | |
| 4TH JDC CS FUND ACCT OF | | | PO BOX 1552 | | | MONROE | LA | | |
| CHARLES STEVENSON | | | | | | | | | |
| 4TH JUDICIAL DISTRICT | | CASE 8895 | | | | FLINT | LA | 71210-1552 | |
| 4TH STATE INC | | 236 W 2ND ST | | | | BELMONT | CA | 48502 | |
| 5 O CLOCK COMPUTER | | 1280 ELMER ST | | | | DAYTON | OH | 94002-2806 | |
| 500 COMMERCE LLC | | 1150 RICHFIELD CTR | | | | SOLON | OH | 45430 | |
| 500 COMMERCE LLC | | 30505 BAINBRIDGE RD STE 100 | | | | SOLON | OH | 44139 | |
| 500 COMMERCE LLC | VIKING INDUSTRIES LLC | C/O VIKING INDUSTRIES LLC | | | | SOLON | OH | 44139 | |
| 500 COMMERCE LLC | | 30505 BAINBRIDGE RD | STE 100 | | | SOLON | OH | 44139 | |
| 500TH DISTRICT COURT | | 70 N SAGINAW | | | | PONTIAC | MI | 48342 | |
| 51002 OHIO MILKRUN 1 | | AKRON BEDFORD HGTS CLE WAL HOL | | | | AKRON | OH | 44314 | |
| 51100 GM/FIT CTR M1R LOOP 20 | | HARE EXPRESS WISCONSIN STOPS | | | | TROY | MI | 48083 | |
| 51ST DISTRICT COURT | | 5100 CIVIC CTR DR | | | | WATERFORD | MI | 48329 | |
| 52 1 DISTRICT COURT | | 48150 GRAND RIVER | | | | NOVI | MI | 48374 | |
| 52 2 CIRCUIT COURT | | 5850 LORAC STE 1 PO BOX 109 | | | | CLARKSTON | MI | 48317 | |
| 52 2 DISTRICT COURT | | 5850 LORAC STE 1 PO BOX 169 | | | | CLARKSTON | MI | 48347 | |
| 52 3 DISTRICT COURT | | 700 BARCLAY CIRCLE | | | | ROCHESTER HILLS | MI | 48307-5800 | |
| 52 3RD DISTRICT COURT | | 700 BARCLAY CIRCLE | | | | ROCHESTR HLS | MI | 48307 | |
| 52 4 DISTRICT COURT | | 520 W BIG BEAVER | | | | TROY | MI | 48084 | |
| 52 4 DISTRICT COURT | | 224 N FIRST ST | | | | BRIGHTON | MI | 48116 | |
| 53 3 DISTRICT COURT | | 700 BARCLAY CIRCLE | | | | ROCHESTR HLS | MI | 48307 | |
| 53 JUD DIST CRT | | 700 BARCLAY CIRCLE | | | | ROCHESTER HILLS | MI | 48307 | |
| 53 3RD JUDICIAL DISTRICT COURT | | 204 S HIGHLANDER | | | | HOWELL | MI | 48843 | |
| 53RD DISTRICT COURT | | 101 LINDEN | | | | EAST LANSING | MI | 48823 | |
| 54 B DISTRICT COURT | | 101 LINDEN ST | | | | EAST LANSING | MI | 48823 | |
| 54 B DISTRICT COURT | | 226 W MAIN ST | | | | HARRISON | MI | 48625 | |
| 54 B DISTRICT COURT | | 421 MADISON | | | | DETROIT | MI | 48226 | |
| 54A DISTRICT COURT | | 124 W MICHIGAN AVE 6TH FLR | | | | LANSING | MI | 48933 | |
| 54A DISTRICT COURT | | 700 BUHL | | | | MASON | MI | 48854 | |
| 54B DISTRICT COURT | | 101 LINDEN ST | | | | LANSING | MI | 48823 | |
| 54B JUD DISTRICT CRT | | 101 LINDEN ST | | | | EAST LANSING | MI | 48823 | |
| 54TH B JUDICIAL CIRCUIT CT | | 101 LINDEN ST | | | | EAST LANSING | MI | 48823 | |
| 54TH JUDICIAL DISTRICT | | 440 N STATE | | | | CARO | MI | 48723 | |
| 55 DISTRICT COURT | | 226 W MAIN ST | | | | HARRISON | MI | 48625 | |
| 55TH DISTRICT COURT | | PO BOX 217 | | | | MASON | MI | 48854 | |
| 551TH JUDICIAL CIRCUIT COURT | | PO BOX 438 | | | | HARRISON | MI | 48625 | |
| 56 1 DISTRICT COURT | | 220 W COURT ST | | | | HASTINGS | MI | 49058 | |
| 56 A DISTRICT COURT | | 1045 INDEPENDENCE BLVD | | | | CHARLOTTE | MI | 48813 | |
| 56 B JUDICIAL DISTRICT COURT | | 206 WEST COURT ST | | | | HASTINGS | MI | 49058 | |
| 56 B JUDICIAL DISTRICT CRT | | 206 W COURT ST | | | | HASTINGS | MI | 49058 | |
| 5607 NEW KING ASSOCIATES | | C/O GALE & WENTWORTH LLLC | PW MS MICH MGMT CO INC | 200 CAMPUS DR STE 200 | | FLORHAM PK | NJ | 07932 | |
| 5607 NEW KING ASSOCIATES C O | | PW MS MICH MGMT CO INC | 200 CAMPUS DR STE 200 | | | FLORHAM PK | NJ | 07932 | |
| GALE AND WENTWORTH LLC | | | | | | | | | |
| 56TH CIRCUIT COURT | | 1045 INDEPENDENCE BLVD | | | | CHARLOTTE | MI | 48813 | |
| 5788 WIDEWATERS CO | | C/O WIDEWATER GROUP INC | 5786 WIDEWATERS PKY | | | DEWITT | NY | 13214 | |
| 5788 WIDEWATERS CO C/O | | | | | | | | | |
| WIDEWATER GROUP INC | | PO BOX 3 | | | | DEWITT | NY | 13214 | |
| 57TH DISTRICT COURT | | COUNTY BUILDING | | | | ALLEGAN | MI | 49010 | |
| 58TH CIRCUIT COURT | | 3100 PT SHELDON RD | | | | HUDSONVILLE | MI | 49426 | |
| 58TH DISTRICT COURT | | 414 N WASHINGTON AVE | | | | GRAND HAVEN | MI | 49417 | |
| 58TH JUDICIAL DIST CRT | | 57 W 8TH ST | | | | HOLLAND | MI | 49423 | |
| 591182 ONTARIO LTD | | WOLVERINE FREIGHT SYSTEMS | 2500 AIRPORT RD | | | WINDSOR | ON | N8V 5E7 | CANADA |
| 593340 SASKATCHEWAN LTD | | DUMIUM INDUSTRIES | 2 SERVICE RD | | | WHITE CITY | SK | S0G 5B0 | CANADA |
| 59TH DISTRICT COURT | | 3181 WILSON | | | | SW GRANDVILLE | MI | 49418 | |
| 59TH DISTRICT COURT | | 4243 REMEMBRANCE RD | | | | WALKER | MI | 49504 | |
| 59TH JUDICIAL DISTRICT CRT | | 3181 WILSON SW | | | | GRANDVILLE | MI | 49418 | |
| 5CONTINENTAL CREDIT CORP | | 4607 S E 29TH | | | | DEL CITY | OK | 73115 | |
| 63D DISTRICT COURT | | 816 PORT ST | | | | ST JOSEPH | MI | 49085 | |
| 5DOMESTIC RELATIONS CRT OF | | | | | | | | | |
| TUSCALOOSA CTY | | PO BOX 038993 | | | | TUSCALOOSA | AL | 35403 | |
| 5TH 3RD BANK 001 330 000437ACCT | | PO BOX 3663 | | | | GRAND RAPIDS | MI | 49501 | |
| 5TH 3RD BANK MORTGAGE LOAN | | | | | | | | | |
| SERV | | 38 FOUNTAIN SQUARE MD 109067 | | | | CINCINNATI | OH | 45263 | |
| 5TH DISTRICT COURT | | 811 PORT ST | | | | ST JOSEPH | MI | 49085 | |
| 5TH JUDICIAL CIRCUIT CRT | | 220 W STATE ST | | | | HASTINGS | MI | 49058 | |
| 6 110 CORPORATION | | PO BOX 7378 | | | | WINTER HAVEN | FL | 33880 | |
| 600 GROUP INC | | PRATT BURNERD AMERICA | 1919 N PITCHER ST | | | KALAMAZOO | MI | 49007 | |
| 600 GROUP PLC, THE | | 600 HOUSE 3 LANDMARK CT | | | | LEEDS | GB | LS11 8JT | GB |
| 6000 FAIRVIEW ASSOCIATES | | C/O QUEENS PROPERTIES INC | 6060 J A JONES DR | | | CHARLOTTE | NC | 28287 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 6000 FAIRVIEW ASSOCIATES C O QUEENS PROPERTIES INC | | 6060 J A JONES DR | | | | CHARLOTTE | NC | 28287 | |
| 603749 ONTARIO LTD | | GREAT NORTHERN BATTERY SYSTEMS | 475 PKDALE AVE N | | | HAMILTON | ON | L8H 5Y4 | CANADA |
| 6071 DISTRICT COURT | | 990 TERRACE | | | | MUSKEGON | MI | 49442 | |
| 6100 FAIRVIEW ASSOCIATES | | C/O QUEENS PROPERTIES INC | 6060 JA JONES DR | | | CHARLOTTE | NC | 28287 | |
| 6100 FAIRVIEW ASSOCIATES C O QUEENS PROPERTIES INC | | 6060 JA JONES DR | | | | CHARLOTTE | NC | 28287 | |
| 61ST DISTRICT COURT | | 180 OTTAWA NW STE 1400 | | | | GRAND RAPIDS | MI | 49503 | |
| 627064 INC INC LEVEL 9 SOUND DESIGN | JL FAZUMD| ROSS | 201 11782 HAMMERSMITH WAY | | | | RICHMOND | BC | V7A 5E3 | CANADA |
| 62A DISTRICT COURT | | 2650 DEHOOP SW | | | | WYOMING | MI | 49509 | |
| 628 DISTRICT COURT | | 4900 BRETON RD | | | | KENTWOOD | MI | 49508 | |
| 628 2 JUDICIAL DISTRICT | | 4740 WALMA AVE SE | | | | KENTWOOD | MI | 49512 | |
| 63 1 DISTRICT COURT | | 105 MAPLE ST | | | | ROCKFORD | MI | 49341 | |
| 63 2 DISTRICT COURT | | 649 KENMOOR SE | | | | GRAND RAPIDS | MI | 49546 | |
| 64 A DISTRICT COURT | | 101 W MAIN ST | | | | IONIA | MI | 48846 | |
| 64B DISTRICT COURT | | 617 STATE RD STE D | | | | STANTON | MI | 48888 | |
| 65 1 DISTRICT COURT | | 245 EAST NEWARK ST | | | | ITHACA | MI | 48847 | |
| 65 2 DISTRICT COURT | | 100 E STATE ST STE 3400 | | | | ST JOHNS | MI | 48879 | |
| 65 2 DISTRICT COURT | | 409 SOUTH WHITTEMORE | | | | ST JOHNS | MI | 48879 | |
| 65 2 DISTRICT COURT | | 100 E STATE ST | STE 3400 | | | ST JOHNS | MI | 48879 | |
| 66TH DISTRICT COURT | | 110 E MACK ST | | | | CORUNNA | MI | 48817 | |
| 67 1ST JUDICIAL DISTRICT COURT | | 1415 FLUSHING RD | | | | FLUSHING | MI | 48433 | |
| 67 2 JUDICIAL DISTRICT COURT | | 200 E FLINT | | | | DAVISON | MI | 48423 | |
| 67 2 JUDICIAL DISTRICT COURT | | 200 E FLINT ST | | | | DAVISON | MI | 48423 | |
| 67 3 JUDICIAL DISTRICT COURT | | 1700 SILVER PKWY STE C | | | | FENTON | MI | 48430 | |
| 67 A DISTRICT COURT | | 1415 FLUSHING RD | | | | FLUSHING | MI | 48433 | |
| 67 JUDICIAL CIRCUIT COURT | | 630 S SAGINAW STE 100 | | | | FLINT | MI | 48502 | |
| 67TH DISTRICT COURT | | 4094 MANOR AVE | | | | BURTON | MI | 48519 | |
| 67TH JUDICIAL DISTRICT COURT | | 1524 E PIERSON RD | | | | FLUSHING | MI | 48433 | |
| 68TH CIRCUIT CRT | | 900 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| 68TH DISTRICT COURT | | 630 SOUTH SAGINAW ST | | | | FLINT | MI | 48502 | |
| 68TH DISTRICT COURT | | 630 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| 68TH JUDICIAL DISTRICT COURT | | 617 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| 68TH JUDICIAL CIRCUIT COURT | | 900 SOUTH SAGINAW ST | | | | FLINT | MI | 48502 | |
| 6CLERK OF SUPERIOR COURT | | JUSTICE COMPLEX | | | | TRENTON | NJ | 08625 | |
| 6GARY G LOVE | | 161 OTTAWA AVE STE 606 | | | | GRAND RAPIDS | MI | 49503 | |
| 6ROB BASIGNANI | | 1970 MARLE AVE | | | | COSTA MESA | CA | 92627 | |
| 6TH JUDICIAL CIRCUIT COURT | | 1200 N TELEGRAPH | | | | PONTIAC | MI | 48341 | |
| 6TH JUDICIAL DISTRICT COURT | | ACCT OF STEPHEN BONE | CASE 90 390079 21 DM | 1200 N TELEGRAPH RD | | PONTIAC | MI | 36766-0471 | |
| 6TH JUDICIAL DISTRICT COURT ACCT OF STEPHEN BONE | | CASE 90 390079 21 DM | 1200 N TELEGRAPH RD | | | PONTIAC | MI | 48341 | |
| 7 SIGMA INC | | 2843 26TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55406 | |
| 70TH DISTRICT COURT CLERK | ANNETTE MILLER | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 70TH DISTRICT COURT CLERK | | 111 SOUTH MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 70TH DISTRICT COURT | | 111 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| 70TH DISTRICT COURT ACCT OF BRADY FOREMAN | | CASE 93 2092 CV 3 | | | | | | | |
| 71 A DISTRICT COURT | | 255 CLAY ST | | | | LAPEER | MI | 48446 | |
| 71 B DISTRICT COURT | | 440 N STATE ST | | | | CARO | MI | 48723 | |
| 717 CREDIT UNION | | FOR DEPOSIT TO THE ACCOUNT OF | ROBERT KOVAL | 3181 LARCHMONT NE | | WARREN | OH | 44483-2498 | |
| 720 LEXINGTON AVE GROUP LLC | DAN PRICE | 720 LEXINGTON AVE | 763029010231 | | | ROCHESTER | NY | 14613 | |
| 720 LEXINGTON AVE GROUP LLC | DAN PRICE | 720 LEXINGTON AVE | | | | ROCHESTER | NY | 14613 | |
| 720 LEXINGTON AVE GROUP LLC | DAN PRICE | 720 LEXINGTON AVE | | | | ROCHESTER | NY | 14613 | |
| 72ND DISTRICT COURT | | 201 MCMORRAN BLVD CTY BLDG | | | | PORT HURON | MI | 48060 | |
| 72ND DISTRICT COURT | | 2088 S PKER | | | | MARINE CITY | MI | 48039 | |
| 73 2 DISTRICT COURT | | 80 WEST SANILAC | | | | SANDUSKY | MI | 48471 | |
| 73 B DISTRICT COURT | | 250 E HURON AVE | | | | BAD AXE | MI | 48413 | |
| 7300 SIX FORKS ASSOCIATES | | C/O CURTIS D DEAN ADD CH11 98 | 4713 BARTWOOD DR | | | RALEIGH | NC | 27613 | |
| 7300 SIX FORKS ASSOCIATES C O CURTIS D DEAN | | 4713 BARTWOOD DR | | | | RALEIGH | NC | 27613 | |
| 73RD DISTRICT COURT | | HURON COUNTY BUILDING | | | | BAD AXE | MI | 48413 | |
| 741 LAND CO HIERONYMUS LLC | | 1276 MALE RD | | | | MIAMISBURG | OH | 45342 | |
| 74TH DISTRICT COURT | | 1230 WASHINGTON | | | | BAY CITY | MI | 48708 | |
| 74TH DISTRICT COURT | | PO BOX 10 | | | | BAY CITY | MI | 48707 | |
| 75TH DISTRICT COURT | | 301 W MAIN ST | | | | MIDLAND | MI | 48640 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| 7765 DISTRICT COURT | | 330 N MAIN ST | | | | MT PLEASANT | MI | 48858 | |
| 7755 MD LLC | | 1840 PIKE RD | | | | LONGMONT | CO | 80501 | |
| 7755 MD LLC | | 3240 IRIS CT | | | | WHEAT RIDGE | CO | 80033-5794 | |
| 777H DISTRICT COURT | | 400 ELM ST | | | | BIG RAPIDS | MI | 49307 | |
| 777H DISTRICT COURT | | 410 W UPTON | | | | REED CITY | MI | 49677 | |
| 78TH DISTRICT CIRCUIT CT | | PO BOX 129 | | | | WHITE CLOUD | MI | 49349 | |
| 7ANTHONY KRAUJALIS | | PO BOX 911 | | | | JANESVILLE | WI | 53547 | |
| 7C JUDICIAL DISTRICT CRT | | 680 E SAGINAW ST | | | | FLINT | MI | 48502 | |
| 7TH CIRCUIT COURT | | 900 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| 7TH DISTRICT COURT | | 272 PAW PAW ST | | | | PAW PAW | MI | 48079 | |
| 7TH JUD CIR CRT FAMILY DIVISION | | 919 BEACH ST | | | | FLINT | MI | 48502 | |
| 801 CREDIT UNION | | 2750 SPRINGBORO RD | | | | MORAINE | OH | 45439 | |
| 801 CREDIT UNION CORP | | 2750 SPRINGBORO | | | | DAYTON | OH | 45439 | |
| 80TH DISTRICT COURT | | 225 W MAIN PO BOX 438 | | | | HARRISON | MI | 48625 | |
| 80TH DISTRICT COURT | | 401 W CEDAR | | | | GLADWIN | MI | 48624 | |
| 81ST DISTRICT COURT | | PO BOX 129 | | | | STANDISH | MI | 48648 | |
| 81ST DISTRICT COURT | | PO BOX 388 | | | | TAWAS CITY | MI | 48764 | |
| 82 3 DISTRICT COURT | | 105 S COURT ST | | | | MIO | MI | 48647 | |
| 82ND DISTRICT COURT | | 208 COUNTY BLDG PO BOX 365 | | | | WEST BRANCH | MI | 48661 | |
| 83RD JUDICIAL DISTRICT | | 200 W MICHIGAN AVE | | | | GRAYLING | MI | 49738 | |
| 83RD JUDICIAL DISTRICT COURT | | 200 WEST MICHIGAN AVE | | | | GRAYLING | MI | 49738 | |
| 83RD JUDICIAL DISTRICT COURT | | PO BOX 189 | | | | ROSCOMMON | MI | 48653 | |
| 84TH JUDICIAL DISTRICT COURT | | 501 S GARFIELD | | | | CADILLAC | MI | 49601 | |
| 86TH DISTRICT COURT | | 280 WASHINGTON ST STE 121 | | | | TRAVERSE CTY | MI | 49684-2549 | |
| 87TH DISTRICT COURT | | 800 LIVINGSTON BLV BOX 1218 | | | | GAYLORD | MI | 49735 | |
| 88TH DISTRICT COURT | | 719 CHISHOLM ST | | | | ALPENA | MI | 49707 | |
| 88TH DISTRICT COURT | | COURTHOUSE | | | | ATLANTA | MI | 49709 | |
| 89TH DISTRICT COURT | | PO BOX 70 CTY BLDG | | | | CHEBOYGAN | MI | 49721 | |
| 89TH JUDICIAL DISTRICT CRT | | 151 EAST HURON | | | | ROGERS CTY | MI | 49779 | |
| 8TH CIRCUIT COURT | | PO BOX 206 | | | | STANTON | MI | 48888 | |
| 8TH DIST COURT SOUTH | | 7810 SHAVER RD | | | | PORTAGE | MI | 49024 | |
| 8TH DISTRICT COURT | | 416 S ROSE ST | | | | KALAMAZOO | MI | 49007 | |
| 8TH DISTRICT COURT CENTRAL | | 416 S ROSE ST | | | | KALAMAZOO | MI | 49007 | |
| 8TH DISTRICT NORTH CRT CLK | | 227 W MICHIGAN AVE | | | | LANSING | MI | 48933 | |
| 8TH JUDICIAL CIRCUIT COURT | | COURTHOUSE | | | | IONIA | MI | 48846 | |
| 8TH JUDICIAL DIST CRT | | 7810 SHAVER RD | | | | KALAMAZOO | MI | 49024 | |
| 8TH JUDICIAL DISTRICT COURT | | 227 W MICHIGAN AVE | | | | KALAMAZOO | MI | 49007 | |
| 8TH JUDICIAL DISTRICT COURT | | COURTHOUSE | | | | KALAMAZOO | MI | 49024 | |
| 8TH JUDICIAL DISTRICT COURT | | 160E CROSSTOWN PKWY | | | | KALAMAZOO | MI | 49001 | |
| 9 1ST DISTRICT COURT | | 416 S ROSE | | | | KALAMAZOO | MI | 49007 | |
| 9 2 DISTRICT COURT | | 7810 SHAVER RD | | | | PORTAGE | MI | 49002 | |
| 9068 7930 QUEBEC INC | | SERVICES D USINAGE EXCEL | 110 POINTE LANGLOIS | HOLD FOR CAD RJCT 02 23 04 | | LAVAL | PQ | H7L 3M5 | CANADA |
| 9068 7930 QUEBEC INC SERVICES D | | SERVICES D USINAGE EXCEL | 110 POINTE LANGLOIS | | | LAVAL | PQ | H7L 3M5 | CANADA |
| USINAGE EXCEL | | | | | | | | | |
| 9068 7930 QUEBEC INC SERVICES D | 9068 7930 QUEBEC INC | 110 POINTE LANGLOIS | | | | LAVAL | PQ | H7L 3M5 | CANADA |
| USINAGE EXCEL | SERVICES D USINAGE EXCEL | | | | | | | | |
| 90TH DISTRICT COURT | | 200 DIVISION ST CTY BLDG | | | | PETOSKEY | MI | 49770 | |
| 90TH DISTRICT COURT | | COUNTY BUILDING | | | | CHARLEVOIX | MI | 49720 | |
| 91ST DISTRICT COURT | | 325 CRT ST CTY CNTY BLDG | | | | SAULT STE MA | MI | 49783 | |
| 91ST DISTRICT COURT | | 325 COURT ST CITY COUNTY | BUILDING | | | SAULT STE MARIE | MI | 49783-2181 | |
| 92ND DISTRICT COURT | | 100 N MARLEY | | | | ST IGNACE | MI | 49781 | |
| 942260 ONTARIO LTD | | ALLANPORT TRUCK LINES | 1810 ALLANPORT RD | | | THOROLD | ON | L2V 3Z3 | CANADA |
| 960687775AR INC | | 1515 W UNIVERSITY DR STE 105 | | | | TEMPE | AZ | 85281 | |
| 96TH DISTRICT COURT | | 234 W BARAGA AVE | | | | MARQUETTE | MI | 49855 | |
| 971114 ONTARIO LTD | | MICHAEL ANGELO MOLD & DESIGN | 5445 OUTER DR RR 1 | | | WINDSOR | ON | N9A 6J3 | CANADA |
| 975 OPDYKE LP | | 29100 NORTHWESTERN HWY STE 200 | | | | SOUTHFIELD | MI | 48034 | |
| 9D AVANZO & MECONI | | 44245 FORD RD STE 101 | | | | CANTON | MI | 48187 | |
| 9TH JUDICIAL CIRCUIT COURT | | 227 W MICHIGAN AVE | | | | KALAMAZOO | MI | 49007 | |
| 9USA FUNDS | | C/O BOX 1471 | | | | MINNEAPOLIS | MN | 55440 | |
| A & A CALIBRATION INC | | 12916 FARMINGTON RD | | | | LIVONIA | MI | 48150-4201 | |
| A & A MANUFACTURING | | 2300 S CALHOUN RD | | | | NEW BERLIN | WI | 53151 | |
| A & A MANUFACTURING CO INC | | 2300 S CALHOUN | | | | NEW BERLIN | WI | 53151 | |
| A & A RENT A RIDE | | 2009 S CEDAR ST | | | | LANSING | MI | 48910 | |
| A & A TELECOM GROUP | TOM BEARD | PO BOX 81566 | | | | AUSTIN | TX | 78708-1566 | |
| A & A TOOL CO OF GEORGIA EFT | | INC | 4445 US HWY 319 SOUTH | ZIP CHG 01 28 05 AH | | TIFTON | GA | 31793 | |
| A & A TOOL CO OF GEORGIA INC | | 4445 US HWY 319 SOUTH | | | | TIFTON | GA | 31793 | |
| A & B COMMUNICATIONS INC | | 530 MAIN ST STE A | | | | CHULA VISTA | CA | 91911 | |
| A & B DEBURRING CO | | 525 CARR ST | | | | CINCINNATI | OH | 45203-1811 | |
| A & B DEBURRING CO | | 525 CARR ST | | | | CINCINNATI | OH | 45203-1815 | |
| A & B ELECTRIC COMPANY INC | | 1020 D ST | | | | MERIDIAN | MS | 39302 | |

Page 10 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A & B ELECTRIC COMPANY INC | | 2824 18TH ST 35401 | | | | TUSCALOOSA | AL | 35403 | |
| A & B ENGRAVING | | STE 5-A | 5330 S MINGO RD | | | TULSA | OK | 74146 | |
| A & B FREIGHT LINES INC | | PO BOX 6026 | | | | ROCKFORD | IL | 61125-1026 | |
| A & B LABEL & PRINTING INC | | 7245 COOPER QUEEN | | | | EL PASO | TX | 79915 | |
| A & B LABEL & PRINTING INC | | HOLD PER D FIDLER | 7245 COOPER QUEEN | | | EL PASO | TX | 79915 | |
| A & B LABEL & PRINTING INC | | 7245 COOPER QUEEN | | | | EL PASO | TX | 79915 | |
| A & B LABELS & PRINTING INC | | 7245 COOPER QUEEN | | | | EL PASO | TX | 79915 | |
| A & B LITHO INC | | 100 S OLIVE RD | | | | TROTWOOD | OH | 45426 | |
| A & D TOOL REPAIR INC | | FORMLY FINDLAY POWER TOOL | 1610 SPRINGFIELD ST | | | DAYTON | OH | 45403 | |
| A & E ENTERPRISE INC | | DIV OF SHAWNDRA PRODUCTS INC | 1514 ROCHESTER ST | | | LIMA | NY | 44485 | |
| A & H EXPEDITING SERVICE INC | | PO BOX 22684 | | | | ROCHESTER | NY | 14692 | |
| A & I CLAIM SERVICE INC | | 8700 W 36TH ST STE 207W | | | | ST LOUIS PK | MN | 55426 | |
| A & J CARTAGE CO | | 1212 FENDT DR | | | | HOWELL | MI | 48843-7594 | |
| A & J CARTAGE CO | | 2323 NIXON RD | | | | HOWELL | MI | 48843 | |
| A & K CONCRETE CONTRACTORS | | 11305 E 61ST ST | | | | RAYTOWN | MO | 64133 | |
| A & M EXPRESS INC | | 840 EASTERN STAR | 840 EASTERN STAR RD | | | KINGSPORT | TN | 37660-7436 | |
| A & M EXPRESS INC | | ADDR CHG 08 26 95 | | | | KINGSPORT | TN | 37663 | |
| A & M PRIORITY FRT S | AL MARTINEZ | 11406 ROJAS DR 15 16 | | | | EL PASO | TX | 79936 | |
| A & M PRIORITY FRT S | AL MARTINEZ | 11406 ROJAS DR 15 16 | | | | EL PASO | TX | 79937 | |
| A & M PRIORITY FRT S | AL MARTINEZ | 11407 ROJAS DR 15 16 | | | | EL PASO | TX | 79938 | |
| A & M SUPPLY COMPANY | | 28505 AUTOMATION BLVD | | | | WIXOM | MI | 48393-3154 | |
| A & M TRUCK CENTER CORP | | RTE 209 | | | | MATAMORAS | PA | 18336 | |
| A & M TURBO | MR ALLEN MARSTON | 4387 P70 NONO AVE | | | | MACON | GA | 31206 | |
| A & N RESTAURANT EQUIPMENT | | 426 W MARKET ST | | | | WARREN | OH | 44481 | |
| A & O MOLD & ENGINEERING INC | | 301 N 4TH ST | | | | VICKSBURG | MI | 49097 | |
| A & EXPRESS | | 26300 VAN BORN STE 226 | | | | DEARBORN HEIGHTS | MI | 48125 | |
| A & R MOTORS INC | | 29310 TELEGRAPH RD | 29310 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034-134 | |
| A & R MOTORS INC | | MORAN MITSUBISHI | | | | SOUTHFIELD | MI | 48034 | |
| A & R REPAIRS BAKERS KNEADS | | 26532 LAWRENCE RD | | | | CENTER LINE | MI | 48015-1288 | |
| A & R REPAIRS BAKERS KNEADS | | 26632 LAWRENCE | | | | CENTER LINE | MI | 48015-1268 | |
| A & R TRANSPORT INC | | 2223 BUSH RD | | | | JOLIET | IL | 60436-8557 | |
| A & T TRUCKING CO | | 2920 S 19TH AVE | | | | BROADVIEW | IL | 60155 | |
| A 1 AFFORDABLE STORAGE | | 1431 AIRWAY | | | | WATERFORD | MI | 48327 | |
| A 1 ASPHALT SEALING & REPAIR | | 4634 DIVISION ST | 4634 DIVISION AVE | | | WAYLAND | MI | 49348 | |
| A 1 ASPHALT SEALING & REPAIR | | 4634 DIVISION ST | | | | WAYLAND | MI | 49348 | |
| A 1 ASPHALT SEALING AND REPAIR INC | | 3220 A AVE | | | | WAYLAND | MI | 49348 | |
| A 1 BARREL COMPANY | | 6010 KANSAS AVE | | | | KANSAS CITY | KS | 66111 | |
| A 1 BATTERY DIST INC BDC | | 3220 A AVE | | | | GULFPORT | MS | 39507-2911 | |
| A 1 DISPOSAL PRP | | ADMINISTRATIVE FUND | JL TATUM STE 410 | 7001 ORCHARD LAKE RD STE 410 | | WEST BLOOMFIELD | MI | 48322-3605 | |
| A 1 DISPOSAL PRP ADMINISTRATIVE FUND | | JL TATUM | 7001 ORCHARD LAKE RD STE 410 | | | WEST BLOOMFIELD | MI | 48322-3605 | |
| A 1 DISPOSAL PRP ADMINISTRATIVE FUND | | FUND DAVID TRIPP DYKEMA GOSSET | 400 RENAISSANCE CTR 35TH FL | | | DETROIT | MI | 48243-1668 | |
| A 1 DISPOSAL REMEDIAL FUND | | C/O D TRIPP DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243 | |
| A 1 DISPOSAL SITE REMEDIATION FUND | | FUND | C/O E MILLER JOHN L TATUM PC | 7001 ORCHARD LAKE RD STE 410 | | WEST BLOOMFIELD | MI | 48322-3605 | |
| A 1 DISPOSAL SITE REMEDIATION FUND | | C/O E MILLER JOHN L TATUM PC | 7001 ORCHARD LAKE RD STE 410 | | | WEST BLOOMFIELD | MI | 48322-3605 | |
| A 1 ELECTRIC SERVICE CO INC | | 4204 SEPULVEDA BLVD | | | | CULVER CITY | CA | 90230 | |
| A 1 ELECTRIC SERVICE CO INC | | PO BOX 6453 | | | | MALIBU | CA | 90265 | |
| A 1 ELECTRONICS INC | | 2712 N SAGINAW ST STE 118 | | | | FLINT | MI | 48502 | |
| A 1 ELECTRONICS INC | | 2712 N SAGINAW ST STE 118 | | | | FLINT | MI | 48505 | |
| A 1 ELECTRONICS INC | | 2712 N SAGINAW ST STE 118 | PO BOX 3217 | | | FLINT | MI | 48505 | |
| A 1 ELECTRONICS INC EFT | | 2712 N SAGINAW ST STE 118 | | | | FLINT | MI | 48505 | |
| A 1 ENGRAVING CO INC | | 8225 PHILOX ST | | | | DOWNEY | CA | 90241 | |
| A 1 EXPRESS DELIVERY SERVICE | | 4520 MAYWOOD AVE | | | | VERNON | CA | 90058 | |
| A 1 EXTERMINATING SERVICES INC | | PO BOX 61 | | | | CHARLES TOWN | WV | 25414 | |
| A 1 GLOVE & SUPPLY CO INC | | 7910 OLD LEE HWY | | | | OOLTEWAH | TN | 37363 | |
| A 1 INDUSTRIAL EQUIPMENT INC | | 1202 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19125 | |
| A 1 LOCK & SAFE CO INC | | 2365 HWY 80 WEST | | | | JACKSON | MS | 39204 | |
| A 1 LOCK & SAFE CO INC | | PO BOX 6866 | | | | JACKSON | MS | 39282 | |
| A 1 MOVERS INC | | 11557 DARRYL DR | | | | BATON ROUGE | LA | 70815 | |
| A 1 QUALITY SYSTEMS INC | | 2134 MULBERRY LN | | | | NEWCASTLE | OK | 73065-1008 | |
| A 1 QUALITY SYSTEMS INC | | 2716 SW 123RD ST | | | | OKLAHOMA CITY | OK | 73170 | |
| A 1 SANITARY RAG GROUP | JEFF | 3716S SOUTH RIVER DR | STE 25 | | | DES PLAINES | IL | 60018 | |
| A 1 SERVOMOTOR CORP | CINDY | 3330 STOVALL ST | | | | IRVING | TX | 75061 | |
| A 1 SPECIALIZED SERVICES | | 2707 STATE RD | | | | CROYDON | PA | 19021-0270 | |
| A 1 SPECIALIZED SERVICES | | AND SUPPLIES INC | PO BOX 173 | | | SOUTH RIVER | NJ | 08882 | |
| A 1 SPECIALIZED SERVICES | | 2707 STATE RD | | | | CROYDON | PA | 19021-0270 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A 1 SPECIALIZED SERVICES | | 2707 STATE RD | | | | CROYDON | PA | 19021-0270 | |
| A 1 SPECIALIZED SERVICES | | 2707 STATE RD | | | | CROYDON | PA | 19021-0270 | |
| A 1 SPECIALIZED SERVICES & SUPPLIES | | 2707 STATE RD | | | | CROYDON | PA | 19021-0270 | |
| A 1 SPECIALIZED SERVICES & SUPPLIES | | | | | | CROYDON | PA | 19021-0270 | |
| A 1 SPECIALIZED SERVICES & SUPPLIES INC | | PO BOX 270 | | | | CROYDON | PA | 19021 | |
| A 1 SPECIALIZED SVC & SUPP INC | ASHOK KUMAR | PO BOX 270 | | | | CROYDON | PA | 19021 | |
| A 1 SPECIALIZED SVC AND SUPP INC | | PO BOX 270 | | | | CROYDON | PA | 19021-0270 | |
| A 1 SPRINKLER CO INC | | 2383 NORTH POINT E DR | | | | MIAMISBURG | OH | 45342 | |
| A 1 TENT RENTALS | | 6534 W 25TH ST | | | | TULSA | OK | 74107-2305 | |
| A 1 WIRE TECH INC | | 4561 KISHWAUKEE ST | | | | ROCKFORD | IL | 61109 | |
| A 1 WIRE TECH INC | | 840 AIRPORT DR | | | | ROCKFORD | IL | 61109 | |
| A 10 EQUIPMENT CORP | | 329 ANITA DR | | | | PASADENA | CA | 91105 | |
| A 3 ACQUISTION CORP | | 309 OSWALD AVE | | | | BATAVIA | IL | 60510-9321 | |
| A A LANGUAGE SERVICES | | 3250 W BIG BEAVER STE 120 | | | | TROY | MI | 48084-2902 | |
| A A BLUEPRINT CO INC EFT | | 2757 GILCHRIST RD | | | | AKRON | OH | 44306 | |
| A A JANSSON INC | | 2070 AIRPORT RD | CHG RMT ADD 06 04 03 VC | | | WATERFORD | MI | 48327-1204 | |
| A ALERT COURIER SERVICE INC | | PO BOX 928 | | | | MARLBOROUGH | MA | 01752 | |
| A ALPHA PLUMBING & HEATING INC | | 12590 FRANK LARY RD | | | | NORTHPORT | AL | 35475 | |
| A ALPHA PLUMBING AND HEATING INC | | 12590 FRANK LARY RD | | | | NORTHPORT | AL | 35475 | |
| A ALPHA PLUMBING CO | | 12590 FRANK LARY RD | | | | NORTHPORT | AL | 35475 | |
| A ANALYTICAL SERVICES INC | | 192 HICKORY HILL ST | | | | ELIZABETHTOWN | NC | 28337 | |
| A AND A CONTRACT CUSTOMS BROKERS LIMITED | | 120 176TH ST STE 101 | | | | SURREY | BC | V3S 9S2 | CANADA |
| A AND A INDUSTRIAL SUPPLY INC EFT | | 5460 VICTORY DR STE 600 | | | | INDIANAPOLIS | IN | 46203 | |
| A AND B DEBURRING | ROB WEGMAN | 525 CARR ST | | | | CINCINNATI | OH | 45203 | |
| A AND D TRUCK AND AUTO PARTS | | 450 S 11TH ST | | | | MILWAUKEE | WI | 53204 | |
| A AND E KELLER GMBH AND CO | | NIEDEREIMERFELD 10 | D59823 ARNSBERG | | | | | | GERMANY |
| A AND G INSTRUMENT SERVICE AND CALIBRATION INC | | 1227 N TUSTIN AVE | | | | ANAHEIM | CA | 92807 | |
| A AND L LAVIGNE TRUCKING INC | | PO BOX 1218 | | | | GAYLORD | MI | 49734 | |
| A AND A MANUFACTURING CO INC EFT | | PO BOX 89709 | | | | MILWAUKEE | WI | 53288-0709 | |
| A AND A MFG CO INC | BETH SAMUEL | 2300 SOUTH CALHOUN RD | | | | NEW BERLIN | WI | 53151-0847 | |
| A AND B ELECTRIC COMPANY INC | | PO BOX 1265 | | | | MERIDIAN | MS | 39302 | |
| A AND B ELECTRIC COMPANY INC | | PO BOX 1400 | | | | TUSCALOOSA | AL | 35403 | |
| A AND D FREIGHT LINER INC | | PO BOX 0726 | | | | ROCKFORD | IL | 61125-1026 | |
| A AND D TOOL REPAIR INC | | 1610 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| A AND E TESTING INC DIV OF SHAWNDRA PRODUCTS INC | | 1514 ROCHESTER ST | | | | LIMA | NY | 14485 | |
| A AND H EXPEDITING SERVICE INC | | PO BOX 22684 | | | | ROCHESTER | NY | 14692 | |
| A AND I CLAIM SERVICE INC | | 8700 W 36TH ST STE 207W | | | | ST LOUIS PK | MN | 55426 | |
| A AND J CARTAGE CO | | 2323 NIXON RD | | | | HOWELL | MI | 48843 | |
| A AND K CONCRETE CONTRACTORS | | 11305 E 61ST ST | | | | RAYTOWN | MO | 64133 | |
| A AND M EXPRESS INC | | PO BOX 4513 | | | | IOWA CITY | IA | 52244-4513 | |
| A AND N RESTAURANT EQUIPMENT | | 428 W MARKET ST | | | | WARREN | OH | 44481 | |
| A AND O MOLD AND ENGINEERING INC | | 301 N 4TH ST | | | | VICKSBURG DEARBORN HEIGHTS | MI | 49097 48125 | |
| A AND R EXPRESS | | 26300 VAN BORN STE 226 | | | | | MI | | |
| A AND R REPAIRS BAKERS KNEADS INCORPORATED | | 26352 LAWRENCE | | | | CENTER LINE | MI | 48015-1268 | |
| A AND R TRANSPORT INC | | PO BOX 2217 | | | | JOLIET | IL | 60434-2217 | |
| A AND S ELECTRONICS | | 11162 DOWNS RD | | | | PINEVILLE | NC | 28134 | |
| A AND T TRUCKING CO | | 2920 S 19TH AVE | | | | BROADVIEW | IL | 60155 | |
| A ASSYG MEXICO SA DE CV | | HACIENDA BUENAVISTA 322 9 | JARDINES DE LA HDA | | | SANTIAGO | | 76180 | MEXICO |
| A B & W INC | | 157 WASHINGTON ST | | | | DORCHESTER | MA | 02121 | |
| A B & W INC | | 157 WASHINGTON ST | | | | DORCHESTER | MA | 02121-360 | |
| A B & W INC | | 157 WASHINGTON ST | | | | DORCHESTER | MA | 02121-3603 | |
| A B & W INC | | 157 WASHINGTON ST | | | | DORCHESTER | MA | 02121 | |
| A B C FIRE EQUIPMENT CO | | PO BOX 521 | | | | NORTHPORT | AL | 35476 | |
| A B C WOOD PRODUCTS | | 1102 CLINTON INDUSTRIAL P | 1102 CLINTON INDUSTRIAL, P | | | CLINTON | MS | 39056-3232 | |
| A B C WOOD PRODUCTS | | HOLD PER D FIDLER | | | | CLINTON | MS | 39056-3232 | |
| A B DIVERSIFIED LLC | | 3815 PK RD | | | | ANDERSON | IN | 46011 | |
| A B LOCK & SAFE INC | | 424 44TH ST SE | | | | GRAND RAPIDS | MI | 49548 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A B PRODUCTS INC | | 9159 MARKET ST STE 18 | | | | NORTH LIMA | OH | 44452 | |
| A B S INDUSTRIES INC | | 39447 EDISON DR | | | | ROSEVILLE | MI | 48066 | |
| A B S INDUSTRIES INC | | WAITING FOR BANK VERIFICATION | 30447 EDISON DR | | | ROSEVILLE | MI | 48066 | |
| A BASIC SOUND & COMMUNICATIONS INC | | 12727 SW 42ND ST | | | | MIAMI | FL | 33175-3423 | |
| A BERGER GMBH & CO KG | | HIGH TECH ZERSPANUNG | IN DER NEUEN WELT 14 | D 87700 MEMMINGEN | | | | | GERMANY |
| A BERGER GMBH & CO KG HIGH TECH ZERSPANUNG | | IN DER NEUEN WELT 14 | | D 87700 MEMMINGEN | | | | | GERMANY |
| A BERGER INC | | 350 CAMPGROUND RD | | | | SPARTANBURG | SC | 29303 | |
| A BERGER INC | | PO BOX 3562 | | | | SPARTANBURG | SC | 29304 | |
| A BERGER INC | | 28 REGAN RD | | | | BRAMPTON | ON | L7A1A7 | CANADA |
| A BERGER PRECISION LTD | | 28 REGAN RD | | | | BRAMPTON | ON | L7A 1A7 | CANADA |
| A BERGER PRECISION LTD EFT | | 28 REGAN RD | | | | BRAMPTON | ON | L7A 1A7 | CANADA |
| A BERGER PRECISION LTD EFT | | 28 REGAN RD | | | | BRAMPTON | ON | L7A 1A7 | CANADA |
| A BLAIR ENTERPRISES INC | | PO BOX 598 | | | | PROSPECT | KY | 40059 | |
| A BUSINESS CONFERENCE CALL INC | | PO BOX 81 | | | | CHASKA | MN | 55318 | |
| A C & O SERVICES INC | | 224 LAKESIDE DR | | | | MOBILE | AL | 36693 | |
| A C CHARNAS & ASSOC INC | | 135 PORTER ST NE | | | | WARREN | OH | 44483-5016 | |
| A C CHARNAS AND ASSOC INC | | 135 PORTER ST NE | | | | WARREN | OH | 44483-5016 | |
| A C E | | 897 S WASHINGTON | PMB 232 | | | HOLLAND | MI | 49423 | |
| A C G INCORPORATED | | 232 FRONT AVE | | | | WEST HAVEN | CT | 06516 | |
| A C I CONTROLS INC | | 208 MAIN ST | | | | WEST SENECA | NY | 14224-2818 | |
| A C I CONTROLS INC | | 5604 BUSINESS AVE | | | | CICERO | NY | 13039 | |
| A C PARTS WAREHOUSE | | 2001 B INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087-490 | |
| A C PARTS WAREHOUSE | | 2002 A INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087 | |
| A C PARTS WAREHOUSE INC | | 2001 INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087-4907 | |
| A C SUPPLY INC | | 1305 EDWARDS AVE | | | | ELMWOOD | LA | 70183-0667 | |
| A C SUPPLY INC | | 1305 EDWARDS AVE | | | | HARAHAN | LA | 70123 | |
| A C SUPPLY INC | | 1305 EDWARDS AVE | | | | HARAHAN | LA | 70123 | |
| A C SUPPLY INC | | PO BOX 23667 | | | | ELMWOOD | LA | 70183-0667 | |
| A CAL ASSOCIATED CALIBRATION INC | | ASSOCIATED CALIBRATION INC | 4343 E LA PALMA AVE | | | ANAHEIM | CA | 92807 | |
| A CALLIS | | 4583 E EISENHOWER CIR | | | | ANAHEIM | CA | 92807-1824 | |
| A CALLIS | | PO BOX 153 | | | | BUFFALO | NY | 14201 | |
| A CENTURY TEL COMPANY | GULF TELEPHONE COMPANY LLC | PO BOX 4300 | | | | CAROL STREAM | IL | 60197-4300 | |
| A CITRON COMPANY | | 28145 GREENFIELD RD | | | | SOUTHFIELD | MI | 48076 | |
| A CORPORATE CATERING CO | | 2301 DUPONT DR STE 120 | | | | IRVINE | CA | 92612 | |
| A F SYSTEMS LTD INC | | 1301 10TH ST N | | | | HUMBOLDT | IA | 50548 | |
| A D S | | 10124 VIRGINIA | | | | KANSAS CITY | MO | 64131 | |
| A D SIGNS LTD | | 2393 WALKER RD | | | | WINDSOR | ON | N8W 3P7 | CANADA |
| A D T INC | | AMERICAN DISTRICT TELEGRAPH CO | DRAWER 371968M | | | PITTSBURGH | PA | 15250 | |
| A D T SECURITY SYSTEMS MID SOU | | 412 BELMONT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| A D T SECURITY SYSTEMS MID SOU | | 643 N MERIDAN RD | | | | YOUNGSTOWN | OH | 44509-1229 | |
| A D TRANSPORT EXPRESS INC | | 560 I BELLEVILLE RD | | | | CANTON | MI | 48188-2407 | |
| A D TRANSPORT EXPRESS INC | | 5601 BELLEVILLE RD | | | | CANTON | MI | 48188-2407 | |
| A D TRANSPORT INC | | PO BOX 67000 | | | | DETROIT | MI | | |
| A DAIGGER & CO INC | | 37120 EAGLE WAY | | | | CHICAGO | IL | 60678-1371 | |
| A DAIGGER & COMPANY | | 37120 EAGLE WAY | | | | CHICAGO | IL | 60678-1371 | |
| A DAIGGER AND CO INC | | 37120 EAGLE WAY | | | | CHICAGO | IL | 60678-1371 | |
| A EHRKE & CO | | 31100 BAINBRIDGE RD | | | | SOLON | OH | 44139-2292 | |
| A EHRKE AND CO | | PO BOX 73526 N | | | | CLEVELAND | OH | 44193-0889 | |
| A E PETSCHE CO | | PO BOX 910195 | | | | DALLAS | TX | 75391-0195 | |
| A E PETSCHE CO INC | | 1750 CORPORATE DR 725 | | | | NORCROSS | GA | 30093 | |
| A E PETSCHE CO INC | | 3151 REDHILL AVE | | | | COSTA MESA | CA | 92626 | |
| A E TECHRON | | 2507 WARREN ST | | | | ELKHART | IN | 46516 | |
| A F CORPORATE HOUSING INC | | 500 SOUTHLAND DR STE 208 | 11337 WILLIAMSON RD | | | BIRMINGHAM | AL | 35226 | |
| A F INDUSTRIES INC | | 3280 HAGEMAN ST | | | | CINCINNATI | OH | 45241-1907 | |
| A F INDUSTRIES INC | | ACME FAB DIV | | | | CINCINNATI | OH | 45241 | |
| A F LIES CO INC | | 811 NORTHWOODS BLVD | | | | VANDALIA | OH | 45377 | |
| A F LIES CO INC | | PO BOX 13567 | | | | DAYTON | OH | 45413 | |
| A F ROMERO & CO INC | | 1749 STERGIOS RD | | | | CALEXICO | CA | 92231 | |
| A FAST DELIVERY | | 1921 LOOP 499 193 | | | | HARLINGEN | TX | 78553 | |
| A FAST DELIVERY | | PO BOX 530402 | | | | HARLINGEN | TX | 78553 | |
| A FLIPPIN C O ELLIS CNTY DIST COURT | | ELLIS CNTY COURTHOUSE 2ND FL | | | | WAXAHACHIE | TX | 75165 | |
| A FRAME AWARDS INC | | 414 S DORT HWY | 414 S DORT HWY | | | FLINT | MI | 48503 | |
| A FRAME AWARDS INC | | A FRAME AWARDS | | | | FLINT | MI | 48503 | |
| A FULL HOUSE CASINO INC | | 4390 EASLEY RD | | | | GOLDEN | CO | 80403 | |
| A G HEINZE CO INC | | 20291 VALENCIA CIRCLE | | | | LAKE FOREST | CA | 92630-3155 | |
| A G SHARP LUMBER CO | | 1900 SOUTH STATE ST | | | | GIRARD | OH | 44420 | |

Page 13 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A G SHARP LUMBER CO | | PO BOX 770 | | | | GIRARD | OH | 44420 | |
| A G SIMPSON AUTOMOTIVE INC | | 675 PROGRESS AVE | | | | TORONTO | ON | | CANADA |
| A G SIMPSON AUTOMOTIVE INC | | 560 CONESTOGA BLVD | | | | CAMBRIDGE | ON | N1R 7P7 | CANADA |
| A G SIMPSON AUTOMOTIVE INC | | 675 PROGRESS RD | | | | TORONTO | ON | M1H 2 · W9 | CANADA |
| A G SIMPSON AUTOMOTIVE INC EFT | | 675 PROGRESS AVE | | | | TORONTO | ON | M1H 2W9 | CANADA |
| A G SIMPSON AUTOMOTIVE INC EFT | | FML Y A G SIMPSON CO LTD | 675 PROGRESS AVE | | | TORONTO | ON | M1H 2W9 | CANADA |
| A G SIMPSON AUTOMOTIVE INC EFT | | 675 PROGRESS AVE | | | | TORONTO | ON | M1H 2W9 | CANADA |
| A G SIMPSON USA INC | | 6640 STERLING DR S BLDG B | | | | STERLING HEIGHTS | MI | 48312-5845 | |
| A GREYDANUS | | 4646 OKEMOS RD | | | | OKEMOS | MI | 48864 | |
| A H CATHER PUBLISHING COMPANY | | INC | 3109 SEVENTH AVE SOUTH | | | BIRMINGHAM | AL | 35233 | |
| A H SYSTEMS INC | | 9710 COZYCROFT AVE | | | | CHATSWORTH | CA | 91311 | |
| A HENRIQUES & CALDA | | RUA OLIVEIRA JUNIOR 786 | | | | SAO JOAO DA MADEIRA | | 03700 | PORTUGAL |
| A HENRIQUES & CALDA | | RUA OLIVEIRA JUNIOR 786 | | | | SAO JOAO DA MADEIRA | | 03700 | PRT |
| A HENRIQUES & CA SA | | RUE OLIVEIRA JUNIOR 786 | APARIA 3701 909 S JODO DA MADERA | | | SAO JOAO DA MADEIRA | | | PORTUGAL |
| A HENRIQUES & CA SA | | RUA OLIVEIRA JUNIOR 786 | | | | SAO JOAO DA MADEIRA | PT | 3700-204 | PT |
| A I TECHNOLOGIES LLC | | 640 S VERMONT ST | | | | PALATINE | IL | 60067 | |
| A INTEGRATED SOLUTIONS | | 15166 MARSH LN | | | | ADDISON | TX | 75001 | |
| A J D HOLDING CO | | 2181 ENTERPRISE PKWY | | | | TWINSBURG | OH | 44087-2211 | |
| A JOSTER INC | | 2083 S PALMS AVE | | | | YORBA LINDA | CA | 92887 | |
| A J OSTER FOILS INC | | 2061 MCCREA ST | RMT CHG 1 01 TBK LTR | | | ALLIANCE | OH | 44601 | |
| A J ROSE MANUFACTURING CO EFT | | 1355 MOORE RD | | | | AVON | OH | 44011 | |
| A J ROSE MANUFACTURING COMPANY | | 38000 CHESTER RD | | | | AVON | OH | 44011-1086 | |
| A J SERVICES INC | | PO BOX 232 | | | | ELK GROVE | IL | 60009 | |
| A J WEIGAND INC | | PO BOX 130 | | | | DOVER | OH | 44622 | |
| A JARRARD BY A JARRARD POA | | PO BOX 4351 | | | | FLINT | MI | 48504 | |
| A JAY POKORNY | | PO BOX 392 | | | | WILMINGTON | DE | 19899 | |
| A KAYSER AUTOMOTIVE SYSTEMS GMBH | ACCOUNTS PAYABLE | HUSSERSER LANDSTRASSE 43 | | | | EINBECK | | 37574 | GERMANY |
| A LAB CORP | | 3050 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| A LAB GRAY AMERICA CORP | GRAY AMERICA CORP | 3050 DRYDEN RD | | | | DAYTON | MI | 45439 | |
| A LAWRENCE MACHINERY | | 4203 N LATSON RD | | | | HOWELL | MI | 48855 | |
| A M GENERAL CORPORATION | | 12200 HUBBARD RD | | | | LIVONIA | MI | 48150 | |
| A M GENERAL CORPORATION | | PO BOX 3330 | | | | LIVONIA | MI | 48151-3308 | |
| A M MCCLURE | | 8464 KRUSE RD | | | | MACHIAS | NY | 14101 | |
| A M MILLER & ASSOC | | 3033 EXCELSIOR BLVD STE 200 | | | | MINNEAPOLIS | MN | 55416 | |
| A M S E A , LLC | | 2460 SNAPPS FERRY RD | | | | GREENEVILLE | TN | 37745 | |
| A M S E A INC | | 2111 W THOMPSON RD | | | | FENTON | MI | 48430 | |
| A M S E A INC | | 2111 W THOMPSON RD | | | | FENTON | MI | 48430 | |
| A M S E A INC EFT | | 2111 W THOMPSON RD | | | | FENTON | MI | 48430 | |
| A M T | | RMT CHG 12 01 MH | 3551 BELMONT AVE | LIBERTY PLAZA STE 181 | | YOUNGSTOWN | OH | 44505 | |
| A M T ASSOCIATION OF MCSE TRAINERS | | 20 FEDERAL PLAZA WEST | | | | YOUNGSTOWN | OH | 44503 | |
| A MAIER PRAEZISION GMBH | | GEWERBEHALLESTR 1 3 | | | | ST GEORGEN | | 78112 | GERMANY |
| A MAIER PRAEZISION GMBH | | GEWERBEHALLESTR 1 3 | PO BOX H 1354 | | | ST GEORGEN BW | | 78112 | DE |
| A MAIER PRAEZISION GMBH | | GEWERBEHALLESTR 1 3 | | | | ST GEORGEN | | 78112 | GERMANY |
| A MAIER PRAEZISION GMBH EFT | | GEWERBEHALLESTR 1 3 | | | | ST GEORGEN | | 78112 | |
| A MAIER PRAEZISION GMBH EFT | | GEWERBEHALLESTR 1 3 | | | | ST GEORGEN | BW | | |
| A MAIER PRAEZISION GMBH EFT | A MAIER PRAEZISION GMBH EFT | GEWERBEHALLE STR 1 3 | 78112 ST GEORGEN | | | | | | |
| A MAIER PRAEZISION GMBH | | GEWERBEHALLE STR 1 3 | GEWERBEHALLESTR 1 3 78112 ST GEORGEN | | | ST GEORGEN | | 78112 | GERMANY |
| A MMR PRAEZISION CO GMBH | | C/O ISM | 125 ELECTRONICS BLVD STE D | | | HUNTSVILLE | AL | 35824 | |
| A MEZZ INDUSTRIAL STRUCTURES | | INC | | | | HUDSON | OH | 44236 | |
| A MEZZ INDUSTRIAL STRUCTURES | | 7754 HERRICK PK DR | 7754 HERRICK PK DR | | | HUDSON | OH | 44236 | |
| A N COOKE MFG CO | | PO BOX 178 | 3081 VIC HEIDELBERG WEST | | | | | | AUSTRALIA |
| A NEW TECHNOLOGY INC | | 13655 SE 132ND AVE | | | | ALEXIS | NC | 28006 | |
| A NOBLE INC | | 13655 SE 132ND AVE | | | | CLACKAMAS | OR | 97015 | |
| A NOBLE INC | | 13655 SE 132ND AVE | | | | CLACKAMAS | OR | 97015 | |
| A NOBLE INC | | 13655 SE 132ND AVE | | | | CLACKAMAS | OR | 97015 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A O SMITH CORPORATION | | C/O KEN ANSELMENT | PO BOX 23973 | | | MILWAUKEE | WI | 53223-0973 | |
| A OK CONTROLS ENGINEERING EFT | | INC | 4375 GIDDINGS RD | | | AUBURN HILLS | MI | 48326 | |
| A OK CONTROLS ENGINEERING INC | | 225 W MORLEY DR | | | | SAGINAW | MI | 48601 | |
| A OK CONTROLS ENGINEERING INC | | 4375 GIDDINGS RD | | | | AUBURN HILLS | MI | 48326 | |
| A OK CONTROLS ENGINEERING INC | | 32201 N AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1502 | |
| A OK CONTROLS ENGINEERING INC | | 4375 E HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| A OK SUPPLIES | | 8 PERRIWINKLE WAY | | | | WEBSTER | NY | 14580-4217 | |
| A P ELECTRICAL SYS INC | | ALL PHASE ELECTRICAL SYS | 7426 VALJEAN AVE | | | VAN NUYS | CA | 91406-2918 | |
| A P EXTRUSION INC | | 10 MANOR PKWY STE 17 | | | | SALEM | NH | 03079-4864 | |
| A PETTIT | | 793 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120 | |
| A PHASE II | RANDY TUCKER | 6120 CTR DR | | | | STERLING HEIGHT | MI | 48312 | |
| A PLUS CONSTRUCTION COMPANY | | A DIVISION OF SURPASS INC | 2440 N BECKLEY | | | LANCASTER | TX | 75134 | |
| A PLUS LAWN & LANDSCAPE | | 610 CHERRY HILL DR 1 | | | | MIAMISBURG | OH | 45342 | |
| A PLUS LAWN & LANDSCAPING | | PO BOX 751581 | | | | DAYTON | OH | 45475 | |
| A PLUS LAWN AND LANDSCAPING | | PO BOX 751581 | | | | DAYTON | OH | 45475 | |
| A PLUS WAREHOUSE EQUIPMENT & | | SUPPLY | 76 SANDERSON AVE | | | LYNN | MA | 01902 | |
| A PLUS WAREHOUSE EQUIPMENT & S | | 76 SANDERSON AVE | | | | LYNN | MA | 01902 | |
| A PLUS WAREHOUSE EQUIPMENT AND SUPPLY | | 76 SANDERSON AVE | | | | LYNN | MA | 01902 | |
| A R V ONNIE SWIGER | | 450 DENNIS ST | | | | ADRIAN | MI | 49221 | |
| A R D COTTONDALE | | 3001 INTERSTATE CIRCLE | | | | COTTONDALE | AL | 35453 | |
| A R D COTTONDALE | | A R D LOGISTICS | 3001 INTERSTATE CIRCLE | | | COTTONDALE | AL | 35453 | |
| A R INC | | PO BOX 100 | | | | MASSILLON | OH | 44648 | |
| A R FUNDING CORP | | ASSIGNEE TRANSFORMER SRV INC | | | | GREENVILLE | SC | 29606 | |
| A R G TRUCKING CORP | | 369 BOSTWICK RD | | | | PHELPS | NY | 14532 | |
| A R T INTERNATIONAL INC | | DBA EUROTECH ONE | PO BOX 2944 | | | LILBURN | GA | 30048-2944 | |
| A RAYMOND DEFRANCE | | 113 CRS BERRIAT | | | | GRENOBLE | | 38000 | FRANCE |
| A RAYMOND GMBH & CO KG | | TEICHSTR 57 | TEICHSTR 57 | | | LOERRACH | | 79539 | GERMANY |
| A RAYMOND GMBH & CO KG | | TEICHSTR 57 | | | | LOERRACH | | 79539 | GERMANY |
| A RAYMOND INC | | 3091 RESEARCH DR | | | | ROCHESTER HILLS | MI | 48309-3581 | |
| A RAYMOND TECNIACERO SA | | CARRETERA C KM 0.5 C-55 PK 32 | | | | SANT FRUITOS DE BAGES | 8 | 08272 | ES |
| A S C INTERNATIONAL INC | | 1799 COUNTY RD 90 STE 9 | | | | MAPLE PLAIN | MN | 55359-9451 | |
| A S E MOLD AND DESIGN | | 123 GIRARD ST | | | | AMHERSTBURG | ON | N9V 2X2 | CANADA |
| A S E MOLD AND DESIGN | | 123 GIRARD ST | | | | AMHERSTBURG | ON | N9V 2X2 | CANADA |
| A S M INTERNATIONAL | | PO BOX 473 | | | | NOVELTY | OH | 44072 | |
| A S MANUFACTURING INC | | 4412 W 130TH ST | | | | CLEVELAND | OH | 44135-5004 | |
| A S N SYSTEMS LTD ANSYS EUROPE | | 1ST FL WATERLOO HO | RISELEY BUSINESS PK | | | READING BERKSHIRE | | RG7 1WY | UNITED KINGDOM |
| A SCHULMAN CANADA LTD | | K S PER SUPPLIER REQUEST 7 96 | PO BOX 1710 | | | AKRON | OH | 44309-1710 | |
| A SCHULMAN CANADA LTD | | PO BOX 1710 | | | | AKRON | OH | 44309-1710 | |
| A SCHULMAN CANADA LTD | | 400 SOUTH EDGEWARE RD | | | | ST THOMAS | ON | N5P 3Z5 | CANADA |
| A SCHULMAN INC | | PO BOX 74952 | | | | CLEVELAND | OH | 44194 | |
| A SCHULMAN INC | CARRIE MAE CALDWELL | VORYS SATER SEYMOUR AND PEASE LLP | 2100 ONE CLEVELAND CTR 1375 EAST NINTH ST | | | CLEVELAND | OH | 44114-1724 | |
| A SCHULMAN INC | VORYS SATER SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB ROBERT J SIDMAN ESQ | 52 E GAY ST | PO BOX 1008 | | COLUMBUS | OH | 43216-1008 | |
| A SCHULMAN INC | | 3550 W MARKET ST | | | | AKRON | OH | 44333 | |
| A SCHULMAN INC EFT | | PO BOX 1710 | | | | AKRON | OH | 44309-1710 | |
| A SCHULMAN INC | | 3550 W MARKET ST | | | | AKRON | OH | 44333 | |
| A SYNC INC | | 117 WESTCHESTER | | | | NOBLESVILLE | IN | 46060 | |
| A SYNC INCORPORATED | | 117 WESTCHESTER | | | | NOBLESVILLE | IN | 46060 | |
| A T A INC | | PO BOX 2400 | | | | ANDERSON | IN | 46018 | |
| A T A P | | TALLDEGA IND PK | 135 FIRST ST PO BOX 98 | | | EASTABOGA | AL | 36260 | |
| A T C GROUP INC | | 161 N EAGLE ST | | | | GENEVA | OH | 44041 | |
| A T DALLAS COMPANY | | 1421 PIEDMONT DR | | | | TROY | MI | 48083-1952 | |
| A T KEARNEY | | 222 W ADAMS ST | | | | CHICAGO | IL | 60606 | |
| A T PARKER INC    EFT SOLAR ELECTRONICS CO | | 5242 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91607 | |
| A T TECHNOLOGY INC | | A1404-2353 VERNAL PIKE | | | | BLOOMINGTON | IN | 47404-2533 | |
| A TEAM AUTO SERVICE | | 1876 E OLD LINCOLN HWY | ROUTE 213 | | | LANGHORNE | PA | 19047 | |
| A TECH INC | | PO BOX 2704 | | | | TULSA | OK | 74107 | |
| A TECH INC | | PO BOX 2704 | | | | TULSA | OK | 74107 | |
| A TECH INC | | PO BOX 2704 | | | | TULSA | OK | 74107 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A TECH INC | | PO BOX 2704 | | | | TULSA | OK | 74107 | |
| A TECH INC | | PO BOX 2704 | | | | TULSA | OK | 74107 | |
| A TECH SOLUTION CO LTD | | 123 1 KOJI RI JUNGNAM MYON | | | | HWASONG | | | KOREA REPUBLIC OF |
| A TECH SOLUTION CO LTD | | 123 1 GOJI RI JEONGNAM MYEON | | | | KYONGGI | | 445962 | KR REPUBLIC OF |
| A TECH SOLUTION CO LTD 123 1 KOJI RI JEONGNAM MYON | | | KYUNGGI DO 445 962 | | | HWASONG | KR | 445-962 | KOREA REPUBLIC OF |
| A TECH SOLUTION CO LTD 123 1 KOJI RI JEONGNAM MYUN | | HWASUNG CITY | KYUNGGI DO 445 962 | | | | | | KOREA REPUBLIC OF |
| A TECH SOLUTION CO LTD EFT | | 123 1 KOJI RI JEONGNAM MYUN | HWASUNG CITY | KYUNGGI DO 445 962 | | | | | REPUBLIC OF |
| A TEK, LLC | PATTY CHONIS | 5213 LONGS PEAK RD | UNIT G | | | BERTHOUD | CO | 80513 | |
| A TEMPO DELIVERY | | 4534 CROTON CIRCLE | | | | EL PASO | TX | 79924 | |
| A TO Z PRINTING CO INC | | 6535 RIVER PKY | | | | WAUWAUTOSA | WI | 53213 | |
| A TO Z PRINTING CO INC | | W228 N821 WESTMOUND DR | AD CHG PER GGI 72904 AM | | | WAUKESHA | WI | 53186 | |
| A TO Z PRINTING CO INC | | W228 N821 WESTMOUND DR | | | | WAUKESHA | WI | 53186 | |
| A TRANS DELIVERY SERVICE CO | | 131 CREEKSIDE DR | | | | KOKOMO | IN | 46901 | |
| A V LAKE CONSTRUCTION CO | | 3427 VENICE RD | | | | SANDUSKY | OH | 44870 | |
| A V M INC | | C/O EYNON ASSOCIATES | 30833 NORTHWESTERN HWY STE 216 | | | FARMINGTON HILLS | MI | 48334 | |
| A W CHESTERTON CO | | PO BOX 3351 | | | | BOSTON | MA | 02241 | |
| A W CHESTERTON CO | | PO BOX 3351 | | | | BOSTON | MA | 02241 | |
| A W CHESTERTON CO | | PO BOX 3351 | | | | BOSTON | MA | 02241 | |
| A W CHESTERTON CO | | PO BOX 3351 | | | | BOSTON | MA | 02241 | |
| A W CHESTERTON COMPANY | | 11999 INDUSTRIPLEX BLVD | | | | BATON ROUGE | LA | 70809-5133 | |
| A W CHESTERTON COMPANY | | 500 UNICORN PARK DR | | | | WOBURN | MA | 01801-3345 | |
| A WI ET INC | | ADVANCED ENVIRONMENTAL SVCS | 3950 LAKE MICHIGAN DR | | | SVARISBRICK | MI | 48604 | |
| A WRIGHT CONTRACTORS LTD | | HEYWOOD HOUSE | | | | ORMSKIRI | | L40 9QT | UNITED KINGDOM |
| A WRIGHT CONTRACTORS LTD | | DRUMMERSDALE LN | HEYWOOD HOUSE | | | SCARISBRICK | | L409QT | UNITED KINGDOM |
| A WRIGHT CONTRACTORS LTD PLANT HIRE & GROUND WORK | | DRUMMERSDALE LN | DRUMMERSDALE LN | | | SVARISBRICK | | | UNITED KINGDOM |
| A WRIGHT CONTRACTORS LTD PLANT HIRE & GROUND WORK | | HEYWOOD HOUSE | | | | ORMSKIRI | | L40 9QT | UNITED KINGDOM |
| A Z INDUSTRIES INC | | PO BOX 539 | | | | ASH FLAT | AR | 72513-0539 | |
| A Z OFFICE RESOURCE INC | | 113 JETPLEX CIR STE A1 | | | | MADISON | AL | 35758 | |
| A Z OFFICE RESOURCE INC | | PO BOX 30 | | | | COLUMBIA | TN | 38402 | |
| A ZSIGMOND | | 43 RODNEY ST | | | | LIVERPOOL | | L1 9EW | UNITED KINGDOM |
| AAA CONTRACT CUSTOMS BROKERS LIMITED | | 120 176TH ST STE 101 | | | | SURREY | BC | V3S 9S2 | CANADA |
| A&A INDUSTRIAL SUPPLY INC | | 5460 VICTORY DR STE 600 | | | | INDIANAPOLIS | IN | 46203 | |
| A&A INDUSTRIAL SUPPLY INC EFT | | 5460 VICTORY DR STE 600 | | | | INDIANAPOLIS | IN | 46203 | |
| A&A MANUFACTURING CO INC | | C/O MONDELEY INDUSTRIAL | 6500 CORPORATE DR | | | NEW BERLIN | WI | 14031 | |
| A&A MANUFACTURING CO | | C/O KELLER INDUSTRIAL PRODUCTS | | | | CLARENCE | NY | 14031 | |
| A&A MANUFACTURING CO INC | | 2300 S CALHOUN RD | 9132 MAIN ST | | | NEW BERLIN | WI | 53151-2708 | |
| A&A MANUFACTURING CO INC | | C/O HYDROTECH INC | 76 51ST PL | | | OAKWOOD | WI | 44146 | |
| A&A TOOL CO OF GEORGIA INC | | 4445 US HWY 319 S | | | | TIFTON | GA | 31794 | |
| A&A TOOL CO OF GEORGIA INC | | 4445 US HWY 319 S | | | | TIFTON | GA | 31794-901 | |
| A&B ELECTRIC CO INC | | 1020 D ST | | | | MERIDIAN | MS | 39301 | |
| A&B ELECTRIC CO INC | | 2624 18TH ST | | | | TUSCALOOSA | AL | 35401 | |
| A&B IMPORTS | | | | | | MISSISSAUGA | | L4W2K1 | |
| A&B PLASTICS INC | | BUNZL EXTRUSION YAKIMA | 2405 S 3RD AVE | | | UNION GAP | WA | 98903 | |
| A&D DEVICES | | 790 LINDEN AVE | | | | ROCHESTER | NY | 14625 | |
| A&D TRUCK & AUTO PARTS DIV OF | | TRIPLE S AUTO PARTS INC | 450 S 11TH ST | | | MILWAUKEE | WI | 53204 | |
| A&E KELLER GMBH & CO | | 2215 E HIGH ST STE B | | | | JACKSON | MI | 49203 | |
| A&E KELLER GMBH & CO | | NIEDEREMERFELD 10 | D59823 ARNSBERG | | | ARNSBERG | | 59823 | GERMANY |
| A&E KELLER GMBH & CO | | NIEDEREMERFELD 10 | | | | | | | GERMANY |
| A&E TESTING | | 1514 ROCHESTER ST | | | | LIMA | NY | 14485 | |
| A&E TESTING INC | | 900 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| A&G INSTRUMENT & CALIBRATION S | | 1227 N TUSTIN AVE | | | | ANAHEIM | CA | 92807 | |
| A&G INSTRUMENT SERVICE & CALIBRATION INC | | 1227 N TUSTIN AVE | | | | ANAHEIM | CA | 92807 | |
| A&L LAVIGNE TRUCKING INC | | PO BOX 1218 | | | | GAYLORD | MI | 49734 | |
| A&M PRIORITY FREIGHT SERVICES INC | | INC | 11405 ROJAS DR STE 15 16 | ADD CHG 03 11 04 CM | | EL PASO | TX | 79936 | |
| A&M PRIORITY FREIGHT SERVICES INC | | ATTN MOLLY MARTINEZ | 11819 MAZE CREEK DR | | | INDIANAPOLIS | IN | 46259 | |
| A&O MOLD & ENGINEERING | DOUG NORTHROP CEO | 301 N 4TH ST | | | | VICKSBURG | MI | 49097 | |
| A&O MOLD & ENGINEERING | DEB SOJKA | 301 N FOURTH ST | | | | VICKSBURG | MS | 49097 | |
| A&O MOLD & ENGINEERING INC | DEB SOJKA | 301 N FOURTH ST | | | | VICKSBURG | MS | 49097 | |
| A/C PARTS WAREHOUSE | | 2012 INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087-4907 | |
| A1 BOBS TREE SERVICE | | 1052 N RIVER RD | | | | WARREN | OH | 44483 | |
| A1 COMMERCIAL PUMP & MOTOR SERVICES | | 440 RITSON RD S | | | | OSHAWA | ON | L1H 5J7 | CANADA |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| A1 COMMERCIAL PUMP AND MOTOR SERVICES | | 440 RITSON RD S | | | | OSHAWA | ON | L1H 5J7 | CANADA |
| A1 DISPOSAL REMEDIAL FUND C O D TRIPP DYKEMA GOSSETT | | 400 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| A1 FIRE EXTINGUISHER | | 2900 FAIRWAY | | | | WICHITA FALLS | TX | 76310 | |
| A1 NORTHWEST OHIO CO | | PO BOX 4818 | | | | WICHITA FALLS | TX | 76308 | |
| A1 LOCK & SAFE CO INC | | 2365 HWY 80 W | | | | JACKSON | MS | 39204-2313 | |
| A1 TEK INSTRUMENTS LLC | | | | | | CHESHIRE | CT | 06410 | |
| A123 SYSTEMS INC | | 321 ARSENAL ST STE 3 | | | | WATERTOWN | MA | 02472-5711 | |
| A2Z | | 6411 WALMORE RD | | | | NIAGARA FALLS | NY | 14304 | |
| A2Z RENTALS INC | | 6411 WALMORE RD | | | | NIAGARA FALLS | NY | 14304 | |
| A7 ENGINEERING | | 12860 DANIELSON COURT | | | | PROVIDENCE | CA | 92064 | |
| AA BLUEPRINT CO INC | | 2757 GILCHRIST RD | | | | AKRON | OH | 44305 | |
| AA BLUEPRINT CO INC | | 2757 GILCHRIST RD | | | | AKRON | OH | 44305-4413 | |
| AA ELECTRIC | BOB SCHMID | 1220 WASHINGTON AVE | PO BOX 325 | | | CEDARBURG | WI | 53012 | |
| AA FIRE EXTINGUISHER SALES & SERVICE INC | | 8 & SERVICE INC | 267 SECOND AVE | | | TIFFIN | OH | 44883 | |
| AA FIRE EXTINGUISHER SALES & SERVICE INC | | 109 EWING ST | | | | FREMONT | OH | 43420 | |
| AA FIRE EXTINGUISHER SALES AND SERVICE INC | | 267 SECOND AVE | | | | TIFFIN | OH | 44883 | |
| AA HOUSE MOVERS | | 1400 CHARDON RD | | | | EUCLID | OH | 44117 | |
| AA INJECTION & TURBO SERVICE | | 206 DOUGLAS ST | | | | ALMA | GA | 31510 | |
| AA INJECTION & TURBO SERVICES | | 201 DOUGLAS ST | | | | ALMA | GA | 31510 | |
| AA INJECTION & TURBO SVC | BILL JORDAN | 206 DOUGLAS ST | | | | ALMA | GA | 31510 | |
| AA INJECTION & TURBO SVC | BILL JORDAN | 206 DOUGLAS ST | | | | ALMA | GA | 31510 | |
| AA JANSSON INC | BARB | 2070 AIRPORT RD | | | | WATERFORD | MI | 48237-1204 | |
| AAA CAR CARE CENTER | JIM GREY | 2508 FRANKLIN BLVD | | | | GASTONIA | NC | 28056 | |
| AAA COOPER | | PO BOX 6827 | | | | DOTHAN | AL | 36302 | |
| AAA COOPER TRANSPORT | | 1751 KINSEY RD | | | | DOTHAN | AL | 36302 | |
| AAA COOPER TRANSPORT | REID UNDERWOOD | 1751 KINSEY RD | | | | DOTHAN | AL | 36302 | |
| AAA COOPER TRANSPORTATION | | 1751 KINSEY RD | PO BOX 6827 | | | DOTHAN | AL | 36301 | |
| AAA COOPER TRANSPORTATION | | KINSEY RD | | | | DOTHAN | AL | 36302 | |
| AAA COOPER TRANSPORTATION | | PO BOX 6827 | | | | DOTHAN | AL | 36302 | |
| AAA COOPER TRANSPORTATION | | SCAC AACT | | | | DOTHAN | AL | 36302 | |
| AAA COOPER TRANSPORTATION | AAA COOPER TRANSPORTATION | 725 EAST SECOND ST | PO BOX 6827 | | | DOTHAN | AL | 36302 | |
| AAA ENVIRONMENTAL INC | | 1249 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | |
| AAA ENVIRONMENTAL INC | | PO BOX 370 | | | | SYRACUSE | NY | 13211 | |
| AAA FENCE WORKS | | 2555 TREAT HWY | | | | ADRIAN | MI | 49221 | |
| AAA FENCE WORKS INC | | 2555 TREAT HWY | | | | ADRIAN | MI | 49221 | |
| AAA GLASS & MIRROR CO | | 625 NATHAN PL | | | | DAYTON | OH | 45409 | |
| AAA GLASS & MIRROR COMPANY CO | | 725 EAST SECOND ST | | | | DAYTON | OH | 45402 | |
| AAA GLASS AND MIRROR COMPANY CO | | 725 EAST SECOND ST | | | | DAYTON | OH | 45402 | |
| AAA INSURANCE CO ACCT OF SANDRA K BIRD | | CASE 93 271 GC | | | | | | | |
| AAA LANGUAGE SERVICES INC | | 3250 W BIG BEAVER RD STE 120 | | | | TROY | MI | 48084 | |
| AAA NORTHWEST OHIO | BOB KAZMIERCZAK | 308 NEW TOWN SQUARE DR | | | | TOLEDO | OH | 43612 | |
| AAA NORTHWEST OHIO 2 | BOB KAZMIERCZAK | 7150 W CENTRAL AVE | | | | TOLEDO | OH | 43617 | |
| AAA NORTHWEST OHIO 2 | COREY AMONETTEA | 5606 AIRPORT HWY | | | | TOLEDO | OH | 43615 | |
| AAA PERFECT DESIGN CONCRETE | SALVADOR DOMINGUEZ | 12499 ROCK LN | | | | LONGMONT | CO | 80504 | |
| AAA PRINTING INC | | 1273T HWY 231 431 N | | | | HAZEL GREEN | AL | 35750 | |
| AAA RADIATOR WAREHOUSE | | 7070 CONVOY COURT | | | | SAN DIEGO | CA | 92111 | |
| AAA TRAVEL | | 3785 BAY RD | | | | SAGINAW | MI | 48603 | |
| AAA TRAVEL | | 767 LYONS RD | | | | CENTERVILLE | OH | 45459 | |
| AAA TRUCKING & WAREHOUSE CORP | | | | | | | | | |
| AAA TRUCKING AND WAREHOUSE CORP | | F.ML Y FNF DISTRIBUTION INC | 104 SUNFIELD AVE | ADD CHG 8 01 LTR MH | | EDISON | NJ | 08837 | |
| AAA UNIFORM & LINEN SUPPLY | | 104 SUNFIELD AVE | | | | EDISON | NJ | 08837 | |
| AAA WASTEWATER SERVICE INC | | 4120T TRUMAN RD | | | | KANSAS CITY | MO | 64127 | |
| AAA WASTEWATER SERVICES INC | | 3677 ANTHONY LN | | | | FRANKLIN | OH | 45005-4598 | |
| AAA WASTEWATER SERVICES INC | | 3677 ANTHONY LN | | | | FRANKLIN | OH | 45005 | |
| AAAAA BEELINE CORP | | BEE LINE TRAILER SALES | 85 PAGE BLVD | | | SPRINGFIELD | MA | 01104 | |
| AABEL EXTERMINATING CO | | 440 CONGRESS PK DR | | | | DAYTON | OH | 45459 | |
| AABEL EXTERMINATING CO INC | | 440 CONGRESS PK DR | | | | DAYTON | OH | 45459 | |
| AABEL EXTERMINATING CO INC | | 440 CONGRESS PARK DR | | | | DAYTON | OH | 45459 | |
| AABLE EXTERMINATING CO | | F.RML Y AABLE MASTER CO | 440 CONGRESS PARK DR | | | DAYTON | OH | 45459 | |
| AAC ACOUSTIC TECHNOLOGIES CO | | STE A 2/F UNIT 8 DENGLIANG RD | | | | SHENZHEN | 190 | 518054 | CN |
| AAC CORP | | 175 HUMBOLDT ST | | | | ROCHESTER | NY | 14615-1059 | |
| AAC CONTRACTING INC | | 8 CAIRN ST | | | | ROCHESTER | NY | 14611 | |
| AAC ENGINEERED SYSTEMS INC | | 2702 CINDEL DR UNIT 3 | | | | CINNAMINSON | NJ | 08077 | |
| AAC ENGINEERED SYSTEMS INC | | 2702 CINDEL DR UNIT 3 | | | | CINNAMINSON | NJ | 080772019 | |
| AAC ENGINEERED SYSTEMS INC | | 2702 CINDEL DR UNIT 3 | | | | CINNAMINSON | NJ | 080772019 | |
| AACTRON INC | | 29306 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AAEON SYSTEMS INC | CHARLES WENG | 8 CROWN PLZ | | | | HAZLET | NJ | 07730 | |
| AAF INTERNATIONAL | | PO BOX 2287 | PO BOX 2287 | | | GRAND RAPIDS | MI | 49501 | |
| AAF INTERNATIONAL | | PO BOX 35690 | | | | LOUISVILLE | KY | 40232 | |
| AAF MCQUAY GROUP INC | | AMERICAN AIR FILTER | 10300 ORMSBY PK PL STE 600 | | | LOUISVILLE | KY | 40223-8169 | |
| AAF MCQUAY INC | | 10300 ORMSBY PK PL STE 600 | 600 | | | LOUISVILLE | KY | 40223 | |
| AAF MCQUAY INC | | MC QUAY INTERNATIONAL DIV | 13600 INDUSTRIAL PK BLVD | | | PLYMOUTH | MN | 55441 | |
| AAF MCQUAY INC | | MCQUAY SERVICES | 9009 RICO RD | | | MONROEVILLE | PA | 15146 | |
| AAF MCQUAY INC | | 10300 ORMSBY PARK PL STE 600 | | | | LOUISVILLE | KY | 40223-8168 | |
| AAF ROSE TOOL | | 2605 OCEANSIDE BLVD | | | | OCEANSIDE | CA | 92054 | |
| AAI CORPORATION | | ACCOUNTS PAYABLE | PO BOX 8006 | | | HUNT VALLEY | MD | 21030-8006 | |
| AAIA | | 4600 EAST WEST HWY STE 300 | | | | BETHESDA | MD | 20814 | |
| AAIA | | 4600 EAST WEST HWY STE300 | | | | BETHESDA | MD | 20814-3415 | |
| AAIA AUTOMOTIVE AFTERMARKET | | IND ASSOC | 4600 EAST WEST HWY STE 300 | | | BETHESDA | MD | 20814 | |
| AAIW CANADA NIGHT 2002 | | 1272 WELLINGTON ST | 300 | | | OTTAWA CANADA | ON | K1Y - 3A7 | CANADA |
| AAIW CANADA NIGHT 2002 | | 1272 WELLINGTON ST | | | | OTTAWA | ON | K1Y 3A7 | CANADA |
| AALBERTS INDUSTRIES NV | | SANDENBURGERLAAN 4 | | | | LANGBROEK | NL | 3947 CS | NL |
| AALCO METAL | | 207 GREAT HOWARD ST | | | | LIVERPOOL | | L592H | UNITED KINGDOM |
| AALEN AIDES INC | | 38320 ABRUZZI DR | | | | WESTLAND | MI | 48185 | |
| AALUK ENTERPRISES INC | | 2961 BERNICE DR | | | | JACKSONVILLE | FL | 32257 | |
| AALPLEX CUREX GMBH | ACCOUNTS PAYABLE | LUENESCHLOSSTRASSE 42 | | | | SOLINGEN | | 42657 | GERMANY |
| AAM EQUIPCO INC | | 12911 2 INDUSTRIAL DR | | | | GRANGER | IN | 46530 | |
| AAM EQUIPCO INC EFT | | 12838 LOOP COURT | | | | GRANGER | IN | 46530 | |
| AAMCO | RICHARD ROTH | 201 GIBRALTAR RD STE 100 | | | | HORSHAM | PA | 19004-2331 | |
| AAMCO TRANSMISSIONS | | 1 PRESIDENTIAL BLVD | | | | BALA CYNWYD | PA | 19004 | |
| AAMP OF AMERICA | ACCOUNTS PAYABLE | 13160 56TH COURT | | | | CLEARWATER | FL | 33760 | |
| AAMVA REGION I INC | | PAULETTE HOPKINS DMV | PO BOX 698 | | | DOVER | DE | 19903 | |
| AAOHN MEMBERSHIP PROCESSING | | CENTER | | ADDED MEM PROC CENT MH10 01 | | | | | |
| AAP AUTOMATION | JON QUIMBY | 2901 S TEJON ST | PO BOX 116005 | | | ATLANTA | GA | 30368-6005 | |
| AAPER ALCOHOL & CHEMICAL CO | | 3460 RELIABLE PKWY | | | | ENGLEWOOD | CO | 80110 | |
| | | | | | | CHICAGO | IL | 60686-0034 | |
| AAPER ALCOHOL & CHEMICAL CO | | PO BOX 339 | AD CHG PER LETTER 03 20 04 AM | | | SHELBYVILLE | KY | 40066-0339 | |
| AAPER ALCOHOL & CHEMICAL CO | | 10729 WEST 163RD PL | | | | ORLAND PK | IL | 60467 | |
| AAPEX | | PO BOX 15 | | | | MARINE CITY | MI | 48039-0015 | |
| AAR KEL MOULDS LTD | | 17 ELM DR S | | | | WALLACEBURG | ON | N8A 5E8 | CANADA |
| AAR KEL MOULDS LTD | | 17 ELM DR SOUTH | | | | WALLACEBURG | ON | N8A 5E8 | CANADA |
| AAR KEL MOULDS LTD EFT | | 17 ELM DR S | NTE 9910291404354 | | | WALLACEBURG | ON | N8A 5E8 | CANADA |
| AARAY MARKETING GROUP INC | | 5 E 57TH ST FL 3 | | | | NEW YORK | NY | 10022-2528 | |
| AARDEMA SPRING & ALVARADO | OLGA MADRIGAL | 42075 AVENITA ALVARADO | | | | TEMECULA | CA | 92590 | |
| AARDAPPEL JAMES M | | 5114 TRULL BROOK DR | | | | NOBLESVILLE | IN | 46062-9645 | |
| AARHAUS BENJAMIN | | 7942 VECTRA DR | | | | COLORADO SPRINGS | CO | 80920 | |
| AARMOR METALS & SUPPLY INC | | 3925 CARNEGIE AVE | | | | EL PASO | TX | 79925 | |
| AARON BRUNELL | | 695 52ND ST | | | | SANDUSKY | OH | 44870-4929 | |
| AARON CANTRELL | | 10560 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| AARON CANTRELL | | 10560 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| AARON CANTRELL | | 10560 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| AARON DAWION | | 203 MEADOW LN | | | | SANDUSKY | OH | 44870 | |
| AARON MARECUS | | 1945 ATLANTIC AVE | | | | SANDUSKY | OH | 44870 | |
| AARON MCMANUS | | 605 52ND ST | | | | SANDUSKY | OH | 44870-4929 | |
| AARON OIL CO INC | | 713 BILL MYLERS DR | | | | MOBILE | AL | 36652 | |
| AARON OIL CO INC EFT | | 713 BILL MYLERS DR | | | | SARALAND | AL | 36571 | |
| AARON OIL CO INC | | PO BOX 2304 | | | | MOBILE | AL | 36652 | |
| AARON P MOSS | | 14401 SYLVAN ST STE 10E | | | | VAN NUYS | CA | 91401 | |
| AARON RENTS & SELLS FURNITURE | | 7626 A E 51ST ST | | | | TULSA | OK | 74145 | |
| AARON SHAWN | | 413 HOLLYBERRY DR | | | | CLINTON | MS | 39056-5505 | |
| AARON SIDNEY | | 1037 ALPINE DR | | | | SANDUSKY | OH | 44870 | |
| AARON THOMAS | | 43 WEST UNION ST | | | | HOLLEY | NY | 14470 | |
| AARON WASHINGTON, KAAREN | | PO BOX 251 | | | | TOUGALOO | MS | 39174 | |
| AARON FREEMAN DDS | | 924 11TH AVE | | | | LAKE ODESSA | MI | 48849 | |
| AARON JAMES F | | 4104 CARMELITA BLVD | | | | KOKOMO | IN | 46902-4613 | |
| AARON KATHLEEN K | | 168 MELROSE AVE | | | | YOUNGSTOWN | OH | 44512-2363 | |
| AARON MARECUS | | 5582 AUTUMN LEAF DR APT 4 | | | | TROTWOOD | OH | 45426 | |
| AARON MCMANUS | | 10500 MOSCOW RD | | | | HANOVER | MI | 49241 | |
| AARON DEBORAH | | 914 GARFIELD NW | | | | GRAND RAPIDS | MI | 49504 | |
| AARON DIRKS CONSULTING | AARON DIRKS | 6506 WEST 525 TERRACE | | | | SANDUSKY | KS | 66209 | |
| AARON FENCE COMPANY | | 4235 SOUTH 33 WEST AVE | | | | OVERLAND PARK | OK | 74107 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AARON YOCOM | | 3810 COLUMBUS FERRY RD | | | | MORGANTOWN | WV | 28507 | |
| AARONS AUTOMOTIVE | | 2800 NORTH WESTGATE | | | | SPRINGFIELD | MO | 65803 | |
| AARONS AUTOMOTIVE PRODUCTS | | PO BOX 16520 | | | | CHICAGO | MO | | |
| AARONS AUTOMOTIVE PRODUCTS INC | ACCOUNTS PAYABLE SAMUEL | 2800 NORTH WESTGATE | | | | SPRINGFIELD | MO | 65803 | |
| AARONS GENERAL STORE | | 111 PACIFICA | STE 13D | | | IRVINE | CA | 92618 | |
| AARONS GENERAL STORE DOT COM | | 15 ENTERPRISE STE 445 | | | | ALISO VIEJO | CA | 92656-2652 | |
| AARONS GENERAL STORE INC | | AARONS METRO SCREWSCOM | 111 PACIFICA STE 130 | | | IRVINE | CA | 92618 | |
| AARONS GENERAL STORE, INC | SAMUEL V EDENS | 15 ENTERPRISE STE 445 | | | | ALISO VIEJO | CA | 92656 | |
| AARONS LOCK & KEY | | 30870 JOHN R | | | | MADISON HGTS | MI | 48071 | |
| AARONS MACHINERY CO LTD | | 170 N HALSTED ST 172 | | | | CHICAGO | IL | 60661 | |
| AARONS MACHINERY CORP | | 170 N HALSTED ST | | | | CHICAGO | IL | 60661 | |
| AASP KS NORTHEAST 2004 | | 388 E MAIN ST | | | | MIDDLETOWN | NY | 10940 | |
| AASP GS NORTHEAST 2005 | | 388 E MAIN ST | | | | NEW YORK | NY | 10940 | |
| AASP PA | | 2151 GREENWOOD ST | | | | HARRISBURG | PA | 17104 | |
| AASP PA | DONNA | ATTN PAM THOMAS | | | | HARRISBURG | PA | 17104 | |
| AASSYG MEXICO S A DE C V EFT | | HACIENDA BUENAVISTA 322 9 | 2151 GREENWOOD ST JARDINES DE LA HACIENDA ORO | | | CP 76180 | | | MEXICO |
| AASSYG MEXICO S A DE C V EFT | | HACIENDA BUENAVISTA 322 9 | JARDINES DE LA HACIENDA ORO | | | CP 76180 MEXICO | | | MEXICO |
| AAVID THERMAL TECHNOLOGIES INC | | 70 COMMERCIAL ST STE 200 | | | | CONCORD | NH | 03301-5094 | |
| AAVID THERMALLOY | | C/O TMC | 1526 E GREYHOUND PASS | | | CARMEL | IN | 46032 | |
| AAVID THERMALLOY | | CO TMC | 1526 E GREYHOUND PASS | | | CARMEL | IN | 46032 | |
| AAVID THERMALLOY INC | | 70 COMMERCIAL ST STE 200 | | | | CONCORD | NH | 03301-5094 | |
| AAVID THERMALLOY LLC | | 10 FERRY ST STE 202 | | | | CONCORD | NH | 606744-3519 | |
| AAVID THERMALLOY LLC | | 135 S LASALLE DEPT 3519 | | | | CHICAGO | IL | 606744-3519 | |
| AAVID THERMALLOY LLC | | 1 EAGLE SQ STE 509 | | | | CONCORD | NH | 03301 | |
| AAVID THERMALLOY LLC | | 70 COMMERCIAL ST STE 200 | | | | CONCORD | NH | 03301-5094 | |
| AAVID THERMALLOY LLC | | 5529 WILLIAM FLYNN HWY | | | | GIBSONIA | PA | 15044-9245 | |
| AAVID THERMALLOY LLC | PAM BRANN | 70 COMMERCIAL ST STE 200 | | | | CONCORD | NH | 03301-5094 | |
| AAVID THERMALLOY LLC EFT | | 135 S LASALLE DEPT 3519 | | | | CHICAGO | IL | 606744-3519 | |
| AAVID THERMALLOY LLC EFT | | 70 COMMERCIAL ST STE 200 | | | | CONCORD | NH | 03301-5094 | |
| AAVID THERMALLOY LLC EFT | | FMLY AAVID THERMAL PRODUCTS | 70 COMMERCIAL ST STE 200 | | | CONCORD | NH | 03301-5094 | |
| AAVID THERMALLOY LLC EFT | | FMLY THERMALLOY INC | 80 COMMERCIAL ST | | | CONCORD | NH | 03301 | |
| AB AUTOMOTIVE ELECTRONICS LTD | | C/O ROBERT O WHITESELL & ASSOC | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| AB AUTOMOTIVE ELECTRONICS LTD | | AB POLYMER | LONG WOOD DR | | | FOREST FARM | | | UNITED KINGDOM |
| AB AUTOMOTIVE ELECTRONICS LTD | | FOREST FARM | WHITCHURCH CARDIFF CF4 7YS | | | CARDIFF | WALES | CF4 7YS | UNITED KINGDOM |
| AB AUTOMOTIVE ELECTRONICS LTD | | FOREST FARM | WHITCHURCH CARDIFF CF4 7YS | | | GREAT BRITAIN | | | UNITED KINGDOM |
| AB AUTOMOTIVE ELECTRONICS LTD | | LONGWOOD DR | | | | CARDIFF | | 0CF14-7YS | UNITED KINGDOM |
| AB AUTOMOTIVE ELECTRONICS LTD | | LONG WOOD DR | | | | FOREST FARM CARDIFF | | 0CF14-7YS | UNITED KINGDOM |
| AB AUTOMOTIVE ELECTRONICS LTD | | LONGWOOD DR | | | | CARDIFF | | CF 14 7YS | UNITED KINGDOM |
| AB AUTOMOTIVE ELECTRONICS LTD | ACCOUNTS PAYABLE G D ORR FINANCIAL DIRECTOR | LONGWOOD DR | FOREST FARM | | | CARDIFF | WALES | 0CF14- 7YS | UNITED KINGDOM |
| AB AUTOMOTIVE INC | | 2500 BUSINESS HWY 70 E | | | | SMITHFIELD | NC | 27577 | |
| AB AUTOMOTIVE INC | | 2500 HWY 70 EAST | | | | SMITHFIELD | NC | 27577 | |
| AB AUTOMOTIVE INC | | HWY US 70 E | | | | SMITHFIELD | NC | 27577 | |
| AB AUTOMOTIVE INC | | PO BOX 65 1014 | | | | CHARLOTTE | NC | 28265-1014 | |
| AB AUTOMOTIVE INC | STEVE WEDDLE | PO BOX 2240 | 2500 BUSINESS HWY 70 EAST | | | SMITHFIELD | NC | 27577 | |
| AB AUTOMOTIVE INC | STEVE WEDDLE | PO BOX 2240 | 2500 BUSINESS HWY 70 E | | | SMITHFIELD | NC | 27577 | |
| AB AUTOMOTIVE INC  EFT IRC | | ATTN REGINA PELSMAEKER | PO BOX 1860 | | | BOONE | NC | 28607 | |
| SHELLCROSS | | | | | | | | | |
| AB AUTOMOTIVE INC EFT | | IRC SHELLCROSS | ATTN REGINA PELSMAEKER | 736 GREENWAY RD | | BOONE | NC | 28670 | |
| AB HALMATADS GUMMIFABRIK | | KNAREDSGATAN 27 | 302 50 HALMSTAD | | | | | | SWEDEN |
| AB HELLER INC | | 1235 HOLDEN AVE | | | | MILFORD | MI | 48381 | |
| AB HELLER INC | | PO BOX 640 | | | | MILFORD | MI | 48381 | |
| AB INTERCONNECT INC | | 280 HWY 70 EAST | | | | SMITHFIELD | NC | 27577 | |
| AB LOCK AND SAFE INC | | FISHER DOOR AND HARDWARE INC | 1355 GEZON PKWY SW | | | WYOMING | MI | 49509 | |
| AB PLASTICS INC | | 1287 US HWY 50 | | | | MILFORD | OH | 45150 | |
| AB PLASTICS INC | | 1287 US RT 50 | | | | MILFORD | OH | 45150 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AB PRECISIONPOOLELIMITED | | 134 STANLEY GREEN RD | | | | DORSET | | BH15 3AL | UNITED KINGDOM |
| AB PRODUCTS CO INC | | 8162 MARKET ST STE 18 | | | | NORTH LIMA | OH | 44452 | |
| AB PRODUCTS CO INC | | 9159 MARKET ST STE 18 | | | | NORTH LIMA | OH | 44452 | |
| AB SKF | | HORNSGATAN 1 | | | | GOTEBORG VASTRA | SE | 415 03 | SE |
| AB TOOLS INC | | 1051 AVIATION BLVD | | | | LINCOLN | CA | 95648 | |
| ABKW INC | | C/O AUTOMATIC SALES GROUP INC | 31700 TELEGRAPH RD STE 100 | | | BINGHAM FARMS | MI | 48025 | |
| ABA MORRAH CORPORATION | | 403 INTERNATIONAL PKWY | STE 505 | | | RICHARDSON | TX | 75081 | |
| ABA OF AMERICA | | ADD CHNG LTR 1001 MW | 1445 HUNTWOOD DR | | | CHERRY VALLEY | IL | 61016 | |
| ABA OF AMERICA | TORCA PRODUCTS INC DBA ABA OF AMERICA INC | 1445 HUNTWOOD DR | 1445 HUNTWOOD DR | | | CHERRY VALLEY | IL | 61016 | |
| ABA OF AMERICA INC | | 1445 HUNTWOOD DR | | | | CHERRY VALLEY | IL | 61016 | |
| ABA PGT INC | JEAN SWANSON | 10 GEAR DR | | | | MANCHESTER | CT | 06040 | |
| ABA PGT INC | JEAN SWANSON | DIV ABA PGT INC | PO BOX 8270 | | | MANCHESTER | CT | 06040 | |
| ABA TRIM CONVERSIONS | | 1205 CHICAGO RD | | | | TROY | MI | 48083 | |
| ABACUS GROUP PLC | | ABACUS HOUSE BONE LN | | | | NEWBURY | BK | RG14 5SH | GB |
| ABACUS WEIGHING SERVICES | | UNIT 3B BARLOW ST WALKDEN | | | | MANCHESTER | GB | M28 3BQ | GB |
| ABALTA TECHNOLOGIES INC | | 27515 FAWNSKIN DR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| ABANAKI CORP | | 17387 MUNN RD | | | | CHAGRIN FALLS | OH | 44023 | |
| ABANAKI CORPORATION | | OIL SKIMMER DIVISION | 17387 MUNN RD | | | CHAGRIN FALLS | OH | 44023 | |
| ABANAKI CORPORATION | JOHN LOGAR | 17387 MUNN RD | | | | CHAGRIN FALLS | OH | 44023 | |
| ABAQUS | DIMPLE SHAH | 14500 SHELDON RD | STE 160 | | | PLYMOUTH | MI | 48170 | |
| ABAQUS GREAT LAKES INC | | 14500 SHELDON RD STE 160 | | | | PLYMOUTH | MI | 48170-2048 | |
| ABAQUS GREAT LAKES INC | | F/K/A MELITTY KARLSSON SORENSEN | 14500 SHELDON RD STE 160 | RE CLAIM 19333 | | PLYMOUTH | MI | 48170-2048 | |
| ABAQUS INC | | 166 VALLEY ST | | | | PROVIDENCE | RI | 02909-2400 | |
| ABAQUS INC | | ABAQUS GREAT LAKES | 14500 SHELDON RD STE 160 | | | PLYMOUTH | MI | 48170-2440 | |
| ABAQUS SOLUTIONS ERIE | | 3601 GREEN RD STE 316 | | | | CLEVELAND | OH | 44122 | |
| ABARCA CARMEN S | | 424 SWEET ACRES DR | | | | ROCHESTER | NY | 14612-1463 | |
| ABASH INSECT CONTROL | | 509 N COMMERCE | | | | HARLINGEN | TX | 78550-5409 | |
| ABATAK AMERICAS INC FORMERLY KNOWN AS DAETWYLER I O DEVICES AMERICAS INC | | 4155 SHACKLEFORD RD STE 240 | | | | NORCROSS | GA | 30093 | |
| ABATE | | PO BOX 67000 | | | | DETROIT | MI | 48267-0409 | |
| ABATE | ABATE ASSOCIATION OF BUSINESSES ADVOCATING TARIFF EQUITY | ROBERT AW STRONG LEGAL COUNSEL | PO BOX 67000 | | | DETROIT | MI | 48267-0409 | |
| ABATE | ROBERT AW STRONG LEGAL COUNSEL | | 151 S OLD WOODWARD AVE STE 200 | | | BIRMINGHAM | MI | 48009 | |
| ABATE JODI | | PO BOX 67000 | | | | DETROIT | MI | 48267-0409 | |
| ABATE JOSEPH | | 47312 CHRYS | | | | MACOMB TWP | MI | 48044 | |
| ABATE JOSEPH | | 4712 ELDER LN | | | | SAGINAW | MI | 48604 | |
| ABATE JOSEPH | | 47312 CHRYS | | | | MACOMB TWP | MI | 48044 | |
| ABATE JOSEPH D | | 4712 ELDER LN | | | | SAGINAW | MI | 48604 | |
| ABB AIR PREHEATER COMPANY | | 650 WARRENVILLE RD | | | | LISLE | IL | 60532 | |
| ABB AUTOMATION | | 19801 EUCLID AVE | | | | WICKLIFFE | OH | 44092 | |
| ABB AUTOMATION | | 400 COMMONS WAY STE 1 | | | | ROCKWAY | NJ | 07866 | |
| ABB AUTOMATION | | 19801 EUCLID AVE | | | | WICKLIFFE | OH | 44092 | |
| ABB AUTOMATION | | 19801 EUCLID AVE | | | | WICKLIFFE | OH | 44092 | |
| ABB AUTOMATION | CHERYL KASIK | 29801 EUCLID AVE | | | | WICKLIFFE | OH | 44092 | |
| ABB AUTOMATION INC | | 2500 S COMMERCE DR | | | | NEW BERLIN | WI | 53151 | |
| ABB AUTOMATION INC | | 19801 EUCLID AVE | | | | WICKLIFFE | OH | 44092 | |
| ABB AUTOMATION INC | | 4163 KELNOR DR | | | | GROVE CITY | OH | 43123 | |
| ABB AUTOMATION INC | | ABB UNIVERSITY | 1250 BROWN RD | | | AUBURN HILLS | MI | 48326 | |
| ABB AUTOMATION INC | | BAILEY CONTROLS CO | 9000 REGENCY PKWY STE 300 | | | CARY | NC | 27511-8520 | |
| ABB AUTOMATION INC | | BAILEY CONTROLS DIV | 29801 EUCLID AVE | | | WICKLIFFE | OH | 44092 | |
| ABB AUTOMATION INC | | MIDWEST REGION | 3721 N VENTURA DR STE 160 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| ABB BODY IN WHITE INC | | 1251 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |
| ABB BOMEM | | 585 CHAREST BLVD EAST | | | | QUEBEC | | G1K 9H4 | CANADA |
| ABB DRIVES INC | | 1460 LIVINGSTON AVE | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ABB FLAT KNIT | | ABB PAINT FINISHING | 1400 E 9 MILE RD | | | FERNDALE | MI | 48220 | |
| ABB FLEXIBLE AUTOMATION | SHERI PAVLACK | PO BOX 93461 | | RELEASE BOB MCHUGH | | CHICAGO | IL | 60673-3461 | |
| ABB FLEXIBLE AUTOMATION EFT | | NO GST BILL CORNISH CANADA | PO BOX 93461 | | | CHICAGO | IL | 60673-3461 | |
| ABB FLEXIBLE AUTOMATION INC | | 2467 S COMMERCE DR | | | | NEW BERLIN | WI | 53151-2271 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABB FLEXIBLE AUTOMATION INC | | ABB ESSEM ROBOTICS | 4600 INNOVATION DR | | | FORT COLLINS | CO | 80525 | |
| ABB FLEXIBLE AUTOMATION INC | | PAINT SYSTEMS DIV | 6500 CORPORATE DR | | | INDIANAPOLIS | IN | 46278 | |
| ABB FLEXIBLE AUTOMATION INC | | POWERTRAIN ASSEMBLY DIV | 1250 BROWN RD | | | AUBURN HILLS | MI | 48326 | |
| ABB FLEXIBLE AUTOMATION INC | | 1250 BROWN RD | | | | AUBURN HILLS | MI | 48326 | |
| ABB GARDEN CITY FAN | | FMLY GARDEN CITY GAN | 1701 TERMINAL RD | | | NILES | MI | 49120 | |
| ABB GARDEN CITY FAN | | PO BOX 73988 | | | | CHICAGO | IL | 60673-7988 | |
| ABB INC | | 5480 1 CLOVERLEAF PKY | | | | CLEVELAND | OH | 44125-4804 | |
| ABB INC | | ABB ELECTRIC SYSTEMS | 901 MAIN CAMPUS DR STE | | | RALEIGH | NC | 27606 | |
| ABB INC | | PO BOX 88680 | 500 | | | CHICAGO | IL | 60695 | |
| ABB INC EFT | | FRMLY ABB BODY IN WHITE INC | 1250 BROWN RD | | | AUBURN HILLS | MI | 48326 | |
| ABB INC/ABB FLEXIBLE AUTOMATION | | PO BOX 88880 | | | | CHICAGO | IL | 60695 | |
| ABB LTD | | AFFOLTERNSTRASSE 44 | | | | ZURICH | CH | 08050 | CH |
| ABB POWER T & D CO | | ADD CHG 05 16 05 AH | PO BOX 88853 | | | CHICAGO | IL | 60695 | |
| ABB POWER T & D CO INC | | ABB JACKSON BAYLEY SERVICE CC | 800 NAVE RD SE | | | MASSILON | OH | 44646 | |
| ABB POWER T & D CO INC | | C/O RELCON INC | 8510 EVERGREEN AVE | | | INDIANAPOLIS | IN | 46240 | |
| ABB POWER T AND D CO | | PO BOX 88853 | | | | CHICAGO | IL | 60695 | |
| ABB POWER T&D CO INC | | DRY TYPE TRANSFORMERS & AIR SW | STATE RTE 42 | | | BLAND | VA | 24315 | |
| ABB ROBOTICS INC | | AUTOMOTIVE DIV | 1250 BROWN RD | | | AUBURN HILLS | MI | 48326 | |
| ABB SERVICE CO | | ASEA BROWN BOVERI | 209 PROGRESS DR | | | MONTGOMERYVILLE | PA | 18936 | |
| ABB SERVICE INC | | 1702 OLD MINTERS CHAPEL RD STE | | | | GRAPEVINE | TX | 76051 | |
| ABB SERVICE INC | | 4675 GRANITE DR | | | | TUCKER | GA | 30084 | |
| ABB SERVICE INC | | ABB LOGISTICS CTR USA | 650 ACKERMAN RD | | | COLUMBUS | OH | 43202 | |
| ABB SERVICES INC | | 1440 LAKE FRONT CIR STE 140 | | | | SPRING | TX | 77380 | |
| ABB T & D | | C/O VERHILL ASSOCIATES | 27999 CLEMENS RD STE 7 | | | WESTLAKE | OH | 44145 | |
| ABBA LIFTS LTD | | JACKSON ST | UNIT 16D WESTSIDE | | | ST HELENS MY | | WA93AT | UNITED KINGDOM |
| ABBA RUBBER INTERNATIONAL INC | | PO BOX 4026 | | | | ONTARIO | CA | 91761-1014 | |
| ABBA RUBBER INTL INC | | 1351 E PHILADELPHIA ST | | | | ONTARIO | CA | 91761 | |
| ABBA ULTRASONIC TOOLING CORP | | 207 RAUB AVE | | | | DONOVAN | IL | 60931 | |
| ABBA ULTRASONIC TOOLING CORP | | 207 RAUB | | | | DONOVAN | IL | 60931 | |
| ABBATEC LTD | | 2615 BLACKWELL UNIT 103A | | | | OTTAWA | ON | K1B4E4 | CANADA |
| ABBATEC LTD | | 2615 BLACKWELL UNIT 103A | UNIT 103A | | | OTTAWA | ON | K1B4E4 | CANADA |
| ABBATEC LTD | | 2615 BLACKWELL | | | | OTTAWA | ON | K1B4E4 | CANADA |
| ABBE MARK | | 6150 STROEBEL | | | | SAGINAW | MI | 48609 | |
| ABBE, BRIAN | | 10261 WISNER AVE | | | | GRANT | MI | 49327 | |
| ABBEON CAL INC | | 123 GRAY AVE | | | | SANTA BARBARA | CA | 93101-1809 | |
| ABBERLEY C | | 28 BIBBY RD | | | | SOUTHPORT | | PR9 7PT | UNITED KINGDOM |
| ABBETT JON C | | 9334 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| ABBEY ABBEY R THOMAS | | 121 WEST GRANT ST | | | | CARO | MI | 48723 | |
| ABBEY ABBEY AND THOMAS | | 121 WEST GRANT ST | | | | CARO | MI | 48723 | |
| ABBEY CREDIT UNION | | 800 FALLS CREEK DR | | | | VANDALIA | OH | 45377-8600 | |
| ABBEY CREDIT UNION EFT | | HELEN HANDLEY | 800 FALLS CREEK DR | | | VANDALIA | OH | 45377-8600 | |
| ABBEY GARDY LLP | MARK C GARDY ESQ & NANCY KABOOLIAN ESQ | 212 E 39TH ST | | | | NEW YORK | NY | 10016 | |
| ABBEY INTERNATIONAL | DON HACK | 11140 AVE RD | | | | PERRYSBURG | OH | 43552 | |
| ABBEY NANCY | | 2194 E BRISTOL RD | | | | BURTON | MI | 48529 | |
| ABBEY SALES CORPORATION | | 2970 MARIA AVE STE 107 | | | | NORTHBROOK | IL | 60062 | |
| ABBEY SNIDER CAROL | | 7240 WILSON RD | PO BOX 880 | | | MONTROSE | MI | 48457-9196 | |
| ABBONDAZA | | 461 MAIN ST | | | | LONGMONT | CO | 80501 | |
| ABBOTT BALL CO THE | | 19 RAILROAD PL | | | | WEST HARTFORD | CT | 06110 | |
| ABBOTT BALL CO THE | | 19 RAILROAD PL | | | | WEST HARTFORD | CT | 06110 | |
| ABBOTT JOHN | | 3360 ISABELLA LN | | | | DAVISON | MI | 48423-2849 | |
| ABBOTT DIABETES CARE | ALEX GHESQUIERE | 1360 SOUTH LOOP RD | | | | ALAMEDA | CA | 94502 | |
| ABBOTT DIABETES CARE | ALEX GHESQUIERE | ATTN ACCOUNTS PAYABLE | PO BOX 14168 | | | OAKLAND | CA | 94614 | |
| ABBOTT ENTERPRISES INC | | PO BOX 3026 | | | | PINE BLUFF | AR | 71611 | |
| ABBOTT ISELLA | | 1049 MONTICELLO ST NE | | | | BROOKHAVEN | MS | 39601 | |
| ABBOTT FURNACE CO | | 1068 TROUT RUN RD | | | | SAINT MARYS | PA | 15857 | |
| ABBOTT FURNACE CO | | 1068 TROUT RUN RD | | | | ST MARYS | PA | 15857 | |
| ABBOTT II JOHN | | 1762 LONSDALE PL E APT C | | | | COLUMBUS | OH | 43232 | |
| ABBOTT II JOHN | | 1762 LONSDALE PL E APT C | | | | COLUMBUS | OH | 43232 | |
| ABBOTT II JOHN | | 1762 LONSDALE PLE APT C | | | | COLUMBUS | OH | 43232 | |
| ABBOTT JACK | | 6036 W STEVENSON | | | | MILWAUKEE | WI | 53213 | |
| ABBOTT JO B | | 2316 E 7TH ST | | | | ANDERSON | IN | 46012-3643 | |
| ABBOTT JOHN | SHARED SERVICES D 381 | PO BOX 1402 | | | | ABBOTT PK | IL | 60664 | |
| ABBOTT LABORATORIES MEDISENSE | | 100 ABBOTT PK RD | | | | ABBOTT PK | IL | 60064 | |
| ABBOTT LABORATORIES | | 100 ABBOTT PK RD | | | | ABBOTT PK | IL | 60064 | |
| ABBOTT LABORATORIES | | 100 ABBOTT PK RD | | | | ABBOTT PK | IL | 60064 | |
| ABBOTT LARRY | | 373 TAYLOR RD | | | | HONEOYE FALLS | NY | 14472 | |

Page 21 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABBOTT LARRY W | | 5665 KIZER LN | | | | SPRINGFIELD | OH | 45502-7526 | |
| ABBOTT MICHELLE F | | 533 GREEN WILLOWS | | | | INMAN | SC | 29349 | |
| ABBOTT NICHOLSON PC | | DANIEL G KIELCZEWSKI P42875 | ATTORNEYS FOR EDWARD NORELUS TRUSTEE | 300 RIVER PL STE 3000 | | DETROIT | MI | 48207-4225 | |
| ABBOTT NICHOLSON PC | | 300 RIVER PL | STE 3000 | | | DETROIT | MI | 48027 | |
| ESSKAY & YOUNGBLOOD PC | | 523 WEST 38TH ST | | | | MARION | IN | 46953 | |
| ABBOTT PAUL | | 53841 LUANN DR | | | | SHELBY | MI | 48316 | |
| ABBOTT PAUL | | | | | | | | | |
| ABBOTT PHARMACEUTICALS PR LTD | | 100 ABBOTT PARK RD | | | | ABBOTT PARK | IL | 60064 | |
| FKA ABBOTT CHEMICALS INC | | | | | | | | | |
| FKA ABBOTT PHARMACEUTICALS PR LTD | | 100 ABBOTT PARK RD | | | | ABBOTT PARK | IL | 60064 | |
| FKA ABBOTT CHEMICALS INC | | | | | | | | | |
| ABBOTT PHARMACEUTICALS PR LTD | | 100 ABBOTT PARK RD | | | | ABBOTT PARK | IL | 60064 | |
| FKA ABBOTT CHEMICALS INC | | | | | | | | | |
| ABBOTT R | | 1164 COUNTY RD 181 | | | | MOULTON | AL | 35650 | |
| ABBOTT RADIATOR & AUTO | | 1700 ABBOTT RD | | | | LACKAWANNA | NY | 14218-2941 | |
| ABBOTT SCALE CO | | 955 E HWY 160 | | | | LAMAR | MO | 64759 | |
| ABBOTT SCALE COMPANY | | 995 E HWY 160 | | | | LAMAR | MO | 64759 | |
| ABBOTT THOMAS | | 1220 LAURIE LN E | | | | SAGINAW | MI | 48604-4940 | |
| ABBOTT THOMAS | | 7455 HILLENDALE DR | | | | FRANKLIN | WI | 53132 | |
| ABBOTT VALVE & FITTING CO | | 6060 COCHRAN RD | | | | SOLON | OH | 44139 | |
| ABBOTT VALVE AND FITTING CO | | PO BOX 82727 | | | | CINCINNATI | OH | 45263-2727 | |
| ABBOTT, BRADLEY | | 723 COUNTY RD 180 | | | | MOULTON | AL | 35650 | |
| ABBOTT, JAMIE | | 1540 BAY | | | | SAGINAW | MI | 48602 | |
| ABBOTT, PAUL F | | 53841 LUANN DR | | | | SHELBY | MI | 48316 | |
| ABBRING GARY | | 2820 ALDEN NASH AVE N | | | | LOWELL | MI | 49331-9759 | |
| ABBUHL DUANE | | 2880 TIMBER CREEK N | | | | CORTLAND | OH | 44410 | |
| ABBUHL, MICHAEL | | 3716 JONES RD | | | | DIAMOND | OH | 44412 | |
| ABBY LINES INC DBA OLE TIME | | 1077 HWY 80 E | | | | MONROE | LA | 71203 | |
| ABC AIR MANAGEMENT EFT | | SYSTEMS INC | | | | REXDALE | ON | M9W 1P1 | CANADA |
| ABC AIR MANAGEMENT EFT | | SYSTEMS INC | | | | REXDALE | ON | M9W 1P1 | CANADA |
| ABC AIR MANAGEMENT EFT | | | | | | | | | |
| SYSTEMS INC | | 51 REXDALE BLVD | | | | TORONTO | ON | M9W 1N1 | CANADA |
| ABC AIR MANAGEMENT SYSTEMS | ACCOUNTS PAYABLE | 110 RONSON DR | | | | ETOBICOKE | ON | M9W 1B6 | CANADA |
| ABC AIR MANAGEMENT SYSTEMS | | | | | | | | | |
| INC | | 51 REXDALE BLVD | 110 RONSON DR | | | TORONTO | ON | M9W 1P1 | CANADA |
| ABC AIR MANAGEMENT SYSTEMS | | | | | | | | | |
| INC | | ABC MULTI FLEX | | | | REXDALE | ON | M9W 1B6 | CANADA |
| ABC AIR MANAGEMENT SYSTEMS | | | | | | | | | |
| INC | | 51 REXDALE BLVD | | | | REXDALE | ON | M9W 1P1 | CANADA |
| ABC AIR MGMT SYSTEM INC EFT | | 110 RONSON DR | | | | TORONTO | ON | M9W 1B6 | CANADA |
| ABC APPLIANCE INC | | 1 W SILVERDOME INDUSTRIAL PK | | | | PONTIAC | MI | 48342-2994 | |
| ABC BARREL TRIP FOUND C O ABC | | 20625 ENTERPRISE AVE | 201 W BIG BEAVER STE 220 | | | TROY | MI | 48084 | |
| ABC BOX CO INC | | 20625 ENTERPRISE AVE | | | | BROOKFIELD | WI | 53045 | |
| ABC CASH N GO INC | | PO BOX 337 | | | | EDWARDSVILLE | IL | 62025 | |
| ABC CLIMATE CONTROL SYSTEMS IN | | 54 BETHRIDGE RD | | | | ETOBICOKE | ON | M9W 1N1 | CANADA |
| ABC CLIMATE CONTROL SYSTEMS | | | | | | | | | |
| INC | | 54 BETHRIDGE RD | | | | TORONTO | ON | M9W 1N1 | CANADA |
| ABC COFFEE SERVICE | | 24691 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| ABC COMPUTER LEARNING | | 5084 SOUTH TERRACE PLAZA | STE 13 | | | CHATTANOOGA | TN | 37412 | |
| ABC DIE CAST & MANUFACTURING L | | ANDERSON DIE CASTINGS | 1720 S WOLF RD | | | WHEELING | IL | 60090 | |
| ABC DIESEL INC | | 4899 2ND ST SW | | | | DICKINSON | ND | 58601 | |
| ABC DIESEL INC | | 4899 SECOND ST SW | | | | DICKINSON | ND | 58601 | |
| ABC EMPLOYMENT HOLDINGS LLC | | 6923 BROOKBILL RD | | | | INDIANAPOLIS | IN | 46250 | |
| ABC EQUIPMENT RENTAL INC | | 2910 E 15TH ST | | | | TULSA | OK | 74104-5251 | |
| ABC EXPRESS INC | | PO BOX 537 | | | | BELOIT | WI | 53512-0537 | |
| ABC FIRE EQUIPMENT CO INC | | 6802 LONHYCHE RD | | | | COKER | AL | 35452 | |
| ABC FLEXIBLE ENGINEERED PRODS | | 100 RONSON DR | 20 BRYDON DR | | | REXDALE | ON | M9W 1B6 | CANADA |
| ABC FLEXIBLE ENGINEERED | | | | | | | | | |
| PRODUC | | 100 RONSON DR | | | | REXDALE | ON | M9W 1B6 | CANADA |
| ABC FLEXIBLE ENGINEERED | | | | | | | | | |
| PRODUCTS | | 100 RONSON DR | | | | ETOBICOKE | ON | M9W 1B6 | CANADA |
| ABC GROUP | | PLASTIC MOULDING | | | | REXDALE | ON | M9W 5R6 | CANADA |
| ABC GROUP | ANUPAM TALWAR | 2 NORELCO DR | | | | NORTH YORK | ON | M9L 2X6 | CANADA |
| ABC GROUP | ANUPAM TALWAR | 2 NORELCO DR | | | | NORTH YORK | ON | M9L 2X6 | CANADA |
| ABC GROUP | DON ZUREK | AVENUE NORTE 4 NO 7 | | | | SAN JUAN DEL RIO | | 76809 | MEXICO |
| ABC GROUP AIR MANAGEMENT SYS | | 54 BETHRIDGE RD | | | | TORONTO | ON | M9W 1N1 | CANADA |

Page 22 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABC GROUP AIR MANAGEMENT SYS | | 54 BETHRIDGE RD | | | | ETOBICOKE | ON | M9W 1N1 | CANADA |
| ABC GROUP AIR MANAGEMENT SYS | ACCOUNTS PAYABLE | 54 BETHRIDGE RD | | | | ETOBICOKE | ON | M9W 1N1 | CANADA |
| ABC GROUP CLIMATE CONTROL | ACCOUNTS PAYABLE | 54 BETHRIDGE RD | | | | TORONTO | ON | M9W 1N1 | CANADA |
| ABC GROUP FUEL SYSTEMS | ACCOUNTS PAYABLE | 300 ABC BLVD | | | | GALLATIN | TN | 37066 | |
| ABC GROUP FUEL SYSTEMS INC | | 300 ABC BLVD | | | | GALLATIN | TN | 37066 | |
| ABC GROUP FUEL SYSTEMS INC EFT | | 300 ABC BLVD | | | | GALLATIN | TN | 37066 | |
| ABC GROUP HOLDINGS INC | | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP INC | | ABC GROUP SALES & ENGINEERING | 24133 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP INC | | 2 NORELCO DR | | | | TORONTO | ON | M9L 1R9 | CANADA |
| ABC GROUP METAL PRODUCTS | | 168 REXDALE BLVD | | | | ETOBICOKE | ON | M9W 1P6 | CANADA |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | | TORONTO | ON | M9W 5R6 | CANADA |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | | ETOBICOKE | ON | M9W 5R6 | CANADA |
| ABC GROUP PLASTIC MOLDING | | 20 BRYDON DR | | | | ETOBICOKE | ON | M9W 5R6 | CANADA |
| ABC GROUP PLASTICS MOLDING | ACCOUNTS PAYABLE | 20 BRYDON DR | | | | REXDALE | ON | M9W 5R6 | CANADA |
| ABC GROUP SALES & MARKETING | | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP SALES & MARKETING | | FRMLY ABC GROUP SALES AND | ENGINEERING INC | 24133 NORTHWESTERN HWY | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP SALES & MARKETING IN | | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP SALES & MARKETING INC | | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP SALES AND MARKETING | | 24133 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP UNDERCAR PRODUCTS | | GROUP INC | | | | SOUTHFIELD | MI | 48075 | |
| ABC GROUP UNDERCAR PRODUCTS GROUP | ACCOUNTS PAYABLE | 900 HYNES AVE SOUTHWEST | | | | GRAND RAPIDS | MI | 49507 | |
| ABC GROUP UNDERCAR PRODUCTS GROUP INC | | 900 HYNES AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| ABC GROUP UNDERCAR PRODUCTS GROUP INC | | 900 HYNES AVE SW | | | | GRAND RAPIDS | MI | 49507 | |
| ABC INTERIOR SYSTEMS INC | ACCOUNTS PAYABLE | 10 DISCO RD | | | | ETOBICOKE | ON | M9W 1L7 | CANADA |
| ABC INTERNATIONAL | GENE LIU | 668 W MARKLAND DR | | | | MONTEREY PK | CA | 91754 | |
| ABC METAL PRODUCTS INC | | 168 REXDALE BLVD | | | | TORONTO | ON | M9W 1P6 | CANADA |
| ABC METALS INC | | 500 W CLINTON ST | | | | LOGANSPORT | IN | 46947 | |
| ABC METALS INC | | 500 W CLINTON ST | | | | LOGANSPORT | IN | 46947-463 | |
| ABC METALS INC | | 500 W CLINTON ST | | | | LOGANSPORT | IN | 46947-4635 | |
| ABC METALS INC | ABC METALS INC LOGANSPORT | PO BOX 634697 | | | | CINCINNATI | OH | 45263-4697 | |
| ABC METALS INC EFT | | 500 W CLINTON ST | | | | LOGANSPORT | IN | 46947-7012 | |
| ABC METALS INC LOGANSPORT | | PO BOX 634697 | | | | CINCINNATI | OH | 45263-4697 | |
| ABC MOBILE HOME SERVICE & | | SUPPLY INC | 6697 S TRANSIT RD | | | LOCKPORT | NY | 14094 | |
| ABC MOBILE HOME SERVICE & SUPP | | 6697 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| ABC MOBILE HOME SERVICE AND SUPPLY INC | | 6697 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| ABC MULTI FLEX | | 1100 RONSON DR | | | | TORONTO | ON | M9W 1B6 | CANADA |
| ABC MULTI FLEX | | 100 RONSON DR | | | | TORONTO | ON | M9W 1B6 | CANADA |
| ABC PALLETS INC | | PO BOX 471044 | | | | TULSA | OK | 74147 | |
| ABC PLASTIC MOULDING | | 20 BRYDON DR | | | | REXDALE | ON | M9W 5R6 | CANADA |
| ABC PLASTIC MOULDING | | 3325 ORLANDO DR | | | | MISSISSAUGA | ON | L4V 1C5 | CANADA |
| ABC PLASTIC MOULDING ORLANDO | | EFT | 3325 ORLANDO DR | | | MISSISSAUGA | ON | L4V 1C5 | CANADA |
| ABC PLASTIC MOULDING ORLANDO EFT | | 3325 ORLANDO DR | | | | MISSISSAUGA | ON | L4V 1C5 | CANADA |
| ABC PLASTICS MOULDING | | 3325 ORLANDO DR | | | | MISSISSAUGA | ON | L4V 1C5 | CANADA |
| ABC PLASTICS MOULDING | | 3325 ORLANDO DR | | | | MISSISSAUGA | ON | L4V 1C5 | CANADA |
| ABC PLASTICS MOULDING | | 20 BRYDON DR | | | | TORONTO | ON | M9W 5R6 | CANADA |
| ABC SECURITY | | 339 EGLD R DR | | | | WHEELING | IL | 60090 | |
| ABC SUPPLY INC | | 2710 R ST | | | | SACRAMENTO | CA | 95816 | |
| ABC TECHNOLOGIES INC | | 400 ABC BLVD | | | | GALLATIN | TN | 37066 | |
| ABC TECHNOLOGIES INC | | 400 ABC BLVD | | | | GALLATIN | TN | 37066-371 | |
| ABC TECHNOLOGIES INC | FOLEY & LARDNER LLP | HILARY JEWETT | 90 PARK AVE | | | NEW YORK | NY | 10016 | |
| ABC TECHNOLOGIES INC | FOLEY & LARDNER LLP | JUDY A O NEILL | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| ABC TECHNOLOGIES INC EFT | | 400 ABC BLVD | | | | GALLATIN | TN | 37066-3715 | |
| ABC TELEVISION NETWORK | | ANSONIA STATION | PO BOX 230007 | | | NEW YORK | NY | 10023 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABC TELEVISION NETWORK A P | | ANSONIA STATION | PO BOX 230007 | | | NEW YORK | NY | 10023 | |
| ABC WAREHOUSE | | 4750 BAY RD | ADD CHG 12 99 | | | SAGINAW | MI | 48603 | |
| ABC WAREHOUSE | | 4150 BAY RD | | | | SAGINAW | MI | 48603 | |
| ABC WAREHOUSE | | | | | | CENTERLINE | | | |
| ABC WOOD PRODUCTS | | 1102 CLINTON INDUSTRIAL P | | | | CLINTON | MS | 39056-3232 | |
| ABCO FIRE PROTECTION | MIKE FRANTZ | 913 NORTH DEPOT ST | | | | SANDUSKY | OH | 44870 | |
| ABCO FIRE PROTECTION GROUP | | FIRE EXTINGUISHER SALES & SERV | 913 N DEPOT ST | | | SANDUSKY | OH | 44870-3208 | |
| ABCO FIRE PROTECTION INC | | 4545 W 160TH ST | | | | CLEVELAND | OH | 44135 | |
| ABCO FIRE PROTECTION INC | | 4545 WEST 160TH ST | | | | CLEVELAND | OH | 44135 | |
| ABCO INDUSTRIES LLC | | 1302 WEST SILVER LAKE RD | | | | TRAVERSE CITY | MI | 49684 | |
| ABCO INDUSTRIES LLC | | 1302 W SILVER LAKE RD S | | | | TRAVERSE CITY | MI | 49684 | |
| ABCO RENTS & SALES | | 2033 E 11TH ST | | | | TULSA | OK | 74104 | |
| ABCO SCALE CO INC | JIM STECKMAN | 2402 SEAMAN AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| ABCO TOOL & DIE INC | | 210 S 37TH ST | | | | PHOENIX | AZ | 85034 | |
| ABCO TOOL & ENGINEERING | | PMB 101 | 21012 STATE HIGHWAY 71 W | | | SPICEWOOD | TX | 78669-9451 | |
| ABCO TOOL AND ENGINEERING | | 210 S 37TH ST | | | | PHOENIX | AZ | 85034 | |
| ABCS OF STEAM EQUIPMENT INC | | 1608 E SCHUMACHER AVE C | | | | BURTON | MI | 48529-1622 | |
| ABCS OF STEAM EQUIPMENT INC | | MAIN PO BOX 1021 | | | | FLINT | MI | 48501 | |
| ABCS OF STEAM EQUIPMENT INC | | MAIN PO BOX 1021 | | | | FLINT | MI | 48501-1021 | |
| ABDALLAH SHRINE RODEO | | 5300 METCALF | | | | OVERLAND PK | KS | 66202 | |
| ABDALLAH SHRINE RODEO COMMITTEE | | PO BOX 3056 | | | | KANSAS CITY | KS | 66103 | |
| ABDEL ALSHAR | | 501 E KATELLA 20C | | | | ORANGE | CA | 92867 | |
| ABDELLOFIL BOUDA | | 6340 FOX GLEN APP 75 | | | | SAGINAW | MI | 48601 | |
| ABDOLLAH MOHAMMAD | | PO BOX 10657 | | | | WESTMINSTER | CA | 92685 | |
| ABDOULAH MONSHESE | | 9906 DANNSTATT DR | | | | HUNTSVILLE | AL | 35802 | |
| ABDUL HAKIM WAHEEDAH RAFIKA | | 21303 WYNYARD AVE | | | | PORT CHARLOTTE | FL | 33954-3159 | |
| ABDUL MUNTAQIM TAALIB | | 224 LANDMARK CT APT D | | | | FAIRBORN | OH | 45324 | |
| ABDULA NAZAR | | PO BOX 8879 | | | | KOKOMO | IN | 46904 | |
| ABDULLA MOHAMED | | PO BOX 1193 | | | | BUFFALO | NY | 14220 | |
| ABDULRAZZAQ ZEYAD | | 2418 FARMINGTON DR | | | | LAFAYETTE | IN | 47905 | |
| ABDULSHAFI WALEED | | 13001 OSBORN ST | APT 408 | | | DEARBORN | MI | 48126 | |
| ABE CORPORATION | | 13155 RAILROAD AVE | | | | INDUSTRY | CA | 91746 | |
| ABE TECH | JON KETRON | 6864 TYLER CT | | | | MASON | OH | 45040 | |
| ABE TECH | REMIT TO ONLY | NCB 23 POBOX 1150 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| ABEAM CONSULTING USA LTD | | 8445 FREEPORT PKWY STE 525 | | | | IRVING | TX | 75063 | |
| ABED YVETTE | | 569 HYATT AVE | | | | CAMPBELL | OH | 44405 | |
| ABEL MARY B | | 12179 NEW ZION RD | | | | CRYSTAL SPGS | MS | 39059-9964 | |
| ABEL RICHARD | | 3282 SOUTH IRISH RD | | | | DAVISON | MI | 48423 | |
| ABEL WILLIAM | | 29 OLIVER ST | | | | LOCKPORT | NY | 14094-4615 | |
| ABELA BARBARA | | 3670 NORTH DUCK LAKE RD | | | | HIGHLAND TWP | MI | 48356 | |
| ABELA BARBARA M | | 3670 NORTH DUCK LAKE RD | | | | HIGHLAND TWP | MI | 48356 | |
| ABELCONN LLC | | 9210 SCIENCE CTR DR | | | | MINNEAPOLIS | MN | 55428 | |
| ABELE DEBORAH | | 6700 LOCUSTVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| ABELE GREENHOUSE & GARDEN CENTER | | 3500 WADSWORTH RD | 3500 WADSWORTH RD | | | SAGINAW | MI | 48601 | |
| ABELE GREENHOUSE AND GARDEN CENTER | | 3500 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| ABELE III PHILIP | | 6700 LOCUSTVIEW DR | | | | DAYTON | OH | 45424 | |
| ABELL ALICE | | C/O ADAM OPEL AG PKZ R1 01 | | | | WARREN | MI | 48090-9022 | |
| ABELL DONALD | | 1131 SOUTH LINDEN | PO BOX 9022 | | | MIAMISBURG | OH | 45342 | |
| ABELL GARY | | 743 CASSVILLE DR | | | | KOKOMO | IN | 46901 | |
| ABELL HOWE CO | | 7747 W VAN BUREN ST | | | | FOREST PK | IL | 60130-1816 | |
| ABELL HOWE CRANE | | 375 W SOUTH FRONTAGE RD STE A | | | | BOLINGBROOK | IL | 60440 | |
| ABELL KEITH | | 495 BOULDER LAKE DR | | | | OXFORD | MI | 48371 | |
| ABELMAN FRAYNE & SCHWAB | | 666 THIRD AVE | | | | NEW YORK | NY | 10017-5612 | |
| ABELMAN FRAYNE AND SCHWAB | | 666 THIRD AVE | | | | NEW YORK | NY | 10017-5612 | |
| ABELMAN LAW OFFICE | | 9725 E HAMPDEN AVE STE 430 | | | | DENVER | CO | 80231 | |
| ABELS STEVEN | | 14529 NORWALK DR | | | | CARMEL | IN | 46033 | |
| ABELS STEVEN MARK | | 12967 AIRHART BLVD | | | | WESTFIELD | IN | 46074 | |
| ABERCROMBIE HAROLD | | 3042 VERANDA LN | | | | CORONA | CA | 92881 | |
| ABERDEEN DYNAMICS SUPPLY INC | | 17717 E ADMIRAL PL | | | | TULSA | OK | 74158-2510 | |
| ABERDEEN DYNAMICS SUPPLY INC | | DEPT 1160 | | | | TULSA | OK | 74182 | |
| ABERDEEN DYNAMICS SUPPLY INC | | 17717 E ADMIRAL PL | | | | TULSA | OK | 74158-2510 | |
| ABERDEEN DYNAMICS SUPPLY INC | | 17717 E ADMIRAL PL | | | | TULSA | OK | 74158-2510 | |
| ABERDEEN DYNAMICS SUPPLY INC | | 17717 E ADMIRAL PL | | | | TULSA | OK | 74158-2510 | |

Page 24 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABERDEEN DYNAMICS SUPPLY INC | | 17717 E ADMIRAL PL | | | | TULSA | OK | 74158-2510 | |
| ABERDEEN EXPRESS INC | | PO BOX 653682 | | | | CINCINNATI | OH | 45263 | |
| ABERDEEN EXPRESS INC | | RMT ADD CHG G S 18 05 CM | 210 BUDIG DR | PO BOX 465 | | ABERDEEN | OH | 45101 | |
| ABERLE GMBH & CO | | KLUSER 1 | POSTFACH 1054 | 77793 GUTACH | | | | | GERMANY |
| ABERLE GMBH & CO KG | | KLUSER 1 | | | | GUTACH | | 77793 | GERMANY |
| ABERLE GMBH & CO KLUSER 1 | | POSTFACH 1054 | 77793 GUTACH | | | | | | GERMANY |
| ABERNATHY DOUGLAS C | | 1486 OLD RAILROAD BED RD | | | | HARVEST | AL | 35749-7149 | |
| ABERNATHY FREDIA | | 2075 COLONIAL DR | | | | ATHENS | AL | 35614 | |
| ABERNATHY FREDIA | | 2075 COLONIAL DR | | | | ATHENS | AL | 35614 | |
| ABERNATHY GREGORY A | | 25 HICKORY LN | | | | BUMPASS | VA | 23024-4506 | |
| ABERNATHY JR RUSSELL | | 401 FOREST PK DR APT D | | | | DAYTON | OH | 45405 | |
| ABERNATHY RYAN | | 1932 RUGBY RD | | | | DAYTON | OH | 45406 | |
| ABERNATHY SARAH | | 207 INDIAN MOUND DR | | | | CLINTON | MS | 39056 | |
| ABERNATHY SAUNDRA | | 1268 YELLOWWOOD DR | | | | COLUMBUS | OH | 43229 | |
| ABERNATHY SHAWN | | 3835 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 | |
| ABERNATHY SONJA | | DAVID E STENSON ESQ | LIBERTY TOWER | 120 W SECOND ST STE 1210 | | DAYTON | OH | 45402 | |
| ABERNATHY SONJA | | 3835 SHILOH SPRINGS RD | | | | TROTWOOD | OH | 45426 | |
| ABERNATHY SONJA | | DAVID E STENSON ESQ | LIBERTY TOWER | 120 W SECOND ST STE 1210 | | DAYTON | OH | 45402 | |
| ABERNATHY SUSAN | | 510 ABERNATHY RD | | | | FLORA | MS | 39071 | |
| ABETECH | JON KETRON | 6864 TYLER COURT | | | | MASON | OH | 45040 | |
| ABETECH INC | | 18071 TERRITORIAL RD | | | | MAPLE GROVE | MN | 55369 | |
| ABF FREIGHT SYSTEM INC | | 1321 GAIL BORDON PL | | | | EL PASO | TX | 79935 | |
| ABF FREIGHT SYSTEM INC | | 3801 OLD GREENWOOD RD | | | | FORT SMITH | AR | 72903 | |
| ABF FREIGHT SYSTEM INC | | 6200 NITES RD | | | | ROMULUS | MI | 48174 | |
| ABF FREIGHT SYSTEM INC | | 875 ENERGY WAY | | | | CHULA VISTA | CA | 91911-6110 | |
| ABF FREIGHT SYSTEM INC | | CUSTOMER SERVICE DEPARTMENT | PO BOX 10048 | | | FORT SMITH | AR | 72917-0048 | |
| ABF FREIGHT SYSTEM INC | | PO BOX 10048 | | | | FORT SMITH | AR | 72917-0048 | |
| ABF FREIGHT SYSTEM INC | | PO BOX 560032 | | | | EL PASO | TX | 79956-0032 | |
| ABF FREIGHT SYSTEM INC | | 515 FRIENDLY ST | | | | PONTIAC | MI | 48341 | |
| ABF FREIGHT SYSTEM INC | | PO BOX 10048 | | | | FORT SMITH | AR | 72917-0048 | |
| ABF FREIGHT SYSTEM INC | | PO BOX 10048 | | | | FORT SMITH | AR | 72917-0048 | |
| ABF FREIGHT SYSTEM INC EFT | | 3801 OLD GREENWOOD RD | | | | FORT SMITH | AR | 72903 | |
| ABF FREIGHT SYSTEMS | | 344 PORT AGE BLVD | | | | FT SMITH | AR | 72817 | |
| ABF FREIGHT SYSTEMS | JIM ANTAL | 344 PORT AGE BLVD | | | | KENT | OH | 44240 | |
| ABF FREIGHT SYSTEMS INC | | PO BOX 10048 | | | | FORT SMITH | AR | 72917-0048 | |
| ABF FREIGHT SYSTEMS INC | | PO BOX 9815 | | | | TULSA | OK | 74157 | |
| ABGASZENTRUM DER AUTOMOBILIND | | | | | | WEISSACH | | 71287 | GERMANY |
| ABHELLER INC | | 1235 HOLDEN AVE | | | | MILFORD | MI | 48381 | |
| ABI CONSULTING INC | | PO BOX 540570 | PO BOX 640 | | | NORTH SALT LAKE | UT | 84054 | |
| ABID BESMA | | 317 FERRIS HALL | UNIVERSITY OF TENNESSEE | | | KNOXVILLE | TN | 37923 | |
| ABID BESMA | | 8701 RAINDROP RD | | | | KNOXVILLE | TN | 37923 | |
| ABILENE CHRISTIAN UNIVERSITY | | BOX 29120 | | | | ABILENE | TX | 79699-7000 | |
| ABILENE DIESEL INJECTION | | 725 WALNUT ST | | | | ABILENE | TX | 79601-5227 | |
| ABILLA JACQUELINE | | 2263 RIVERSIDE PKWY | APT 1602 | | | GRAND PRAIRE | TX | 75050 | |
| ABITEC CORP | | 501 W 1ST AVE | | | | COLUMBUS | OH | 43215 | |
| ABL ELECTRONIC SERVICE | DAVE BURK | 32 EAST 14 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| ABLE CAROLYN | | 4784 BELFIELD DR | | | | DUBLIN | OH | 43017 | |
| ABLE DELIVERY SERVICE INC | | 594 RUBY DR | | | | TROY | OH | 45373 | |
| ABLE ELECTRONICS | KEITH W LORNA D | 31033 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| ABLE ELECTRONICS | KEITH W LORNA D | 31033 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| ABLE ELECTRONICS CORPORATION | | 31033 HUNTWOOD AVE | | | | HAYWARD | CA | 94544 | |
| ABLE ELECTRONICS CORPORATION | JENNIFER TIDWELL | | | | | | | | |
| A DIVISION OF SIGMATRON INTERNATIONAL INC | SIGMATRON INTERNATIONAL INC | | | | | | | | |
| ABLE ENGINEERING INC | | LINDA K BLAKE | 2201 LANDMEIER RD | | | ELK GROVE | IL | 60007 | |
| ABLE ENGINEERING INC | | 3605 GAGNON ST | | | | SOUTH BEND | IN | 46628-4366 | |
| ABLE ENGINEERING INC | | 3605 W GAGNON ST | | | | SOUTH BEND | IN | 46628-436 | |
| ABLE ENGINEERING INC EFT | | 3605 GAGNON ST | | | | SOUTH BEND | IN | 46628-4366 | |
| ABLE EXPRESS COMPANY LLC | | 2724 OLD ELM HILL PIKE | | | | NASHVILLE | TN | 37214 | |
| ABLE EXPRESS COMPANY LLC | | PO BOX 148210 | | | | NASHVILLE | TN | 37214 | |
| ABLE FUEL INJ SERVICE INC | GARY BRAMBLITT | 1419 CRESENT AVE | | | | LEWISVILLE | TX | 75057 | |
| ABLE FUEL INJ SERVICE INC | GARY BRAMBLITT | 1419 CRESENT AVE | | | | LEWISVILLE | TX | 75057 | |
| ABLE FUEL INJECTION CO INC | MR GARY BRAMBLITT | 1419 CRESENT AVE | | | | LEWISVILLE | TX | 75057 | |
| ABLE HANDS INTERPRETING SVCS | | PO BOX 59 | | | | LIBERTY | MO | 64069 | |
| ABLE PRINTING & RUBBER STAMP | | 28120 WOODWARD | | | | ROYAL OAK | MI | 48067 | |
| ABLE REPRO GRAPHICS | | 2025 BAY MIDLAND COUNTY LINE | | | | MIDLAND | MI | 48642 | |
| ABLER EDWARD | | PO BOX 1477 | | | | ADRIAN | MI | 49221-7477 | |
| ABLES ANN E | | PO BOX 1477 | | | | ADRIAN | MI | 49221-7477 | |
| ABLES ANN E | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABLES EMILY | | 512 MAPLEWOOD PL | | | | RIDGELAND | MS | 39157-4168 | |
| ABLES JIMMY | | 1296 FERNSHIRE DR | | | | CENTERVILLE | OH | 45459 | |
| ABLES LARRY | | 29 SURREY CIRCLE | | | | IOWA PK | TX | 76367 | |
| ABLEST INC | | PO BOX 116295 | | | | ATLANTA | GA | 30368-6295 | |
| ABLEST SERVICE CORP | | ABLEST STAFFING SERVICES | 454 JAKE ALEANDER BLVD W | | | SALISBURY | NC | 28147-1365 | |
| ABLEST STAFFING SERVICES INC | | 464 JAKE ALEXANDER BLVD W | | | | SALISBURY | NC | 28147-1365 | |
| ABLESTIK EMBA | ACCOUNTS PAYABLE | 20021 SUSANA RD | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| ABLESTIK LABORATORIES | | 20021 SUSANA RD | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| ABLESTIK LABORATORIES | | ABLESTIK ADHESIVE DIVION | 20021 SUSANA RD | | | RANCHO DOMINGUES | CA | 90221 | |
| ABLESTIK LABORATORIES | | FILE 55170 | | | | LOS ANGELES | CA | 90074-5178 | |
| ABLESTIK LABORATORIES INC | ACCOUNTS PAYABLE | 20021 SOUTH SUSANA RD | | | | COMPTON | CA | 90221-5721 | |
| ABLESTIK LABORATORIES INC | | 20021 SUSANA RD | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| ABM AMRO | | 7158 CORKLAN DR | | | | JACKSONVILLE | FL | 32258 | |
| ABM AMRO | | 7159 CORKLAN DR | | | | JACKSONVILLE | FL | 32258-8964 | |
| ABM INDUSTRIES INC | | AMTECH ELEVATOR SERVICES | | | | DETROIT | MI | 48201 | |
| ABM WAREHOUSE SERVICES | | PO BOX 929 | | | | BROOKHAVEN | MS | 39601 | |
| ABN AMRO HOLDING NV | | GUSTAV MAHLERLAAN 10 | | | | AMSTERDAM | NL | 1082 PP | NL |
| ABN AMRO MORTGAGE GROUP INC | | 4242 NORTH HARLEM AVE | | | | NORRIDGE | IL | 60706 | |
| ABN AMRO MORTGAGE GROUP INC | | ACCOUNT NO 0627138833 | 4242 NORTH HARLEM AVE | | | NORRIDGE | IL | 60706 | |
| ABNER ACIE | | 1901 S GOYER RD 163 | | | | KOKOMO | IN | 46902 | |
| ABNER CAROLE A | | 1260 STEPHENS ST | | | | MIAMISBURG | OH | 45342-1746 | |
| ABNER JAMES | | 107 WILLIAM ST | | | | W CARROLLTON | OH | 45449 | |
| ABNER LATANGELA | | 436 VALLEY ST | | | | GADSDEN | AL | 35901 | |
| ABNER MARY | | 325 LUTHERAN DR | | | | EATON | OH | 45320-1621 | |
| ABNER RALPH | | 1260 STEPHENS ST | | | | MIAMISBURG | OH | 45342 | |
| ABNEY ANTHONY | | 413 CAMERON PL | | | | HAMILTON | OH | 45013-4123 | |
| ABNEY C | | 1601 MIMOSA RD APT NO 113 | | | | TUSCALOOSA | AL | 35405 | |
| ABNEY D | | 2116 N 100 E | | | | KOKOMO | IN | 46901 | |
| ABNEY DOLORES A | | 2116 N COUNTY RD 100 E | | | | KOKOMO | IN | 46901-8595 | |
| ABNEY DONNA | | 1613 N BUCKEYE ST | | | | KOKOMO | IN | 46901 | |
| ABNEY III WILLIAM | | 3901 WOLKE DR | | | | RICHMOND | IN | 47374 | |
| ABNEY JR WAYNE E | | 1006 MEADOW RUN DR | | | | RUSSIAVILLE | IN | 46979-9311 | |
| ABNEY KEVIN | | 4407 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| ABNEY KRISS | | 1612 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| ABNEY KRISTY | | 119 SANFORD ST | | | | JACKSON | MS | 39209 | |
| ABNEY LEVON | | 9925 WILDCAT RD | | | | TIPP CITY | OH | 45371-9134 | |
| ABNEY LISA | | 4050 HANEY RD | | | | DAYTON | OH | 45416 | |
| ABNEY MORRIS BRENNA | | 811 S WASHINGTON ST | | | | KOKOMO | IN | 46901-5307 | |
| ABNEY MORRIS BRENNA | | 811 S WASHINGTON ST | | | | KOKOMO | IN | 46901-5307 | |
| ABNEY THOMAS | | 17 NORTH PLANTATION | | | | COOKEVILLE | TN | 38506 | |
| ABNEY THOMAS | | 500 EAST SCHANTZ | | | | DAYTON | OH | 45409 | |
| ABNEY VICKIE | | 1402 W RIVERVIEW AVE | | | | DAYTON | OH | 45407 | |
| ABNEY KEVIN L | | 4407 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| ABORASHED MAGED | | 24822 TODDY LN | | | | FARMINGTON HLS | MI | 48335 | |
| ABOU EID NABIH | | 13 SIAS LN | | | | SPENCERPORT | NY | 14559-1907 | |
| ABOU EID NABIH | | 13 SIAS LN | | | | SPENCERPORT | NY | 14559-1907 | |
| ABOU EID NABIH | | 13 SIAS LN | | | | SPENCERPORT | NY | 14559-1907 | |
| ABOU EID NABIH | | 13 SIAS LN | | | | SPENCERPORT | NY | 14559-1907 | |
| ABOVE BOARD ELECTRONICS INC | | 1591 SO SINCLAIR ST | | | | ANAHEIM | CA | 92806 | |
| ABOYOU JOSEPH F S | | ATTORNEY TRUST ACCOUNT | 30 2 BRIDGES RD STE 360 | | | FAIRFIELD | NJ | 07004 | |
| ABQ CATERING & RENTAL INC | | 2758 PALL MALL DR | | | | STERLING HEIGHTS | MI | 48310-5807 | |
| ABR WHOLESALERS INC | | 510 N GOODMAN ST | | | | ROCHESTER | NY | 14609 | |
| ABR WHOLESALERS INC | | 510 NORTH GOODMAN ST | | | | ROCHESTER | NY | 14609 | |
| ABR WHOLESALERS INC | | 94 BEHBRO DR | | | | BUFFALO | NY | 14225 | |
| ABRACON CORP | | 30332 ESPERANZA | | | | RANCHO SANTA MARGARI | CA | 92688 | |
| ABRACON CORP | | 29 JOURNEY | 221 E 175TH ST | | | WESTFIELD | IN | 46074 | |
| ABRACON CORPORATION | | 29 JOURNEY | | | | ALISO VIEJO | CA | 92656 | |
| ABRACON CORPORATION | ABRACON CORPORATION | 30332 ESPERANZA | 29 JOURNEY | | | RANCHO SANTA MARGARI | CA | 92688 | |
| ABRACON CORPORATION | | 30332 ESPERANZA | | | | ALISO VIEJO | CA | 92656 | |
| ABRACON CORPORATION | JIM | 30332 ESPERANZA | | | | RANCHO SMARGARITA | CA | 92688 | |
| ABRACON CORPORATION | ROBERT STRAND | 30332 ESPERANZA | | | | RANCH-SANMARGAR I | CA | 92688 | |
| ABRACON CORPORATION EFT | | 29 JOURNEY | | | | ALISO VIEJO | CA | 92656 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABRADING METHODS INC | | 101 DIXIE RD | | | | ELGIN | IL | 60123-1313 | |
| ABRAHA EGELE | | 19 BAKER COURT | | | | TROTWOOD | OH | 45426 | |
| ABRAHA SOLOMON | | 19 BAKER | | | | TROTWOOD | OH | 45426 | |
| ABRAHAM BALDWIN COLLEGE | | FINANCIAL AID OFFICE | 2802 MOORE HWY | ABAC 23 | | TIFTON | GA | 31794-2601 | |
| ABRAHAM BRIAN | | 1059 GLENHOLLOW COURT | | | | FAIRBORN | OH | 45324 | |
| ABRAHAM JAMES A | | 2983 VOORHEIS LAKE CT | | | | LAKE ORION | MI | 48360-1866 | |
| ABRAHAM L ADLER | | 100 E PRATT ST | | | | BALTIMORE | MD | 21202 | |
| ABRAHAM LARRY | | 2126 E DODGE RD | | | | CLIO | MI | 48420 | |
| ABRAHAM LILLIAN M | | 2220 LILY CT | | | | DAVISON | MI | 48423-8388 | |
| ABRAHAM RAPPAPORT BRUCE | | 3177 NW 63RD AVE | | | | BOCA RATON | FL | 33431 | |
| ABRAHAM ROOSEVELT | | 4140 HAROLD ST | | | | SAGINAW | MI | 48601-4129 | |
| ABRAHAM THOMAS | | 250 BELVISTA DR | | | | ROCHESTER | NY | 14625-1240 | |
| ABRAHAM THOMAS | | 250 BELVISTA DR | | | | ROCHESTER | NY | 14625-1240 | |
| ABRAHAM TIMOTHY | | 250 BELVISTA DR | | | | ROCHESTER | NY | 14625 | |
| ABRAHAM VICKI | | 2126 E DODGE RD | | | | CLIO | MI | 48420 | |
| ABRAHAM, BRIAN L | | 1059 GLENHOLLOW CT | | | | FAIRBORN | OH | 45324 | |
| ABRAHAM, JEFFREY | | 6815 DUPONT ST | | | | FLINT | MI | 48504 | |
| ABRAHAM-BONDING CO | | 721 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73106 | |
| ABRAM DONNA | | 6809 SUN RIDGE DR | | | | WAYNESVILLE | OH | 45068 | |
| ABRAM GEORGE | | 220 LARCH ST | | | | SAGINAW | MI | 48602-1857 | |
| ABRAM JAMES | | 55 VIA PINTO DR | | | | WILLIAMSVILLE | NY | 14221 | |
| ABRAM JR RENZIE | | 5205 MUIRWOOD DR | | | | MUNCIE | IN | 47304-3489 | |
| ABRAM WILLIE | | 1050 HARBOR VIEW DR 304 | | | | DECATUR | AL | 35601 | |
| ABRAM WILLIE | | 1050 HARBOR VIEW DR304 | | | | DECATUR | AL | 35601 | |
| ABRAM, BRIAN | | 3381 S HURON RD | | | | BAY CITY | MI | 48706 | |
| ABRAMCZYK THOMAS | | 3631 TYCONNEL TRAIL | | | | WEST BLOOMFIELD | MI | 48323 | |
| ABRAMCZYK, WILLIAM M | | 3821 HOLLENSHADE | | | | ROCHESTER HILLS | MI | 48306 | |
| ABRAMOWITZ JOSHUA | | 5397 STONE RD | | | | LOCKPORT | NY | 14094 | |
| ABRAMOWITZ PHILIP | | 5397 STONE RD | | | | LOCKPORT | NY | 14094 | |
| ABRAMOWITZ PHILIP | | 5397 STONE RD | | | | LOCKPORT | NY | 14094 | |
| ABRAMOWSKI RHONDA | | 7239 S 49TH ST | | | | FRANKLIN | WI | 53132 | |
| ABRAMS AIRBORNE MANUFACTRING | | 3735 N ROMERO RD | | | | TUCSON | AZ | 85705 | |
| ABRAMS BLACKMORE BRUCE | | 1610 ORCHARD AVE | | | | LAWRENCEVILLE | IL | 62439 | |
| ABRAMS HERBERT CO INC | | ARAMSCO | 1201 GATEWAY DR | | | ELGIN | IL | 60123 | |
| ABRAMS HERBERT CO INC | | ARAMSCO | 906 GRACE ST | | | ELGIN | IL | 60120 | |
| ABRAMS HERBERT CO INC | ABRAMS HERBERT CO INC | | | | | | | | |
| ABRAMSCO | ARAMSCO | | | | | | | | |
| ABRAMSS II DARREN | | 1973 OAKDALE DR | 906 GRACE ST | | | ELGIN | IL | 60120 | |
| ABRAMS JR JAMES | | 6115 CORSICA DR | | | | KETTERING | OH | 45420 | |
| ABRAMS KATHY | | 663 CHERRYHAVEN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| ABRAMS MINDY | | 905 ARUNDEL CT | | | | COLUMBUS | IN | 43228 | |
| ABRAMS MICHELLE | | 1114 FOREST VIEW DR BLDG 11 | | | | KOKOMO | IN | 46902 | |
| ABRAMS, TERRI | | 2265 VOLNEY RD | | | | AVENEL | NJ | 07001 | |
| ABRASION & WEAR SERVICES | | 201 STACKPOLE ST STE 175 | | | | YOUNGSTOWN | OH | 44511 | |
| ABRASION AND WEAR SERVICES | | 201 STACKPOLE ST STE 175 | | | | SAINT MARYS | PA | 15857 | |
| ABRASIVE & TOOL SPECIALTIES IN | | A T S INDUSTRIAL SUPPLY | 4636 S 35TH ST | | | PHOENIX | AZ | 85040 | |
| ABRASIVE BROKERS & TOOL SUPPLY | TIM OPIE | 1695 ROCHESTER RD | | | | TROY | MI | 48083 | |
| ABRASIVE DIAMOND TOOL CO | | PO BOX 71278 | | | | MADISON HEIGHTS | MI | 48071-0278 | |
| ABRASIVE DIAMOND TOOL COMPANY | | 30231 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071-1613 | |
| ABRASIVE PRODUCTS LLC | | FMLY INTERNATIONAL SURFACE | 8615 EAST 33RD ST | | | INDIANAPOLIS | IN | 46226 | |
| ABRASIVE SOURCE INC | | 211 W MAIN ST | | | | RUSSIA | OH | 45363 | |
| ABRASIVE SOURCE INC | | PO BOX 369 | | | | RUSSIA | OH | 45363 | |
| ABRASIVE SUPPLY CO INC | | 25240 STATE RT 172 | | | | MINERVA | OH | 44657 | |
| ABRASIVE SUPPLY COMPANY INC | | 25240 STATE ROUTE 172 | | | | MINERVA | OH | 44657 | |
| ABRASIVE TOOL CORP | | 1555 EMERSON ST | | | | ROCHESTER | NY | 14606-3117 | |
| ABRASIVE TOOL CORP | | BUFFALO DIV | 40 AERO DR | | | BUFFALO | NY | 14225 | |
| ABRASIVE TOOL CORP | | POTTER SUPPLY DIV | 1555 EMERSON ST ATTN S LOUTH | | | ROCHESTER | NY | 14606 | |
| ABRASIVE TOOL CORP POTTER SUPPLY DIV | | 1555 EMERSON ST | | | | ROCHESTER | NY | 14606 | |
| ABRASIVES COMPANY LLC | | 43311 JOY RD NO 413 | | | | CANTON | MI | 48187-2075 | |
| ABRASIVES COMPANY LLC EFT | | FMRLY ABRASIVES INC | 43311 JOY RD NO 413 | | | CANTON | MI | 48187-2075 | |
| ABRASIVOS ESPECIALES SA DE CV | ACCOUNTS PAYABLE | CERVANTES SAAVEDRA 432 | | | | MEXICO CITY | | 11500 | MEXICO |
| ABRESCH DIANA | | 5114 ARROWHEAD BLVD | | | | KOKOMO | IN | 46902-5317 | |
| ABRESCH HARRY | | 110 PLUM ST | | | | ANDERSON | IN | 46012 | |
| ABRESCH WILLIAM | | 1720 N WAUGH ST | | | | KOKOMO | IN | 46901 | |
| ABRESCH WILLIAM | | 1720 N WAUGH ST | | | | KOKOMO | IN | 46901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABRESIST CORP | | 5541 N STATE RD 13 | | | | URBANA | IN | 46990 | |
| ABRESIST CORP | | PO BOX 38 | | | | URBANA | IN | 46990 | |
| ABRESIST CORP | | STATE RD 13 N | | | | URBANA | IN | 46990 | |
| ABRO CRYSTAL | | 2651 DAYTON | | | | TROY | MI | 48098 | |
| ABS CONSULTING | | PO BOX 848304 | | | | DALLAS | TX | 75284-8304 | |
| ABS GROUP SERVICES DE MEXICO SA DE | | HAMBURGO 254 INT 201 | | | | MEXICO | DF | 06600 | MX |
| ABS GROUP SERVICES DE MEXICO SA DE | | COL JUAREZ DELEG CUAUHTEMOC | | | | MEXICO | DF | 06600 | MX |
| ABS IMAGING SYSTEMS | | 104 MAIN ST 2ND FL | | | | SILVERDALE | PA | 18962 | |
| ABS IMAGING SYSTEMS | | PO BOX 447 | | | | SILVERDALE | PA | 18962 | |
| ABS IMAGING SYSTEMS INC | | 104 TALL OAKS DR | | | | SELLERSVILLE | PA | 18960 | |
| ABS INDUSTRIES INC | | 51788 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| ABS NETWORK SOLUTIONS LTD | | POST OFFICE HOUSE HIGH ST | | | | UCKFIELD | SE | TN22 1AA | GB |
| ABS QUALITY EVALUATIONS INC | | 16800 GREENSPOINT PK DR STE | | | | HOUSTON | TX | 77060-2393 | |
| ABS QUALITY EVALUATIONS INC | | 16855 NORTHCHASE DR | | | | HOUSTON | TX | 77060 | |
| ABS QUALITY EVALUATIONS INC | | QUALITY CONSULTANTS | 16855 NORTHCHASE DR | | | HOUSTON | TX | 77060-6008 | |
| ABSHIER SARAH | | 1725 DEER PATH TRAIL | | | | OXFORD | MI | 48371 | |
| ABSHIRE MAUREEN | | 6618 PORTRAIT DR | | | | DAYTON | OH | 45415 | |
| ABSMEIER JOHN | | 168 LANDING RD NORTH | | | | ROCHESTER | NY | 14625 | |
| ABSMEIER JOHN P | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| ABSOLUT MARKING INC | | 7814 E 49TH ST | | | | TULSA | OK | 74145 | |
| ABSOLUTE AUTOMATION SYSTEMS | | INC | N56 W24842 CORPORATE CIRCLE | | | SUSSEX | WI | 53089 | |
| ABSOLUTE AUTOMATION SYSTEMS | | N56W24842 CORPORATE CIR | | | | SUSSEX | WI | 53089 | |
| ABSOLUTE FIRE PROTECTION CO | | INC | 2800 HAMILTON BLVD | RLS HOLD PER N MORANT 4 30 02 | | SOUTH PLAINFIELD | NJ | 07080 | |
| ABSOLUTE FIRE PROTECTION CO IN | | 2800 HAMILTON BLVD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| ABSOLUTE FIRE PROTECTION CO INC | | 2800 HAMILTON BLVD | | | | SOUTH PLAINFIELD | NJ | 07080 | |
| ABSOLUTE INDUSTRIAL SORTING | | 3901 PAPERMILL DR | | | | KNOXVILLE | TN | 37909 | |
| ABSOLUTE INDUSTRIAL SORTING | | PO BOX 9455 | | | | KNOXVILLE | TN | 37940 | |
| ABSOLUTE INDUSTRIAL SORTING IN | | 3901 PAPERMILL DR | | | | KNOXVILLE | TN | 37909 | |
| ABSOLUTE PROCESS INSTRUMENTS | | 1220 AMERICAN WAY | | | | LIBERTYVILLE | IL | 60048 | |
| ABSOLUTE PROCESS INSTRUMENTS | | 1220 AMERICAN WAY | | | | LIBERTYVILLE | IL | 60048 | |
| ABSOLUTE PROCESS INSTRUMENTS I | | C/O ANDERSON ELECTRONICS INC | 17117 W 9 MILE STE 615 | | | SOUTHFIELD | MI | 48075 | |
| ABSOLUTE SCIENTIFIC | KIRK WILSON | PRODUCTS INC | 15281 C BARRANCA PKWY | | | IRVINE | CA | 92618 | |
| ABSOLUTELY SERVICEMASTER | | 979 S OLD US 23 | | | | BRIGHTON | MI | 48114 | |
| ABSOPURE WATER CO | | 8845 GENERAL DR | | | | PLYMOUTH | MI | 48170-0961 | |
| ABSOPURE WATER CO | | 9135 GENERAL CT | | | | PLYMOUTH | MI | 48170 | |
| ABSOPURE WATER CO | | PO BOX 701248 | | | | PLYMOUTH | MI | 48170 | |
| ABSORBANT RECYCLING LLC | | 3377 W 11TH ST STE B | | | | HOUSTON | TX | 77008-6109 | |
| ABSTON WILLIAM | | 27205 DEBRO DR | | | | HARVEST | AL | 35749-7495 | |
| ABSTON MICHAEL | | 3226 S CURRMAN RD | | | | MARION | IN | 46953 | |
| ABSTRACT'S ASSOCIATES | CLIFFORD B LEVINE | PO BOX 34 1738 | | | | BETHESDA | MD | 20827 | |
| ABSTRACT'S ASSOCIATES | CLIFFORD B LEVINE | PO BOX 34 1738 | | | | BETHESDA | MD | 20827 | |
| ABT ELECTRONICS | | 1200 N MILWAUKEE AVE | | | | GLENVIEW | IL | 60025 | |
| ABT ELECTRONICS INC | | 1200 MILWAUKEE AVE | | | | GLENVIEW | IL | 60025-2416 | |
| ABT INC | | DBA INDUSTRIAL BATTERY OF | 1115 AVONDALE RD | | | HENDERSONVILLE | TN | 37037 | |
| ABT INC DBA INDUSTRIAL BATTERY | | HENDERSONVILLE | PO BOX 11465 | | | WINSTON SALEM | NC | 27116 | |
| ABTEC INC | JANINE MCCORMICK | 2570 PEARL BUCK RD | | | | BRISTOL | PA | 19007 | |
| ABTECH SYSTEMS INC | | 2728 LOKER AVE W | | | | CARLSBAD | CA | 92008 | |
| ABTECH SYSTEMS INC | | 2777 LOKER AVE W | | | | CARLSBAD | CA | 92008 | |
| ABTECH SYSTEMS INC | ABTECH SYSTEMS INC | ADDR 9 99 | 2777 LOKER AVE W | | | CARLSBAD | CA | 92008 | |
| ABTEST LTD | | ABERCYNON MOUNTAIN ASH | 2777 LOKER AVE W | | | GLAMORGAN | | 0CF45- 4SF | UNITED KINGDOM |
| ABTEST LTD | | ABERCYNON | | | | MOUNTAIN ASH | MG | CF45 4SF | GB |
| ABTEST LTD AB CONNECTORS | | ABERCYNON MOUNTAIN ASH | YNYSBOETH FACTORY EST | | | GLAMORGAN | | CF-45 4SF | UNITED KINGDOM |
| ABTREX INDUSTRIES INC | | 28530 REYNOLDS | | | | INKSTER | MI | 48141-2257 | |
| ABTREX INDUSTRIES INC | | 28530 REYNOLDS | | | | INKSTER | MI | 48141 | |
| ABTREX INDUSTRIES INC EFT | | ADDR 9 99 | | | | INKSTER | MI | 48141 | |
| ABU ELHAIJA MALIK | | PO BOX 6636 | | | | KOKOMO | IN | 46904-6636 | |

Page 28 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ABU ISA EYAD | | 303 SUSSEX FAIR | | | | ROCHESTER HILLS | MI | 48309 | |
| ABU ISA ISMAT | | 303 SUSSEX FAIR | | | | ROCHESTER | MI | 48309 | |
| ABU ISA ISMAT A | | 303 SUSSEX FAIR | | | | ROCHESTER HLS | MI | 48309-2065 | |
| ABUAITA, RAED N | | 3119 OAKLAWN PARK | | | | SAGINAW | MI | 48603 | |
| ABUBAKARR RAKIS | | 202 BIRCHWOOD COURT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ABUHAMMAD BALIGH | | 779 THE CIRCLE | | | | LEWISTON | NY | 14092 | |
| ABUHMMAD, BALIGH | | 779 THE CIR | | | | LEWISTON | NY | 14092 | |
| ABULABAN MAJDI | | PO BOX 8024 MC481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| ABULABAN MAJDI | | PO BOX 8024 M C481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| ABULABAN MAJDI | | PO BOX 8024 MC481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| ABULABAN MAJDI B | | PO BOX 74901 MC481CHN077 | | | | ROMULUS | MI | 48174-0901 | |
| ABUNDIS VILLA REYNA | | METAL MECANICA INDUSTRIAL | 18 DE MARZO 3153 ESQ C ORNELAS | | | JUAREZ | | 32330 | MEXICO |
| ABUNDIZ VALERO, EDER ADRIAN | | 18 DE MARZO NO 3153 | EFREN | | | CIUDAD JUAREZ | CH | 32330 | MX |
| ABUNDIZ VALERO, EDER ADRIAN | | COL LA JOYA | | | | CIUDAD JUAREZ | CH | 32330 | MX |
| ABUSAMRA GARY | | 5071 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439 | |
| ABUSAMRA GARY | | 5071 TERRITORIAL RD | | | | GRAND BLANC | MI | 48439 | |
| ABUSAMRA, GARY C | | 191 ERIN CASTLE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| AC BUCKHORN LLC | | 305 ROCK INDUSTRIAL PK | | | | BRIDGETON | MO | 63044 | |
| AC PARTS WAREHOUSE | | 2001 B INDUSTRIAL BLVD | | | | ROCKWALL | TX | 75087-4908 | |
| AC SYSTEMS INTEGRATION | | PO BOX 1026 | | | | BROKEN ARROW | OK | 74013-1026 | |
| AC TECHNOLOGY | ANN KACZMARCIK | ACCOUNTS PAYABLE | 630 DOUGLAS ST | | | UXBRIDGE | MA | 01569 | |
| ACACIA SCIF III LLC | | | 1800 AVE OF THE STARS STE 105 | | | LOS ANGELES | CA | 90067 | |
| ACACIA SCIF III LLC C O MAGELLAN GROUP | | C/O MAGELLAN GROUP | | | | LOS ANGELES | CA | 90067 | |
| ACAD DESIGN CORP EFT | | 1800 AVE OF THE STARS STE 105 | | | | LOS ANGELES | CA | 90067 | |
| ACAD DESIGN INC | | 975 MT READ BLVD | | | | ROCHESTER | NY | 14606 | |
| ACADEMIC PRESS | | 975 MT READ BLVD | | | | ROCHESTER | NY | 14606 | |
| | | PO BOX 881213 | | | | ORLANDO | FL | 32886-1213 | |
| ACADEMY LLC | | 1565 AUTO MALL LOOP | | | | COLORADO SPRINGS | CO | 80920 | |
| ACADEMY OF CERTIFIED | | HAZARDOUS MATERIALS MANAGERS | PO BOX 9248 | | | BETHESDA | MD | 20814-3999 | |
| ACADEMY OF LEARNING | | 5 BARK ST | 9650 ROCKVILLE PIKE STE 202 | | | ATTLEBORO | MA | 02703 | |
| ACADEMY OF MATH SCIENCE & TECHNOLOGY | | | 154 HAMILTON BLVD | | | STRUTHERS | OH | | |
| ACADEMY OF MATH SCIENCE AND TECHNOLOGY | | 154 HAMILTON BLVD | | | | STRUTHERS | OH | 44471-1446 | |
| ACADIA CONOCO | | 766 S PLANT RD | | | | EGAN | LA | 70531 | |
| ACADIA CONOCO | | 766 S PLANT RD | | | | EGAN | LA | 70531 | |
| ACADIA CONOCO | | 766 S PLANT RD | | | | EGAN | LA | 70531 | |
| ACADIA CORP | | ACADIA POLYMERS | PO BOX 3463 | | | BOSTON | MA | 022413463 | |
| ACADIA ELASTOMERS CORP | | 1705 TANNERY RD | | | | IRON GATE | VA | 24448 | |
| ACADIA POLYMERS | | 2401 CONCOURSE DR STE 3 | | | | ROANOKE | VA | 24019 | |
| ACADIA POLYMERS CORP | | ACADIA | 38701 7 MILE RD STE 475 | | | LIVONIA | MI | 48152 | |
| ACADIA POLYMERS CORP | | PO BOX 3463 | | | | BOSTON | MA | 022413463 | |
| ACADIA POLYMERS CORP OF ILLINO | | ACADIA WOODRIDGE | 10625 BEAUDIN BLVD | | | WOODDRIDGE | IL | 60517 | |
| ACADIA WOODRIDGE OPERATION | | 10625 BEAUDIN BLVD | | | | WOODRIDGE | IL | 60517 | |
| ACADIA WOODRIDGE OPERATION | | PO BOX 3519 | | | | BOSTON | MA | 022413519 | |
| ACADIANA DIESEL FUEL INJ SVC | MR DON LOUVIERE | 2615 JEFFERSON ISLAND RD | | | | NEW IBERIA | LA | 70560 | |
| ACAL ELECTRONICS LTD | DENIS HOOPER | REDFIELDS PK | CHURCH CROOKHAM | | | HAMPSHIRE | | GU13 0RD | UNITED KINGDOM |
| ACAL ELECTRONICS LTD | NEIL GARRIOCH | REDFIELDS PK | CHURCH CROOKHAM D74220 FLEIN HEILBRONN | | | HAMPSHIRE | | GU52 0RD | UNITED KINGDOM |
| ACAL GMBH | | POSTFACH 11 49 | | | | | | | GERMANY |
| ACAL PRECISION PRODUCTS | | 2/2000 CORNILLE DR | | | | ROSEVILLE | MI | 48066 | |
| ACAL TECHNOLOGY LIMITED | | 3 THE BUSINESS CENTRE | MOLLY MILLERS LN WOKINGHAM | | | BERKSHIRE | | RG41 2EY | UNITED KINGDOM |
| ACB INDUSTRIAL | TONY MA | 24519 WILLOWBROOK | | | | NOVI | MI | 48375 | |
| ACCEDE MOLD C | | 2416 DAVID ST | | | | SAGINAW | MI | 48603-4114 | |
| ACCEDE MOLD | ACCOUNTS PAYABLE | 1125 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| ACCEDE MOLD & TOOL CO INC | | 1125 LEXINGTON AVE | | | | ROCHESTER | NY | 14606-2903 | |
| ACCEDE MOLD & TOOL CO INC EFT | | 1125 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| ACCEDE MOLD AND TOOL CO INC | | 1125 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| ACCEDE MOLD AND TOOL CO INC EFT | | 1125 LEXINGTON AVE | | | | ROCHESTER | NY | 14606 | |
| ACCEL CONNECTORS INC | | 2730 MONTEREY ST STE 108 | | | | TORRANCE | CA | 90503-7230 | |
| ACCEL THERMAL | | 3709 MEDFORD ST | | | | LOS ANGELES | CA | 90063 | |
| ACCELERATED TECHNOLOGIES EFT INC | | 1780 ANDERSON BLVD | | | | HEBRON | KY | 41048-9768 | |
| ACCELERATED TECHNOLOGIES INC | | 1611 HEADWAY CIR BLDG 1 | | | | AUSTIN | TX | 78754-1835 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACCELERATED TECHNOLOGIES INC | | 1780 ANDERSON BLVD | HLD PER EFT RJT 9 1 05 CC | | | HEBRON | KY | 41048-9768 | |
| ACCELERATED TECHNOLOGIES INC | | 2748 CIRCLEPORT DR | | | | ERLANGER | KY | 41018 | |
| ACCELERATED TECHNOLOGIES INC | | 8118 CORPORATE WAY STE 201 | | | | DEERFIELD TOWNSHIP | OH | 45040 | |
| ACCELERATED TECHNOLOGIES INC | | 8118 CORP WAY STE 201 | | | | MASON | OH | 45040 | |
| ACCELERATED TECHNOLOGIES INC | | 8093 COLUMBIA RD STE 201 | | | | MASON | OH | 45040 | |
| ACCELERATION STATION | | 1611 HEADWAY CIR | | | | AUSTIN | TX | 78754-5160 | |
| ACCELLENT TECHNOLOGIES | DAN HELLAND | 1105 DELAWARE ST | | | | SALEM | VA | 24153 | |
| ACCELLENT TECHNOLOGIES | | 414 PIONEER DR | | | | COMMERCE TWP | MI | 48390 | |
| ACCELLENT ENDOSCOPY | | PO BOX 414962 | | | | BOSTON | MA | 02241-4962 | |
| ACCELLENT ENDOSCOPY | CARRIE MEYER | PO BOX 3668 | | | | BOSTON | MA | 02241-3668 | |
| ACCELLENT ENDOSCOPY | SALLY | 2801 SOUTH VALLEJO ST | | | | ENGLEWOOD | CO | 80110 | |
| ACCELLENT ENDOSCOPY EFT | | FRWY UTTTEC | PO BOX 414962 | | | BOSTON | MA | 02014-4962 | |
| ACCELLENT INC | ADAM CARR | PO BOX 90256 | | | | CHICAGO | IL | 60696-0256 | |
| ACCELRYS | | 9685 SCRANTON RD | | | | SAN DIEGO | CA | 92121 | |
| ACCELRYS INC | | 9685 SCRANTON RD | | | | SAN DIEGO | CA | 92121-3752 | |
| ACCELRYS INC | | DEPT CH 10892 | | | | PALATINE | IL | 60055-0892 | |
| ACCENSUS PTE LTD | | BLK 9006 TAMPINES ST 93 NO 02 204 | | | | SINGAPORE | SG | 528940 | SG |
| ACCENAN LTD | | UNIT 7B LYNMOUTH RD WEST CHIRTON | | | | NORTH SHIELDS | TW | NE29 7TY | GB |
| ACCENAN LTD | | SOUTH INDUSTRIAL ESTATE | | | | NORTH SHIELDS | TW | NE29 7TY | GB |
| ACCENT ERECTION & MAINT CO | | AXCENT SALES & SERVICE CO | 3613 3637 TROOST | | | KANSAS CITY | MO | 64109 | |
| ACCENT FLORIST INC | | 1800 E MAPLE | | | | TROY | MI | 48083 | |
| ACCENT ON CREATIVITY & KNOWLEDGE | | 1236 UNIVERSITY DR | | | | YARDLEY | PA | 19067 | |
| ACCENT OPTICAL TECHNOLOGIES | | 131 NW HAWTHORNE STE 207 | | | | BEND | OR | 97701 | |
| ACCENT OPTICAL TECHNOLOGIES IN | | 1550 BUCKEYE DR | | | | MILPITAS | CA | 95035-7418 | |
| ACCENT OPTICAL TECHNOLOGY | MANUAL MELENDEZ | 131 NW HAWTHORNE ST | STE 207 | | | BEND | OR | 97701 | |
| ACCENT REDUCTION INC | | 29888 TELEGRAPH RD | STE 400 | | | SOUTHFIELD | MI | 48034 | |
| ACCENT SALES & SERVICE CC | | 3621 TROOST AVE | | | | KANSAS CITY | MO | 64109 | |
| ACCENT SALES AND SERVICE CO | | 3621 TROOST AVE | | | | KANSAS CITY | MO | 64109 | |
| ACCENT SERVICE COMPANY | | 6200 AURORA AVE STE 301 | | | | DES MOINES | IA | 50322 | |
| ACCENTURE LLP | | 161 N CLARK ST | | | | CHICAGO | IL | 60601-3206 | |
| ACCENTURE LTD | | CANONS CT 22 VICTORIA ST | | | | HAMILTON | BM | 0HM12 | BM |
| ACCENTURE SAS | | 118 AVE DE FRANCE | | | | PARIS CEDEX 13 | | | FRANCE |
| ACCESS | | 23373 COMMERCE DR | STE A2 | | | FARMINGTON HILLS | MI | 48335 | |
| ACCESS | | LOCK BOX 3008 | | | | WASHINGTON | DC | 20061-3008 | |
| ACCESS ABILITY UK LTD | | 78 &2 CHURCH ST | | | | MANCHESTER | | 03K10 - 1JN | UNITED KINGDOM |
| ACCESS ABILITY UK LTD | | FOUNTAIN ST | BELGREEN HOUSE | | | MACCLESFIELD CH | | SK101HN | UNITED KINGDOM |
| ACCESS CONFERENCE CALL SERVICE | | 1861 WIEHLE AVE | | | | RESTON | VA | 22090 | |
| ACCESS CONFERENCE CALL SERVICE | | ADDR 6 12 96 | 1861 WIEHLE AVE | | | RESTON | VA | 22090 | |
| ACCESS ELECTRONICS DE MEXICO | | CARRETERA INTERNACIONAL GUADALA | | | | EMPALME | | 85340 | MEXICO |
| ACCESS ELECTRONICS DE MEXICO | | CARRETERA INTERNACIONAL GUADALA | NOGALES KM 2 NO 1969 COL PARQU | | | EMPALME | | 85340 | MEXICO |
| ACCESS ELECTRONICS DE MEXICO | | CARRETERA INTERNACIONAL GUADALAJAR | | | | EMPALME | SO | 85340 | MX |
| ACCESS ELECTRONICS INC | | 38861 EAGLE WAY | | | | CHICAGO | IL | 60678-138 | |
| ACCESS ELECTRONICS INC | | PO BOX 95159 | | | | PALATINE | IL | 60095-0139 | |
| ACCESS ELECTRONICS INC | ACCOUNTS PAYABLE | 4190 GROVE AVE | | | | GURNEE | IL | 60031 | |
| ACCESS ELECTRONICS INC EFT | | 38861 EAGLE WAY | | | | CHICAGO | IL | 60678-1388 | |
| ACCESS ELECTRONICS INC EFT | | 4190 GROVE WAY | | | | GURNEE | IL | 60031 | |
| ACCESS ELECTRONICS INC | DONNA REED | DEPARTMENT CH 17922 | | | | PALATINE | IL | 60055-7922 | |
| ACCESS HEALTH INC | | REFEDERAL SYSTEMS GROUP | | | | RANCHO CORDOVA | CA | 95670 | |
| ACCESS INTELLIGENCE LLC | | PO BOX 60055 | 11020 WHITE ROCK RD | | | POTOMAC | MD | 20859-0055 | |
| ACCESS MEDIA GROUP | | 554 N FREDRICK AVE STE 119 | | | | GAITHERSBURG | MD | 20877 | |
| ACCESS ONE TECHNOLOGY | | 23373 COMMERCE DR STE A2 | | | | FARMINGTON HILLS | MI | 48335 | |
| ACCESS ONE TECHNOLOGY | | 23373 COMMERCE DR STE A2 | | | | FARMINGTON HILLS | MI | 48335 | |
| ACCESS ONE TECHNOLOGY GROUP | | LLC | 23373 COMMERCE DR STE A2 | | | FARMINGTON HILLS | MI | 48335 | |
| ACCESS ONE TECHNOLOGY GROUP | BILL FINN | 23373 COMMERCE DR | STE A2 | | | FARMINGTON HILLS | MI | 48335 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACCESS ONE TECHNOLOGY GROUP | | 23373 COMMERCE DR STE A2 | | | | FARMINGTON HILLS | MI | 48335 | |
| ACCESS ONE TECHNOLOGY GROUP LLC | | D B A ACCESS ONE CAPITAL GROUP LLC | 23373 COMMERCE DR A2 | | | FARMINGTON HILLS | MI | 48334 | |
| ACCESS ONE TECHNOLOGY GROUP LLC | | 23373 COMMERCE DR STE A2 | | | | FARMINGTON HILLS | MI | 48335 | |
| ACCESS ONE TECHNOLOGY GROUP LLC DB/A ACCESS ONE CAPITAL GROUP LLC | | 23373 COMMERCE DR STE A2 | | | | FARMINGTON HILLS | MI | 48335 | |
| ACCESS ONE TECHNOLOGY GROUP LLC D/B/A ACCESS ONE CAPITAL GROUP LLC | KEVIN M FANROY CEO | 23373 COMMERCE DR STE A2 | | | | FARMINGTON HILLS | MI | 48335 | |
| ACCESS ONE TECHNOLOGY LLC | | 23373 COMMERCE DR A2 | | | | FARMINGTON HILLS | MI | 48335 | |
| ACCESS REMOTE PC | | 212 FLOYD AVE STE 1 | | | | MODESTO | CA | 95350 | |
| ACCESS REMOTE PC COM | | 212 FLOYD AVE STE 1 | | | | MODESTO | CA | 95357 | |
| ACCESS REMOTE PC COM | | PO BOX 576347 | | | | MODESTO | CA | 95357 | |
| ACCESSLAN COMMUNICATIONS | | 2040 FORTUNE DR | | | | SAN JOSE | CA | 95131 | |
| ACCESSLAN COMMUNICATIONSIN | | 2040 FORTUNE DR | | | | SAN JOSE | CA | 95131 | |
| ACCESSORIE AIR COMPRESSOR SY | | 1858 N CASE ST | 1235 E FRANCIS ST | | | ORANGE | CA | 92865 | |
| ACCESSORIE AIR COMPRESSOR SY | ACCESSORIE AIR COMPRESSOR SY | 1858 N CASE ST | 1235 E FRANCIS ST | ONTARIOCA 91761 | | ORANGE | CA | 92865 | |
| ACCESSOTRONIK INC | | | | | | QUEBEC | | H4S 1V3 | CANADA |
| ACCETTA ALEC | | 9305 TRANS CANADA HWY | 1858 N CASE ST | 1235 E FRANCIS ST | ONTARIOCA 91761 | BRIDGEPORT | MI | 48722 | |
| ACCETTA ANGELA | | 4887 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722 | |
| ACCETTA JAMES | | 4887 RIVERVIEW DR | | | | BRIDGEPORT | MI | 48722 | |
| ACCIOCA JULIAN | | 1100 CALLE DEL SUR DR | | | | EL PASO | TX | 79912 | |
| ACCLAIM CAR &TRUCK REP | | 7145 EAST EARRL DR | | | | SCOTTSDALE | AZ | 85251 | |
| ACCO SYSTEMS INC | RICH BUCK | DURR GROUP THE | 40600 PLYMOUTH RD | | | PLYMOUTH | MI | 48170-4247 | |
| ACCO SYSTEMS INC | | FMLY TRIDENT AUTOMOTIVE | 40600 PLYMOUTH RD | | | PLYMOUTH | MI | 48170-4247 | |
| ACCO SYSTEMS INC | | PO BOX 78000 DEPT 78276 | | | | DETROIT | MI | 48278-0276 | |
| ACCORD FINANCIAL  EFT | | ASSIGNEE KINGSBURY CORPORATION | PO BOX 6704 | | | GREENVILLE | SC | 29606 | |
| ACCORSO JOSEPH | | 3 WILDFLOWER LN | | | | PENFIELD | NY | 14526-9759 | |
| ACCOUNT CONTROL TECHNOLOGY, INC | | PO BOX 8012 | | | | CANOGA PARK | CA | 91309 | |
| ACCOUNTANTS EDUCATION GROUP | | 8144 WALNUT HILL LN | STE 780 LB104 | | | DALLAS | TX | 75231 | |
| ACCOUNTANTS ON CALL | | PO BOX 337 | | | | NEWARK | NJ | 07101 | |
| ACCOUNTEMPS | | 12400 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ACCOUNTEMPS | | FILE 73484 | PO BOX 600000 | | | SAN FRANSISCO | CA | 94160-3484 | |
| ACCOUNTEMPS | MICHAEL OULLETTE | 10370 RICHMOND AVE 100 | | | | HOUSTON | TX | 77042 | |
| ACCOUNTING DEPT  MEMA | | 10 LABORATORY DRPO BOX 13966 | | | | RESEARCH TRIANGLE | NC | 27709-3966 | |
| ACCOUNTING PRINCIPALS | | 4860 S LEWIS STE 102 | | | | TULSA | OK | 74105 | |
| ACCOUNTING PRINCIPALS | | PO BOX 931822 | | | | ATLANTA | GA | 31193 | |
| ACCOUNTING PRINCIPALS INC | DEBORAH GRASS | ACCOUNTING PRINCIPALS INC | 1 INDEPENDENCE DR | | | JACKSONVILLE | FL | 32202 | |
| ACCOUNTING SOLUTIONS | | PO BOX 971710 | | | | DALLAS | TX | 75397-1710 | |
| ACCOUNTING SOLUTIONS | | STE 100 | 8301 EAST 51ST ST | | | TULSA | OK | 74145 | |
| ACCOUNTING UNIT EPA ID | | DEPT OF TOXIC SUBSTANCES CTL | PO BOX 806 | | | SACRAMENTO | CA | 95812-0806 | |
| ACCOUNTS CLERK | | 205 GOVERNMENT | | | | MOBILE | AL | 36644 | |
| ACCOUNTS CLERK | | 205 GOVERNMENT ST | | | | MOBILE | AL | 36644 | |
| ACCOUNTS CLERK | | ACCT OF FREDERICK A CEPHAS | CASE DR 87 501480 D | 2ND FL COUNTY COURTHOUSE | | MOBILE | AL | 41788-0990 | |
| ACCOUNTS CLERK ACCT OF FREDERICK A CEPHAS | | ACCT OF FREDERICK A CEPHAS JR | CASE DR8 93 502549 K | 2ND FLR MOBILE COUNTY COURTHSE | | MOBILE | AL | 41788-0990 | |
| ACCOUNTS CLERK ACCT OF FREDERICK A CEPHAS | | CASE DR 87 501480 D | 2ND FL COUNTY COURTHOUSE | | | MOBILE | AL | 36602 | |
| ACCOUNTS CLERK ACCT OF FREDERICK A CEPHAS JR | | CASE DR 93 502549 K | 2ND FLR MOBILE COUNTY COURTHSE | | | MOBILE | AL | 36602 | |
| ACCOUNTS RECEIVABLE FUNDING CORPORATION | | ASSIGN DIGIT INTERFACE GAUGE | PO BOX 1389 | | | HOUSTON | TX | 77251-1389 | |
| ACCOUNTS RETRIVABLE SYSTEM | | ACCT OF LARRY BROWNLEE | CASE 92 124580 GC | | | | | 36580-3824 | |
| ACCOUNTS RETRIVABLE SYSTEM | | CASE 92 124580 GC | | | | | | | |
| ACCT OF LARRY BROWNLEE | | 330 JAMES E BOHANAN DR | | | | VANDALIA | OH | 45377 | |
| ACCOUSTICAL SYSTEMS INC | | 3580 HOLLY LN N | | | | PLYMOUTH | MN | 55447-1289 | |
| ACPAPLY INC | | 4865 CARROT RD | PO BOX 85635 | | | ONTARIO | CA | 91761 | |
| ACPAPLY INC | | HARRIS BANK | PO BOX 85635 | | | CHICAGO | IL | 60694-5635 | |
| ACCREDITATION BOARD FOR ENG & TECHNOLOGY | | | C O SCIENCE SCREEN REPORT | 1000 CLINT MOORE RD STE 211 | | BOCA RATON | FL | 33487 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACCREDITATION BOARD FOR ENG AND TECHNOLOGY | | C/O SCIENCE SCREEN REPORT | 1000 CLINT MOORE RD STE 211 | | | BOCA RATON | FL | 33487 | |
| ACCRETIVE SOLUTIONS DETROIT INC | | 2800 LIVERNOIS RD STE 400 | | | | TROY | MI | 48083-1215 | |
| ACCRETIVE SOLUTIONS, INC. | | 888 VETERANS HWY STE 440 | | | | HAUPPAUGE | NY | 11788-2940 | |
| ACRO GASKET | | 17305 DAIMLER | | | | IRVINE | CA | 92614 | |
| ACRO GASKET | GLENDA JEONG | 511 PRINCELAND CT | | | | CORONA | CA | 92879 | |
| ACRO INDUSTRIES | GEORGE LEWIS | 519 WHITMAN BLVD | | | | ELYRIA | OH | 44035 | |
| ACRO SEAL | | KALPLAS CO | 316 W BRIGGS ST PO BOX 210 | | | VICKSBURG | MI | 49097-0210 | |
| ACCT CONTROL TECHNOLOGY | | PO BOX 8012 | | | | CANOGA PK | CA | 91309 | |
| ACCT CONTROL TECHNOLOGY INC | | PO BOX 8012 | | | | CANOGA PK | CA | 91309 | |
| ACCTKNOWLEDGE | | 1202 S BOULDER | | | | TULSA | OK | 74119 | |
| ACCTKNOWLEDGE | | PO BOX 8039 | | | | TULSA | OK | 74101-8039 | |
| ACCU CHECK | | INSTRUMENT SERVICE INC | 3160 W FAIR AVE | | | LANCASTER | OH | 43130 | |
| ACCU CHECK INSTRUMENT INC | | 8583 REFUGEE RD NW | | | | PICKERINGTON | OH | 43147 | |
| ACCU CHECK INSTRUMENT SERVICE | | 8583 REFUGEE RD | | | | PICKERINGTON | OH | 43147 | |
| ACCU CHECK INSTRUMENT SERVICE | | ACCU CHECK INSTRUMENT | 3160 W FAIR AVE | | | LANCASTER | OH | 43130-956 | |
| ACCU CHEK INC | | 8385 STATE RD 64 | | | | GEORGETOWN | IN | 47122 | |
| ACCU CUT DIAMOND TOOL CO INC | | 4236 40 N SAYRE | | | | NORRIDGE | IL | 60634 | |
| ACCU CUT DIAMOND TOOL CO INC | | PO BOX 56986 | | | | CHICAGO | IL | 60656 | |
| ACCU CUT DIAMOND TOOL CO INC | | 4229 N NORDICA AVE | | | | NORRIDGE | IL | 60706-7105 | |
| ACCU DIE & MOLD INC | | 7473 RED ARROW HWY | RMT ADD CHG 9 00 LTR TBK | | | STEVENSVILLE | MI | 49127 | |
| ACCU DIE & MOLD INC | | 7473 RED ARROW HWY | | | | STEVENSVILLE | MI | 49127 | |
| ACCU FEED ENGINEERING | | 50 NEWTON ST | | | | NORWALK | OH | 44857-0404 | |
| ACCU FEED ENGINEERING | | PO BOX 404 | | | | NORWALK | OH | 44857-0404 | |
| ACCU FEED ENGINEERING INC | | 50 NEWTON | | | | NORWALK | OH | 44857 | |
| ACCU GAGE & THREAD GRINDING | | 40 SOUTH SAN GABRIEL BLVD | | | | PASADENA | CA | 91107-3750 | |
| ACCU GAGE & THREAD GRINDING CO | | 40 S SAN GABRIEL BLVD | | | | PASADENA | CA | 91107 | |
| ACCU GAGE AND THREAD GRINDING | | 40 SOUTH SAN GABRIEL BLVD | PO BOX 117 | | | PASADENA | CA | 91107-3750 | |
| ACCU GRIND | MELISSA OR JEFF | 4 NORTH MAIN ST | | | | LAURA | OH | 45337 | |
| ACCU GRIND & MFG CO INC | | 4 MAIN ST | | | | LAURA | OH | 45337 | |
| ACCU GRIND AND MFG CO INC | | 4 MAIN ST | | | | LAURA | OH | 45337 | |
| ACCU GRIND REDUCTION | | ENGINEERING INC | 4430 CRYSTAL PKWY | | | KENT | OH | 44240 | |
| ACCU MEASURE LTD | | 4069A ROUND BOTTOM RD | | | | CINCINNATI | OH | 45244 | |
| ACCU MEASURE LTD | | ACCU MEASURE INSPECTION SERVIC | 4069 ROUND BOTTOM RD UNIT A | | | CINCINNATI | OH | 45244 | |
| ACCU MOLD INC | | 7622 S SPRINKLE RD | | | | PORTAGE | MI | 49002 | |
| ACCU MOLD INC | | 7622 S SPRINKLE RD | | | | PORTAGE | MI | 49002-9427 | |
| ACCU RIGHT WIRE EDM CORP | JOHN COX | 2223 S HURON DR | | | | SANTA ANA | CA | 92704 | |
| ACCU RITE INDUSTRIES INC | | 51047 ORO DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| ACCU SCREEN INC | | PO BOX 13829 | | | | TAMPA | FL | 33681-3829 | |
| ACCU SHAPE DIE CUTTING INC | | 4050 MARKET PL DR | | | | FLINT | MI | 48057-3203 | |
| ACCU SHAPE DIE CUTTING INC | | 4050 MARKET PL | | | | FLINT | MI | 48507 | |
| ACCU SORT | | 7529 FERN AVE | | | | NIAGARA FALLS | ON | L2G 5H6 | CANADA |
| ACCU SORT   EFT | | 7529 FERN AVE | | | | NIAGARA FALLS CANADA | ON | L2G 5H6 | CANADA |
| ACCU SORT AMERICA INC | | 61 N GATES AVE | | | | LACKAWANNA | NY | 14218 | |
| ACCU SORT AMERICA INC | | 61 NORTH GATES | | | | LACKAWANNA | NY | 14218 | |
| ACCU SORT AMERICA INC EFT | | 351 HILLCREST DR | | | | SPENCERPORT | NY | 14559 | |
| ACCU SORT EFT | | 7529 FERN AVE | | | | NIAGARA FALLS | ON | L2G 5H6 | CANADA |
| ACCU TECH CORP | | 2305 INTERNATIONAL ST | | | | COLUMBUS | OH | 43228 | |
| ACCU TECH CORPORATION | | 200 HEMBREE PK DR | | | | ROSWELL | GA | 30076-3890 | |
| ACCU TECH CORPORATION | | PO BOX 100489 | | | | ATLANTA | GA | 30384-0489 | |
| ACCU TECH EMS LTD | | 128 MCBRINE PL | | | | KITCHENER | ON | N2R 1J2 | CANADA |
| ACCU TECH INC | | 43718 UTICA RD | | | | STERLING HEIGHTS | MI | 48314 | |
| ACCU TECH INC | | 43806 UTICA RD | | | | STERLING HEIGHTS | MI | 48314 | |
| ACCUDYN DE MEXICO S DE RL DE CV | | AV INDUSTRIAS NO 4303 INT 1 | | | | CHIHUAHUA | CHI | 31170 | MX |
| ACCUDYN DE MEXICO S DE RL DE CV | | COL SATELITE | | | | CHIHUAHUA | CHI | 31170 | MX |
| ACCUDYN PRODUCTS INC | | 2400 VOTER DR | | | | ERIE | PA | 16506-2364 | |
| ACCUGRAPHIX | | 3568 E ENTERPRISE DR | | | | ANAHEIM | CA | 92807-1627 | |
| ACCULEX CORP | | 15 CONSTITUTION DR | | | | BEDFORD | NH | 03110 | |
| ACCUMA CORP | | 133 FANJOY RD | RMT CHG PER LTR 1002 CM | | | STATESVILLE | NC | 28625 | |
| ACCUMA CORP | | 133 FANJOY RD | | | | STATESVILLE | NC | 28625 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACCUMA CORP | | PO BOX 830777 | | | | BIRMINGHAM | AL | 35283-0777 | |
| ACCUMALUX SA | | BOITE POSTALE 2163 | L 1021 | | | LUXEMBOURG | | | LUXEMBOURG |
| ACCUMALUX SA | | KOCKELSCHEUER | | | | LUXEMBOURG | | | LUXEMBOURG |
| ACCUMALUX SA | | BOITE POSTALE 2163 | L 1021 | | | LUXEMBOURG | | | LUXEMBOURG |
| ACCUPROBE INC | SUE | 35 CONGRESS ST | | | | SALEM | MA | 01970 | |
| ACCURACY INSTRUMENT SERVICE | | 306 S UNION ST | | | | BATTLE CREEK | MI | 49014-4918 | |
| ACCURACY INSTRUMENT SERVICE | | 306 UNION ST S | | | | BATTLE CREEK | MI | 49014-4918 | |
| ACCURACY PRODUCTS | | 2551 THUNDERHAWK CT | | | | DAYTON | OH | 45414 | |
| ACCURACY PRODUCTS INC | | 2551 THUNDERHAWK COURT | ADD CHG PER LTR 5 02 CM | | | DAYTON | OH | 45414-3466 | |
| ACCURACY PRODUCTS INC | | 2551 THUNDERHAWK COURT | | | | DAYTON | OH | 45414-3466 | |
| ACCURACY PRODUCTS INC | | 2551 THUNDERHAWK COURT | | | | DAYTON | OH | 45414-3466 | |
| ACCURATE AWNINGS CORP | | 1638 E EDINGER STE A | | | | SANTA ANA | CA | 92705 | |
| ACCURATE CABLING INC | | ACI SYSTEMS | PO BOX 2221 | | | MOUNT VERNON | WA | 98273 | |
| ACCURATE CARBIDE TOOL CO INC | 425 259 2342 | 5665 N WESTERVELT AVE | | | | SAGINAW | MI | 48604-1237 | |
| ACCURATE CASTINGS INC | | HILER INDUSTRIES | 118 KOOMLER DR | | | LA PORTE | IN | 46350-2254 | |
| ACCURATE CASTINGS INC | | HILER INDUSTRIES | 118 KOOMLER DR | | | LA PORTE | IN | 46350-2546 | |
| ACCURATE CASTINGS INC | | 118 KOOMLER DR | | | | LA PORTE | IN | 46350-2546 | |
| ACCURATE CIRCUIT ENGINEERING | | 3019 SOUTH KILSON DR | | | | SANTA ANA | CA | 92707 | |
| ACCURATE CIRCUIT ENGINEERING | BRANDON | 3019 SOUTH KILSON DR | | | | SANTA ANA | CA | | |
| ACCURATE CONTROL EQUIPMENT | | INC | PO BOX 533 | | | FAIRHOPE | AL | 36533 | |
| ACCURATE FELT & GASKET | | 3239 S 51ST AVE | | | | CICERO | IL | 60804-4063 | |
| ACCURATE FELT & GASKET MFG CO | | 3239 S 51ST AVE | | | | CICERO | IL | 60650-406 | |
| ACCURATE FELT & GASKET MFG CO | | 3239 S 51ST AVE | | | | CICERO | IL | 60650-4063 | |
| ACCURATE FELT AND GASKET MFG | | 3239 S 51ST AVE | | | | CICERO | IL | 60650 | |
| EFT CO | | | | | | | | | |
| ACCURATE FIRE EQUIPMENT | | 10528 EAST 12TH ST | | | | TULSA | OK | 74128 | |
| ACCURATE GAS CONTROL SYST | MICHELLE PERRY | 640 BROOKER CREEK BLVD STE 430 | | | | OLDSMAR | FL | 34677-2931 | |
| ACCURATE INDUSTRIES | | DIV OF WASTEQUIP | PO BOX 1231 | | | ALEXANDRIA | LA | 71309 | |
| ACCURATE INDUSTRIES | | PO BOX 1231 | | | | ALEXANDRIA | LA | 71309 | |
| ACCURATE INDUSTRIES | | PO BOX 451 | | | | WILLIAMSTOWN | NJ | 08094 | |
| ACCURATE INDUSTRIES | | PO BOX 901600 | | | | CLEVELAND | OH | 44190-1600 | |
| ACCURATE INJECTION MOLD INC | | 22264 STARKS DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| ACCURATE INJECTION MOLDS EFT | | 22264 STARKS DR | | | | CLINTON TOWNSHIP | MI | 48036 | |
| INC | | | | | | | | | |
| ACCURATE INJECTION MOLDS INC | | 44576 MACOMB INDUSTRIAL DR | RMT 8 01 LTR | | | CLINTON TOWNSHIP | MI | 48036 | |
| ACCURATE LABORATORIES | | 6558 E 40TH ST | | | | TULSA | OK | 74145 | |
| ACCURATE LABS & TRAINING | | PO BOX 613 | | | | STILLWATER | OK | 74076 | |
| CENTER | | | | | | | | | |
| ACCURATE LUBR & MET WKG | | ACCULUBE | 403 HOMESTEAD AVE | | | DAYTON | OH | 45408-1921 | |
| FLUIDS | | | | | | | | | |
| ACCURATE LUBR & MET WKG | | 403 HOMESTEAD AVE | | | | DAYTON | OH | 45408-1921 | |
| FLUIDS INC | | | | | | | | | |
| ACCURATE LUBRICANTS AND | | METALWORKING FLUID INC | 403 HOMESTEAD AVE | | | DAYTON | OH | 45408 | |
| ACCURATE LUBRICANTS AND | | PO BOX 632879 | | | | CINCINNATI | OH | 45263-2879 | |
| METALWORKING FLUID INC | | | | | | | | | |
| ACCURATE MACHINE & TOOL CORP | | 226 CELTIC DR | | | | MADISON | AL | 35758 | |
| ACCURATE MACHINE AND TOOL | | 226 CELTIC DR | | | | MADISON | AL | 35758 | |
| CORP | | | | | | | | | |
| ACCURATE MANUFACTURING | | 6641 SAN FERNANDO RD | | | | GLENDALE | CA | 91201 | |
| ACCURATE METALFORMS INC | | 5340 W 111TH ST | | | | OAK LAWN | IL | 60453 | |
| ACCURATE METALIZING INC | | 5340 W 111TH ST | | | | OAK LAWN | IL | 60453 | |
| ACCURATE PARTMINER | | 120 WILBUR PL | | | | BOHEMIA | NY | 11716 | |
| ACCURATE PRODUCTS INC | | 4645 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640-4584 | |
| ACCURATE PRODUCTS INC | | 4645 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60640 | |
| ACCURATE SCREW MACHINE PROD | | 10 AUDREY PL | | | | FAIRFIELD | NJ | 07004 | |
| ACCURATE SOLUTIONS INC | | 1613 SE 66TH | PO BOX 10095 | | | OKLAHOMA CITY | OK | 73116 | |
| ACCURATE STENOTYPE REPORTERS | | INC | 100 SALEM CT | | | TALLAHASSEE | FL | 32301 | |
| ACCURATE TECHNICAL SERVICES | | 14 CHAPEL ST | | | | WAREHAM | MA | 02571 | |
| ACCURATE TECHNICAL SERVICES | | COMPANY | PO BOX 302 | | | WAREHAM | MA | 02571 | |
| ACCURATE TECHNOLOGIES INC | | 47199 CARTIER DR | ADD CHG RET CHK 10 01 | | | WIXOM | MI | 48393 | |
| ACCURATE TECHNOLOGIES INC | | 47199 CARTIER DR | | | | WIXOM | MI | 48393-2575 | |
| ACCURATE TECHNOLOGIES INC | MAXWELL CHURCH | 47199 CARTIER DR | | | | WIXOM | MI | 48393 | |
| ACCURATE THREADED FASTENERS | | ATF | 25625 SOUTHFIELD RD STE 206 | | | SOUTHFIELD | MI | 48075 | |
| IN | | | | | | | | | |

Page 33 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACCURATE THREADED FASTENERS INC | | ATF INC | 3550 W PRATT BLVD | | | CHICAGO | IL | 60090 | |
| ACCURATE THREADED FASTENERS INC ATF INC INTEGRATED COMPONENTS | PIA N THOMPSON | SACHNOFF & WEAVER LTD | 10 S WACKER DR | | | CHICAGO | IL | 60606-7507 | |
| ACCURATE WELDING INC | | 41301 PRODUCTION DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| ACCURATE WELDING INC | | 41301 PRODUCTION DR | | | | MOUNT CLEMENS | MI | 48045 | |
| ACCURATE WIRE HARNESS | | 300 CONOVER DR | ADD CHG PER LTR 1202 CM | | | FRANKLIN | OH | 45005 | |
| ACCURATE WIRE HARNESS | | PO BOX 697 | | | | FRANKLIN | OH | 45005 | |
| ACCURATUS CERAMIC CORP | | 35 HOWARD ST | | | | PHILLIPSBURG | NJ | 08865 | |
| ACCURATUS CERAMIC CORP | | ACCURATUS CORP | 35 HOWARD ST | | | PHILLIPSBURG | NJ | 08865 | |
| ACCURI CYTOMETERS, INC | BECKY LEHRMANN | 173 PARKLAND PLZ | | | | ANN ARBOR | MI | 48103 | |
| ACCURIDE INTERNATIONAL INC | WINSOME SEATON | 12311 SHOEMAKER AVE | | | | SANTA FE SPRINGS | CA | 92679 | |
| ACCURIDE INDUSTRIES INC | | 14730 E FIRESTONE BLV ST 317 | | | | LA MIRADA | CA | 90638-0000 | |
| ACCUSERVE CORP | | 2081 PINE RIDGE DR | | | | JENISON | MI | 49428-8228 | |
| ACCUSERVE CORP | | ACCURATE SORTING & QUALITY INC | 2081 PINE RIDGE DR | | | JENISON | MI | 49428 | |
| ACCUSERVE LAKESHORE INC | | 1800 INDUSTRIAL PK DR STE F | 1800 INDUSTRIAL PK DR STE F | | | GRAND HAVEN | MI | 49417 | |
| ACCUSERVE LAKESHORE INC | ACCUSERVE LAKESHORE INC | | | | | GRAND HAVEN | MI | 49417 | |
| ACCUSIL INC | | 1201 EAST 86TH PL | | | | MERRILLVILLE | IN | 10-63 | |
| ACCUSIL INC | JAMES MONDSCHEAN 219 736 0400 | 1201 EAST 86TH PL | | | | MERRILLVILLE | IN | 04641-0-63 | |
| ACCUSIL INC | JAMES MONDSCHEAN | 1201 EAST 86TH PL | | | | MERRILLVILLE | IN | 4641-0-6337 | |
| ACCUSPLIT INC | | 2290 A RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| ACCUTEST LIMITED | | 5 WREN NEST RD | | | | GLOSSOP DB | | SK138HB | UNITED KINGDOM |
| ACCUTRONICS | | 10488 WEST CENTENNIAL RD | | | | LITTLETON | CO | 80127 | |
| ACCUWEATHER INC | | 385 SCIENCE PK RD | | | | STATE COLLEGE | PA | 16803 | |
| ACE & COMPANY | DON WIENSTOCK | PO BOX 81225 | | | | WELLESLEY | MA | 02482-0017 | |
| ACE AMERICAN INSURANCE COMPANY | | ATTN COLLATERAL MANAGER | C/O ACE USA | ATTN COLLATERAL MANAGER | 436 WALNUT ST | PHILADELPHIA | PA | 19106 | |
| ACE AMERICAN INSURANCE COMPANY | ATTN COLLATERAL MANAGER C/O ACE USA | | ATTN COLLATERAL MANAGER | 436 WALNUT ST | | PHILADELPHIA | PA | 19106 | |
| ACE AMERICAN INSURANCE COMPANY | C O ACE USA | ATTN COLLATERAL MANAGER | 436 WALNUT ST | | | PHILADELPHIA | PA | 19106 | |
| ACE AMERICAN INSURANCE COMPANY | DUANE MORRIS LLP | LAWRENCE J KOTLER ESQUIRE | 380 LEXINGTON AVE | | | NEW YORK | NY | 10168 | |
| ACE AMERICAN INSURANCE COMPANY | PETER MCENERY SR UNDERWRITER | 525 W MONROE ST | 4TH FL | | | CHICAGO | IL | 60661 | |
| ACE AMERICAN INSURANCE COMPANY | ROB WALTERS | 525 WEST MONROE | STE 400 | | | CHICAGO | IL | 60661 | |
| ACE ASPHALT & PAVING | DANIELLE BUTLER | 9300 DIX AVE | 9300 DIX AVE | | | DEARBORN | MI | 48120 | |
| ACE ASPHALT & PAVING CO | | 115 S AVERILL AVE | | | | FLINT | MI | 48506 | |
| ACE ASPHALT & PAVING CO EFT | | LTR 5 98 | 115 S AVERILL AVE | | | FLINT | MI | 48506 | |
| ACE ASPHALT & PAVING CO EFT | | ACE ASPHALT & PAVING CO | 115 S AVERILL AVE | | | FLINT | MI | 48506 | |
| ACE ASPHALT & PAVING CO INC | EDW C LEVY CO | 115 S AVERILL AVE | | | | FLINT | MI | 48506 | |
| ACE ASPHALT OF ARIZONA INC | | 3030 S 7TH ST | | | | PHOENIX | AZ | 85040-1163 | |
| ACE ASPHALT OF ARIZONA INC | | 4030 E MICHIGAN ST | | | | TUCSON | AZ | 85714-2147 | |
| ACE BOLT & SCREW CO | | 410 N PATTERSON ST | | | | JACKSON | MS | 38201-8427 | |
| ACE BOLT & SCREW CO | HECTORGEORGE ORTIZ | 1945 INTERNATIONAL BLVD | | | | BROWNSVILLE | TX | 78521 | |
| ACE BOLT & SCREW CO INC EFT | | PO BOX 22533 | | | | JACKSON | MS | 39225 | |
| ACE BOLT & SCREW CO OF LAREDO | | 520 MARKET ST | | | | LAREDO | TX | 78040-8514 | |
| ACE BOLT & SCREW OF LAREDO | | 520 MARKET | | | | LAREDO | TX | 78040 | |
| ACE BOLT AND SCREW CO INC EFT | | PO BOX 22533 | | | | JACKSON | MS | 39225 | |
| ACE BOLT AND SCREW CO OF LAREDO | | 520 MARKET ST | | | | LAREDO | TX | 78040-8514 | |
| ACE CLEAN CARE | | PO BOX 356 | | | | WILLIAMSTON | TX | 48895 | |
| ACE CLEARWATER ENT INC | | 19815 MAGELLAN DR | | | | TORRANCE | CA | 90502 | |
| ACE CONTROLS INC | JUDITH KERNS | 2435 INDUSTRIAL PK DR | | | | FARMINGTON HILL | MI | 48335 | |
| ACE DIAGNOSTIC CENTER | | 5202 FLATLANDS AVE | | | | BROOKLYN | NY | 11234 | |
| ACE DORAN HAULING & RIGGING CO | | REMIT CHG 4 01 CSP | 1601 BLUE ROCK ST | | | CINCINNATI | OH | 45223 | |
| ACE ELECTRIC SUPPLY CO INC | | 410 N PATTERSON ST | | | | VALDOSTA | GA | 31601 | |
| ACE ELECTRIC SUPPLY CO INC | | 591 PHILLIPS HWY | | | | JACKSONVILLE | FL | 32256-591 | |
| ACE EXPRESS | | 1410 PLAINFIELD NE | | | | GRAND RAPIDS | MI | 49505 | |
| ACE EXPRESS | | ADDRESS CHANGE 10 24 03 OZ895Y | 3939 MICHIGAN NE | | | GRAND RAPIDS | MI | 49525-3401 | |
| ACE FORWARDING | | 11701 METRO AIRPORT | BLDG C112 | | | ROMULUS | MI | 48174 | |
| ACE FORWARDING | | 2201 UVALLE 19 | | | | MCALLEN | TX | 78503 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACE FORWARDING | ACE FORWARDING INC | 11895 WAYNE RD STE 112 | 11895 WAYNE RD STE 112 | | | ROMULUS | MI | 48174 | |
| ACE FORWARDING INC | | 11895 WAYNE RD STE 112 | | | | ROMULUS | MI | 48174 | |
| ACE FREIGHT LINES INC | | 750 LAKEVIEW RD | | | | MONROE | MI | 45050 | |
| ACE FREIGHT LINES INC | | PO BOX 2001 | | | | EAST LIVERPOOL | OH | 43920 | |
| ACE GLASS INCORPORATED | | 1430 NORTHWEST BLVD | | | | VINELAND | NJ | 08360-0888 | |
| ACE GLASS INCORPORATED | | PO BOX 820023 | | | | PHILADELPHIA | PA | 19182-0023 | |
| ACE HI CRANE INC | | PIONEER CONSTRUCTION | 550 KIRTLAND SW | | | GRAND RAPIDS | MI | 59607 | |
| ACE HOME CENTER INC | | PO BOX 729 | | | | ROBERTSDALE | AL | 36567 | |
| ACE HYDRAULIC & PNEUMATICS | ROBERT LUMBER BUYER | 6720 VIP PKWY | | | | SYRACUSE | NY | 13211 | |
| ACE HYDRAULIC AND PNEUMATICS | | 6720 VIP PKWY | | | | SYRACUSE | NY | 13211 | |
| ACE HYDRAULIC SERVICE INC. | | 6720 VIP PKY | | | | SYRACUSE | NY | 13211 | |
| ACE LOAN SERVICE | | 114 N W 6TH STE 105 | | | | OKLAHOMA CITY | OK | 73102 | |
| ACE LOAN SERVICE | | 3401 S WESTERN AVE | STE A | | | OKLAHOMA CITY | OK | 73109 | |
| ACE LOAN SERVICE | | 3401 S WESTERN AVE STE A | | | | OKLAHOMA CITY | OK | 73109 | |
| ACE METAL SUPPLY | | 5221 G ST | | | | CHINO | CA | 91710 | |
| | | | RM 10 5 F VANTA INDUSTRIAL | | | | | | |
| ACE MOLD CO LTD | | 21 23 TAI LIN PAI RD | CTR | | | KWAI CHUNG | | | HONG KONG |
| ACE MOLD CO LTD | | RM 10 5 F VANTA INDUSTRIAL CTR | 21 23 TAI LIN PAI RD | | | KWAI CHUNG | | | HONG KONG |
| | | | | | | KWAI CHUNG HONG | | | |
| ACE MOLD COMPANY LIMITED EFT | | UNIT 510 5 F VANTA INDUSTRL CTR | 21 33 TAI LIN PAI RD | | | KONG | | | HONG KONG |
| ACE MOLD SHANGHAI CO LTD | | NO 318 NORTH ROUND THE CITY RD | | | | SHANGHAI | 20 | 201401 | CN |
| ACE NUISANCE WILDLIFE CONTROL | | RR 3 BOX 668 A | | | | MANNFORD | OK | 74044 | |
| ACE PACKAGING SYSTEMS INC | | 17950 DICKS TOLEDO RD STE 300 | | | | WYANDOTTE | MI | 48192 | |
| ACE PACKAGING SYSTEMS INC | | 3746 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| ACE PACKAGING SYSTEMS INC | | 7986 N TELEGRAPH RD | | | | MONROE | MI | 48166-9425 | |
| ACE PACKAGING SYSTEMS INC | | PO BOX 720 | | | | MONROE | MI | 48161 | |
| ACE PALLET SERVICE INC | | 1401 ARGENTINE BLVD | | | | KANSAS CITY | KS | 66105 | |
| ACE PAPER PRODUCTS CO | | 711 FORD AVE | | | | WYANDOTTE | MI | 48192-3801 | |
| ACE PAPER PRODUCTS CO | | PO BOX 720 | | | | MONROE | MI | 48161-0720 | |
| ACE PROPERTY MGMT INC | | 12 S UNION ST | | | | WILMINGTON | DE | 19805 | |
| ACE RADIATOR INC | | 2319 W COLISEUM BLVD | | | | FORT WAYNE | IN | 46808-3643 | |
| ACE RENT A CAR | | 4529 W 96TH ST | | | | INDIANAPOLIS | IN | 46268-3107 | |
| ACE RENT A CAR INC | | 216 E 9TH ST | | | | CINCINNATI | OH | 45202 | |
| ACE SPRINKLER CO | | 17720 CLARANN | | | | MELVINDALE | MI | 48122 | |
| ACE SPRINKLER CO INC | | 150 VICTOR | | | | DETROIT | MI | 48203 | |
| ACE SPRINKLER COMPANY | | 17720 CLARANN | | | | MELVINDALE | MI | 48122 | |
| | | | RMT CHANGE PER LETTER 05 | | | | | | |
| ACE SPRINKLER COMPANY | | 17720 CLARANN | 26 04 | | | MELVINDALE | MI | 48122 | |
| ACE SPRINKLER COMPANY | LOUIS J DORANTES | 17720 CLARANN | AD CHG 01 18 05 GJ | | | MELVIN DALE | MI | 48122 | |
| ACE SPRINKLER INC | | PO BOX 13869 | | | | DAYTON | OH | 45413-0859 | |
| ACE SPRINKLER INC | | PO BOX 13869 | | | | DAYTON | OH | 45413-0869 | |
| ACE SPRINKLER INC | | 7032 N DIXIE DR | | | | DAYTON | OH | 45414-3126 | |
| ACE SUPPLY INC | | 2341 DISTRIBUTORS DR | 2341 DISTRIBUTORS DR | | | INDIANAPOLIS | IN | 46242-5006 | |
| ACE SUPPLY INC | | PO BOX 42328 | | | | INDIANAPOLIS | IN | 46242 | |
| ACE SUPPLY INC | | PO BOX 68073 | | | | INDIANAPOLIS | IN | 46268-0237 | |
| ACE SUPPLY INC EFT | PEYTON | 2314 DISTRIBUTORS DR | | | | INDIANAPOLIS | IN | 46241 | |
| ACE SUPPLY INC EFT | | PO BOX 13661 | | | | FORT WAYNE | IN | 46865-3661 | |
| ACE TEX CORP | | 2392 LAPEER RD | | | | FLINT | MI | 48503 | |
| ACE TEX ENTERPRISES | CUST SERVICE | 7601 CENTRAL | | | | DETROIT | MI | 48210 | |
| ACE TEX ENTERPRISES LLC | | ACE WIPING CLOTH CO | 7601 CENTRAL | | | DETROIT | MI | 48210 | |
| ACE TEX ENTERPRISES LLC | | CROSS WIPING CLOTH DIV | 4201 E PRATT ST | | | BALTIMORE | MD | 21224 | |
| ACE USA | | 1 BEAVER VALLEY RD | PO BOX 15054 | | | WILMINGTON | DE | 19850 | |
| ACE USA | | DEPT CH 10123 | | | | PALATINE | IL | 60055-0123 | |
| ACE WIRE SPRING & FORM | BOB POWNER | 1105 THOMPSON AVE | | | | MCKEESW ROCKS | PA | 15136 | |
| ACE WIRE SPRING & FORM | | 1105 THOMPSON AVE | | | | MCKEESW ROCKS | PA | 15136 | |
| ACE WIRE SPRING & FORM CO INC | | 1105 THOMPSON AVE | | | | MCKEES ROCKS | PA | 15136 | |
| ACE WIRE SPRING & FORM CO INC | | 1105 THOMPSON AVE | | | | MCKEES ROCKS | PA | 15136-3824 | |
| ACE WORLDWIDE MOVING AND | | STORAGE INC | 1900 E COLLEGE AVE | | | CUDAHY | WI | 53110 | |
| ACE YOUNG INC | | 155 ARMSTRONG RD | | | | DES PLAINES | IL | 60018 | |
| ACEE HAPPY | | 62 SAN RAFAEL COURT | | | | E AMHERST | NY | 14051 | |
| ACEITES LUBRICANTES DE | | | | | | | | | |
| CHIHUAHUA SA | | AV TECNOLOGICO NO 1900 | | | | CHIHUAHUA | CH | 31200 | MX |
| ACEITES LUBRICANTES DE | | | | | | | | | |
| CHIHUAHUA SA | | COL ALTAVISTA | | | | CHIHUAHUA | CH | 31200 | MX |
| | | | | | | MUTILVA ALTA | | | |
| ACERALIA TRANSFORMADOS SA | | CSI PRODUCTOS TRANSFORMADOS | CM DE LABIANO 45 | | | NAVAR | | 31192 | SPAIN |
| ACERALIA TUBOS S L | | BARRIO ZALAIN ZOCO APARTADO 36 | 31780 VERA DE BIDASOA | NAVARRA ESPANA | | | | | SPAIN |
| ACES EQUIPMENT & SUPPLY LLC | | A CHRIS TRIGG CO | 3656 TROUSDALE DR STE 109 | | | NASHVILLE | TN | 37204 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACES EQUIPMENT AND SUPPLY LLC | | 3656 TROUSDALE DR STE 109 | | | | NASHVILLE | TN | 37204 | |
| ACETI GASPER | | 917 90TH ST | | | | NIAGARA FALLS | NY | 14304-3521 | |
| ACETO ANDREW | | 2605 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| ACETO IRENE M | | PO BOX 743 | | | | SANDUSKY | OH | 44871-0743 | |
| ACEVEDO BETH | | 1716 DUTCHESS AVE | | | | KETTERING | OH | 45420 | |
| ACEVEDO BETH | | 1716 DUTCHESS AVE | | | | KETTERING | OH | 45420 | |
| ACEVEDO FERNANDO | | 209 RUTGERS ST | | | | NEW BRUNSWICK | NJ | 08901-3424 | |
| ACEVEDO GARY | | 1716 DUTCHESS AVE | | | | KETTERING | OH | 45420 | |
| ACEVEDO JUAN | | 376 INSLEE ST | | | | PERTH AMBOY | NJ | 08861 | |
| ACEVEDO NATALIE | | 180 CLAYTON ST APT B | | | | SAN FRANCISCO | CA | 94117 | |
| | | | | | | ROAD TOWN | | | |
| ACEWAY HOLDINGS LTD | | C/O OFFSHORE INCORPORATE LTD | | | | TORTOLA | VG | 00000 | VG |
| ACEWAY INDUSTRIES LTD | | 83 WO YI HOP RD | | | | KWAI CHUNG | NT | 00000 | HK |
| ACFM INC | | 12068 A FM 3083 | | | | CONROE | TX | 77301 | |
| ACG DIRECT | TONY OR STEVE | 15416 HAVERHILL DR | | | | MACOMB | MI | 48044 | |
| ACG DIRECT INC | | 14660 23 MILE RD | | | | UTICA | MI | 48315-3000 | |
| ACG DYNAMICS INC | | 232 FRONT AVE | | | | WEST HAVEN | CT | 06516 | |
| | | | | | | | | | UNITED |
| ACG TECHNOLOGY SERVICES | | BAYDON RD | | | | LAMBOURN | | RG178NU | KINGDOM |
| ACG TRANSFORMACION DE EFT | | POLIMEROS SA DE CV | GUAYAKIRI 624 NAVE 2 | | | QRO | | | MEXICO |
| ACG TRANSFORMACION DE POLIMERO | | | | 76118 LOMA BONITA QUERETARO | | LOMA BONITA | | 76118 | |
| ACG TRANSFORMACION DE POLIMEROS SA | | GUAYAKIRI 624 NAVE 2 | | | | QUERETARO | | 76118 | MEX |
| ACG TRANSFORMACION DE POLIMEROS SA | | GUAYAKIRI 624 NAVE 2 | | | | QUERETARO | | 76118 | MEXICO |
| ACHA MICHAEL | | 2156 S RIVER RD | | | | SAGINAW | MI | 48609 | |
| ACHA'S SERVICE DE FRANCE | | 254 RUE FOURNY | ZONE INDUSTRIELLE | | | CEDEX | | 78530 BUC | FRANCE |
| ACHEE MAGALI WN LTD | | 1716 SUNRAY AVE STE B | | | | BATON ROUGE | LA | 70815 | |
| ACHENBACH JR WILLIAM | | 1740 ASHTON AVE | | | | SHARPSVILLE | PA | 16150 | |
| ACHESON COLLOIDS CO | | ACHESON INDUSTRIES INC | PO BOX 611747 | | | PT HURON | MI | 48061-1747 | |
| ACHESON COLLOIDS CO COD | CUST SERVICE | 1600 WASHINGTON AVE | | | | PT HURON | MI | 48060 | |
| ACHESON COLLOIDS CO EFT | | PO BOX 611747 | | | | PORT HURON | MI | 48061-1747 | |
| ACHESON COLLOIDS CO EFT | ACHESON COLLOIDS CO EFT | ACHESON COLLOIDS CO DIV | PO BOX 611747 | | | PORT HURON | MI | 48061-1747 | |
| ACHESON INDUSTRIES INC | | FMLY CHIPPEWA INSTRUMENTS INC | 1600 WASHINGTON AVE | | | PORT HURON | MI | 48060 | |
| ACHEY BETTY | | 6425 S COUNTY RD 700 E | | | | WALTON | IN | 46994-9357 | |
| ACHINGER DAVID | | 7220 SAN MARINO DR | | | | EL PASO | TX | 79912 | |
| ACHORS HERMAN K | | 9320 N KEY DR | | | | MONTICELLO | IN | 47960-8175 | |
| ACHTERHOF RANDALL | | 13975 TAFT RD | | | | SPRING LAKE | MI | 49456-9521 | |
| ACHTERMANN DUANE | | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409 | |
| ACHTERMANN JUDITH | | 264 VOLUSIA AVE | | | | DAYTON | OH | 45409 | |
| ACI | KEN KAY | 11343 LAGRANGE RD | | | | ELYRIA | OH | 44035 | |
| ACI ALLOYS INC | | 1985 LAS PLUMAS AVE | | | | SAN JOSE | CA | 95133 | |
| ACI CONTROLS INC | | 295 MAIN ST | 295 MAIN ST | | | WEST SENECA | NY | 14224 | |
| ACI CONTROLS INC EFT | | 295 MAIN ST | | | | WEST SENECA | NY | 14224 | |
| ACI MERCHANT SERVICES | | 136 WATSON AVE | PO BOX 69 | | | LANGHORNE | PA | 19047-0069 | |
| ACI PARTS WAREHOUSING INC | | 330 32ND ST SE | | | | WYOMING | MI | 49548-2223 | |
| ACITO FRANK | | 535 GILLETT RD | | | | ROCHESTER | NY | 08902 | |
| ACKAH SAMUEL | | 1151 LIVINGSTON AVE APT19 | | | | NO BRUNSWICK | NJ | 08902 | |
| ACKER CRAYTON P | | 3570 RUE FORET APT 79 | | | | FLINT | MI | 48532-2841 | |
| ACKER GLORIA J | | 2837 CONCORD ST | | | | FLINT | MI | 48504-3039 | |
| ACKER GLORIA J | | 2837 CONCORD ST | | | | FLINT | MI | 48504-3039 | |
| ACKER JR LONNY | | 2426 N BUCKEYE ST | | | | KOKOMO | IN | 46901 | |
| ACKER JR LONNY | | 2665 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901 | |
| ACKER KENNETH H | | 326 CLEVELAND ST | | | | BAD AXE | MI | 48413-1156 | |
| ACKER RICHARD | | 4012 ASBURY TRL | | | | BRANDON | MS | 39042-2131 | |
| ACKER RUSSELL | | 3809 FALL BLUFF RD SW | | | | DECATUR | AL | 35603-4097 | |
| ACKER STEVE | | 1852 TAMARACK CIRCLE N | | | | COLUMBUS | OH | 43229 | |
| ACKERMAN ALLYN | | 1540 W MOORE RD | | | | SAGINAW | MI | 48601-9719 | |
| ACKERMAN ARTHUR | | 6096 REGER DR | | | | LOCKPORT | NY | 14094 | |
| ACKERMAN ARTHUR | | 6096 REGER DR | | | | LOCKPORT | NY | 14094 | |
| ACKERMAN BRIAN | | 1535 NORTH RD SE | | | | WARREN | OH | 44484-2904 | |
| ACKERMAN DEAN | | 31101900 | PO BOX 311 | | | MENDHAM | NJ | 07945 | |
| ACKERMAN DENNIS | | G4470 BRANCH RD | | | | FLINT | MI | 48506 | |
| ACKERMAN GARY | | 2423 WILLOWDALE DR | | | | BURTON | MI | 48509 | |
| ACKERMAN HELEN | | 6468 W FARRAND RD | | | | CLIO | MI | 48420 | |
| ACKERMAN JACK G | | 3050 MANN RD | | | | CHEBOYGAN | MI | 49721-9249 | |
| ACKERMAN LARRY | | 1120 N ELMS RD | | | | FLINT | MI | 48532-2025 | |
| ACKERMAN WILLIAM | | 22948 CAPSHAW RD | | | | HARVEST | AL | 35749 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACKERSON A | | 310 THUNDERBIRD STE 2 | | | | EL PASO | TX | 79912 | |
| ACKERSON JR, LEWIS | | 8704 LAKE RD NO 18 | | | | BARKER | NY | 14012 | |
| ACKERSON ROBERT K | | 8310 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304-2426 | |
| ACKERSON, STEPHEN | | 4830 COPAS RD | | | | CORUNNA | MI | 48817 | |
| ACKETT LORI M | | 9 WICKSON CT | | | | FRANKENMUTH | MI | 48734 | |
| ACKETT LORI M | | 874 WICKSON CT | | | | FRANKENMUTH | MI | 48734 | |
| ACKLANDS GRAINGER INC | | 1129 WENTWORTH ST W UNIT B1 | | | | OSHAWA | ON | L1J 8P7 | CANADA |
| ACKLANDS GRAINGER INC | | 90 W BEAVER CREEK RD | | | | RICHMOND HILL | ON | L4B 1E7 | CANADA |
| ACKLANDS GRAINGER INC EFT | | PO BOX 2970 | | | | WINNIPEG | MB | R3C 4B5 | CANADA |
| ACKLEN JR WILLIE | | 1521 LANES AVE | | | | SAGINAW | MI | 48601-1820 | |
| ACKLEN JR, WILLIE | | 3331 N WEXFORD DR | | | | SAGINAW | MI | 48603 | |
| ACKLEY DANIEL | | 6246 WILLOWDALE COURT | | | | BURTON | MI | 48509-2603 | |
| ACKLEY ROBERT | | 3302 FIVE MILE RD | | | | SOUTH LYON | MI | 48178 | |
| ACKWORTH JOHN | | 5970 MT EVERETT RD SE | | | | HUBBARD | OH | 44425 | |
| ACKWORTH LOLA | | 5915 CARTER ST | | | | HUBBARD | OH | 44425-2318 | |
| ACL INCORPORATED | | 1960 E DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ACL SERVICES LTD | | 1550 ALBERNI ST | ADD CHG 012704 AM | | | VANCOUVER | BC | V6G 1A5 | CANADA |
| ACL SERVICES LTD | | 1550 ALBERNI ST | | | | VANCOUVER | BC | V6G 1A5 | CANADA |
| ACL SERVICES LTD | | 575 RICHARDS ST | | | | VANCOUVER | BC | V6B 2Z5 | CANADA |
| ACL SERVICES LTD | | 1550 ALBERNI ST | | | | VANCOUVER | BC | V6G 1A5 | CANADA |
| ACM METAL FORMING CO LTD | | 1 BRAMBER DR | | | | ORILLIA | ON | L3V 7T4 | CANADA |
| ACME CARBIDE DIE CO INC | SANDY HODGE | 6202 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1933 | |
| ACME CARBIDE DIE CO INC | | 6202 E EXECUTIVE DR | | | | WESTLAND | MI | 48185 | |
| ACME CARBIDE DIE CO INC | | 6202 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-569 | |
| ACME CARBIDE DIE INC | SANDY | 6202 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-1933 | |
| ACME CARBIDE DIE INC | | 6202 E EXECUTIVE DR | | | | WESTLAND | MI | 48185-5694 | |
| ACME CLEVELAND CORP | | ACME CLEVELAND DISTRIBUTING | | | | FREMONT | OH | 43420 | |
| ACME CONTAINMENT GROUP INC | | ACME PRODUCTS CO | 2100 CEDAR ST | | | TULSA | OK | 74115 | |
| ACME CONTROL SERVICE INC | | 6140 W HIGGINS AVE | 2660 66 N DARLINGTON ST | | | CHICAGO | IL | 60630-1893 | |
| ACME DIESEL | | 4726 BUCKLEDGE PIKE NE | | | | KNOXVILLE | TN | 37914-3299 | |
| ACME DOCK SPECIALISTS INC | | 3030 GILLHAM RD | | | | KANSAS CITY | MO | 64108 | |
| ACME ELECTRIC | C/O LAGOS & LAGOS PLL | THOMAS H LAGOS | ONE S LIMESTONE ST | STE 1000 | | SPRINGFIELD | OH | 45502-1243 | |
| ACME ELECTRIC | C/O LAGOS & LAGOS PLL | THOMAS H LAGOS | ONE S LIMESTONE ST | STE 1000 | | SPRINGFIELD | OH | 45502-1243 | |
| ACME ELECTRIC | C/O LAGOS & LAGOS PLL | THOMAS H LAGOS | ONE S LIMESTONE ST | STE 1000 | | SPRINGFIELD | OH | 45502-1243 | |
| ACME EXPRESS INC | | PO BOX 6424 | | | | CHESTERFIELD | MO | 63006 | |
| ACME HARD CHROME INC | | ACME INDUSTRIAL GROUP | 540 N FREEDOM AVE | | | ALLIANCE | OH | 44601 | |
| ACME INDUSTRIAL GROUP | | 555 N FREEDOM AVE | | | | ALLIANCE | OH | 44601-0388 | |
| ACME INDUSTRIAL GROUP | | 555 N FREEDOM AVE | | | | ALLIANCE | OH | 44601-0388 | |
| ACME INSULATIONS INC | | 100 LOGAN ST SW | | | | GRAND RAPIDS | MI | 49503-5125 | |
| ACME INSULATIONS INC EFT | | 100 LOGAN ST S W | | | | GRAND RAPIDS | MI | 49503 | |
| ACME MACHELL CO INC | | 2000 AIRPORT RD | RMT ADD CHG 8 00 LTR TBK | | | WAUKESHA | WI | 53187 | |
| ACME MACHELL CO INC | | 2000 AIRPORT RD | | | | WAUKESHA | WI | 53186-244 | |
| ACME MACHELL CO INC | | 2000 AIRPORT RD | | | | WAUKESHA | WI | 53186-2448 | |
| ACME MACHELL CO INC EFT | | PO BOX 87000 | LOCKBOX 201601 | | | DETROIT | MI | 48267-2016 | |
| ACME MACHINE AUTOMATICS INC | | N118 W18251 BUNSEN DR | | | | GERMANTOWN | WI | 53022 | |
| ACME MACHINE AUTOMATICS INC | | PO BOX 679 | | | | OTTOVILLE | OH | 45876 | |
| ACME MACHINE AUTOMATICS INC | | PO BOX 626870 | | | | CINCINNATI | OH | 45263-2870 | |
| ACME MACHINE AUTOMATICS INC | | 111 PROGRESSIVE DR | | | | OTTOVILLE | OH | 45876 | |
| ACME MACHINE AUTOMATICS INC | | 111 PROGRESSIVE DR | | | | OTTOVILLE | OH | 45876 | |
| ACME MILLS CO | | 1750 S TELEGRAPH RD #304 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ACME MILLS CO | | 1750 S TELEGRAPH RD 304 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ACME MILLS CO | | 5151 LORAINE AVE | | | | DETROIT | MI | 48208 | |
| ACME MILLS CO | | ACME TRIM CO DIV | 180 HIGH OAK RD STE 200 | | | BLOOMFIELD HILLS | MI | 48304 | |
| ACME MILLS CO | | GREAT LAKES FILTER | 301 ARCH AVE | | | PONTIAC | MI | 48342 | |
| ACME MILLS CO EFT | | PO BOX 4776 | | | | BLOOMFIELD HILLS | MI | 48302-4776 | |
| ACME MILLS CO INC | | 1750 S TELEGRAPH RD 304 | | | | BLOOMFIELD HILLS | MI | 48302-0166 | |
| ACME MILLS CO INC | | 2655 AIRPORT RD | | | | SANTA TERESA | NM | 88008 | |
| ACME MILLS COMPANY | | 550 HULET DR | | | | BLOOMFIELD HILLS | MI | 48302-0322 | |
| ACME MILLS COMPANY | | 150 EARHART WAY STE 100 | | | | SANTA TERESA | NM | 88008 | |
| ACME NAMEPLATE & MFG INC | | 300 ACME DR OFF HWY 74 E | | | | MONROE | NC | 28112-4199 | |
| ACME PORTABLE MACHINES INC | | 1330 MOUNTAIN VIEW CIR | | | | AZUSA | CA | 91702 | |
| ACME PORTABLE MACHINES INC | | 14140 LIVE OAK AVE | | | | BALDWIN PK | CA | 91706 | |
| ACME PRODUCTS CO | | 2668 N DARLINGTON | | | | TULSA | OK | 74115 | |
| ACME PRODUCTS CO | | PO BOX 582015 | | | | TULSA | OK | 74158-2015 | |
| ACME PROPERTIES INC | | 29600 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48076 | |
| ACME PROPERTIES INC | | 29600 SOUTHFIELD RD | 29600 SOUTHFIELD RD | | | SOUTHFIELD | MI | 48076 | |
| ACME PROPERTIES INC C O DEIGHAN AND DEIGHAN PC | | C/O DEIGHAN & DEIGHAN PC | | | | | | | |
| ACME RADIATOR & AIR CONDITIONING | | 79 NORTH 10TH ST | | | | KANSAS CITY | KS | 66102 | |
| ACME RD RA TRUST | NEW MODEL CRIB | BARB HUFFMAN AMCORE TRUST CO | PO BOX 1537 | | | ROCKFORD | IL | 61110-0037 | |

Page 37 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACME RUBBER COMPANY | RAY | 2003 E 5TH ST | BUILDING 1 | | | TEMPE | AZ | 85281 | |
| ACME RUBBER COMPANY | RAY | 2003 E 5TH ST NO 1 | | | | TEMPE | AZ | 85281 | |
| ACME SOLVENTS | | AMCORE TR CO ADMN B HUFFMAN | PO BOX 1537 | | | ROCKFORD | IL | 61110-0037 | |
| ACME SOLVENTS | | PRODUCTS INC ADD CHG 4 99 | 4810 WEST 139TH ST | | | CLEVELAND | OH | 44135 | |
| ACME SPIRALLY WOUND PAPER | | | | | | | | | |
| ACME SPIRALLY WOUND PAPER PROD | | 4810 W 139TH ST | | | | CLEVELAND | OH | 44135 | |
| ACME SPIRALLY WOUND PAPER PRODUCTS INC | | 4810 W 139TH ST | | | | CLEVELAND | OH | 44135 | |
| ACME SPIRALLY WOUND PAPER PRODUCTS INC | | PO BOX 35320 | | | | CLEVELAND | OH | 44135 | |
| ACME STAMPING & WIRE FORMING | | CO | PO BOX 16128 | 201 CORLISS | | PITTSBURGH | PA | 15242 | |
| ACME STAMPING & WIRE FORMING | | CO | PO BOX 16128 | | | PITTSBURGH | PA | 15242 | |
| ACME STAMPING AND WIRE FORMING CO | | PO BOX 16128 | | | | PITTSBURGH | PA | 15242 | |
| ACME STAMPING WIRE FORMING CO | | 201 229 CORLISS ST | | | | PITTSBURGH | PA | 15220-4813 | |
| ACME TRUCK BRAKE & SUPPLY | | 2333 ARTHUR AVE | | | | ELKGROVE | IL | 60007 | |
| ACME TRUCK LINE INC | | 1105 PETERS RD | | | | HARVEY | LA | 70059 | |
| ACME TRUCK LINE INC | | PO BOX 183 | | | | HARVEY | LA | 70059 | |
| ACME TV INC | | 1616 SHAWANO AVE | | | | GREEN BAY | WI | 54303 | |
| ACME WEATHER SERVICES, INC | | 245 N WACO ST STE 310 | | | | WICHITA | KS | 67202 | |
| ACMOS INC | | 1327 ASHTON RD | | | | HANOVER | MD | 21076 | |
| ACMOS INC | | 1407 YORK RD STE 305 | | | | LUTHVILLE TIMON | MD | 21093-6054 | |
| ACMOS INC | | 1407 YORK RD STE 305 | | | | LUTHVILLE TIMON | MD | 21093-6054 | |
| ACMY 007 275 960 PTY LTD | | PO BOX 42 | | | | EDWARDSTOWN | MD | 05039 | |
| ACNC INDUSTRIES | | 158 HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | |
| ACNC INDUSTRIES INC | | 158 HOLLENBECK ST | | | | ROCHESTER | NY | 14621 | |
| ACOEM | | 1114 N ARLINGTON HEIGHTS RD | | | | ARLINGTON HEIGHTS | IL | 60004-4770 | |
| ACOM TECHNOLOGY CORPORATION | | 23103 MILES RD | | | | CLEVELAND | OH | 44128-5475 | |
| ACOME SOCIETE COOPERATIVE DE | | 14 RUE DE MARIGNAN | | | | PARIS | 75 | 75008 | FR |
| ACOME SOCIETE COOPERATIVE DE | | 52 RUE DU MONTPARNASSE | | | | PARIS | 75 | 75014 | FR |
| ACON | SHARON HSICO | ADVANCED CONNECTEK INC | 3002 DOW AVE 224 | | | TUSTIN | CA | 92680 | |
| ACON INC | | 4600 WEBSTER ST | | | | DAYTON | OH | 45401-1324 | |
| ACON INC | | 4600 WEBSTER ST | | | | DAYTON | OH | 45414-4826 | |
| ACON INC | | PO BOX 1324 | | | | DAYTON | OH | 45401-1324 | |
| ACON INC | TOM MESCHER | 4600 WEBSTER ST | PO BOX 1324 | | | DAYTON | OH | 45401 | |
| ACOPIAN | | PO BOX 638 | | | | EASTON | PA | 18044 | |
| ACOPIAN TECHNICAL CO | | 2001 W NASA BLVD | | | | MELBOURNE | FL | 32904 | |
| ACOPIAN TECHNICAL CO | | ACOPIAN | 131 LOOMIS ST | | | EASTON | PA | 18042-3742 | |
| ACOPIAN TECHNICAL CO | | DBA ACOPIAN | PO BOX 638 | 131 LOOMIS ST | | EASTON | PA | 18044 | |
| ACOPIAN TECHNICAL CO | BETTY VEIT | 131 LOOMIS ST | | | | EASTON | PA | 18042-3742 | |
| ACOPIAN TECHNICAL CO | RICK | PO BOX 638 | PO BOX 638 | | | EASTON | PA | 18044-0638 | |
| ACOPIAN TECHNICAL COMPANY | | PO BOX 638 | | | | EASTON | PA | 18044 | |
| ACOPLAST | | 6860 MIDDLEBELT | | | | ROMULUS | MI | 48174 | |
| ACOPLAST | | C/O WT WHELAN | 6860 MIDDLEBELT | | | ROMULUS | MI | 48174 | |
| ACOPLAST INDUSTRIA COMERCIO | | 456 COLIN CIR STE 1 | | | | ANN ARBOR | MI | 48103 | |
| ACOPLAST INDUSTRIA COMERCIO | | 456 COLIN CIR STE 1 | | | | ANN ARBOR | MI | 48103 | |
| ACOPLAST INDUSTRIA COMERCIO | V WALTER STRUK | 456 COLIN CIRCLE | | | | ANN ARBOR | MI | 48103 | |
| ACOPLAST INDUSTRIA COMERCIO | V WALTER STRUK | 456 COLIN CIR | | | | ANN ARBOR | MI | 48103 | |
| ACOPLAST INDUSTRIA E COMERCIO | | R ANGELO NEGRI 95 JD STA BARBA | | | | ITAPIRA | | 13970 000 | |
| ACOPLAST INDUSTRIA E COMERCIO | | RUA ANGELO NEGRI 95 | | | | ITAPIRA | | 13970-000 | |
| ACOPLAST INDUSTRIA E COMERCIO LTDA | | RUA ANGELO NEGRI 95 | | | | ITAPIRA | SP | 13970--000 | BR |
| ACOPLAST INDUSTRIA E COMERCIO LTDA | | 456 COLIN CIR STE 1 | | | | ANN ARBOR | MI | 48103 | |
| ACORD INC | | 2711 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| ACORD INC | | 2711 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-381 | |
| ACORD INC | | 2711 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3810 | |
| ACORD LABERNE | | 1598 E STRAWTOWN PIKE | | | | KOKOMO | IN | 46901-9204 | |
| ACORD LORI | | 904 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| ACORD NORMAN L | | PO BOX 146 | | | | PERU | IN | 46970 | |
| ACORD ROSETTA | | 11101 FERNITZ RD | | | | BYRON | MI | 48418-9505 | |
| ACORD ROSETTA | | 11101 FERNITZ RD | | | | BYRON | MI | 48509 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACORD ROSETTA | | 1101 FRONT IZ RD | | | | BYRON | MI | 48418-9505 | |
| ACORD, LORI | | 904 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| ACORD, MARY P | | 1246 SOUTH LOCKE ST | | | | KOKOMO | IN | 46902 | |
| ACORDIS RST ENGINEERING & TECH CNTR | ACCOUNTS PAYABLE | PO BOX 9600 | | | | ARNHEM | | 6800 TC | NETHERLANDS |
| ACORDIS RST ENGINEERING & TECH CNTR DEPT I DC | | PO BOX 9600 | | | | ARNHEM | | 6800 TC | NETHERLANDS |
| ACORN DISTRIBUTORS INC | | 5820 FORTUNE CIR W DR | | | | INDIANAPOLIS | IN | 46241 | |
| ACORN DISTRIBUTORS INC | | 5820 FORTUNE CIR W | | | | INDIANAPOLIS | IN | 46241 | |
| ACORN DISTRIBUTORS INC | | PO BOX 6109 | | | | INDIANAPOLIS | IN | 46206-6109 | |
| ACORN PAPER & RESTAURANT SUPPL | | 5820 FORTUNE CIRCLE W | | | | INDIANAPOLIS | IN | 46241 | |
| ACORN RIDGE GROUP | | 22441 BIGLER RD | | | | LACROSSE | IN | 46348 | |
| ACORN RIDGE GROUP | | 22441 S BIGLER RD | | | | LA CROSSE | IN | 46348 | |
| ACORN TECHNOLOGY CORP | | 23103 MILES RD | | | | CLEVELAND | OH | 44128 | |
| ACORN TECHNOLOGY CORPORATION | | 23103 MILES RD | | | | CLEVELAND | OH | 44128 | |
| ACORN TECHNOLOGY CORPORATION | | 23103 MILES RD | | | | CLEVELAND | OH | 44128 | |
| ACOSTA ALFONSO | | 3672 CONNONGATE DR | | | | COLUMBUS | OH | 43228 | |
| ACOSTA ALVARO | | 2304 W ARLINGTON AVE | | | | ANAHEIM | CA | 92801 | |
| ACOSTA BELEM | | 321 GLEN CREIGHTON | | | | DACONO | CO | 80514 | |
| ACOSTA CARLOS | | 12253 160 ST | | | | NORWALK | CA | 90650 | |
| ACOSTA CARLOS | | 12253 160TH ST | | | | NORWALK | CA | 90650 | |
| ACOSTA CARLOS | | 12253 160TH ST | | | | NORWALK | CA | 90650 | |
| ACOSTA CASTANEDA FRANCISCO JAV | | AMDS AUTOMATIZACION Y MAQUINAD | MANUEL ANGUIANO 3103 | PARQUES INDUSTRIALES | | JUAREZ | | 32800 | MEXICO |
| ACOSTA CASTANEDA FRANCISCO JAVIER | | MANUEL ANGUIANO NO 3103 COL INPONAVIT PARQUES INDUSTRIALES | | | | CD JUAREZ | CH | 32600 | MX |
| ACOSTA CONCEPCION | | 5612 MAURICE BELL | | | | EL PASO | TX | 79932 | |
| ACOSTA GRISELDA | | 1020 REDWOOD DR | | | | ANDERSON | IN | 46011 | |
| ACOSTA HARRY W | | 35 GRAYWOOD CT | | | | CENTERVILLE | OH | 45458-2507 | |
| ACOSTA JOSE | | 1543 CHESTNUT CIR | | | | CORONA | CA | 91719-4169 | |
| ACOSTA SALVADOR | | 12871 LUCILLE AVE | | | | GARDEN GROVE | CA | 92841 | |
| ACOSTA, CONCEPCION | | 5612 MAURICE BELL | | | | EL PASO | TX | 79932 | |
| ACOSTA, JOSE | | 1543 CHESTNUT CIR | | | | CORONA | CA | 91719 | |
| ACOUSTIC BILLY | | 6900 INTERBAY BLVD | | | | TAMPA | FL | 33616 | |
| ACOUSTICAL SYSTEMS ENG INC | | PO BOX 146 | | | | VANDALIA | OH | 45377 | |
| ACOUSTICAL SYSTEMS INC | | 20 S PERRY | | | | VANDALIA | OH | 45377 | |
| ACOUSTICAL SYSTEMS INC | | FM LY ACOUSTICAL SYS HEARING | PO BOX 146 | 332 JAMES E BOHANAN MEM DR | | VANDALIA | OH | 45377 | |
| ACOUSTICAL SYSTEMS INC EFT | | PO BOX 146 | | | | VANDALIA | OH | 45377 | |
| ACOUSTICAL TOOLING CO | | 8408 S WILMETTE AVE STE B | | | | DARIEN | IL | 60561 | |
| ACOUSTICAL TOOLING CO | | 8408 WILMETTE AVE UNIT C | | | | DARIEN | IL | 60561 | |
| ACOUSTICAL TOOLING COMPANY | | 8408 S WILMETTE AVE STE B | | | | DARIEN | IL | 60561 | |
| ACOUSTISEAL CORP | | 1218 CENTRAL INDUSTRIAL DR | | | | SAINT LOUIS | MO | 63110-2308 | |
| ACOUSTISEAL CORP | | 3900 EMPIRE RD | | | | KANSAS CITY | MO | 64120 | |
| ACOUSTISEAL CORP | | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132-2376 | |
| ACOUSTISEAL CORP | | PO BOX 25250 | | | | SHAWNEE MISSION | KS | 66225 | |
| ACOUSTISEAL INC | | PO BOX 25250 | | | | SHAWNEE MISSION | KS | 66225-525 | |
| ACOUSTISEAL INC  EFT | | PO BOX 25250 | | | | SHAWNEE MISSION | KS | 66225 | |
| ACOUSTISEAL INC EFT | | 8485 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | |
| ACP ELECTRONICS CO LTD | | NO 188 JINFENG RD NEW AREA | | | | SUZHOU | | 215011 | CN |
| ACP OF FLORIDA LLC | | PO BOX 48888 | | | | SARASOTA | FL | 34230-5888 | |
| ACQIRIS USA | | 243 CROMWELL HILL RD | | | | MONROE | NY | 10950 | |
| ACQIRIS USA | PHIL GREGOR | PO BOX 2203 | | | | MONROE | NY | 10950-1430 | |
| ACQUARD, KEITH | PHIL GREGOR | 918 FOLSOMDALE RD | | | | COWLESVILLE | NY | 14037 | |
| ACQUITY GROUP LLC | | 311 S WACKER DR 625 | | | | CHICAGO | IL | 60606 | |
| ACQUITY GROUP LLC | | 311 S WACKER DR STE 625 | | | | CHICAGO | IL | 60606 | |
| ACRA ELECTRIC CORP | ACCOUNTS PAYABLE | 3801 NORTH 25TH AVE | | | | SCHILLER PK | IL | 60176 | |
| ACRA ENGINEERED PLASTIC SOLUTI | | C/O OLDFORD & ASSOCIATES INC | 3555 WALNUT ST | | | PORT HURON | MI | 48060 | |
| ACRA INC | | 2525 AERO PARK DR | | | | TRAVERSE CITY | MI | 49684-9180 | |
| ACRA INC | | 2525 AERO PK DR | | | | TRAVERSE CITY | MI | 49684-918 | |
| ACRA INC | | 2525 AERO PK DR | | | | TRAVERSE CITY | MI | 49684-918 | |
| ACRA INC | | 2525 AERO PK DR | | | | TRAVERSE CITY | MI | 49684-9180 | |
| ACRA INC | | 2525 AERO PK DR | | | | TRAVERSE CITY | MI | 49686 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACRA INC | | FINLAYSON PLASTIC TRAVERSE | 2525 AERO PK DR | | | TRAVERSE CITY | MI | 49684-9180 | |
| ACRA INC | | 2480 CASS RD | | | | TRAVERSE CITY | MI | 49684 | |
| ACRA INC | | 2525 AERO PARK DR | | | | TRAVERSE CITY | MI | 49684-9180 | |
| ACRA INC EFT | | 2525 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686 | |
| ACRE JAMES | | 2321 JOHNSON CREEK RD | | | | BARKER | NY | 14012 | |
| ACRE JAMES A | | 2321 JOHNSON CREEK RD | | | | BARKER | NY | 14012 | |
| ACREE GEORGE DAVID | | 351 FAIRWOOD ST | | | | FAIRHOPE | AL | 36532 | |
| ACREE JAMES | | PO BOX 62 | | | | OCILLA | GA | 31774 | |
| ACREE GEORGE D | | 10293 SOLON CT | | | | FAIRHOPE | AL | 36532 | |
| ACRES DAVID | | 1365 SURREY RD | | | | VANDALIA | OH | 45377 | |
| ACRES JAMES A | | 2130 KERSHNER RD | | | | DAYTON | OH | 45414-1210 | |
| ACRESSO SOFTWARE INC | | 1000 E WOODFIELD RD STE 400 | | | | SCHAUMBURG | IL | 60173-4745 | |
| ACRI PAUL J | | 30 SOUTHWICK DR | | | | WEBSTER | NY | 14580-3460 | |
| ACRISON INC | | 20 EMPIRE BLVD | | | | MOONACHIE | NJ | 07074303 | |
| ACRISON INC | | C/O OSBORN EQUIPMENT SALES INC | 2100 N YELLOWOOD AVE | | | BROKEN ARROW | OK | 74012 | |
| ACRISON INC | | C/O REED ED ASSOCIATES INC | 1910 BOWEN RD UPPR 2 | | | ELMA | NY | 14059-7699 | |
| ACRISON INC | | PO BOX 380 | | | | MOONACHIE | NJ | 07074 | |
| ACRISON INC | | 20 EMPIRE BLVD | | | | MOONACHIE | NJ | 07074-1303 | |
| ACRISON INC | | 20 EMPIRE BLVD | | | | MOONACHIE | NJ | 07074-1303 | |
| ACRISON INC | | 20 EMPIRE BLVD | | | | MOONACHIE | NJ | 07074-1303 | |
| ACRISON INC | | 20 EMPIRE BLVD | | | | MOONACHIE | NJ | 07074-1303 | |
| ACRISON INC | | 20 EMPIRE BLVD | | | | MOONACHIE | NJ | 07074-1303 | |
| ACRISON INC EFT | | 20 EMPIRE BLVD | | | | MOONACHIE | NJ | 07074-1303 | |
| ACRO AUTOMATION SYSTEMS | | INC | | | | MILWAUKEE | WI | 53205 | |
| ACRO AUTOMATION SYSTEMS EFT | | INC | | | | MILWAUKEE | WI | 53209 | |
| ACRO AUTOMATION SYSTEMS INC | | 2900 W GREEN TREE RD | | | | MILWAUKEE | WI | 53209-264 | |
| ACRO AUTOMATION SYSTEMS INC | | 2900 W GREEN TREE RD | | | | MILWAUKEE | WI | 53209-2088 | |
| ACRO AUTOMATION SYSTEMS INC | | PO BOX 2088 DEPT 3916 | | | | MILWAUKEE | WI | 53201-2088 | |
| ACRO INDUSTRIES LTD | | 6220 DANVILLE RD | | | | MISSISSAUGA | ON | LST 2H7 | CANADA |
| ACRO INDUSTRIES INC. | | 554 COLFAX ST | | | | ROCHESTER | NY | 14606-311 | |
| ACRO INDUSTRIES INC. | | 554 COLFAX ST | | | | ROCHESTER | NY | 14606-3112 | |
| ACRO INDUSTRIES INC EFT | | 554 COLFAX ST | | | | ROCHESTER | NY | 14606 | |
| ACRO MOLDED PRODUCTS INC | | 3301 NW HWY 19 TER | | | | POMPANO BEACH | FL | 33064 | |
| ACRO MOLDED PRODUCTS INC | | EN Q PLASTICS | 1455 MINERAL SPRINGS RD | | | ELBERTON | GA | 30635 | |
| ACRO SERVICE CORP | | 17187 N LAUREL PK DR STE 165 | | | | LIVONIA | MI | 48152-260 | |
| ACRO SERVICE CORP | | STE 165 | | | | LIVONIA | MI | 48152 | |
| ACRO SERVICE CORP EFT | | 17187 N LAUREL PK DR STE 165 | 17187 N LAUREL PK DR | | | LIVONIA | MI | 48152 | |
| ACROLAB | TONY | 1423 FRANKLIN ST | UNIT F143 | | | DETROIT | MI | 48207 | |
| ACROLAB INC | | 1423 FRANKLIN ST UNIT F109 | | | | DETROIT | MI | 48207-4003 | |
| ACROLAB INSTRUMENTS LTD | | 7475 TRANBY AVE | 7475 TRANBY AVE | | | WINDSOR | ON | N8S 2B7 | CANADA |
| ACROLAB LTD | | LOT 3 24-5 4-1/08 | | | | WINDSOR | ON | N8S 2B7 | CANADA |
| ACROLAB LTD  EFT | | 1423 FRANKLIN ST F143 | | | | DETROIT | MI | 48207 | |
| ACROLOC INC | | 951 W WATKINS | | | | PHOENIX | AZ | 85007 | |
| ACROMAS | | C/O PROCESS CONTROLS CORP | 6519 FERGUSON ST | | | INDIANAPOLIS | IN | 46220 | |
| ACROMAG INC | | 30765 S WIXOM RD | PO BOX 437 | | | WIXOM | MI | 48393-7037 | |
| ACROMAG INC | | 30765 S WIXOM RD | | | | WIXOM | MI | 48330-2417 | |
| ACROMAG INC | | 8357 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0083 | |
| ACROMAG INC | | C/O MYERS VIC ASSOCIATES INC | 2432 JEFFERSON ST NE | | | ALBUQUERQUE | NM | 87110 | |
| ACRONIS INC | | 23 3RD AVE | | | | BURLINGTON | MA | 01803-4409 | |
| ACROTEK | | 490 CORPORATE DR STE F G | | | | DANVILLE | VA | 24540 | |
| ACS ADMINISTRATIVE FUND | | THOMPSON HINE FLORY TR ACCT | 10 W BROAD ST | | | COLUMBUS | OH | 43215 | |
| ACS CHEMICAL ABSTRACTS SERVICE | | PO BOX 82228 | | | | COLUMBUS | OH | 43202-0228 | |
| ACS GROUP INC | ACS GROUP INC | ATTN CHERYL E FLETCHER | 1100 E WOODFIELD RD STE 550 | | | SCHAUMBURG | IL | 60173-5135 | |
| ACS GROUP INC | ATTN CHERYL E FLETCHER | 1100 E WOODFIELD RD STE 550 | | | | SCHAUMBURG | IL | 60173-5135 | |
| ACS INC | | PO BOX 5227 | | | | GREENVILLE | TX | 75403-5227 | |
| ACS INC | | PO BOX 730 | | | | ABERDEEN | SD | 57402 | |
| ACS INC | | PO BOX 118 | | | | ABERDEEN | SD | 57402-0118 | |
| ACS INDUSTRIES | DEPT AWW CSAC | PO BOX 40000 DEPT 2002 | | | | HARTFORD | CT | 06151 | |
| ACS INDUSTRIES | | 71 VILLANOVA ST | | | | HARTFORD | CT | 06195 | |
| ACS INDUSTRIES INC | | ADIRONDACK WIRE & CABLE DIV | 191 SOCIAL ST  STE 9 | | | WOONSOCKET | RI | 02895 | |
| ACS INDUSTRIES INC | | DEPT 2002 | PO BOX 40000 | | | WOONSOCKET | RI | 06764-383 | |
| ACS INDUSTRIES INC | | WIRE DIV | 191 SOCIAL ST | | | HARTFORD | CT | 06151-2002 | |
| ACS INDUSTRIES INC | | 1 NEW ENGLAND WAY | | | | LINCOLN | RI | 02895 | |
| ACS INDUSTRIES INC EFT | | WIRE & CABLE DIV | 160 HAMLET AVE | | | WOONSOCKET | RI | 02865-4247 | |
| ACS PRECISION COMPONENTS PARTNERSHI | | 730 FOUNTAIN ST N BLDG 1 | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| ACS RD RA ORGANIZATION TRUST | | FUND | COFFIELD UNGARETTI A PERELLIS | 3500 THREE FIRST NATL PLAZA | | CHICAGO | IL | 60602 | |
| ACS GROUP INC | ACCOUNTS PAYABLE | PO BOX 981256 | | | | EL PASO | TX | 79998 | |
| ACS STATE & LOCAL SOLUTIONS | | PO BOX 545566 | | | | CINCINNATI | OH | 45250-5566 | |
| ACS SUPPORT STOP 813G | | ACTIVE NURSING SERVICES | 3525 INDEPENDENCE DR | | | BIRMINGHAM | AL | 35209 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACSYS AUTOMOTIVE COMPONENTS SY | | ACSYS TECHNOLOGIES | 155 DIVISION ST | | | OSHAWA | ON | L1G 7Z6 | CANADA |
| ACSYS TECHNOLOGIES INC | | 25200 TELEGRAPH RD 4TH FL | | | | SOUTHFIELD | MI | 48034 | |
| ACT ASSOCIATES | | 10100 MAIN ST | | | | CLARENCE | NY | 14031 | |
| ACT ASSOCIATES EFT | | PO BOX 510 | | | | CLARENCE | NY | 14031 | |
| ACT GROUP | | 1841 MONTREAL RD | STE 201 | | | TUCKER | GA | 30084 | |
| ACT INTERNATIONAL CORP | | 1672 W HIBISCUS BLVD | | | | MELBOURNE | FL | 32901-2631 | |
| ACT LABORATORIES INC | | 28031 GRAND OAKS CT | | | | WIXOM | MI | 48393 | |
| ACT LABORATORIES INC | | ACT | 273 INDUSTRIAL DR | | | HILLSDALE | MI | 49242-107 | |
| ACT LABORATORIES INC | | ACT | 273 INDUSTRIAL DR | | | HILLSDALE | MI | 49242-1078 | |
| ACT LABORATORIES INC EFT | | PO BOX 735 | | | | HILLSDALE | MI | 49242 | |
| ACT LABORATORIES INC EFT | | F MLY ADV COATING TECH 2 97 | | | | HILLSDALE | MI | 49242 | |
| ACT NOW ALARM SERVICES INC | | 20874 COLMAN | | | | CLINTON TWP | MI | 48035 | |
| ACT TRANSPORTATION | | 2232 W CTR ST | | | | WEST SALT LAKE | UT | 84104 | |
| ACT USA INTL CORP | | PO BOX 207 | | | | MELBOURNE | FL | 32902 | |
| | | | | | | | | | |
| ACTCO METROLOGY SERVICES EFT | | PO BOX 1429 | 202 WESTERVIEW DR | | | MEADVILLE | PA | 16335 | |
| ACTCO METROLOGY SERVICES EFT CO | | PO BOX 1429 | | | | MEADVILLE | PA | 16335 | |
| | | | | | | | | | |
| ACTCO METROLOGY SERVICES INC | | 202 WESTVIEW DR | | | | MEADVILLE | PA | 16335 | |
| ACTCO TOOL & MFG CO INC | | 14421 BALDWIN ST EXT | | | | MEADVILLE | PA | 16335 | |
| ACTCO TOOL & MFG CO INC | | 14421 BALDWIN ST EXT | | | | MEADVILLE | PA | 16335 | |
| ACTCO TOOL & MFG CO INC | | PO BOX 675 | | | | MEADVILLE | PA | 16335 | |
| ACTCO TOOL & MFG CO INC EFT | | PO BOX 675 | | | | MEADVILLE | PA | 16335 | |
| ACTCO TOOL AND MANUFACTURING COMPANY | ACTCO TOOL & MFG CO INC QUINN BUSECK LEEMHUIS TOOHEY & KROTO INC | ATTN NICHOLAS R PAGLIARI | 14421 BALDWIN ST EXT | | | MEADVILLE | PA | 16335 | |
| ACTCO TOOL AND MANUFACTURING COMPANY | | 2222 W GRANDVIEW BLVD | | | | ERIE | PA | 16506-4508 | |
| ACTCO TOOL AND MFG CO INC | REED SMITH LLP | ATTN AMY M TONTI | 599 LEXINGTON AVE 29TH FL | | | NEW YORK | NY | 10022 | |
| ACTCO TOOL AND MFG CO INC | ROB GRUBER | PO BOX 675 14421 BALDWIN ST EXT | | | | MEADVILLE | PA | 16335-0675 | |
| ACTEL CORP | | 2061 STERLIN CT | | | | MOUNTAIN VIEW | CA | 94043-465 | |
| ACTEL CORP | | 3077 E 98TH ST STE 215 | | | | INDIANAPOLIS | IN | 46280 | |
| ACTEL CORPORATION | | PO BOX 44000 DEPT 44849 | | | | SAN FRANCISCO | CA | 94144-4849 | |
| ACTEL CORPORATION | | 2061 STERLIN CT | | | | MOUNTAIN VIEW | CA | 94043-4655 | |
| ACTIA | | 52765 BRIDGER COURT | 52765 BRIDGER COURT | | | ELKHART | IN | 46514 | |
| ACTIA AT INC | | ATI | 52765 BRIDGER CT | | | ELKHART | IN | 46514 | |
| ACTIA CORP | | 28482 CHERRY HILL RD STE C | | | | GARDEN CITY | MI | 48135 | |
| ACTIA CORP | | 52765 BRIDGER CT | | | | ELKHART | IN | 46514 | |
| ACTIA CORP | KAREN DUDLEY | 52765 BRIDGER CT | | | | ELKHART | IN | 46514 | |
| ACTIA INC | | 100 W BIG BEAVER RD STE 200 | | | | TROY | MI | 48084 | |
| | | | | NAME ADDR CHG 1 3 01 GW | | | | | |
| ACTIA INC EFT | | FRMLY ADVANCED TECHNOLOGY INC | 52765 BRIDGER CT | | | ELKHART | IN | 46514 | |
| ACTIELEC TECHNOLOGIES | | 25 CHEMIN DE POUVOURVILLE | | | | TOULOUSE | FR | 31000 | FR |
| | | | | | | | | | |
| ACTION AUTOMAT & CONTROLS INC | | 10 LARSEN WAY | | | | N ATTLEBORO | MA | 02763 | |
| | | | | | | | | | |
| ACTION AUTOMAT & CONTROLS INC | MATT CANTARA | PO BOX 2540 | | | | N ATTLEBORO | MA | 02763 | |
| ACTION AUTOMAT & CONTROLS INC | MATT CANTARA | 5635 S MINGO RD A | | | | TULSA | OK | 74146 | |
| ACTION BLINDS OF TULSA INC | | DEPARTMENT 177 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| ACTION BOX COMPANY | KELLY FITCH | 7949 STROMESA ST E D | | | | SAN DIEGO | CA | 92126 | |
| ACTION CAPS LLC | | 7949 STROMESA COURT STE D | | | | SAN DIEGO | CA | 92126 | |
| ACTION CAPS LLC EFT | JOHN MILLER | 2880 S COLORADO | | | | DENVER | CO | 80222 | |
| ACTION COMPUTER | | 830 WALKER RD STE 12 1 | | | | DOVER | DE | 19904 | |
| ACTION CREDIT INC | | 1917 ORANGE AVE | | | | FORT PIERCE | FL | 34950 | |
| ACTION DIESEL INJECTION SERVIC | MR FRANK RITCHINGS | 1917 ORANGE AVE | | | | FORT PIERCE | FL | 34950 | |
| ACTION DIESEL INJECTION SVC | GUMARO & LULU | 429 W HWY 83 | | | | PHARR | TX | 78577 | |
| ACTION DISTRIBUTING CO | | | | | | | | | |
| ACTION EQUIPMENT SALES COMPANY INC | | 5801 S HARDING ST | | | | INDIANAPOLIS | IN | 46217-9527 | |
| ACTION EXPRESS INC | | 172 HOLTZ RD | | | | CHEEKTOWAGA | NY | 14225 | |
| ACTION EXPRESS INC | | PO BOX 510137 | | | | NEW BERLIN | WI | 53151-0137 | |
| ACTION EXPRESS INC | | PO BOX 722 | | | | BOISE | ID | 83701 | |
| ACTION FABRICATORS INC | STEVE RUGGENBAUM | DEPT NO 77275 PO BOX 77000 | | | | DETROIT | MI | 48277-0231 | |
| ACTION FILTRATION INC | | 221 RAYMOND ST | | | | HOPE | IN | 47246 | |
| | | | | | | | | | |
| ACTION FRONT DATA RECOVERY | BRENDAN MCCARTHY | WELLINGTON CTR | 14643 DALLAS PKWY STE 560 | | | DALLAS | TX | 75254 | |
| ACTION FUEL INJECTION | LLOYD HENRIQUES | 2219A MCGARRIGLE RD | NANAIMO BRITISH COLUMBIA | | | NANAIMO | BC | V9S 4N4 | CANADA |
| | | | | | | | | | |
| ACTION FUEL INJECTION | | 2219A MCGARRIGLE RD | | | | NANAIMO | BC | V9S 4N4 | CANADA |
| ACTION GROUP INC | | 88 UPHAM ST | | | | MALDEN | MA | 02148 | |
| ACTION LOAN SERVICE INC | | 114 N W 6TH ST 102 | | | | OKLAHOMA CITY | OK | 73102 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACTION MOLD & MACHINING INC | | 3700 KENILWORTH AVE | | | | GRAND RAPIDS | MI | 48080-1360 | |
| ACTION PALLETS INC | | 2800 SOUTHFIELD | | | | LATHRUP VILLAGE | MI | 48076 | |
| ACTION PARTY RENTALS | CAMIE BERHAND | 32454 DEQUINDRE RD | | | | WARREN | MI | 48092 | |
| ACTION RESOURCES | | 40 COUNTY RD 517 | | | | HANCEVILLE | AL | 35077 | |
| ACTION RESOURCES | | 40 COUNTY RD 517 | | | | HANCEVILLE | AL | 35077 | |
| ACTION RESOURCES | | 40 COUNTY RD 517 | | | | HANCEVILLE | AL | 35077 | |
| ACTION RUBBER & PLASTICS EFT | | INC | 601 FAME RD | | | WEST CARROLLTON | OH | 45449 | |
| ACTION RUBBER AND PLASTICS | CLINT MCCROSAN | 601 FAME RD | | | | WEST CARROLLTON | OH | 45449 | |
| ACTION SCALE & WEIGHING | | SYSTEMS INC | 17820 ENGLEWOOD DR STE 13 | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| ACTION SCALE & WEIGHING SYSTEM | | 444 LASKEY RD | | | | TOLEDO | OH | 43612 | |
| ACTION SCALE AND WEIGHING SYSTEMS INC | | 17820 ENGLEWOOD DR STE 13 | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| ACTION SUPER ABRASIVES | RON ZAK | 945 GREENBRIAR PKWY | | | | BRIMFIELD | OH | 44240 | |
| ACTION TOOL & DIE INC | RANDY GAY | 5973 SANDY HOLLOW RD | | | | ROCKFORD | IL | 61109-2793 | |
| ACTION TOOL & MACHINE INC | | 5976 FORD CT | | | | BRIGHTON | MI | 48116 | |
| ACTION TOOL AND MACHINE INC | | 5976 FORD CT | | | | BRIGHTON | MI | 48116 | |
| ACTIVA HOLDING LTD | | C/O GREYFRIARS SECRETARIES LTD | | | | COVENTRY | WM | CV1 2ES | GB |
| ACTIVANT SOLUTIONS HOLDINGS INC | | 804 LAS CIMAS PKWY NO 200 | | | | AUSTIN | TX | 78746-5150 | |
| ACTIVANT SOLUTIONS INC | | 7883 S FRONT RD | | | | LIVERMORE | CA | 94551-8228 | |
| ACTIVATION CHLT SUNSOURCE | | PO BOX 905299 | | | | CHARLOTTE | NC | 28290-5299 | |
| ACTIVATION INC | | PO BOX 2054 | | | | BIRMINGHAM | AL | 35201-2054 | |
| ACTIVE VOICE INC | | 15120 N DR | | | | DAYTON | MN | 55327 | |
| ACTIVE AERO CHARTER | | 2068 E ST | | | | BELLEVILLE | MI | 48111 | |
| ACTIVE AERO CHARTER | | PO BOX 633554 | | | | CINCINNATI | OH | 45263-3554 | |
| ACTIVE AERO CHARTER | | 2068 E ST | | | | BELLEVILLE | MI | 48111 | |
| ACTIVE AERO CHARTER | | PO BOX 633554 | | | | CINCINNATI | OH | 45263-3554 | |
| ACTIVE AERO CHARTER | MIKE JOSEPH | 2068 E ST WILLOW AIRPORT | | | | BELLEVILLE | MI | 48111 | |
| ACTIVE AERO CHARTER EFT | | FRMLY USA JET AIRLINES INC | 2068 E ST WILLOW RUN AIRPORT | | | BELLEVILLE | MI | 48111-1278 | |
| ACTIVE ELECTRONICS | | ALBION HOUSE | THE VALLEY CENTRE GORDON RD | HIGH WYCOMBE | | BUCKS | | 0HP13-6ET | UNITED KINGDOM |
| ACTIVE ELECTRONICS | | ALBION HOUSE | THE VALLEY CENTRE GORDON RD | HIGH WYCOMBE | | BUCKS | | HP13 6ET | UNITED KINGDOM |
| ACTIVE RFID SYSTEMS | TONY CORRADO | PO BOX 1377 | | | | NEDERLAND | CO | 80466-1377 | |
| ACTIVE RFID SYSTEMS | TONY CORRADO | 477 CR 65 | PO BOX 3069 | | | EVERGREEN | CO | 80437 | |
| ACTIVE STORAGE INC | | 1407 ALLEN DR STE C | | | | TROY | MI | 48083 | |
| ACTIVE STORAGE INC | | 91 MANCHESTER ST | | | | HIGHLAND PK | MI | 48203-3123 | |
| ACTIVE TOOL & MANUFACTURING CO | | 11785 FRELID AVE | | | | DETROIT | MI | 48214-3419 | |
| ACTIVE TOOL & MANUFACTURING CO | | 32901 GRATIOT AVE | | | | ROSEVILLE | MI | 48066-1150 | |
| ACTIVE TOOL CO | | 825 WASHINGTON ST | | | | MEADVILLE | PA | 16335-2158 | |
| ACTIVE TOOL CO | | PO BOX 597 | | | | MEADVILLE | PA | 16335-0162 | |
| ACTIVETECH | | 4 RUE ALFRED KASTLER | | | | CAEN | | 14000 | FRANCE |
| ACTON CHARLES E | | 4700 FREDERICK PIKE | | | | DAYTON | OH | 45414-3923 | |
| ACTON CORP | | 335 LIBERTY RIDGE RD | | | | CHELSEA | AL | 35043 | |
| ACTON CORPORATION | | PO BOX 380213 | | | | BIRMINGHAM | AL | 35238-0213 | |
| ACTON GREGORY | | POBOX 164 | | | | SAINT CHARLES | MI | 48655 | |
| ACTON JANE L | | 4700 FREDERICK PIKE | | | | DAYTON | OH | 45414-3923 | |
| ACTON KENNETH | | 754 HIDDEN CREEK DR | | | | SOUTH LYON | MI | 48178 | |
| ACTON KENT N | | 2681 E 375 N | | | | LOGANSPORT | IN | 46947 | |
| ACTON RHENDA S | | 2681 E COUNTY RD 375 N | | | | LOGANSPORT | IN | 46947-7905 | |
| ACTORAS PARTNERS LTD | | 2300 BARRINGTON RD STE 400 | | | | HOFFMAN ESTATES | IL | 60195 | |
| ACTORAS PARTNERS LTD EFT | | 2300 N BARRINGTON RD STE 400 | | | | HOFFMAN ESTATES | IL | 60195 | |
| ACTUANT CORP | | GARDNER BENDER | 6100 N BAKER RD | | | MILWAUKEE | WI | 53209 | |
| ACTUANT CORP | | POWER PACKER | 516 HILLCREST DR | | | WESTFIELD | WI | 53964 | |
| ACTUANT DBA POWER PACKER | | 22738 NETWORK PL | | | | CHICAGO | IL | 60673-1227 | |
| ACTUANT DBA POWER PACKER EFT | | FMLY APW ENGINEERED SOLUTIONS | POWER PACKER UPDT EFT | 6100 NORTH BAKER RD | | MILWAUKEE | WI | 53209 | |
| ACTUA SOLUTIONS | | 3353 REYNESBORO STRAAT 9A | 1704 AA HEERHUGOWAARD | | | | | | NETHERLANDS |
| ACU CAST TECHNOLOGIES LLC | | 1 PRECISION WAY | | | | LAWRENCEBURG | TN | 38464 | |
| ACU RITE INC | | 310 NORTH PALM ST NO D | | | | JAMESTOWN | NY | 14701 | |
| ACU TEK PRECISION | | PO BOX 1303 | | | | BREA | CA | 92821 | |
| ACUFF LOWAVIA | | PO BOX 1303 | | | | WARSAW | KY | 41095-1303 | |
| ACUFF RONALD D | | PO BOX 1303 | | | | WARSAW | KY | 41095-1303 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ACUITY BRANDS INC | | 1170 PEACHTREE ST NE STE 2400 | | | | ATLANTA | GA | 30309-7676 | |
| ACUITY SPECIALTY PRODUCTS GROU | | | 6795 FORESTVIEW DR | | | LOCKPORT | NY | 14094 | |
| ACUITY SPECIALTY PRODUCTS GROUP INC | | 70 TOWER DR | | | | ROCHESTER | NY | 14623-2419 | |
| ACUITY SPECIALTY PRODUCTS GRP | | ZEP MANUFACTURING CO | 120 SUMMIT PKY STE 107 | | | BIRMINGHAM | AL | 35209 | |
| ACUMEN TECHNOLOGY | | A BUSINESS OF DEK | 2225 RINGWOOD AVE | | | SAN JOSE | CA | 95131 | |
| ACUMEN CANADA LTD | | 87 DISCO RD | | | | TORONTO | ON | M9W 1M3 | CANADA |
| ACUMEN CANADA LTD | | 875 STONE ST N | | | | GANANOQUE | ON | K7G 3E4 | CANADA |
| ACUMEN CANADA LTD | | 87 DISCO RD | | | | ETOBICOKE | ON | M9W 1M3 | CANADA |
| ACUMEN CHINA LTD | | 57 HUNG TO RD | | | | KWUN TONG | HK | 200021 | HK |
| ACUMEN CRETEIL SAS | | 41 RUE EDOUARD LE CORBUSIER | | | | CRETEIL | FR | 94000 | FR |
| ACUMENT FASTENING SYSTEMS WUXI CO | | INSIDE ELECTROMECHANICAL IND PK | | | | WUXI | | 214028 | CN |
| ACUMENT GLOBAL / CAMCAR LLC | DENISE VALENTI | 6125 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| ACUMENT GLOBAL TECHNOLOGIES | | 4360 N US HWY 31 | | | | ROCHESTER | IN | 46975 | |
| ACUMENT GMBH & CO IHG | | AUGUSTENTHALER STR 87 | | | | NEUWIED | RP | 56567 | DE |
| ACUMENT KOREA LTD | | 212 4 SUYANG RI SILCHON EUP | | | | KWANGJU KYONGGI | KR | 464-874 | KR |
| ACUMENT LA BRIDOIRE SARL | | FM1 ROUTE DU LAC | | | | LA BRIDOIRE | 73 | 73520 | FR |
| ACUMENT MALAYSIA SDN BHD | | SENAWANG INDUSTRIAL PARK | | | | SEREMBAN | SER | 70400 | MY |
| ACUNA ABEL | | 7332 DESIERTO ORO CT | | | | EL PASO | TX | 79912 | |
| ACUNA DANIELLE | | 1804 BERKLEY AVE SW | | | | GRAND RAPIDS | MI | 49509-1329 | |
| ACUNA DANIELLE | | 1804 BERKLEY AVE SW | | | | GRAND RAPIDS | MI | 49509-1329 | |
| ACUNA DANIELLE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ACUPOWDER INTERNATIONAL LLC | | PO BOX 798017 | | | | ST LOUIS | MO | 63179-8000 | |
| ACUPOWDER INTERNATIONAL LLC | | 901 LEHIGH AVE | | | | UNION | NJ | 07083 | |
| ACUPOWDER INTERNATIONAL LLC | | PER PT REGAR PURCH 1 9FLOF | 901 LEHIGH AVE | | | UNION | NJ | 07083 | |
| ACUPOWDER INTERNATIONAL LLC | | PO BOX 798017 | | | | SAINT LOUIS | MO | 63179 | |
| ACUPOWDER INTERNATIONAL LLC | | PO BOX 798017 | | | | ST LOUIS | MO | 63179-9000 | |
| ACUPOWDER TN LLC | | 6921 HWY 411 S | | | | GREENBACK | TN | 37742 | |
| ACUPOWDER TN LLC | ACUPOWDER TN LLC | 6921 HWY 411 SOUTH | 6921 HWY 411 S | | | GREENBACK | TN | 37742 | |
| ACURA OF TROY | | 1828 MAPLELAWN | | | | TROY | MI | 48099-1830 | |
| ACURA OF TROY | | PO BOX 1830 | | | | TROY | MI | 48099-1830 | |
| ACUSHNET CO | | 333 BRIDGE ST | | | | FAIRHAVEN | MA | 02719 | |
| ACUSHNET CO | | RUBBER DIV | PO BOX 4054 | | | BOSTON | MA | 02104054 | |
| ACUSHNET CO INC  EFT RUBBER DIV | | PO BOX 6916 | | | PO BOX 6916 | NEW BEDFORD | MA | 02742-6916 | |
| ACUSHNET CO INC EFT | | RUBBER DIV | 744 BELLEVILLE | | | NEW BEDFORD | MA | 02742-6916 | |
| ACUSHNET RUBBER CO INC | | PRECIX | 184 PAYSPHERE CIRCLE | | ADD CHG 010405 AH | CHICAGO | IL | 60674 | |
| ACUSHNET RUBBER CO INC | | PRECIX | 744 BELLEVILLE AVE | | | NEW BEDFORD | MA | 02745-6601 | |
| ACUSHNET RUBBER CO INC | | 744 BELLEVILLE AVE | | | | NEW BEDFORD | MA | 02745-6010 | |
| ACUSHNET RUBBER CO INC DBA DIV | LYNNE M MASTERA | ACUSHNET RUBBER CO INC DBA PRECIX | 744 BELLEVILLE AVE | | | NEW BEDFORD | MA | 02745 | |
| ACUSHNET RUBBER CO INC DBA PRECIX | | 184 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ACUTECH INDUSTRIES INC | | 2736 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| ACUTECH INDUSTRIES INC | | 2736 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309-3771 | |
| ACUTECH INDUSTRIES INC EFT | | 2736 PRODUCT DR | | | | ROCHESTER HILLS | MI | 48309 | |
| ACUTECH INDUSTRIES NORTH INC | | 1188 ROBERT T LONGWAY BLVD | REMIT UPTD 10 99 C DISCHER | | | FLINT | MI | 48503 | |
| ACUTECH INDUSTRIES NORTH INC | | 1188 ROBERT T LONGWAY BLVD | | | | FLINT | MI | 48503 | |
| ACUTEX | | C/O HAYES N N & COMPANY | 1650 KENDALE BLVD STE 100 | | | EAST LANSING | MI | 48826 | |
| ACUTEX INC | | 1671 S BROADWAY | | | | CARROLLTON | TX | 75006 | |
| ACV INC | | PO BOX 430 | | | | BROOKFIELD | WI | 53008-0430 | |
| ACV INC | | W233 N2847 ROUNDY CIR W | | | | PEWAUKEE | WI | 53072-5794 | |
| ACV INC ADD CHG 1 96 | | W233 N2847 ROUNDY CIR W | | | | PEWAUKEE | WI | 53072-5794 | |
| ACY BETTY | | 2119 MONTICELLO RD | | | | WESSON | MS | 39191 | |
| AD EXPEDITORS | | 670 EMILY LN | 670 EMILY LN | | | PIEDMONT | SC | 29673 | |
| AD EXPEDITORS | | FIMLY AIRPORT DISPATCH | | | | PIEDMONT | SC | 29673 | |
| AD HOC LEGAL RESOURCES | | 900 WILSHIRE DR STE 115 | | | | TROY | MI | 48084-1600 | |
| AD PRODUCTS | | 4799 W 150TH ST | | | | CLEVELAND | OH | 44135 | |
| AD PRODUCTS | | 4799 W 150TH ST | | | | CLEVELAND | OH | 44135 | |
| AD PRODUCTS CO | | 435 LITTELL AVE | 435 LITTELL AVE | | | DAYTON | OH | 45419 | |
| AD PRODUCTS OF DAYTON INC | | AD PRO | | | | DAYTON | OH | 45419 | |
| AD PRODUCTS OF DAYTON INC | | 2024 W HENRIETTA RD BLDG 4 | 2024 W HENRIETTA RD BLDG 4 | | | ROCHESTER | NY | 14623 | |
| AD PUBLICATIONS INC | | AD PUBLICATIONS | | | | ROCHESTER | NY | 14623-135 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AD STUFF | | PROMOTIONAL PRODUCTS | 626 NORTH FRENCH RD STE 1 | | | AMHERST | NY | 14228 | |
| AD TAPE & LABEL CO INC | | W140 N9504 FOUNTAIN BLVD | PO BOX 637 | | | MENOMONEE FALLS | WI | 53052-0637 | |
| AD TOOL REPAIR INC | | 1610 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| ADA GAGE INC | | 9450 GRAND RIVER DR | | | | ADA | MI | 49301 | |
| ADA GAGE INC | | 9450 GRAND RIVER DR SE | | | | ADA | MI | 49301 | |
| ADA STAMPINGS LLC | | 605 E MONTFORD ST | | | | ADA | OH | 45810 | |
| ADAC AUTOMOTIVE TRIM INC | | 2929 32ND ST | | | | GRAND RAPIDS | MI | 49512 | |
| ADAC AUTOMOTIVE TRIM INC | | 3801 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2915 | |
| ADAC AUTOMOTIVE TRIM INC | | 5670 EAGLE DR | | | | GRAND RAPIDS | MI | 49512 | |
| ADAC AUTOMOTIVE TRIM INC EFT | | 5670 EAGLE DR | | | | GRAND RAPIDS | MI | 49588-8375 | |
| ADAC AUTOMOTIVE TRIM INC EFT | | PO BOX 888375 | | | | GRAND RAPIDS | MI | 49588-8375 | |
| ADAC DOOR COMPONENTS INC | | 2026 PORT CITY BLVD | | | | MUSKEGON | MI | 49442 | |
| ADAC PLASTICS INC | | 3801 36TH ST SE | PO BOX 888375 | | | GRAND RAPIDS | MI | 49588 | |
| ADAC PLASTICS INC | | 5920 TAHOE DR | | | | GRAND RAPIDS | MI | 49546 | |
| ADAC DOOR COMPONENTS INC | | 2929 32ND ST | | | | GRAND RAPIDS | MI | 49512 | |
| ADAC PLASTICS INC | | DETROIT ENGINEERING CTR | 26555 EVERGREEN STE 1500 | | | SOUTHFIELD | MI | 48076 | |
| ADAC PLASTICS INC | | PO BOX 888375 | | | | GRAND RAPIDS | MI | 49588-8375 | |
| ADAC PLASTICS INC AND ITS WHOLLY OWNED SUBSIDIARIES | | | | | | | | | |
| ADAC DOOR COMPONENTS INC & ADAC AUTOMOTIVE TRIM INC | ATTN JOHN F SHAPE | 5920 TAHOE DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| ADAOCHI HENDERSON MIYATAKE & FUJITA INOUE AKASAKA BLDG | | FUJITA INOUE AKASAKA BLDG | 5TH FL 6 8 AKASAKA 1 CHOME | MINATO KU TOKYO 107 | | | | | JAPAN |
| ADAOCHI HENDERSON MIYATAKE AND FUJITA INOUE AKASAKA BLDG | | 5TH FL 6 8 AKASAKA 1 CHOME | MINATO KU TOKYO 107 | | | | | | JAPAN |
| ADAIR BRUCE | | 297 W INDIANA ST | | | | SUMMITVILLE | IN | 46070-9754 | |
| ADAIR BRUCE PADDOCK | | 297 W INDIANA ST | | | | SUMMITVILLE | IN | 46070-9754 | |
| ADAIR CO MO | | ADAIR CO COLLECTOR | COUNTY COURTHOUSE | | | KIRKSVILLE | MO | 63501 | |
| ADAIR CO MO | | ADAIR CO COLLECTOR | COUNTY COURTHOUSE | | | KIRKSVILLE | MO | 63501 | |
| ADAIR JASON M | | 1118 S SPINNAICER DR | | | | OOLAGAH | OK | 74053 | |
| ADAIR JASON M | | 1118 S SPINNAICER DR | | | | OOLAGAH | OK | 74053 | |
| ADAIR JASON M | | 1118 S SPINNAICER DR | | | | OOLAGAH | OK | 74053 | |
| ADAIR JASON M | | 1118 S SPINNAICER DR | | | | OOLAGAH | OK | 74053 | |
| ADAIR JASON M | | 1118 S SPINNAICER DR | | | | OOLAGAH | OK | 74053 | |
| ADAIR USA | | 340 ANNE GASKIN RD | | | | BOAZ | AL | 35956 | |
| ADAIR MICHAEL | | 704 PINE NEEDLE | | | | FRIENDSWOOD | TX | 77546 | |
| ADAIR ROBERT | | 1115 CLIFF SPRINGS RD | | | | ONEONTA | AL | 35121 | |
| ADAIR RONDALE | | 1501 RIBBLE ST | | | | SAGINAW | MI | 48601-6851 | |
| ADAIR LOUIS | | 3310 STATE ST | | | | BAY CITY | MI | 48706 | |
| ADAM ELECTRONICS INC | | 652 AJAX DR | | | | MADISON HEIGHTS | MI | 48071 | |
| ADAM ELECTRONICS INC | | 652 AJAX DR | | | | MADISON HGTS | MI | 48071 | |
| ADAM EVE PLUMBING & DRAIN SERVICE INC | | SERVICE INC | PO BOX 8123 | | | YOUNGSTOWN | OH | 44505-8123 | |
| ADAM EVE PLUMBING AND DRAIN SERVICE INC | | PO BOX 8123 | | | | YOUNGSTOWN | OH | 44505-8123 | |
| ADAM EVE SEWER & DRAIN CLEANIN | | ADAM EVE PLUMBING & DRAIN CLEA | 4561 BELMONT AVE | | | YOUNGSTOWN | OH | 44505 | |
| ADAM JACK A | | 381 VILLANOVA RD | | | | VENICE | FL | 34293 | |
| ADAM KIMBERLY A | | 2900 N APPERSON LOT 38 | | | | KOKOMO | IN | 46901-1400 | |
| ADAM KREUTER ASSOCIATES | | 8 PERRIWINKLE WAY | | | | WEBSTER | NY | 14580-4217 | |
| ADAM M GOODMAN | | 280 PEACHTREE ST NW STE 200 | | | | ATLANTA | GA | 30303 | |
| ADAM MCGIVEN | | 14001 MASSENA PARK | | | | LIVE OAK | TX | 78233-3355 | |
| ADAM MICHAEL | | 11424 WEBSTER RD | | | | CLIO | MI | 48420 | |
| ADAM OPEL | | 65423 RUSSELSHEIM | PKZ D4 04 65423 RUSSELSHEIM | | | RUSSELSHEIM | | 65423 | |
| ADAM OPEL A G | | Z H D HERRN NORBERT SCHMIDT GM CO TNT CO ECEL | 41873 ECORSE RD STE 290 | | | BELLEVILLE | MI | 48111 | GERMANY |
| ADAM OPEL AG | | KREDITOREN BUCHHALTUNG | 6090 RUSSELSHEIM AM MAIN | PO BOX 1710 | | RUSSELSHEIM | | 65423 | GERMANY |
| ADAM OPEL AG | | KREDITOREN BUCHHALTUNG | 6090 RUSSELSHEIM AM MAIN | PO BOX 1710 | | RUSSELSHEIM | DE | 65423 | GERMANY |
| ADAM OPEL AG | | KREDITOREN BUCHHALTUNG | PKZ 07 01 | | | RUSSELSHEIM | | 65423 | GERMANY |
| ADAM OPEL AG | | LOC CODE00501 LOC CODE00132 | POSTFACH 1710 | | | RUSSELSHEIM | | 65423 | GERMANY |
| ADAM OPEL AG | | PKZ 07 01 | | | | RUSSELSHEIM | | D-65423 | GERMANY |
| ADAM OPEL AG | | TEILELAGER PLANT 21 | | | | RUSSELSHEIM | | 65423 | GERMANY |
| ADAM OPEL AG | | Z H D HERRN NORBERT SCHMIDT | PKZ D4 04 | | | RUSSELSHEIM | | | GERMANY |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAM OPEL AG | | KREDITOREN BUCHHALTUNG | 6090 RUSSELSHEIM AM MAIN | PO BOX 1710 | | RUSSELSHEIM | | 65423 | GERMANY |
| ADAM OPEL AG KREDITOREN BUCHHALTUNG | | 6090 RUSSELSHEIM AM MAIN | | | | RUSSELSHEIM | | 65423 | GERMANY |
| ADAM OPEL AG KREDITOREN BUCHHALTUNG | | PKZ 07 01 | | | | RUSSELSHEIM | | 65423 | GERMANY |
| ADAM OPEL AG WERK 93 | | | | | | BOCHUM | | 44803 | GERMANY |
| | | | | | | BOCHUM | | | |
| ADAM OPEL AG WERK III | | | | | | LANGENDREER | | 44894 | GERMANY |
| ADAM R ELGART ESQ | | 297 MALDEN ST | | | | ROCHESTER | NY | 14615 | |
| ADAM THOMAS R | | 200 CONTINENTAL DR STE 215 | | | | NEWARK | DE | 19713 | |
| ADAM W D CO INC | | 9046 ALTURA DR NE | | | | WARREN | OH | 44484-1732 | |
| ADAM W D CO INC | | ENDURAL | 1685 SCENIC AVE | | | COSTA MESA | CA | 92626 | |
| ADAMANT KOGYO CO LTD | | 201 W PASSAIC ST STE 401 | | | | ROCHELLE PARK | NJ | 07662 | |
| ADAMANT KOGYO CO LTD | | 167 SHINDEN 1 CHOME | ADACHI KU | | | TOKYO | | 0123-8595 | JAPAN |
| ADAMANT KOGYO CO LTD | | 167 SHINDEN 1 CHOME | ADACHI KU | | | TOKYO | | 123-8595 | JAPAN |
| ADAMANT KOGYO CO LTD | ADAMANT KOGYO CO LTD | 201 W PASSAIC ST STE 401 | | | | ROCHELLE PARK | NJ | 07662 | |
| | C/O SUMITOMO MITSUI BANKING | | | | | | | | |
| ADAMANT KOGYO CO LTD | | PO BOX 828948 | | | | PHILADELPHIA | PA | 19182-8948 | |
| ADAMCZAK DAVID | | 7389 SANDHILL | | | | AKRON | OH | 14031 | |
| ADAMCZYK BONNIE | | 500 35TH ST | | | | BAY CITY | MI | 48708 | |
| ADAMCZYK JOHN | | 3589 W CARO RD | | | | CARO | MI | 48723 | |
| ADAMCZYK ROXANNE C | | 2207 ADAMS BLVD | | | | SAGINAW | MI | 48602-3055 | |
| ADAMCZYK TERRY | | 403 ROGER AVE | | | | N TONAWANDA | NY | 14120 | |
| ADAMCZYK TERRY | | 403 ROGER AVE | | | | N TONAWANDA | NY | 14120 | |
| ADAMCZYK TERRY | | 403 ROGER AVE | | | | N TONAWANDA | NY | 14120 | |
| ADAMCZYK OLGA | | 2820 PEEGEE RD | | | | KINGSTON | MI | 48741 | |
| ADAMCZYK RICHARD | | 2732 GALLOWAY RD | | | | BATAVIA | NY | 14020 | |
| ADAME KEBORAH | | 1624 MEIJER DR | | | | FARMINGTON | NY | 11735 | |
| ADAME KEBORAH | | 1502 ANN TERRACE | | | | MADISON HEIGHTS | MI | 48071 | |
| ADAMIEC RANDALL LW | | 18155 W PLATEAU LN | | | | NEW BERLIN | WI | 53146-6862 | |
| ADAMO DEMOLITION | | 300 EAST SEVEN MILE RD | | | | DETROIT | MI | 48203 | |
| ADAMO DEMOLITION CO | | 300 7 MILE RD | | | | DETROIT | MI | 48203 | |
| ADAMO DEMOLITION CO INC | | 300 E SEVEN MILE RD | | | | DETROIT | MI | 48203 | |
| ADAMS AMY | | 7027 SUNNYDALE DR | | | | NIAGARA FALLS | NY | 14304-1344 | |
| ADAMS & ADAMS | | PO BOX 1014 | PRETORIA 0001 | | | | | | SOUTH AFRICA |
| ADAMS & SONS LTD | | 411 N MAIN ST | | | | JANESVILLE | WI | 53545 | |
| ADAMS ALLEN | | ALLEN ADAMS CONSULTING | 394 STEWART RD N | | | MOUNT HOLLY | VT | 05758 | |
| ADAMS ALLEN | | ALLEN ADAMS CONSULTING | 394 STEWART RD NORTH | | | MOUNT HOLLY | VT | 05758-9782 | |
| ADAMS AMOS | | 4401 E RILEY RD | | | | OWOSSO | MI | 48867 | |
| ADAMS AMY | | 618 VENETIAN DR | | | | SANDUSKY | OH | 44870 | |
| ADAMS AND ADAMS | | PO BOX 1014 | PRETORIA 0001 | | | | | | SOUTH AFRICA |
| ADAMS ANNA M | | 4101 31ST ST | | | | MERIDIAN | MS | 39307-4366 | |
| ADAMS ANTHONY | | 924 LAKEWOOD AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ADAMS ANTHONY & GATES DOUGLAS | | 28 E MAIN ST STE 600 | | | | ROCHESTER | NY | 14614-1990 | |
| ADAMS ANTHONY AND GATES DOUGLAS | | 28 E MAIN ST STE 600 | | | | ROCHESTER | NY | 14614-1990 | |
| ADAMS ASSOCIATES | | 318 LOUISANA AVE | | | | PERRYSBURG | OH | 43551 | |
| ADAMS B | | 3062 N IRISH RD | | | | DAVISON | MI | 48423 | |
| ADAMS BARBARA F | | 2876 GERMANTOWN LIBERTY RD | | | | GERMANTOWN | OH | 45345-9382 | |
| ADAMS BEELER GLORIA J | | 5408 N COUNTY RD 200 E | | | | KOKOMO | IN | 46901-8510 | |
| ADAMS BETTY J | | 16709 TREEMONT DR | | | | ATHENS | AL | 35613-6762 | |
| ADAMS BRENDA | | 5180 HIGHWOOD DR | | | | FLINT | MI | 48504-1220 | |
| ADAMS BRIAN | | 9374 OAK RD | | | | OTISVILLE | MI | 48463-9745 | |
| ADAMS BRYAN | | 4207 TOBBIN CIRCLE | | | | DAYTON | OH | 45424 | |
| ADAMS C | | 216 LORENZ AVE | | | | DAYTON | OH | 45417 | |
| ADAMS C | | 2424 HENDERSON DR APT 810 | | | | ARLINGTON | TX | 76010 | |
| ADAMS CANDICE | | 907 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326 | |
| ADAMS CAROL | | 869 HARVEST DR APT A | | | | KOKOMO | IN | 46901 | |
| ADAMS CAROL A | | 6779 E COUNTY RD 400 N | | | | KOKOMO | IN | 46901-9427 | |
| ADAMS CATHERINE | | 21849 US HWY 31 | | | | VINEMONT | AL | 35179 | |
| ADAMS CHANTIMA | | 3917 LIEBHER DR | | | | BEAVERCREEK | OH | 45430 | |
| ADAMS CHARLES | | 1137 WAY THRU WOODSSW | | | | DECATUR | AL | 35603 | |
| ADAMS CHARLES | | 118 HECKMAN DR | | | | UNION | OH | 45322 | |
| ADAMS CHRISTINA | | 9380 DODGE RD APT 2 | | | | OTISVILLE | MI | 48463 | |
| ADAMS CHRISTOPHER | | 130 CHIPPEWA COURT | | | | GIRARD | OH | 44420 | |
| ADAMS CNTY CLK TRUST DIV | | PO BOX 189 | | | | DECATUR | IN | 46733 | |
| ADAMS CNTY COMBINED CRT | | 1100 JUDICIAL CTR DR | | | | BRIGHTON | CO | 80601 | |
| ADAMS CONSTANCE E | | 202 GREEN ST | | | | FLINT | MI | 48503-1046 | |
| ADAMS COUNTY COURT | | 110 W MAIN ST RM 25 | | | | WEST UNION | OH | 45693 | |
| ADAMS COUNTY IN | | ADAMS COUNTY TREASURER | 313 W JEFFERSON ST | | | DECATUR | IN | 46733 | |

Page 45 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS COUNTY IN | | ADAMS COUNTY TREASURER | 313 W JEFFERSON ST | | | DECATUR | IN | 46733 | |
| ADAMS COUNTY TREASURER | | 313 W JEFFERSON ST | | | | DECATUR | IN | 46733 | |
| ADAMS CTY COURT | | ACT R DELEON 97C4895 | 1931 E BRIDGE | | | BRIGHTON | CO | 52337-4941 | |
| ADAMS CTY COURT ACT R DELEON 97C4896 | | | | | | | | | |
| ADAMS CTY COURT CLERK | | 1931 E BRIDGE | | | | BRIGHTON | CO | 80601 | |
| ADAMS CTY COURT CLERK ACT R DELEON 97C1519 | | ACT R DELEON 97C1519 | 1931 E BRIDGE ST | | | BRIGHTON | CO | 52337-4941 | |
| ADAMS CTY CRT CLK CS DIV | | 1931 E BRIDGE ST | | | | BRIGHTON | CO | 80601 | |
| ADAMS CTY CT ACT R DELEON | | PO BOX 189 | | | | DECATUR | IN | 46733 | |
| ADAMS CTY CT ACT R DELEON | | ACT 94 C 02702 | 1931 E BRIDGE ST | | | BRIGHTON | CO | 80601 | |
| ADAMS CTY CT ACT R DELEON | | ACT 96C14913 | 1931 E BRIDGE ST | | | BRIGHTON | CO | 80601 | |
| ADAMS D | | 8747 W HERBERT AVE | | | | MILWAUKEE | WI | 53225 | |
| ADAMS D | | PO BOX 29635 | | | | SHREVEPORT | LA | 71149-9635 | |
| ADAMS DALLAS | | 120 ASPEN RD | | | | TOXEY | AL | 36921 | |
| ADAMS DALLAS | | 155 FREEDOM WAY | | | | MADISON | AL | 35758 | |
| ADAMS DANIEL L | | 4612 VANBUREN | | | | HUDSONVILLE | MI | 49426-9321 | |
| ADAMS DAVID | | 13715 S BARNES RD | | | | BYRON | MI | 48418 | |
| ADAMS DAVID | | 3015 TULIP LN | | | | KOKOMO | IN | 46902 | |
| ADAMS DAVID A | | 8974 HOWLAND SPRINGS RD SE | | | | WARREN | OH | 44484-3128 | |
| ADAMS DAWN | | 1014 CREOLE DR | | | | BOSSIER CITY | LA | 71111-8194 | |
| ADAMS DEAN | | 6477 HERITAGE PK BLVD | | | | DAYTON | OH | 45424 | |
| ADAMS DEBORAH L | | 1616 BUCKLES AVE | | | | JAMESTOWN | IN | 46855-1558 | |
| ADAMS DEBRA | | 3757 VINEYARD AVE N E | | | | GRAND RAPIDS | MI | 49525-2452 | |
| ADAMS DEBRA | | 886 BRANDE DR | | | | EATON | OH | 45320 | |
| ADAMS DELORES | | 5143 CHERRY CREEK PKWY | | | | COLUMBUS | OH | 43228 | |
| ADAMS DELORES | | 5143 CHERRY CREEK PKWY | | | | COLUMBUS | OH | 43228 | |
| ADAMS DELORES | | 13715 S BARNES RD | | | | BYRON | MI | 48418 | |
| ADAMS DIANA | | 17459 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9564 | |
| ADAMS DIANA R | | 1322 SOMERSET RD SE | | | | BOGUE CHITTO | MS | 39629 | |
| ADAMS DOTTIE | | 1014 CREOLE DR | | | | BOSSIER CITY | LA | 71111-8194 | |
| ADAMS DWAYNE | | 1014 CREOLE DR | | | | BOSSIER CITY | LA | 71111-8194 | |
| ADAMS DWAYNE | | PO BOX 204 | | | | BRANDON | MS | 39043-0204 | |
| ADAMS EDDIE | | 1616 CRUDUP RD | | | | ATTALLA | AL | 35954 | |
| ADAMS FAITH | | 22700 HARPER | | | | ST CLAIR SHORES | MI | 48080-182 | |
| ADAMS FIRE PROTECTION CO | | 5671 HIGHWOOD DR | | | | FLINT | MI | 48504-5120 | |
| ADAMS FOSTER R | | 6227 BROKENHURST RD | | | | INDIANAPOLIS | IN | 46220 | |
| ADAMS FRANCES | | 2554 HACKNEY DR | | | | KETTERING | OH | 45420 | |
| ADAMS GARY | | 4440 N CR 1000 W | | | | ALEXANDRIA | IN | 46001 | |
| ADAMS GARY | | 455 SYCAMORE SPRINGS DR | | | | SPRINGBORO | OH | 45066 | |
| ADAMS GARY | | 5300 FLORA DR | | | | LEWISBURG | OH | 45338-9741 | |
| ADAMS GARY | | 5350 FLORA DR | | | | LEWISBURG | OH | 45338 | |
| ADAMS GARY L | | 4440 N COUNTY RD 1000 W | | | | ALEXANDRIA | IN | 46001-9343 | |
| ADAMS GARY L E | | 1736 STAHL AVE | | | | CORTLAND | OH | 44410-1340 | |
| ADAMS GLORIA | | 1733 RICHMOND AVE | | | | YOUNGSTOWN | OH | 44505-4724 | |
| ADAMS GLORIA | | 1733 RICHMOND AVE | | | | YOUNGSTOWN | OH | 44505-4724 | |
| ADAMS HAROLD | | 1048 PECAN BLVD | | | | JACKSON | MS | 39209 | |
| ADAMS HAROLD | | 393 REDONDO RD | | | | YOUNGSTOWN | OH | 44504-1451 | |
| ADAMS HARRY J | | 17459 ELLSWORTH RD | | | | LAKE MILTON | OH | 44429-9564 | |
| ADAMS HATTIL | | 2784 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902/7010 | |
| ADAMS HEATHER | | 1301 DONALDSON AVE | | | | PERU | IN | 46970 | |
| ADAMS INTERNATIONAL TRUCK INC | | 3510 N 183 | | | | CHARLOTTE | NC | 28206 | |
| ADAMS J C | | 9000 CARRIAGE LN | | | | PENDLETON | IN | 46064 | |
| ADAMS JAMES | | 1183 KRITS BLVD UNIT A | | | | TROY | MI | 48084-4867 | |
| ADAMS JAMES | | 12800 MCKINLEY HWY | | | | MISHAWAKA | IN | 46545 | |
| ADAMS JAMES | | 21949 US HWY 31 NORTH | | | | VINEMONT | AL | 35179 | |
| ADAMS JAMES | | 247 PEYTON AVE | | | | YOUNGSTOWN | OH | 44507 | |
| ADAMS JAMES | | 8045 FARRAND RD | | | | MONTROSE | MI | 48457 | |
| ADAMS JAMES E | | 968 HYDE PK DR | | | | DAYTON | OH | 45429-5808 | |
| ADAMS JANET L | | 13859 S COUNTY RD 400 W | | | | KOKOMO | IN | 46901-7682 | |
| ADAMS JARRARD ON | | 7814 FAST DR | | | | BATON ROUGE | LA | 70814 | |
| ADAMS JAROD | | 795 RED RUN DR | APT 201 | | | TROY | MI | 48085-1353 | |
| ADAMS JASON | | 610 STANLEY ST | | | | MIDDLE TOWN | OH | 45044 | |
| ADAMS JASON | | PO BOX 89 | | | | RIDGELAND | MS | 39158-0089 | |
| ADAMS JAY | | 291 WATERSHED COURT | | | | NOBLESVILLE | IN | 46062 | |
| ADAMS JERRY | | 22848 VILLAGE LN | | | | ATHENS | AL | 35613 | |
| ADAMS JESSE | | 6108 CLARENCE DR | | | | JACKSON | MS | 39206 | |
| ADAMS JESSE | | 6763 PRESIDENTIAL DR | | | | JACKSON | MS | 39213 | |
| ADAMS JESSICA | | 607 13TH AVE | | | | MERIDIAN | MS | 39301-4340 | |
| ADAMS JESSICA E | | 607 13TH AVE | | | | MERIDIAN | MS | 39301-4340 | |
| ADAMS JILL | | 1513 LINDEN WOOD LN | | | | KOKOMO | IN | 46902-5815 | |
| ADAMS JILL | | 9228 YOUNG | | | | SWARTZ CREEK | MI | 48473 | |
| ADAMS JOAN | | 1814 S WABASH AVE | | | | KOKOMO | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS JOEELLEN | | 3801 KENT ST | | | | FLINT | MI | 48503-4590 | |
| ADAMS JOHN | | 1330 N 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| ADAMS JOHN | | 131 INDEPENDENCE | | | | LOCKPORT | NY | 14094 | |
| ADAMS JOHN R | | 3571 ORANGEPORT RD | | | | GASPORT | NY | 14067-9381 | |
| ADAMS JOHNSTON & ORECK | | 1050 WALNUT ST STE 425 | | | | BOULDER | CO | 80302 | |
| ADAMS JOHNSTON AND ORECK | | 1050 WALNUT ST STE 425 | | | | BOULDER | CO | 80302 | |
| ADAMS JOSEPH | | 10419 MELINDA | | | | CLIO | MI | 48420 | |
| ADAMS JOSHUA | | 468 SUNSET DR | | | | CARLISLE | OH | 45005 | |
| ADAMS JR DOTSIE | | PO BOX 414 | | | | NICHOLLS | GA | 31554 | |
| ADAMS JR GEORGE H | | 4548 RAUSINGER RD | APT 9 | | | SWARTZ CREEK | MI | 48473 | |
| ADAMS JR JESSE B | | 6108 CLARENCE DR | | | | JACKSON | MS | 39206-2336 | |
| ADAMS JR LUCIAN S | | 3801 KENT ST | | | | FLINT | MI | 48503-4590 | |
| ADAMS JR RICHARD | | 3202 GAMBIT SQ | | | | DAYTON | OH | 45449 | |
| ADAMS JR ROBERT | | 1245 MARSHALL RD | | | | MONTROSE | MI | 48457 | |
| ADAMS JR WALTER E | | 192 OAKBROOK DR | | | | WEST SENECA | NY | 14224-4439 | |
| ADAMS JUSTIN | | 508 YALE ST | | | | SAGINAW | MI | 48602 | |
| ADAMS KAREN | | 11633 WAHL RD | | | | SAINT CHARLES | MI | 48655-9574 | |
| ADAMS KAREN E | | 4730 N COUNTY RD 700 W | | | | MUNCIE | IN | 47304-9672 | |
| ADAMS KATHERINE | | 12049 BELANN CT | | | | CLIO | MI | 48420 | |
| ADAMS KATHRYN | | 1827 DOROTHY CIR LOT 80 | | | | ESSEXVILLE | MI | 48732-9418 | |
| ADAMS KEITH | | S1066 W36133 MATTHEW LN | | | | EAGLE | WI | 53119-1819 | |
| ADAMS KENNETH | | 236 PAULA RED LN | | | | ROCHESTER | NY | 14626-4435 | |
| ADAMS KENNETH | | 3540 DETROIT ST | | | | DAYTON | OH | 45416 | |
| ADAMS KENNETH | | 3619 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| ADAMS KENNETH M | | 9285 GREINER RD | | | | CLARENCE | NY | 14031-1208 | |
| ADAMS KIMBERLY | | 430 MORSE AVE | | | | DAYTON | OH | 45420 | |
| ADAMS KREG | | 229 DEER RUN TRL NE | | | | BROOKHAVEN | MS | 39601 | |
| ADAMS LANCE | | 4606 BILLINGS | | | | FLINT | MI | 48505 | |
| ADAMS LANEAN | | 992 DRESSAGE TRACE | | | | BLACKLICK | OH | 43004 | |
| ADAMS LARRY M | | 413 EAST DIXIE HWY | | | | ELIZABETHTOWN | KY | 42701 | |
| ADAMS LARRY M | | 2440 LA MIRADA DR | | | | VISTA | CA | 92083 | |
| ADAMS LARRY M | | 0910 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629-4279 | |
| ADAMS LARRY M | | 0910 SOUTHGATE TRL SE | | | | BOGUE CHITTO | MS | 39629-4279 | |
| ADAMS LAURA | | 205 GREENVIEW DR | | | | TIPP CITY | OH | 45371 | |
| ADAMS LAWRENCE | | 6183 WOODHAVEN RD | | | | JACKSON | MS | 39206 | |
| ADAMS LAWRENCE J | | 11633 WAHL RD | | | | SAINT CHARLES | MI | 48655-9574 | |
| ADAMS LILLIE | | 3688 RON LN | | | | YOUNGSTOWN | OH | 44505-4343 | |
| ADAMS LORI | | 2440 LA MIRADA DR | | | | VISTA | CA | 92083 | |
| ADAMS MAGNETIC PRODUCTS | ERIN HEREFORD | 2440 LA MIRADA DR | | | | VISTA | CA | 92083 | |
| ADAMS MAGNETIC PRODUCTS CO | | 888 LARCH AVE | | | | ELMHURST | IL | 60126 | |
| ADAMS MAGNETIC PRODUCTS CO | | 4765 W COUNTY LINE RD | | | | DAYTON | OH | 45415 | |
| ADAMS MAGNETIC PRODUCTS CO | | 7851 N MAIN ST 1B | | | | DAYTON | OH | 45415 | |
| ADAMS MARCIA | | 919 SOUTH EGYPT CIRCLE | | | | BROOKHAVEN | MS | 39601 | |
| ADAMS MARIA | | 17856 VILLAGE CTR DR DR | | | | BEAVERCREEK | OH | 45431 | |
| ADAMS MARK | | 131 INDEPENDENCE DR | | | | LOCKPORT | NY | 14094 | |
| ADAMS MARK | | 2420 CHESWICK | | | | TROY | MI | 48084 | |
| ADAMS MARK THE HOTEL OF TULSA | | 100 EAST 2ND ST | | | | TULSA | OK | 74103 | |
| ADAMS MARTIN | | 6310 W COLDWATER RD | | | | FLUSHING | MI | 48433 | |
| ADAMS MARY | | 1164 FAIRWAYS BLVD | | | | TROY | MI | 48085 | |
| ADAMS MARY | | 4765 W COUNTY LINE RD | | | | JACKSON | MS | 39209 | |
| ADAMS MARY | | 718 N IVAN ST 1E | | | | DAYTON | OH | 45410 | |
| ADAMS MATTIE | | 3968 KEMP RD | | | | BEAVERCREEK | OH | 45431 | |
| ADAMS MELISSA | | 118 WILLOW DR | | | | UNION | OH | 45322 | |
| ADAMS MICHAEL | | 1813 SHAKER RD | | | | FRANKLIN | OH | 45005 | |
| ADAMS MICHAEL | | 5169 OLENTANGY DR | | | | RIVERSIDE | OH | 45431 | |
| ADAMS MICHELLE | | 150 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| ADAMS MICHELLE | | 150 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| ADAMS MICHELLE | | 150 PROSPECT ST | | | | LOCKPORT | NY | 14094 | |
| ADAMS MOLLY C | | 1658 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ADAMS MOLLY C | | 1658 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ADAMS MOLLY C | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ADAMS MONROE LINDA M | | 918 6TH ST | | | | NILES | OH | 44446-1018 | |
| ADAMS NANCY C | | 6442 WESTBAY CT | | | | DAYTON | OH | 45426-1119 | |
| ADAMS NAOMI | | 3400 N STATE RD | | | | OWOSSO | MI | 48867-9097 | |
| ADAMS OIL ENTERPRISES INC | | 7030 EAST ST | | | | SAGINAW | MI | 48601 | |
| ADAMS OIL ENTERPRISES INC | | 7030 EAST ST | | | | SAGINAW | MI | 48609-972 | |
| ADAMS OIL ENTERPRISES INC | | 7030 EAST ST | | | | SAGINAW | MI | 48601-9724 | |
| ADAMS OIL ENTERPRISES INC | | 7030 EAST ST | | | | SAGINAW | MI | 48601 | |
| ADAMS PATRICK | | 5230 E STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-8328 | |
| ADAMS PAUL | | 129 CARRIAGE LN | | | | MCCORMICK | SC | 29835 | |
| ADAMS PAULETTE | | 3706 LARCHMONT | | | | FLINT | MI | 48532 | |
| ADAMS PENNY | | 4110 LEIX RD | | | | MAYVILLE | MI | 48744 | |
| ADAMS R P CO INC | | 225 E PK DR | | | | TONAWANDA | NY | 14150-7813 | |
| ADAMS RACHEL | | 3855 LUJON DR | | | | BEAVERCREEK | OH | 45431 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS REGINA | | 1106 GLEN IRIS DR | | | | GADSDEN | AL | 35901 | |
| ADAMS REMCO INC | | 140 FRONTAGE RD STE B | | | | LAFAYETTE | IN | 47905-4802 | |
| ADAMS REMCO INC | | 2612 FOUNDATION DR | | | | SOUTH BEND | IN | 46619-0968 | |
| ADAMS REMCO INC | | PO BOX 3368 | | | | SOUTH BEND | IN | 46619-0968 | |
| ADAMS RICHARD | | 31 ROWLEY DR | | | | ROCHESTER | NY | 14624 | |
| ADAMS RICHARD | | 31 ROWLEY CTR | | | | ROCHESTER | NY | 14624 | |
| ADAMS RICKY | | 5680 CHARLES MILL CT | | | | HILLIARD | OH | 43026 | |
| ADAMS ROBERT | | 2170 TUMBLEWEED LN | | | | LEBANON | OH | 45036-9071 | |
| ADAMS ROBERT | | 8868 OAK MEADOW DR 32 | | | | SAGINAW | MI | 48609 | |
| ADAMS ROBERT E | | 9301 S COUNTY RD 600 E | | | | SELMA | IN | 47383-9767 | |
| ADAMS ROBERT J ESTATE OF | | 15405 FORDNEY RD | | | | CHESANING | MI | 48816 | |
| ADAMS ROSE | | 4291 2 PLUM ST | | | | TROY | OH | 45373 | |
| ADAMS ROSE | | 4297 NORTH ST 123 | | | | FRANKLIN | OH | 45005 | |
| ADAMS ROSE | | 1305 CACTUS ST | | | | ATHENS | AL | 35613 | |
| ADAMS ROY T | | 10299 FIVE MILE RD | | | | EVART | MI | 49631-8448 | |
| ADAMS S | | 216 LORENZ AVE | | | | DAYTON | OH | 45417 | |
| ADAMS SANDRA | | 804 N PKWY DR | | | | ANDERSON | IN | 46013-3247 | |
| ADAMS SCOTT | | 129 W UNIVERSITY | | | | MUNCIE | IN | 47303 | |
| ADAMS SHARON | | 7229 ALGER DR | | | | DAVISON | MI | 48423 | |
| ADAMS SHAVER LINDA | | 8132 LEWIS RD | | | | BIRCH RUN | MI | 48415 | |
| ADAMS SHAWN | | 1301 DONALDSON AVE | | | | PERU | IN | 46970 | |
| ADAMS SHERRY | | 536 PURYEAR RD | | | | FLORA | MS | 39071 | |
| ADAMS ST CHARLES W | | 12911 W COUNTY RD 500 N | | | | YORKTOWN | IN | 47396-9749 | |
| ADAMS STEVE | | 978 IRVING AVE | | | | DAYTON | OH | 45419 | |
| ADAMS STEVEN D | | 929 BRIGHT AVE | | | | VANDALIA | OH | 45377-1520 | |
| ADAMS SUNDAE | | 6108 CLARENCE DR | | | | JACKSON | MS | 39206-2938 | |
| ADAMS SUSAN | | 2365 DANDLE CIR | | | | FREELAND | MI | 48623-8761 | |
| ADAMS TAUNZA | | 572 E LUCIUS AVE | | | | YOUNGSTOWN | OH | 44502-2434 | |
| ADAMS TERRELL | | 109 GORDON AVE | | | | DAYTON | OH | 45407 | |
| ADAMS TERRI | | 12911 W COUNTY RD 500 N | | | | YORKTOWN | IN | 47396 | |
| ADAMS THOMAS | | 465 THOMAS RD | | | | SAGINAW | MI | 48609 | |
| ADAMS THOMAS | | 599 THURMAN AVE | | | | COLUMBUS | OH | 43206 | |
| ADAMS THOMAS | | 819 CENTRAL ST | | | | SANDUSKY | OH | 44870 | |
| ADAMS THOMAS A | | 7903 GARMAN RD | | | | AUBURN | IN | 46706 | |
| ADAMS THOMAS E | C/O THE PADBERG & CORRIGAN LAW FIRM | MICHAEL P CORRIGAN | 1010 MARKET ST | STE 650 | | ST. LOUIS | MO | 63101 | |
| ADAMS THOMAS E | C/O THE PADBERG & CORRIGAN LAW FIRM | MICHAEL P CORRIGAN | 1010 MARKET ST | STE 650 | | ST. LOUIS | MO | 63101 | |
| ADAMS THOMAS L | | 599 THURMAN AVE | | | | COLUMBUS | OH | 43206 | |
| ADAMS TIFFANY | | 219 GROVE ST | | | | EAGLE | WI | 53119 | |
| ADAMS TODD | | 720 WICKLOW LN | | | | MONROE | OH | 45050 | |
| ADAMS TRUCKING LLC | | 20760 JUNCTION RD | | | | BELLEVUE | MI | 49021 | |
| ADAMS VANITY | | 159 LETTE AVE | | | | CAMPBELL | OH | 44405-1029 | |
| ADAMS VERA | | 463 VALLEY ST | | | | JACKSON | MS | 39209 | |
| ADAMS VICKIE D | | 16916 NUCLEAR PLT RD | | | | ATHENS | AL | 35611-5922 | |
| ADAMS WANDA | | 4960 SPARROW DR | | | | DAYTON | OH | 45424 | |
| ADAMS WILLIAM | | 5452 HIGH RIDGE DR | | | | YPSILANTI | MI | 48197 | |
| ADAMS WILLIAM H | | 5213 OAK ST | | | | HUDSON | MI | 49247-1230 | |
| ADAMS WILLIAM R | | 4566 WESTFIELD CT | | | | BAY CITY | MI | 48706-2726 | |
| ADAMS WILMA L | | 4618 VILLAGE DR | | | | JACKSON | MS | 39206-3349 | |
| ADAMS, ALLEN | | 394 STEWART RD N | | | | MOUNT HOLLY | VT | 05758 | |
| ADAMS, BEVERLY | | 1933 FLOYD ST SW | | | | WYOMING | MI | 49519 | |
| ADAMS, CANDICE S | | 907 PROVINCETOWN RD | | | | AUBURN HILLS | MI | 48326 | |
| ADAMS, CHANTIMA | | 2997 NIAGARA DR | | | | BEAVERCREEK | OH | 45431 | |
| ADAMS, CHARLES L | | 1137 WAY THRU WOODS S W | | | | DECATUR | AL | 35603 | |
| ADAMS, DEAN W | | 6477 HERITAGE PARK BLVD | | | | DAYTON | OH | 45424 | |
| ADAMS, DOTTIE | | PO BOX 3222 | | | | BROOKHAVEN | MS | 39603 | |
| ADAMS, EDDIE | | PO BOX 204 | | | | BRANDON | MS | 39043 | |
| ADAMS, FRANCES D | | 6227 BROXENHURST RD | | | | INDIANAPOLIS | IN | 46220 | |
| ADAMS, HAROLD | | 104 PECAN BLVD | | | | JACKSON | MS | 39209 | |
| ADAMS, JAMES S | | 820 BROOKWOOD LN E | | | | ROCHESTER HILLS | MI | 48309 | |
| ADAMS, JAROD W | | 795 RED RUN DR | | | | TROY | MI | 48085 | |
| ADAMS, JESSE | | 6763 PRESIDENTIAL DR | | | | JACKSON | MS | 39213 | |
| ADAMS, JILL | | 1513 LINDEN WOOD LN | | | | KOKOMO | IN | 46902 | |
| ADAMS, JOHN L | | 131 INDEPENDENCE | | | | LOCKPORT | NY | 14094 | |
| ADAMS, JOHN M | | 1136 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| ADAMS, KAREN | | PO BOX 1315 | | | | LOCKPORT | NY | 14095 | |
| ADAMS, LAURIE | | 2900 DEER RUN TRL NE | | | | BROOKHAVEN | MS | 39601 | |
| ADAMS, MARY A | | 1194 FAIRWAYS BLVD | | | | TROY | OH | 45085 | |
| ADAMS, MELISSA MARIE | | 8530 DOG LEG RD | | | | DAYTON | OH | 45414 | |
| ADAMS, MICHAEL | | 1033 BEECH ST | | | | BAD AXE | MI | 48413 | |
| ADAMS, REBECCA | | 3463 N US 31 | | | | SHARPSVILLE | IN | 46068 | |

Page 48 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, TIMOTHY | | 108 FULTON ST | | | | NILES | OH | 44446 | |
| ADAMS, TIMOTHY | | 550 N JONES RD | | | | BAY CITY | MI | 48708 | |
| ADAMS, VERA | | 1433 AIRPORT RD | | | | RAYMOND | MS | 39154 | |
| ADAMSKI, KRISTINA | | 22529 TUSCANY | | | | EASTPOINTE | MI | 48021 | |
| ADAMSKI, LAWRENCE | | 511 LONE OAK CIR | | | | PENFIELD | NY | 14526-9546 | |
| ADAMSKI, MARK | | 14842 JONATHON DR | | | | WESTFIELD | IN | 46074 | |
| ADAMSKI, RONALD | | 2447 KOPKA CT | | | | BAY CITY | MI | 48708-8167 | |
| ADAMSKI, SCOTT | | 28 SOUTH ELLINGTON ST | | | | DEPEW | NY | 14043 | |
| ADAMSKI, COLLEEN | | 823 MATHEWS RD | | | | BOARDMAN | OH | 44512 | |
| ADAMSKI, MARK O | | 14842 JONATHON DR | | | | WESTFIELD | IN | 46074 | |
| ADAMSKI, SCOTT | | 28 SOUTH ELLINGTON ST | | | | DEPEW | NY | 14043 | |
| ADAMSON BRENT | | 535 WIND SKIP CIRCLE | | | | WESTFIELD | IN | 46074 | |
| ADAMSON DANNY | | 4160 CARMANWOOD DR | | | | FLINT | MI | 48507 | |
| ADAMSON MARK | | 431 DELAND | | | | FLUSHING | MI | 48433 | |
| ADAMSON MICHAEL D | | 12212 SUNGROVE ST | | | | GARDEN GROVE | CA | 92840-4229 | |
| ADAMSON PATRICIA | | 1642 WOGAMAN DR | | | | NEW CARLISLE | OH | 45344-2547 | |
| ADAMSON ROBERT | | PO BOX 2479 | | | | WARREN | MI | 44484 | |
| ADAMSON WILLIAM | | 4170 SANDY CREEK DR | | | | SHELBY TWP | MI | 48316 | |
| ADAMUS GREGORY | | 214 ELMGROVE RD | | | | ROCHESTER | NY | 14626 | |
| ADAMUS, GREGORY | | 214 ELMGROVE RD | | | | ROCHESTER | NY | 14626 | |
| ADAMUSIK MICHAEL | | 489 RIVA AVE | | | | E BRUNSWICK | NJ | 08816 | |
| ADAN SHERWIN C | | 120 BLOOMFIELD LN | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| ADANCED CIRCUIT TECHNOLOGY | MR MICK HAYDEN GENERAL MANAGER | 100 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062-2919 | |
| ADANCED CIRCUIT TECHNOLOGY | MR MICK HAYDEN GENERAL MANAGER | 100 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062-2919 | |
| ADAPTER TECHNOLOGIES | | 4822 ACKERMANS LN | | | | COOPERSBURG | PA | 18036 | |
| ADAPTER TECHNOLOGIES INC | | 4822 ACKERMANS LN | | | | COOPERSBURG | PA | 18036 | |
| ADAPTERS COM | | 3024 SCOTT BLVD | 3024 SCOTT BLVD | | | SANTA CLARA | CA | 95054 | |
| ADAPTERS COM | | FRMLY EMULATION SOLUTIONS | 3024 SCOTT BLVD | NAME REMIT UPDT 06 2000 LTR | | SANTA CLARA | CA | 95054 | |
| ADAPTERSCOM LLC | | 3024 SCOTT BLVD | | | | SANTA CLARA | CA | 95054 | |
| ADAPTIVE ENERGY LLC | | 2317 S TACOMA WAY | | | | TACOMA | WA | 98409 | |
| ADAPTIVE MICRO SYSTEMS INC | | AMS | 7840 N 86TH ST | | | MILWAUKEE | WI | 53224 | |
| ADAPTIVE MICRO SYSTEMS LLC | | 7840 NORTH 86TH ST | | | | MILWAUKEE | WI | 53224 | |
| ADAPTIVE MICRO SYSTEMS LLC | | PO BOX 78191 | | | | MILWAUKEE | WI | 53278-0191 | |
| ADAPTIVE PACKAGING & ENG CORP | | CORP | G6434 S DORT HWY STE 9 | | | GRAND BLANC | MI | 48439 | |
| ADAPTIVE PACKAGING & ENGINEERING CORP | | G6434 S DORT HWY STE 9 | | | | GRAND BLANC | MI | 48439 | |
| ADAPTIVE PACKAGING & ENGRG COR | | G6434 S DORT HWY STE 11 | | | | GRAND BLANC | MI | 48439 | |
| ADAPTIVE PACKAGING & ENGRG CORP | | G6434 S DORT HWY STE 11 | | | | GRAND BLANC | MI | 48439 | |
| ADAPTIVE TECHNOLOGIES | SAM ZAGATA | 985 TROY CT | | | | TROY | MI | 48083 | |
| ADAPTIVE TECHNOLOGIES CORP | | 985 TROY CT | | | | TROY | MI | 48083 | |
| ADAPTIVE TECHNOLOGIES EFT | | 985 TROY CT | | | | TROY | MI | 48083 | |
| ADAPTIVE TECHNOLOGIES INC | | 375 SHARTS RD | | | | SPRINGBORO | OH | 45066 | |
| ADASME RENE | | 7845 CESSNA AVE | | | | GAITHERSBURG | MD | 20879 | |
| ADASME RENE | | 886 BLOOMINGDALE RD | | | | BASOM | NY | 14013 | |
| ADC DIE CAST & MANUFACTURING L | | ADC LP | 1720 S WOLF RD | | | WHEELING | IL | 60090 | |
| ADC DIE CAST & MANUFACTURING L | | ANDERSON DIE CASTINGS | 1720 S WOLF RD | | | WHEELING | IL | 60090 | |
| ADC DIE CAST & MANUFACTURING LP | | 1720 S WOLF RD | | | | WHEELING | IL | 60090 | |
| ADC DIE CAST & MANUFACTURING LP | | 901 CHASE AVE | 901 CHASE AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| ADC DIE CAST & MFG LP | | ADC LP | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ADC L P | | 3129 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60074 | |
| ADC L P | | FMLY ANDERSON DIE CASTINGS | 1720 S WOLF RD | | | WHEELING | IL | 60090 | |
| ADC L P | | FMLY ANDERSON DIE CASTINGS INC | 1720 S WOLF RD | | | WHEELING | IL | 60090 | |
| ADC L P | | 3129 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60074 | |
| ADC L P  EFT | | 3129 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60074 | |
| ADC L P EFT | | 1720 S WOLF RD | | | | WHEELING | IL | 60090 | |
| ADC LP | | CO MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| ADC LP | | CO MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| ADC LP | | 618 E BELO | | | | KOKOMO | IN | 46902 | |
| ADOAPITAL AG | | GUTENBERGSTR 13 | | | | LEINFELDEN ECHTERDINGEN | BL | 70771 | DE |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADCHEM CORPORATION | | 1852 OLD COUNTRY RD | | | | RIVERHEAD | NY | 11901-3144 | |
| ADCO GROUP INC | | 2868 BOND ST | | | | ROCHESTER HILLS | MI | 48309 | |
| ADCO INVESTMENTS LLC | | 30 CRANBROOK RD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| ADCO LOGISTICS | | 1190 MEYERSIDE DR | | | | MISSISSAUGA | ON | L5T 1R7 | CANADA |
| ADCO LOGISTICS | | 8870 PACIFIC CIRLCE | | | | MISSISSAUGA | ON | L5T 1N8 | CANADA |
| ADCO MANUFACTURING | GARY S | 2770 ACADEMY AVE | | | | SANGER | CA | 93657-9795 | |
| ADCO SERVICES INC | | 17650 DUVAN DR | | | | TINLEY PK | IL | 60477 | |
| ADCOCK JAMES | | 270 LEROY HILL RD | | | | LAUREL | MS | 39443 | |
| ADCOCK MADISON | | 10 CLAIRMONT CIR | | | | LAUREL | MS | 39440-1816 | |
| ADCOCK TERRY | | 107 FRIENDSHIP RD | | | | RAINBOW CITY | AL | 35906 | |
| ADCOCK TIMOTHY | | 316 JENNINGS | | | | PINCONNING | MI | 48650 | |
| ADCOCK WILLIAM L | | 3323 FLEETWOOD DR | | | | JACKSON | MS | 39212-3983 | |
| ADCOCK, TIMOTHY | | 316 JENNINGS | | | | PINCONNING | MI | 48650 | |
| ADCOM EXPRESS | | PO BOX 390048 | | | | MINNEAPOLIS | MN | 55435 | |
| ADCOM EXPRESS | | PO BOX 390048 | | | | MINNEAPOLIS | MN | 55439 | |
| ADCOM EXPRESS INC | | PO BOX 390048 | | | | MINNEAPOLIS | MN | 55439 | |
| ADCOMM RESOURCES | | 7444 FARNAM ST | | | | OMAHA | NE | 68114 | |
| ADCON ENGINEERING CO INC | | 20102 PROGRESS DR | | | | CLEVELAND | OH | 44136 | |
| ADCON ENGINEERING CO INC | | 20102 PROGRESS DR | | | | CLEVELAND | OH | 44136-3216 | |
| ADCOR INDUSTRIES INC | STEVEN WEST | 234 HAVEN ST | | | | BALTIMORE | MD | 21224 | |
| ADDOX ANDREA J | | 140 KIM DR | | | | ANDERSON | IN | 46012-1013 | |
| ADDUM MASCHINENBAUHOLDING GMBH | | RESIDENZSTR 3 | | | | MUENCHEN | DE | 80333 | DE |
| ADD VANTAGE CASTERS & MATERIAL | | MATERIAL HANDLING | 64 NANCE LN | | | NASHVILLE | TN | 37210 | |
| ADD VANTAGE CASTERS & MATERIAL HAND | | 64 NANCE LN | | | | NASHVILLE | TN | 37210 | |
| ADD VANTAGE CASTERS AND MATERIAL HANDLING | | 64A NANCE LN | | | | NASHVILLE | TN | 37210 | |
| ADD VANTAGE PERSONNEL | | 84 NANCE LN | | | | NASHVILLE | TN | 37210 | |
| ADD VANTAGE PERSONNEL | | ADRIAN CH, FL 3 95 | | | | FLINT | MI | 48532 | |
| AD02 LTD | | PO BOX 72122 | 2367 S LINDEN RD STE A | | | CHICAGO | IL | 60678-2122 | |
| AD02 LTD | | HAWKESYARD HALL ARMITAGE PK | RUGELEY STAFFORDSHIRE WS15 1PU | | | ARMITAGE RUGELEY | | WS15 1PU | UNITED KINGDOM |
| AD02 LTD | | HAWKESYARD HALL ARMITAGE PK | RUGELEY STAFFORDSHIRE WS15 1PU | | | | | | UNITED KINGDOM |
| AD02 LTD | | HAWKESYARD HALL ARMITAGE PK | RUGELEY STAFFORDSHIRE WS15 1PU | | | UNITED KINGDOM | | | UNITED KINGDOM |
| ADDA CORP | | LAFAN | 1150 W CENTRAL AVE STE C | | | BREA | CA | 92821 | |
| ADDA USA INC | | 1150 W CENTRAL AVE C | | | | BREA | CA | 92821 | |
| ADDAE ISAAC | | 3500 JOHN A MERRITT BLVD | BOX 4499C | | | NASHVILLE | TN | 37209 | |
| ADDAE, ISAAC AYAO | | 3500 JOHN A MERRITT BLVD | BOX 4499C | | | NASHVILLE | TN | 37209 | |
| ADDCO INC | | 240 ARLINGTON AVE EAST | | | | SAINT PAUL | MN | 55117 | |
| ADDCO MANUFACTURING INC | | RR 217 | | | | LINVILLE | NC | 28646 | |
| ADDENBROOKE LEONARD R | | 2790 W CREEK RD | | | | NEWFANE | NY | 14108-9753 | |
| ADDENBROOKE SCOTT | | 1312 RIDGE RD | | | | LEWISTON | NY | 14092 | |
| ADDENBROOKE SCOTT | | 1312 RIDGE RD | | | | LEWISTON | NY | 14092 | |
| ADDENBROOKE, SCOTT | | 1312 RIDGE RD | | | | LEWISTON | NY | 14092 | |
| ADDI LAYTON M | | 8721 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | |
| ADDI LAYTON MARY | | 8721 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129 | |
| ADDICOTT DAVID W | | 2765 KIMBERLY AVE | | | | MASURY | OH | 44438-9737 | |
| ADDICOTT, MICHAEL | | 3635 RIDGELAWN | | | | WARREN | OH | 44484 | |
| ADDIFIX | | 3721 LEE RD | | | | CLEVELAND | OH | 44120 | |
| ADDINGTON CRAIG | | 74982 28TH ST | | | | LAWTON | MI | 49065 | |
| ADDINGTON PAUL | | 6601 JENNINGS RD | | | | MT MORRIS | MI | 48458 | |
| ADDIS INC | | ADDIFIX | | | | CLEVELAND | OH | 44126-1559 | |
| ADDIS MARKETING | | 5476 DIXIE HWY STE E | | | | WATERFORD | MI | 48329 | |
| ADDIS TROY | | 1923 ZIMMERMAN | | | | FAIRBORN | OH | 45324 | |
| ADDISON ANNA | | 2036 E 100 N | | | | ANDERSON | IN | 46012 | |
| ADDISON CEDRIC | | 2017 N 5TH ST | | | | MILWAUKEE | WI | 53212 | |
| ADDISON DANNETTE | | 239 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| ADDISON DENISE | | 4848 WEST 200 NORTH | | | | KOKOMO | IN | 46901 | |
| ADDISON FARAH | | 301 DELORES ST | | | | SAGINAW | MI | 48601-6131 | |
| ADDISON ENGINEERING | | 150 NORTECH PKY | | | | SAN JOSE | CA | 95134 | |
| ADDISON ENGINEERING INC | | 150 NORTECH PKWY | | | | SAN JOSE | CA | 95134 | |
| ADDISON HARRISON L | | 2017 N 5TH ST | | | | MILWAUKEE | WI | 53212-3161 | |
| ADDISON JAMES | | 4401 N 1200 E | | | | GREENTOWN | IN | 46936 | |
| ADDISON JANNA | | 2510 JACKSON LIBERTY DR SW | | | | SMITHDALE | MS | 39664 | |
| ADDISON JERRY | | 1572 TURNBERRY VILLAGE | | | | CENTERVILLE | OH | 45458 | |
| ADDISON JERRY H | | 1572 TURNBERRY VILLAGE DR | | | | CENTERVILLE | OH | 45458-3130 | |
| ADDISON JULIE | | 4401 N 1200 E | | | | GREENTOWN | IN | 46936 | |

Page 50 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADDISON LESLIE L | | 2714 THATCHER ST | | | | SAGINAW | MI | 48601-3360 | |
| ADDISON MACHINE | MIKE STRAND | 770 TOLLGATE RD | | | | ELGIN | IL | 60123 | |
| ADDISON MACHINE ENGINEERING INC | | 1301 INDUSTRIAL ST | | | | REEDSBURG | WI | 53959-2139 | |
| ADDISON MADIE A | | 5580 E COUNTY RD 200 S | | | | KOKOMO | IN | 46902-9239 | |
| ADDISON SIDNEY | | 1225 LOWELL AVE | | | | SAGINAW | MI | 48601-1707 | |
| ADDISON VILLAGE OF | | TREASURER | 211 N STEER ST | | | ADDISON | MI | 49220 | |
| ADDISON VILLAGE OF | | TREASURER | 211 N STEER ST | | | ADDISON | MI | 49220 | |
| ADDISON VILLAGE OF | | TREASURER | | | | ADDISON | MI | 49220 | |
| ADDISON WILLIAM | | 2704 CHIPPENDALE CT SE | | | | DECATUR | AL | 35601 | |
| ADDISON, DENISE | | 4849 WEST 200 NORTH | | | | KOKOMO | IN | 46901 | |
| ADDISON, JULIE | | 4401 N 1200 E | | | | GREENTOWN | IN | 46936 | |
| ADDISON, WILLIAM D | | 2704 CHIPPENDALE CT SE | | | | DECATUR | AL | 35601 | |
| ADDISONMCKEE INC | | 1837 KINGSVIEW DRIVE | | | | LEBANON | OH | 45036-8395 | |
| ADDISONMCKEE INC | | 2695 S STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-8655 | |
| ADDITIONAL TECHNICAL SUPPORT | | THE EXPERTS | 70 BLANCHARD RD | | | BURLINGTON | MA | 01803 5100 | |
| ADLEMANN ORVIS C | | 270 CORYELL DR | | | | OXFORD | MI | 48371-4264 | |
| ADDO MARK | | 5108 BARCLAY COURT | | | | RANDOLPH | NJ | 07869 | |
| ADDONICS TECHNOLOGIES | BILL KWONG | 2466 KRUSE DR | | | | SAN JOSE | CA | 95131 | |
| ADDUCI ROBERT | | 3513 TIMBER POINT BLVD | | | | HUBBARD | OH | 44425 | |
| ADDUCI STACY | | 3513 TIMBER POINT BLVD | | | | HUBBARD | OH | 44425 | |
| ADDY MACHINERY CO | | 36055 GROESBECK HWY | | | | CLINTON TOWNSHIP | MI | 48035-1542 | |
| ADDY MACHINERY CO | | 36055 GROESBECK HWY | | | | CLINTON TWP | MI | 48035 | |
| ADDY MACHINERY CO | | PO BOX 159 | | | | FRASER | MI | 48026-0159 | |
| ADE AUTOMATIZACION Y DISENOS | | FRACC JARDINES DEL BOSQUE | | | | CD JUAREZ | CH | 32539 | MX |
| ADE AUTOMATIZACION Y DISENOS | | BLVD MANUEL GOMEZ MORIN 8806 5 | | | | CD JUAREZ | CH | 32539 | MX |
| ADEBOUR PARK | | 105 FRENCH CREEK DR | | | | ROCHESTER | NY | 14618 | |
| ADECCO EMPLOYMENT SERVICES | | 32744 GRAND RIVER | | | | FARMINGTON | MI | 48336 | |
| ADECCO EMPLOYMENT SERVICES | | DEPT CH 14091 | | | | PALATINE | IL | 60055-4091 | |
| ADECCO EMPLOYMENT SERVICES | | PO BOX 360161M | | | | PITTSBURGH | PA | 15250 | |
| ADECCO EMPLOYMENT SERVICES | | RUE DE LA VENTENNALLES 16 | | | | LAUSANNE | VD | 01007 | |
| ADECCO USA INC | | DBA ADECCO HEALTH | 175 BROAD HOLLOW RD | | | MELVILLE | NY | 11747 | |
| ADELANTE MANUFACTURING | | 381 MILES DR | | | | ADRIAN | MI | 49221 | |
| ADELANTE MANUFACTURING INC | | 381 MILES DR | | | | ADRIAN | MI | 49221 | |
| ADELEKE ABAYOMI | | 406 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ADELL PLASTICS DISC INC | | 4530 ANNAPOLIS RD | | | | BALTIMORE | MD | 21227-4899 | |
| ADELL PLASTICS INC | | 4530 ANNAPOLIS RD | | | | BALTIMORE | MD | 21227-481 | |
| ADELL PLASTICS INC | | 4530 ANNAPOLIS RD | | | | BALTIMORE | MD | 21227-4815 | |
| ADELPH UNIVERSITY | | 1 SOUTH AVE LEVERMORE HALL | | | | GARDEN CITY | NY | 11530 | |
| ADELSPERGER GAIL J | | 6204 COTTON RUN RD | | | | MIDDLETOWN | OH | 45042 | |
| ADEMCO | ACCTS PAYABLE | 171 EILEEN WAY | | | | SYOSSET | NY | 11791 | |
| ADEMCO DISTRIBUTION INC | | 190 AD | 1635 N BATAVIA | | | ORANGE | CA | 92867 | |
| ADEN DAVID | | 7586 MADELINE | | | | SAGINAW | MI | 48609 | |
| ADEN DAVID | | 7586 MADELINE | | | | SAGINAW | MI | 48609 | |
| ADEN, DAVID R | | 7586 MADELINE | | | | SAGINAW | MI | 48609 | |
| ADEPT CUSTOM MOLDERS | | PO BOX 2677 | | | | KOKOMO | IN | 46904-2677 | |
| ADEPT CUSTOM MOLDERS EFT | | 1104 N TUBY PIKE | | | | KOKOMO | IN | 46901 | |
| ADEPT CUSTOM MOLDERS EFT | | 2311 N WASHINGTON ST | PO BOX 2677 | | | KOKOMO | IN | 46904-2677 | |
| ADEPT INC | | SAN JOSE TRAINING CTR | 150 ROSE ORCHARD WAY | | | SAN JOSE | CA | 95134 | |
| ADEPT QUALITY SOLUTIONS LTD | | UNIT 3 BANBRIDGE BUSINESS CTR | | | | BANBRIDGE | DN | BT32 3QD | GB |
| ADEPT TECH CORP | | 1090 12 ROCK RD CT | | | | EAST DUNDEE | IL | 60118 | |
| ADEPT TECH CORP  EFT | | 1090 12 ROCK RD LN | | | | EAST DUNDEE | IL | 60118 | |
| ADEPT TECHNOLOGY INC | | 11133 KENWOOD RD | | | | CINCINNATI | OH | 45242 | |
| ADEPT TECHNOLOGY INC | | 150 ROSE ORCHARD WAY | | | | SAN JOSE | CA | 95134 | |
| ADEPT TECHNOLOGY INC | | 1565 S SINCLAIR ST | | | | ANAHEIM | CA | 92806-5934 | |
| ADEPT TECHNOLOGY INC | | 3011 TRIAD DR | | | | LIVERMORE | CA | 94551 | |
| ADEPT TECHNOLOGY INC | | 3011 TRIAD DR | | | | LIVERMORE | CA | 94134 | |
| ADEPT TECHNOLOGY INC | | 400 GALLERIA STE 114 | | | | SOUTHFIELD | MI | 48034 | |
| ADEPT TECHNOLOGY INC | | 4332 OAK POINTE DR | | | | BRIGHTON | MI | 48116 | |
| ADEPT TECHNOLOGY INC | | PO BOX 200176 | | | | DALLAS | TX | 75320-0176 | |
| ADEPT TECHNOLOGY INC | | 650 W FREEDOM AVE | | | | ORANGE | CA | 92865 | |
| ADEPT TECHNOLOGY INC | ADEPT TECHNOLOGY INC | | 150 ROSE ORCHARD WAY | | | SAN JOSE | CA | 95134 | |
| ADEPT TECHNOLOGY INC | PAULINE | 3011 TRIAD DR | | | | LIVERMORE | CA | 94551 | |
| ADEPT TECHNOLOGY W R | JANITA MERRA | 3011 TRIAD DR | | | | LIVERMORE | CA | 94551 | |
| ADER RIC | | 3502 ARARAHOE TRAIL | | | | BEAVERTON | MI | 48612 | |
| ADERHOLD THOMAS | | 530 76TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| ADERHOLT GLENN | | 22042 CAIRO HOLLOW RD | | | | ATHENS | AL | 35614-0003 | |
| ADERS MARTHA E | | 617 FISHER ST | | | | FRANKFORT | IN | 46041-3400 | |
| ADEWUNMI ADEBISI | | 715 MCKINLEY AVE | | | | ANN ARBOR | MI | 48104 | |
| ADEWUNMI ADEGBILE | | 19206 PRAIRIE CROSSING DR | | | | NOBLESVILLE | IN | 46062 | |
| ADEWUNMI ADEBISI OLUWATOBI | | 845 S GROVE ST | | | | YPSILANTI | MI | 48198 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADF DIESEL MONTREAL | PAUL FONTAINE | 2355 BLVD HYMUS | | | | DORVAL | QC | H9P 1J8 | CANADA |
| ADF DIESEL MONTREAL | | 2355 BLVD HYMUS | | | | DORVAL | PQ | H9P 1J8 | CANADA |
| ADF DIESELMONTREAL | ALAIN ROY | 2355 BLVD HYMUS | DORVAL QUEBEC | | | | PQ | H9P 1J8 | CANADA |
| ADF DIESELQUEBEC | | 1790 ROUTE DE LAEROPORT | | | | STE FOY | QC | G2E 3L9 | CANADA |
| ADF ENGINEERING INC | | 1629 SUNNINGTON GROVE | | | | DAYTON | OH | 45458 | |
| ADF ENGINEERING INC | | 1629 SUNNINGTON ON GROVE DR | | | | DAYTON | OH | 45458 | |
| ADF SYSTEMS LTD | | 1302 19TH ST N | | | | HUMBOLDT | IA | 50548 | |
| ADF SYSTEMS LTD | | PO BOX 278 | | | | HUMBOLDT | IA | 50548 | |
| ADFLEX SOLUTIONSINC | | PO BOX 1779 | | | | CHANDLER | AZ | 85244 | |
| AGOATE JOHN | | 5100 CALLA AVE NW | | | | WARREN | OH | 44483-1220 | |
| AGOATE SUSAN | | 5100 CALLA AVE NW | | | | WARREN | OH | 44483-1220 | |
| ADHESA PLATE MFG | JEFF GARLAND OR PEGGY CHAPMAN | PO BOX 44723 | | | | SEATTLE | WA | 98124 | |
| ADHESA PLATE MFG | JEFF GARLAND PEGGY CHAPMAN | 4000 7TH AVE | | | | SEATTLE | WA | 98108 | |
| ADHESIVES RESEARCH INC | | 400 SEAKS RUN RD | SOUTH | | | GLEN ROCK | PA | 17327 | |
| ADHESIVES RESEARCH INC EFT | | PO BOX 62065 | | | | BALTIMORE | MD | 21264 | |
| ADHKAR SANJEEV | | 1561 RIVER BIRCH RD | | | | WESTFIELD | IN | 46074 | |
| ADHOST INTERNET | | 140 FOURTH AVE NORTH STE 360 | | | | SEATTLE | WA | 98109 | |
| ADHOST INTERNET | MELISSA SADLER | 140 FOURTH AVE NORTH | STE 360 | | | SEATTLE | WA | 98109 | |
| ADI | BAILEY SWERTFEGER | PO BOX 30 | | | | SMITHFIELD | NC | 27577 | |
| ADI CUSTOM TRAINING | | 15138 79TH TERRACE N | | | | PALM BEACH GARDENS | FL | 33418 | |
| ADI CUSTOM TRAINING | | 15138 79TH TERRACE TRACE | | | | PALM BEACH | FL | 33418-7321 | |
| ADI LIMITED | | LOCKED BAG 3000 | | | | POTTS POINT | | NSW 2011 | AUSTRALIA |
| ADI SCREEN PRINTING | | 4758 E 00 NS | | | | KOKOMO | IN | 46901 | |
| ADI SCREEN PRINTING & EMBROIDERY | | 4758 E COUNTY RD | 4758 E COUNTY RD | | | KOKOMO | IN | 46901 | |
| ADI SCREEN PRINTING AND EMBROIDERY | | 4758 E COUNTY RD | 00 NORTH SOUTH | | | KOKOMO | IN | 46901 | |
| ADIBOARD S A | | C/O TECHNOLOGY MARKETING CORP | 1526 E GREYHOUND PASS | | | CARMEL | IN | 46032 | |
| ADIBOARD S A | | C/O TECHNOLOGY MARKETING CORP | 1526 E GREYHOUND PASS | | | CARMEL | IN | 46032 | |
| ADIRONDACK CORROSION | | TECHNICIANS | ATTN LEE WILLARD | 310 B WAYTO RD | | SCHENECTADY | NY | 12303 | |
| ADIRONDACK ELECTRONICS INC | | 1991 CENTRAL AVE | | | | ALBANY | NY | 12205 | |
| ADIRONDACK ELECTRONICS INC | | PO BOX 12759 | | | | ALBANY | NY | 12212 | |
| ADISTRA | ACCOUNTS PAYABLE | 171 HAMILTON | | | | PLYMOUTH | MI | 48170 | |
| ADITVOS Y RECUBRIMIENTOS TECN | | ARTEC | AVENIDA TECNOLOGICO 3315 | COLONIA PARTIDO IGLESIAS | | CD JUAREZ | | 32300 | MEXICO |
| ADJ HUX SERVICE INC | | 16210 W 108TH ST | | | | LENEXA | KS | 66219 | |
| ADRI LEIGH | | 807 SALEM DR | | | | KOKOMO | IN | 46902-4982 | |
| AJURI, LEIGH | | 807 SALEM DR | | | | KOKOMO | IN | 46902 | |
| ADKINS ALLEN | | 909 QUINN RD | | | | W ALEXANDRIA | OH | 45381-9304 | |
| ADKINS ANTHONY | | 909 QUINN RD | | | | WEST ALEX | OH | 45381 | |
| ADKINS ANTHONY H | | 3049-2464 ANNABELLE DR | | | | KETTERING | OH | 45429-4206 | |
| ADKINS BRENDA | | 1220 CORDOVA DR | | | | MEDWAY | OH | 45341 | |
| ADKINS BRIAN | | 509 LAKE HOLLOW | | | | MADISON | MS | 39110 | |
| ADKINS CHARLES | | 4197 COUNTY RD 4234 | | | | DE KALB | TX | 75559-6225 | |
| ADKINS DAVID | | 5323 RAMPART RD | | | | COLUMBUS | OH | 43207-4969 | |
| ADKINS DAVID | | 632 CHOCTAW CIR | | | | FRANKLIN | OH | 45005 | |
| ADKINS DELORES J | | 6631 YORKSHIRE CT | | | | HOLLY | MI | 48442-8879 | |
| ADKINS DELORES J | | 6631 YORKSHIRE CT | | | | HOLLY | MI | 48442-8879 | |
| ADKINS DEVIN | | 4323 JOY RD | | | | ENON | OH | 45323 | |
| ADKINS GERALD | | PO BOX 66 | | | | PITTSBURG | OH | 45358-0066 | |
| ADKINS JEFFREY | | 1603 PRAIRIE | | | | PONTIAC | MI | 48340 | |
| ADKINS JR B | | 328 ROXBURY RD | | | | DAYTON | OH | 45417-1316 | |
| ADKINS KEITH | | 115 ADAMS CT | | | | CORTLAND | OH | 44410 | |
| ADKINS KEVIN | | 151 N ARDMORE | | | | DAYTON | OH | 45417 | |
| ADKINS LYNETTE | | 122 LILBURNE DR | | | | YOUNGSTOWN | OH | 44505 | |
| ADKINS MARSHA | | 67 EISENHOWER DR | | | | DAYTON | OH | 45431 | |
| ADKINS MATTHEWS MARY | | 2922 SPRING FALLS DR | | | | DAYTON | OH | 45449 | |
| ADKINS MOLLY | | 5891 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| ADKINS MOLLY | | 5891 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| ADKINS NATHAN | | PO BOX 121 | | | | S SOLON | OH | 43153 | |
| ADKINS NORMAN | | 632 ROCKFORD AVE APT 632 | | | | DAYTON | OH | 45405 | |
| ADKINS ORRIS | | 107 PEBBLE BROOK DR | | | | CLINTON | MS | 39056-5818 | |
| ADKINS PRISCILLA | | 7750 STOCKHOLM DR | | | | HUBER HEIGHTS | OH | 45424 | |
| ADKINS RANDY G | | 124 SPALDING ST | | | | LOCKPORT | NY | 14094-4650 | |
| ADKINS RANDY G | | 124 SPALDING ST | | | | LOCKPORT | NY | 14094-4650 | |
| ADKINS RICKEY | | 9961 W FALLCREEK DR | | | | PENDLETON | IN | 46064 | |
| ADKINS RON | | 655 OAKLEAF DR | | | | DAYTON | OH | 45408 | |
| ADKINS RONALD E | | 4694 HILLCREST ST NORTH | | | | HILLIARD | OH | 43026-1606 | |
| ADKINS RONALD L | | 301 W PERRY ST | | | | DURAND | MI | 48429-1547 | |
| ADKINS STEPHEN | | 1336 FREBIS AVE | | | | COLUMBUS | OH | 43206 | |

Page 52 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADKINS STEVEN | | 5891 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| ADKINS WENDY | | 1021 BAILEY AVE | | | | VANDALIA | OH | 45377 | |
| ADKINS, ALLEN | | 909 QUINN RD | | | | W ALEXANDRIA | OH | 45381 | |
| ADKINS, BRIAN D | | 104 E MONTICELLO | APT NO 12 | | | BROOKHAVEN | MS | 39601 | |
| ADKINS, CHRISTINA THERESA | | 380 MACREADY | | | | MONROE | OH | 45050 | |
| ADKINS, CHRYSTAL | | PO BOX 4265 | | | | KOKOMO | IN | 46904 | |
| ADKINS, KEITH B | | 115 ADAMS CT | | | | CORTLAND | OH | 44410 | |
| ADKINS, MOLLY | | 5891 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| ADKINS, STEVEN | | 5891 BEATTIE AVE | | | | LOCKPORT | NY | 14094 | |
| ADKINSON KEVIN INC | | 116 E MERIDIAN | | | | SHARPSVILLE | IN | 46068 | |
| ADKISON ANNETTE | | 249 ANDREW CHAPEL RD | | | | BRANDON | MS | 39042 | |
| ADKISSON ALYCE F | | 1388 PROPER AVE | | | | BURTON | MI | 48529-2044 | |
| ADKISSON ALYCE F | | 1388 PROPER AVE | | | | BURTON | MI | 48529-2044 | |
| ADKISSON ALYCE F | | 1388 PROPER AVE | | | | BURTON | MI | 48529-2044 | |
| ADLER & ASSOCIATES | | 25 E WASHINGTON ST STE 500 | | | | CHICAGO | IL | 60602 | |
| ADLER & ASSOCIATES PLLC | BARRY D ADLER | 104 E MONTICELLO | APT NO 12 | | | FARMINGTON HILLS | MI | 48334-3212 | |
| ADLER FEED EXPRESS | CUSTOMER SERV | 1020 SOUTH APPERSON WAY | | | | KOKOMO | IN | 46901 | |
| ADLER INDUSTRIAL SERVICES INC | | 95 123 FIRMENICH WAY | | | | NEWARK | NJ | 07114 | |
| ADLER INDUSTRIAL SERVICES INC | | 95 127 VAC SERVICES | 95 125 FIRMENICH WAY | | | NEWARK | NJ | 07114 | |
| ADM CORPORATION | | 100 LINCOLN BLVD | ATTN MARIANN | | | MIDDLESEX | NJ | 08846-1090 | |
| ADM CORPORATION | | PO BOX 8500 41205 | | | | PHILADELPHIA | PA | 19178-8500 | |
| ADMAR SUPPLY CO INC | | 1950 BRIGHTON HENRIETTA TOWN L | | | | ROCHESTER | NY | 14623 | |
| ADMAR SUPPLY INC | | 1950 BRIGHTON HENRIETTA TL RD | | | | ROCHESTER | NY | 14623 | |
| ADMINISTRADORA MEXICANA DE | | HIPODROMO S A DE C V | AV CONSCRIPTO N0 311 COL | DE SOTELO DELEG | | CP 11200 DF | | | MEXICO |
| EFT | | | | MIGUEL HIDALGO | | | | | |
| ADMINISTRADORA MEXICANA DE | | AV CONSCRIPTO NO 311 COL LOMAS | DE SOTELO DELEG MIGUEL | | | CP 11200 DF | | | MEXICO |
| EFT HIPODROMO S A DE C V | | | HIDALGO | | | MEXICO | | | |
| ADMINISTRADORA MEXICANA DE HIP | | CENTRO DE EXPOSICIONES Y CONVE | PASEO DE LAS PALMAS NO | DESPACHO 714 | | | | 11000 | MEXICO |
| | | | 1005 | COLONIA LOMAS DE | | | | | |
| ADMINISTRATOR ASUME | | PO BOX 71442 | | | | SAN JUAN | PR | 009368514 | |
| ADMINISTRATOR ASUME | | PO BOX 71442 | | | | SAN JUAN | PR | 936 | |
| ADMIRAL AIR EXPRESS INC | | PO BOX 66762 AMF O HARA | | | | CHICAGO | IL | 60666 | |
| ADMIRAL BROACH CO INC | | 21391 CARLO | | | | CLINTON TWP | MI | 48038-1511 | |
| ADMIRAL BROACH COMPANY INC | | 21391 CARLO | | | | MOUNT CLEMENS | MI | 48044-1589 | |
| ADMIRAL ENGINEERING & MANF | | 21609 N 14TH AVE | | | | PHOENIX | AZ | 85027-2892 | |
| ADMIRAL EXPRESS INC | | PO BOX 66725 | | | | CHICAGO | IL | 60007 | |
| ADMIRAL FREIGHT SYSTEMS | | PO BOX 66762 | | | | CHICAGO | IL | 60666 | |
| ADMIRAL MERCHANTS MOTOR | | FREIGHT INC | | | | MINNEAPOLIS | MN | 55403 | |
| ADMIRAL MERCHANTS MOTOR FRT | | 215 SOUTH 11TH ST | 215 11TH ST | | | MINNEAPOLIS | MN | 55403 | |
| ADMIRAL TOOL & MANUFACTURING | | 3700 N TALMAN AVE | | | | CHICAGO | IL | 60618-4782 | |
| C | | | | | | | | | |
| ADMIRAL TOOL & MFG CO OF EFT | | ILLINOIS | 3700 N TALMAN AVE | | | CHICAGO | IL | 60618 | |
| ADMIRAL TOOL & MFG CO OF | | | | | | | | | |
| ILLINOIS | | | | | | | | | |
| ADOLF WUERTH GMBH & CO KG | MERYL MORGAN | ASM CAPITAL | | | | WOODBURY | NY | 11797 | |
| ADOLF WUERTH GMBH & CO KG | | REINHOLD WUERTH STR 12 17 | 7600 JERICHO TPKE STE 302 | | | KUENZELSAU | BW | 74653 | DE |
| ADOLPH ANNETTE | | 8870 S MORRICE RD | | | | MORRICE | MI | 48857 | |
| ADONAKIS NIKOLAOS | | 2280 CTR COURT NORTH | | | | GRAND ISLAND | NY | 14072 | |
| ADORNO & YOSS | THOMAS L PETERSON | 2601 S BAYSHORE DR STE 1600 | APT 5 | | | WASHINGTON | DC | 200036-2376 | |
| ADORNO & ZEDER | | 2601 S BAYSHORE DR STE 1600 | | | | MIAMI | FL | 33133 | |
| ADORNO AND ZEDER | | 2601 S BAYSHORE DR STE 1600 | | | | MIAMI | FL | 33133 | |
| ADORNO MARTA | | 222 TALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| ADORNO MARTA | | 222 TALMADGE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| ADP CANADA CO | | 3250 BLOOR ST W 16TH FL | | | | ETOBICOKE | | M8X 2X9 | CANADA |
| ADP DEALER SERVICES | ADP DEALER SERVICES DIVISION | AUTOMOTIVE RETAIL GROUP | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60195 | |
| ADP DEALER SERVICES | | ADP INC | 1950 HASSELL RD | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ADP DEALER SERVICES DIVISION | ADP INC | 1950 HASSELL RD | | | | HOFFMAN ESTATES | IL | 60169-6308 | |
| ADP DEALER SERVICES LTD | | PO BOX 70039 | | | | TORONTO | ON | M5W 2X5 | CANADA |
| ADP INVESTOR COMM SERVICES | | PO BOX 23487 | | | | NEWARK | NJ | 07189 | |
| ADP INVESTOR COMMUNICATION | | SERVICES | PO BOX 24987 | | | NEWARK | NJ | 07189 | |
| ADP USA INC | | 2825 PELLISSIER PL | | | | WHITTIER | CA | 90601 | |
| ADPRO OF OK INC | | 600 NORTH J M DAVIS BLVD | STE 101 | | | CLAREMORE | OK | 74018 | |
| ADR TECHNOLOGIES INC | SCOTT ZIMMER | 6844 RIDINGS RD | | | | SYRACUSE | NY | 13206 | |
| ADRAANSEN TRUCKING INC | | 4627 SMITH RD | | | | MARION | NY | 14505 | |
| ADRAN TECUMSEH FENCE CO | | 5608 S OCCIDENTAL HWY | | | | TECUMSEH | MI | 49286 | |
| ADRIAN CITY OF LENAWEE | | TREASURERS OFFICE | 100 E CHURCH ST | | | ADRIAN | MI | 49221 | |
| ADRIAN CITY OF LENAWEE | | TREASURERS OFFICE | 100 E CHURCH ST | | | ADRIAN | MI | 49221 | |
| ADRIAN COLLEGE | | 110 S MADISON | | | | ADRIAN | MI | 49221-2275 | |
| ADRIAN COLLEGE | | 110 S MADISON ST | | | | ADRIAN | MI | 48221-2676 | |
| ADRIAN COMMUNICATION & | | 103 1 2 SAND CREEK HWY | | | | ADRIAN | MI | 49221 | |
| ELECTRO | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADRIAN CYNTHIA | | 3070 DOWNING DR | | | | FLINT | MI | 48506 | |
| ADRIAN FABRICATION DIV | CARGOTAINER DIV | PO BOX 4718 | | | | ADRIAN | MI | 49221 | |
| ADRIAN FENCE INC | | ADRIAN TECUMSEH FENCE C/O | 5606 S OCCIDENTAL HWY | | | TECUMSEH | MI | 49286 | |
| ADRIAN MECHANICAL SERVICE CO I | | 953 W BEECHER ST | | | | ADRIAN | MI | 49221 | |
| ADRIAN MECHANICAL SVCS | | 953 W BEECHER ST | | | | ADRIAN | MI | 49221 | |
| ADRIAN RACK COMPANY | | 795 DIVISION ST | | | | ADRIAN | MI | 49221-3933 | |
| ADRIAN ROTARY | | C/O ANDERSON DEVELOPMENT | ATTN DAVE RIGGS | 1415 E MICHIGAN ST | | ADRIAN | MI | 49221 | |
| ADRIAN ROTARY C O ANDERSON DEVELOPMENT | | ATTN DAVE RIGGS | 1415 E MICHIGAN ST | | | ADRIAN | MI | 49221 | |
| ADRIAN T JOHNS | | JUDGE OF PROBATE | PO BOX 459 | | | BAY MINETTE | AL | 36507-0459 | |
| ADRIAN TAXI SERVICE | | PO BOX 973 | | | | ADRIAN | MI | 49221 | |
| ADRIENNE M SKORRA | | 5605 DELTA RIVER DR | | | | LANSING | MI | 48906 | |
| ADRONICS ELROB MANUFACTURING C | | 9 SAND PK RD | | | | CEDAR GROVE | NJ | 070091243 | |
| ADRONICS ELROB MFG CORP | | 608 E 13TH ST | | | | HAYS | KS | 67601 | |
| ADRONICS ELROB MFG CORP | ACCOUNTS PAYABLE | 9 SAND PARK RD | | | | CEDAR GROVE | NJ | 07003 | |
| ADRONICS ELROB MFG CORP | | 9 SAND PK RD | | | | CEDAR GROVE | NJ | 07009 | |
| ADRONICS ELROB MFG CORP EFT | | 9 SAND PARK RD | | | | CEDAR GROVE | NJ | 07009-1243 | |
| ADRONICS ELROB MFG CORP EFT | | 9 SAND PK RD | | | | CEDAR GROVE | NJ | 07009 | |
| ADRONICS INC | | 9 SAND PK RD | | | | CEDAR GROVE | NJ | 07009-124 | |
| ADRONICS/ELROB MANUFACTURING CORP | | 9 SAND PARK RD | | | | CEDAR GROVE | NJ | 07009-1243 | |
| ADRONICS/ELROB MFG CORP | | 608 E 13TH ST | | | | HAYS | KS | 67601 | |
| ADRONICS/ELROB MANUFACTURING CORP | | 9 SAND PK RD | | | | CEDAR GROVE | NJ | 07009 | |
| ADS | | POBOX 13966 | | | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| ADS SECURITY | | 3001 ARMORY DR STE 100 | | | | NASHVILLE | TN | 37204-3711 | |
| ADS SECURITY | | A C 710610/2000 | | | | HUEYTOWN | AL | 35023 | |
| ADS SECURITY & CONTROL SYSTEMS | | ADS FOX ALARM | 126 BROOKLANE DR | | | BESSEMER | AL | 35023 | |
| ADS SECURITY LP | | 3001 ARMORY DR STE 100 | 126 BROOKLANE RD | | | NASHVILLE | TN | 37204-3711 | |
| ADSOPTION RESEARCH, INC | KENT S KNAEBEL PHD P E | 6175 D SHAMROCK CT | | | | DUBLIN | OH | 43016-1200 | |
| ADSOURCE | | MAIL STOP 686 | | | | GLEN COVE | NY | 11542 | |
| ADSOURCE | | PO BOX 689 | | | | GLEN COVE | NY | 11542-0689 | |
| ADSYST PERIPHERALS | | READIND RD | WHITE LODGE COURT | | | YATELEY | | GU46 7RX | UNITED KINGDOM |
| ADT | | PO BOX 371956 | | | | PITTSBURGH | PA | 15250 | |
| ADT FIRE & SECURITY | | WAVERTREE TECHNOLOGY PK | STEPHENSON WAY ADT HOUSE | | | LIVERPOOL | | L13 1HD | UNITED KINGDOM |
| ADT FIRE & SECURITY PLC | | HANWORTH RD | | | | SUNBURY ON THAMES | MX | TW16 5DB | GB UNITED KINGDOM |
| ADT FIRE AND SECURITY PLC | | ADT HOUSE STEPHANSON WAY | | | | LIVERPOOL | | L13 1HD | |
| ADT INCORPORATED | | 503 NORTH LARCH | | | | LANSING | MI | 48912 | |
| ADT SECURITY | | PO BOX 371956 | | | | PITTSBURGH | PA | 15250-7956 | |
| ADT SECURITY SERVICE INC | | 2176 ASSOCIATION DR 100 | | | | OKEMOS | MI | 48864-4906 | |
| ADT SECURITY SERVICES | | 1946 I UNDORPH DR | | | | DAYTON | OH | 45404 | |
| ADT SECURITY SERVICES | | PO BOX 371994 | | | | PITTSBURGH | PA | 15250-7994 | |
| ADT SECURITY SERVICES | JUDY KEENAN | 1600 OAKBROOK DR STE 540 | | | | NORCROSS | GA | 30093 | |
| ADT SECURITY SERVICES 31C | | 10405 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256-3325 | |
| ADT SECURITY SERVICES INC | | 1946 LINDORPH DR | | | | DAYTON | OH | 45404 | |
| ADT SECURITY SERVICES INC | | 2175 ASSOCIATION DR STE 3100 | | | | OKEMOS | MI | 48864 | |
| ADT SECURITY SERVICES INC | | 321 18TH ST | | | | TOLEDO | OH | 43624-1412 | |
| ADT SECURITY SERVICES INC | | 600 D PELHAM RD | | | | GREENVILLE | SC | 29615 | |
| ADT SECURITY SERVICES INC | | PO BOX 17649 | | | | RALEIGH | NC | 27619-7649 | |
| ADT SECURITY SERVICES INC | | PO BOX 371967M | | | | PHILADELPHIA | PA | 19102 | |
| ADT SECURITY SERVICES INC | | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7367 | |
| ADT SECURITY SERVICES INC | | PO BOX 371994 | | | | PITTSBURGH | PA | 15250 | |
| ADT SECURITY SERVICES INC | | PO BOX 5082 | | | | SAGINAW | MI | 48608 | |
| ADT SECURITY SERVICES INC | | PO BOX 96041 | | | | CHARLOTTE | NC | 28296-0041 | |
| ADT SECURITY SERVICES INC | | PO BOX 96175 | | | | LAS VEGAS | NV | 89193 | |
| ADT SECURITY SERVICES INC | | 412 BELMONT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ADT SECURITY SVCS INC | BOB DURANT | 6000 D PELHAM RD | | | | GREENVILLE | SC | 29615 | |
| ADT SECURITY SYSTEMS | | POB 371956M | | | | PITTSBURGH | PA | 15250-7956 | |
| ADT SECURITY SYSTEMS 31C | | 10405 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256-3323 | |
| ADT SECURITY SYSTEMS INC | | 1195 COUNTRY PL PKWY STE A | | | | PEARL | MS | 39208-8676 | |
| ADT SECURITY SYSTEMS INC | | 535 SUMMIT POINT DR STE 1 | | | | HENRIETTA | NY | 14467 | |
| ADT SECURITY SYSTEMS INC | | 826 A LAKESIDE DR | | | | MOBILE | AL | 36693 | |
| ADT SECURITY SYSTEMS INC | | 916 W ADAMS | | | | PHOENIX | AZ | 85007 | |
| ADT SECURITY SYSTEMS INC | | PO BOX 371994M | | | | PITTSBURGH | PA | 15250 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADT SECURITY SYSTEMS MID SOL | | PO BOX 371994 | 420 NORTH WASHINGTON AVE | | | PITTSBURGH | PA | 15250-7994 | |
| ADT SECURITY SYSTEMS MID SOUTH | | AOT SECURITY SYSTEMS MID SOUTH | | | | SAGINAW | MI | 48607-1369 | |
| ADT SECURITY SYSTEMS NE INC | | 535 SUMMITT POINT DR STE 1 | | | | HENRIETTA | NY | 14467 | |
| ADTECH SYSTEMS INC | | PO BOX 843010 | | | | BOSTON | MA | 022843010 | |
| ADUB FOUR JOE | | 1151 LIVINGSTON AVE APT 1B | | | | NEW BRUNSWICK | NJ | 08902 | |
| ADUDDLE PATRICIA | | 18081 S PLACITA DEL SILBIDO | | | | SAHUARITA | AZ | 85629-9418 | |
| ADULT LEARNING CENTER | | 4160 VIRGINIA BEACH BLVD | | | | VIRGINIA BEACH | VA | 23452 | |
| ADULT TECHNICAL CENTER | | 1901 SELMA RD | | | | SPRINGFILED | OH | 45505 | |
| ADVACO ADVANCED VACUUM CO | TRISHA ELLIS | 1215 BUSINESS PKWY NORTH | | | | WESTMINSTER | MD | 21157 | |
| ADVANCE AMERICA | | 1671 CAMP JACKSON RD | | | | CAHOKIA | IL | 62206 | |
| ADVANCE AMERICA | | 1671 CAMP JACKSON RD | CAMP JACKSON SHOPPING CTR | | | CAHOKIA | IL | 62206 | |
| ADVANCE AMERICA | | 5096 SCHAEFER | | | | DEARBORN | MI | 48126 | |
| ADVANCE AUTO PARTS INC | | 5008 AIRPORT RD NW | | | | ROANOKE | VA | 24012-1601 | |
| ADVANCE AUTO PARTS INC | | PO BOX 2710 | | | | ROANOKE | VA | 24001-2710 | |
| ADVANCE AUTOMATED SYSTEMS INC | | 3775 14 MILE RD NW | | | | SPARTA | MI | 49345 | |
| ADVANCE AUTOMATED SYSTEMS INC | | PO BOX 476 | | | | SPARTA | MI | 49345 | |
| ADVANCE BAG & PACKAGING CO | | ADVANCE PACKAGING TECHNOLOGIES | 5720 WILLIAMS LAKE RD | | | WATERFORD | MI | 48329 | |
| ADVANCE BAG & PACKAGING CO EFT | | FMLY ADVANCE BAG & PACKAGING | 5720 WILLIAMS LAKE RD | | | WATERFORD | MI | 48329 | |
| ADVANCE BAG & PACKAGING COMPANY | | 5720 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329-3274 | |
| ADVANCE BAG INC | | 2281 INNOVATION WAY | | | | HARTFORD | WI | 53027-2471 | |
| ADVANCE BAG PACKAGING CO | | 5720 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | |
| ADVANCE BOCA RATON INC | | 12763 HYLAND CIR | | | | BOCA RATON | FL | 33428 | |
| ADVANCE CAREER TRAINING | | 7165 GEORGIA HWY 85 | | | | RIVERDALE | GA | 30274 | |
| ADVANCE DALCO EXPRESS | | 3329 BROADWAY STE 3 | | | | ROCKFORD | IL | 61108 | |
| ADVANCE DIAL CO | | 840 INDUSTRIAL | | | | ELMHURST | IL | 60126 | |
| ADVANCE DIAL CO EFT | | 840 INDUSTRIAL | | | | ELMHURST | IL | 60126 | |
| ADVANCE DIAL CO INC | | ADCO | 940 INDUSTRIAL DR | | | ELMHURST | IL | 60126-113 | |
| ADVANCE DIESEL SERVICE | | 1025 ORCA S7 | | | | ANCHORAGE | AK | 99501 | |
| ADVANCE DIESEL SERVICE | | 1025 ORCA NO 57 | | | | ANCHORAGE | AK | 99501 | |
| ADVANCE DIESEL SYSTEMS INC | | 9790 US 31 | | | | MONTAGUE | MI | 49437 | |
| ADVANCE ELECTRIC SUPPLY CO EFT | | 1011 E 5TH AVE | | | | FLINT | MI | 48503-1716 | |
| ADVANCE ELECTRIC SUPPLY CO EFT INC | | PO BOX 126 | 1011 E FIFTH AVE | | | FLINT | MI | 48501 | |
| ADVANCE ELECTRIC SUPPLY CO INC | | PO BOX 126 | | | | FLINT | MI | 48501 | |
| ADVANCE ENGINEERING CO | | PO BOX 67000 DEPT 38001 | | | | DETROIT | MI | 48267-0380 | |
| ADVANCE ENGINEERING CO | | 12025 DIXIE AVE | | | | REDFORD | MI | 48239 | |
| ADVANCE ENGINEERING CO | | 12025 DIXIE RD | | | | REDFORD | MI | 48239 | |
| ADVANCE ENGINEERING CO | | 3982 TERRY DIANE | | | | BEAVERTON | MI | 48612 | |
| ADVANCE ENGINEERING CO | | 6185 HILL RD | | | | NORTHWOOD | OH | 43619 | |
| ADVANCE ENGINEERING CO | | FMLY LK W PROD CHG 8 6 99 | 3982 TERRY DIANE DR | | | BEAVERTON | MI | 48612 | |
| ADVANCE ENGINEERING CO | | 3982 TERRY DIANE DR | | | | BEAVERTON | MI | 48612 | |
| ADVANCE ENGINEERING CO | | PO BOX 67000 DEPT 38001 | | | | DETROIT | MI | 48267-0380 | |
| ADVANCE ENGINEERING COMPANY | | 12025 DIXIE RD | | | | REDFORD | MI | 48239 | |
| ADVANCE FIBER TECHNOLOGIES | | CORPORATION | 344 LODI ST | | | HACKENSACK | NJ | 076013120 | |
| ADVANCE FIBER TECHNOLOGIES CORP | | GOP | 344 LODI ST | | | HACKENSACK | NJ | 07601 | |
| ADVANCE INDUSTRIES INC | | 301 NE RAILROAD ST | | | | ODESSA | MO | 64076 | |
| ADVANCE INDUSTRIES INC | | BOX 922 | | | | BLYTHEVILLE | AR | 72316 | |
| ADVANCE INDUSTRIES INC | | BOX 922 | | | | BLYTHEVILLE | AR | 72316 | |
| ADVANCE INDUSTRIES INC | | 301 NE RAILROAD ST | | | | ODESSA | MO | 64076 | |
| ADVANCE INDUSTRIES INC | | 301 NE RAILROAD ST | | | | ODESSA | MO | 64076 | |
| ADVANCE INDUSTRIES INC | | BOX 922 | | | | BLYTHEVILLE | AR | 72316 | |
| ADVANCE LIFTS INC | | 701 KIRK RD | | | | ST CHARLES | IL | 60174 | |
| ADVANCE LOAN SERVICE | | 213 E ATKINSON PLAZA | SAINT CHARLES IL 60174 | | | MIDWEST CITY | OK | 73110 | |
| ADVANCE LOANS | | 105 N BOARD | | | | SHAWNEE | OK | 74801 | |
| ADVANCE LOANS | | 105 NORTH BOARD | | | | SHAWNEE | OK | 74801 | |
| ADVANCE MACHINERY INC | | 112 HILLTOP BUSINESS DR | | | | PELHAM | AL | 35124 | |
| ADVANCE MACHINERY INC | | ADVANCED CUTTING SYSTEMS | 112 HILLTOP BUSINESS DR | | | PELHAM | AL | 35124 | |
| ADVANCE MCS ELECTRONICS INC | ACCOUNTS PAYABLE | 605 S LINWAY 33 | | | | GOSHEN | IN | 46526 | |
| ADVANCE MICROFILM LLC | | 1806 24TH ST | | | | PORT HURON | MI | 48060 | |
| ADVANCE MICROFILM SERVICE CO | | 1818 24TH ST | | | | PORT HURON | MI | 48060-4708 | |
| ADVANCE PACKAGING TECH | | 5720 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | |
| ADVANCE PLASTICS CORP | | 353 LYONS ST | | | | SCHOOLCRAFT | MI | 49087 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCE PRECISION LTD | | 6610 EDWARDS BLVD | NOT EFT FOR USD PER VENDRO | | | MISSISSAUGA | ON | L5T 2V6 | CANADA |
| ADVANCE PRECISION LTD | | 6610 EDWARDS BLVD | | | | MISSISSAUGA | ON | L5T 2V6 | |
| ADVANCE PRODUCTS CORP | | 2527 HWY M 63 | | | | BENTON HARBOR | MI | 49022 | CANADA |
| ADVANCE PRODUCTS CORP | | 2527 M 63 N | | | | BENTON HARBOR | MI | 49022-254 | |
| ADVANCE PT | | 2753 UNIVERSITY DR | | | | AUBURN HILL | MI | 48326-2536 | |
| ADVANCE REPRODUCTIONS CORP | | 100 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845-6117 | |
| ADVANCE REPRODUCTIONS CORP EFT | | 100 FLAGSHIP DR | | | | NORTH ANDOVER | MA | 01845 | |
| ADVANCE RESEARCH & ROBOTICS INC | | | 341 CHRISTIAN ST STE 2 | | | OXFORD | CT | 06478-1023 | |
| ADVANCE RESEARCH AND ROBOTICS INC | | | | | | OXFORD | CT | 06478-1023 | |
| ADVANCE RESEARCH INC | | 341 CHRISTIAN ST STE 2 | 341 CHRISTIAN RD STE 2 | | | OXFORD | CT | 06478-1023 | |
| ADVANCE SPLINE & ENGINEERING | | AR2 | | | | NOVI | MI | 48375-4146 | |
| ADVANCE SPLINE & ENGINEERING INC | | 22851 HESLIP | | | | NOVI | MI | 48375-4146 | |
| ADVANCE SPLINE & ENGR | | 22851 HESLIP DR | | | | NOVI | MI | 48375 | |
| ADVANCE STAMPING CO | | 22851 HESLIP | | | | NOVI | MI | 48239 | |
| ADVANCE STAMPING CO | | 12025 DIXIE | | | | DETROIT | MI | 48239 | |
| ADVANCE STAMPING CO EFT | | 12025 DIXIE | | | | REDFORD TWP | MI | 48239 | |
| | | 12025 DIXIE | | | | REDFORD TWP | MI | 48239 | |
| ADVANCE TECH PRECISION PTE LTD | | ADVANCE TECH | BLK 4010 ANG MO KIO AVE 10 | 03 08 10 TECHPLACE | | | | 569626 | SINGAPORE |
| ADVANCE TECH PRECISION PTE LTD | | BLK 4010 ANG MO KIO AVE 10 | 03 08 10 TECHPLACE 1 | 569626 | | | | 569626 | SINGAPORE |
| ADVANCE TIL PAYDAY | | HOUSE OF BATTERIES DBA | 110910 TALBERT AVE | | | FOUNTAIN VALLEY | CA | 92708-5038 | |
| ADVANCE TIL YODV | | 1108 W JEFFERSON ST | | | | JOLIET | IL | 60435 | |
| ADVANCE TRAINING RESOURCES | | 17617 S KEDZIE AVE | | | | HAZEL CREST | IL | 60429 | |
| ADVANCE TRANSPORTATION CO | | PO BOX 495 | | | | ROYAL OAK | MI | 48068-0495 | |
| | | PER BETH TIM DEVINE LOGISTICS | PO BOX 719 | | | MILWAUKEE | WI | 53201-0719 | |
| ADVANCE TRANSPORTATION CO EFT | | PO BOX 719 | | | | MILWAUKEE | WI | 53201-0719 | |
| ADVANCE TUBE ENGINEERING INC | | 18211 ENTERPRISE LN UNIT C | | | | HUNTINGTON BEAC | CA | 92648 | |
| ADVANCE TUBE ENGINEERING INC | | 18211 ENTERPRISE LN UNIT C | | | | HUNTINGTON BEACH | CA | 92648 | |
| ADVANCED AIR INC | ALEX ALVAREZ | 3805 EGGERT RD | | | | ORCHARD PK | NY | 14127-1945 | |
| ADVANCED AIR PRODUCTS | JON QUIMBY | PO BOX 19129 | | | | DENVER | CO | 80219 | |
| ADVANCED AIR PRODUCTS | TONY STEVE AJ | 1163 S CHEROKEE ST | | | | DENVER | CO | 80223 | |
| ADVANCED AIR PRODUCTS | TONY STEVE AJ | 2901 S TEJON ST STE A | | | | ENGLEWOOD | CO | 80110-1346 | |
| ADVANCED AIR PRODUCTS | TONY WENDY FOR MRRS | 2901 S TEJON ST STE A | | | | ENGLEWOOD | CO | 90110-1346 | |
| ADVANCED ALLOY DIVISION NMC CO | | 2305 DUSS AVE BLDG 4 | AMBRIDGE REGIONAL DISTRIBUTION | | | AMBRIDGE | PA | 15003 | |
| ADVANCED ALLOY DIVISIONNMC CORP | | 2305 DUSS AVE STE 4 | | | | AMBRIDGE | PA | 15003 | |
| ADVANCED ANALYTICAL SOLUTIONS | | C LAWSON MORGAN LEWIS ET AL | 101 PK AVE | | | NEW YORK | NY | 10178 | |
| ADVANCED ASSEMBLIES | | 3310 MONTGOMERY DR | | | | SANTA CLARA | CA | 95054 | |
| ADVANCED ASSEMBLY PRODUCTS INC | | 130 E 9 MILE RD | | | | HAZEL PARK | MI | 48030-1959 | |
| ADVANCED AUTO CONCEPTS | | 3214 NE 111TH CIRCLE | | | | VANCOUVER | WA | 98686 | |
| ADVANCED AUTO UPHOLSTERY INC | | G 6144 CORUNNA RD | | | | FLINT | MI | 48532 | |
| ADVANCED AUTOMOTIVE BATTERIES | | PO BOX 1059 | | | | OREGON HOUSE | CA | 95962 | |
| ADVANCED AUTOMOTIVE BATTERIES | | TOTAL BATTERY CONSULTING INC | 13376 RUE MONTAIGNE | | | OREGON HOUSE | CA | 95962 | |
| ADVANCED AUTOMOTIVE CONCEPTS | | PO BOX 4505 | | | | SALEM | MA | 01970 | |
| ADVANCED AUTOMOTIVE CONCEPTS | STEVE FRISBEE | 3214 NE 111TH CIRCLE | | | | VANCOUVER | WA | 98686 | |
| ADVANCED BIONICS | ROBERT VILASENOR | 25128 RYE CANYON LOOP | | | | SANTA CLARITA | CA | 91355 | |
| ADVANCED CASTING TECHNOLOGIES | | 15612 W TEN MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| ADVANCED CASTINGS TECHNOLOGIES | | 200 E BIG BEAVER RD | | | | TROY | MI | 48083 | |
| ADVANCED CERAMICS CORP | | 11907 MADISON AVE | | | | LAKEWOOD | OH | 44107 | |
| ADVANCED CIRCUIT | ACCTS PAYABLE | 100 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| ADVANCED CIRCUIT DEVELOPMENT | | 41W459 EAST WOODLAND DR | | | | SAINT CHARLES | IL | 60175-8335 | |
| ADVANCED CIRCUIT DEVELOPMENT | | 41 W 459 E WOODLAND DR | | | | SAINT CHARLES | IL | 60175 | |
| ADVANCED CIRCUIT DEVELOPMENT | | 41W459 WOODLAND DR | | | | SAINT CHARLES | IL | 60175-8335 | |

Page 56 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED CIRCUIT TECHNOLOGY | | AN AMPHENOL CORPORATION | ATTN ACCOUNTS PAYABLE | 100 NORTHEASTERN BLVD | | NASHUA | NH | 03062 | |
| ADVANCED CIRCUIT TECHNOLOGY | JUSTIN LANGELIER | PO BOX 547X | | | | NASHUA | NH | 03061 | |
| ADVANCED CIRCUITS | | 21100 EAST 33RD DR | | | | AURORA | CO | 80011 | |
| ADVANCED CIRCUITS | ANNE MEANS OR JANNA SCHINKE | 13936 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ADVANCED CIRCUITS | FOREST ARNDT | 21100 E 33RD DR | | | | AURORA | CO | 80011 | |
| ADVANCED CIRCUITS INC | | 21100 E 32ND PKWY | | | | AURORA | CO | 80011 | |
| ADVANCED CLEANROOM | TROY WOODARD | 3250 S SUSAN ST | | | | SANTA ANA | CA | 92704 | |
| ADVANCED CNC TECHNOLOGIES INC | | 4200 PLANTERS RD | | | | FORT SMITH | AR | 72917 | |
| ADVANCED CNC TECHNOLOGIES INC | | 713 HOUSTON CIR STE A | | | | FORT SMITH | AR | 72901 | |
| ADVANCED CNC TECHNOLOGIES INC | | PO BOX 11167 | | | | FORT SMITH | AR | 72917 | |
| ADVANCED COATING | | 10723 EDISON COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ADVANCED COATING SERVICE LLC | | 301 HYTEC CIR STE 100 | | | | ROCHESTER | NY | 14606-4255 | |
| ADVANCED COLD FORMING LLC | | 1295 WATERWAYS DR STE 200 | | | | ANN ARBOR | MI | 48108 | |
| ADVANCED COMBUSTION ENGINEERING LTD | | CARRS INDUSTRIAL ESTATE UNIT 3 | COMMERCE ST | | | HASLINGDEN LA | | BB45JT | UNITED KINGDOM |
| ADVANCED COMPOSITES INC | | PO BOX 63895 | | | | CINCINNATI | OH | 45263-3895 | |
| ADVANCED COMPOSITES INC | | 1062 FOURTH AVE | | | | SIDNEY | OH | 45365 | |
| ADVANCED COMPOSITES INC | | 3066 SIDCO DR | | | | NASHVILLE | TN | 37204 | |
| ADVANCED COMPOSITES INC | | 3607 TROUSDALE DR | | | | NASHVILLE | TN | 37204 | |
| ADVANCED COMPOSITES INC | | SIDNEY PLT | | | | SIDNEY | OH | 45365-8907 | |
| ADVANCED COMPOSITES INC | | PO BOX 633895 | | | | CINCINNATI | OH | 45263-3895 | |
| ADVANCED COMPOSITES INC | | PO BOX 633895 | | | | CINCINNATI | OH | 45263-3895 | |
| ADVANCED COMPRESSOR TECHNOLOGY INC | | 1400 LOUIS BORK DR | | | | BATAVIA | IL | 60510-1511 | |
| ADVANCED CONTAINMENT ENTERPRIS | | ENTERPRISES | 6010 NW 52ND TERRACE | ATTN CHRISTINA JUNG | | KANSAS CITY | MO | 64151 | |
| ADVANCED CONTAINMENT ENTERPRIS | | 6010 NW 52ND TER | | | | KANSAS CITY | MO | 64151-3152 | |
| ADVANCED CONTROL PRODUCTS | | 1776 MENTOR AVE | | | | CINCINNATI | OH | 45212 | |
| ADVANCED CONTROL PRODUCTS LLC | | 1776 MENTOR AVE | | | | CINCINNATI | OH | 45212-3554 | |
| ADVANCED CONTROL SOLUTIONS INC | | 1335 CAPITAL CIR STE L | | | | MARIETTA | GA | 30067 | |
| ADVANCED CONTROL SOLUTIONS LLC | | 1335 CAPITAL CIRCLE STE L | | | | MARIETTA | GA | 30067 | |
| ADVANCED CONTROL SOLUTIONS LLC | | 1335 CAPITAL CIR STE L | | | | MARIETTA | GA | 30067 | |
| ADVANCED CONTROL SOLUTIONS LLC | | 1335 CAPITOL, CIRCLE STE L | | | | MARIETTA | GA | 30067 | |
| ADVANCED CONTROLS INC | | PO BOX 672603 | | | | MARIETTA | GA | 30006 | |
| ADVANCED COORDINATE TECHNOLOGY | | 16901 JAMBOREE BLVD | | | | IRVINE | CA | 92713 | |
| ADVANCED COORDINATE TECHNOLOGY | | 4895 JOLIET ST UNIT 7D | | | | DENVER | CO | 80239-2525 | |
| ADVANCED COORDINATE TESTING | CHRIS LEONE | 4895 JOLIET UNIT 7D | UNIT 7D | | | DENVER | CO | 80239-2525 | |
| ADVANCED COORDINATE TESTING | | 4895 JOLIET ST | | | | DENVER | CO | 80239-2525 | |
| ADVANCED DATA ACQUISITION CORP | | 4686 FRENCH CREEK RD | ADD CHNG 01 02 | | | LORAIN | OH | 44054 | |
| ADVANCED DATA ACQUISITION CORP | | 28287 BECK RD D2 | | | | WIXOM | MI | 48393 | |
| ADVANCED DATA ACQUISITION CORP | | 28287 BECK RD D2 | CANADA | | | WIXOM | MI | 48393 | |
| ADVANCED DATA ACQUISITION CORP | | A DAT | 28287 BECK RD D 2 | | | WIXOM | MI | 48393 | |
| ADVANCED DECORATIVE SYSTEMS INC | | 4705 INDUSTRIAL DR | | | | MILLINGTON | MI | 48746-9300 | |
| ADVANCED DESIGN CONCEPTS INC | | N27 W23655 PAUL RD | | | | PEWAUKEE | WI | 53072 | |
| ADVANCED DESIGN INDSTRS INC | | 4686 FRENCH CREEK RD | | | | SHEFFIELD | OH | 44054 | |
| ADVANCED DESIGN INDUSTRIES INC | | 4686 FRENCH CREEK RD | | | | LORAIN | OH | 44054 | |
| ADVANCED DESIGN SOLUTIONS INC | | 3135 BOOMER LINE RR 1 | CANADA | | | SAINT CLEMENTS | ON | N0B 2M0 | CANADA |
| ADVANCED DESIGN SOLUTIONS INC | | 3135 BOOMER LINE UNIT 2 RR 1 | | | | SAINT CLEMENTS | ON | N0B 2M0 | CANADA |
| ADVANCED DICING TECH ADT | CELIA | 1155 BUSINESS CENTER DR STE 120 | | | | HORSHAM | PA | 19044-3422 | |
| ADVANCED DICING TECHNOLOGIES | | 1155 BUSINESS CENTER DR STE 120 | | | | HORSHAM | PA | 19044-3422 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED DIESEL | MR JOHN TORCAR | 3929 E SPRAGUE AVE | | | | SPOKANE | WA | 99202-3995 | |
| ADVANCED DIESEL INC | MR JEFFREY DURFLINGER | 377 N WESTERN AVE | | | | DECATUR | IL | 62522 | |
| ADVANCED DIESEL INC | MR JEFFREY DURFLINGER | 377 N WESTERN AVE | | | | DECATUR | IL | 62522 | |
| ADVANCED DIESEL INJ | MR STU TEUSCHER | 3134 MAIN ST | | | | SAN DIEGO | CA | 92113 | |
| ADVANCED DIESEL SYSTEMS | MR PAUL DEAN | 3138 S ELM AVE | | | | FRESNO | CA | 93706-5619 | |
| ADVANCED DIGITAL EPT STRATEGIES LLC | | 32903 OWEN BALDWIN PKWY | | | | TRINIDAD | CO | 81082 | |
| ADVANCED DIGITAL LOGIC INC | GARY KARNS | | | | | | | | |
| ADVANCED DIGITAL STRATEGIES LL | | 32903 OWEN BALDWIN PKY | | | | TRINIDAD | CO | 81082 | |
| ADVANCED DISTRIBUTION SYSTEMS | | INC ADR CHG 1 7 97 | PO BOX 28228 | | | COLUMBUS | OH | 43228 | |
| ADVANCED DISTRIBUTION SYSTEMS INC | | LOCKBOX L 1237 | | 4181 ARLINGATE PLAZA | | COLUMBUS | OH | 43260-1237 | |
| ADVANCED ELASTINER SYSTEMS DIV OF EXXOMOBIL PETROLEUM AND | | NEUSSER LANDSTR 16 | 500060 KOELN | | | | | | GERMANY |
| ADVANCED ELASTOMER SYSTEMS | | PO BOX 641599 | | | | PITTSBURGH | PA | 15264-1599 | |
| ADVANCED ELASTOMER SYSTEMS | | PO BOX 641599 | | | | PITTSBURGH | PA | 15264-1599 | |
| ADVANCED ELASTOMER SYSTEMS | | ADDR 8 97 | 388 S MAIN ST | | | AKRON | OH | 44311-1059 | |
| ADVANCED ELASTOMER SYSTEMS | | PO BOX 641599 | | | | PITTSBURGH | PA | 15264-1599 | |
| ADVANCED ELASTOMER SYSTEMS LP | | PO BOX 641599 | | | | PITTSBURGH | PA | 15264-1599 | |
| ADVANCED ELASTOMER SYSTEMS LP | | 388 S MAIN ST | | | | AKRON | OH | 44311 | |
| ADVANCED ELASTOMER SYSTEMS LP | | 388 S MAIN ST STE 600 | | | | AKRON | OH | 44311 | |
| ADVANCED ELASTOMER SYSTEMS LP | | ADD CHG 1 97 | PO BOX 641599 | | | PITTSBURGH | PA | 15264-1599 | |
| ADVANCED ELECTROMAGNETICS | | PO BOX 641599 | | | | PITTSBURGH | PA | 15264-1599 | |
| ADVANCED ELECTRONICS & LOGISTICS | | PO BOX 711719 | | | | SANTEE | CA | 92072-1719 | |
| ADVANCED ELECTRONICS & LOGISTICS | | HIGH ST PRINCES END | | | | TIPTON WEST MIDLANDS | | DY4 9HG | UNITED KINGDOM |
| ADVANCED ELECTRONICS & LOGISTICS | | PRINCES END | HIGH ST | | | TIPTON WM | | DY49HG | UNITED KINGDOM |
| ADVANCED ELECTRONICS & LOGISTICS | | HIGH ST PRINCES END | | | | TIPTON WEST MIDLANDS | | DY4 9HG | UNITED KINGDOM |
| ADVANCED ELECTRONICS & LOGISTICS | ACCOUNTS PAYABLE | HIGH ST PRINCES END | | | | TIPTON | | DY4 9HG | UNITED KINGDOM |
| ADVANCED ENERGY | KYLE SPARE PART | 2400 MIDPOINT DR | | | | FORT COLLINS | CO | 80525 | |
| ADVANCED ENERGY ACRA | DOTTIE | 8601 CROSS PK DR | STE 100 | | | AUSTIN | TX | 78754 | |
| ADVANCED ENERGY INDUSTRIES INC | | 1600 PROSPECT PKWY | | | | FT COLLINS | CO | 80256-0094 | |
| ADVANCED ENERGY INDUSTRIES INC | | LOCK BOX LA 21954 | | | | PASADENA | CA | 91185-1954 | |
| ADVANCED ENERGY PRODUCTS INC | | 1643 HOLCONG RD | | | | BUCKINGHAM | PA | 18912 | |
| ADVANCED ENERGY PRODUCTS INC | | 1643 HOLCONG RD | | | | BUCKINGHAM | PA | 18912-0849 | |
| ADVANCED ENERGY PRODUCTS INC | KIM QUACO | PO BOX 849 | | | | BUCKINGHAM | PA | 18912-0849 | |
| ADVANCED ENERGY W R | | 2424 MIDPOINT DR | 42411 PALMER RD | | | FORT COLLINS | CO | 80525 | |
| ADVANCED ENGINEERING | | INDUSTRIES | 6185 WALES RD | | | CANTON | MI | 48188 | |
| ADVANCED ENGINEERING CO | | NORTHWOOD PLANT DEPT 38001 | | | | NORTHWOOD | OH | 43619 | |
| ADVANCED ENGINEERING CO NORTHWOOD PLANT DEPT 38001 | HAVANCE ENGINEERING CO | 12025 DIXIE AVE | | | | REDFORD | MI | 48239 | |
| ADVANCED ENGINEERING INDUSTRIE | | 42411 PALMER RD | | | | CANTON | MI | 48188 | |
| ADVANCED ENTERPRISE SOLUTION | | A MICROCAD COMPANY | 1809 E DYER RD | | | SANTA ANA | CA | 92705 | |
| ADVANCED ENTERPRISE SOLUTION | JOHN IMBODEN | 1809 EAST DYER RD STE 313 | | | | SANTA ANA | CA | 92705 | |
| ADVANCED ENVIRONMENTAL | | TECHNICAL SERVICES | PO BOX 3800 36 | | | BOSTON | MA | 022410836 | |
| ADVANCED ENVIRONMENTAL SRVCS | | 3950 LAKE MICHIGAN DR | | | | WALKER | MI | 49544 | |
| ADVANCED ENVIRONMENTAL SRVCS | | DIV OF A W E T INC | 3950 LAKE MICHIGAN DR | | | WALKER | MI | 49544 | |
| ADVANCED FILTRATION CO OF | | NEW JERSEY INC | 25 A ARNOLD BLVD | | | HOWELL | NJ | 077310324 | |
| ADVANCED FILTRATION CO OF NEW JERSEY INC | | PO BOX 324 | | | | HOWELL | NJ | 07731-0324 | |
| ADVANCED FILTRATION CO OF NJ | | ADVANCED FILTRATION | 25 A ARNOLD BLVD | | | HOWELL | NJ | 07731 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED FINISH TECHCOD | RICH VANHILL | 835 WEST RIVER CTR | 835 WEST RIVER CTR | AD CHG PER LTR 12 16 04 AM | | COMSTOCK PK | MI | 49321 | |
| ADVANCED FINISHING TECHNOLOGIES | | TECHNOLOGIES | | | | COMSTOCK PK | MI | 49321 | |
| ADVANCED FINISHING TECHNOLOGIE | | 835 W RIVER CTR | | | | COMSTOCK PK | MI | 49321 | |
| ADVANCED FINISHING TECHNOLOGIES | | 835 WEST RIVER CTR | | | | COMSTOCK PK | MI | 49321 | |
| ADVANCED FINISHING TECHNOLOGIES | | 835 W RIVER CTR | | | | COMSTOCK PARK | MI | 49321 | |
| ADVANCED FLOOR COATINGS | | 1915 CIDER MILL RD | | | | SALEM | OH | 44460 | |
| ADVANCED FLUID SYSTEMS INC | | 751 HURRICANE SHOALS RD | | | | LAWRENCEVILLE | GA | 30046 | |
| ADVANCED FLUID SYSTEMS INC | | 751 HURRICANE SHOALS RD | | | | LAWRENCEVILLE | GA | 30243 | |
| ADVANCED FLUID SYSTEMS INC | | PO BOX 648 | | | | LAWRENCEVILLE | GA | 30046 | |
| ADVANCED FLUID TECHNOLOGIES IN | | DYNALENE HEAT TRANSFER FLUIDS | 5250 W COPLAY RD | | | WHITEHALL | PA | 18052 | |
| ADVANCED FORMING TECHNOLOGIES | | 7040 WELD CO RD 20 | | | | LONGMONT | CO | 80504 | |
| ADVANCED FORMING TECHNOLOGIES | | 7040 WELD COUNTY RD 20 | | | | LONGMONT | CO | 80504 | |
| ADVANCED FORMING TECHNOLOGIES | | EFT | 7040 WELD CO RD 20 | | | LONGMONT | CO | 80504 | |
| ADVANCED FORMING TECHNOLOGY IN | | PO BOX 751017 | | | | CHARLOTTE | NC | 28275-1017 | |
| ADVANCED GEOSERVICES CORP | | CHADDS FORD BUS CAMPUS STE 202 | RTS 202 & 1 BRANDYWINE ONE | | | CHADDS FORD | PA | 19317-9676 | |
| ADVANCED GEOSERVICES CORP CHADDS FORD BUS CAMPUS STE 202 | | RTS 202 AND 1 BRANDYWINE ONE | | | | CHADDS FORD | PA | 19317-9676 | |
| ADVANCED HANDLING SYSTEMS | | 4861 DUCK CREEK RD | | | | CINCINNATI | OH | 45227-1421 | |
| ADVANCED HEAT TREAT CORP | | 1625 ROSE | | | | MONROE | MI | 48162 | |
| ADVANCED HEAT TREAT CORP | | 1625 ROSE | RMT CHG 11 00 TBK LTR | | | MONROE | MI | 48162 | |
| ADVANCED HEAT TREAT CORP | | 2825 MIDPORT BLVD | | | | WATERLOO | IA | 50703 | |
| ADVANCED HEAT TREAT CORP | | 2825 MIDPORT BLVD | | | | WATERLOO | IA | 50703-970 | |
| ADVANCED HEAT TREAT CORP | | 2825 MIDPORT BLVD | RMT CHG 11 00 TBK LTR | | | WATERLOO | IA | 50703-9708 | |
| ADVANCED HEAT TREAT CORP | | 2839 BURTON AVE | | | | WATERLOO | IA | 50703 | |
| ADVANCED HOLDING DESIGNS INC | | 3332 CAVALIER TRAIL | | | | CUYAHOGA FALLS | OH | 44224 | |
| ADVANCED HOLDING DESIGNS INC | | AHD | 3332 CAVALIER TR | | | CUYAHOGA FALLS | OH | 44224 | |
| ADVANCED INDUSERVE SUPPLY | JEREMY BLAIR | PO BOX 383 | | | | BUTTLER | WI | 53007 | |
| ADVANCED INDUSTRIAL DEVICES INC | | 4323 S ELWOOD | | | | TULSA | OK | 74107-5833 | |
| ADVANCED INDUSTRIAL PROD | BRANDY | 9901 INDUSTRIAL PKWY | | | | PLAIN CITY | OH | 43064 | |
| ADVANCED INFORMATION TECH | | 150 CLOVE RD | PO BOX 401 | | | LITTLE FALLS | NJ | 07424-0401 | |
| ADVANCED INFRARED INC | | IR CAMERAS COM | 2204 ECYTOR TRAIL NW | | | KENNESAW | GA | 30152 | |
| ADVANCED INFRARED INC | | IR CAMERASCOM | 2204 ECTOR TRL NW | | | KENNESAW | GA | 30152 | |
| ADVANCED INTEGRATED | | TECHNOLOGIES GROUP INC | 2056 SOLUTIONS CTR | | | CHICAGO | IL | 60677-2000 | |
| ADVANCED INTEGRATED MFG CTR | | 444 W 3RD ST | | | | DAYTON | OH | 45402-1460 | |
| ADVANCED INTEGRATED TECH GROUP | | AIT GROUP | 950 W ELLIOT RD STE 126 | | | TEMPE | AZ | 85284 | |
| ADVANCED INTEGRATED TECH GROUP INC | | 3135 S PRICE RD STE 113 | | | | TEMPE | AZ | 85284-3550 | |
| ADVANCED INTEGRATION GROUP INC | | 50450 RIZZO DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| ADVANCED INTERCONECT | | 1284 FORGEWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| ADVANCED INTERCONNECT TECHNOLOG | | 130 CONSTITUTION BLVD | | | | FRANKLIN | MA | 02038 | |
| ADVANCED INTERCONNECT INC | | PO BOX 1019 | | | | ROCHESTER | NY | 14625 | |
| ADVANCED INTERCONNECT MANUFACTURING | | 320 N WASHINGTON ST | | | | ROCHESTER | NY | 14625 | |
| ADVANCED INTERCONNECT MFG | ACCOUNTS PAYABLE | 320 NORTH WASHINGTON ST | | | | ROCHESTER | NY | 14625 | |
| ADVANCED INTERCONNECT TECHNOLO | | AMT | 6800 KNOLL CTR PKY STE 220 | | | PLEASANTON | CA | 94566-312 | |
| ADVANCED INTERCONNECT TECHNOLO | | 6800 KNOLL CTR PKY STE 220 | | | | PLEASANTON | CA | 94566-3129 | |
| ADVANCED INTERCONNECTIONS TECHNOLOGIES | | 1284 FORGEWOOD AVE | | | | SUNNYVALE | CA | 94089 | |
| ADVANCED INTERCONNECTIONS CORP | | 5 ENERGY WAY | | | | WEST WARWICK | RI | 02830-0919 | |
| ADVANCED INTERCONNECTIONS CORP | | 5 ENERGY WAY | | | | WEST WARWICK | RI | 02893-0919 | |
| ADVANCED INTERCONNECTIONS CORP | | 5 ENERGY WAY | | | | WEST WARWICK | RI | 02893-238 | |
| ADVANCED INTERFACE SOLUTIONS | | INC | 209 EAST 175TH ST | | | WESTFIELD | IN | 46074 | |
| ADVANCED INTERFACE SOLUTIONS I | | 209 E 175TH ST | | | | WESTFIELD | IN | 46074 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED INTERGRATED EFT | | TECHNOLOGIES GROUP INC | 47 W MAIN ST | | | AVON | CT | 06001 | |
| ADVANCED KIFFER SYSTEM INC | | 4905 ROCKY RIVER DR | | | | CLEVELAND | OH | 44135 | |
| ADVANCED KIFFER SYSTEMS INC | | 15666 SNOW RD | | | | CLEVELAND | OH | 44142 | |
| ADVANCED LABEL TECHNOLOGIES BV | | ST LAURENSDREEF 40 | | | | UTRECHT | NL | 3565 AK | NL |
| ADVANCED LABEL WORX INC | | 1006 LARSON DR | | | | OAK RIDGE | TN | 37830 | |
| ADVANCED LABELWORX INC | | PO BOX 415000 MSC 410103 | | | | NASHVILLE | TN | 37241-5000 | |
| ADVANCED LASER DIES INC | LAURA COLEMAN | 7647 INDUSTRY AVE STE 20C | | | | PICO RIVERA | CA | 90660 | |
| ADVANCES LOGICAL DESIGN INC | | 12280 SARATOGA SUNNYVALE 201 | | | | SARATOGA | CA | 95070 | |
| ADVANCED MACHINE & ENGINEERING | | 2500 LATHAM ST | | | | ROCKFORD | IL | 61103-3963 | |
| ADVANCED MACHINE & ENGINEERING | | CO | 2500 LATHAM ST | | | ROCKFORD | IL | 61103-4095 | |
| ADVANCED MACHINE & TOOL CORP | GREG HOBBS | 3706 TRANSPORTATION DR | | | | FORT WAYNE | IN | 46818-1388 | |
| ADVANCED MACHINE AND ENGINE | | 2500 LATHAM ST | | | | ROCKFORD | IL | 61103-3963 | |
| ADVANCED MACHINE AND TOOL CORP | | 3706 TRANSPORTATION DR | | | | FORT WAYNE | IN | 46818-1388 | |
| ADVANCED MACHINERY | SKIP | 4530 WADSWORTH RD | | | | DAYTON | OH | 45414 | |
| ADVANCED MACHINERY CO | | FMLY ADVANCES MACHINERY CONCEP | 4530 WADWORTH RD | RMT ADD CHG 8 00 LETTER KL | | DAYTON | OH | 45414 | |
| ADVANCED MACHINERY CONCEPTS | | 4530 WADSWORTH RD | | | | DAYTON | OH | 45414 | |
| ADVANCED MACHINERY SALES LTD | | 125 MOHICAN AVE | | | | BUFFALO | NY | 14211 | |
| ADVANCED MACHINING & AUTOMATION INC | | 1505 W BARTON LN | | | | MOUNT PLEASANT | IA | 52641-3027 | |
| ADVANCED MAGNESIUM ALLOYS CORPORATI | | 1820 E 32ND ST | | | | ANDERSON | IN | 46013 | |
| ADVANCED MANUFACTURING INST | | 150 CLOVE RD | PO BOX 401 | | | LITTLE FALLS | NJ | 07424-0401 | |
| ADVANCED MANUFACTURING INST | | PO BOX 43155 | | | | UPPER MONTCLARE | NJ | 070437155 | |
| ADVANCED MANUFACTURING SYSTEMS | | 3110 SEXTON RD SE | | | | DECATUR | AL | 35603 | |
| ADVANCED MANUFACTURING SYSTEMS | | INC | 3110 SEXTON RD | | | DECATUR | AL | 35603 | |
| ADVANCED MATERIAL PROCESS CORP | | 3850 HOWE RD | | | | WAYNE | MI | 48184 | |
| ADVANCED MATERIAL RESOURCES INC | | C/O STANDARD LIFE CTR | 121 KING ST W STE 1740 | | | TORONTO | ON | M5H4319 | CANADA |
| ADVANCED MATERIALS CENTER INC | | 125 SWANSON ST | | | | OTTAWA | IL | 61350 | |
| ADVANCED MATERIALS CENTER INC | | 125 SWANSON ST | | | | OTTAWA | IL | 61350-5114 | |
| ADVANCED MATERIALS TECHNOLOGIE | | 2015 W ALAMEDA DR | | | | TEMPE | AZ | 85282 | |
| ADVANCED MATERIALS TECHNOLOGIE | | 524 E IRVIN AVE | | | | STATE COLLEGE | PA | 16801 | |
| ADVANCED MEASUREMENT LABSIN | | 1571 PKWY LOOP STE F | | | | TUSTIN | CA | 92780 | |
| ADVANCED MEASUREMENT TECHNOLOG | | 801 S ILLINOIS AVE | | | | OAK RIDGE | TN | 37831 | |
| ADVANCED MEASUREMENT TECHNOLOGY INC | | 801 S ILLINOIS AVE | | | | OAK RIDGE | TN | 37830-9101 | |
| ADVANCED MEDIATRONICS SOLUTIONS INC | | 9163 SIEMPRE VIVA RD STE F | | | | SAN DIEGO | CA | 92154 | |
| ADVANCED MEDICAL TECHNOLOGY ASSOCIATION | | 801 GERBER ST | 1200 G ST NW STE 400 | | | WASHINGTON | DC | 20005 | |
| ADVANCED METAL ETCHING INC | | 801 GERBER ST | | | | LIGONIER | IN | 46767 | |
| ADVANCED METAL ETCHING INC EFT | | 801 GERBER ST | | | | LIGONIER | IN | 46767 | |
| ADVANCED METAL ETCHING INC EFT | | FMLY ADVANCED MICRO DESIGN INC | 801 GERBER ST | | | LIGONIER | IN | 46767 | |
| ADVANCED METALFAB & CONVEYOR S | | SYSTEMS INC | 7310 EXPRESS RD | | | TEMPERANCE | MI | 48182 | |
| ADVANCED METALFAB & CONVEYOR S | | AMCS | 7310 EXPRESS RD | | | TEMPERANCE | MI | 48182 | |
| ADVANCED METALFAB AND CONVEYOR SYSTEMS INC | | 7310 EXPRESS RD | | | | TEMPERANCE | MI | 48182 | |
| ADVANCED METALWORKS INC | | 2345 PULASKI HWY | | | | LAWRENCEBURG | TN | 38464 | |
| ADVANCED MICRO DEVICES | | 2297 E BLVD | | | | KOKOMO | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED MICRO DEVICES | | 500 PKS BLVD STE | 2297 E BLVD | | | ITASCA | IL | 60143-2629 | |
| ADVANCED MICRO DEVICES | | C/O SCHILLINGER ASSOCIATES INC | 2297 E BLVD | | | KOKOMO | IN | 46902 | |
| ADVANCED MICRO DEVICES | | C/O SCHILLINGER ASSOCIATES INC | | | | KOKOMO | IN | 46902 | |
| ADVANCED MICRO DEVICES | | POB 360193 M | | | | PITTSBURGH | PA | 15252-6193 | |
| ADVANCED MICRO DEVICES | LUDWIG CLEMENT | ROSENHEIMER STRAßE 143B | | | | MÜNCHEN | | 81671 | GERMANY |
| ADVANCED MICRO DEVICES EFT | | INC | ONE AMD PL MS 89 | | | SUNNYVALE | CA | 94088-3453 | |
| ADVANCED MICRO DEVICES EFT INC | | ONE AMD PL MS/89 | | | | SUNNYVALE | CA | 94088-3453 | |
| ADVANCED MICRO DEVICES INC | | 1 AMD PL | | | | SUNNYVALE | CA | 94088 | |
| ADVANCED MICRO DEVICES INC | | VANTIS | 920 E GUIGNE DR | | | SUNNYVALE | CA | 94086 | |
| ADVANCED MICRO DEVICES INC | ACCOUNTS PAYABLE | 5204 EAST BEN WHITE BLVD | | | | AUSTIN | TX | 78741 | |
| ADVANCED MICRO DEVICES INC EFT | | PO BOX D 370083 | | | | BOSTON | MA | 022410783 | |
| ADVANCED MICRO DEVICES UK LTD | | 11 THE PKS HAYDOCK | NEWTON LE WILLOWS | | | MERSEYSIDE | | WA12 JQ | GBR |
| ADVANCED MICRO DEVICES UK LTD | | SCIENCE PK SOUTH BIRCHWOOD | 3RD FL STE GENESIS CENTRE | | | WARRINGTON CH | | WA3 7BH | UNITED KINGDOM |
| ADVANCED MICRO DEVICES UK LTD | | WILLOWS | | | | MERSEYSIDE | | 0WA12 _ JQ | UNITED KINGDOM |
| ADVANCED MICRO DEVICES UK LTD | | AMD HOUSE FRIMLEY BUSINESS PK | | | | CAMBERLEY SURREY | | GU16 5SL | UNITED KINGDOM |
| AMD | | BENEDETTI & HOROWITZ ENTERPR | 1701 E EDINGER AV ST F 4 | | | SANTA ANA | CA | 92705 | |
| ADVANCED MICRO SYSTEMS | | INC | | | | | | | |
| ADVANCED MOTION & CONTROLS LTD | PATTY SCRIVNER | 26 SAUNDERS RD | | | | BARRIE | ON | L4N 9A8 | CANADA |
| ADVANCED MOTION & CONTROLS LTD | | 130 MATHESON BLVD E UNIT 14 | | | | MISSISSAUGA | ON | L4Z 1Y6 | CANADA |
| ADVANCED MOTION CONTROL | CUSTOMER SUPPORT | 3805 CALLE TECATE | | | | CAMMARILLO | CA | 93012 | |
| ADVANCED MOTION CONTROL INC | | C/O PRYAMID INTEGRATED CONTROL | 1633 KIRKTON AVE | | | TROY | MI | 48083 | |
| ADVANCED MOTION CONTROLS | | 3805 CALLE TECATE | MOVED PER LTR 05 28 03 | | | CAMARILLO | CA | 93012 | |
| ADVANCED MOTION CONTROLS | | 3805 CALLE TECATE | | | | CAMARILLO | CA | 93012 | |
| ADVANCED MOTION SYSTEMS EFT INC | | 3800 MONROE AVE | | | | PITTSFORD | NY | 14534 | |
| ADVANCED MOTION SYSTEMS INC | | IRONDEQUOIT MOTION EQUIPMENT I | 3800 MONROE AVE | | | PITTSFORD | NY | 14534 | |
| ADVANCED MOTION SYSTEMS INC | | NAME CHG 10 98 | 3800 MONROE AVE | | | PITTSFORD | NY | 14534 | |
| ADVANCED MOTION SYSTEMS INC | | 3800 MONROE AVE | | | | PITTSFORD | NY | 14534 | |
| ADVANCED MP TECHNOLOGY | SCOTT KAUFMAN | 1010 CALLE SOMBRA | | | | SAN CLEMENTE | CA | 92673 | |
| ADVANCED MP TECHNOLOGY INC | | 1010 CALLE SOMBRA | | | | SAN CLEMENTE | CA | 92673 | |
| ADVANCED OFFICE SERVICES | | PROTECH BUSINESS SERV DBA | 1430 VILLAGE WAY | | | SANTA ANA | CA | 92705 | |
| ADVANCED PACKAGING TECH INC | | 1040 COMMERCIAL ST | | | | SAN JOSE | CA | 95112 | |
| ADVANCED PAPERWORKS INC | | 8650 YERMOLAND DR | | | | EL PASO | TX | 79907 | |
| ADVANCED PHOTONIX INC | DAVID RATTAY KIM GARCIA | 1240 AVENIDA ACASO | | | | CAMARILLO | CA | 93012 | |
| ADVANCED PLASTICS CORP | | 1855 ROSE AVE | PO BOX 1211 | | | SAN MARINO | CA | 91108-3018 | |
| ADVANCED PLASTICS CORP | | 1855 ROSE AVE | | | | SAN MARINO | CA | 91108-3018 | |
| ADVANCED PLASTICS CORP | | PO BOX 9438 LB 2382 | | | | MINNEAPOLIS | MN | 55440-9438 | |
| ADVANCED POLYMER ALLOYS | | 3521 SILVERSIDE RD | | | | WILMINGTON | DE | 19810 | |
| ADVANCED POLYMER COMPOUNDING | | 400 A MAPLE AVE | | | | CARPENTERVILLE | IL | 60110-0729 | |
| ADVANCED POLYMER COMPOUNDING | | PO BOX 729 | | | | CARPENTERVILLE | IL | 60110 | |
| ADVANCED POLYMER COMPOUNDING L | | ADVANCED POLYMER COMPOUNDING C | 400 A MAPLE AVE | | | CARPENTERSVILLE | IL | 60110 | |
| ADVANCED POLYMER SYSTEMS INC | | 123 SAGINAW DR | | | | REDWOOD CITY | CA | 94063 | |
| ADVANCED POLYMER SYSTEMS INC | | 123 SAGINAW DR | | | | REDWOOD CITY | CA | 94063 | |
| ADVANCED POLYMER SYSTEMS INC | | 123 SAGINAW DR | | | | REDWOOD CITY | CA | 94063 | |
| ADVANCED POWER & CONTROLS, LLC | DAVID TAVARES | 605 EAST ALTON AVE | STE A | | | SANTA ANA | CA | 92705 | |
| ADVANCED POWER DESIGNS INC | | 17925 SKY PK CIR STE K | | | | IRVINE | CA | 92614 | |
| ADVANCED POWER DESIGNS INC | | 7 CHRYSLER | | | | IRVINE | CA | 92618 | |
| ADVANCED PRECISION MACHINING | | 1649 MONROVIA AVE | | | | COSTA MESA | CA | 92627 | |
| ADVANCED PRECISION MANUFACTURI | | 4912 MOORES MILL RD | | | | HUNTSVILLE | AL | 35811 | |
| ADVANCED PRECISION MANUFACTURING | | 4912 MOORES MILL RD | | | | HUNTSVILLE | AL | 35811-1512 | |
| ADVANCED PRECISION MFG | | 4912 MOORES MILL RD | | | | HUNTSVILLE | AL | 35811 | |
| ADVANCED PRECISION MFG INC | | 4912 MOORES MILL RD | | | | HUNTSVILLE | AL | 35810 | |
| ADVANCED PRESSURE TECH | EMILY | DEPT LA 22425 | | | | PASADENA | CA | 911185-2425 | |
| ADVANCED PROCESS ENGINEERING | | 28216 N 45TH ST | | | | PHOENIX | AZ | 85050 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED PROCESS ENGINEERING | | 7645 N UNION BLVD 506 | | | | COLORADO SPRINGS | CO | 80920 | |
| ADVANCED PROCESS TECHNOLOGY IN | | 200 EGEL AVE | | | | MIDDLESEX | NJ | 088462593 | |
| ADVANCED PRODUCTION SYSTEMS | | INC | 8016 VINECREST AVE | | | LOUISVILLE | KY | 40222 | |
| ADVANCED PRODUCTION SYSTEMS IN | | APS | 8016 VINECREST AVE | | | LOUISVILLE | KY | 40222 | |
| ADVANCED PRODUCTS TECHNOLOGIES | | 5430 WESTERN AVE | | | | CONNERSVILLE | IN | 47331 | |
| ADVANCED PRODUCTS TECHNOLOGY | | INC | 5430 WESTERN AVE | INDUSTRIAL PK | | CONNERSVILLE | IN | 47331 | |
| ADVANCED RADIANT SYSTEMS | KEN | 12910 FORD DR | | | | FISHERS | IN | 46038 | |
| ADVANCED RADIATION CORP | | 2210 WALSH AVE | | | | SANTA CLARA | CA | 950502575 | |
| ADVANCED RECORD STORAGE | CUSTOMER SERVICE | 10692 HADDINGTON DR | | | | HOUSTON | TX | 77043 | |
| ADVANCED RECORDS MANAGEMENT IN | | 804 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| ADVANCED RECORDS MGMT INC | | 804 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| ADVANCED RESEARCH CHEMICALS INC | | 1110 WEST KEYSTONE AVE | | | | CATOOSA | OK | 74015 | |
| ADVANCED SATELLITE COMMUNICATIONS INC | | COMMUNICATIONS INC | 9282 GENERAL DR STE 110 | | | PLYMOUTH | MI | 48170 | |
| ADVANCED SATELLITE COMMUNICATI | | 746 N MILL ST | | | | PLYMOUTH | MI | 48170 | |
| ADVANCED SATELLITE COMMUNICATIONS INC | | 9282 GENERAL DR STE. 110 | | | | PLYMOUTH | MI | 48170 | |
| ADVANCED SEMICONDUCTOR ENG INC | ACCOUNTS PAYABLE | 26 CHIN 3RD RD | | AD CHG PER LTR 10 15 04 AM | | KAOHSIUNG | | | TAIWAN |
| ADVANCED SEMICONDUCTOR ENGINE | | C/O ASE INC | 7855 S RIVER PKWY STE 106 | | | TEMPE | AZ | 85284 | |
| ADVANCED SENSOR PRODUCTS | | 25-50 ESNA PK DR | | | | MARKHAM | ON | L3R 2R6 | CANADA |
| ADVANCED SPECIAL TOOLS INC | | 320 CLARK RD | | | | BATTLE CREEK | MI | 49015 | |
| ADVANCED SPLINE & ENGINEERING INC | | 22851 HESLIP DR | | | | NOVI | MI | 483754146 | |
| ADVANCED STEEL & CRANE INC | | 6420 S 39TH WEST AVE | | | | TULSA | OK | 74157 | |
| ADVANCED STEEL & CRANE INC | | PO BOX 9187 | | | | TULSA | OK | 74157 | |
| ADVANCED STORAGE CONCEPTS INC | | 953 LIBERTY LN N W | | | | NORTH CANTON | OH | 44720 | |
| ADVANCED STROBE PRODUCTS | ACCOUNTS PAYABLE | 7227 WEST WILSON ST | | | | HARWOOD HEIGHTS | IL | 60706 | |
| ADVANCED SYSTEMS | DOUG TILL | 10182 DOWDLE DR | | | | GOLDEN | CO | 80403 | |
| ADVANCED SYSTEMS DESIGN INC | | 104 DRECEL CIR | | | | CLINTON | MS | 39056 | |
| ADVANCED SYSTEMS DESIGN INC | | 104 DREXEL CIRCLE | | | | CLINTON | MS | 390566018 | |
| ADVANCED SYSTEMS DESIGN INC | | 1289 WODDELL DR | | | | JACKSON | MS | 39212 | |
| ADVANCED TECHNICAL CERAMICS CO | | 511 MANUFACTURERS RD | | | | CHATTANOOGA | TN | 374053203 | |
| ADVANCED TECHNOLOGIES | | 9800 NW EXPRESSWAY 329 | | | | OKLAHOMA CITY | OK | 73132 | |
| ADVANCED TECHNOLOGY | | SERVICES INC | 8201 N UNIVERSITY | | | PEORIA | IL | 61615 | |
| ADVANCED TECHNOLOGY CORP | | 101 NORTH EAGLE ST | | | | GENEVA | OH | 44041 | |
| ADVANCED TECHNOLOGY EFT | | SERVICES INC | 8201 N UNIVERSITY | | | PEORIA | IL | 61615 | |
| ADVANCED TECHNOLOGY GROUP | ACCOUNTS PAYABLE | 101 NORTH EAGLE ST | | | | GENEVA | OH | 44041 | |
| ADVANCED TECHNOLOGY HEATING & | | 6044 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094 | |
| ADVANCED TECHNOLOGY HEATING AND COOLING SYSTEMS | | COOLING SYSTEMS | 6044 OLD BEATTIE RD | | | LOCKPORT | NY | 14094 | |
| ADVANCED TECHNOLOGY SEARCH | | 6044 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094 | |
| ADVANCED TECHNOLOGY SERVI | MOLLY | PO BOX 507 | | | | CEDAR GROOVE | NJ | 070090507 | |
| ADVANCED TECHNOLOGY SERVI | | 8201 N UNIVERSITY | | | | PEORIA | IL | 61615 | |
| ADVANCED TECHNOLOGY SERVICES | | 135 SOUTH LASALLE DEPT 2157 | | | | CHICAGO | IL | 606742157 | |
| ADVANCED TECHNOLOGY SERVICES | | 8201 N UNIVERSITY | | | | PEORIA | IL | 61615 | |
| ADVANCED TECHNOLOGY SERVICES I | | 1280 E BIG BEAVER RD STE 200 | | | | TROY | MI | 48083 | |
| ADVANCED TECHNOLOGY SERVICES | | 820 COXBORO DR | | | | BRENTWOOD | TN | 37027 | |
| ADVANCED TECHNOLOGY SERVICES | | 950 LAKE RD | | | | MEDINA | OH | 44256 | |
| ADVANCED TECHNOLOGY SERVICES I | | ATS | 8201 N UNIVERSITY ST | | | PEORIA | IL | 61615 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANCED TECHNOLOGY SERVICES INC | | 2157 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ADVANCED TEST CONCEPTS INC | | ATC | 4037 GUION LN | | | INDIANAPOLIS | IN | 46268 | |
| ADVANCED TEST CONCEPTS INC | | 4037 GUION LN | | | | INDIANAPOLIS | IN | 46268 | |
| ADVANCED TEST EQUIPMENT CORP | | 10401 ROSELLE ST | | | | SAN DIEGO | CA | 92121-1503 | |
| ADVANCED TEST EQUIPMENT CORP | | ADVANCED TEST EQUIPMENT RENTAL | 10401 ROSELLE ST | | | SAN DIEGO | CA | 92121 | |
| ADVANCED TEST EQUIPMENT CORP | | PO BOX 910036 | | | | SAN DIEGO | CA | 92191-0036 | |
| ADVANCED TESTING | | TECHNOLOGIES INC | 110 RICEFIELD LN | | | HAUPPAUGE | NY | 11788-2008 | |
| ADVANCED TESTING & CONTROL | | SYSTEMS LTD | 9 STIRLING RD | | | GLENROTHES | | KY6 2ST | UNITED KINGDOM |
| ADVANCED TESTING & ENGINEERING | | 12255 DELTA ST | | SOUTHFIELD INDUSTRIAL ESTATE | | TAYLOR | MI | 48180-4082 | |
| ADVANCED TEX SCREEN PRINTING INC | | 22040 GRATIOT RD | | | | MERRILL | MI | 48637 | |
| ADVANCED THERAPIES LLC | | 3135 CHRISTY WAY | | | | SAGINAW | MI | 48603 | |
| ADVANCED THERMAL PRODUCTS | ACCOUNTS PAYABLE | PO BOX 249 | | | | SAINT MARYS | PA | 15857 | |
| ADVANCED VACUUM RESOURCES | | AVR | 17 CONNECTICUT SOUTH DR | | | EAST GRANBY | CT | 06026 | |
| ADVANCED VACUUM TECHNOLOGY INC | | AVT | 17 CONNECTICUT SOUTH DR | | | EAST GRANBY | CT | 06026 | |
| ADVANCED VALVE DESIGN INC | | 480 MICKLEY RD | | | | WHITEHALL | PA | 18052 | |
| ADVANCED VEHICLE CONCEPTS | | 4072 MARKET PL | | | | FLINT | MI | 48507 | |
| ADVANCED VEHICLE TECHNOLOGIES | | 1509 MANOR VIEW RD | | | | DAVIDSONVILLE | MD | 21035 | |
| ADVANCED VEHICLE TECHNOLOGIES, INC | | C/O VAST TECHNOLOGIES INC | 4333 RACEWOOD | | | COMMERCE | MI | 48382 | |
| ADVANCED VEHICLE TECHNOLOGIES, INC | | 1509 MANOR VIEW RD | | | | DAVIDSONVILLE | MD | 21035 | |
| ADVANCED VENTILATION PRODUCTS | | 31731 NORTHWESTERN HWY STE 152 W | | | | FARMINGTON HILLS | MI | 48334-1662 | |
| ADVANCED VENTILATION PRODUCTS | | 31731 NORTHWESTERN HWY STE 152 W | MOUND INDUSTRIAL COMMONS | | | FARMINGTON HILLS | MI | 48334-1662 | |
| ADVANCED WEST | | 1500 E CHESTNUT AVE | | | | SANTA ANA | CA | 92701 | |
| ADVANCED WIRE & CABLE INC | | 741 INDUSTRIAL BLVD | | | | XENIA | OH | 45385 | |
| ADVANCED WIRE & CABLE INC | | PO BOX 98 | | | | XENIA | OH | 45385 | |
| ADVANCED WIRE & CABLE INC EFT | | 741 INDUSTRIAL BLVD | | | | XENIA | OH | 45385 | |
| ADVANCED WIRELESS INC | | 5007 S HOWELL AVE STE 330 | | | | MILWAUKEE | WI | 53207 | |
| ADVANCED WIRELESS TELECOM | | 49716 MARTIN DR | | | | WIXOM | MI | 48393 | |
| ADVANCED WIRELESS TELECOMMUNC | | 49716 MARTIN DR | | | | WIXOM | MI | 48393 | |
| ADVANCED WORLD PRODUCTS | MATTHEW JABLONSKI | 44106 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | |
| ADVANCED WORLD PRODUCTS | MATTHEW JABLONSKI X1 | 44106 OLD WARM SPRINGS BLVD | | | | FREMONT | CA | 94538 | |
| ADVANSTAR COMMUNICATIONS INC | | 131 WEST FIRST ST | | | | DULUTH | MN | 55802-2065 | |
| ADVANSTAR COMMUNICATIONS INC | | 8970 MACOMB ST STE 2 | | | | GROSSE ILE | MI | 48138 | |
| ADVANSTAR COMMUNICATIONS INC | | PO BOX 64584 | | | | ST PAUL | MN | 55164-0584 | |
| ADVANTA INDUSTRIES INC | | 15777 IDA WEST RD | | | | PETERSBURG | MI | 49270 | |
| ADVANTA INDUSTRIES INC | | 8912 SYLVANIA PETERSBURG RD | | | | PETERSBURG | MI | 49270 | |
| ADVANTA INDUSTRIES INC EFT | | 1202 EXPRESSWAY DR S | REMIT ADD CHG 17 08 04 MJ | | | TOLEDO | OH | 43608 | |
| ADVANTA INDUSTRIES INC EFT | | 15777 IDA WEST RD | | | | PETERSBURG | MI | 49270 | |
| ADVANTA LEASING SERVICES | | A PROGRAM OF ABC | PO BOX 41598 | | | PHILADELPHIA | PA | | |
| ADVANTAGE BUSINESS SYSTEMS INC | | PITTSBURGH SALES BOOK DIV | PO BOX 13625 | | | PITTSBURGH | PA | 15243 | |
| ADVANTAGE CHEMICAL SERV EFT | | 8370 N COUNTY RD 400 W | | | | MIDDLETOWN | IN | 47356 | |
| ADVANTAGE CHEMICAL SERVICES | | 8370 N COUNTY RD 400 W | | | | MIDDLE TOWN | IN | 47356 | |
| ADVANTAGE COMPONENTS INC | | 24121 W THEODORE RD | | | | PLAINFIELD | IL | 60544 | |
| ADVANTAGE COMPONENTS INC | | 24121 W THEODORE RD | | | | PLAINFIELD | IL | 60544 | |
| ADVANTAGE COMPONENTS INC | ACCOUNTS PAYABLE | 24121 WEST THEODORE ST | | | | PLAINFIELD | IL | 60544 | |
| ADVANTAGE ELECTRONICS | | PO BOX 407 | | | | GREENWOOD | IN | 46142 | |
| ADVANTAGE ELECTRONICS INC | | 525 E STOP 18 RD | | | | GREENWOOD | IN | 46143-9538 | |
| ADVANTAGE ELECTRONICS INC | KIP KELLY | 525 E STOP 18 RD | BOX 407 | | | GREENWOOD | IN | 46142 | |
| ADVANTAGE ENGINEERING | | 525 E STOP 18 RD | | | | GREENWOOD | IN | 46143-9538 | |
| ADVANTAGE ENGINEERING INC | | C/O CHILL CO THE | 7002 GRAHAM RD STE 212 | | | INDIANAPOLIS | IN | 46220 | |
| ADVANTAGE ENGINEERING INC EFT | | 2461 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| ADVANTAGE FREIGHT CARRIER INC | | 13038 SPANISH POND RD | RMT ADD CHG 11 00 TBK POST | | | ST LOUIS | MO | 63138-3322 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANTAGE FREIGHT CARRIER INC | | 13038 SPANISH POND RD | | | | ST LOUIS | MO | 63138-3322 | |
| ADVANTAGE FUNDING CORPORATION ASSIGNEE GENESIS QUALITY GROUP | | PO BOX 28662 | | | | ATLANTA | GA | 30358 | |
| ADVANTAGE HEALTH PLAN | KAREN BOWER | 9490 PRIORITY WAY WEST DR | | 9490 PRIORITY WAY WEST DR | | INDIANAPOLIS | IN | 46240 | |
| ADVANTAGE HEALTH SOLUTION EFT | | INC | ADVANTAGE HEALTH PLAN | 9490 PRIORITY WAY WEST DR | | INDIANAPOLIS | IN | 46240 | |
| ADVANTAGE HEALTH SOLUTION INC ADVANTAGE HEALTH PLAN | | ATTN JENNIFER UHL | 9490 PRIORITY WAY WEST DR | | | INDIANAPOLIS | IN | 46240 | |
| ADVANTAGE HEALTH SOLUTIONS EFT | | INC | 9490 PRIORITY WAY WEST DR | | | INDIANAPOLIS | IN | 46240 | |
| ADVANTAGE HEALTHCARE GROUP | | 4 WOODSIDE COURT | | | | WEST YORKSHIRE | | 0L516- 6RF | UNITED KINGDOM |
| ADVANTAGE HEALTHCARE GROUP | | 4 WOODSIDE COURT | CLAYTON WOOD RISE | | | LEEDS | | LS166RF | UNITED KINGDOM |
| ADVANTAGE HEALTHCARE NURSING & CARE | | | | | | | | | UNITED KINGDOM |
| ADVANTAGE HEALTHCARE GROUP LTD | | GROSVENOR HOUSE STE G 04 | | | | TELFORD SH | | TF2 9TW | UNITED KINGDOM |
| ADVANTAGE HEALTHCARE GROUP LTD | | GROSVENOR HOUSE STE G 04 | | | | TELFORD | | TF2 9TW | UNITED KINGDOM |
| ADVANTAGE INDUSTRIAL SERVICES | | 8370 N COUNTY RD 400 W | | | | MIDDLETOWN | IN | 47356 | |
| ADVANTAGE INDUSTRIAL SERVICES | | 8370 N COUNTY RD 400 W | | | | MIDDLETOWN | IN | 47386 | |
| ADVANTAGE LABEL & PACKAGING | | 3919 N BREEINBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512-5328 | |
| ADVANTAGE LABEL AND PACKAGING | | 3919 N GREENBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512-5328 | |
| ADVANTAGE LEGAL SERVICE PC ACCT OF HOWARD L MARSHALL | | ACCT OF HOWARD L MARSHALL | CASE 92 105 116 G931190 | | | | | 52308-9292 | |
| ADVANTAGE LEGAL SERVICE PC ACCT OF HOWARD L MARSHALL | | CASE 92 105 116 G931190 | | | | | | | |
| ADVANTAGE LOGISTICS | | 36507 VAN BORN RD | | | | ROMULUS | MI | 48174 | |
| ADVANTAGE LOGISTICS | | 36507 VAN BORN | | | | ROMULUS | MI | 48174 | |
| ADVANTAGE LOGISTICS | | PO BOX 2230 | | | | RIVERVIEW | MI | 48192-1230 | |
| ADVANTAGE MACHINE LLC | | 1000 UNIVERSITY AVE STE 70K | | | | ROCHESTER | NY | 14607 | |
| ADVANTAGE MOLD & DESIGN EFT | | PO BOX 455 | | | | MEADVILLE | PA | 16335-0455 | |
| ADVANTAGE MOLD & DESIGN EFT | | PO BOX 455 | | | | MEADVILLE | PA | 16335-0455 | |
| ADVANTAGE MOVING SYSTEMS | | 11550 LAKEVIEW AVE | | | | LENEXA | KS | 66219 | |
| ADVANTAGE PERFORMANCE | | TECHNOLOGIES INC | | | | KOKOMO | IN | 46901 | |
| ADVANTAGE PERFORMANCE TECH EFT | | 210 N 600 W | 210 N 600 W | | | KOKOMO | IN | 46901 | |
| ADVANTAGE PERFORMANCE TECHNOLO | | 3501 COVEY LN | | | | FLINT | MI | 48507-2664 | |
| ADVANTAGE PERSONNEL | | ADD VANTAGE PERSONNEL | 5045 MILLER RD STE B | | | KOKOMO | IN | 46902 | |
| ADVANTAGE PRECISION PLASTICS | | INC | PO BOX 456 | | | MEADVILLE | PA | 16335-0456 | |
| ADVANTAGE PRECISION PLASTICS | | PO BOX 456 | PO BOX 456 | | | MEADVILLE | PA | 16335-0456 | |
| ADVANTAGE PRECISION PLASTICS INC | ACCOUNTS PAYABLE | 10246 MERCER PIKE | | | | MEADVILLE | PA | 16335 | |
| ADVANTAGE PRECISION PLASTICS | ACCOUNTS PAYABLE | PO BOX 456 | | | | MEADVILLE | PA | 16335-0456 | |
| ADVANTAGE SIGN SUPPLY INC | | 3939 N GREENBROOKE DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| ADVANTAGE SIGN SUPPLY INC | | ADDRESS CHNG PER POST OFF 6 95 | PO BOX 888684 | | | GRAND RAPIDS | MI | 49588-8684 | |
| ADVANTAGE SIGN SUPPLY INC | | PO BOX 888684 | | | | GRAND RAPIDS | MI | 49588-8684 | |
| ADVANTAGE TRANSPORTATION | | 375 LONE OAK RD | | | | ST PAUL | MN | 55170-0301 | |
| ADVANTAGE TRANSPORTATION | | LOCK BOX 9427 | | | | ST PAUL | MN | 551710-301 | |
| ADVANTAGE VIDEO PRODUCTIONS | | 2716 MONTCLAIR ST NE | | | | WARREN | OH | 44483 | |
| ADVANTEC MFS INC | | MICRO FILTRATION SYSTEMS | 6723 SIERRA CT STE A | ADD CHG 10 17 01 | | DUBLIN | CA | 94568 | |
| ADVANTEC MFS INC | | MICRO FILTRATION SYSTEMS | 6723 SIERRA CT STE A | | | DUBLIN | CA | 94568 | |
| ADVANTEC MFS INC MICRO FILTRATION SYSTEMS | | 6723 SIERRA CT STE A | | | | DUBLIN | CA | 94588 | |
| ADVANTEC MFS, INC | | 6723 SIERRA CT STE A | | | | DUBLIN | CA | 94588 | |
| ADVANTECH | KELLY DOW | 750 E AROUES AVE | | | | SUNNYVALE | CA | 94086 | |
| ADVANTECH | | 1320 KEMPER MEADOW DR | | | | CINCINNATI | OH | 45240 | |
| ADVANTECH AUTOMATION | | 380 FAIRVIEW WAY | STE 500 | | | MILPITAS | CA | 95035-5062 | |
| ADVANTECH AUTOMATION CORP | | 1320 KEMPER DR STE 500 | | | | CINCINNATI | OH | 45240 | |
| ADVANTECH AUTOMATION CORP | | 380 FAIRVIEW WAY | | | | MILPITAS | CA | 95035-5062 | |
| ADVANTECH AUTOMATION CORP | | PO BOX 698 | | | | FREMONT | CA | 94537-0699 | |
| ADVANTECH CO LTD | | 1 ALLEY 20 LN 26 JUI KUANG RD | | | | TAIPEI CITY | TPE | 11453 | TW |
| ADVANTECH CORP | | 15375 BARRANCA PKWY A106 | | | | IRVINE | CA | 92618 | |
| ADVANTECH CORP | | TAI SENG INDUSTRIAL PARK | BLK 1026 TAI SENG AVE | NO 04 3532 3534 | | SINGAPORE | | 534413 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ADVANTECH CORP | | TAI SENG INDUSTRIAL PARK | BLK 1026 TAI SENG AVE NO 04 3532 3534 | | | SINGAPORE | SG | 534413 | |
| ADVANTECH CORP | ADVANTECH CORP | | | | | IRVINE | CA | 92618 | |
| ADVANTECH CORPORATION | | 1320 KEMPER MEADOW DR STE 500 | 15375 BARRANCA PKWY A106 | | | CINCINNATI | OH | 45240-4146 | |
| ADVANTECH EMBEDDED USA | RICHARD HONG | 380 FAIRVIEW WAY | | | | MILPITAS | CA | 95035-3062 | |
| ADVANTECH EMBEDDED USA | RICHARD HONG | 38 TESLA | STE NO 100 | | | IRVINE | CA | 92618 | |
| ADVANTECH INDUSTRIES INC | | 11 N SKOKIE HWY STE 301 | | | | LAKE BLUFF | IL | 60044-3100 | |
| ADVANTECH INTERNATIONAL | | FORMERLY DAIDO CORP | 615 PIERCE ST | | | SOMERSET | NJ | 088756739 | |
| ADVANTECH INTERNATIONAL FORMERLY DAIDO CORP | | PO BOX 7777 | W502107 | PO BOX 6739 | | PHILADELPHIA | PA | 19175-2107 | |
| ADVANTECH INTERNATIONAL INC | | 1600 COTTONTAIL LN | | | | SOMERSET | NJ | 088735112 | |
| ADVANTECH PLASTICS LLC | | 2500 S EASTWOOD DR | | | | WOODSTOCK | IL | 60098 | |
| ADVANTECH PLASTICS LLC | | FRMLY PLASTICRAFT INC | 2500 S EASTWOOD DR | AD CHG PER LTR 04 07 05 GJ | | WOODSTOCK | IL | 60098 | |
| ADVANTEK INC | | 5801 CLEARWATER DR | | | | MINNETONKA | MN | 55343 | |
| ADVANTEK INC | | PO BOX D 1560 MB 1037 | | | | MINNEAPOLIS | MN | 55480 | |
| ADVANTEK INC | BETTY URNESS | PO BOX D 1560 | | | | EDEN PRAIRIE | MN | 55480 | |
| ADVANTEK INC EFT | DIANE RUDE | 5801 CLEARWATER DR | | | | MINNETONKA | MN | 55343 | |
| ADVANTEK TAPING SYSTEMS | | 39899 BALENTINE DR STE 200 | | | | NEWARK | CA | 94560-5361 | |
| ADVANTEK TAPING SYSTEMS INC | | 10610 METRIC DR STE 169 | | | | DALLAS | TX | 75243 | |
| ADVANTEK TAPING SYSTEMS INC | | 6839 MOWRY AVE | | | | NEWARK | CA | 94560-4925 | |
| ADVANTEL | ADVANTEL INC | | 2222 TRADE ZONE BLVD | | | SAN JOSE | CA | 95131 | |
| ADVANTEL 2237 | | PARAGON DR | | | | SAN JOSE | CA | 95131 | |
| ADVANTEL INC | | 2222 TRADE ZONE BLVD | | | | SAN JOSE | CA | 95131 | |
| ADVANTEST AMERICA CORP | | 3201 SCOTT BLVD | | | | SANTA CLARA | CA | 95054 | |
| ADVANTEST AMERICA CORP | | 838 GLENVILLE DR | | | | RICHARDSON | TX | 75081 | |
| ADVANTEST AMERICA MEASURING SO | | 258 FERNWOOD AVE | | | | EDISON | NJ | 08837 | |
| ADVANTUS CORPORATION | | PO BOX 2017 | 360 CORPORATE WAY | | | ORANGE PK | FL | 32073 | |
| ADVENT INTERNATIONAL CORP | | 75 STATE ST | STE F | | | BOSTON | MA | 02109 | |
| ADVENT SYSTEMS KOK | | 11325 SUNRISE GOLD CIRCLE | | | | RANCHO CORDOVA | CA | 95742 | |
| ADVENT TOOL & DIE | | 999 RIDGEWAY AVE | | | | AGUIRRE | | ASTICS, LL | |
| ADVENT TOOL & DIE | | 26600 CAPTAINS LN | | | | TULSA | OK | 74119-4403 | |
| ADVENT TOOL & DIE | ACCOUNTS PAYABLE | 999 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | |
| ADVENT TOOL & MOLD INC | | 999 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615 | |
| ADVENT TOOL & MOLD INC | | 999 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-381 | |
| ADVENT TOOL & MOLD INC | | 999 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3819 | |
| ADVENT TOOL & MOLD INC EFT | | 999 RIDGEWAY AVE | | | | ROCHESTER | NY | 14615-3819 | |
| ADVENTECH PLASTICS LLC | | 2500 S EASTWOOD DR | | | | WOODSTOCK | IL | 60098 | |
| ADVERTISING NOVEL TIES COMPANY INC | | 1625 S BOSTON | | | | TULSA | OK | 74119-4403 | |
| ADVERTISING SPECIALTIES | | 26600 CAPTAINS LN | | | | FRANKLIN | MI | 48025 | |
| ADVERTISING SPECIALTIES | | 1155 GRATIOT AVE | | | | DETROIT | MI | 48207-2912 | |
| ADVERTISINGAGE | | SUBSCRIBER SERVICES | | | | PLYMOUTH | MI | 48170-6058 | |
| ADVICS NORTH AMERICA | ACCOUNTS PAYABLE | 45300 POLARIS COURT | | | | PLYMOUTH | MI | 48170 | |
| ADVICS NORTH AMERICA INC | | 45300 POLARIS COURT | | | | ALMA | MI | 48801 | |
| ADW INDUSTRIES INC | | 130 WOODWORTH | | | | ALMA | MI | 48801 | |
| ADW INDUSTRIES INC | | 130 WOODWORTH AVE | | | | ALMA | MI | 48801 | |
| ADW INDUSTRIES INC | | PO BOX 878 | | | | GRAND BLANC | MI | 48439 | |
| ADWAN HADEEL | | 6179 VERBENA CT | | | | SAGINAW | MI | 48601 | |
| ADWAY EARLENE | | 2525 WESLEY DR | | | | MARLBOROUGH | MA | 06447 | |
| AE AUBIN COMPANY | | 348 NORTH MAIN ST | | | | MARLBOROUGH | CT | 06447 | |
| AE AUBIN COMPANY INC | | PO BOX 496 | | | | COLUMBUS | OH | 43232-4768 | |
| AE COLE COMPANY INC | | 5515 CHANTRY DR | | | | COLUMBUS | OH | 43232 | |
| AE COLE DIE & ENGRAVING CO INC | | 5515 CHANTRY DR | | | | | | | |
| AE STALEY MANUFACTURING COMPANY | | | | | | | | | |
| AE STALEY MANUFACTURING COMPANY | C/O LEWIS & WAGNER | SUSAN E MEHRINGER | 501 INDIANA AVE STE 200 | | | INDIANAPOLIS | IN | 46202-3199 | |
| AE TECHRON, INC | | 2507 WARREN ST | 500 PLACE | | | ELKHART | IN | 46516 | |
| AEA SRL | | VIA FIUME 16 | | | | ROSORA | AN | 60030 | IT |
| AEA TECHNOLOGY QSA | | 329 HARWELL | | | | DIDCOT | | OX110QJ | UNITED KINGDOM |
| AEA TECHNOLOGY QSA INC | | 6765 LANGLEY DR | | | | BATON ROUGE | LA | 70809 | |
| AEARO CO | | 5457 W 79TH ST | | | | INDIANAPOLIS | IN | 46268-1675 | |
| AEARO CO | | 8001 WOODLAND DR | | | | INDIANAPOLIS | IN | 46278 | |
| AEARO CO INDIANA SAFETY CORP | | AERO CABOT SAFETY | 1805 N FINE AVE STE 106 | | | FRESNO | CA | 93727 | |
| AEARO COMPANY | | PO BOX 18028B | | | | ST LOUIS | MO | 63160-8026 | |
| AEARO COMPANY EFT | | 7911 ZIONSVILLE RD | | | | INDIANAPOLIS | IN | 46268-1650 | |
| AEARO COMPANY 1 | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AEARO COMPANY EFT | | FMLY AMERICAN OPT & CABOT SAFE | 90 MECHANIC ST RM CHG PER AFC | SEE HISTORY RD | | SOUTHBRIDGE 9 28 04 | MA | 01550 | |
| AEARO COMPANY EFT | | FMLY AMERICAN OPT & CABOT SAFE | 90 MECHANIC ST | 614101566 | | SOUTHBRIDGE | MA | 01550 | |
| AEARO CORP | | EAR SPECIALTY COMPOSITES | 791 E ZIONSVILLE RD | SEE HISTORY RD | | INDIANAPOLIS | IN | 46268 | |
| AEARO CORP | | SAFETY PRESCRIPTION CTR | 401 E JEFFERSON ST | 614101566 | | PLYMOUTH | IN | 46563 | |
| AEARO CORP | | SAFETY PRODUCTS DIV | 5457 W 79TH ST | | | INDIANAPOLIS | IN | 46268 | |
| AEC CADCON INC | | 8455 CASTLEWOOD DR STE J | | | | INDIANAPOLIS | IN | 46250 | |
| AEC CADCON TECWORKS INC | | 1335 DUBLIN RD STE 110F | | | | COLUMBUS | OH | 43215 | |
| AEC INC | | 1100 E WOODFIELD RD STE 588 | | | | SCHAUMBURG | IL | 60173-5169 | |
| AEC INC | | DEPT 59904 | | | | MILLWAKEE | WI | 53259-0904 | |
| AEC INC | | EESCO ENGINEERED EQUIP SALES C | 1100 E WOODFIELD RD STE 588 | | | SCHAUMBURG | IL | 60173-5169 | |
| AEC INC | | 801 AEC DR | | | | WOODDALE | IL | 60191 | |
| AEC INC | | 1100 E WOODFIELD RD STE 550 | | | | SCHAUMBURG | IL | 60173-5116 | |
| AEC INC | | 1100 E WOODFIELD RD STE 550 | | | | SCHAUMBURG | IL | 60173-5135 | |
| AEC INC | | 1100 E WOODFIELD RD STE 588 | | | | SCHAUMBURG | IL | 60173-5169 | |
| AEC INC | MIKE BIERMAN | 1100 E WOODFIELD RD STE 588 | | | | SCHAUMBURG | IL | 60173-5169 | |
| AEC INC FMLY TECSYS INC | | FRMLY WHITLOCK APPLICATION ENG | 1100 E WOODFIELD RD STE 588 | | | SCHAUMBURG | IL | 60173-5169 | |
| AEC MAGNETICS | | 10200 SPRINGFIELD PK | | | | CINCINNATI | OH | 45215 | |
| AEC MAGNETICS | | PO BOX 632553 | | | | CINCINNATI | OH | 45263-2553 | |
| AEC MAGNETICS | ERIK ENGSTROM | PO BOX 632553 | | | | CINCINNATI | OH | 45263 | |
| AEC NELMOR | | 116 RODDY AVE | REMIT UPDT 06 2000 LTR | | | SOUTH ATTLEBORO | MA | 02703 | |
| AEC NELMOR | | PO BOX 846034 | | | | BOSTON | MA | 02284-6034 | |
| AEC NELMOR CO INC | | 116 RODDY AVE | | | | SOUTH ATTLEBORO | MA | 02703 | |
| AECO ARROW INC | | 355 NORMAN ST | | | | LACHINE | PQ | H8R 1A3 | CANADA |
| AECOM TECHNOLOGY CORPORATION | | 515 S FLOWER ST | | | | LOS ANGELES | CA | 90071-2201 | |
| AEES INC | | 36555 CORPORATE DR STE 185 | | | | FARMINGTON HILLS | MI | 48331 | |
| AEF | AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT SARL ZONE INDUSTRIELLE RUE DR DIETER HUNDT | RUE JEAN MONNET | ZONE INDUSTRIELLE BP 51 | F 57380 FAULQUEMONT | | | | | FRANCE |
| AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT S A R L ZONE INDUSTRIELLE RUE DR DIETER HUNDT | | BOITE POSTALE 51 | ZONE INDUSTRIELLE BP 51 | | | FAULQUEMONT | | 57380 | FRANCE |
| AEF ATELIERS D EMBOUTISSAGE DE FAULQUEMONT SARL ZONE INDUSTRIELLE RUE DR DIETER HUNDT | | BOITE POSTALE 51 | BOITE POSTALE 51 | | | FAULQUEMONT | | 57380 | FRANCE |
| AEF ATELLLERS D EMBOUTISSAGE DE FAULQUEMONT SARL ZONE INDUSTRIELLE RUE DR DIETER HUNDT | | BOITE POSTALE 51 | | | | FAULQUEMONT | | | FRANCE |
| AEI | | 1 HIGH ST BLDG 7 | | | | NORTH ANDOVER | MA | 01845 | |
| AEI CARR CUSTOMS BROKERAGE S | | 2307 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AEI ELECTRONIC PARTS | | 224 WASHINGTON AVE N | | | | MINNEAPOLIS | MN | 55401 | |
| AEI OCEAN SERVICES INC | | 25 COMMERCE DR | | | | CRANFORD | NJ | 07016 | |
| AEI/SPAN LLC | | 41775 ECORSE RD STE 101 | | | | BELLEVILLE | MI | 48111-5228 | |
| AEMP CORP | | 2404 DR FE WRIGHT DR | | | | JACKSON | TN | 38305 | |
| AEMP CORP | | 37899 W 12 MILE RD STE 130 | 118 NORTH LIBERTY | | | FARMINGTON HILLS | MI | 48331-3050 | |
| AEMP CORP          EFT | | PO BOX 218 DEPT 2000 | | | | JACKSON | TN | 38302 | |
| AEMP CORPORATION | | INACTIVATE PER LEGAL 05 14 04 | | | | JACKSON | TN | 38301 | |
| AEP COLUMBUS STHRN PWR OH | | PO BOX 24418 | | | | CANTON | OH | 44701-4418 | |
| AEP COLUMBUS STHRN PWRA OH | | PO BOX 24418 | | | | CANTON | OH | 44701-4418 | |
| AEP INDIANA MICHIGAN IN | | PO BOX 24407 | | | | CANTON | OH | 44701-4412 | |
| AER MANUFACTURING INC | | 1605 SURVEYOR BLVD | | | | CARROLLTON | TX | 75011-0979 | |
| AER MANUFACTURING INC | ACCOUNTS PAYABLE | PO BOX 979 | | | | CARROLLTON | TX | 75011-0979 | |
| AER MFG INC | | 2030 CHENAULT | | | | CARROLLTON | TX | 75006-0979 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AER TECHNOLOGIES INC | | AUTO ELECTRIC RADIO | 1641 W COMMONWEALTH AVE | | | FULLERTON | CA | 92833 | |
| AER TECHNOLOGIES INC | | AUTO ELECTRIC RADIO | 650 COLUMBIA ST | | | BREA | CA | 92821 | |
| AERA | | 330 LEXINGTON DR | | | | BUFFALO GROVE | IL | 60089 | |
| AERC RECYCLING SOLUTIONS | | 2591 MITCHELL AVE | | | | ALLENTOWN | PA | 18103-6609 | |
| AERCOM INC | | AERC RECYCLING SOLUTIONS | 2591 MITCHELL AVE | | | ALLENTOWN | PA | 18103 | |
| AERCO | KEITH HOLMES | 16 17 LAWSON HUNT INDPARK | | | | HORSHAM WEST SUSSEX | | RH12 3JR | UNITED KINGDOM |
| AERCOLOGY DIV | DONALDSON CO INC | 8 CUSTOM DR | BROADBRIDGE HEATH | | | OLD SAYBROOK | CT | 06475 | |
| AERIAL CAMERA SYSTEMS LTD | C LAKE | INNOVATION HOUSE | | GODALMING | | SURREY | | GU7 1JX | UNITED KINGDOM |
| AERIAL VIEWS INC | | 39 N PLATT ST | DOUGLAS DR | | | ALBION | NY | 14411 | |
| AERIAL VIEWS INC | | PO BOX 500 | | | | ALBION | NY | 14411 | |
| AERIAL VIEWS INCORPORATED | | POB 500 | | | | ALBION | NY | 14411 | |
| AERIAL WORK PLATFORMS OF OHIO | | PO BOX 67 | | | | BRADFORD | OH | 45308 | |
| AERIELLE GROUP INTERNATIONAL I | | 10350 JOHNSON AVE | | | | CUPERTINO | CA | 95014 | |
| AERIELLE IND | | 625 ELLIS ST STE 206 | | | | MOUNTAIN VIEW | CA | 94043 | |
| AERIELLE INC EFT | | FMLY AERIELLE GROUP INTL | 10350 JOHNSON AVE | | | CUPERTINO | CA | 95014 | |
| AERIFORM | | 974 E 56TH ST N | | | | TULSA | OK | 74117-4008 | |
| AERIFORM | | 974 E 56TH ST N | | | | HOUSTON | TX | 77297-7247 | |
| AERISNET | BOB BOEN | 124 S WINCHESTER BLVD | STE 216 | | | SAN JOSE | CA | 95128-3908 | |
| AERISNET | BOB BOEN | PO BOX 3908 | | | | SAN JOSE | CA | 95128-3908 | |
| AERNE BONITA J | | 63 HIDDEN ACRES | | | | GREENTOWN | IN | 46936-1053 | |
| AERO AUTOMATION LLC | | 405 N REBBUD AVE | | | | BROKEN ARROW | OK | 74012-2342 | |
| AERO AUTOMATION LLC | | 405 N REBBUD AVE | | | | BROKEN ARROW | OK | 74012-2342 | |
| AERO BULK CARRIER INC | | 4519 CASCADE RD SE BLDG 11B | | | | GRAND RAPIDS | MI | 49546 | |
| AERO BULK CARRIER INC | | PO BOX 14 | | | | GRAND RAPIDS | MI | 49546 | |
| AERO CHIP INC | | 1433 S FIGUEROA ST | | | | LOS ANGELES | CA | 90248 | |
| AERO DETROIT INC | | MSX INTERNATIONAL | 30790 STEVENSON HWY BLDG 4 | | | MADISON HEIGHTS | MI | 48071 | |
| AERO DETROIT INC | | MSX INTERNATIONAL | 275 REX BLVD | | | AUBURN HILLS | MI | 48326 | |
| AERO DISPATCH | | 7340 STEPPINGSTONE PL | | | | MIDDLETOWN | OH | 45044-9785 | |
| AERO ELECTRIC CONNECTOR INC | | 16207 CARMENITA RD | | | | CERRITOS | CA | 90703 | |
| AERO ELECTRIC INC | | 3414 W 29TH ST SOUTH | | | | WICHITA | KS | 67217 | |
| AERO ELECTRONICS | | 2129 VENICE BLVD | | | | LOS ANGELES | CA | 90006 | |
| AERO FILTER INC | | AIR FILTER SALE & SERVICE DIV | 1604 E AVIS DR | | | MADISON HEIGHTS | MI | 48071 | |
| AERO FILTER INC | | AIR FILTER SALES AND SERVICES | 1604 E AVIS DR | | | MADISON HEIGHTS | MI | 48071-1501 | |
| AERO FILTER INC EFT | | 1604 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071-1501 | |
| AERO MEXICO | DEPTOCONTABILIDAD MANTO | AEROVIAS DE MEXICO SADE CV | PASEO DE LA REFORMA 445 | PISO 9COL CUAJIMTEMOC | | MEXICO DF | | 06500 | MEXICO |
| AERO PROFICIO DRAPERIES | | GARDEN DEL REY RD | | | | GARDEN CITY | MI | 48135 | |
| AERO PLASTICS INC | | 903 HOUSER WAY NORTH | | | | RENTON | WA | 98055 | |
| AERO RUBBER CO INC | | 7501 W 99TH PL | | | | BRIDGEVIEW | IL | 60455-2404 | |
| AERO RUBBER CO INC | | P OBOX 1409 | | | | BRIDGE VIEW | IL | 60455 | |
| AERO RUBBER COMPANY | KAI MCCARTHY | PO BOX 1247 | | | | TINLEY PARK | IL | 60487 | |
| AERO RUBBER COMPANY INC | KAI MCCARTHY | 7501 WEST 99TH PL | | | | BRIDGEVIEW | IL | 60455 | |
| AERO RUBBER COMPANY INC | | PO BOX 1409 | | | | BRIDGEVIEW | IL | 60455 | |
| AERO SPACE ELECT & ENG | | 504 WEST MCLELLAN BLVD | | | | PHOENIX | AZ | 85013 | |
| AERO SPACE NY LOCK | | 11 THOMAS RD | | | | HAWTHORNE | NJ | 07507 | |
| AERO SPACE SOUTHWEST | BARBARA | 21450 N 3RD AVE | | | | PHOENIX | AZ | 85027 | |
| AERO STANREW LIMITED | | GRATTON WAY | ROUNDSWELL INDUSTRIAL EST | BARNSTAPLE | | DEVON | | EX31 3AR | UNITED KINGDOM |
| AERO TAX ROCKFORD INC | | 6020 OESSNA DR | | | | ROCKFORD | IL | 61109 | |
| AERO TRUCKS MFG CORP | | 655 JERICHO TPKE | | | | MINEOLA | NY | 11501 | |
| AEROCORP | | PLASTICS DIV | 1165 RT 20 E | | | NORWALK | OH | 44857 | |
| AEROCORP | | PLASTICS DIVISION | 1165 ST RT 20 E | | | NORWALK | OH | 44857 | |
| AERODYNE CONTROLS INC | NEIL LASKY | 30 HAYES COURT | | | | RONKONKOMA | NY | 11779 | |
| AEROELECTRIC | | 160 KEYSTONE DR | | | | TELFORD | PA | 18969 | |
| AEROFEED LTD EFT | | PO BOX 308 | | | | CHALFONT | PA | 18914 | |
| AEROFLEX INTERNATIONAL LTD | | NORTON GREEN RD | LONGACRES HOUSE | | | STEVENAGE | | SG1 2BA | UNITED KINGDOM |
| AEROFLEX LABORATORIES INC | | 35 S SERVICE RD | PO BOX 6022 | | | PLAINVIEW | NY | 11803-0622 | |
| AEROFLEX WICHITA INC | | 10200 W YORK ST | | | | WICHITA | KS | 67215-8935 | |
| AEROFLITE ENTERPRISES | | 261 GEMINI AVE | | | | BREA | CA | 92821-0000 | |
| AEROFLITE ENTERPRISES | ELLEN PKS | 261 GEMINI AVE | | | | BREA | CA | 92821 | |
| AEROGEN COMPANY LTD | | UNIT 17 NEWMAN LN ALTON | | | | HAMPSHIRE | | | UNITED KINGDOM |
| AEROJET | ACCOUNTS PAYABLE | BUILDING 32 RECEIVING | 11650 137TH PL NE | | | REDMOND | WA | 98052 | |
| AEROJET | ACCOUNTS PAYABLE | 5731 WELLINGTON RD | | | | GAINESVILLE | VA | 20155 | |
| AEROJET | | PO BOX 97009 | | | | REDMOND | WA | 98052 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AERONAVES TSM SA DE CV | | MEXICAN NATIONAL BANK OF COMMERCE | SOUTH BROADWAY | | | MCALLEN | TX | 78501 | |
| AERONAVES TSM SA DE CV | | CARRETERA SALTILLO MONTERREY K | 135 HANGAR 48 | | | RAMOS ARIZPE | | 25900 | MEXICO |
| AERONAVES TSM SA DE CV | | CARRETERA SALTILLO MTY KM 13.5 | AEROP INT PLAN DE GPE | RAMOS ARIZPE | | | | | MEXICO |
| AERONET | | 1178 CHERRY AVE | | | | SAN BRUNO | CA | 94066 | |
| AERONET WORLDWIDE | | PO BOX 17239 | | | | IRVINE | CA | 92623 | |
| AEROQUIP CORP | | AUTOMOTIVE CONNECTORS DIV | 44805 TRINITY DR | | | CLINTON TOWNSHIP | MI | 48038 | |
| AEROQUIP CORP | | MEADOWBROOK IND PK | | | | TOCCOA | GA | 30577 | |
| AEROQUIP CORPORATION | | ADDR CHG 11 23 99 | 3000 STRAYER RD | | | MAUMEE | OH | 43537 | |
| AEROQUIP CORPORATION | | PO BOX 631 | | | | MAUMEE | OH | 43537 | |
| AEROQUIP DE MEXICO SA DE CV | | AV DE LA MONTANA 128 | COLONA PARQUE IND | | | QUERETARO | | 76220 | MEXICO |
| AEROSPACE | | 21450 NORTH 3RD AVE | | | | PHOENIX | AZ | 85027 | |
| AEROSPACE AVIONICS INC | | 1000 MCARTHUR MEMORIAL HWY | | | | BOHEMIA | NY | 11716 | |
| AEROSPACE AVIONICS INC | ACCTS PAYABLE | 1000 MACARTHUR MEMORIAL HWY | | | | BOHEMIA LI | NY | 11716 | |
| AEROSPACE COMPUTER SUPPLIES | TOM BUDDE | DOCK 2 | 9270 BRYANT AVE SOUTH | | | MINNEAPOLIS | MN | 55420 | |
| AEROSPACE LUBRICANTS INC | | 1600 GEORGESVILLE RD | | | | COLUMBUS | OH | 43228 | |
| AEROSPACE MATERIALS CORP | | 19410 PETRA LN | | | | PLACENTIA | CA | 92870 | |
| AEROSPACE NYLOCK CORP | | 11 THOMAS RD SOUTH | | | | HAWTHORNE | NJ | 07507/0651 | |
| AEROSPACE SYSTEMS | | 1007 EAST 10TH ST | | | | FAIRMONT | MN | 56031 | |
| AEROSPACE SYSTEMS | | DIVISION OF NORTEC SYSTEMS | PO BOX 998 | | | FAIRMONT | MN | 56031 | |
| AEROSPACE SYSTEMS | | DIV OF NORTECH SYSTEMS | PO BOX 998 | | | FAIRMONT | MN | 56031 | |
| AEROSPACE SYSTEMS | | PO BOX 998 | PO BOX 998 | | | FAIRMONT | MN | 56031 | |
| AEROSPACE SYSTEMS | ACCOUNTS PAYABLE | PO BOX 998 | | | | FAIRMONT | MN | 56031 | |
| AEROTECH INC | | 101 ZETA DR | | | | PITTSBURGH | PA | 15238-2897 | |
| AEROTECH INC EFT | | PO BOX 643242 | | | | PITTSBURGH | PA | 15264-3242 | |
| AEROTECH LABORATORIES INC | | 1501 W KNUDSEN DR | | | | PHOENIX | AZ | 85027-1307 | |
| AEROTECH LABORATORIES INC | | 1501 W KNUDSEN DR | | | | PHOENIX | AZ | 85027 | |
| AEROTECH LABORATORIES INC | | DEPT LA 22559 | | | | PASADENA | CA | 91185-2359 | |
| AEROTEK | | 12200 E 13 MILE RD STE 210 | | | | WARREN | MI | 48093 | |
| AEROTEK | | 4910 CORPORATE DR STE F G | | | | HUNTSVILLE | AL | 35805 | |
| AEROTEK | | 3689 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AEROTEK | | 10895 LOWELL AVE STE 240 | | | | OVERLAND PK | KS | 66210 | |
| AEROTEK INC | | 1503 S COAST DR STE 202 | | | | COSTA MESA | CA | 92626 | |
| AEROTEK INC | | 3777 SPARKS DR SE | | | | GRAND RAPIDS | MI | 49546 | |
| AEROTEK INC | | 4000 S SAGINAW | | | | FLINT | MI | 48507 | |
| AEROTEK INC | | AEROTEK AUTOMOTIVE ENGINEERING | 4400 S SAGINAW ST STE 1370 | | | FLINT | MI | 48507-2666 | |
| AEROTEK INC | | AEROTEK AUTOMOTIVE ENGINEERING | 8305 S SAGINAW RD STE 8 | | | GRAND BLANC | MI | 48439 | |
| AEROTEK INC | | AEROTEK CONTRACT ENGINEERING D | 8555 RIVER RD | | | INDIANAPOLIS | IN | 46240 | |
| AEROTEK INC | | ENGINEERING & SERVICE PERSONNE | 4000 S SAGINAW STE 1370 | | | FLINT | MI | 48507 | |
| AEROTEK INC | | MAXIM GROUP | 5181 NATORP N BLVD STE 200 | | | MASON | OH | 45040 | |
| AEROTEK INC | | MAXIM GRP | 921 ELKRIDGE LANDING RD | | | LINTHICUM | MD | 21090 | |
| AEROTEK INC | | OPTION ONE | 275 OLD NEW BRUNSWICK RD STE 2 | | | PISKATAWAY | NJ | 08854 | |
| AEROTEK INC | | OPTION ONE DIV | 33097 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| AEROTEK INC | | OPTION ONE STAFFING | 6992 GATEWAY DR | | | COLUMBIA | MD | 21046 | |
| AEROTEK INC | | 350 BURNHAMTHORPE RD W STE 700 | | | | MISSISSAUGA | ON | L5B 3J1 | CANADA |
| AEROTEK INC | | 5520 EXPLORER DR FL 1 | | | | MISSISSAUGA | ON | L4W 5L1 | CANADA |
| AEROTEK INC | | 5975 WHITTLE RD STE 200 | | | | MISSISSAUGA | ON | L4Z 3N1 | CANADA |
| AEROTEK INC | | 7301 PKWY DR | | | | HANOVER | MD | 21076-1199 | |
| AEROTEK INC | | 3689 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AEROTEK INC | | 3689 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AEROTEK INC | | 3689 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AEROTEK INC | | 3689 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AEROTEK INC | AEROTEK INC | 350 BURNHAMTHORPE RD W STE 700 | | | | MISSISSAUGA | ON | L5B 3J1 | CANADA |
| AEROTEK INC AUTOMOTIVE DIV | | 7301 PKWY DR | | | | HANOVER | MD | 21076 | |
| AEROTEK INC AUTOMOTIVE DIV | | 7301 PKWY DR | | | | HANOVER | MD | 21076 | |
| AEROTEK INC EFT | | 7301 PKWY DR | | | | HANOVER | MD | 21076 | |
| AEROTEK ULC | | 350 BURNHAMTHORPE RD W STE 700 | | | | MISSISSAUGA | ON | L5B 3J1 | CANADA |
| AEROVENT FAN CO INC | | C/O AIR APPLICATIONS INC | 9100 PURDUE RD STE 117 | | | INDIANAPOLIS | IN | 46268-1190 | |
| AEROVENT INC | C/O DANIEL A BROWN | 2100 S PATTERSON BLVD | WRIGHT BROTHERS STATION | PO BOX 612 | | DAYTON | OH | 45042 | |
| AEROVENT INC | C/O DANIEL A BROWN | 2100 S PATTERSON BLVD | WRIGHT BROTHERS STATION | PO BOX 612 | | DAYTON | OH | 45042 | |
| AEROVENT INC | DANIEL A BROWN | 2100 S PATTERSON BLVD | WRIGHT BROTHERS STATION | PO BOX 612 | | DAYTON | OH | 45409-0612 | |
| AEROVENT INC | DANIEL A BROWN | 2100 S PATTERSON BLVD | WRIGHT BROTHERS STATION | PO BOX 612 | | DAYTON | OH | 45409-0612 | |
| AEROVIRONMENT INC | | 825 S MYRTLE AVE | | | | MONROVIA | CA | 91016 | |
| AEROVIRONMENT INC | | 825 S MYRTLE AVE | | | | MONROVIA | CA | 91016-352 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AEROVIRONMENT INC | ILKER BAYRAKTAR | 222 EAST HUNTINGTON DR | | | | MONROVIA | CA | 91016 | |
| AEROVIRONMENT INC EFT | | 825 S MYRTLE AVE | | | | MONROVIA | CA | 91016 | |
| AEROVOX DIV OF PARALLAX POWER | | COMPONENTS | PO BOX 18191 | | | BRIDGEPORT | CT | 066012991 | |
| AEROVOX INC | | 740 BELLEVILLE AVE | | | | NEW BEDFORD | MA | 027456194 | |
| AERUS | SCOTT PRITCHARD | 1301 ASHEVILLE HWY | | | | SPARTANBURG | SC | 29303 | |
| AES INTERCONECTORES SA DE CV | | 340 TRANSFER DR STE A | | | | INDIANAPOLIS | IN | 46214 | |
| AES INTERCONECTORES SA DE CV | | A MONTERREY KM 65 | AVENIDA SAN RAFAEL 15 LIBRAMIE | | | REYNOSA | | 88740 | MEXICO |
| AES INTERCONECTORES SA DE CV | | AVENIDA SAN RAFAEL 15 LIBRAMIE | A MONTERREY KM 65 | | | REYNOSA | | 88740 | MEXICO |
| AES INTERCONECTORES SA DE CV | | AVENIDA SAN RAFAEL 15 | REYNOSA TAMPS | | | | | 88740 | MEXICO |
| AES INTERCONECTORES SA DE CV | | COL PARQUE INDUSTRIAL MOL | | | | REYNOSA | TMS | | MX |
| AES INTERCONECTORES SA DE CV | ALMA PEREX | AVENIDA SAN RAFAEL 15 | | | | REYNOSA TAMPS | | 88740 | MEXICO |
| AES INTERCONECTORES SA DE CV | ALMA PEREX | 340 TRANSFER DR STE A | | | | INDIANAPOLIS | IN | 46214 | |
| AES INTERCONNECTS | ACCOUNTS PAYABLE | 340 TRANSFER DR STE A | | | | INDIANAPOLIS | IN | 46214 | |
| AES MICROMATION | LARS JAENCHEN | 6160 BLVD 103 CP C103 | | | | SAN DIEGO | CA | 92121 | |
| AES SCALES LLC | | 13901 ECKEL RD | | | | PERRYSBURG | OH | 43551 | |
| AES SCALES LLC | | FMLY AGRI ELECTRONICS SYSTEMS | 12801 ECKEL RD | | | PERRYSBURG | OH | 43551 | |
| AESCHLIMAN CYNTHIA | | 287 S LIBERTY | PO BOX 164 | | | RUSSIAVILLE | IN | 46979 | |
| AESCHLIMAN, CYNTHIA JEAN | | 287 S LIBERTY | PO BOX 164 | | | RUSSIAVILLE | IN | 46979 | |
| AESR HOME STUDY COURSE | | 3264 RESEARCH PKWY | | | | ORLANDO | FL | 328268-3298 | |
| AETNA | CHARLENE DONAHEY | 26933 NORTHWESTERN HWY 100 | | | | SOUTHFIELD | MI | 48034 | |
| AETNA ATTN DENTAL BILLING | | PO BOX 70966 | | | | CHICAGO | IL | 60673-0966 | |
| AETNA BUILDING MAINTENANCE | | 525 N YELLOW SPRINGS ST | | | | SPRINGFIELD | OH | 45504 | |
| AETNA BUILDING MAINTENANCE | | PO BOX 713175 | | | | COLUMBUS | OH | 43273-3175 | |
| AETNA BUILDING MAINTENANCE INC | | 525 N YELLOW SPRINGS ST | | | | SPRINGFIELD | OH | 45504 | |
| AETNA FELT CORP | | 2401 W EMMAUS AVE | | | | ALLENTOWN | PA | 18103 | |
| AETNA FELT CORPORATION | | 2401 W EMMAUS AVE | | | | ALLENTOWN | PA | 18103 | |
| AETNA FREIGHT LINES INC | | TRAILER INDUSTRIES DIV | 2507 YOUNGSTOWN RD SE | | | WARREN | OH | 44484-4402 | |
| AETNA HMO QPOS | | PO BOX 201480 | | | | HOUSTON | TX | 77216-1480 | |
| AETNA HMO QPOS | | PO BOX 88874 | | | | CHICAGO | IL | 60695 | |
| AETNA INC | | 100F NM ADD CHG 3 07 02 CP | PO BOX 790322 | | | ST LOUIS | MO | 63179-0322 | |
| AETNA INC | | 340B NM ADD CHG 3 07 02 CP | PO BOX 790322 | | | ST LOUIS | MO | 63179-0322 | |
| AETNA INC | | PO BOX 790322 | | | | ST LOUIS | MO | 63179-0322 | |
| AETNA INC | CAROL PETERSON | PO BOX 88880 | | | | CHICAGO | IL | 60695 | |
| AETNA INC DMO | | | | PO BOX 70966/NM ADD CHG 10 17 | | | | | |
| AETNA INC DMO AETNA | | AETNA MIDDLETOWN | 2430310000 | | | CHICAGO | IL | 60673-0966 | |
| AETNA LIFE INSURANCE CO | | PO BOX 70966 | | | | CHICAGO | IL | 60673-0966 | |
| AETNA LIFE INSURANCE CO | | LOAN 82387067 TENN FORUM | PO BOX 360469 | | | PITTSBURGH | PA | 15251-6459 | |
| MIDDLETOWN | | | | | | | | | |
| AETNA LIFE INSURANCE CO | | 250 INTERNATIONAL PKWY | | | | HEATHROW | FL | 32746 | |
| CONTROLLER  STE 208 | | | | | | | | | |
| AETNA LIFE INSURANCE COMPANY | | CONTROLLER STE 208 | 250 INTERNATIONAL PKWT | | | HEATHROW | FL | 32746 | |
| AETNA MIDDLETOWN | | PO BOX 88880 | | | | CHICAGO | IL | 60695-1880 | |
| AETNA PROPERTIES LLTD PRTNRSH | | C/O RAS PROP INC | PO BOX 97 | | | WILDWOOD | PA | 15091-0097 | |
| AETNA PROPERTIES LLTD PRTNRSH | | | | | | | | | |
| C O RAS PROP INC | | PO BOX 97 | | | | WILDWOOD | PA | 15091-0097 | |
| AETNA TRADITIONAL PAYMENTS | | PO BOX 70937 | | | | CHICAGO | IL | 60673-0966 | |
| AETNA US HEALTHCARE | | POBOX CH10252 | | | | PALATINE | IL | 60055-0252 | |
| AETNA US HEALTHCARE | ABLE GONZALES | 2777 STEMMONS FREEWAY | STE 300 | | | DALLAS | TX | 75207 | |
| AETNA US HEALTHCARE | ABLE GONZALES | 2778 STEMMONS FREEWAY | STE 301 | | | DALLAS | TX | 75208 | |
| AETNA US HEALTHCARE OF N TEXAS | | DEPT CH 10252 | | | | PALATINE | IL | 60055-0252 | |
| AETNA US HEALTHCARE VA | | DEPT CH 10252 | | | | PALATINE | IL | 60055-0252 | |
| AETNA US HEALTHCARE VA | | FMLY HEALTHPLUS INC 423H | 7400 W CAMPUS RD | | | NEW ALBANY | OH | 43054 | |
| AETNA US HEALTHCARE VA | GREG PHILLIPS | 6740 HUNTLEY RD STE H | | | | COLUMBUS | OH | 43229-1037 | |
| AFA AUTOMOTIVE EQUIPMENT | REGGIE JOSE | 33460 LIPKE | | | | CLINTON TWP | MI | 48035 | |
| AFA GASKET INC | | 140 E POND DR | | | | ROMEO | MI | 48065 | |
| AFA GASKETS INC | | 201 E LIBERTY ST | | | | ANN ARBOR | MI | 48104 | |
| AFAF VICKY FARRAH | | 921 E CLEVELAND | | | | SAPULPA | OK | 74066-5247 | |
| AFASSCO | | PO BOX 690366 | | | | TULSA | OK | 741690386 | |
| AFASSCO | | PO BOX 67000 | DEPARTMENT 122401 | | | DETROIT | MI | 48267 | |
| AFC HOLCROFT | | | | CHG RMT ADD 05 27 03 VC | | | | | |
| AFC HOLCROFT EFT | | FRMLY HOLCROFT LLC | 51151 PONTIAC TRAIL | | | WIXOM | MI | 48393-2042 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AFC HOLCROFT LLC | | 49630 PONTIAC TRL | 5151 PONTIAC TR | | | WIXOM | MI | 48393-2040 | |
| AFC HOLCROFT LLC | | 51151 PONTIAC TR | | | | WIXOM | MI | 48393-2042 | |
| AFC HOLCROFT LLC | | ADD CHG PER W9 2 25 03 CP | 5151 PONTIAC TR | | | WIXOM | MI | 48393-2042 | |
| AFC TOOL CO  DAYTON | BUTCH KETTLER | PRECISION PUNCH CO | 4900 WEBSTER ST | | | DAYTON | OH | 45414-4831 | |
| AFC TOOL CO INC | BUTCH KETTLER | 4900 WEBSTER ST | E MAIL ORDERS | | | DAYTON | OH | 45414 | |
| AFC TOOL INC | | 1889 RADIO DR | | | | DAYTON | OH | 45437 | |
| AFC TOOL INC EFT | | 1889 RADIO DR | | | | DAYTON | OH | 45437 | |
| AFC TOOL INC EFT | | 4900 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| AFC WORLDWIDE EXPRESS | | PO BOX 95549 | | | | MARIETTA | GA | 30066 | |
| AFCEA | | C/O J SPARGO & ASSOCIATES | 11212 WAPLES MILL RD | | | FAIRFAX | VA | 22030 | |
| AFCO CREDIT CORPORATION | | 2014 SPRING RD STE 720 | | | | OAK BROOK | IL | 60523-1874 | |
| AFCO PRODUCTS INC | | 2074 S MANNHEIM RD | | | | DES PLAINES | IL | 60018 | |
| AFCO PRODUCTS INC | | 2074 S MANNHEIM RD | | | | DES PLAINES | IL | 60018-290 | |
| AFCO PRODUCTS INC | | 2074 S MANNHEIM RD | | | | DES PLAINES | IL | 60018-2909 | |
| AFCO PRODUCTS INC | | REMOVED EFT 5 8 00 | | | | DES PLAINES | IL | 60018 | |
| AFFELDT DARRIN | | 6328 FRANKLIN VIEW DR | | | | EL PASO | TX | 79912 | |
| AFFELDT PERRY L | | 804 AUBURN LAKES CIR | | | | VENICE | FL | 34292-2370 | |
| AFFILIATE SOCIETIES COUNCIL | | 45402 OAST MONUMENT AVE | | | | DAYTON | OH | 45402-1267 | |
| AFFILIATED CONTROL EQUIPMENT | | CO | 650 WHEAT LN | | | WOOD DALE | IL | 60191-1109 | |
| AFFILIATED CONTROL EQUIPMENT C | | 650 WHEAT LN | | | | WOOD DALE | IL | 60191-1109 | |
| AFFILIATED CONTROL EQUIPMENT CO | | LOCK BOX 77 2630 | | | | CHICAGO | IL | 60678-2630 | |
| AFFILIATED CONTROL EQUIPMENT CO INC | | 650 WHEAT LN | | | | WOOD DALE | IL | 60191 | |
| AFFILIATED ENVIRONMENTAL | | DEPT 77 2830 | SERVICES INC | | | CHICAGO | IL | 60678 | |
| AFFILIATED ENVIRONMENTAL SVCS | | 3006 VENICE RD | 3606 VENICE RD | | | SANDUSKY | OH | 44870-174 | |
| AFFILIATED LEGAL SERVICES | | 100 S WACKER DR 224 | | | | CHICAGO | IL | 60606 | |
| AFFILIATED MANUFACTURERS | | HIGHWAY 22 | PO BOX 5049 | | | NORTH BRANCH | NJ | 08876 | |
| AFFILIATED MANUFACTURERS | | U S HWY 22 | PO BOX 5049 | | | NORTH BRANCH | NJ | 08876 | |
| AFFILIATED MANUFACTURERS INC | | AMI | HWY 22 E | | | NORTH BRANCH | NJ | 08876 | |
| AFFILIATED MANUFACTURERS INC | | 3367 US HWY 22 | HWY 22 E | | | SOMERVILLE | NJ | 08876-3528 | |
| AFFILIATED SERVICES INC | | 8999 EMPIRE CONNECTOR | | | | FLORENCE | KY | 41042 | |
| AFFILIATED SERVICES INC | | PO BOX 478 | | | | HEBRON | KY | 41048 | |
| AFFILIATED STEAM | KAREN | W 120 N 5979 LILLY RD | | | | MENOMONEE FALLS | WI | 53051 | |
| AFFILIATED STEAM EQUIPMENT CO | | 1013 HEARTLAND DR | | | | FORT WAYNE | IN | 46825 | |
| AFFILIATED STEAM EQUIPMENT CO | | 690 W NORTHFIELD DR STE 400 | | | | BROWNSBURG | IN | 46112 | |
| AFFILIATED STEAM EQUIPMENT CO | | W140 N5979 LILLY RD | 690 W NORTHFIELD DR STE 400 | | | MENOMONEE FALLS | WI | 53051 | |
| AFFILIATED STEAM EQUIPMENT EFT | | CO | 690 W NORTHFIELD DR STE 400 | CHG CORRES 8 10 04 AM | | BROWNSBURG | IN | 46112 | |
| AFFILIATED STEAM EQUIPMENT EFT CO | | | | | | | | | |
| AFFILIATEDD PRODUCTS INC | ACCOUNTS PAYABLE | 3201 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| AFFINA CANADA CORP | | PO BOX 269 | | | | MAYVILLE | WI | 53050 | |
| AFFINA CANADA CORP | | 1400 AIMCO BLVD | | | | MISSISSAUGA | ON | L4W 1E1 | CANADA |
| AFFINA ST CATHARINES | | 89 W SOUTH BLVD STE 100 | | | | TROY | MI | 48085 | |
| AFFINA ST CATHARINES | | 89 W SOUTH BLVD STE 100 | | | | TROY | MI | 48085 | |
| AFFINA CANADA CORP | | 1180 CALEDONIA RD | | | | TORONTO | ON | M6A 2W5 | CANADA |
| AFFINA CANADA CORP | | 1400 AIMCO BLVD | | | | MISSISSAUGA | ON | L4W 1E1 | CANADA |
| AFFINA CANADA CORP | | 6601A GOREWAY DR | | | | MISSISSAGUA | ON | L4V 1V6 | CANADA |
| AFFINA CANADA CORP | | 6601A GOREWAY DR | | | | MISSISSAGUA | ON | L4V 1V6 | CANADA |
| AFFINA CANADA CORP | | 6601A GOREWAY DR | | | | MISSISSAGUA | ON | L4V 1V6 | CANADA |
| AFFINA CANADA CORP | MICHELLE BIGNELL GROUP CONTROLLER | 6601A GOREWAY DR | | | | MISSISSAGUA | ON | L4V 1V6 | CANADA |
| AFFINA CANADA CORP | | 6601 A GOREWAY DR | | | | MISSISSAUGA | ON | L4V 1V6 | |
| AFFINA CANADA CORP EFT | | F.M.LY BRAKE PARTS CANADA INC | 6601A GOREWAY DR | | | MISSISSAUGA | ON | L4V 1V6 | CANADA |
| AFFINA CANADA CORP EFT | | F.M.LY BRAKE PARTS CANADA INC | 6601A GOREWAY DR | | | MISSISSAUGA | ON | L4V 1V6 | CANADA |
| AFFINA CANADA CORP EFT | | F.M.LY BRAKE PARTS CANADA INC | 6601A GOREWAY DR | | | MISSISSAUGA | ON | L4V 1V6 | CANADA |
| AFFINA CANADA CORP EFT | FR.M.LY BRAKE PARTS CANADA INC | F.M.LY BRAKE PARTS CANADA INC | 6601A GOREWAY DR | | | MISSISSAUGA | ON | L4V 1V6 | CANADA |
| AFFINA CANADA CORP EFT | FR.M.LY BRAKE PARTS CANADA INC | ATTN C MENDELTIAN | C O AFFINA GROUP INC | | | ANN ARBOR | MI | 48108 | |
| AFFINA CANADA CORP EFT 2 | | 1 FOUNDRY ST RR1 | | | | SUDBURY | P3A 4R7 | | CANADA |
| AFFINIA GROUP HOLDINGS INC | | 1101 TECHNOLOGY DR STE 100 | 1101 TECHNOLOGY DR NO 100 | | | ANN ARBOR | MI | 48108 | |
| AFFINIA GROUP INC | | 1101 TECHNOLOGY DR STE 100 | | | | ANN ARBOR | MI | 48108 | |
| AFFINITY MEDICAL TECHNOLOGIES | CHARLES H MENDELIAN | 1732 REYNOLDS AVE | | | | IRVINE | CA | 92614 | |
| AFFINITY PRECISION S PTE LTD | SUZANN SITKA | 1 TEMASEK AVE | | | | SINGAPORE | SG | 039192 | SG |
| AFFIRMATIONS | | 195 WEST NINE MILE | | | | FERNDALE | MI | 48220 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AFFORDABLE ANIMAL & PEST REMOV | | 39 W ALEXIS RD STE 122 | | | | TOLEDO | OH | 43612 | |
| AFFORDABLE PLUMBING SEWER | | AND DRAIN | 618 BELLANGEE ST | | | FAIRHOPE | AL | 36532 | |
| AFFORDABLE PORTABLES | | 3629 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| AFGHANZADA M | | 8340 WOODSON DR | | | | OVERLAND PK | KS | 66207 | |
| AFGHANZADA MOHAMMAD | | 8340 WOODSON DR | | | | SHAWNEE MSN | KS | 66207-1553 | |
| AFGHANZADA MOHAMMAD | | 8340 WOODSON DR | | | | SHAWNEE MSN | KS | 66207-1553 | |
| AFL AUTOMOTIVE EFT | | PO BOX 67000 DEPT 39001 | | | | DETROIT | MI | 48267-0390 | |
| AFL AUTOMOTIVE LP | | FORMERLY ALCOA FUJIKURA LTD | PO BOX 535136 | | | PITTSBURGH | PA | 15253-5136 | |
| AFL AUTOMOTIVE LP | | PO BOX 981180 | PO BOX 981180 | | | EL PASO | TX | 79998 | |
| AFL AUTOMOTIVE LP | | 53150 N MAIN ST | | | | MATTAWAN | MI | 49071 | |
| AFL AUTOMOTIVE LP | | 1430 HENRY BRENNAN DR | | | | EL PASO | TX | 79936 | |
| AFL AUTOMOTIVE LP | MARK PAWZUN | STE 116 | | | | SAN ANTONIO | TX | 78249 | |
| AFL AUTOMOTIVE LP | | 12746 CIMARRON PATH STE 116 | | | | SAN ANTONIO | TX | 78249 | |
| AFL EUROPE GMBH | | BENZSTR 2 | | | | FRICKENHAUSEN | BW | 72636 | DE |
| AFL TELECOMMUNICATIONS LLC | | 36555 CORPORATE DR STE 185 | | | | FARMINGTON HILLS | MI | 48331-3553 | |
| AFLAC | KELLEY HAL | 1932 WYNNTON RD | | | | COLUMBUS | GA | 31999 | |
| AFM INCORPORATED | | 11530 SW TIEDEMAN AVE | | | | TIGARD | OR | 97223-4170 | |
| AFOAKWAH GEORGE | | 2411 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| AFP JOINT DEFENSE GROUP FUND | | MCKENNA & CUNEO R MATTHEWS | 1575 EYE ST NW | | | WASHINGTON | DC | 20005 | |
| AFP JOINT DEFENSE GROUP FUND MCKENNA AND CUNEO R MATTHEWS | | | | | | | | | |
| AFS | | 1575 EYE ST NW | | | | WASHINGTON | DC | 20005 | |
| AFSETH DANIEL | | 5500 18 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| AFSETH JULIE | | 3708 TALLY HO DR | | | | KOKOMO | IN | 46902 | |
| AFTA CONTROLS INC | | 2925 BARON CT SW | | | | WYOMING | MI | 49418 | |
| AFTEK INC | | 2121 DOWNER ST | | | | BALDWINSVILLE | NY | 13027-9702 | |
| AFTER MARKET TECHNOLOGIES | | 740 DRIVING PK | | | | ROCHESTER | NY | 14613 | |
| | | AUTOCRAFT ELECTRONICS | 10535 HARWIN DR | AD CHG PER GO 02 16 04 AM | | HOUSTON | TX | 77036 | |
| AFTERMARKET AUTO PARTS ALLIANCE INC | | ALLIANCE INC | 2706 TREBLE CREEK 100 | | | SAN ANTONIO | TX | 78258 | |
| AFTERMARKET AUTO PARTS ALLIANCE INC | | 2706 TREBLE CREEK 100 | | | | SAN ANTONIO | TX | 78258 | |
| AFTERMARKET GASKET CO INC | | AGC | 10109 PIPER LN | CHG ADD 06 04 03 VJC | | BRISTOW | VA | 20136 | |
| AFTERMARKET GASKET CO INC AGC | | 10109 PIPER LN | | | | BRISTOW | VA | 20136 | |
| AFTERMARKET TECHNOLOGY CORP | | AUTOCRAFT ELECTRONICS | 1612 HUTTON DR STE 120 | | | CARROLLTON | TX | 75006 | |
| AFTERMARKET TECHNOLOGY CORP | | AUTOCRAFT ELECTRONICS | 1612 HUTTON DR STE 120 | | | CARROLLTON | TX | 75006-250 | |
| AFTERMARKET TECHNOLOGY CORP | | 1612 HUTTON DR STE 120 | ADD CHG 2 11 05 CM | | | CARROLLTON | TX | 75006-2508 | |
| AFTIM 2000 LTD | | 1893 DESLIPPE DR | | | | TECUMSEH | ON | N8K 5C6 | CANADA |
| AFTIM 2000 LTD | | 1893 DESLIPPE DR | | | | TECUMSEH | ON | N8K 5C6 | CANADA |
| AFTON CHEMICAL CORPORATION | ACCOUNTS PAYABLE | PO BOX 2158 | | | | RICHMOND | VA | 23218 | |
| AFTON CHEMICAL CORPORATION R & D RICHMOND | | PO BOX 2158 | | | | RICHMOND | VA | 23219 | |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | | PORT HURON | MI | 48060 | |
| AFX INDUSTRIES LLC | JDAVID SOMMERVILLE | 522 MICHIGAN ST STE B | | | | PORT HURON | MI | 48060-3879 | |
| AFX INDUSTRIES LLC | | 522 MICHIGAN ST | | | | PORT HURON | MI | 48060-3883 | |
| AFX INDUSTRIES SA DE CV | | AVE PROLONGACION UNIONES NO102 FRAC | INDUSTRIAL DEL NORTE III ETAPA | | | H MATAMOROS TAMPS | | 87479 | MEX |
| AFX INDUSTRIES SA DE CV | | AVE PROLONGACION UNIONES NO102 FRAC | INDUSTRIAL DEL NORTE III ETAPA | | | H MATAMOROS TAMPS | | 87479 | MEXICO |
| AFX INDUSTRIES SA DE CV | | AV PROLONGACION UNIONES 102 | | | | MATAMOROS | TMS | 87479 | MX |
| AFZAL RAYMOND | | 2331 RUGBY | | | | DAYTON | OH | 45406 | |
| AFZAL TAWANNA | | 4350 FARADAY CT | | | | DAYTON | OH | 45416 | |
| AG & AUTO DIESEL SERVICE INC | AG & AUTO DIESEL SERVICE INC | 1700 RODEO RD | | | | NORTH PLATTE | NE | 69103 | |
| AG & AUTO DIESEL SERVICE INC | MR DELVIN DIMMICK | 1700 RODEO RD | | | | NORTH PLATTE | NE | 69103 | |
| AG & AUTO DIESEL SERVICE INC | | 1700 RODEO RD | PO BOX 1083 | | | NORTH PLATTE | NE | 69103-1083 | |
| AG DAVIS GAGE & ENGINEERING CO | | AG DAVIS AA GAGE | 6533 SIMS DR | | | STERLING HEIGHTS | MI | 48313 | |
| AG ELECTRONIC MATERIALS INC | | 4375 NW 235TH AVE | | | | HILLSBORO | OR | 97124 | |
| AG ELECTRONIC MATERIALS INC | | AGEM | 4375 NW 235TH AVE | | | HILLSBORO | OR | 97124 | |
| AG ELECTRONIC MATERIALS INC | | AGEM | 4275 LITTLE RD STE 205 9 | | | ARLINGTON | TX | 76016 | |
| AG EMMA L MITCHELL 0078464 | | ACCT OF DAVID MITCHELL | CASE 233 168375 91 | CIVIL CT BLDG 100 HOUSTON | | FORT WORTH | TX | 25962-9169 | |
| AG EMMA L MITCHELL 0078464 ACCT OF DAVID MITCHELL | | CASE 233 168375 91 | CIVIL CT BLDG 100 HOUSTON | | | FORT WORTH | TX | 76196-0262 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AG EMMA MITCHELL 0078464 | | ACCT OF DAVID MITCHELL | CASE 233 168375 91 | CIVIL CT BLDG 100 HOUSTON | | FORT WORTH | TX | 25962-9169 | |
| AG EMMA MITCHELL 0078464 ACCT OF DAVID MITCHELL | | CASE 233 168375 91 | CIVIL CT BLDG 100 HOUSTON | | | FORT WORTH | TX | 76196-0260 | |
| AG LEADER TECHNOLOGY | ACCOUNTS PAYABLE | PO BOX 2348 | | | | AMES | IA | 50010 | |
| AG MACHINING | DEL THOMAS | 4607 S WINDERMERE ST | | | | ENGLEWOOD | CO | 80110 | |
| AG MACHINING | DORA BROWN | 4607 S WINDERMERE | | | | ENGLEWOOD | CO | 80110 | |
| AG MACHINING | LARRY D HARVEY ESQ | 5290 DTC PARKWAY SUITE 150 | | | | ENGLEWOOD | CO | 80111 | |
| AG MACHINING INDUSTRIES INC | | 4607 S WINDERMERE ST | | | | ENGLEWOOD | CO | 80110 | |
| AG ONE COOP INC | | 880 S PENDLETON AVE | | | | PENDLETON | IN | 46064 | |
| AG ONE COOP INC | | PER CSIDS 12 97 | | | | PENDLETON | IN | 46064 | |
| AG SIMPSON CO LTD | ACCOUNTS PAYABLE | 675 PROGRESS AVE | | | | SCARBOROUGH | ON | M1H 2W9 | CANADA |
| AG SIMPSON COMPANY LTD | | MANOR TOOL & DIE | 675 PROGRESS AVE | | | SCARBOROUGH | ON | M1H 2W9 | CANADA |
| AG SIMPSON MICHIGAN INC | | 8643 STERLING DR S | | | | STERLING HEIGHTS | MI | 48312 | |
| AG SIMPSON MICHIGAN INC | | 1304 E MAPLE RD | | | | TROY | MI | 48083 | |
| AG YU T WEINER TARRANT CNTY CSO | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| AGA GAS CENTRAL INC | | 3930 MICHIGAN ST | | | | HAMMOND | IN | 46325-1203 | |
| AGA GAS INC | | 1055 N MERIDIAN RD | | | | YOUNGSTOWN | OH | 44509 | |
| AGA GAS INC | | 11927 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53225 | |
| AGA GAS INC | | 1320 KEYSTONE AVE | | | | LANSING | MI | 48911-4036 | |
| AGA GAS INC | | 2048 E AURORA RD | | | | TWINSBURG | OH | 44087 | |
| AGA GAS INC | | 206 S DICKINSON | | | | MADISON | WI | 53703 | |
| AGA GAS INC | | 2205 W DICKMAN RD | | | | BATTLE CREEK | MI | 49015 | |
| AGA GAS INC | | 2287 TRACY RD | | | | NORTHWOOD | OH | 43619 | |
| AGA GAS INC | | 2805 S 160TH ST | | | | NEW BERLIN | WI | 53151 | |
| AGA GAS INC | | 4101 ROBERTSON RD | | | | MADISON | WI | 53714-3118 | |
| AGA GAS INC | | 4105 JACKSON RD | | | | ANN ARBOR | MI | 48103 | |
| AGA GAS INC | | 42799 RED ARROW HWY | | | | PAW PAW | MI | 49081 | |
| AGA GAS INC | | 4349 WILLIAM PENN HWY | | | | MURRYSVILLE | PA | 15668 | |
| AGA GAS INC | | 450 GREENLAWN AVE | | | | COLUMBUS | OH | 43223 | |
| AGA GAS INC | | 45 E LONGVIEW AVE | | | | MANSFIELD | OH | 44903 | |
| AGA GAS INC | | 4935 NEW HAVEN AVE | | | | FORT WAYNE | IN | 46803 | |
| AGA GAS INC | | 5001 DEWITT RD | | | | CANTON | MI | 48188 | |
| AGA GAS INC | | 6055 ROCKSIDE WOODS BLVD | | | | INDEPENDENCE | OH | 44131-2329 | |
| AGA GAS INC | | 704 E BEECHER ST | | | | ADRIAN | MI | 49221 | |
| AGA GAS INC | | 7830 STATE RTE 14 | | | | RAVENNA | OH | 44266 | |
| AGA GAS INC | | 903 E VINE ST | | | | KALAMAZOO | MI | 49001 | |
| AGA GAS INC | | 161 S FRANKLIN | | | | JANESVILLE | WI | 53545 | |
| AGA GAS INC | | G 3312 S DORT HWY | | | | BURTON | MI | 48529 | |
| AGA GAS INC | | GRAND RAPIDS WELDING SUPPLY CO | 1225 BUCHANAN AVE SW | | | GRAND RAPIDS | MI | 49507 | |
| AGA GAS INC | | LINDE GASES & EQUIPMENT CO | 21801 GROESBECK HWY | | | WARREN | MI | 48089 | |
| AGA GAS INC | | IDAX DIST OF WELDING GASES | 1223 MC COOK AVE | | | DAYTON | OH | 45404 | |
| AGA GAS INC | | PO BOX DEPT L0036 | | | | COLUMBUS | OH | 43268 | |
| AGA GAS INC | | WELD 1 SUPPLY DIV | 2287 TRACY RD | | | NORTHWOOD | OH | 43619 | |
| AGA GAS INC | | WELDERS SUPPLY DIV | 14938 US 12 | | | WHITE PIGEON | MI | 49099 | |
| AGA GAS INC | DAN DICKSON | 1223 MC COOK AVE | | | | DAYTON | OH | 45404 | |
| AGA GAS INC | DAN DICKSON | PO BOX 94766 | | | | CLEVELAND | OH | 44101-4766 | |
| AGA GAS INC | MARK | 5001 DEWITT RD | | | | CANTON | MI | 48188 | |
| AGA GAS INC | TODD SMITH | 5825 ELMWOOD AVE | | | | INDIANAPOLIS | IN | 46203 | |
| AGA GAS INC EFT | | AGA GAS & WELDING INC | 6055 ROCKSIDE WOODS BLVD | | | INDEPENDENCE | OH | 44131-2329 | |
| AGA GAS LINDE GAS | TIM OR DAN | 1223 MC COOK AVE | | | | DAYTON | OH | 45404 | |
| AGA INC | | 6055 ROCKSIDE WOODS BLVD | | | | CLEVELAND | OH | 44131 | |
| AGACKI CURT M | | 1826 S 11TH ST | | | | MILWAUKEE | WI | 53204 | |
| AGAPE PLASTICS INC | | O 11474 FIRST AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| AGAPE PLASTICS INC | | 11474 1ST AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| AGAPE PLASTICS INC | | O 11474 FIRST AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| AGAPE PLASTICS INC EFT | | 11474 1ST AVE NW | | | | GRAND RAPIDS | MI | 49534 | |
| AGAR OMER | | 910 S CATALINA | 25E | | | TUCSON | AZ | 85711 | |
| AGARWAL ABHISHEK | | 303 E 83RD ST | | | | NEW YORK | NY | 10028 | |
| AGARWAL ABHISHEK | | 380 RECTOR PL 25F | | | | NEW YORK | NY | 10280 | |
| AGARWAL ALKA | | 3209 PROVIDENCE LN | | | | KOKOMO | IN | 46902 | |
| AGARWAL PRASHANT | | 5316 S DORCHESTER AVE 202 | | | | CHICAGO | IL | 60615 | |
| AGARWAL RAKESH | | 50 BARNES RD N | | | | WALLINGFORD | CT | 06492 | |
| AGASSE ANNA | | 963 BELLAGIO DR | | | | WINDSOR | ON | N8P 1J7 | |
| AGASSE BRADLEY | | 963 BELLAGIO DR | | | | WINDSOR | ON | N8P 1J7 | |
| AGASSE ANNA LISA | | 1143 AMHERST | | | | WINDSOR | ON | N8P 1S6 | CANADA |
| AGBAR | JACK PIERCE | 65 BOSTON POST RD | STE 200 | | | MARLBOROUGH | MA | 01752 | |
| AGBAR TECHNOLOGIES | JOHN HESS | 65 BOSTON POST RD | STE 200 | | | MARLBOROUGH | MA | 01752 | |
| AGBOOLA MUSIBAU | | 42 MANOR CRESCEND | | | | NEW BRUNSWICK | NJ | 08901 | |
| AGC ENGINEERING | | 10109 PIPER LN | | | | BRISTOW | VA | 20136 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGCO CORPORATION | ACCOUNTS PAYABLE | 420 LINCOLN BLVD | PO BOX 4000 | | | HESSTON | KS | 67062-2094 | |
| AGCO CORPORATION | ACCOUNTS PAYABLE | 420 LINCOLN BLVD | | | | HESSTON | KS | 67102-4000 | |
| AGCO CORPORATION DEKALB | ACCOUNTS PAYABLE | 202 INDUSTRIAL PARK | | | | JACKSON | MN | 56143-9448 | |
| AGCO JACKSON OPERATION | | 202 INDUSTRIAL PK | | | | JACKSON | MN | 56143 | |
| AGCO PARTS DIV DTESO | | | | | | | | | |
| CATERPILLAR GENEVA INDUSTRIAL CENTER | | 2080 GARY LN | | | | GENEVA | IL | 60134 | |
| AGCO PARTS DIVISION | | 1500 N RADDANT RD | | | | BATAVIA | IL | 60510-1309 | |
| AGCO PARTS DIVISION | ACCOUNTS PAYABLE | 1500 NORTH RADDANT RD | | | | BATAVIA | IL | 60510-1398 | |
| AGCO PARTS DIVISION OEM | | 1500 NORTH RADDANT RD | | | | BATAVIA | IL | 60510-1398 | |
| AGCO PARTS DIVISION OEM | | C/O GENEVA INDUSTRIAL CTR | 2080 GARY LN | | | GENEVA | IL | 60134 | |
| AGCO PARTS DIVISION OEM | | C/O GENEVA INDUSTRIAL CTR | 2080 GARY LN | | | GENEVA | IL | 60134 | |
| AGCO SA | | 41 AVE BLAISE PASCAL | | | | BEAUVAIS | | 60028 | FRANCE |
| AGCO SA | ACCOUNTS PAYABLE | 41 AVE BLAISE PASCAL BP 307 | | | | BEAUVAIS | | 60028 | FRANCE |
| AGE INDUSTRIES INC | | 1701 AMISTAD DR | | | | SAN BENITO | TX | 78586-264 | |
| AGEE AARON | | 886 PINEWOOD DR | | | | HARTSELLE | AL | 35640 | |
| AGEE CRYSTAL | | 1830 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| AGEE DELORIS | | 122 JOHNNY BELL RD | | | | BRANDON | MS | 39042 | |
| AGEE DORIS J | | PO BOX 866 | | | | SYRACUSE | NY | 13206-0866 | |
| AGEE DORIS J | | PO BOX 866 | | | | SYRACUSE | NY | 13206-0866 | |
| AGEE DORIS J | | PO BOX 866 | | | | SYRACUSE | NY | 13206-0866 | |
| AGEE ROY A | | 4605 SUCASA CIRCLE | | | | ENGLEWOOD | OH | 45322-2548 | |
| AGEE WILLIAM | | 275 COUNTY RD 398 | | | | HILLSBORO | AL | 35643 | |
| AGELINK CYNTHIA | | 873 MENOMINEE | | | | PONTIAC | MI | 48341 | |
| AGEM ELECTRONIC MAT | EVIE PREER | 4375 NW 235TH AVE | | | | HILLSBORO | OR | 97124 | |
| AGEMA PAUL | | 2462 BYRON CTR AVE SW | | | | WYOMING | MI | 49509 | |
| AGEMA PAUL | | 2462 BYRON CTR AVE SW | | | | WYOMING | MI | 49509 | |
| AGEMA PAUL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| AGENA TECHNOLOGIES CORP | | 21 LOWER RAGSDALE DR | | | | MONTEREY | CA | 93940 | |
| AGENCIA ADUANAL | | FRANCISCO RODRIQUEZ ESTRADA SA | AVE CHAPULTEPEC NO 444 301 | DF CP 06700 COL ROMA | | | | | MEXICO |
| AGENCIA ADUANAL MINER SC | | LIB LUIS DONALDO COLOCIO NO 3 | COL ZONA DE AGENTES ADUANALES | REYNOSA 88740 | | NEED EFT | | | MEXICO |
| AGENCIA ADUANAL MINOR SC | | LIB LUIS DONALDO COLOCIO NO 3 | COL ZONA DE AGENTES ADUANALES | | | REYNOSA | | 88740 | MEXICO |
| AGENCIA DUANAL FRANCISCO RODRI | | AVE CHAPULTEPEC 444 301 | COL ROMA | | | | | | MEXICO |
| AGENCY & PARTNERS THE | | 42456 E TWELVE MILE STE 215 | | | | NOVI | MI | 48377 | |
| AGENCY MANAGEMENT LLC | | 71 MILL RD | 71 MILL RD | | | EAST CHESTER | NY | 10709 | |
| AGENCY MANAGEMENT LLC | | PALLADINO J & S GOODMAN | 71 MILL RD | | | EAST CHESTER | NY | 10709 | |
| AGENTS TRANSPORT | | PO BOX 36 | | | | MANSFIELD | OH | 44901 | |
| AGERE SYSTEMS | | C/O VICTORY SALES INC | 3077 E 98TH ST STE 215 | | | INDIANAPOLIS | IN | 46280 | |
| AGERE SYSTEMS | ACCOUNTS PAYABLE | PO BOX 7188 | | | | SECAUCUS | NJ | 07094 | |
| AGERE SYSTEMS | JIM ZAJKO | ROOM 12L 312 | 1110 AMERICAN PKWY NE | | | ALLENTOWN | PA | 18109 | |
| AGERE SYSTEMS | JIM ZAJKO | ROOM 12L 312 | 1110 AMERICAN PKWY NE | | | ALLENTOWN | PA | 18109 | |
| AGERE SYSTEMS INC | | 1110 AMERICAN PKY NE | | | | ALLENTOWN | PA | 18109 | |
| AGERE SYSTEMS INC | | BANK OF NEW YORK | PO BOX 14028A | | | NEWARK | NJ | 071950028 | |
| AGERE SYSTEMS INC BANK OF NEW YORK | | 1110 AMERICAN PKY NE | | | | ALLENTOWN | PA | 18109 | |
| AGERE SYSTEMS INC BANK OF NEW YORK | | PO BOX 14028A | | | | NEWARK | NJ | 07195-0028 | |
| AGERSTON HERMANSHIA | | 17 FKSIDE ST | | | | SOMERSET | NJ | 08873 | |
| AGES SPA | | VIA TRINITA 80 | | | | SANTENA | TO | 10026 | IT |
| AGET INC | | C/O EPI | | | | SPRING LAKE | NJ | 49456 | |
| AGET MANUFACTURING CO | | 1408 E CHURCH ST | | | | ADRIAN | MI | 49221-3437 | |
| AGET MANUFACTURING CO | | C/O THOMAS A KEYES INC | 29512 LISAVIEW DR | | | CLEVELAND | OH | 44140 | |
| AGET MANUFACTURING COMPANY | | 1408 EAST CHURCH ST | PO BOX 248 | | | ADRIAN | MI | 49221 | |
| AGET MFG CO | | 1408 E CHURCH ST | 635 W 7TH ST STE 406 | | | ADRIAN | MI | 49221-0248 | |
| AGET MFG CO | | C/O CURTIS FAN SALES | | | | CINCINNATI | OH | 45203 | |
| AGET MFG CO | | PO BOX 248 | | | | ADRIAN | MI | 49221 | |
| AGF BURNER INC | | PO BOX 496 | | | | ELIZABETH | NJ | 07207 | |
| AGF BURNER INC | | 1955 SWARTHMORE AVE | | | | LAKEWOOD | NJ | 08701 | |
| AGF BURNER INC | | HOLD PER D FIDLER | PO BOX 496 | 140 SPRING ST | | ELIZABETH | NJ | 07207 | |
| AGF BURNER INC | | PO BOX 496 | | | | ELIZABETH | NJ | 07207 | |
| AGFA | | 100 CHALLENGER RD | | | | RIDGEFIELD | NJ | 07660 | |
| AGFA CORP | LINDA SZCWCUK | 100 CHALLENGER RD | | | | RIDGEFIELD | NJ | 07660 | |
| AGFA CORP | LINDA SZCWCUK | 200 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| AGFA CORP | LINDA SZCWCUK | PO BOX 2123 | | | | CAROL STREAM | IL | 60132-2123 | |
| AGFA CORPORATION | ED ENGLISH | 100 CHALLENGER RD | | | | RIDGEFIELD PK | NJ | 07660 | |
| AGFA CORPORATION | ED ENGLISH | 200 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| AGFA CORPORATION | ED ENGLISH | 100 CHALLENGER ROADA | | | | RIDGEFIELD | NJ | 07660 | |
| AGFA CORPORATION CO UPS SCS | ED ENGLISH | 490 SUPREME DR | DOCK DOORS 24 26 | | | BENSENVILLE | IL | 60106 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGFA CORPORATION CO UPS SCS | ED ENGLISH | US GRAPHIC DOCK DOORS 24 26 | 400 SUPREME DR | | | BENSENVILLE | IL | 60106 | |
| AGFA GEVAERT | | ERSAT ZTEILLAGER GEB 0025 | TEGERNSEER LANDSTR 161 | | | MUNCHEN | | DE81539 | GERMANY |
| AGFA GEVAERT AG | | ERSAT ZTEILLAGER GEB 0025 | TEGERNSEER LANDSTR 161 | | | MUNCHEN | | DE81539 | GERMANY |
| AGFA GEVAERT AG | | FOTOTECHNIK POSTFACH 90 01 51 | RECHNUNGSEINGANGSTELL E | | | MUNCHEN | | D-81536 | GERMANY |
| AGFA GEVAERT AG | ERWIN STENINGER | SUDLICH ROEMERSTE 18 26M | 86972 ALTENSTADT | | | WERK ALTENSTADT | GE | | GERMANY |
| AGFA GEVAERT AG | HERBERT HOR | SUDLICH ROEMERSTE 18 26M | 86972 ALTENSTADT | | | WERK ALTENSTADT | | | GERMANY |
| AGFA GEVAERT NV | FREDDY WELLENS | ACCOUNTS PAYABLE | SEPTESTRAAT 27 | | | B 2640 MORTSEL | | | BELGIUM |
| AGFA GEVAERT NV | FREDDY WELLENS | GEVAERT 8 OEBOUW 807 2205 | TERBEKEHOFDREEF 19 | | | WILRIJK | | | BELGIUM |
| AGFA NDT INC | | 501 INDUSTRIAL PK RD | | | | LEWISTOWN | PA | 17044 | |
| AGFA NDT INC | | 501 INDUSTRIAL PK RD | 50 INDUSTRIAL PK RD | | | LEWISTOWN | PA | 17044-9312 | |
| AGGARWAL PRANAV | | 23 HORSE SHOE DR | | | | TRUMBULL | CT | 06611 | |
| AGGARWAL, ROHIT | | 4205 STRATHDALE LN | | | | WEST BLOOMFIELD | MI | 48323 | |
| AGGREGATE DEBIT IN CROSS CHARGE ACCOUNTS | | | | | | | | | |
| AGGREGATE DEBIT IN CROSS CHARGE ACCOUNTS | | | | | | | | | |
| AGGREGATE DEBIT IN CROSS CHARGE ACCOUNTS | | | | | | | | | |
| AGGREGATE DEBIT IN CROSS CHARGE ACCOUNTS | | | | | | | | | |
| AGGREGATE DEBIT IN CROSS CHARGE ACCOUNTS | | | | | | | | | |
| AGGREGATE DEBIT IN CROSS CHARGE ACCOUNTS | | | | | | | | | |
| AGGREGATE DEBIT IN CROSS CHARGE ACCOUNTS | | | | | | | | | |
| AGGREGATE DEBIT IN CROSS CHARGE ACCOUNTS | | | | | | | | | |
| AGGREGATE DEBIT IN CROSS CHARGE ACCOUNTS | | | | | | | | | |
| AGGREGATE DEBIT IN CROSS CHARGE ACCOUNTS | | | | | | | | | |
| AGGREGATE DEBIT IN CROSS CHARGE ACCOUNTS | | | | | | | | | |
| AGGREGATE DEBIT IN CROSS CHARGE ACCOUNTS | | | | | | | | | |
| AGGREGATE DEBIT IN CROSS CHARGE ACCOUNTS | | | | | | | | | |
| AGGREGATE DEBIT IN CROSS CHARGE ACCOUNTS | | | | | | | | | |
| AGGREGATE DEBIT IN CROSS CHARGE ACCOUNTS | | | | | | | | | |
| AGGREGATE DEBIT IN CROSS CHARGE ACCOUNTS | | | | | | | | | |
| AGGREGATE EQPT & SUPPLY CO INC | | FRMLY HWY RENTAL | 2599 COMMERCE BLVD | ADD CHG 6 12 00 MC | | CINCINNATI | OH | 45241 | |
| AGGREGATE EQPT AND SUPPLY CO INC | | 2599 COMMERCE BLVD | | | | CINCINNATI | OH | 45241 | |
| AGGREKO INC | | 13230 CAMBRIDGE ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| AGGREKO INC | | 1725 N WALES AVE | | | | INDIANAPOLIS | IN | 46218 | |
| AGGREKO INC | | 1725 N WALES AVE | | | | INDIANAPOLIS | IN | 46218 | |
| AGGREKO INC | | 33514 TREMLEY POINT RD | | | | LINDEN | NJ | 07036 | |
| AGGREKO INC | | 425 MUNROE FALLS RD | | | | TALLMADGE | OH | 44278 | |
| AGGREKO INC | | PO BOX 972562 | | | | DALLAS | TX | 75397-2562 | |
| AGGREKO LLC | | REMIT ADD CHG 5 01 CSP | 425 MUNROE FALLS RD | | | TALLMADGE | OH | 44278 | |
| AGGREKO LLC | | 11964 TRAM WAY DR | | | | CINCINNATI | OH | 45241 | |
| AGGREKO LLC | | 4607 W ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 | |
| AGGREKO LLC | | AGGREKO RENTAL | 3120 DIAL ST | | | WHISTLER | AL | 36612 | |
| AGGREKO LLC | | SANTA FE SPRINGS SERVICE CTR | 13230 CAMBRIDGE ST | | | SANTA FE SPRINGS | CA | 90670-4955 | |
| AGGRESSIVE PARTNERS INC | | 4701 AUVERGNE AVE STE 101 | | | | LISLE | IL | 60532 | |
| AGGRESSIVE PARTNERS INC | | FRMLY AGGRESSIVE CORPORATION | 4701 AUVERGNE AVE STE 101 NM CHG 2 3 03 CP | | | LISLE | IL | 60532 | |

Page 74 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGIE FRIEDEN GMBH & CO KG | | AN DER MARKE 1 | | | | FREIDEN | | 31084 | GERMANY |
| AGIE CHARMILLES HOLDING CORP | | 575 BOND ST | | | | LINCOLNSHIRE | IL | 600069 | |
| AGIE CHARMILLES LLC | | 560 BOND ST | | | | LINCOLNSHIRE | IL | 600069-4207 | |
| AGIE CHARMILLES LTD | | NORTH VIEW | | COVENTRY | | WEST MIDLANDS | | CV2 2SJ | UNITED KINGDOM |
| AGIE LTD | | 9009 G PERIMETER WOODS DR | | | | CHARLOTTE | NC | 28216 | |
| AGIE LTD | | PO BOX 675097 | | | | DETROIT | MI | 48267-509 | |
| AGIE LTD EFT | | FRNLY ELOX CORP | 575 BOND ST | AD CHG PER LTR 8 03 04 AM | | LINCOLNSHIRE | IL | 28036 | |
| AGIE USA LTD | | 166 HANSEN CT STE 100 | | | | WOODDALE | IL | 60191 | |
| AGIE USA LTD | | 2200 CABOT BLVD WEST 100 | | | | LANGHORNE | PA | 19047 | |
| AGIE USA LTD | | PO BOX 65957 | | | | CHARLOTTE | NC | 28265-0957 | |
| AGIE | JAY JACKSON | 6373 SAN IGNACIO | | | | SAN JOSE | CA | 95119 | |
| AGILE ELECTRIC SUB ASSEMBLY PVT LTD | | A33 & A36 PHASE I | | | | CHENNAI | IN | 600045 | IN |
| AGILE ELECTRIC SUB ASSEMBLY PVT LTD | | MEPZ SEZ TAMBARAM | | | | CHENNAI | IN | 600045 | IN |
| AGILE EQUIPMENT DISTRIBUTOR IN | | 8250 TYLER BLVD | | | | MENTOR | OH | 44060-4219 | |
| AGILE EQUIPMENT DISTRIBUTORS INC | | 8250 TYLER BLVD | | | | MENTOR | OH | 44060 | |
| AGILE MATERIALS & TECHNOLOGIES INC | | 93 CASTILIAN DR | | | | GOLETA | CA | 93117 | |
| AGILE MATERIALS AND EFT TECHNOLOGIES INC | | 93 CASTILIAN DR | | | | GOLETA | CA | 93117 | |
| AGILE SOFTWARE CORP | | PO BOX 49122 | | | | SAN JOSE | CA | 95161 | |
| AGILE SOFTWARE CORPORATION | GREG GONANLACH | 6373 SAN IGNACIO AVE | | | | SAN JOSE | CA | 95119 | |
| AGILE SOFTWARE CORPORATION | JAY JACKSON | 6373 SAN IGNACIO AVE CA | 95119 1200 | | | SAN JOSE | CA | 95119-1200 | |
| AGILE SYSTEMS | BILL WINKELMAN | 575 KUMPF DR | WATERLOO | | | WATERLOO | ON | N2V 1K3 | CANADA |
| AGILE SYSTEMS | BILL WINKELMAN 519 886 2000 | 575 KUMPF DR | WATERLOO | | | WATERLOO | ON | N2V 1K3 | CANADA |
| AGILENT SPARE PARTS KOK | PARTS DEPT | PO 388 | AMC48 | | | ONTARIO | CA | 91780 | |
| AGILENT TECH M SDN BHD | TONG VAH ENG | BAYAN LEPASFREE INDUSTRIAL ZONE | | | | ROSEVILLE | | 91761 | |
| | | | | | | PENANG | | 11900 | MALAYSIA |
| AGILENT TECHNOLOGIES | | 1101 CREEKSIDE RIDGE DR | ST 100 | PO BOX 619051 MS RH 25 | | ROSEVILLE | CA | 95661-9051 | |
| AGILENT TECHNOLOGIES | | 1410 EAST RENNER RD | STE 100 | | | RICHARDSON | TX | 75082 | |
| AGILENT TECHNOLOGIES | | 396 PAGE MILL RD | | | | PALO ALTO | CA | 94306 | |
| AGILENT TECHNOLOGIES | | 4187 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AGILENT TECHNOLOGIES | | AMERICAS FINANCIAL SERVICES | PO BOX 2995 | | | COLORADO SPRINGS | CO | 80901-2995 | |
| AGILENT TECHNOLOGIES | | FRMLY HEWLETT PACKARD CO | 300 HANOVER ST | RMT CHG 1101 MH LTR | | SAN FRANCISCO | CA | 94160-3738 | |
| AGILENT TECHNOLOGIES | | NETWORK SYS TEST DIVISION | POST OFFICE BOX 7050 | | | COLORADO SPRINGS | CO | 80933 | |
| AGILENT TECHNOLOGIES | | PO BOX 4026 | 9780 SOUTH MERIDIAN BLVD | | | ENGLEWOOD | CO | 80155 | |
| AGILENT TECHNOLOGIES | | PO BOX 60000 FILE 73738 | | | | SAN FRANSISCO | CA | 94160-3738 | |
| AGILENT TECHNOLOGIES | | SONOMA COUNTY DIVISION | 1400 FOUNTAIN GROVE PKWY | | | SANTA ROSA | CA | 95403-1799 | |
| AGILENT TECHNOLOGIES | | SUPPORT COLLECTIONS | PO BOX 4026 | | | ENGLEWOOD | CO | 80155-4026 | |
| AGILENT TECHNOLOGIES | | DEUTSCHLAND GMBH | FINANCIAL SERVICES | PO BOX 1476 | | BOBLINGEN | | 71004 | GERMANY |
| AGILENT TECHNOLOGIES | | PSA BUILDING POST OFFICE | PO BOX 596 | | | | | 911748 | SINGAPORE |
| AGILENT TECHNOLOGIES | | SINGAPORE PTE LTD | PO BOX 61 | ALEXANDRA POST OFFICE | | | | 911503 | SINGAPORE |
| AGILENT TECHNOLOGIES | ACCOUNTS PAYABLE | PO BOX 2188 | | | | COLORADO SPRINGS | CO | 80901-2188 | |
| AGILENT TECHNOLOGIES | CAROL DYKES | FINANCIAL SERVICES CTR | PO BOX 2995 | | | CO SPRINGS | CO | 80901-2995 | |
| AGILENT TECHNOLOGIES | CUSTOMER SERVICE | PO BOX 4026 | | | | ENGLEWOOD | CO | 80155 | |
| AGILENT TECHNOLOGIES | DONA MURPHY | 5301 STEVENS CREEK BLVD | MS 51L GV | | | SANTA CLARA | CA | 95051 | |
| AGILENT TECHNOLOGIES | LENA LOW | SINGAPORE PTE LTD | NO 1 YISHUN AVE 7 | | | | | 768923 | SINGAPORE |
| AGILENT TECHNOLOGIES | NICHOLE X2971 | 9780 S MERIDIAN BLVD | | | | ENGLEWOOD | CO | 80155-5912 | |
| AGILENT TECHNOLOGIES | TRICIA SATORI | PO BOX 388 | AMC48 | | | ROSEVILLE | CA | 95747-0388 | |
| AGILENT TECHNOLOGIES ATLS | LYNDA DATERS | PO BOX 2995 | | | | COLORADO SPRING | CO | 80901-2995 | |
| AGILENT TECHNOLOGIES CA | CLARENCE ANTHONY | PO BOX 2188 | | | | COLORADO SPRING | CO | 80901 | |
| AGILENT TECHNOLOGIES DEUTSCHLAND GM | | HERRENBERGER STR 130 140 | | | | BOEBLINGEN | BW | 71034 | DE |
| AGILENT TECHNOLOGIES EFT | | 1900 GARDEN OF THE GODS RD | | | | COLORADO SPRINGS | CO | 80907-3483 | |
| AGILENT TECHNOLOGIES INC | | 1101 CREEKSIDE RIDGE DR | | | | ROSEVILLE | CA | 95661 | |
| AGILENT TECHNOLOGIES INC | | 396 PAGE MILL RD | ADD 8 01 L TR | | | PALO ALTO | CA | 93306 | |
| AGILENT TECHNOLOGIES INC | | 4187 COLLECTIONS CTR DR | | | | CHICAGO | CA | 60693 | |
| AGILENT TECHNOLOGIES INC | | 4187 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AGILENT TECHNOLOGIES INC | | 5301 STEVENS CREEK BLVD | MS 51L GV | | | SANTA CLARA | CA | 95505-7201 | |
| AGILENT TECHNOLOGIES INC | | 5301 STEVENS CREEK BLVD | | | | SANTA CLARA | CA | 95051-7201 | |
| AGILENT TECHNOLOGIES INC | | 550 CLARK DR STE 101 DOCK 7 | | | | BUDD LAKE | NJ | 07828 | |

Page 75 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGILENT TECHNOLOGIES INC | | 9780 S MERIDIAN BLVD | 2850 CTRVILLE RD | | | ENGLEWOOD | CO | 80112 | |
| AGILENT TECHNOLOGIES INC | | CHEMICAL ANALYSIS BUSINESS CEN | 2850 CTRVILLE RD | | | WILMINGTON | DE | 19808 | |
| AGILENT TECHNOLOGIES INC | | LITTLE FALLS ANALYTICAL SITE | 2850 CTRVILLE RD | | | WILMINGTON | DE | 19808-1610 | |
| AGILENT TECHNOLOGIES INC | | PO BOX 4026 | 9780 SOUTH MERIDAN BLVD | | | ENGLEWOOD | CO | 80155 | |
| AGILENT TECHNOLOGIES INC | | SEMICONDUCTOR PRODUCTS GROUP | 3175 BOWERS AVE | | | SANTA CLARA | CA | 95054 | |
| AGILENT RICHARD | | TWO CUSTOMER SERVICE CTR | 301 E EVELYN AVE | | | MOUNTAIN VIEW | CA | 94578 | |
| AGILENT TECHNOLOGIES INC | | TWO CUSTOMER SERVICE CTR | 10070 FOOTHILLS BLVD BLDG | | | ROSEVILLE | CA | 95747 | |
| | | | RL | | | | | | |
| AGILENT TECHNOLOGIES INC | | SANDYFORD INDUSTRIAL ESTATE | BALLYMOSS RD | | | DUBLIN | | 0 | IRELAND |
| AGILENT TECHNOLOGIES UK LTD | | 900 S TAFT AVE | SILVERSTONE HOUSE | | | LOVELAND | CO | 80537-6378 | |
| AGILENT TECHNOLOGIES INC | | 2850 CENTERVILLE RD | | | | WILMINGTON | DE | 19808 | |
| AGILENT TECHNOLOGIES INC | | 5301 STEVENS CREEK BLVD | MS 51L GV | | | SANTA CLARA | CA | 95051-72 | |
| AGILENT TECHNOLOGIES MFG | DONA MURPHY | LOVELAND DIVISION | PO BOX 301 | | | LOVELAND | CO | 80539 | |
| AGILENT TECHNOLOGIES UK LTD | | ESKDALE RD | | | | WOKINGHAM | | 0RG41-5TS | UNITED KINGDOM |
| AGILU SRIRANGA KALYAN | | ESKDALE RD | | | | WOKINGHAM | | RG41 5TS | UNITED KINGDOM |
| AGILENT TECHNOLOGIES UK LTD | | WINNERSH TRIANGLE | ESKDALE RD | | | WOKINGHAM BK | | RG415DZ | UNITED KINGDOM |
| AGILENT TECHNOLOGIES WR | JOHN BECK | TEST AND MEASUREMENT | 10090 FOOTHILLS | | | ROSEVILLE | CA | 95747 | |
| AGILENT TECHNOLOGIES/SROK | DOUG LADZINSKI | 9780 MERIDIAN BLVD | USE 12775 | | | ENGLEWOOD | CO | 80155-5912 | |
| AGILENT TECHNOLOGIES WR | PARTS ORDERING | CUSTOMER SERVICE CTR | 10070 FOOT HILLS BLVD | | | ROSEVILLE | CA | 95747 | |
| AGILENT TECH/SINGAPORE PTE | | ALEXANDRA POST OFFICE | PO BOX 301 | | | | | 911502 | SINGAPORE |
| AGIL SRIRANGA KALYAN | | 2535 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| AGIUS SOLUTIONS INC | | 19 HIAWATHA PKWY | | | | MISSISSAUGA | ON | L5G 3R9 | CANADA |
| AGIUS SOLUTIONS INC | | 19 HIAWATHA PKWY | | | | MISSISSAUGA | ON | L5G 3R9 | CANADA |
| AGIUS SOLUTIONS INC | | 19 HIAWATHA PKY | | | | MISSISSAUGA | ON | L5G 3R9 | |
| AGIUS SOLUTIONS INC | | 3373 SAN YGNACIO AVE | | | | SAN JOSE | CA | 95119-1200 | |
| AGILITY | JAY JACKSON | 6TH RING RD SULAIBIA AREA | | | | SAFAT | | 13075 | KW |
| AGLYSYS INC | | 28925 FOUNTAIN PKWY | | | | SOLON | OH | 44139-4356 | |
| AGLYSYS INC | | 3685 PRIORITY WAY S DR STE 100 | | | | INDIANAPOLIS | IN | 46240 | |
| AGLYSYS INC | | 44190 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2584 | |
| AGLYSYS INC | | 2255 GLADES RD STE 425W | | | | BOCA RATON | FL | 33431-7379 | |
| AGLYSYS INC | DAN MELLISH | 28925 FOUNTAIN BLVD | | | | SOLON | OH | 44139-4345 | |
| AGLE GEORGE A | | 4040 PULASKI DR | | | | ZEPHYRHILLS | FL | 33541-8365 | |
| AGLE SANDRA | | 6055 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 | |
| AGLE SANDRA | | 6055 HEDGEROW CIR | | | | GRAND BLANC | MI | 48439-9788 | |
| AGLER, DAVID | | 7077 WHITE OAK DR | | | | HUBBARD | OH | 44425 | |
| AGM CONTAINER CONTROLS INC | | PO BOX 40020 | | | | TUCSON | AZ | 85717-0020 | |
| AGNES L HOLMES | | C/O ALLYSON C PEARCE | PO BOX 609 | | | FOLEY | AL | 36536 | |
| AGNEW ASHLEY WILMA | | PO BOX 2785 | | | | ANDERSON | IN | 46018-2785 | |
| AGNEW GARY | | 618 HEATHERWOOD CT | | | | NOBLESVILLE | IN | 46062 | |
| AGNEW KELA | | 1422 RANDOLPH | | | | SAGINAW | MI | 48601 | |
| AGNEW MICHAEL | | 6241 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| AGNEW PATRICIA | | 618 HEATHERWOOD CT | | | | NOBLESVILLE | IN | 46062 | |
| AGNEW RICHARD R | | 6548 S 300 E | | | | ANDERSON | IN | 46017-1816 | |
| AGNEW THEODORE | | 916 N WASHINGTON | | | | OWOSSO | MI | 48867 | |
| AGNEW THOMAS | | 3466 CADDELL CIR | | | | GADSDEN | AL | 35903 | |
| AGNEW KELA | | 1422 RANDOLPH | | | | SAGINAW | MI | 48601 | |
| AGNEW MICHAEL J | | 6241 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| AGNEW, THEODORE L | | 1825 WOODLAND BLVD | | | | OWOSSO | MI | 48867 | |
| AGNITTI GINO | | 2125 IRELAND RD | | | | CLARKSON | NY | 14420 | |
| AGNITTI SABATINO | AGNITTI SABATINO | 399 MARWOOD RD | 399 MARWOOD RD | | | ROCHESTER | NY | 14612 | |
| AGNITTI THOMAS | | 944 ALDERWOOD LN | | | | ROCHESTER | NY | 14615 | |
| AGNITTI, YANG CHA | | 4702 DEWEY AVE APT 2 | | | | ROCHESTER | NY | 14612 | |
| AGODDO MICHAEL | | 1415 CARRIAGE HILL DR | | | | WILMINGTON | OH | 45701 | |
| AGOSTA LEONARD | | 285 BEAUPRE RD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| AGOSTA LEONARD F | | 285 BEAUPRE RD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| AGOSTINELLI BRUCE | | 3345 HINES RD | | | | GAHANNA | OH | 43230 | |
| AGOSTINELLI THOMAS | | 8283 1 KARAM BLVD | | | | ROCHESTER | NY | 14615 | |
| AGOSTINELLI  THOMAS | | PO BOX 2323 | | | | ROCHESTER | NY | 14612 | |
| AGOSTINI LEVITSKY & ISAACS | | 8283 1 KARAM BLVD | | | | WILMINGTON | DE | 19899 | |
| AGOSTINO LISA | | 6105 JEFFERSON AVE | | | | WARREN | MI | 48093 | |
| AGP & ASSOCIATES | | 6105 JEFFERSON AVE | | | | MIDLAND | MI | 48640-2935 | |
| AGNEW MICHAEL J | | 6105 JEFFERSON AVE | | | | MIDLAND | MI | 48640 | |
| AGP & ASSOCIATES INC | | 6105 JEFFERSON AVE | | | | MIDLAND | MI | 48640-2935 | |
| AGP AND ASSOCIATES | | 6105 JEFFERSON AVE | | | | MIDLAND | MI | 48640-2935 | |
| AGP ENGINEERING PRODUCTS | HARSH VARDHAN | D3 3627 VASANT KVNJ | | | | NEW DELHI | | 110070 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AGP ENGINEERING PRODUCTS EFT | | D 3 3627 VASANT KUNJ | 110070 | | | | | | INDIA |
| AGP ENGINEERING PRODUCTS EFT | | D 3 3627 VASANT KUNJ | 110070 NEW DELHI | | | | | | |
| AGRA EARTH & ENVIRONMENTAL INC | | 3232 W VIRGINIA AVE | | | | PHOENIX | AZ | 85009-1502 | INDIA |
| AGRA EARTH & ENVIRONMENTAL INC | | PO BOX 24445 | | | | SEATTLE | WA | 98124-0445 | |
| AGRAWAL SUNDEEP | | 10 RUE CEZANNE | | | | SOMERSET | NJ | 08873 | |
| AGREN ASCHER CO | | 23411 JEFFERSON AVE STE 110 | | | | SAINT CLAIR SHORES | MI | 48080 | |
| AGREN ASCHER CO INC | | 23411 JEFFERSON AVE | | | | ST CLAIR SHORES | MI | 48080 | |
| AGREN ASCHER CO INC | | 23411 JEFFERSON AVE | ST CLAIRE SHORES MI 48080 | | | ST CLAIR SHORES | MI | 48080-1962 | |
| AGREN ASCHER COMPANY | | 23411 JEFFERSON AVE | 1962 | | | ST CLAIR SHORES | MI | 48080-1962 | |
| AGRI ELECTRONICS SYSTEMS INC | | 12601 ECKEL RD | | | | PERRYSBURG | OH | 43551-1205 | |
| AGRICO CHEMICAL CO | | HIGHWAY 18 | | | | ST JAMES | LA | 70086-7652 | |
| AGRICO CHEMICAL CO | | HIGHWAY 18 | | | | ST JAMES | LA | 70086-7652 | |
| AGRICO CHEMICAL CO | | HIGHWAY 18 | | | | ST JAMES | LA | 70086-7652 | |
| AGRON C | | 2625 N STATE HIGHWAY 360 APT 326 | | | | GRAND PRAIRIE | TX | 75050-7889 | |
| AGRONIN NANCY | | 11 BERKLEY DR | | | | LOCKPORT | NY | 14094 | |
| AGRONIN NANCY A | | 11 BERKLEY DR | | | | LOCKPORT | NY | 14094-4514 | |
| AGROTI DEMETRIS | | 1 HEALESBURY | | | | IRVINE | CA | 92602 | |
| AGS CUSTOM GRAPHICS | | 8107 BAVARIA RD | | | | MACEDONIA | OH | 44087 | |
| AGS GARDEN STATE DIESEL | MR RICHARD CARRAGHER | 1722 FEDERAL ST | | | | CAMDEN | NJ | 08105 | |
| AGS GARDEN STATE DIESEL | MR RICHARD CARRAGHER | 3600 EARL AVE | | | | PENNSAUKEN | NJ | 08105 | |
| AGS GARDEN STATE DIESEL COD | | 1722 FEDERAL ST | | | | CAMDEN | NJ | 08105 | |
| AGS TECHNOLOGY INC | | 2015 MITCHELL BLVD | | | | SCHAUMBURG | IL | 60193 | |
| AGS TECHNOLOGY INC | | 2015 MITCHELL BLVD UNIT B | | | | SCHAUMBURG | IL | 60183 | |
| AGSCO CORP | | 160 W HINTZ RD | | | | WHEELING | IL | 60090-5755 | |
| AGSCO CORPORATION | | 160 W HINTZ RD | | | | WHEELING | IL | 60090 | |
| AGSCO CORPORATION | | 621 STATE RTE 46 W | | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| AGSCO CORPORATION | | ADDR 19 99 | 160 W HINTZ RD | | | WHEELING | IL | 60090 | |
| AGUILA GLADYS | | 3301 WHITEHOUSE DR | | | | KOKOMO | IN | 46902 | |
| AGUILA ROBERT | | 5065 ROMANY DR | | | | JACKSON | MS | 39211 | |
| AGUILA TECHNOLOGIES INC | ACCOUNTS PAYABLE | 310 VIA VERA CRUZ STE 107 | | | | SAN MARCOS | CA | 92069 | |
| AGUILAR ANNETTE | | 1227Z RANCHO TRAIL DR | | | | EL PASO | TX | 79936 | |
| AGUILAR CHARLES | | 3043 BROCKTON PL | | | | SAGINAW | MI | 48602 | |
| AGUILAR DANIEL | | 4756 W CALHOUN | | | | BEAVERTON | MI | 48612 | |
| AGUILAR FRANCISCO | | 12133 VILLAGE GATE | | | | EL PASO | TX | 79936 | |
| AGUILAR ISABEL | | 2584 FALCON POINTE DR | | | | WALKER | MI | 49544 | |
| AGUILAR JENNIFER | | 1256 FARMER | | | | SAGINAW | MI | 48601 | |
| AGUILAR JR ARTURO | | 836 MAPLERIDGE RD | | | | SAGINAW | MI | 48604-2015 | |
| AGUILAR LOUIS R | | 1451 RUBY ANN DR | | | | SAGINAW | MI | 48601-9762 | |
| AGUILAR MARIA | | 4873 CAMINO VERDE | | | | BROWNSVILLE | TX | 78526 | |
| AGUILAR MICHAEL | | 1040 DEXTON RD | | | | BRIDGEPORT | MI | 48722 | |
| AGUILAR ROBERT | | 9560 S CEDAR DR | | | | WEST OLIVE | MI | 49460-9637 | |
| AGUILAR SANDRA | | 906 BOSTON DR | | | | KOKOMO | IN | 46902 | |
| AGUILAR SANTIAGO | | 4901 6 MILE LINE | | | | MCALLEN | TX | 78504 | |
| AGUILAR YOLANDA M | AGUILAR YOLANDA M | 2009 N VERNON AVE | 2009 N VERNON AVE | | | FLINT | MI | 48506-3635 | |
| AGUILAR YOLANDA M | | 2009 N VERNON AVE | | | | FLINT | MI | 48506-3635 | |
| AGUILAR, FRANCISCO J | | 12133 VILLAGE GATE | | | | EL PASO | TX | 79936 | |
| AGUILAR, JESUS | | 1755 MACK | | | | SAGINAW | MI | 48601 | |
| AGUILAR, SANTIAGO | | 4901 6 MILE LINE | | | | MCALLEN | TX | 78504 | |
| AGUIRRE COLLINS &AKKMAN PLASTICS LLC | ACCOUNTS PAYABLE | 1400 HOWARD ST | | | | DETROIT | MI | 48216 | |
| AGUIRRE COLLINS & AKKMAN PLASTICS LLC | | 1400 HOWARD ST | | | | DETROIT | MI | 48216 | |
| AGUIRRE DOMINIC | | 2520 MOONGLOW DR | | | | SAGINAW | MI | 48602-2532 | |
| AGUIRRE FRED | | 2119 MACKINAW ST APT 2 | | | | SAGINAW | MI | 48602-3000 | |
| AGUIRRE JEAN | | 82 PIERCE AVE | APT 2B | | | HAMBURG | NY | 14075 | |
| AGUIRRE JOSE | | 8854 BREWER RD | | | | MILLINGTON | MI | 48746 | |
| AGUIRRE JR RAYMOND | | 1501 WABASH AVE | | | | MARION | IN | 46952 | |
| AGUIRRE RENE | | 430 W OAK ST | | | | UVALVE | TX | 78801-4642 | |
| AGUIRRE STEPHANE | | 876 S ASPEN ST | | | | ANAHEIM | CA | 92802 | |
| AGUIRRE YOLANDA | | 3034 S WASHINGTON | | | | FLINT | MI | 48506-4196 | |
| AGUIRRE DANIEL | | 103 BENJAMIN S E | | | | GRAND RAPIDS | MI | 48506 | |
| AGYEMAN GEORGE | | 269 HEMPSTEAD | | | | SOMERSET | NJ | 08873 | |
| AHALT MICHAEL | | 314 TREBOR LN | | | | CENTERVILLE | OH | 45459 | |
| AHAMED, MOWLS | | 1014 WHISPERING KNOLL | | | | ROCHESTER HILLS | MI | 48306 | |
| AHARI HOLMES | | 2410 BRAMBLE CT | | | | CANTON | MI | 48188 | |

Page 77 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AHART TRENT | | 14440 LEFFINGWELL RD | | | | BERLIN CTR | OH | 44401 | |
| AHAUS TOOL & ENGINEERING INC | | 220 INDUSTRIAL PKWY | | | | RICHMOND | IN | 47374-2370 | |
| AHAUS TOOL & ENGINEERING INC | | PO BOX 631262 | | | | CINCINNATI | OH | 45263-1262 | |
| AHAUSER GUMMIWALZEN LAMMERS | | GMBH & CO KG | | D 48683 AHAUS | | | | | GERMANY |
| AHAUSER GUMMIWALZEN LAMMERS | | | HEISENBERGSTRASSE 8 | | | | | | |
| AHAUSER GUMMIWALZEN LAMMERS GM | | LAMMERS GMBH & CO | HEISENBERGSTR 8 | | | AHAUS | | 48683 | GERMANY |
| AHAUSER GUMMIWALZEN LAMMERS GMBH AND CO KG | | HEISENBERGSTRASSE 8 | D 48683 AHAUS | | | | | | GERMANY |
| AHBELO CAPITAL BUREAU | | 1325 G STNW STE 250 | | | | WASHINGTON | DC | 20005 | |
| AHEARN & SOPER CO INC | | 27280 HAGGERTY RD STE C19 | | | | FARMINGTON HILLS | MI | 48331-5711 | |
| AHEARN & SOPER CO INC | | 7000 AIRWAYS PK DR | | | | EAST SYRACUSE | NY | 13057-1061 | |
| AHEARN & SOPER INC | | 100 WOODBINE DOWNS BLVD | | | | ETOBICOKE | ON | M9W 5S6 | CANADA |
| AHEARN & SOPER INC | | 27280 HAGGERTY RD STE C19 | | | | FARMINGTON HILLS | MI | 48331-5711 | |
| AHEARN AND SOPER CO INC | SCOTT HUNT | 27280 HAGGERTY RD | STE C19 | | | FARMINGTON HILLS | MI | 48331 | |
| AHEARN AND SOPER COINC | TONYA SILVER | 27280 HAGGERTY RD | STE C 19 | | | FARMINGTON HILL | MI | 48331 | |
| AHEARN AND SOPER INC | | 27280 HAGGERTY RD STE C19 | | | | FARMINGTON HILLS | MI | 48331-5711 | |
| AHEARN AND SOPER INC | TONYA | 27280 HAGGERTY RD STE C19 | | | | FARMINGTON HILL | MI | 48331-5711 | |
| AHEARN DANIEL L | | 514 N SE BOUTELL RD | | | | BAY CITY | MI | 48708-9162 | |
| AHEARN MARK | | 514 N SE BOUTELL RD | | | | BAY CITY | MI | 48708 | |
| AHEIMER GLENN | | 7445 HILLSIDE DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| AHEIMER KELLY | | 1366 WIENEKE RD | | | | SAGINAW | MI | 48603 | |
| AHKOY THOMAS | | 9421 WALMER ST | | | | OVERLAND PK | KS | 66212 | |
| AHLBRAND SIDNEY | | 1158 BROOKVIEW DR | | | | BEAVERCREEK | OH | 45430 | |
| AHLBRAND SIDNEY | | 1158 BROOKVIEW DR | | | | BEAVERCREEK | OH | 45430 | |
| AHLEMAN ROBERT | | 119 RAILROAD ST | | | | BLISSFIELD | MI | 49228 | |
| AHLERS CHRISTOPHE | | 9300 VIA CIMATO DR | | | | CLARENCE CTR | NY | 14032 | |
| AHLERS SHARI | | 5685 MARTHAS VINEYARD | | | | CLARENCE CTR | NY | 14032 | |
| AHLET CHONG | | 61 STONEHILL DR | | | | ROCHESTER | NY | 14615 | |
| AHLGREN GEORGE | | PO BOX 2244 | | | | SAGINAW | MI | 48605 | |
| AHLGREN GEORGE | | PO BOX 2244 | | | | SAGINAW | MI | 48605 | |
| AHLSTROM ENGINE FILTRATION EFT LLC | | LLC | PO BOX 1410 | 205 NEBO RD | | MADISONVILLE | KY | 42431 | |
| AHLSTROM ENGINE FILTRATION EFT LLC | | PO BOX 2329 | | | | CAROL STREAM | IL | 60132 | |
| AHLSTROM ENGINE FILTRATION LLC | | 205 NEBO RD | | | | MADISONVILLE | KY | 42431 | |
| AHLSTROM FILTRATION GROUP | | 3741 STONE CT | | | | CHATTANOOGA | TN | 37410-1160 | |
| AHLUWALIA, RAJPREET SINGH | | 177 PARTRIDGE DR | | | | TROY | MI | 48098 | |
| AHMAD ELAINE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| AHMAD ELAINE | | 1712 JASON CIRCLE | | | | ROCHESTER HILLS | MI | 48306 | |
| AHMAD IZHAR | | 210 IND MORSON | | | | SAGINAW | MI | 48602 | |
| AHMAD SHAKEEL | | 414 W RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| AHMAD, ELAINE | | 1712 JASON CIR | | | | ROCHESTER HILLS | MI | 48306 | |
| AHMAD ASHRAF | | 1138B GALLAHER | | | | HAMTRAMICK | MI | 48212 | |
| AHMED BASHEER | | 2601 S GUYER RD APT 52 | | | | KOKOMO | IN | 46902 | |
| AHMED FAHD | | 2761 HOLLY | | | | DEARBORN | MI | 48120 | |
| AHMED MAHBOOB | | 1304 NO TYRE ST | | | | ANN ARBOR | MI | 48105-2409 | |
| AHMED MORAD | | 2761 HOLLY ST | | | | DEARBORN | IN | 48120 | |
| AHMED MORAD | | 2761 HOLLY ST | | | | DEARBORN | MI | 48120 | |
| AHMED S | | 348 GARDEN RD | | | | AMHERST | NY | 14226 | |
| AHMED, MAHBOOB | | 1135 CONGRESS DR | | | | TROY | MI | 48085 | |
| AHMU SHANE | | 1426 4TH ST | | | | NORCO | CA | 92860 | |
| AHN LAW FIRM | | KRISTOPHER K AHN | 9800 LONG POINT RD | | | HOUSTON | TX | 77055 | |
| AHN TAE HI | | 2009 SEDGWICK NW APT 206 | | | | WARREN | MI | 44483 | |
| AHNER GORDON | | 19807 HAUGE RD | | | | NOBLESVILLE | IN | 46060 | |
| AHNERT SUZANNE | | 751 LEE ST | | | | PERU | IN | 46970-2620 | |
| AHO ANDREW | | 8547 RICHFIELD RD | | | | FLINT | MI | 48506 | |
| AHO MARK | | 6349 W LAKE RD | | | | CLIO | MI | 48420-3241 | |
| AHO, ERIC | | 6349 W LAKE RD | | | | CLIO | MI | 48420 | |
| AHRENHOLZ TRAUTE | | 33181 WATERFALL COURT | | | | NEW HAVEN | MI | 48048 | |
| AHRENS ALAN R | | 6441 W BERKSHIRE DR | | | | SAGINAW | MI | 48603-3409 | |
| AHRENS DONALD | | 5420 TITTABAWASSEE | | | | SAGINAW | MI | 48604-9231 | |
| AHRENS ROBERT | | 76 MILLER DR | | | | ANGOLA | NY | 14006 | |
| AHRENS, DONALD | | 314 TITTABAWASSEE | | | | SAGINAW | MI | 48604 | |
| AHRENS, DOUGLAS | | 6148 W DIXON RD | | | | REESE | MI | 48757 | |
| AHRENS ANN M | | 240 W SEVENTH ST | | | | MINSTER | OH | 45865 | |
| AHS SENIOR PARENT COMMITTEE | | C/O BECKY MCGEE | 6990 JOAL ST | UPTD 2 25 05 GJ | | ALLENDALE | MI | 49401 | |
| AHS SENIOR PARENT COMMITTEE C O BECKY MCGEE | | 6990 JOAL ST | | | | ALLENDALE | MI | 49401 | |
| AHUMADA DAMASO | | 6119 VIEWPOINT AVE | | | | FIRESTONE | CO | 80504 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AHI MADL DAMASO | | 6119 WENDPORT AVE | | | | FIRESTONE | CO | 80504 | |
| AI FLINT LLC | | 4424 MAPLE AVE | | | | FLINT | MI | 48507-3128 | |
| AI GENESEE LLC | | 4400 MATTHEW DR | | | | FLINT | MI | 48507-3152 | |
| AI GENESEE LLC | | 501 W KEARSLEY ST | | | | FLINT | MI | 48502 | |
| AI SHREVEPORT | | 7699 WEST BERT KOUNS INDUSTRIAL LOO | | | | SHREVEPORT | LA | 71129 | |
| AI SHREVEPORT | | ACCOUNTS PAYABLE | PO BOX 214458 | | | AUBURN HILLS | MI | 48321-4468 | |
| AI SHREVEPORT | ACCOUNTS PAYABLE | PO BOX 214458 | | | | AUBURN HILLS | MI | 48321-4468 | |
| AI SHREVEPORT LLC | | 7699 W BERT KOUNS INDUSTRIAL L | | | | SHREVEPORT | LA | 71129 | |
| AI SHREVEPORT LLC | | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 | |
| AIA CANADA | | 1272 WELLINTON ST | | | | OTTAWA CANADA | ON | K1Y 3A7 | CANADA |
| AIA CANADA | | 1272 WELLINTON ST | | | | OTTAWA | ON | K1Y 3A7 | CANADA |
| AIA ENVIRONMENTAL CORP/ NORTH OF GRUMMAN | | 20 29 38TH ST | | | | ASTORIA | NY | 11105 | |
| AIA ENVIRONMENTAL CORP/ NORTH OF GRUMMAN | | 20 29 38TH ST | | | | ASTORIA | NY | 11105 | |
| AIA OF CANADA | | 1272 WELLINGTON ST | | | | OTTAWA | ON | K1Y 3A7 | CANADA |
| AIAG EDUCATION | | PO BOX 63319 | | | | CINCINNATI | OH | 45263-3719 | |
| AIAMI INC | | 1001 18TH ST NORTH STE 1200 | | | | ARLINGTON | VA | 22209 | |
| AIC | BILL COX | 1400 AMERICAN WAY | | | | GREENWOOD | IN | 46142 | |
| AIC | BILL COX | INDUSTRIAL APPLICATIONS GROUP | 1400 AMERICAN WAY | | | GREENWOOD | IN | 46143-8466 | |
| AIC EQUIPMENT & CONTROLS INC | | 37 SUMMIT ST | | | | BRIGHTON | MI | 48116 | |
| AIC MAGNETICS LTD | | 760 NATHAN RD 10/F COSMOPOLITAN CTR | | | | MONGKOK | KLN | 00000 | HK |
| AICHE | | THREE PK AVE | | | | NEW YORK | NY | 100116-5991 | |
| AICHI USA 2005 WORLD | | EXPOSITION INC | 1050 CONNECTICUT AVE NW | STE 1000 | | WASHINGTON | DC | 20036 | |
| ACPA DUES PROCESSING | MULTIPLE MEMBER PAYMENT | PO BOX 2219 | | | | JERSEY CITY | NJ | 07303-2219 | |
| ACPA DUES PROCESSING | MULTIPLE MEMBER PAYMENT | PO BOX 10069 | | | | NEWARK | NJ | 07101-3069 | |
| AIDA ELECTRONICS | ACCOUNTS PAYABLE | 168 XINZA RD ROOM B401 | | | | SHANGHAI | | 200003 | CHINA |
| AIDA ELECTRONICS CO LTD | | ROOM B0401 | 168 XIN ZHA RD | | | SHANGHAI | | 106 | CHINA |
| AIDA ENGINEERING LTD | | 2 10 OYAMACHO | | | | SAGAMIHARA | 14 | 2291106 | JP |
| AIDEA INC | | 7735 LOMA CT STE B | | | | FISHERS | IN | 46038 | |
| AIDEA INC | | 8025 CASTLEWAY DR | | | | INDIANAPOLIS | IN | 46240-1946 | |
| AIDEA INC | CORY | 8025 CASTLEWAY DR | | | | INDIANAPOLIS | IN | 46250 | |
| AIDEA INC EFT | | MICROSCAN INC | PO BOX 50825 | | | INDIANAPOLIS | IN | 46250-0825 | |
| AIDEA INC KOK | CORY | PO BOX 50825 | | | | INDIANAPOLIS | IN | 46250-0825 | |
| AIDEA INC MICROSCAN INC | | PO BOX 50825 | | | | INDIANAPOLIS | IN | 46250-0825 | |
| AIDEA INC W R | CHERYL OR CORY | PO BOX 50825 | | | | INDIANAPOLIS | IN | 46250-0825 | |
| AIELLO ENGINEERING | | 4034 HWY 20 | | | | ST ANNS | ON | L0R 1Y0 | CANADA |
| AIELLO ENGINEERING INC | | 4034 HWY 20 | | | | SAINT ANNS | ON | L0R 1Y0 | CANADA |
| AIESEC | CARLY LEWIS | 127 W 26TH ST | | | | NEW YORK | NY | 10001 | |
| AIESEC UNITED STATES INC | | 127 W 26TH ST FLR 10 | | | | NEW YORK | NY | 10001 | |
| AIG ACCIDENT & HEALTH DIV | | GRP PA1804011 | 777 FIGUEROA ST | | | LOS ANGELES | CA | 90017 | |
| AIG ACCIDENT AND HEALTH DIV | YUVETTE SMITH | 777 S FIGUEROA ST | | | | LOS ANGELES | CA | 90017 | |
| AIG EXCESS CASUALTY NORTH AMERICA LEXINGTON | MARK HILL | THE AIG BUILDING | 58 FENCHURCH ST | | | LONDON | | 0EC3M- 4AB | UNITED KINGDOM |
| AIG INTERNATIONAL INC | | ONE GREENWICH PLAZA | | | | GREENWICH | CT | 06830 | |
| AIG LIFE | | PO BOX 35507 | | | | NEWARK | NJ | 07193-5507 | |
| AIG LIFE INSURANCE CO | RJ OCONNELL | ONE ALICO PLAZA | | | | WILMINGTON | DE | 19801 | |
| AIG LIFE INSURANCE COMPANY | | GROUP DPT 8048010 | 777 S FIGUEROA ST | | | LOS ANGELES | CA | 90017 | |
| AIG MÉXICO SEGUROS | | INTERAMERICANA SA DE CV | PO BOX 512302 | | | EL PASO | TX | 79951 | |
| AIG VANTAGE CAPITAL LP | | 277 PARK AVE FL 43 | | | | NEW YORK | NY | 10172-0003 | |
| AIHA | | PO BOX 1519 | | | | MERRIFIELD | VA | 22116-9990 | |
| AII AUTOMOTIVE INDUSTRIES | | CANADA | 375 BASALTIC RD | | | CONCORD | ON | L4K 4W8 | CANADA |
| AII AUTOMOTIVE INDUSTRIES EFT CANADA | | 375 BASALTIC RD | | | | CONCORD | ON | L4K 4W8 | CANADA |
| AIKEN BLAINE | | 3350 1ST AVE | | | | RACINE | WI | 53402-3849 | |
| AIKEN CO SC | | AIKEN CO TAX TREASURER | PO BOX 636 | | | AIKEN | SC | 28902 | |
| AIKEN CO SC | | AIKEN CO TAX TREASURER | PO BOX 636 | | | AIKEN | SC | 29802 | |
| AIKEN COUNTY TREASURER | | PO BOX 636 | | | | AIKEN | SC | 29802-0636 | |
| AIKEN DAVID | | 1194 POLASKI MERCER RD | | | | NW WILMINGTON | PA | 16142 | |
| AIKEN LEROY M | | 6340 TITAN RD | | | | MOUNT MORRIS | MI | 48458-2613 | |
| AIKEN MICHAEL | | 268 GLENDOLA AVE | | | | WARREN | OH | 44483 | |
| AIKEN MYRTLE | | 8205 N VASSAR RD | | | | MOUNT MORRIS | MI | 48458-9760 | |
| AIKEN NANCY | | 3800 RISHER RD SW | | | | WARREN | OH | 44481-9177 | |
| AIKEN NUNN ELLIOTT & TYLER PA | | 181 E EVANS ST | | | | FLORENCE | SC | 28503 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIKEN NUNN ELLIOTT AND TYLER PA | | PO BOX 1931 | | | | FLORENCE | SC | 29503 | |
| AIKEN RICKY | | 2721 N KINGS ARMS CIR | | | | DAYTON | OH | 45440 | |
| AIKEN, BLAINE | | 3350 FIRST AVE | | | | RACINE | WI | 53402 | |
| AIKENS DAVID | | 1194 POLASKI MERCER RD | | | | NW WILMINGTON | PA | 16142 | |
| AIKENS JR, CHARLES | | 4770 S LEWIS RD | | | | ST LOUIS | MI | 48880 | |
| AIKENS RICHARD | | 5124 GRAHAM RD | | | | MIDDLEPORT | NY | 14105 | |
| AIKENS SR, MARK | | 4493 KIRK RD APT NO 14 | | | | AUSTINTOWN | OH | 44515 | |
| AIKENS VALORIE | | 203 JACOB RIDGE | | | | LAPEER | MI | 48446 | |
| AIKENS WALTER | | 1561 GROVEWOOD DR | | | | COLUMBUS | OH | 43207 | |
| AIKENS, VALORIE F | | 203 JACOB RIDGE | | | | LAPEER | MI | 48446 | |
| AIKINS KAREN E | | 21 BRENTWOOD BLVD | | | | NILES | OH | 44446-3227 | |
| AIKMAN GLENDA | | 5023 SHIELDS RD | | | | LEWISBURG | OH | 45338 | |
| AIKMAN STEVEN | | 6629 BEAR CAT RIDGE | | | | EL PASO | TX | 79912 | |
| AIKMAN, STEVEN W | | 6529 BEAR CAT RIDGE | | | | EL PASO | TX | 79912 | |
| AIKOKU ALPHA CORP | | 4 1 HONGOUICHI MORIKAMI | SOBUECHO | | | NAKASHIMA GUN AICHI | | 0495-8501 | JAPAN |
| AIKOKU ALPHA CORP | | 4 1 HONGOUICHI MORIKAMI | SOBUECHO | | | NAKASHIMA GUN AICHI | | 495-8501 | JAPAN |
| AIKOKU ALPHA CORP | | 4 1 HONGOUICHI SOBUECHOMORIKAMI | | | | INAZAWA | 23 | 4950011 | |
| AILES KITTI | | 6072 E STATE RD 16 | | | | TWELVE MILE | IN | 46988-9700 | |
| AILES KITTY | | RR1 BOX 43 | | | | TWELVE MILE | IN | 46988 | |
| AILES RUTH | | PO BOX 676 | | | | WESSON | MS | 39191 | |
| AILES RUTH | | PO BOX 676 | | | | WESSON | MS | 39191 | |
| AILING HAROLD F | | 20 GLENRIDGE RD | | | | EAST AURORA | NY | 14052-2822 | |
| AILING JOHN E | | 20 GLENRIDGE RD | | | | EAST AURORA | NY | 14052-2822 | |
| AILLS JOYCE | | 7278 VERONA RD | | | | LEWISBURG | OH | 45338-8722 | |
| AILLS STEVEN W | | 7278 VERONA RD | | | | LEWISBURG | OH | 45338-8722 | |
| AILOR ETHEL | | 2900 N APPERSON WAY 323 | | | | KOKOMO | IN | 46901 | |
| AILOR ETHEL M | | 2900 N APPERSON WAY TRLR 323 | | | | KOKOMO | IN | 46901-1485 | |
| AILOR JAMES | | 5482 E 500 S | | | | KOKOMO | IN | 46902 | |
| AILOR JAMES E | | 5482 E 500 SOUTH | | | | KOKOMO | IN | 46902 | |
| AILOR PHYLLIS D | | 8212 JEFF CT | | | | KOKOMO | IN | 46901-3726 | |
| AILOR, JAMES | | 5482 E 500 S | | | | KOKOMO | IN | 46902 | |
| AISTOCK RALPH | | 210 IDYLWILD ST NE | | | | WARREN | IN | 44483-3432 | |
| AIM | ATTN NATHALIE DUBUC | 9100 HENRI BOURASSA E | | | | MONTREAL | QUEBEC C | H1E 2S4 | CANADA |
| AIM ASSISTANCE IN MARKETING | | ACCOUNTING OFFICE | 11890 MONTGOMERY RD | | | CINCINNATI | OH | 45249 | |
| AIM AVIATION INC | | PO BOX 9011 | | | | RENTON | WA | 98057 | |
| AIM CMB BATTERY | | 20 LAKEWIRE DR | | | | LAKELAND | FL | 30120 | |
| AIM CMB BATTERY | | PO BOX 1599 | | | | CARTERSVILLE | GA | 30120 | |
| AIM CORPORATION | | 1204 EAST MAPLE RD | | | | TROY | MI | 48083 | |
| AIM CORRUGATED CONTAINER CORP | | 4444 WALDEN AVE | | | | LANCASTER | NY | 14086 | |
| AIM CORRUGATED CONTAINER CORP | | PO BOX 7575 | | | | LANCASTER | NY | 14086-7575 | |
| AIM FABRICATION | ATTN NATHALIE DUBUC | 9100 HENRI BOURASSA E | | | | MONTREAL | QUEBEC C | H1E 2S4 | CANADA |
| AIM HIGH INC | | 128 EASTERN AVE | | | | CHELSEA | MA | 02150 | |
| AIM IMPORTACIONES SA DE CV | | COSTA MARFIL 6910 4 | | | | JUAREZ CHIHUAHUA | | 32899 | MEXICO |
| AIM IMPORTACIONES SA DE EFT | | CV | COSTA DE MARFIL 6910 4 | INFONAVIT TECHNOLOGICO CD | | JUAREZ CHIH CP | | | MEXICO |
| AIM IMPORTACIONES SA DE EFT CV | | CALLE COSTA DE MARFIL 6910 4 | | | | 32899 | | | MEXICO |
| AIM INC | MELISSA MAHER | 25 KENNEY DR | | | | CRANSTON | RI | 02920 | |
| AIM METALS & ALLOYS LP | | 9100 BOUL HENRI BOURASSA E | | | | MONTREAL | PQ | H1E 2S4 | CANADA |
| AIM POWER & FLUIDS | ARKANSAS INDUSTRIAL MACHINERY | 3804 N NONA ST | | | | NORTH LITTLE ROCK | AR | 72118 | |
| AIM POWER & FLUIDS | AIM POWER & FLUIDS | ARKANSAS INDUSTRIAL MACHINERY | 3804 N NONA ST | | | NORTH LITTLE ROCK | AR | 72118 | |
| AIM POWER FLUIDS DIV | | ARKANSAS INDUSTRIAL MACHINERY | 1400 GOULD BLVD | | | ROCK | AR | 72118 | |
| AIM PROCESSING INC | | 1650 SKYWAY DR | UNIT 1 | | | LAVERGNE | TN | 37086 | |
| AIM PRODUCTS | JACQUE JONES | 25 KENNEY DR | 25 KENNEY DR | | | LONGMONT | CO | 80504-6254 | |
| AIM PRODUCTS LLC | AIM PRODUCTS LLC | 25 KENNEY DR | 25 KENNEY DR | | | CRANSTON | RI | 02920 | |
| AIM PRODUCTS INC | | 1268 W PACES FERRY STE 552 | UNIT D | | | ATLANTA | GA | 30327 | |
| AIM PRODUCTS INC | | 25 KENNEY DR | | | | CRANSTON | RI | 02920 | |
| AIM PRODUCTS LLC | | 25 KENNEY DR | | | | CRANSTON | RI | 02920 | |
| AIM TECHNOLOGIES | ADAM SCHOONOVER | 1925 SOUTH ROSEMARY | | | | DENVER | CO | 80231 | |
| AIMAN MAX | | 6115 S 425 W | STE 100 | | | PENDLETON | IN | 46064 | |
| AIMCMB | TOM CLAYTON | 645 HENDERSON DR | | | | CARTERSVILLE | GA | 30120 | |
| AIMCO | | AUTO INDL MARKETING CORP | PO BOX 16457 | 10000 SE PINE ST | | PORTLAND | OR | 97216 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | Address5 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|---|
| AIMO TEMI ? | | PO BOX 13460 | | | | | PORT LAND | OR | 97292-0460 | |
| AIMTRONICS CORP | | 100 CHIMNEY POINT DR | | | | | OGDENSBURG | NY | 13669 | |
| AIN PLASTICS INC | | 249 E SANDFORD BLVD | | | | | MOUNT VERNON | NY | 10550 | |
| AIN PLASTICS INC | | PO BOX 7247 8221 | | | | | PHILADELPHIA | PA | 19170-8221 | |
| AIN PLASTICS OF MICHIGAN EFT INC | | PO BOX 7247 8154 | | | | | PHILADELPHIA | PA | 19170-8154 | |
| AIN PLASTICS OF MICHIGAN INC | | 1750 E HEIGHTS ST | | | | | MADISON HEIGHTS | MI | 48071-4235 | |
| AIN PLASTICS OF MICHIGAN INC | | 22150 W 8 MILE RD | | | | | SOUTHFIELD | MI | 48034 | |
| AIN PLASTICS OF MICHIGAN INC | | DIV OF COOPER & BRASS | 22150 WEST EIGHT MILE RD | PO BOX 102 | | | SOUTHFIELD | MI | 48037 | |
| AIN PLASTICS OF MICHIGAN INC | | PO BOX 102 | | | | | SOUTHFIELD | MI | 48037 | |
| AIN PLASTICS OF OHIO INC | | 2019 HENDRIX | | | | | GROVE CITY | OH | 43123 | |
| AINA TEMITOPE | | 100 HOFFMAN BLVD APT 2C | | | | | NEW BRUNSWICK | NJ | 08901 | |
| AINSCOUGH ROBERT | | 8 PEARL WAY | | | | | ANFIELD | | L6 6ND | UNITED KINGDOM |
| AINSLEY OIL CO INC | | 440 S MECCA ST | | | | | CORTLAND | OH | 44410 | |
| AINSLEY OIL CO INC | | 440 S MECCA ST | | | | | CORTLAND | OH | 44410-1531 | |
| AINSLEY RAYMOND | | 2563 EDGEWATER DR | | | | | CORTLAND | OH | 44410 | |
| AINSLIE PAUL | | 31926 LYNDBROOK COURT | | | | | WESTLAKE VILLAGE | CA | 91361 | |
| AINSLIE PAUL | | 31926 LYNDBROOK COURT | | | | | WESTLAKE VILLAGE | CA | 91361 | |
| AINSLIE PAUL J | | 529 N NEW JERSEY ST | | | | | INDIANAPOLIS | IN | 46220 | |
| AINSWORTH BRUCE | | 109 AUDUBON POINT DR | | | | | BRANDON | MS | 39047 | |
| AINSWORTH GARY | | 126 SHENANDOAH LN | | | | | FLORENCE | MS | 39073 | |
| AINSWORTH IMPRESSIONS INC | | 407 1 2 HWY 11 SOUTH | | | | | ELLISVILLE | MS | 39443 | |
| AIR & HYDRAULICS ENGINEERING | | 3431 LORNA LN | | | | | BIRMINGHAM | AL | 35216-5227 | |
| AIR & HYDRAULICS ENGR INC EFT | | 3431 LORNA LN | | | | | BIRMINGHAM | AL | 35216-5227 | |
| AIR & HYDRAULICS ENGRG INC | | 3731 NORTHCREST RD STE 21 | | | | | ATLANTA | GA | 30340 | |
| AIR & WASTE MANAGEMENT | | INDIANA CHAPTER OF AWMA | INDIANAPOLIS POWER & LIGHT CO | 330 NORTH COLLEGE AVE | | | INDIANAPOLIS | IN | 46202 | |
| AIR & WASTE MANAGEMENT ASSN | | C/O J LENNON FORD MOTOR CO | 15201 CENTURY DR STE 602 | | | | DEARBORN | MI | 48120 | |
| AIR & WASTE MANAGEMENT ASSOC | | 1 GATEWAY CTR 3RD FL | | | | | PITTSBURGH | PA | 15222 | |
| AIR & WASTE MANAGEMENT ASSOC | | REMIT CHNGE LOF 5 22 96 | 420 FORT DUQUESNE BLVD FL 3 | | | | PITTSBURGH | PA | 15222-1416 | |
| AIR & WATER SYSTEMS INC | | 1 GATEWAY CTR 3RD FL | | | | | PITTSBURGH | PA | 15222 | |
| AIR & WATER SYSTEMS INC | | 5480 HIGHLAND RD | | | | | WATERFORD | MI | 48327 | |
| ASSOCIA | | PO BOX 270016 | | | | | WATERFORD | MI | 48327 | |
| AIR 1ST AVIATION COMPANIES OF | | OK INC | 7305 E APACHE ST HNGR 1 | | | | TULSA | OK | 74115 | |
| AIR 1ST AVIATION COMPANIES OF OK | | TULSA INTERNATIONAL AIRPORT | 7305 EAST APACHE HANGAR OFFICE | | | | TULSA | OK | 74115 | |
| AIR ACADEMY | | 1650 TELSTAR DR STE 110 | | | | | COLORADO SPRINGS | CO | 80920 | |
| AIR ACADEMY ASSOCIATES LLC | | 1650 TELSTAR DR STE 110 | | | | | COLORADO SPRINGS | CO | 80920 | |
| AIR ACADEMY PRESS & ASSOC LLC | | 1650 TELSTAR DR 110 | | | | | COLORADO SPRINGS | CO | 80920-100 | |
| AIR ACADEMY PRESS & ASSOCIATES | | 1650 TELSTAR DR 110 | | | | | COLORADO SPRINGS | CO | 80920 | |
| AIR ACADEMY PRESS & ASSOCIATES | | LLC PARTNERSHIP | 1650 TELSTAR DR 110 | | | | COLORADO SPRINGS | CO | 80920-1009 | |
| AIR ACADEMY PRESS & ASSOCIATES | | 1650 TELSTAR DR NO 110 | | | | | COLORADO SPRINGS | CO | 80920 | |
| AIR ACADEMY PRESS & ASSOCIATES LLC | | 1650 TELSTAR DR 110 | | | | | COLORADO SPRINGS | CO | 80920-1009 | |
| AIR ACADEMY PRESS & ASSOCIATES LLC | | 1650 TELSTAR DR 110 STE 110 | | | | | COLORADO SPRINGS | CO | 80920-1009 | |
| AIR AMERICA CHARTER CO | | 13300 TECUMSEH RD E STE 258 | | | | | WINDSOR | ON | 0N8N - 4R8 | CANADA |
| AIR AMERICA CHARTER CO | | 2800 HAYES RD WINDSOR AIRPORT | | | | | WINDSOR | ON | N9Y 124 | CANADA |
| AIR AND HYDRAULICS ENG | MOE | 3431 LORNA LN | | | | | BIRMINGHAM | AL | 35216527 | |
| AIR AND HYDRAULICS ENGR INC EFT | | 3431 LORNA LN | | | | | BIRMINGHAM | AL | 35216-5227 | |
| AIR AND WASTE MANAGEMENT ASSN C O J LENNON FORD MOTOR CO | | 15201 CENTURY DR STE 602 | | | | | DEARBORN | MI | 48120 | |
| AIR AND WASTE MANAGEMENT ASSOC | | 1 GATEWAY CTR 3RD FL | | | | | PITTSBURGH | PA | 15222 | |
| AIR AND WASTE MANAGEMENT INDIANA CHAPTER OF AWMA | | INDIANAPOLIS POWER AND LIGHT CO | 330 NORTH COLLEGE AVE | | | | INDIANAPOLIS | IN | 46202 | |
| AIR AND WATER SYSTEMS INC | | PO BOX 270016 | | | | | WATERFORD | MI | 48327 | |
| AIR APPLICATIONS INC | | 9100 PURDUE RD STE 117 | | | | | INDIANAPOLIS | IN | 46268-119 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIR APPLICATIONS INC | RYAN | 9101 PURDUE RD | STE 117 | | | INDIANAPOLIS | IN | 46268 | |
| AIR APPLICATIONS INC   EFT | | 9100 PURDUE RD STE 117 | | | | INDIANAPOLIS | IN | 46268 | |
| AIR AUDIO INC | | 459 E STATE RD 44 | | | | WILDWOOD | FL | 34785-8416 | |
| AIR AUDIO INC | | PO BOX 1042 | | | | WILDWOOD | FL | 34785-1042 | |
| AIR CARGO INTERNATIONAL INC | | PO BOX 1946 | | | | NEWARK | NJ | 07191 | |
| AIR CASTER CORP | | 2887 N WOODFORD ST | | | | DECATUR | IL | 62526 | |
| AIR CASTER CORP | | ADD CHG 12 94 | | | | DECATUR | IL | 62526 | |
| AIR CASTER CORP INC | | 2887 N WOODFORD ST | | | | DECATUR | IL | 62526 | |
| AIR CASTER CORPORATION INC | | 2887 N WOODFORD ST | 2887 N WOODFORD ST | | | DECATUR | IL | 62526-4713 | |
| AIR CENTER OF MISSISSIPPI | | FMLY SANDAIR MS INC | 163 CONCOURSE DR | | | JACKSON | MS | 39208 | |
| AIR CENTER OF MISSISSIPPI | | PO BOX 6072 | | | | JACKSON | MS | 39288-8072 | |
| AIR CENTER OF MS INC | | 163 CONCOURSE DR | | | | JACKSON | MS | 39208 | |
| AIR CITY MODELS & TOOLS INC | | 80 COMMERCE PK DR | | | | DAYTON | OH | 45404-0157 | |
| AIR CITY MODELS & TOOLS INC | | 80 COMMERCE PK DR | | | | DAYTON | OH | 45404-1212 | |
| AIR CITY MODELS AND TOOLS EFT INC | | PO BOX 157 | | | | DAYTON | OH | 45404-0157 | |
| AIR CLEANING SPECIALISTS | | 828 HORAN DR | | | | FENTON | MO | 63026 | |
| AIR CLEANING SPECIALISTS | | AIRPRO INC | | | | DENVER | CO | 80207 | |
| AIR CLEANING SPECIALISTS INC | | AIRPRO INC | 3875 ELM ST | | | DENVER | CO | 80207 | |
| AIR CLEANING TECHNOLOGIES INC | | 1300 W DETROIT | 3875 ELM ST | | | BROKEN ARROW | OK | 74012 | |
| AIR COMPONENTS & ENGINEERING INC | | 11811 58TH ST SW | PO BOX 9385 | 11811 58TH ST SW | | GRAND RAPIDS | MI | 49509 | |
| AIR COMPONENTS & ENGINEERING I | | 11811 58TH ST SW | | | | GRAND RAPIDS | MI | 49509 | |
| AIR COMPONENTS & ENGINEERING INC | | 11811 58TH ST SW | | | | GRAND RAPIDS | MI | 49509 | |
| AIR COMPONENTS & ENGRRG INC | | 3308 S CEDAR STE 10B | | | | LANSING | MI | 48910 | |
| AIR COMPONENTS AND EFT ENGINEERING INC | | PO BOX 9385 | | | | GRAND RAPIDS | MI | 49509 | |
| AIR COMPONENTS INC | | 10841 FULTON CT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| AIR COMPRESSOR COMPANY INC, THE | | 310 E LIBERTY ST | | | | LOWELLVILLE | OH | 44436-1232 | |
| AIR COMPRESSOR CONSULTANTS | | 1650 INDIAN WOOD CIR | | | | MAUMEE | OH | 43537 | |
| AIR COMPRESSOR CONSULTANTS | | 3414 03000 | PO BOX 643 | | | PERRYSBURG | OH | 43552 | |
| AIR COMPRESSOR CONSULTANTS | | PO BOX 643 | | | | PERRYSBURG | OH | 43552 | |
| AIR COMPRESSOR ENGINEERING | | 5348 WINNER RD | | | | KANSAS CITY | MO | 64127-1737 | |
| AIR COMPRESSOR ENGINEERING | | 5348 WINNER RD | | | | KANSAS CITY | MO | 64127-1790 | |
| AIR CONDITIONING SERVICES | | 910 E 3RD ST | | | | MERIDIAN | MS | 39301-5432 | |
| AIR CONDITIONING SERVICES | | PO BOX 370 | | | | MARION | MS | 39342-0370 | |
| AIR CONTROL PRODUCTS INC | | 10035 BROADVIEW RD | | | | CLEVELAND | OH | 44147 | |
| AIR CONTROL PRODUCTS INC | | 3800 TOWPATH RD | | | | CLEVELAND | OH | 44147 | |
| AIR CRAFT ENVIRONMENTAL SYSTEMS INC | | 120 POST AVE | 120 POST AVE | | | HILTON | NY | 14468 | |
| AIR CRAFT ENVIRONMENTAL SYSTEM | | 120 POST AVE | | | | HILTON | NY | 14468 | |
| AIR CRAFT ENVIRONMENTAL SYSTEMS, IN | | 72 CASCADE DR | | | | ROCHESTER | NY | 14614 | |
| AIR CRAFT ENVIRONMENTAL SYSTEMS, IN | | 72 CASCADE DR | | | | ROCHESTER | NY | 14614-1109 | |
| AIR CURE DYNAMICS INC | | CEILCOTE AIR POLLUTION CONTROL | 14955 SPRAGUE RD STE 250 | | | STRONGSVILLE | OH | 44136 | |
| AIR DESIGN INC | | 1900 N MICHIGAN ST | | | | SAGINAW | MI | 48602 | |
| AIR DESIGN INC | | 21199 HILLTOP DR | | | | SOUTHFIELD | MI | 48034 | |
| AIR DESIGN INC EFT | | 21199 HILLTOP DR | | | | SOUTHFIELD | MI | 48034 | |
| AIR DESIGN INCORPORATED | | 21199 HILLTOP DR | | | | SOUTHFIELD | MI | 48034 | |
| AIR DEVELOPMENT CORP | | 6065 LAKE FORREST DR STE 110 | | | | ATLANTA | GA | 30328 | |
| AIR DIMENSIONS INC | | 1015 W NEWPORT CTR DR 101 | | | | DEERFIELD BEACH | FL | 33442 | |
| AIR DIMENSIONS INC | | 1015 W NEWPORT CTR DR STE 101 | | | | DEERFIELD BEACH | FL | 33442 | |
| AIR DIMENSIONS INC | | STE 101 | 1015 W NEWPORT CTR DR | | | DEERFIELD BEACH | FL | 33442 | |
| AIR DRAULICS ENGINEERING CO | | 4425 DIXIE DR | | | | MEMPHIS | TN | 38118-6932 | |
| AIR DRAULICS ENGINEERING CO | | 4434 SOUTH JACKSON DR | | | | MEMPHIS | TN | 38118 | |
| AIR DRAULICS INC | | 1275 WATERVILLE MONCLOVA RD | | | | WATERVILLE | OH | 43566 | |
| AIR DRAULICS INC | | 1275 WATERVILLE MONCLOVA RD | | | | WATERVILLE | OH | 43566-1067 | |
| AIR DRAULICS INCORPORATED | | 1275 WATERVILLE MONCLOVA | | | | WATERVILLE | OH | 43566-1067 | |
| AIR DRECO | | 3401 E RANDOLPH RD | | | | ARLINGTON | TX | 76011 | |
| AIR DRYING SYSTEMS | | 7730 W 96TH PL | | | | HICKORY HILLS | IL | 60457 | |
| AIR DUCT CLEANING CO | | 4800 URBANA RD | | | | SPRINGFIELD | OH | 45502 | |
| AIR DUCT INC | | 4434 SOUTH JACKSON DR | | | | TULSA | OK | 74107 | |
| AIR ELECTRO | | 9420 DE SOTO AVE | | | | CHATSWORTH | CA | 91311 | |
| AIR ELECTRO | | PO BOX 2231 | | | | CHATSWORTH | CA | 91313-2231 | |
| AIR ENERGY PRODUCTS CO | | PO BOX 38913 | | | | MEMPHIS | TN | 38183-0913 | |
| AIR ENGINEERING & CONDITIONING | | 536 E MICHIGAN AVE | | | | KALAMAZOO | MI | 49007 | |
| AIR ENGINEERING & CONDITIONING | | CO | PO BOX 2707 | | | KALAMAZOO | MI | 49003 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIR ENGINEERING AND CONDITIONING CO | | PO BOX 2707 | | | | KALAMAZOO | MI | 49003 | |
| AIR ENGINEERS INC | | BIRDWELL CO THE | 3708 GREENHOUSE RD | | | HOUSTON | TX | 77084 | |
| AIR EQUIPMENT & REPAIR INC | | 618 AVE E | | | | SAN ANTONIO | TX | 78215 | |
| AIR EQUIPMENT INC | | 4560 SPARTAN INDUSTRIAL DR | | | | GRANDVILLE | MI | 49418 | |
| AIR EQUIPMENT INC | | 4560 SPARTAN INDUSTRIAL DR SW | | | | GRANDVILLE | MI | 49418 | |
| AIR EQUIPMENT REPAIR INC EFT | | 618 AVE E | | | | SAN ANTONIO | TX | 78215 | |
| AIR EXPRESS INTERNATIONAL | | 2860 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AIR EXPRESS INTERNATIONAL | | PO BOX 7780 1623 | | | | PHILADELPHIA | PA | 19182 | |
| AIR EXPRESS INTERNATIONAL | | PO BOX 7780 1623 | | | | PHILADELPHIA | PA | 19182-0124 | |
| AIR EXPRESS INTERNATIONAL | | RC ADD CHG $ 1 02 CP | 2860 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| AIR EXPRESS INTERNATIONAL EFT | | 10601 A SEYMOUR AVE | | | | FRANKLIN PK | IL | 60131 | |
| AIR EXPRESS INTERNATIONAL USA INC | | 1200 S PINE ISLAND RD | | | | PLANTATION | FL | 33324-4413 | |
| AIR EXPRESS INTERNATIONAL USA INC | | 10601A SEYMOUR AVE | | | | FRANKLIN PARK | IL | 60131 | |
| AIR EXPRESS INTL | | 11400 METRO AIRPORT CTR DR | | | | ROMULUS | MI | 48174-1460 | |
| AIR EXPRESS INTL | | PO BOX 2834 | | | | CHICAGO | IL | 60693 | |
| AIR EXPRESS INTL | | SOAC-R 40 | PO BOX 7423 | | | ROMULUS | MI | 48174 | |
| AIR FILTER SALES & SERVICE | | PO BOX 2834 | | | | WINCHESTER | IN | 47071-1554 | |
| AIR FIXTURES | LINDA | 1965 EAST AVIS | | | | MADISON HEIGHTS | MI | 48071-1554 | |
| AIR FIXTURES | | 1106 N CYCAMORE ST | PO BOX 147 | | | N MANCHESTER | IN | 46962-0147 | |
| AIR FIXTURES INC | | 1108 N SYCAMORE ST | | | | NORTH MANCHESTER | IN | 46962 | |
| AIR FIXTURES INC | | PO BOX 147 | | | | N MANCHESTER | IN | 46962-0147 | |
| AIR FLOW MEASUREMENT SYSTEMS | | 990 NOLAND WAY | | | | CHULA VISTA | CA | 91911 | |
| AIR FORCE MUSEUM FOUNDATION IN | | PO BOX 33624 | | | | WPAFB | OH | 45433 | |
| AIR FORCE MUSEUM FOUNDATION IN | | WRIGHT PATTERSON | | | | DAYTON | OH | 45433 | |
| AIR FREIGHT DELIVERY EFT SERVICE | | 5106 OPERATIONS RD | | | | MONROE | LA | 71203 | |
| AIR FREIGHT DELIVERY SERVICE | | PO BOX 2834 | | | | WINCHESTER | VA | 22601 | |
| AIR FREIGHT DELIVERY SERVICE | | PO BOX 420 | | | | MONROE | LA | 71203 | |
| AIR FREIGHT DELIVERY SERVICE 1 | | PO BOX 2834 | | | | WINCHESTER | VA | 22601 | |
| AIR FREIGHT UNLIMITED INC | | PO BOX 1837 | | | | ST PAUL | MN | 55111 | |
| AIR GAGE CO | | 12170 GLOBE RD | | | | LIVONIA | MI | 48150-1143 | |
| AIR GAGE CO | | FL TOOL HOLDERS | 36010 INDUSTERIAL RD | | | LIVONIA | MI | 48150 | |
| AIR GAGE CO | | PRECISE TECHNOLOGY & ELECTRONI | 12320 GLOBE ST | | | LIVONIA | MI | 48150-1144 | |
| AIR GAGE CO | ESTIMATING DEPT | 12170 GLOBE | | RM CHG PER LTR 1 27 05 AM | | LIVONIA | MI | 48150 | |
| AIR GAGE COMPANY | | PRECISE TECH & ELECTRONICS DIV | 12170 GLOBE RD | | | LIVONIA | MI | 48150 | |
| AIR GAGE COMPANY | | 12170 GLOBE RD | | | | LIVONIA | MI | 48150-1167 | |
| AIR GAS MID SOUTH INC | | 18200 E TRUMAN RD | | | | INDEPENDENCE | MO | 64056-2356 | |
| AIR GENERAL | | 7754 UNDERGROVE CIR | | | | DENVER | CO | 80249 | |
| AIR HANDLING EQUIPMENT CO | | 1809 LAKE LANSING RD | | | | LANSING | MI | 48912-3711 | |
| AIR HANDLING EQUIPMENT CO | | PO BOX 4787 | | | | EAST LANSING | MI | 48826 | |
| AIR HANDLING EQUIPMENT INC | | 1389 RIVERSIDE DR | | | | SIDNEY | OH | 45365 | |
| AIR HYDRAULICS INC | | 545 HUPP AVE | | | | JACKSON | MI | 49203-1929 | |
| AIR HYDRAULICS INC | | 545 HUPP AVE | | | | JACKSON | MI | 49204 | |
| AIR HYDRAULICS INC | | PO BOX 831 | | | | JACKSON | MI | 49204 | |
| AIR IMPROVEMENT RESOURCE INC | | 47298 SUNNYBROOK LN STE 103 | 47298 SUNNYBROOK LN STE 103 | | | NOVI | MI | 48374 | |
| AIR IMPROVEMENT RESOURCE INC | | ADD CHG $ 2102 CP | | | | NOVI | MI | 48374 | |
| AIR INCORPORATED | | 9 FORGE PK | | | | FRANKLIN | MA | 02038 | |
| AIR INCORPORATED | | 9 FORGE PARK | | | | FRANKLIN | MA | 02038-3135 | |
| AIR INDIA LTD | | PURCHASE DEPARTMENT | 147 60 175TH ST | | | JAMAICA | NY | 11434 | |
| AIR INDUSTRIES CORPORATION | | 12570 KNOTT ST | | | | GARDEN GROVE | CA | 92841 | |
| AIR INTERNATIONAL | SARAH BUGETA | PO BOX 94 | PORT MELBOURNE AU 3207 | | | | | | AUSTRALIA |
| AIR INTERNATIONAL THERMAL AUSTRALIA | | 80 TURNER ST | PO BOX 94 | | | PORT MELBOURNE | | 03207 | AUSTRALIA |
| AIR INTERNATIONAL THERMAL AUSTRALIA | ACCOUNTS PAYABLE | PO BOX 94 | | | | PORT MELBOURNE | | 03207 | AUSTRALIA |
| AIR INTERNATIONAL US INC | ACCOUNTS PAYABLE | 1265 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| AIR LIFT CO | | 2727 SNOW RD | | | | LANSING | MI | 48917-9595 | |
| AIR LIFT CO | | PO BOX 80167 | | | | LANSING | MI | 48908-0167 | |
| AIR LIFT UNLIMITED | GARY BEHRHORST | 121 KING GULCH | | | | EVERGREEN | CO | 80439 | |
| AIR LIQUIDE AMERICA CORP | | 12800 W LITTLE YORK | | | | HOUSTON | TX | 77041 | |
| AIR LIQUIDE AMERICA CORP | | 2700 POST OAK BLVD 18TH FL | | | | HOUSTON | TX | 77056-578 | |
| AIR LIQUIDE AMERICA CORP | | 2824 E KEMPER RD | | | | CINCINNATI | OH | 45241 | |
| AIR LIQUIDE AMERICA CORP | | 801 WN CARRIER PKY | | | | ARLINGTON | TX | 75050 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIR LIQUIDE AMERICA CORP | | 8832 DICE RD | | | | SANTA FE SPRINGS | CA | 90670-2516 | |
| AIR LIQUIDE AMERICA CORP | | MERCHANT GASES DIV | 5230 S EAST AVE | | | COUNTRYSIDE | IL | 60525 | |
| AIR LIQUIDE AMERICA CORP | | MERCHANT GASES DIVISION | 16V235 83RD ST STE B | REMIT CHG 1 24 00 KW | | BURR RIDGE | IL | 60521-5826 | |
| AIR LIQUIDE AMERICA CORP | | MERCHANT GASES DIV | PO BOX 95198 | | | CHICAGO | IL | 60694-5198 | |
| AIR LIQUIDE AMERICA CORP | | PO BOX 95198 | | | | CHICAGO | IL | 60694 | |
| AIR LIQUIDE AMERICA CORP | | RANSOME DIV | 3511 W 12TH ST | | | HOUSTON | TX | 77008-6005 | |
| AIR LIQUIDE AMERICA CORP | | 12800 W LITTLE YORK | | | | HOUSTON | TX | 77041 | |
| AIR LIQUIDE AMERICA CORP EFT | MARY ELLEN GORSHING A R | 12800 WEST LITTLE YORK | | | | HOUSTON | TX | 77041 | |
| AIR LIQUIDE AMERICA CORPORATION | | 1319 N PEORIA AVE | | | | TULSA | OK | 74106-4948 | |
| AIR LIQUIDE AMERICA CORPORATION | | PO BOX 200269 | | | | HOUSTON | TX | 77216-0269 | |
| AIR LIQUIDE AMERICA CORPORATION | | 1319 N PEORIA AVE | | | | TULSA | OK | 74106-4948 | |
| AIR LIQUIDE AMERICA CORPORATION | | 1319 N PEORIA AVE | | | | TULSA | OK | 74106-4948 | |
| AIR LIQUIDE AMERICA CORPORATION | | 1319 N PEORIA AVE | | | | TULSA | OK | 74106-4948 | |
| AIR LIQUIDE AMERICA SPECIALTY GASES | | 1290 COMBERMERE DR | | | | TROY | MI | 48083-2733 | |
| AIR LIQUIDE SA POUR LETUDE ET | | 75 QUAI DORSAY | | | | PARIS | 75 | 54007 | FR |
| AIR LITE TRANSPORT INC | | PO BOX 741 | | | | HUDSON | WI | 54016 | |
| AIR LOC PRODUCTS | | C/O BROWNE & CO INC | 24100 LAKE SHORE BLVD | | | EUCLID | OH | 44123 | |
| AIR MAC INC | | 1104 SE 59TH ST | | | | OKLAHOMA CITY | OK | 73129 | |
| AIR MANAGEMENT SYSTEMS | | | | | | WOODSTOCK | IL | 60098 | |
| AIR MINAC INC | | WM H MORSE STATE AIRPORT | RR1 BOX 1104 AIRPORT DR | | | BENNINGTON | VT | 05201-9711 | |
| AIR OF SACRAMENTO | | 1504 EL CAMINO AVE | | | | SACRAMENTO | CA | 95815-2731 | |
| AIR ONE AVIATION INC | | 832 WILLOW RUN AIRPORT | | | | YPSILANTI | MI | 48198-0832 | |
| AIR ONE WORLDWIDE FREIGHT | | SERVICES | RHt0 2RP CRAWLEY WEST SUSSEX | | | EARTH CITY | MO | 63045 | |
| AIR PARTNER PLC | | PLATINUM HOUSE GATWICK RD | 4167 SHORELINE DR | | | ENGLAND | | | UNITED KINGDOM |
| AIR PARTNER PLC | | PLATINUM HOUSE GATWICK RD | RHt0 2RP CRAWLEY WEST SUSSEX | | | | | | UNITED KINGDOM |
| AIR POWER CENTRE | | 402 404 BLACKPOOL RD | | | | PRESTON | | PR220X | UNITED KINGDOM |
| AIR POWER EQUIPMENT CO INC | | E ROUTE 316 | | | | MATTOON | IL | 61938 | |
| AIR POWER INC | | 610 ROBERT E LEE DR | | | | TUPELO | MS | 38801 | |
| AIR POWER OF OHIO | | LOF ADD CHG 4 25 94 | 1405 TIMKEN PL SW | PO BOX 6149 STATION B | | CANTON | OH | 44706 | |
| AIR POWER OF OHIO | | PO BOX 400188 | | | | PITTSBURGH | PA | 15268-0188 | |
| AIR POWER OF OHIO | | 6607 CHITTENDEN RD | | | | HUDSON | OH | 44236-2025 | |
| AIR POWER OF OHIO CO | | 1993 LONGWOOD AVE | | | | COLUMBUS | OH | 43219 | |
| AIR POWER TOOL & HOIST INC | | 600 E CENTRE PK BLVD | | | | DESOTO | TX | 75115 | |
| AIR POWER TOOL AND HOIST INC EFT | | PO BOX 972955 | | | | DALLAS | TX | 75397-2955 | |
| AIR PREHEATER CO | | PO BOX 972955 | | | | DALLAS | TX | 75397-2955 | |
| AIR PREHEATER CO | | FRMLY ABB RAYMOND 6 96 | PO BOX 92644 | | | CHICAGO | IL | 60675 | |
| AIR PREHEATER CO | | PO BOX 92644 | | | | CHICAGO | IL | 60675 | |
| AIR PREHEATER COMPANY | | PO BOX 92644 | | | | CHICAGO | IL | 60675 | |
| AIR PRO ASSOCIATES INC | | 29446 BECK RD STE A 203 | 29446 BECK RD STE A 203 | | | WIXOM | MI | 48393 | |
| AIR PRO ASSOCIATES INC | | AIR PRO ASSOCIATES | 29446 BECK RD STE A 203 | | | WIXOM | MI | 48393 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 538 | | | | ALLENTOWN | PA | 18105-0538 | |
| AIR PRODUCTS & CHEMICALS INC | | 1220 GILLIONVILLE RD | | | | ALBANY | GA | 31707 | |
| AIR PRODUCTS & CHEMICALS INC | | 125 W HENDERSON RD | | | | COLUMBUS | OH | 43214 | |
| AIR PRODUCTS & CHEMICALS INC | | 20137 SHERWOOD | | | | DETROIT | MI | 48234 | |
| AIR PRODUCTS & CHEMICALS INC | | 2500 YANKEE RD | | | | MIDDLETOWN | OH | 45044 | |
| AIR PRODUCTS & CHEMICALS INC | | 415 PK 800 DR STE A | | | | GREENWOOD | IN | 46143 | |
| AIR PRODUCTS & CHEMICALS INC | | 4300 COMMERCE CT STE 315 | | | | LISLE | IL | 60532 | |
| AIR PRODUCTS & CHEMICALS INC | | 5341 INDUSTRIAL OAKS BOUL | | | | AUSTIN | TX | 78735-8811 | |
| AIR PRODUCTS & CHEMICALS INC | | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195 | |
| AIR PRODUCTS & CHEMICALS INC | | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195-1501 | |
| AIR PRODUCTS & CHEMICALS INC | | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195-964 | |
| AIR PRODUCTS & CHEMICALS INC | | AIR PRODUCTS | 7201 HAMILTON BLVD | | | ALLENTOWN | PA | 18105-9642 | |
| AIR PRODUCTS & CHEMICALS INC | | INDUSTRIAL GAS | 3424 MILLER DR | | | ATLANTA | GA | 30341 | |
| AIR PRODUCTS & CHEMICALS INC | | INDUSTRIAL GAS DIV | 3600 E ROOSEVELT | | | LITTLE ROCK | AR | 72206 | |
| AIR PRODUCTS & CHEMICALS INC | | INDUSTRIAL GAS DIV | DRAWER 36054584 DEPT 373 | | | PITTSBURGH | PA | 15230 | |
| AIR PRODUCTS & CHEMICALS INC | | INDUSTRIAL GAS DIV | FREEPORT RD RET 28 | | | CREIGHTON | PA | 15030 | |
| AIR PRODUCTS & CHEMICALS INC | | MELLON BANK CTR | | | | PITTSBURGH | PA | 15258-0001 | |
| AIR PRODUCTS & CHEMICALS INC | | PO BOX 25760 | | | | LEHIGH VALLEY | PA | 18002 | |
| AIR PRODUCTS AND CHEMICALS | | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIR PRODUCTS AND CHEMICALS | DEBBIE | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195-9842 | |
| AIR PRODUCTS AND CHEMICALS INC | | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195-1501 | |
| AIR PRODUCTS AND CHEMICALS INC | | 77 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | |
| AIR PRODUCTS AND CHEMICALS INC | | MELLON BANK CTR | | | | PITTSBURGH | PA | 15258-0001 | |
| AIR PRODUCTS AND CHEMICALS INC | | NO PHYSICAL ADDRESS | | | | LEHIGH VALLEY | PA | 18001 | |
| AIR PRODUCTS AND CHEMICALS INC | | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195-1501 | |
| AIR PRODUCTS AND CHEMICALS INC | | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195-1501 | |
| AIR PRODUCTS PLC | | MILLENNIUM GATE WESTMERE DR | | | | CREWE CHESHIRE | | CW1 6AP | UNITED KINGDOM |
| AIR PUMP CO | BRIDGETT | 6503 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| AIR PUMP CO INC | | 3010 SHAFFER SE STE 1 | | | | GRAND RAPIDS | MI | 49512 | |
| AIR PUMP CO INC | | PO BOX 806 | G 4349 S DORT | | | GRAND BLANC | MI | 48439 | |
| AIR PUMP CO INC EFT | | PO BOX 806 | | | | GRAND BLANC | MI | 48439 | |
| AIR PUMP COMPANY INC | | 6503 S LINDEN RD | | | | SWARTZ CREEK | MI | 48473 | |
| AIR QUALITY ENGINEERING INC | | 7140 NORTHLAND DR NORTH | | | | BROOKLYN PK | MN | 55428 | |
| AIR QUALITY ENGINEERING | | 9 MUSICK | | | | IRVINE | CA | 92618 | |
| AIR QUALITY ENGINEERING | ACCTS RECEIVABLE | 7140 NORTHLAND DR N | | | | MINNEAPOLIS | MN | 55428-1520 | |
| AIR QUALITY ENGINEERING INC | | 9 MUSICK | | | | IRVINE | CA | 92618 | |
| AIR QUALITY ENGINEERING INC | | SMOKEMASTER | | | | MINNEAPOLIS | MN | 55428 | |
| AIR QUALITY SERVICES | | 427 B MAIN ST | 7140 NORTHLAND DR N | | | EVANSVILLE | IN | 47708 | |
| AIR QUALITY SERVICES LLC | | 427 B MAIN ST | | | | EVANSVILLE | IN | 47708 | |
| AIR RELIEF INC | | 32 E POWELL RD | | | | MAYFIELD | KY | 42066 | |
| AIR RELIEF INC | | ISO POWER INC | HIGHWAY 45 SOUTH | | | MAYFIELD | KY | 42066 | |
| AIR RELIEF INC    EFT GARDNER DENVER INC | | PO BOX 956670 | | | | SAINT LOUIS | MO | 63155-6670 | |
| AIR RELIEF INC EFT | | HIGHWAY 45 N | | | | MAYFIELD | KY | 42066 | |
| AIR RESOURCE STUDY TRUST FUND | | ASBESTOS COORDINATOR | 117 S MAIN ST | | | DAYTON | OH | 45422 | |
| AIR RESOURCES BOARD | | 10011 ST | PO BOX 2815 | | | SACRAMENTO | CA | 95812 | |
| AIR RESOURCES BOARD | | 10011 ST | PO BOX 2815 | | | SACRAMENTO | CA | 95812 | |
| AIR RESOURCES BOARD | | 10011 ST | PO BOX 2815 | | | SACRAMENTO | CA | 95812 | |
| AIR RESOURCES CO | | PO BOX 39573 | | | | CLEVELAND | OH | 44139 | |
| AIR RESOURCES STUDY TRUST FUND | | 451 W 3RD ST | | | | DAYTON | OH | 45422 | |
| AIR RESOURCES STUDY TRUST FUND | | C/O RAPCA | 117 S MAIN ST | | | DAYTON | OH | 45422 | |
| AIR RESOURCES STUDY TRUST FUND | | PO BOX 972 | | | | DAYTON | OH | 45422 | |
| AIR RESOURCES STUDY TRUST FUND C O RAPCA | | 117 S MAIN ST | | | | DAYTON | OH | 45422 | |
| AIR RIDE INC | | 11900 SIGER RD US HWY 20A | | | | SWANTON | OH | 43558 | |
| AIR ROAD EXPRESS | | 3150 CHIEF LN | | | | INDIANAPOLIS | IN | 46241 | |
| AIR ROAD EXPRESS | | RMT ADD CHG 2 27 04 CM | PO BOX 46242 | | | INDIANAPOLIS | IN | 42242 | |
| AIR ROAD EXPRESS | | 3150 CHIEF LN | | | | INDIANAPOLIS | IN | 46241 | |
| AIR ROAD EXPRESS INC | | 3150 CHIEF LN | | | | INDIANAPOLIS | IN | 46241 | |
| AIR ROAD EXPRESS INC | | PO BOX 46656 | | | | INDIANAPOLIS | IN | 46266 | |
| AIR SCIENCE | CHRIS | 3709 LAKESIDE DR S | STE C | | | MOBILE | AL | 36616 | |
| AIR SCIENCE TECHNOLOGIES | | 610 CTR RD | | | | FORT MYERS | FL | 33907 | |
| AIR SCIENCE TECHNOLOGIES | | PO BOX 60081 | | | | FORT MYERS | FL | 33906-0081 | |
| AIR SCIENCE TECHNOLOGIES INC | | 2180 ANDREA LN STE 5 | | | | FORT MYERS | FL | 33919 | |
| AIR SCIENCE TECHNOLOGIES LTD | | ALTCAR RD | STES 20 23 JUBILEE HOUSE | | | LIVERPOOL | | | UNITED KINGDOM |
| AIR SCIENCE TECHNOLOGIES LTD | | STE 8 JUBILEE HOUSE ALTCAR RD | | | | MERSEYSIDE | MY | L37 8DL | GB |
| AIR SCIENCE TECHNOLOGIES LTD | | FORMBY | | | | LIVERPOOL | MY | L37 8DL | GB |
| AIR SEA FORWARDERS INC OHLSSON INTERNATIONAL | | LOGISTICS | 117 S WEILER RD | | | ARLINGTON HEIGHTS | IL | 60005 | |
| AIR SEA INTERNATIONAL | | 400 PERRINE RD STE 408 | | | | OLD BRIDGE | NJ | 08857 | |
| AIR SQUARED INC | | PO BOX 22792 | | | | SILVERTHORNE | CO | 80498-3792 | |
| AIR SQUARED MANUFACTURING | MICHAEL MANSDORFER | 3001 INDUSTRIAL LN | STE 3 | | | BROOMFIELD | CO | 80020 | |
| AIR SQUARED MANUFACTURING INC | | 3001 INDUSTRIAL LN 3 | | | | BROOMFIELD | CO | 80020 | |
| AIR SUPPLY CONSULTING INC | | SERVICE | 2482 KENYONVILLE RD | | | ALBION | NY | 14411 | |
| AIR SUPPLY CONSULTING AND SERVICE | | 2462 KENYONVILLE RD | | | | ALBION | NY | 14411 | |
| AIR SYSTEMS | | 5539 CANAL RD | | | | CLEVELAND | OH | 44125 | |
| AIR SYSTEMS ENG KOK | JEFF REYNOLDS | 5172 EAST 65TH ST | PO BOX 20308 | | | INDIANAPOLIS | IN | 46220 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIR SYSTEMS INC | | 554 CANAL RD | | | | VALLEY VIEW | OH | 44125 | |
| AIR SYSTEMS SALES INC | | 3910 W 12 MILE RD | | | | BERKLEY | MI | 48072 | |
| AIR SYSTEMS SALES INC | | 4240 DELEMERE CT | | | | ROYAL OAK | MI | 48073 | |
| AIR TECH INC | | 1563 TREANOR ST | | | | SAGINAW | MI | 48601 | |
| AIR TECH INC | | 3419 PIERSON PL | | | | FLUSHING | MI | 48433 | |
| AIR TECHNICAL INDUSTRIES | | 7501 CLOVER AVE | | | | MENTOR | OH | 44060 | |
| AIR TECHNICAL INDUSTRIES INC | | 7501 CLOVER AVE | | | | MENTOR | OH | 44060-5213 | |
| AIR TECHNICS | | 2652 MERRIMONT DR | | | | TROY | MI | 45373 | |
| AIR TECHNICS | | 2652 MERRIMONT DR | | | | TROY | MI | 45373 | |
| AIR TECHNOLOGIES | | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| AIR TECHNOLOGIES | | PO BOX 73278 | | | | CLEVELAND | OH | 44193 | |
| AIR TECHNOLOGIES | MARY | 400 WRIGHT DR | | | | MIDDLETOWN | OH | 45044 | |
| AIR TECHNOLOGIES INC | | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| AIR TECHNOLOGIES INC | | 6560 DAVIS INDUSTRIAL PKY | | | | CLEVELAND | OH | 44139 | |
| AIR TECHNOLOGIES INC | | PARK 63 400 WRIGHT DR | | | | MIDDLETON | OH | 45044 | |
| AIR TESTING SERVICES | | INC FRT PAYMENT CTR | | | | LANSDALE | PA | 19446 | |
| AIR TIME AIR CARGO SPECIALISTS | | PO BOX 590005 | | | | ORLANDO | FL | 32859-0005 | |
| AIR TOUCH PAGING OF CALIF | | 2401 E KATELLA AVE STE 150 | | | | ANAHEIM | CA | 92806 | |
| AIR TRAFFIC MANAGEMENT | | PO BOX 60692AMF | | | | HOUSTON | TX | 772050092 | |
| AIR TRAFFIC MANAGEMENT INC | | ATM AIR FREIGHT | | | | HOUSTON | TX | 77032 | |
| AIR TRANSPORT INTERNATIONAL | | PO BOX 308 | 16550 AIR CTR BLVD | | | LITTLE ROCK | AR | 72203 | |
| AIR TREATMENT CORPORATION | | 807 S LEMON AVE | | | | WALNUT | CA | 91789 | |
| AIR VAC ENGINEERING CO | | 30 PROGRESS AVE | | | | SEYMOUR | CT | 06483 | |
| AIR VAC ENGINEERING CO EFT | | 30 PROGRESS AVE | | | | SEYMOUR | CT | 06483 | |
| AIR VAC ENGINEERING CO EFT | | PO BOX 216 | | | | SEYMOUR | CT | 06483 | |
| AIR VAC ENGINEERING CO INC | | 30 PROGRESS AVE | | | | SEYMOUR | CT | 06483 | |
| AIR VAC ENGINEERING COMPANY | LINDA GWOZDZIK | 30 PROGRESS AVE | | | | SEYMOUR | CT | 06483 | |
| AIR VAC ENGINEERING COMPANY | LINDA GWOZDZIK | PO BOX 216 | | | | SEYMOUR | CT | 06483 | |
| AIR WASTE MANAGEMENT ASSOC | | NIAGARA FRONTIER SECTION | SEVERN TRENT LAB ATTN P FILEY | 10 HAZEL WOOD DR | | AMHERST | NY | 14228 | |
| AIR WAY AUTOMATION INC | | 2268 INDUSTRIAL ST | | | | GRAYLING | MI | 49738 | |
| AIR WAY AUTOMATION INC | | PO BOX 563 | | | | GRAYLING | MI | 49738 | |
| AIR WEIGH | | PO BOX 24308 | | | | EUGENE | OR | 97402 | |
| AIRBELT SYSTEMS LLC | | 1672 SHADOW VALLEY DR | | | | OGDEN | UT | 84403 | |
| AIRBIQUITY INC | | 945 HILDEBRAND LN NE | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| AIRBIQUITY INC | | 945 HILDEBRAND LN NE | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| AIRBIQUITY INC EFT | | 945 HILDEBRAND LN NE | | | | BAINBRIDGE ISLAND | WA | 98110 | |
| AIRBORN INC | | PO BOX 890675 | | | | DALLAS | TX | 75389-0675 | |
| AIRBORN INC | | THE CONNECTOR COMPANY | 4321 AIRBORN DR | | | DALLAS | TX | 75248 | |
| AIRBORN INC | | PO BOX 671206 | | | | DALLAS | TX | 75267-1206 | |
| AIRBORN INC | CHRIS WHATLEY | 4321 AIRBORN DR PO BOX 519 | | | | ADDISON | TX | 75001-0519 | |
| AIRBORN OPERATING LP | | AIRBORN | 4321 AIRBORN DR | | | ADDISON | TX | 75001 | |
| AIRBORN OPERATING LP | | PO BOX 671206 | | | | DALLAS | TX | 75267-1206 | |
| AIRBORNE EXPRESS | | SDAC AIRB | | | | SEATTLE | WA | 98111 | |
| AIRBORNE EXPRESS | | PO BOX 91001 | | | ADD CHG PER GOI | SEATTLE | WA | 98111 | |
| AIRBORNE EXPRESS CORP | | PO BOX 662 | 3101 WESTERN AVE | | | SEATTLE | WA | 98111 | |
| AIRBORNE EXPRESS EFT | CK RESEARCH RD1 DEPT | PO BOX 662 | | | | SEATTLE | WA | 98111 | |
| AIRBORNE FREIGHT CORP | | AIRBORNE EXPRESS | 3550 STATE ROUTE 73 | BLDG 9 | | WILMINGTON | OH | 45177 | |
| AIRBORNE FREIGHT CORP | | AIRBORNE EXPRESS | PO BOX 662 | | | SEATTLE | WA | 98111-0662 | |
| AIRBORNE FREIGHT CORP | | AIRBORNE EXPRESS | PO BOX 91001 | | | SEATTLE | WA | 98111-9101 | |
| AIRBORNE INC DBA AIRBORNE EXPRESS | | PO BOX 91001 | | | | SEATTLE | WA | 98111 | |
| AIRBORNEDHL EXPRESS | CHRISTINA SOUTAR | PO BOX 4723 RD1 DETROIT | | | | SEATTLE | WA | 98111 | |
| AIRBOURNE EXPRESS | | POBOX 91001 | | | | HOUSTON | TX | 77210 | |
| AIRBUS UK LIMITED | | CHESTER RD | | | | BROUGHTON CHESTER | | CH4 0DR | UNITED KINGDOM |
| AIRBUS UK LIMITED | | PO BOX 77 | | | | BRISTOL, AVON | | BS99 7AR | UNITED KINGDOM |
| AIRCO WELDING SUPPLY | | 2143 MINT RD | | | | LANSING | MI | 48906 | |
| AIRCORP INC | | 10620 W 87TH ST | | | | OVERLAND PK | KS | 66216 | |
| AIRCRAFT & ELECTRONIC SPECIALTIES | | 104 PRODUCTION DR | | | | AVON | IN | 46168-7829 | |
| AIRCRAFT & ELECTRONIC SPECIALTIES INC | | 104 PRODUCTION DR | | | | AVON | IN | 46168-7829 | |
| AIRDEX INTERNATIONAL | | 340 TRANSFER DR STE A | | | | INDIANAPOLIS | IN | 46214 | |
| AIREQUIP HYDRAQUIP CORP | | 8975 S PECOS RD STE 6C | ONE DUTCHMANS ROW | | | HENDERSON | NV | 89074-7161 | |
| AIREQUIP HYDRAQUIP CORP | | AHC FLUID POWER | ONE DUTCHMANS ROW | | | JACKSON | MS | 392092737 | |
| AIREQUIP HYDRAQUIP CORP | | ONE DUTCHMANS ROW | | | | JACKSON | MS | 392092737 | |
| AIRETECH CORPORATION | | 7636 EAST 46TH PL | | | | TULSA | OK | 74145 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIRFLEX | | C/O SCHAEFER CLUTCH & EQUIPMENT | 24714 WOLF RD | | | BAY VILLAGE | OH | 44140-2769 | |
| AIRFLOAT DEMIRCO LLC | | BOX 94781 W W | | | | CLEVELAND | OH | 44101 | |
| AIRFLOAT DEMIRCO LLC | | FMLY AIRFLOAT HSI SYSTEMS INC | 1550 E MCBRIDE | | | DECATUR | IL | 62526 | |
| AIRFLOAT LLC | | 2230 N BRUSH COLLEGE RD | | | | DECATUR | IL | 62526-5522 | |
| AIRFLOAT SYSTEMS | | C/O METALCUT INDUSTRIAL SALES | 96 WESTPARK RD STE E | | | DAYTON | OH | 45459 | |
| AIRFOLIO SYSTEMS | GERTRUDE | OF DECATUR | 2230 BRUSH COLLEGE RD | | | DECATUR | IL | 62526-5082 | |
| AIRFLOW CATALYST SYSTEMS | | | | | | PITTSFORD | NY | 14534 | |
| AIRFLOW MEASUREMENT SYSTEMS | | PO BOX 2491 | | | | CHULA VISTA | CA | 91912 | |
| AIRGAS | TUFFY BAUM | 1211 SOUTH PIONEER RD | | | | SALT LAKE CITY | UT | 84104 | |
| AIRGAS DRY ICE | | 9810 JORDAN CIR | | | | SANTA FE SPRINGS | CA | 90670 | |
| AIRGAS EAST INC | | 1200 SULLIVAN ST | | | | ELMIRA | NY | 14901 | |
| AIRGAS EAST INC | | 27 NORTHWESTERN DR | | | | SALEM | NH | 03079 | |
| AIRGAS EAST INC | | W4880 PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-4880 | |
| AIRGAS EAST INC | ATTN D BOYLE | AIRGAS INC | 259 N RADNOR CHESTER ROAD STE 100 | | | RADNOR | PA | 19087 | |
| AIRGAS GREAT LAKES | | PO BOX 802576 | | | | CHICAGO | IL | 60680-2576 | |
| AIRGAS GREAT LAKES INC | | 311 COLUMBUS AVE | | | | BAY CITY | MI | 48708-0467 | |
| AIRGAS GREAT LAKES INC | | AIRGAS | 2828 28TH ST SW | | | GRANDVILLE | MI | 49418 | |
| AIRGAS GREAT LAKES INC | | AIRGAS | 311 COLUMBUS AVE | | | BAY CITY | MI | 48708-846 | |
| AIRGAS GREAT LAKES INC EFT | | FRMLY MICHIGAN AIRGAS INC | PO BOX 378 | | | BAY CITY | MI | 48707-0378 | |
| AIRGAS GREAT LAKES INC | | 1223 MC COOK AVE | | | | DAYTON | OH | 45404 | |
| AIRGAS GULF STATES | | 23772 HWY 59 NORTH | | | | ROBERTSDALE | AL | 36567 | |
| AIRGAS GULF STATES INC | | 2945 ELLISVILLE BLVD | | | | LAUREL | MS | 39401 | |
| AIRGAS INC | | 319 N PEORIA | | | | TULSA | OK | 74101 | |
| AIRGAS INC | | 259 NORTH RADNOR CHESTER RD | | | | RADNOR | PA | 19087-5283 | |
| AIRGAS INC | | PO BOX 1152 | | | | TULSA | OK | 74101-1152 | |
| AIRGAS INC | | PO BOX 676015 | | | | DALLAS | TX | 75267-6015 | |
| AIRGAS INC | | 77 DEEP ROCK RD | | | | ROCHESTER | NY | 14624 | |
| AIRGAS INC | | 259 RADNOR CHESTER RD STE 100 | | | | RADNOR | PA | 19087-5240 | |
| AIRGAS INC | | 31 N PEORIA | | | | TULSA | OK | 74101 | |
| AIRGAS INC | | 31 N PEORIA | | | | TULSA | OK | 74101 | |
| AIRGAS INC | | 31 N PEORIA | | | | TULSA | OK | 74101 | |
| AIRGAS INC | | 31 N PEORIA | | | | TULSA | OK | 74101 | |
| AIRGAS INC | DAVID BOYLE | 259 RADNOR CHESTER RD STE 100 | PO BOX 6675 | | | RADNOR | PA | 19087-8675 | |
| AIRGAS INTERMOUNTAIN | JP SCHNEIDER | PO BOX 7430 | | | | PASADENA | CA | 91109-7430 | |
| AIRGAS LYONS INC EFT | | DBA LYONS SAFETY REINSTATE 4 | W85 N11300 WHITNEY DR 24 98 | | | GERMANTOWN | WI | 53022-8210 | |
| AIRGAS LYONS INC EFT DBA LYONS SAFETY | | PO BOX 1010 | W85 N11300 WHITNEY DR 98 | | | GERMANTOWN | WI | 53022-8210 | |
| AIRGAS LYONS SAFETY | VANESSA DESANTI | W185 N11300 WHITNEY DR | | | | GERMANTOWN | WI | 53022-821 | |
| AIRGAS MICHIGAN INC | | 32875 CAPITOL ST | | | | LIVONIA | MI | 48150 | |
| AIRGAS MICHIGAN INC | | 5527 ENTERPRISE BLVD | | | | TOLEDO | OH | 43612 | |
| AIRGAS MICHIGAN INC | | 5645 BAY RD | | | | SAGINAW | MI | 48604 | |
| AIRGAS MICHIGAN INC | | 905 N DIXIE HWY | | | | MONROE | MI | 48162 | |
| AIRGAS MICHIGAN INC | AIRGAS MICHIGAN INC | NATIONAL WELDING SUPPLY | G 5075 N DORT HWY | | | FLINT | MI | 48505 | |
| AIRGAS MICHIGAN INC | | AIRGAS | 905 N DIXIE HWY | | | MUNROE | MI | 48040 | |
| AIRGAS MID AMERICA | | 2950 INDUSTRIAL DR | PO BOX 1117 | | | BOWLING GREEN | KY | 42102-1117 | |
| AIRGAS MID AMERICA INC | | 3000 INDUSTRIAL DR | | | | BOWLING GREEN | KY | 42101 | |
| AIRGAS MIDSOUTH | | PO BOX 1152 | | | | TULSA | OK | 74101-1152 | |
| AIRGAS MIDSOUTH | | REMIT CHG LTR 12 7 01 CP | 3107 ROANOKE RD | | | KANSAS CITY | MO | 64111 | |
| AIRGAS MOUNTAIN STATES | | 1305 LILAC | | | | YOUNGSTOWN | OH | 44502 | |
| AIRGAS NORTH CENTRAL | CUSTOMERSERVICE | 12130 W ADLER LN | | | | WEST ALLIS | WI | 53214 | |
| AIRGAS SAFETY | | W185 N 11300 WHITNEY DR | | | | GERMANTOWN | WI | 53022 | |
| AIRGAS SAFETY | CELIA CABRAL | 2222 WORKMAN MILL RD | | | | WHITTIER | CA | 90601 | |
| AIRGAS SAFETY INC | | AIRGAS | 500 LEE RD STE 100 | | | ROCHESTER | NY | 14606 | |
| AIRGAS SAFETY INC | | AIRGAS LYONS SAFETY | W185 N 11300 WHITNEY DR | | | GERMANTOWN | WI | 53022 | |
| AIRGAS SAFETY LYONS | KATHIE BECHT | FORMERLY LYONS SAFETY INC | W185 N11300 WHITNEY DR | | | GERMANTOWN | WI | 53022-8210 | |
| AIRGAS SOUTH | BRIAN OR KEITH | PO BOX 2025 | | | | DECATUR | AL | 35602 | |
| AIRGAS SOUTH INC | | 1123 CENTRAL PKY SW | | | | DECATUR | AL | 35601 | |
| AIRGAS SOUTH INC | | 821 LIVINGSTON CT STE B & D | | | | MARIETTA | GA | 30067 | |
| AIRGAS SOUTH INC | ATTN D BOYLE | AIRGAS INC | 259 N RADNOR CHESTER ROAD STE 100 | | | RADNOR | PA | 19087 | |
| AIRGAS SOUTHWEST INC | | 110 INDIANA AVE | | | | WICHITA FALLS | TX | 76301 | |
| AIRGAS SOUTHWEST INC | | FRMLY TRINITY AIRGAS | 110 INDIANA AVE | | | WICHITA FALLS | TX | 76301 | |
| AIRGAS SOUTHWEST INC | ATTN D BOYLE | AIRGAS INC | 259 N RADNOR CHESTER ROAD SUITE 100 | | | RADNOR | PA | 19087 | |
| AIRGAS WEST | | PO BOX 7423 | 4007 PARAMOUNT BLVD STE 100 | | | PASADENA | CA | 91109-7423 | |
| AIRGAS WEST | STEVE MC CAULLEY | PO BOX 6030 | | | | LAKEWOOD | CA | 90712-4138 | |
| AIRGOOD LINDA M | | 3896 WILSON CAMBRIA RD | | | | RANSOMVILLE | NY | 14131-9683 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIRGROUP EXPRESS | | 1618 BERRYWOOD LN | | | | FLINT | MI | 48507-5345 | |
| AIRGROUP EXPRESS | | PO BOX 3627 | | | | BELLEVUE | WA | 98009-3627 | |
| AIRGROUP EXPRESS | | PO BOX 3627 | | | | BELLEVUE | WA | 98009-3627 | |
| AIRGROUP EXPRESS | | PO BOX 3627 | REMT UPDT 05 2000 LETTER | | | BELLEVUE | WA | 98009-3627 | |
| AIRGUARD INDUSTRIES INC | | 3723 5TH CT COURT NORTH | | | | BIRMINGHAM | AL | 35222 | |
| AIRGUARD INDUSTRIES INC | | INDUSTRIAL FILTER MFG DIV | 3723 5TH CT N | | | BIRMINGHAM | AL | 35222 | |
| AIRGUARD INDUSTRIES INC | | PO BOX 530178 | | | | ATLANTA | GA | 30363-0178 | |
| AIRHART JONATHAN | | 3150 MEADOW LN NE | | | | WARREN | OH | 44483 | |
| AIRITE INC | | 103 OLD LAURENS RD | PO BOX 775 | | | SIMPSONVILLE | SC | 29681 | |
| AIRITE INC | RICK SAYLOR | 103 OLD LAURENS RD | PO BOX 775 | | | SIMPSONVILLE | SC | 29681 | |
| AIRLINE FREIGHT SERVICES INC | | 4 EAGLE SQUARE | | | | EAST BOSTON | MA | 02128 | |
| AIROYAL | | DIV OF DELTA SALES CO | 1355 ROUTE 23 | | | BUTLER | NJ | 07405 | |
| AIROYAL CO THE | | 43 NEWARK WAY | | | | MAPLEWOOD | NJ | 07040-3309 | |
| AIROYAL COMPANY | | 43 NEWARK WAY | | | | MAPLEWOOD | NJ | 07040-0129 | |
| AIROYAL COMPANY | | PO BOX 129 | | | | MAPLEWOOD | NJ | 07040-0129 | |
| AIRPAX C O LANGE SALES | DIANE WHITE | 1500 W LANGE COURT | | | | LITTLETON | CO | 80120 | |
| | | | | | | VILLERS | | | |
| AIRPLAST | | 37 RUE DU 8 MAI 1945 | | | | BRETONNEUX | | 80380 | FRANCE |
| AIRPORT AUTOMOTIVE | | | | | | LINTHICUM | MD | 21090 | |
| AIRPORT FOREIGN TRADE ZONE | | | PO BOX 3817 | | | BROWNSVILLE | TX | 78523 | |
| AIRPORT REALTY CO | JOHN DEMMER | JOINT VENTURE 1 | | | | LANSING | MI | 48906 | |
| AIRPORT TRUCKS | | 3920 CAPITAL CITY BLVD | | | | BERKELEY | MO | 63134-3104 | |
| AIRPOT CORP | | 35 LOIS ST | | | | NORWALK | CT | 06851 | |
| AIRPOT CORPORATION | | 35 LOIS ST | | | | NORWALK | CT | 06851 | |
| AIRPRO HOLDINGS INC | | 3916 E US HWY 80 | | | | MESQUITE | TX | 75149 | |
| AIREPT INC | | 3380 MCCALL DR STE 4 | | | | ATLANTA | GA | 30340-2833 | |
| AIRSOLVE INC | | 2009 GOSHEN LN | | | | GOSHEN | KY | 40026 | |
| AIRSOLVE INC | | PO BOX 96 | | | | GOSHEN | KY | 40026 | |
| AIRSPRINGS DE MEXICO SA DE CV | | BLVD AEROPUERTA MIGUEL ALEMAN | ZONA IND LERMA | | | LERMA | | 52200 | MEXICO |
| AIRSPRINGS DE MEXICO SA DE CV | | ZONA IND LERMA | BLVD AEROPUERTA MIGUEL ALEMAN | | | LERMA | | 52200 | MEXICO |
| AIRSPRINGS DE MEXICO SA DE EFT | | CV | BLVD AEROPUERTO MIGUEL ALEMAN | 164 ZONA INDSTRL LERMA EDO DE | | CP50200 | | | MEXICO |
| AIRSPRINGS DE MEXICO SA DE EFT CV | | BLVD AEROPUERTO MIGUEL ALEMAN | 164 ZONA INDSTRL LERMA EDO DE | | | CP50200 MEXICO | | | MEXICO |
| AIRSTREAM PROFESSIONAL | | MISTING SYSTEM | 6414 MCPHERSON RD STE 4 | | | LAREDO | TX | 78041 | |
| AIRSTREAM PROFESSIONAL MISTING | | 6414 MCPHERSON RD STE 4 | | | | LAREDO | TX | 78045 | |
| AIRTECH CONTROLS CO | | 30571 BECK RD | | | | WIXOM | MI | 48393 | |
| AIRTECH CONTROLS CO | | PO BOX 930345 | | | | WIXOM | MI | 48393-0345 | |
| AIRTECH EQUIPMENT INC | | 1845 N WEBERENDS DR SW | | | | WYOMING | MI | 49509-4955 | |
| AIRTECH EQUIPMENT INC | | 2873 MARLIN COURT NW | | | | GRAND RAPIDS | MI | 49544 | |
| AIRTECH INC | | 150 SOUTH VAN BRUNT ST | | | | ENGLEWOOD | NJ | 07631 | |
| AIRTECH SPRAY SYSTEMS INC | | 3323 GARDEN BROOK DR | | | | DALLAS | TX | 75234-2310 | |
| AIRTECH SPRAY SYSTEMS INC | | PO BOX 71177 | | | | IRVING | TX | 75017-1177 | |
| AIRTECH WEST | | 42 DIGITAL DR STE 9 | | | | NOVATO | CA | 94949 | |
| AIRTECH WEST | | 42 DIGITAL DR STE 9 | | | | NOVATO | CA | 94949 | |
| AIRTECHNICS INC | | 5101 BALL RD 102 | USE 51005374 | | | CYPRESS | CA | 90630 | |
| AIRTECHNICS INTERNATIONAL L | | UNIT D1HEADLEY PK 8 | HEADLEY RD EAST | WOODLEYREADING | | BERKSHIRE | | RG5 4DY | UNITED KINGDOM |
| AIRTEX PRODUCTS | | 407 W MAIN | | | | FAIRFIELD | IL | 62837 | |
| AIRTEX PRODUCTS | IRENE MORRIS | POBOX 60198 | ST LOUIS MO 63160 0198 | | | ST LOUIS | MO | 63160 | |
| AIRTEX PRODUCTS | JOANIE JONES | 407 WEST MAIN ST | | | | FAIRFIELD | IL | 62837 | |
| AIRTEX PRODUCTS | MARILYN DAVIS | POBOX 60198 | | | | ST LOUIS | MO | 63160-0198 | |
| AIRTEX PRODUCTS DIV OF UIS | | 407 WEST MAIN ST | 407 WEST MAIN ST | | | FAIRFIELD | IL | 62837 | |
| AIRTEX PRODUCTS DIV OF UIS | | 407 WEST MAIN ST | | | | FAIRFIELD | IL | 62837 | |
| AIRTEX PRODUCTS DIV OF UIS | | 407 W MAIN ST | | | | FAIRFIELD | IL | 62837 | |
| AIRTEX PRODUCTS INC | | 407 W MAIN ST | | | | FAIRFIELD | IL | 62837 | |
| AIRTEX PRODUCTS LLC | | DIV OF UIS INC | 407 W MAIN ST | ATTN RITA JAMES | | FAIRFIELD | IL | 62837 | |
| AIRTEX PRODUCTS LLC EFT | | 407 W MAIN | | | | FAIRFIELD | IL | 62837 | |
| AIRTEX PRODUCTS LP | | 407 W MAIN ST | | | | FAIRFIELD | IL | 62837 | |
| AIRTEX PRODUCTS LP | | 407 W MAIN ST | | | | FAIRFIELD | IL | 62837 | |
| AIRTOUCH CELLULAR | | 2799 MIAMISBURG CTRVILLE RD | | | | DAYTON | OH | 45459 | |
| AIRTOUCH CELLULAR | | 6710 W CENTRAL AVE 20 | | | | TOLEDO | OH | 43617 | |
| AIRTOUCH CELLULAR | | CELLULAR ONE | PO BOX 55 429A | | | DETROIT | MI | 48255 | |
| AIRTOUCH CELLULAR GREAT LAKES | | PO BOX 790292 | | | | SAINT LOUIS | MO | 63179 | |
| AIRTOUCH PAGING | | PO BOX 672038 | | | | DALLAS | TX | 75267-2038 | |
| AIRTRAN AIRWAYS INC | | 800 PHOENIX BLVD STE 105 | | | | ATLANTA | GA | 30349 | |
| AIRTROL COMPONENTS INC | MIKE ATKINSON | 17400 WEST LIBERTY LN | | | | NEW BERLIN | WI | 53146 | |

Page 88 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AIRTRONICS GAGE & MACHINE CO I | | 516 SLADE AVE | | | | ELGIN | IL | 60120-3098 | |
| AIRTRONICS GAGE & MACHINE CO INC | | 516 SLADE AVE | | | | ELGIN | IL | 60120-3098 | |
| AIRTRONICS INC | | 516 SLADE AVE | | | | ELGIN | IL | 60120-309 | |
| AIRTRONICS INC EFT | | DIV AMERICAN GAGE & MACHINE CO | 516 SLADE AVE | | | ELGIN | IL | 60120-3098 | |
| AIRTRONICS INC EFT DIV AMERICAN GAGE AND MACHINE CO | | 516 SLADE AVE | | | | ELGIN | IL | 60120-3098 | |
| AIRTRONICS SOUTH INC | | ETA | 1395 S MARIETTA PKY STE 206 | | | MARIETTA | GA | 30067 | |
| AIRWAY AUTOMATION INC | KIM WALESKY | 2268 INDUSTRIAL ST | PO BOX 563 | | | GRAYLING | MI | 49738 | |
| AIRWAY RESEARCH INC | | 2706 LANDON RD | | | | SHAKER HEIGHTS | OH | 44122 | |
| AIRWAYS FREIGHT CORP | | PO BOX 1888 | | | | FAYETTEVILLE | AR | 72702 | |
| AIRWAYS FREIGHT CORPORATION | | PO BOX 1888 | | | | FAYETTEVILLE | AR | 72702 | |
| AIRWAYS FREIGHT CORPORATION | | 3849 W WEDINGTON DR | | | | FAYETTEVILLE | AR | 72704-5734 | |
| AIRWORTHY VIDEO PRODUCTIONS LLC | | 3060 E WINTERGREEN | | | | SAGINAW | MI | 48603 | |
| AIRWORTHY VIDEO PRODUCTIONS LL | | 3060 WINTERGREEN DR E | | | | SAGINAW | MI | 48603 | |
| AIRWYKE BETTY M | | 194 SIERRA WOODS COURT | | | | POWELL | OH | 43065 | |
| AIRWYKE ROLLA J | | 1193 WINTERS ST | | | | LEAVITTSBURG | OH | 44430-9505 | |
| AIS OF ROCHESTER | CORY BODNER | 209 E 75TH ST | | | | WESTFIELD | IN | 46074 | |
| AIS OF ROCHESTER | | 7411 VICTOR PITTSFORD RD | | | | VICTOR | NY | 14564 | |
| AISAN BITRON CZECH SRO | | OSVOBODITELU 896 | 440 01 LOUNY | | | CESKA REPUBLIKA | | | CZECH REPUBLIC |
| AISAN BITRON CZECH SRO | | OSVOBODITELU 896 | 440 01 LOUNY | | | CESKA REPUBLIKA | | | CZECH REPUBLIC |
| AISAN BITRON CZECH SRO | | OSVOBODITELU 896 | | | | LOUNY | | 43941 | CZECH REPUBLIC |
| AISAN CORPORATION OF AMERICA | | 425 N MARTINGALE RD | | | | ROSELLE | IL | 60173-2406 | |
| AISAN INDUSTRY CO LTD | | 1 1 KYOWACHO | | | | OBU | | 474-0041 | JP |
| AISAN INDUSTRY CZECH SRO | | PRUMYSLOVA 2727 | | | | LOUNY | CZ | 440 01 | CZ |
| AISIN AW CO LTD | | 14920 KEEL ST | | | | PLYMOUTH | MI | 48170 | |
| AISIN AW CO LTD | | 10 TAKANE FUJII CHO | | | | ANJO CITY AICHI PREF | | 4441164 | JAPAN |
| AISIN AW CO LTD | | 6 18 HARAYAMA OKACHO | | | | OKAZAKI AICHI | | 444 8564 | JAPAN |
| AISIN AW CO LTD | ACCOUNTS PAYABLE | 6 18 HARAYAMA OKA CHO | | | | OKAZAKI CITY | | 9999999 | JAPAN |
| AISIN AW CO LTD | | 10 TAKANE FUJII CHO | 131 S DEARBORN ST STE 220 | | | CHICAGO | IL | 60603-5559 | |
| AISIN AW CO LTD EFT | C/O PERKINS COIE LLP | ATTN DANIEL A ZAZOVE | | | | | | | |
| AISIN AW CO LTD EFT | | 10 TAKANE FUJII OHO | ANJYO AICHI 444 1192 | | | | | | |
| AISIN SEIKI CO LTD | | 2 1 ASAHIMACHI | | | | KARIYA | 23 | 4480032 | JP |
| AISIN WORLD CORP OF AMERICA | ACCOUNTS PAYABLE | 46501 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| AISIN WORLD CORPORATION OF AMERICA | | 46501 COMMERCE CTR DR | | | | PLYMOUTH | MI | 48170 | |
| AISTROP KENNETH | | 2320 COVERT RD | | | | BURTON | MI | 48509 | |
| AIT | | 30001 GOLDEN LANTERN STE 216 | | | | LAGUNA NIGUEL | CA | 92677 | |
| AIT FREIGHT SYSTEMS INC | | 1350 N MICHAEL DR STE D | | | | WOOD DALE | IL | 60191 | |
| AIT FREIGHT SYSTEMS INC | | PO BOX 66750 | | | | CHICAGO | IL | 60666-0730 | |
| AIT INTERNATIONAL LTD | | C/O AIT INC | 6800 KOLL CTR PKY STE 220 | | | PLEASANTON | CA | 94566 | |
| AIT INTERNATIONAL LTD | | PO BOX 3075 | | | | BUFFALO | NY | 14240-3075 | |
| AIT INTERNATIONAL LTD EFT | | FML Y ASTRA MICROTONICS TECH | FML Y AMT HONG KONG LTD | 6800 KOLL CTR PKWY STE 220 | | PLEASANTON | CA | 94566 | |
| AIT SYSTEMS INC | | ADVANCES INTEGRATION TECHNOLOG | 766 OUELLETTE AVE | | | WINDSOR | ON | N9A 1C2 | CANADA |
| AIT WORLDWIDE LOGISTICS | | PO BOX 66730 | | | | CHICAGO | IL | 60666-0730 | |
| AITKEN MARVIN | | 1015 S KING RD | | | | PURVIS | MS | 39475 | |
| AITKEN MARVIN F | | 315 BEVERLY CR | | | | CRYSTAL SPRINGS | MS | 39509 | |
| AITKIN IMPLEMENT | | POBOX 228 | | | | AITKIN | MN | 56431 | |
| AIU INC INSURANCE CO OF THE STATE OF PA | MICHAEL BURICA | 300 SOUTH RIVERSIDE PLAZA | STE 2100 | | | CHICAGO | IL | 60606 | |
| AIVAZIS GUS | | 8215 FOX HOUND RUN NE | | | | WARREN | MI | 44484 | |
| AIVAZIS HARRIET | | 10 SPRING CREEK HOLLOW N | E | | | WARREN | OH | 44484 | |
| AIVAZIS GUS W | | 8215 FOX HOUND RUN NE | | | | WARREN | OH | 44484 | |
| AIVAZIS PATRICIA | | 3716 ALLENWOOD DR SE | | | | WARREN | OH | 44484 | |
| AIYAR RAJA | | 1901 S GOYER RD 38 | | | | KOKOMO | IN | 46902 | |
| AJ FOYT ENTERPRISES | | 19480 STOKES RD | | | | WALLER | TX | 77484 | |
| AJ INTEGRATED SERVICES LLC | | 7409 BAY HILL DR | | | | ROWLETT | TX | 75088 | |
| AJ OSTER WEST INC | | 22833 LA PALMA AVE | | | | YORBA LINDA | CA | 92887 | |
| AJACS DIE SALES CORP | | 3855 LINDEN ST SE | | | | GRAND RAPIDS | MI | 49548-3429 | |
| AJACS DIE SALES CORP | | PO BOX 9316 | 3855 LINDEN SE | | | GRAND RAPIDS | MI | 49509 | |
| AJACS DIE SALES CORP EFT | | PO BOX 9316 | | | | GRAND RAPIDS | MI | 49509 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AJALT POLLEY & AYOOB | | 919 SENT # 1900 | 643 S OLIVE ST STE 200 | | | LOS ANGELES | CA | 90014 | |
| AJALT POLLEY AND AYOOB | | 643 S OLIVE ST STE 200 | | | | LOS ANGELES | CA | 90014 | |
| AJAMIE LLP | | 711 LOUISIANA | STE 2150 | | | HOUSTON | TX | 77002 | |
| AJAMIE LLP | THOMAS A AJAMIE | | STE 2150 | | | HOUSTON | TX | 77002 | |
| AJAMIE LLP | WALLACE A SHOWMAN | 1350 AVE OF THE AMERICAS | 29TH FL | | | NEW YORK | NY | 10019 | |
| AJAVON PHILIPPE | | 23582 PKLAWN | | | | OAK PK | MI | 48237 | |
| AJAVON PHILIPPE EDOH | | 23582 PKLAWN | | | | OAK PK | MI | 48237 | |
| AJAVON PHILIPPE EDOH | | CHG PER WN 5 11 04 CP | 23582 PKLAWN | | | OAK PK | MI | 48237 | |
| AJAX COOKE PTY LTD | | AJAX FASTENERS | 76 78 MILLS RD | | | BRAESIDE | | 03195 | |
| AJAX CUSTOM PLASTICS | JONATHAN CHANG | 34585 7TH ST | | | | UNION CITY | CA | 94587 | |
| AJAX CUSTOM PLASTICS | JONATHAN CHANG | | | | | | | | |
| AJAX CUSTOM PLASTICS | JONATHON CHANG EXT 102 | 1576 ROLLINS RD | | | | BURLINGAME | CA | 94010 | |
| AJAX CUSTOM PLASTICS | JONATHON CHANG EXT 102 | 34585 7TH ST | | | | UNION CITY | CA | 94587 | |
| AJAX ELECTRIC CO  EFT | | 60 TOMLINSON RD | | | | HUNTINGDON VALLEY | PA | 19006-4294 | |
| AJAX ELECTRIC CO EFT | | REMOVE EFT 10 1 98 | TOMLINSON & TRACEY RDS | | | HUNTINGDON VALLEY | PA | 19006-4294 | |
| AJAX ELECTRIC CO INC | | 60 TOMLINSON RD | | | | HUNTINGDON VALLEY | PA | 19006-4219 | |
| AJAX ENGINEERED FASTENERS | | AJAX FASTENERS | 76 88 MILLS RD | | | BRAESIDE | | | AUSTRALIA |
| AJAX ENGINEERED FASTENERS | | PO BOX 145 | BRAESIDE VICTORIA | BRAESIDE VICTORIA | | | | | AUSTRALIA |
| AJAX ENGINEERED FASTENERS | | PO BOX 145 | BRAESIDE VICTORIA | | | | | | AUSTRALIA |
| AJAX MAGNETHERMIC CORP | | CONTROL TRANSFORMER DIV | 3701 WARREN MEADVILLE RD | | | CORTLAND | OH | 44410 | |
| AJAX MAGNETHERMIC CORP | | PARK PRECISION SERVICE CTR | 30100 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1630 | |
| AJAX MAGNETHERMIC CORP | | PO BOX DEPT L 109P | | | | PITTSBURGH | PA | 15264 | |
| AJAX MANUFACTURING CO EFT | | 1441 CHARDON RD NORTH | | | | CLEVELAND | OH | 44117 | |
| AJAX MANUFACTURING CO EFT | | PO BOX 71 4565 | | | | COLUMBUS | OH | 43271-4665 | |
| AJAX MANUFACTURING CO THE | | AJAX TECHNOLOGIES | 1441 CHARDON RD | | | EUCLID | OH | 44117 | |
| AJAX MANUFACTURING COMPANY, THE | | 1441 CHARDON RD | | | | CLEVELAND | OH | 44117-1510 | |
| AJAX METAL | GARY OHM | 5300 W COUNTY LINE | | | | MILWAUKEE | WI | 53220 | |
| AJAX PRECISION MFG LTD | | TRITON MANUFACTURING | 6200 NETHERHART RD | | | MISSISSAUGA | ON | L5T 1B7 | CANADA |
| AJAX PRECISION MFG LTD EFT TRITON MANUFACTURING | | 2000 CLARK BLVD | | | | BRAMPTON | ON | L6T 4M7 | CANADA |
| AJAX TECHNOLOGIES | SALES OFFICE | 1441 CHARDON RD | | | | EUCLID | OH | 44117 | |
| AJAX TOCCO MAGNETHERMIC | PAULETTE W | 1745 OVERLAND AVE NE | PO BOX 991 | | | WARREN | OH | 44482-0991 | |
| AJAX TOCCO MAGNETHERMIC CORP | | 30100 STEPHENSON HWY | | | | MADISON HEIGHTS | MI | 48071 | |
| AJAX TOCCO MAGNETHERMIC CORP | | 1506 INDUSTRIAL BLVD | 1506 INDUSTRIAL BLVD | | | BOAZ | AL | 35957-1044 | |
| AJAX TOCCO MAGNETHERMIC EFT | | CORP | | | | BOAZ | AL | 35957 | |
| AJAX TOCCO MAGNETHERMIC EFT | | CORP | 3900 HOLLAND RD | | | SAGINAW | MI | 40601 | |
| AJAX TOCCO MAGNETHERMIC EFT | | CORPORATION | 1745 OVERLAND AVE | | | WARREN | OH | 44483 | |
| AJAX TOCCO MAGNETHERMIC EFT CORP | | PO BOX 711302 | | | | CINCINNATI | OH | 45271-1302 | |
| AJAX TOCCO MAGNETHERMIC EFT CORPORATION | | PO BOX 714640 | | | | COLUMBUS | OH | 43271-4640 | |
| AJAX TOCCO MAGNETHERMIC INC | | 2525 SHADELAND AVE BLDG 6A | | | | INDIANAPOLIS | IN | 46219 | |
| AJAX TOCCO MAGNETHERMIC INC | | FECO DIV | 1506 INDUSTRIAL BLVD | SANDS MOUNTAIN INDUSTRIAL PK | | BOAZ | AL | 35957 | |
| AJAX TOCCO MAGNETHERMIC INC | | PO BOX 901283 | | | | CLEVELAND | OH | 44190-0283 | |
| AJILON FINANCE | | 28411 NORTHWESTRN HWY 91 STE 910 | | | | SOUTHFIELD | MI | 48034 | |
| AJILON PAYROLL SERVICES LTD | | 33 REGENT ST | | | | LONDON | | SW1Y 4NB | UNITED KINGDOM |
| AJILON PROFESSIONAL STAFFING | | LLC | DEPT CH 14031 | | | PALATINE | IL | 60055-4031 | |
| AJILON U K LTD | | SOVEREIGN HOUSE STOCKPORT RD | | | | CHEADLE | | SK8 2EA | UNITED KINGDOM |
| AJILON U K LTD | | SOVEREIGN HOUSE STOCKPORT RD | | | | CHEADLE | | SK8 2EA | UNITED KINGDOM |
| AJILON UK LTD | | THE TRIANGLE | 5 HAMMERSMITH GROVE | | | LONDON | | W6 OQQ | UNITED KINGDOM |
| AJINOMOTO USA INC | | 4020 AJIMNTO DR | | | | RALEIGH | NC | 27610 | |
| AJINOMOTO USA INC | | 4020 AJIMNTO DR | | | | RALEIGH | NC | 27610 | |
| AJINOMOTO USA INC | | 4020 AJIMNTO DR | | | | RALEIGH | NC | 27610 | |
| AJR INTERNATIONAL EFT | | 951 NORTH LARCH AVE | | | | ELMHURST | IL | 60126 | |
| AJR INTERNATIONAL INC | | 951 N LARCH AVE | | | | ELMHURST | IL | 60126 | |
| AJR INTERNATIONAL INC | | 951 N LARCH AVE | | | | ELMHURST | IL | 60126 | |
| AJR INTERNATIONAL INC | | 9540 OGDEN AVE | | | | BROOKFIELD | IL | 60513 | |
| AJR INTERNATIONAL INC | | 300 REGENCY DR | | | | GLENDALE HEIGHTS | IL | 60139-2283 | |
| AJT & ASSOCIATES INC | | 6767 OLD MADISON PIKE | | | | HUNTSVILLE | AL | 35806 | |
| AJT & ASSOCIATES INC | | 8910 ASTRONAUT BLVD | | | | CAPE CANAVERAL | FL | 32920 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AJT & ASSOCIATES INC | | C/O OPERATIONS CTR | PO BOX 60839 | | | CHARLOTTE | NC | 28260-0839 | |
| AJT AND ASSOCIATES INC C/O OPERATIONS CENTER | | PO BOX 60839 | | | | CHARLOTTE | NC | 28260-0839 | |
| AK MUELLER | | DRESDENER STR162 | D 40595 | | | GERMANY | | | GERMANY |
| AK MUELLER | KARIN DIEMER | DRESDENER STR162 | D 40595 | | | DUSSELDORF | | | GERMANY |
| AK MUELLER | KARIN DIEMER | DRESDENER STR162 | D 40595 | | | DUSSELDORF | | | |
| AK STEEL | | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45043-0001 | |
| AK STEEL | | FRMLY ARMCO FUNDING CORP | 703 CURTIS ST | | | MIDDLETOWN | OH | 45043-0001 | |
| AK STEEL | | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45043-0001 | |
| AK STEEL | C/O QUARLES & BRADY | DENNIS REIS | 411 EAST WISCONSIN AVE | STE 2550 | | MILWAUKEE | WI | 53202-4497 | |
| AK STEEL | JOHN J KUZMAN JR | 703 CURTIS ST | | | | MIDDLETON | OH | 45043 | |
| AK STEEL | JOHN J KUZMAN JR | 703 CURTIS ST | | | | MIDDLETON | OH | 45043 | |
| AK STEEL | JOHN J KUZMAN JR | 703 CURTIS ST | | | | MIDDLETON | OH | 45043 | |
| AK STEEL        EFT | JOHN J KUZMAN JR | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45043-0001 | |
| AK STEEL CORP | | 703 CURTIS ST | | | | MIDDLETON | OH | 45043 | |
| AK STEEL CORP | | 210 PITTSBURGH RD | | | | BUTLER | PA | 16001 | |
| AK STEEL CORP | | 5445 CORPORATE DR STE 309 | | | | TROY | MI | 48098 | |
| AK STEEL CORP | | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45044-581 | |
| AK STEEL CORP | | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45044-5812 | |
| AK STEEL CORP | | COSHOCTON STAINLESS DIV | 17400 STATE ROUTE 16 | | | COSHOCTON | OH | 43812 | |
| AK STEEL CORP | | 9920 STATE POINTE DR | | | | WEST CHESTER | OH | 45069-4822 | |
| AK STEEL CORP | | 17400 STATE ROUTE 16 | | | | COSHOCTON | OH | 43812 | |
| AK STEEL CORP | | 703 CURTIS ST | | | | MIDDLETON | OH | 45043 | |
| AK STEEL CORP | | 703 CURTIS ST | | | | MIDDLETON | OH | 45043 | |
| AK STEEL CORPORATION | | 919 BOWMAN ST | | | | MANSFIELD | OH | 44903-4109 | |
| AK STEEL CORPORATION | MICHELE GRONOWICZ | 703 CURTIS ST | | | | MIDDLETOWN | OH | 45043 | |
| AK STEEL EFT | | FMLY ARMCO STEEL CO LP | 703 CURTIS ST | | | MIDDLETOWN | OH | 45043-0001 | |
| AK STEEL EFT | | FRMLY ARMCO FUNDING CORP | 703 CURTIS ST | | | MIDDLETOWN | OH | 45043-0001 | |
| AK STEEL HOLDING CORP | | 9227 CENTRE POINTE DR | | | | WEST CHESTER | OH | 45069-4822 | |
| AKA CONSTRUCTION INC | | 4254 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| AKA HAYRIYE | | 2112 THIEME HOUSE | 1440 HUBBARD RD | | | ANN ARBOR | MI | 48109 | |
| AKA TRUCKING CO INC | | RMT CHNG 04 28 04 OB | 23333 SHERWOOD | | | WARREN | MI | 48091 | |
| AKANBI TUNJI | | 24798 LAKESHORE BLVD | 609 | | | CLEVELAND | OH | 44123 | |
| AKBAR AHMAD N | | 1125 TULIP AVE | | | | JACKSON | MS | 39213 | |
| AKBAR GARY | | 3502 GERMANTOWN ST | | | | DAYTON | OH | 45408 | |
| AKEBONO | YOSHI OGINO | 5 4 71 HIGASHI | 34385 W 12 MILE RD | | | HANYU | | 0348-8508 | JAPAN |
| AKEBONO AMERICA INC | | 34385 W 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| AKEBONO BRAKE CORPORATION | ATTN BRANDON J KESSINGER | 310 RING RD | | | | ELIZABETHTOWN | KY | 42701 | |
| AKEBONO BRAKE INDUSTRY CO LTD | | 5 4 71 HIGASHI | | | | HANYU | | 3480052 | JP |
| AKEBONO BRAKE INDUSTRY CO LTD | YOSHIMASA OGINO | 5 4 71 HIGASI | | | | HANYU CITY SAITAMA | 11 | 0348-8508 | JAPAN |
| AKEBONO CORP | | AKEBONO CORP NORTH AMERICA | 34385 W 12 MILE RD | | | FARMINGTON | MI | 48331 | |
| AKEBONO CORP | | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701-0778 | |
| AKEBONO CORP NORTH AMERICA | | FRMLY AKEBONO AMERICA INC | 34385 TWELVE MILE RD | ADD CHG 9 97 LETTER 5 99 | | FARMINGTON HILLS | MI | 48331 | |
| AKEBONO CORP NORTH AMERICA | | PO BOX 2553 | | | | CAROL STREAM | IL | 601132-2563 | |
| AKEBONO CORPORATION | ACCOUNTS PAYABLE | 34385 WEST 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| AKEBONO CORPORATION | AKEBONO BRAKE CORPORATION | 34385 TWELVE MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| AKEBONO CORPORATION | DAVE CONDON | ATTN BRANDON J KESSINGER | 310 RING RD | | | ELIZABETHTOWN | KY | 42701 | |
| AKEBONO CORPORATION | DAVE WEISS RAYMOND | AKEBONO CORPORATION | 34385 W TWELVE MILE RD | | | FARMINGTON HILLS | MI | 48331 | |
| AKEBONO CORPORATION | WHARTON & GARRISON LLP | STEPHEN J SHIMSHAK DOUGLAS R DAVIS | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| AKEBONO CORPORATION | STITES & HARBISON PLLC | W ROBINSON BEARD ESQ | 400 WEST MARKET ST | | | LOUISVILLE | KY | 40202 | |
| AKEBONO CORPORATION EFT | | 34385 WEST 12 MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| AKEBONO CORPORATION NORTH AMERICA | ALAN SWIECH | 34385 TWELVE MILE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| AKEMON ROGER | CUSTOMER SERV | 4217 CHALMETTE DR | | | | DAYTON | OH | 45440-3228 | |
| AKERMAN SENTERFITT & EIDSON PA | | 255 S ORANGE AVE STE 1700 | | | | ORLANDO | FL | 32801 | |
| AKERMAN SENTERFITT AND EIDSON PA | | PO BOX 231 | | | | ORLANDO | FL | 32802 | |
| AKERS AMY | | 681 BEACHLER RD APT 2 | | | | CARLISLE | OH | 45005 | |
| AKERS CHARLES | | 26120 STANCREST | | | | SOUTH LYON | MI | 48178 | |
| AKERS GLORIA | | PO BOX 532 | | | | KOKOMO | IN | 46903-0532 | |
| AKERS INC PAUL | | 3155 WEST US 40 | | | | GREENFIELD | IN | 46140 | |
| AKERS JAMES L | | 4671 THILK DR | | | | WILSON | NY | 14172-9795 | |
| AKERS JOHN | | 3113 ALBRIGHT RD | | | | KOKOMO | IN | 46902 | |
| AKERS K | | 3501 CHAMPION LK BLVD NO 712 | | | | SHREVEPORT | LA | 71105 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AKERS | | 717 WOOD RUN | | | | ROCHESTER | NY | 14612 | |
| AKERS LORETTA S | | 712 GREEN FEATHER CT APT 2 | | | | W CARROLLTON | | 45449-2379 | |
| AKERS PACKAGING SERVICE EFT INC | | PO BOX 610 | | | | MIDDLETOWN | OH | 45042 | |
| AKERS PACKAGING SERVICE INC | | 2820 LEFFERSON RD | | | | MIDDLETOWN | OH | 45042-894 | |
| AKERS RANDY D | | 10260 READY RD | | | | HARPER | OK | 73045-9583 | |
| AKERS RONALD | | 3610 HEATHWOOD AVE | | | | TIPP CITY | OH | 45371 | |
| AKG ACOUSTICS GMBH | | LEMBOECKGASSE 21 25 | | | | | | | AUSTRIA |
| AKG ACOUSTICS GMBH | | LEMBOECKGASSE 21 25 | | | | WIEN | | 01230 | AUSTRIA |
| AKG ACOUSTICS GMBH EFT LEMBOECKGASSE 21 25 | | A 1230 WIEN | A 1230 WIEN | VIENNA | | | | | |
| AKGEARS, LLC | | 316 OAKWOOD DR | | | | | | | AUSTRIA |
| AKI MURATA | | 669 LINCOLN ST | | | | SAINT PAUL | MN | 55126-4821 | |
| AKIBIA | | 4 TECHNOLOGY DR | | | | SANTA CLARA | CA | 95050-5318 | |
| AKIBIA | | PO BOX 845154 | | | | WESTBOROUGH | MA | 01581 | |
| AKIBIA INC | | 257 CEDAR HILL ST | | | | BOSTON | MA | 02284-3154 | |
| AKL INC | | 2525 W MONROE ST | | | | MARLBOROUGH | MA | 017523005 | |
| AKL INC EFT | | 2525 W MONROE ST | | | | SANDUSKY | OH | 44870-1902 | |
| AKIMOV KONSTANTIN | | 2640 GREENSTONE DR | | | | SANDUSKY | OH | 44870 | |
| AKIN GUMP STRAUSS HAUER | | & FIELD LLP | APT 1707 | | | AUBURN HILLS | MI | 48326 | |
| AKIN GUMP STRAUSS HAUER & FIELD LLP | PETER J GURFEIN | 2029 CENTURE PK EAST | 300 W 6TH ST STE 2100 | ADD CHG 6 12 02 CP | | AUSTIN | TX | 78701 | |
| AKIN GUMP STRAUSS HAUER AND FIELD LLP | | 300 W 6TH ST STE 2100 | STE 2400 | | | LOS ANGELES | CA | 90067 | |
| AKINA TOURS | CASSIE AKINA | 140 ALAHELE PL | | | | AUSTIN | TX | 78701 | |
| AKINA TOURS | CASSIE AKINA | PO BOX 933 | | | | KIHEI | HI | 96753 | |
| | | | | | | KIHEI | HI | 96753 | |
| AKINLADE AKINYODE | | 1012 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| AKINS ALMA O | | 411 POMELO ST | | | | FAIRHOPE | AL | 36532 | |
| AKINS BARBARA D | | 4841 WOODRIDGE DR | | | | AUSTINTOWN | OH | 44515-4830 | |
| AKINS CAROL R | | 5450 BELLE GREEN DR | | | | ROCHESTER | NY | 14624-4975 | |
| AKINS CONSTRUCTION INC | | 42315 YEAREGO | | | | STERLING HEIGHTS | MI | 48314 | |
| AKINS GREGORY | | 319 N 21ST ST | | | | SAGINAW | MI | 48601 | |
| AKINS JOHN | | 144 FRANKLIN ST | | | | DANSVILLE | NY | 14437 | |
| AKINS JR DERRICK | | 721 S 26TH ST | | | | SAGINAW | MI | 48601 | |
| AKINS PETER | | 1512 COOL CREEK DR | | | | CARMEL | IN | 46033 | |
| AKINS TONY | | 4478 OAK RD | | | | DAVISON | MI | 48423 | |
| AKINS, AREIA | | 410 N COLONY DR APT GD | | | | SAGINAW | MI | 48638 | |
| AKINS, JOHN | | 144 FRANKLIN ST | | | | DANSVILLE | NY | 14437 | |
| AKIVA E GOLDMAN | | 201 WEST 13 MILE RD | | | | MADISON HTS | MI | 48071 | |
| AKMAKJIAN ARLENE | | 25W7771 MARSHALL LN | | | | WHEATON | IL | 60188 | |
| AKO INC | | PO BOX 1283 | | | | ENFIELD | CT | 06083 | |
| AKO INC TORQUE SPECIALTIES DIV | | TORQUE SPECIALTIES DIV | | | | ENFIELD | CT | 06082 | |
| AKO KUNSTSTOFFE ALFRED KOLB GMBH | | PO BOX 1283 | 110 BROAD BROOK RD | | | ENFIELD | CT | 06083-1283 | |
| AKOM MID CYRILA | | GROSSE MINKE 10 | | | | SINSHEIM | BW | 74889 | DE |
| AKRJE NORM | | 1309 AUTUMN WIND WAY | | | | HENDERSON | NV | 89052 | |
| AKROCHEM CORP | ROGER | 248 BELL RD | | | | HAMILTON | OH | 45013 | |
| AKRON LLC | | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175-0253 | |
| AKROCHEM CORP | | 255 FOUNTAIN ST | | | | AKRON | OH | 44304-192 | |
| AKROCHEM CORP | | 255 FOUNTAIN ST | | | | AKRON | OH | 44304-1920 | |
| AKROCHEM CORP | | ITALY AKRON CHEMICAL CO | 255 FOUNTAIN ST | REINSTATE EFT 5 14 | | AKRON | OH | 44304 | |
| AKROCHEM CORP EFT | | 255 FOUNTAIN ST | | | | AKRON | OH | 44304 | |
| AKROMETRIX LLC | | 2700 NORTHEAST EXPY NE | | | | ATLANTA | GA | 30345-1845 | |
| AKRON BELTING & SUPPLY CO INC | | 1244 HOME AVE | | | | AKRON | OH | 44310-2511 | |
| AKRON BELTING AND SUPPLY | | 1244 HOME AVE | | | | AKRON | OH | 44310-2511 | |
| AKRON BELTING AND SUPPLY CO INC | | 1244 HOME AVENUE | | | | AKRON | OH | 44310-2511 | |
| AKRON DISTRICT SOCIETY OF PROF | | ENGINEERS | UNIVERSITY OF AKRON COLLEGE OF | ENGINEERING | | AKRON | OH | 44325-3901 | |
| AKRON EQUIPMENT CO MARCO MFG | | PO BOX 937 | | | | AKRON | OH | 44309 | |
| AKRON EQUIPMENT CO THE | | 633 E EXCHANGE ST | | | | AKRON | OH | 44306-1050 | |
| AKRON EQUIPMENT CO THE | | MARCO MANUFACTURING | 1500 FIRESTONE PKY | | | AKRON | OH | 44307 | |
| AKRON EQUIPMENT CO THE | | MARCO MANUFACTURING CO | 132 E CROSIER | | | AKRON | OH | 44311-2349 | |
| AKRON EQUIPMENT CO. THE | | 3522 MANCHESTER RD | | | | AKRON | OH | 44319 | |
| AKRON EQUIPMENT CO. THE | | 132 E CROSIER ST | | | | AKRON | OH | 44311-2349 | |
| AKRON EQUIPMENT COMPANY, THE | | 1500 FIRESTONE PKY | | | | AKRON | OH | 44301-1677 | |
| AKRON EXPRESS | | 3155 ALBRECHT AVE | | | | AKRON | OH | 44312 | |
| AKRON GEAR & ENGINEERING INC | | 501 MORGAN AVE | | | | AKRON | OH | 44311-2431 | |
| AKRON GEAR & ENGINEERING INC | | 501 MORGAN AVE | PO BOX 269 | | | AKRON | OH | 44309 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AKRON GEAR AND ENGINEERING INC | | PO BOX 269 | | | | AKRON | OH | 44309 | |
| AKRON HYDRAULIC | ACCOUNTS PAYABLE | 151 WEST DARTMORE AVE | | | | AKRON | OH | 44301 | |
| AKRON HYDRAULIC INC | | 151 W DARTMORE AVE | | | | AKRON | OH | 44301 | |
| AKRON HYDRAULIC INC | | AKRON HYDRAULIC REPAIR | 151 W DARTMORE AVE | | | AKRON | OH | 44301 | |
| AKRON MACHINING INSTITUTE INC | | 2959 BARBER RD | | | | NORTON | OH | 44203-1005 | |
| AKRON MUNICIPAL COURT | | 217 S HIGH ST ROOM 830 | | | | AKRON | OH | 44398 | |
| AKRON OH DIV OF TAXATION | | | | | | | | 03401 | |
| AKRON PAINT INC | | 1450 FIRESTONE PKWY STE E | | | | AKRON | OH | 44301 | |
| AKRON PAINT INC | | 1450 FIRESTONE PKWY STE E | | | | AKRON | OH | 44301 | |
| AKRON PAINT INCORPORATED | | 1450 FIRESTONE PKWY STE E | | | | AKRON | OH | 44301 | |
| AKRON POLYMER PRODUCTS INC | | 3939A MOGADORE INDUSTRIAL PKWY | | | | MOGADORE | OH | 44260-0128 | |
| AKRON POLYMER PRODUCTS INC | | PO BOX 128 | | | | MOGADORE | OH | 44260-0128 | |
| AKRON POLYMERS PRODUCTS INC | | 3939 MOGADORE INDUSTRL PKY | | | | MOGADORE | OH | 44260 | |
| AKRON PORCELAIN & PLASTIC CO | | 2739 CORY AVE | | | | AKRON | OH | 44314-1338 | |
| AKRON PORCELAIN & PLASTICS CO | KEN BURKIS/MARY ANN BROWN | PO BOX 15157 | 2739 CORY AV E | | | AKRON | OH | 44314 | |
| AKRON PORCELAIN & PLASTICS EFT | | CO | 2739 CORY AVE | | | AKRON | OH | 44314-0157 | |
| AKRON PORCELAIN AND PLASTICS EFT CO | | PO BOX 15157 | | | | AKRON | OH | 44314-0157 | |
| AKRON REGIONAL AIR QUALITY MGMT DISTRICT | | MANAGEMENT DISTRICT | 146 SOUTH HIGH ST STE 904 | | | AKRON | OH | 44308 | |
| AKRON REGIONAL AIR QUALITY MGMT DISTRICT | | 146 SOUTH HIGH ST | STE 904 | | | AKRON | OH | 44308 | |
| AKRON REGIONAL AIR QUALITY MGMT DISTRICT | | 146 SOUTH HIGH ST | STE 904 | | | AKRON | OH | 44308 | |
| AKRON REGIONAL AIR QUALITY MGMT DISTRICT | | 146 SOUTH HIGH ST | STE 904 | | | AKRON | OH | 44308 | |
| AKRON RUBBER DEVELOPMENT LAB | | 300 KENMORE BLVD | | | | AKRON | OH | 44301 | |
| AKRON RUBBER DEVELOPMENT LAB I | | 2887 GILCHRIST RD | | | | AKRON | OH | 44305 | |
| AKRON TESTING LAB & WELDING SC | | 1171 WOOSTER RD N | | | | BARBERTON | OH | 44203 | |
| AKRON TESTING LABORATORY AND WELDING SCHOOL | | PO BOX 3969 | | | | AKRON | OH | 44314-3969 | |
| AKRON TRACTOR & EQUIPMENT INC | | 1309 COLLIER RD | | | | AKRON | OH | 44320 | |
| AKS LABS | GARY COOK | 8955 SOUTH RIDGELINE BLVD | | | | HIGHLANDS RANCH | CO | 80129 | |
| AKSYS INC | | 2 MARRIOTT DR | | | | LINCOLNSHIRE | IL | 60069-3700 | |
| AKSYS LTD | BRENDA FALKENSTEIN | PO BOX 8319 | | | | HERMITAGE | TN | 37076-8319 | |
| AKSYS LTD | KIRKLAND & ELLIS LLP | JAMES A STEMPEL ESQ | 200 EAST RANDOLPH DR | | | CHICAGO | IL | 60601 | |
| AKSYS LTD | KIRKLAND AND ELLIS LLP | JAMES A STEMPEL ESQ | JAMES A. STEMPEL ESQ | 200 EAST RANDOLPH DR | | CHICAGO | IL | 60601 | |
| AKSYS USA INC | | 1909 KYLE COURT | | | | GASTONIA | NC | 28052 | |
| AKSYS USA INC | | 1909 KYLE CT | | | | GASTONIA | NC | 28052 | |
| AKSYS USA INC | | FRM Y CWW GERKO ACOUSTICS | 1909 KYLE COURT | PO BOX 12867 | | GASTONIA | NC | 28052 | |
| AKSYS, LTD | BRENDA FALKENSTEIN | ATTN NADINE VITO | 2 MARRIOTT DR | | | LINCOLNSHIRE | IL | 60069 | |
| AKSYS LTD | BRENDA FALKENSTEIN | 2 MARRIOTT DR | ATTN JOE PIRELLI | | | LINCOLNSHIRE | IL | 60069-3700 | |
| AKSYS LTD | BRENDA FALKENSTEIN | 2 MARRIOTT DR | | | | LINCOLNSHIRE | IL | 60069-3700 | |
| AKT INC | | PO BOX 9682 | | | | TULSA | OK | 74157 | |
| AKTRION AUTOMOTIVE | | PEMBERTON HOUSE STAFFORD COURT | STAFFORD PK 1 TELFORD | | | | | | UNITED KINGDOM |
| AKTRION AUTOMOTIVE | | PEMBERTON HOUSE STAFFORD COURT | STAFFORD PK 1 TELFORD | | | | | | UNITED KINGDOM |
| AKTRION GROUP LTD | | STAFFORD PARK 1 | | | | TF3 3BD | SH | TF3 3BD | GB |
| AKTRION HOLDINGS LTD | | PEMBERTON HOUSE STAFFORD CT | | | | TELFORD | SH | TF3 3BD | GB |
| AKTRION MANUFACTURING SUPPORT | | | PEMBERTON HOUSE STAFFORD CT | STAFFORD PK 1 | | TELFORD | | | UNITED KINGDOM |
| AKTRION MANUFACTURING SUPPORT | | AKTRION MANUFACTURING SUPPORT | STAFFORD CT | PEMBERTON HOUSE STAFFORD CT | | SHROPSHIRE | | TF3 3BD | UNITED KINGDOM |
| AKZO ACORDIS GROUP | | HWY 43 N PO BOX 171 | | | | AXIS | AL | 36505 | |
| AKZO ACORDIS GROUP | | HWY 43 N PO BOX 171 | | | | AXIS | AL | 36505 | |
| AKZO ACORDIS GROUP | | HWY 43 N | PO BOX 171 | | | AXIS | AL | 36505 | |
| AKZO CHEMICAL | | AKZO CHEMICALS AMERICA | 1 S LIVINGSTONE AVE | | | DOBBS FERRY | NY | 10522 | |
| AKZO CHEMICALS INC | | PO BOX 905361 | | | | CHARLOTTE | NC | 28290-5361 | |
| AKZO CHEMICALS INC | | 820 W 14TH ST | | | | MC COOK | IL | 60525 | |
| AKZO CHEMICALS INC | | CHEMICAL DIVISION AKZO NV | 300 S RIVERSIDE | | | CHICAGO | IL | 60606-661 | |
| AKZO CHEMICALS INC | | HOLD PER D FIDLER | 300 S RIVERSIDE PLAZA | | | CHICAGO | IL | 60606 | |
| AKZO CHEMICALS INC | | PO BOX 905361 | | | | CHARLOTTE | NC | 28290-5361 | |
| AKZO NOBEL COATINGS AG | | 1 E WATER ST | | | | WAUKEGAN | IL | 60085 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AKZO NOBEL COATINGS INC | | 21442 NETWORK PL | | | | CHICAGO | IL | 60673-1214 | |
| AKZO NOBEL COATINGS INC | | 30 BRUSH ST | | | | PONTIAC | MI | 48341 | |
| AKZO NOBEL COATINGS INC | | 30 BRUSH ST | | | | PONTIAC | MI | 48341 | |
| AKZO NOBEL COATINGS INC | | DECO FINISHES | RM CHG PER LTR 9804 AM | | | PONTIAC | MI | 48341 | |
| AKZO NOBEL COATINGS INC | | DECO FINISHES | 1845 MAXWELL ST | | | TROY | MI | 48084 | |
| AKZO NOBEL COATINGS INC | | 1313 WINDSOR AVE | | | | COLUMBUS | OH | 43211-2851 | |
| AKZO NOBEL COATINGS INC | NELSON MULLINS RILEY & SCARBOROUGH LLP | GEORGE B CAUTHEN JODY A BEDENBAUGH | MERIDIAN BLDG SEVENTEENTH FL | 1320 MAIN ST | PO BOX 11070 | COLUMBIA | SC | 29201 | |
| AKZO NOBEL COATINGS INC | NELSON MULLINS RILEY & SCARBOROUGH LLP | RICHARD B HERZOG | 999 PEACHTREE ST STE 1400 | | | ATLANTA | GA | 30309 | |
| AKZO NOBEL COATINGS INC | | 300 S RIVERSIDE PLZ | | | | CHICAGO | IL | 60606 | |
| AKZO NOBEL INDUSTRIAL | | AKZO NOBEL ARAMID PRODUCTS INC | ANILLO PAERIFERICO MONTERREY | | | GARZA GARICA | | | MEXICO |
| AKZO NOBEL INDUSTRIAL COATINGS | | ANILLO PAERIFERICO MONTERREY 2 | FML Y TWARON PRODUCTS COL FRACC ANT HAC SAN JOSE | | | GARZA GARCIA | | 66000 | MEXICO |
| AKZO NOBEL INDUSTRIAL COATINGS | | MEXICO SA DE CV | ANILLO PAERIFERICO MONTERREY | COL FRACC ANT HAC SAN JOSE | | GARZA GARCIA | | | MEXICO |
| AKZO NOBEL INDUSTRIAL COATINGS MEXI | | FRACC ANTIGUA HACIENDA SAN JOSE | | | | GARZA GARCIA SAN PEDRO GARZA GARCIA | | 66000 | MX |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA DE CV | | ANILLO PERIFERICO NO 205 KM 16 640 | | | GARCIA NUEVO LEON | NL | 66000 | MEXICO |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA | NELSON MULLINS RILEY & SCARBOROUGH LLP | GEORGE B CAUTHEN JODY A BEDENBAUGH | MERIDIAN BLDG SEVENTEENTH FL | 1320 MAIN ST | PO BOX 11070 | COLUMBIA | SC | 29201 | |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA DE CV | NELSON MULLINS RILEY & SCARBOROUGH LLP | RICHARD B HERZOG | 999 PEACHTREE ST STE 1400 | | | ATLANTA | GA | 30309 | |
| AKZO NOBEL INDUSTRIAL COATINGS MEXICO SA DE CV | | ANILLO PERIFERICO NO 205 KM 16 640 | | | | GARCIA NUEVO LEON | NL | 66000 | MEXICO |
| AKZO NOBEL INDUSTRIAL EFT | | AKZO NOBEL ARAMID PRODUCTS INC | ANILLO PAERIFERICO MONTERREY | | | GARZA GARICA | | | MEXICO |
| AKZO NOBEL NON STICK COATINGS | | COATINGS & CHEMLS | 521 SANTA ROSA DR | | | DES PLAINES | IL | 60018 | |
| AKZO NOBEL NON STICK COATINGS | | LLC | 521 SANTA ROSA DR | | | DES PLAINES | IL | 60018 | |
| AKZO NOBEL NON STICK COATINGS LLC | | 21288 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| AKZO NOBEL NON STICK COATINGS LLC | | 521 SANTA ROSA DR | | | | DES PLAINES | IL | 60018 | |
| AKZO NOBEL INC | | STRAWINSKYLAAN 2555 | | | | AMSTERDAM | NL | 1077 ZZ | NL |
| AL & LES AUTOSOUND LLC | | 6851 HAYENHURST AVE | | | | VAN NUYS | CA | 91406-4718 | |
| AL DEPT OF PUBLIC SAFETY | | 500 DEXTER AVE | | | | MONTGOMERY | AL | 36104 | |
| AL DEPT OF REVENUE | | AL STATE SALES & USE TAX DIV | WIRING SYSTEMS 02CU 18334 | PO BOX 831199 | | BIRMINGHAM | AL | 35283-1199 | |
| AL DEPT OF REVENUE | | BALDWIN CO SALES USE TAX DIV | WIRING SYSTEMS 7002 CO0O223 | PO BOX 369 | | FOLEY | AL | 36536 | |
| AL FE HEAT TREATING INC | | 200 WEDCOR AVE | | | | WABASH | IN | 46992 | |
| AL FE HEAT TREATING INC | | 979 SEVILLE RD | | | | WADSWORTH | OH | 44281 | |
| AL FE HEAT TREATING INC | | AL FE CORPORATE GROUP | 10630 W PERIMETER RD STE 100 | | | FORT WAYNE | IN | 46809 | |
| AL HAANY TRANSPORT | | 684 RIVERVIEW DR 90 | | | | COLUMBUS | OH | 43202 | |
| AL HOFFMAN | | 350 N MAIN ST STE 513 | | | | ROYAL OAK | MI | 48067 | |
| AL J MANNING | | 201 MILLER APT 44 | | | | MINDEN | LA | 71058 | |
| AL KO AUTOMOTIVE CORP | | 21608 PROTECTA DR | | | | ELKHART | IN | 46516 | |
| AL KO AUTOMOTIVE CORPORATION | | PO BOX 2874 | | | | ELKHART | IN | 46515-2874 | |
| AL LESTER | | 60835 EYSTER | | | | ROCHESTER | MI | 48306 | |
| AL MAHMOOD & ZUBI | | PO BOX 602 | | | | MANAMA BAHRAIN | | | BAHRAIN |
| AL MILLER PHOTOGRAPHY | | 3791 ADAMS RD | | | | ROCHESTER HILLS | MI | 48309 | |
| AL SAWWAF MUJAHID M DR | | PO BOX 5840 | | | | JEDDAH SAUDI ARABIA | | 21432 | SAUDI ARABIA |
| AL SCHEPPERS MOTOR COMPANY WEST | | 1722 SOUTHRIDGE DR | | | | JEFFERSON CITY | MO | 65109-2046 | |
| AL SERRA BUICK | | G 6201 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| AL XANDER CO INC | | 123 STUTMAN RD | | | | BOWMANSVILLE | NY | 14026 | |
| AL XANDER COMPANY | TOM | 36 E SOUTH ST | | | | CORRY | PA | 16407 | |
| AL XANDER COMPANY INC | | 123 STUTZMAN RD | | | | BOWMANSVILLE | NY | 14026-0070 | |
| AL XANDER COMPANY INC | | 36 E SOUTH ST | | | | CORRY | PA | 16407-0098 | |
| AL XANDER COMPANY INC | | PO BOX 70 | | | | BOWMANSVILLE | NY | 14026-0070 | |
| AL XANDER COMPANY INC | | PO BOX 98 | | | | CORRY | PA | 16407-0098 | |
| AL S TIRE CENTRE | BRAD HAINESA | 336 YONGE STA | UNIT 1A | | | BARRIE | ON | L4N 4C8 | CANADA |
| ALABAMA AGRICULTURAL | | AND MECHANICAL UNIVERSITY | COMPTROLLERS OFFICE | PO BOX 1388 COMPTROLLERS OFFICE | | NORMAL | AL | 35762 | |
| ALABAMA AGRICULTURAL AND | | MECHANICAL UNIVERSITY | PO BOX 1388 | | | NORMAL | AL | 35762 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALABAMA AUTOMOTIVE | | MANUFACTURERS ASSOCIATION | 500 BEACON PKWY WEST | | | BIRMINGHAM | AL | 35209 | |
| ALABAMA AUTOMOTIVE MANUFACTURERS ASSOCIATION | | C/O ATN | 500 BEACON PKWY WEST | | | BIRMINGHAM | AL | 35209 | |
| ALABAMA AUTOMOTIVE MFG ASSOC | | 500 BEACON PKWY WEST | | | | BIRMINGHAM | AL | 35209 | |
| ALABAMA CAD CAM | | ALACAD | 944 HWY 51 STE 2 | | | MADISON | MS | 39110 | |
| ALABAMA CAD CAM | | FRMLY ALABAMA CAD CAM | 944 HWY 51 STE 2 | UPTD 3 3 05 GJ | | MADISON | MS | 39110 | |
| ALABAMA CENTRAL CREDIT UNION | | 3601 8TH AVE SOUTH | | | | BIRMINGHAM | AL | 35222 | |
| ALABAMA CHILD SUPPORT | | PAYMENT CTR | COLLECTION SERVICES DIVISION | PO BOX 244015 | | MONTGOMERY | AL | 36124-4015 | |
| ALABAMA CHILD SUPPORT | | PAYMENT CTR | PO BOX 244015 | | | MONTGOMERY | AL | 36124-4015 | |
| ALABAMA CHILD SUPPORT PAYMENT CENTER | | CENTER | PO BOX 244015 | | | MONTGOMERY | AL | 36124-4015 | |
| ALABAMA CHILD SUPPORT PAYMENT CTR | | PO BOX 244015 | | | | MONTGOMERY | AL | 36124 | |
| ALABAMA CHILD SUPPORT PMT CNT | | PO BOX 244015 | | | | MONTGOMERY | AL | 36124 | |
| ALABAMA CHILD SUPPORT PMT CTR | | PO BOX 244015 | | | | MONTGOMERY | AL | 36124 | |
| ALABAMA CITY OF GADSDEN | | REVENUE DEPT | PO BOX 267 | | | GADSDEN | AL | 35902 | |
| ALABAMA CIVIL JUSTICE REFORM | | COMMITTEE | PO BOX 2447 | | | MONTGOMERY | AL | 36102 | |
| ALABAMA CONTROLS INC | | 50 COMMERCE DR | | | | PELHAM | AL | 35124 | |
| ALABAMA CONTROLS INC | | ACCOUNTS RECEIVABLE | 50 COMMERCE DR | | | PELHAM | AL | 35124 | |
| ALABAMA COPPER & BRONZE CO INC | | RT 12 BOX 1901 RED HOLLOW RD | | | | BIRMINGHAM | AL | 35215 | |
| ALABAMA COPPER AND BRONZE INC | | 1501 RED HOLLOW RD | | | | BIRMINGHAM | AL | 35215 | |
| ALABAMA CREDIT UNION | | 3801 4TH AVE | | | | BIRMINGHAM | AL | 35222 | |
| ALABAMA CREDIT UNION | | PO BOX 2327 | | | | BIRMINGHAM | AL | 35201 | |
| ALABAMA CREDIT UNION EFT | | 3601 4TH AVE | | | | BIRMINGHAM | AL | 35222 | |
| ALABAMA CREDIT UNION EFT | | PO BOX 2327 | | | | BIRMINGHAM | AL | 35201 | |
| ALABAMA CS PAYMENT CENTER | | PO BOX 244015 | | | | MONTGOMERY | AL | 36124 | |
| ALABAMA CS PYMT CENTER | | PO BOX 244015 | | | | MONTGOMERY | AL | 36124 | |
| ALABAMA CSPC | | PO BOX 244015 | | | | MONTGOMERY | AL | 36124-4015 | |
| ALABAMA DEPARTMENT OF REVENUE | | ENVIRONMENTAL MANAGEMENT | PO BOX 301463 | | | MONTGOMERY | AL | 36130-1463 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX UNIT | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | | CORPORATE TAX SECTION | PO BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | |
| ALABAMA DEPARTMENT OF REVENUE | | INDIVIDUAL & CORPORATE INCOME | TAX DIVISION | PO BOX 327441 | | MONTGOMERY | AL | 36132-7441 | |
| ALABAMA DEPARTMENT OF REVENUE | | INDIVIDUAL & CORPORATE TAX DIVISION | CORPORATE INCOME SECTION | PO BOX 327430 | | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA DEPARTMENT OF REVENUE | | GORDON PERSONS BUILDING | 50 RIPLEY ST ROOM 4212 | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPARTMENT OF REVENUE | | INDIVIDUAL & CORPORATE TAX DIVISION | PO BOX 327461 | | | MONTGOMERY | AL | 36132-7461 | |
| ALABAMA DEPARTMENT OF REVENUE | | PO BOX 154 | | | | MONTGOMERY | AL | 36135 | |
| ALABAMA DEPARTMENT OF REVENUE | | SALES USE & BUSINESS TAX DIV | PO BOX 327540 | | | MONTGOMERY | AL | 36132-7540 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX UNIT | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | | INDIVIDUAL & CORPORATE TAX DIVISION | CORPORATE INCOME SECTION | PO BOX 327430 | | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX UNIT | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | | INDIVIDUAL & CORPORATE TAX DIVISION | CORPORATE INCOME SECTION | PO BOX 327430 | | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX UNIT | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | | INDIVIDUAL & CORPORATE TAX DIVISION | PO BOX 327461 | | | MONTGOMERY | AL | 36132-7461 | |
| ALABAMA DEPARTMENT OF REVENUE | | INDIVIDUAL & CORPORATE INCOME | TAX DIVISION | PO BOX 327441 | | MONTGOMERY | AL | 36132-7441 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX UNIT | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX UNIT | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | | BUSINESS PRIVILEGE TAX UNIT | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPARTMENT OF REVENUE | | CORPORATE TAX SECTION | PO BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | |
| ALABAMA DEPARTMENT OF REVENUE | | INDIVIDUAL & CORPORATE TAX DIVISION | CORPORATE INCOME SECTION | PO BOX 327430 | | MONTGOMERY | AL | 36132-7430 | |
| ALABAMA DEPT OF ENVIRONMENTAL | | MANAGEMENT | PO BOX 301463 | PO BOX 301463 | | MONTGOMERY | AL | 36130-1463 | |
| ALABAMA DEPT OF ENVIRONMENTAL | | MANAGEMENT | PERMITS & SERVICES DIV | PO BOX 301463 | | MONTGOMERY | AL | 36130-1463 | |
| ALABAMA DEPT OF REVENUE | | SALES & USE TAX DIVISION | SALES TAX SECTION | PO BOX 327750 | | MONTGOMERY | AL | 36132-7750 | |
| ALABAMA DEPT OF REVENUE | | SALES USE & BUSINESS TAX DIVISION | PO BOX 327710 | | | MONTGOMERY | AL | 36132 | 00100 |
| ALABAMA DEPT OF REVENUE | | | | | | | | 0100FS | |
| ALABAMA DEPT OF REVENUE | | ACCT OF JERRY MC MULLEN | SS 424 84 3831 | | | MONTGOMERY | AL | 42464-3831 | |
| ALABAMA DEPT OF REVENUE | | ACCT OF OLIVIA R BAKER | CASE 420 72 2033 | | | MONTGOMERY | AL | 42072-2033 | |
| ALABAMA DEPT OF REVENUE | | BUSINESS PRIVILEGE & CORP | SHARES TAX SECTION | PO BOX 327431 | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPT OF REVENUE | | INCOME TAX ASSESSMENT SECTION | PO BOX 327420 | AD CHG PER AFC 02 24 04 AM | | MONTGOMERY | AL | 36132-7420 | |
| ALABAMA DEPT OF REVENUE | | NATURAL RESOURCE SECTION | PO BOX 327750 | | | MONTGOMERY | AL | 36132-7750 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327469 | | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPT OF REVENUE | | SALES & USE TAX DIV | PO BOX 327755 | PO BOX 327755 | | MONTGOMERY | AL | 36132-7755 | |
| ALABAMA DEPT OF REVENUE | | WITHHOLDING TAX PROCESSING CTR | PO BOX 232 | PO BOX 232 | | MONTGOMERY | AL | 35201-0232 | |
| ALABAMA DOOR & HARDWARE INC | | WITHHOLDING TAX PROCESSING CTR | PO BOX 232 | PO BOX 232 | | BIRMINGHAM | AL | 35201-0232 | |
| ALABAMA DOOR & HARDWARE INC | | SALES & USE TAX DIVISION | SALES TAX SECTION | PO BOX 327750 | | MONTGOMERY | AL | 36132-7750 | |
| ALABAMA DOOR AND HARDWARE INC | | SALES USE & BUSINESS TAX DIVISION | PO BOX 327710 | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPT OF REVENUE ACCT OF JERRY MC MULLEN | | PO BOX 327825 | | | | MONTGOMERY | AL | 36132-7825 | |
| ALABAMA DEPT OF REVENUE ACCT OF OLIVIA R BAKER | | CASE 420 72 2033 | PO BOX 327825 | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPT OF REVENUE BUSINESS PRIVILEGE AND CORP | | SHARES TAX SECTION | PO BOX 327431 | | | MONTGOMERY | AL | 36132-7431 | |
| ALABAMA DEPT OF REVENUE CORP | | INCOME TAX DIV | PO BOX 327435 | | | MONTGOMERY | AL | 36132-7435 | |
| ALABAMA DEPT OF REVENUE INCOME TAX ASSESSMENT SECTION | | PO BOX 327420 | | | | MONTGOMERY | AL | 36132-7420 | |
| ALABAMA DOOR & HARDWARE INC | | 17008 HWY 11 N | | | | VANCE | AL | 35490 | |
| ALABAMA DOOR & HARDWARE INC | | PO BOX 489 | | | | VANCE | AL | 35490 | |
| ALABAMA DOOR & HARDWARE INC | | PO BOX 489 | | | | VANCE | AL | 35490 | |
| ALABAMA DUCTILE CASTING CO EFT | | 210 ANN AVE | | | | BRENTON | AL | 36426 | |
| ALABAMA DUCTILE CASTING CO EFT | | CITATION CORP | 210 ANN ST | REINSTATE EFT 11 96 | | BRENTON | AL | 36426 | |
| ALABAMA ELECTRIC MOTOR SERVICE | | 1714 WALL ST | | | | SHEFFIELD | AL | 35660 | |
| ALABAMA EMPLOYMENT LAW LTTR | | FULL FILLMENT DEPT | PO BOX 5094 | | | BRENTWOOD | TN | 37024-9711 | |
| ALABAMA ETOWAH COUNTY | | SALES TAX DIVISION LGREC INC | PO BOX 1324 | | | HARTSELLE | AL | 35640 | |
| ALABAMA ETOWAH COUNTY | | LGREC INC | PO BOX 1324 | | | HARTSELLE | AL | 35640-1324 | |
| ALABAMA ETOWAH COUNTY | | SALES TAX DIVISION LGREC INC | PO BOX 1324 | | | HARTSELLE | AL | 35640 | |
| ALABAMA FLUID SYSTEM | | TECHNOLOGIES INC | 237 CAHABA VALLEY PKWY STE H | | | PELHAM | AL | 35124 | |
| ALABAMA FLUID SYSTEM | TINA | 28148 CAPITAL DR | | | | DAPHNE | AL | 36526 | |
| ALABAMA FLUID SYSTEM TECHNOLGI | | 237 CAHABA VALLEY PKY | | | | PELHAM | AL | 35124 | |
| ALABAMA FLUID SYSTEM TECHNOLOGIES INC | | PO BOX 245 | | | | PELHAM | AL | 35124 | |
| ALABAMA GAS CORP | | PO BOX 1 1407 | | | | BIRMINGHAM | AL | 35246-0022 | |
| ALABAMA GAS CORPARATION | | PO BOX 2224 | | | | BIRMINGHAM | AL | 35246-0022 | |
| ALABAMA GREAT SOUTHERN R R CO | | C/O NORFOLK SOUTHERN CORP | PO BOX 277531 | | | ATLANTA | GA | 30384-7531 | |
| ALABAMA GREAT SOUTHERN R R CO C O NORFOLK SOUTHERN CORP | | PO BOX 277531 | | | | ATLANTA | GA | 30384-7531 | |
| ALABAMA INCENTIVES FINANCING AUTHORITY | DR HENRY C MABRY III | 600 DEXTER AVE | | | | MONTGOMERY | AL | 36130 | |
| ALABAMA INCENTIVES FINANCING AUTHORITY | DRHENRY QMABRY III | 600 DEXTER AVE | N 105 | | | MONTGOMERY | AL | 35203 | |

Page 96 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALABAMA INCENTIVES FINANCING AUTHORITY | DREHERY CMARRY III DIRFINANCE | 600 DEXTER AVE | N 105 | | | MONTGOMERY | AL | 36203 | |
| ALABAMA INSTRUMENT & RADIO | | 14560 GREENO RD | | | | FAIRHOPE | AL | 36532 | |
| ALABAMA METAL FABRICATORS | | 27094 US HWY 98 | | | | ELBERTA | AL | 36530 | |
| ALABAMA POWER CO | | 107 TECHNOLOGY PWY | | | | NORCROSS | GA | 30092 | |
| ALABAMA POWER CO | | 600 N 18TH ST | | | | BIRMINGHAM | AL | 35291 | |
| ALABAMA POWER CO | | PO BOX 11407 | | | | BIRMINGHAM | AL | 35246-0201 | |
| ALABAMA POWER CO | | PO BOX 242 | | | | BIRMINGHAM | AL | 35292 | |
| ALABAMA POWER CO | | PO BOX 242 | | | | BIRMINGHAM | AL | 35292 | |
| ALABAMA PRINCESS PALLETT LLC | | NM CHG AS PER ADL 07 11 03 AM | 279 MILL ST | | | CENTREVILLE | AL | 35042 | |
| ALABAMA PRINCSS PALLETT LLC | | PO BOX 21 | | | | CENTREVILLE | AL | 35042 | |
| ALABAMA SELF INSURERS ASSOC | | PO BOX 240757 | | | | MONTGOMERY | AL | 36124-0757 | |
| ALABAMA SLING CENTER INC | | PO BOX 5977 | | | | VIRGINIA BEACH | VA | 23471 | |
| ALABAMA SOCIETY OF CERTIFIED PUBLIC ACCOUNTS | | PUBLIC ACCOUNTS | PO BOX 5000 | | | MONTGOMERY | AL | 36103-5000 | |
| ALABAMA SPECIALTY PRODUCTS INC | | 152 METAL SAMPLES RD | | | | MUNFORD | AL | 36268 | |
| ALABAMA SPECIALTY PRODUCTS INC | | PO BOX 8 | | | | MUNFORD | AL | 36268 | |
| ALABAMA STATE BOARD OF MEDICAL EXAMINERS | | EXAMINERS | PO BOX 946 | | | MONTGOMERY | AL | 36101 | |
| ALABAMA STATE TREASURER | | UNCLAIMED PROPERTY DIVISION | PO BOX 302520 | | | MONTGOMERY | AL | 36130-2520 | |
| ALABAMA STATE UNIVERSITY | | OFFICE OF BILLINGS AND COLLECT | PO BOX 271 | | | MONTGOMERY | AL | 36101-0271 | |
| ALABAMA TOOL & SUPPLY CO INC | | PO BOX 3069 | | | | HUEYTOWN | AL | 35023 | |
| ALABAMA TOOL & SUPPLY INC | | 3416 DAVEY ALLISON BLVD | | | | HUEYTOWN | AL | 35023-2846 | |
| ALABAMA TOOL AND SUPPLY CO INC | | PO BOX 3609 | | | | HUEYTOWN | AL | 35023 | |
| ALACAD | | PO BOX 95 | | | | CENTRE | AL | 35960 | |
| ALABAMA UNIFIED JUDICIAL SYSTEM | | | | | | | | | |
| ALABAMA WORKERS COMPENSATION SELF INSURERS GUARANTY ASSOCIATION INC | | | | | | | | | |
| ALABI KOLAWOLE | JANYA PARTANN LAMAR ESQ | MAYNARD COOPER & GALE PC | 1901 6TH AVE N STE 2400 | | | BIRMINGHAM | AL | 35203 | |
| ALABI STEPHEN O | | 2364 WILTSHIRE CT | APT 106 | | | ROCHESTER HILLS | MI | 48309 | |
| ALAC GARMENT SERVICES | | 7982 E 59TH PL S | | | | TULSA | OK | 74145 | |
| ALAC GARMENT SERVICES EFT | | 233 SYCAMORE ST | | | | ANDERSON | IN | 46016 | |
| ALAC GARMENT SERVICES EFT | | 233 SYCAMORE ST | | | | ANDERSON | IN | 46016 | |
| ALAC SERVICES INC | | PO BOX 3000 | | | | ANDERSON | IN | 46018-3000 | |
| ALACAD | | ALAC GARMENT SERVICES | 233 SYCAMORE ST | | | ANDERSON | IN | 46016-2430 | |
| ALAUCHIA CTY CT CLERK | | 944 HWY 51 STE 2 | | | | MADISON | MS | 39110 | |
| ALADDIN ELECTRIC INC | | PO BOX 600 | | | | GAINESVILLE | FL | 32602 | |
| ALADDIN ELECTRIC INC | | 4809 JAMES MCDEVITT | | | | JACKSON | MI | 49201 | |
| ALADDIN ELECTRIC INC | | 4809 JAMES MCDIVITT | | | | JACKSON | MI | 49201 | |
| ALADDIN ENGINEERING & MFG INC | | ALADCO | W227 N546 WESTMOUND DR | | | WAUKESHA | WI | 53186 | |
| ALADDIN ENGINEERING & MFG INC | | W227 N546 WESTMOUND DR | | | | WAUKESHA | WI | 53186 | |
| ALADDIN ENGINEERING AND MFG EFT INC | | W227 N546 WESTMOUND DR | | | | WAUKESHA | WI | 53186 | |
| ALADDIN FREIGHTLINERS INC | | 4070 INDUSTRIAL RD | | | | CAMBRIDGE | ON | N3H 4L9 | CANADA |
| ALADDIN INDUSTRIES INC | JOHN A BRIDGES | 703 MURFREESBORO RD | | | | NASHVILLE | TN | 37210 | |
| ALADDIN SYNERGETICS INC | | PO BOX T1612 | | | | CHICAGO | IL | 60694-1612 | |
| ALAMO A S JR MD | | 14 TRAILWOOD CIR | | | | ROCHESTER | NY | 14618 | |
| ALAMO ANTHONY S JR | | 14 TRAILWOOD CIR | | | | ROCHESTER | NY | 14618 | |
| ALAMO ANTHONY S JR | | 14 TRAILWOOD CIR | | | | ROCHESTER | NY | 14618 | |
| ALAMO ANTHONY S JR MD | | 14 TRAILWOOD CIR | | | | ROCHESTER | NY | 14618 | |
| ALAIN HOULD TRADUCTION | | 369 LAFORCE | | | | CHAMBLY CANADA | PQ | J3L 5S6 | CANADA |
| ALAIN HOULD TRADUCTION | | 369 LAFORCE | | | | CHAMBLY | PQ | J3L 5S6 | CANADA |
| ALAKSIN PAUL | | 140 SOUTH RUN CIRCLE | | | | BIRMINGHAM | AL | 35244 | |
| ALAM FRED | | 163 THURSTON RD | | | | ROCHESTER | NY | 14619 | |
| ALAM FRED | | 163 THURSTON RD | | | | ROCHESTER | NY | 14619 | |
| ALAMAR KEITH | | 219 CAVE HOLLOW DR | | | | WEST HENRIETTA | NY | 14586 | |
| ALAMBRADOS CSFC | | PO BOX 240015 | | | | MONTGOMERY | AL | 36124 | |
| ALAMBRADOS AUTOMOTRICES SA DE CV | | PO BOX 6548 | 700 SAN BERNARDO | | | LAREDO | TX | 78041 | |
| ALAMBRADOS Y CIRCUITOS ELCTRICOS STATE UNIVERSITY EL CTRICOS SA DE CV | | ELECTRICOS SA DE CV | PROLONGACION AVE DE LAS AMR SN | COL PAN 31200 JUAREZ CHIHUAHUA | | | | | MEXICO |
| ALAMBRADOS Y CIRCUITOS ELCTRICOS SA DE CV | | PROL AV DE LAS AM RICAS W N | LAS AMERICAS INDUSTRIAL PK | | | CHIHUAHUA | | | MEXICO |
| ALAMBRADOS Y CIRCUITOS ELCTRICOS SA DE CV | | PROL AV DE LAS AMRICAS W/N | LAS AMERICAS INDUSTRIAL PK | | | CHIHUAHUA | | | MEXICO |
| ALAMBRADOS Y CIRCUITOS ELEC SA DE CV | | 700 SAN BERNARDO | | | | LAREDO | TX | 78040 | |
| ALAMBRADOS Y CIRCUITOS ELEC SA DE CV | | PLANTA 5200 | PARQUE IND DE LAS AMERICAS | PROLONGACION AV DE LAS AMERICA | | CHIHUAHUA | | 31201 | MEXICO |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALAMBRADOS Y CIRCUITOS ELECTRI | | PLANTA 5200 | PREDIO SANTO TOMAS SN Y ANILL | PERIMETRAL | | PARRAL | | 33800 | MEXICO |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | | 1265 N RIVER RD PLANT 9 | | | | WARREN | OH | 44483 | |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS SA | | BLVD MACARIO GAXIOLA 1001 SUR COL | RAUL ROMANILLO | | | LOS MOCHIS | | 81280 | MEXICO |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS | | PARQUE INDUSTRIAL LAS AMERICAS | | | | CHIHUAHUA | CHI | 31200 | MX |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS SA DE CV | | PROLONGACION AV D/ DE LAS AMERICAS SN | COL PANAMERICANA CP 31200 | | | CHIHUAHUA | | | MEXICO |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS SA DE CV | | PROLONGACION AV DE LAS AMERICAS SN | COL PANAMERICANA CP 31200 | | | CHIHUAHUA | | | MEXICO |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS SA DE CV | ALMA GLORIA CRUZ | AVE S RSA DE VITERBO 12 | | | | CANADA MARQUEZ QTO | | 76246 | MEXICO |
| ALAMBRADOS Y CIRCUITOS ELECTRICOS SA DE CV | | PROL AV DE LAS AMERICAS WIN | COL BERNARDO QUINTA LAS AMERICAS INDUSTRIAL PARK | | | CHIHUAHUA | | | MEXICO |
| ELECTRICOS SA DE CV | | PROL AV DE LAS AMERICAS WIN | LAS AMERICAS INDUSTRIAL PARK | | | CHIHUAHUA | | | MEXICO |
| ALAMEDA COUNTY TAX COLLECTOR | | 1221 OAK ST | | | | OAKLAND | CA | 94612-4286 | |
| ALAMEDA COUNTY TREASURER | | PO BOX 2072 | | | | OAKLAND | CA | 94604 | |
| ALAMO COMMUNITY COLLEGE | | DISTRICT ACCOUNTS RECEIVABLE | 811 W HOUSTON ST | | | SAN ANTONIO | TX | 78207-3033 | |
| ALAMO DODGE INDUSTRIES INC | | D B A ALAMO AUTO SUPPLY | 5823 GATEWAY BLVD W | | | EL PASO | TX | 79925-3304 | |
| ALAMO IRON WORKS INC | | 1310 LOMALAND | | | | EL PASO | TX | 79935 | |
| ALAMO IRON WORKS INC | | 3675 E 14TH ST | | | | BROWNSVILLE | TX | 78521 | |
| ALAMO IRON WORKS INC | | 943 SBC CTR PKY | | | | SAN ANTONIO | TX | 78291 | |
| ALAMO IRON WORKS INC | | AW MACHINE TOOLS | 5650 GUHN RD 118 | | | HOUSTON | TX | 77040 | |
| ALAMO IRON WORKS INC | TERRY LUDZENSKI | PO BOX 231 | | | | SAN ANTONIO | TX | 78291-0231 | |
| ALAMO IRON WORKS INC EFT | | 943 COLISEUM RD | | | | SAN ANTONIO | TX | 78219-3107 | |
| ALAMO IRON WORKS INC EFT | | 943 SBC CTR PKWY | | | | SAN ANTONIO | TX | 78219 | |
| ALAMO RENT A CAR | | DRIVER CS 198165 | | | | ATLANTA | GA | 30384-8165 | |
| ALAN ADVERTISING | | PO BOX 995 | | | | OLATHE | KS | 66051-0995 | |
| ALAN D LOBEL | | 1620 S HANELY | | | | ST LOUIS | MO | 63144 | |
| ALAN H ZIMMERMAN | | 801 E COLUMBUS AVE | | | | PHOENIX | AZ | 85012 | |
| ALAN LIRSEY | | 6529 216TH ST | | | | KENT | WA | 98032 | |
| ALAN M SMITH | | 412 S SAGINAW ST STE 300 | | | | FLINT | MI | 48502 | |
| ALAN SHACHTER | | PO BOX 114 | | | | SPOTSYLVANIA | VA | 22553 | |
| ALAN T FABER | | 3452 S STAFFORD ST | | | | ARLINGTON | VA | 22206 | |
| ALAN TOROBI | MICHAEL P CALOF INC | 45741 11 MILE RD | STE 400 | | | WOODLAND HILLS | CA | 91367 | |
| ALAN WIRE | REATA SULLIVAN | 5455 SECOND ST | | | | IRWINDALE | CA | 91706 | |
| ALAN, KEITH | | 9 STRATFORD PL | | | | BUFFALO | NY | 14225 | |
| ALANA WILSON | | 624 MEIJER DR | | | | TROY | MI | 48084 | |
| ALANIZ OZANNE | | 246 PARSONS | | | | MERRILL | MI | 48637 | |
| ALAPONT JOSE | | APT 302 | 2732 MELCOMBE CIRCLE | | | TROY | MI | 48084 | |
| ALAPONT JOSE MARIA | | | | | | | | | ITALY |
| ALARCON RAMON | | 147 S HAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509 | |
| ALARD MACHINE PRODUCTS | | 1829 W 132ND ST | | | | GARDENA | CA | 90249 | |
| ALARM SCOTT | | 4677 4 MILE RD | | | | BAY CITY | MI | 48706-9417 | |
| ALARM SECURITY GROUP LLC | | 12301 KILN CT STE A | | | | BELTSVILLE | MD | 20705-6308 | |
| ALARM SECURITY GROUP LLC | | 314 ASH AVE | | | | MCALLEN | TX | 78501-2556 | |
| ALARM SYSTEMS DISTRIBUTORS | | 883 BROADWAY | | | | ALBANY | NY | 12207 | |
| ALAS BER | | 50 APPLE WAY | | | | FREDERICK | MD | 21703 | |
| ALASKA DEPT OF ENVIRONMENTAL CONSERVATION | | 610 UNIVERSITY AVE | | | | FAIRBANKS | AK | 99709 | |
| ALASKA DEPT OF ENVIRONMENTAL CONSERVATION | | 610 UNIVERSITY AVE | | | | FAIRBANKS | AK | 99709 | |
| ALASKA DEPT OF ENVIRONMENTAL CONSERVATION | | 610 UNIVERSITY AVE | | | | FAIRBANKS | AK | 99709 | |
| ALASKA STATE OF | | CORPORATION SECTION | PO BOX 110808 | | | JUNEAU | AK | 99811-0808 | |
| ALASKA TRUCK CENTER | | 1301 NORTH POST RD | | | | ANCHORAGE | AK | 99501-1792 | |
| ALASKAN AUTOMOTIVE DIST | | D B A ALOHA AUTOMOTIVE | 98 021 KAMEHAMEHA HWY | | | AIEA | HI | 96701-4914 | |
| ALATAX | | PO BOX 830725 | | | | BIRMINHAM | AL | 35683 | |
| ALATAX | | PO BOX 830725 | | | | BIRMINHAM | AL | 35683 | |
| ALATAX TAX TRUST ACCOUNT | | SALES TAX DIVISION | PO BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | |
| ALBA ENTERPRISES INC | | 10260 INDIANA COURT | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ALBA ENTERPRISES INC | | 9624 HERMOSA AVE | | | | RANCHO CUCAMONGA | CA | 91730 | |
| ALBA DEPT OF ENVIRONMENTAL CONSERVATION | | 5230 N WESLEY CT | | | | DES PLAINES | IL | 60018 | |
| ALBA LAMPS INC | | C/O MARVIN GOTTLIEB & ASSOC IN | 608 EAST BLVD | | | KOKOMO | IL | 46902 | |
| ALBA SPEZIALLAMPEN HOLDING GMBH | | KIRSCHAECKERSTR 9 | | | | BAMBERG | BY | 96052 | DE |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALBACE, MARIA | | 4910 MIDDLESEX ST | | | | DEARBORN | MI | 48126 | |
| ALBALTA TECHNOLOGIES INC | | 27515 FAWNSKIN DR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| ALBANESE ALFRED | | 937 PINE DR | | | | WEST BEND | WI | 53095 | |
| ALBANESE RONALD | | 408 HAWTHORNE TRAIL | | | | CORTLAND | OH | 44410 | |
| ALBANESE RONALD P | | 408 HAWTHORNE TRAIL | | | | CORTLAND | OH | 44410 | |
| ALBANY COUNTY SCU | | PO BOX 15301 | | | | ALBANY | NY | 12212 | |
| ALBANY COUNTY SCU | | PO BOX 15383 | | | | ALBANY | NY | 12207 | |
| ALBANY INTERNATIONAL | | PO BOX 751538 | | | | CHARLOTTE | NC | 28275-1538 | |
| ALBANY INTERNATIONAL CORP | | 975 OLD NORCROSS RD | | | | LAWRENCEVILLE | GA | 30245 | |
| ALBANY STATE COLLEGE | | OFFICE OF FINANCIAL OPERATIONS | 504 COLLEGE DR | | | ALBANY | GA | 31705 | |
| ALBANY WELDING SUPPLY CO INC | | AWESCO | 20 CTR ST | | | ALBANY | NY | 12204 | |
| ALBATROSS AUTOMOTIVE | | 13 MELANIE DR | | | | BRAMPTON | ON | L6T 4K8 | CANADA |
| ALBAUGH KENNETH | | 14076 PANGBORN | | | | HEMLOCK | MI | 48626 | |
| ALBAUGH USA | | 3858 E KIRKLIN BRICK RD | | | | FRANKFORT | IN | 46041 | |
| ALBAUGH, CATHERINE | | 341 W 600 N | | | | KOKOMO | IN | 46901 | |
| ALBAUGH, LISA M | CARRIE HOWCROFT | 3858 E KIRKLIN BRICK RD | | | | FRANKFORT | IN | 46041 | |
| ALBECO | ED BEYER | 5321 WEST 164TH ST | | | | BROOKPARK | OH | 44142 | |
| ALBECO | ED BEYER CARRIE | 5091 W 164TH ST | | | | CLEVELAND | OH | 44142 | |
| ALBECO | | 5091 WEST 164TH | | | | CLEVELAND | OH | 44142 | |
| ALBEE DENNIS | | 2581 MAIN ST | | | | NEWFANE | NY | 14108-1020 | |
| ALBEE RICHARD | | 3297 MILL RD | | | | GASPORT | NY | 14067-9410 | |
| ALBEE ROBERT | | PO BOX 160 | | | | BLANCA | CO | 81123 | |
| ALBEMARLE CORP EFT | | 451 FLORIDA ST | | | | BATON ROUGE | LA | 70801-1765 | |
| ALBEMARLE CORP EFT | | PO BOX 281365 | | | | ATLANTA | GA | 30384-1365 | |
| ALBEMARLE GENL DIST COURT CLERK | | 501 E JEFFERSON ST | | | | CHARLOTTESVILLE | VA | 22902 | |
| ALBERGO NICHOLAS C | | 3470 S FITCH AVE | | | | INVERNESS | FL | 34452-8901 | |
| ALBERINI RICHARD | | 3312B TRAPPERS TRAIL | | | | CORTLAND | OH | 44410 | |
| ALBERINI RICHARD P | | 36 MORNINGSIDE RD | | | | NILES | OH | 44446-2110 | |
| ALBERINI KIMBERLY | | 3312 TRAPPERS TRAIL UNIT B | | | | CORTLAND | OH | 44410 | |
| ALBERS DARRIN | | 7937 COUNTY RD 219 A | | | | CELINA | OH | 45822 | |
| ALBERS KEITH | | 1002 ARAPAHO TRAIL | | | | TIPP CITY | OH | 45371 | |
| ALBERS SCOTT | | 12457 THAMAN RD | | | | ANNA | OH | 45302 | |
| ALBERS SCOTT P | | 417 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| ALBERS, SCOTT R | | 12457 THAMAN RD | | | | ANNA | OH | 45302 | |
| ALBERT B ASHFORTH INC AGENT FOR EASTRIDGE PROPERTIES | | ALBERT STORAGE CTR | 3003 SUMMER ST | | | STAMFORD | CT | 06905 | |
| ALBERT CONSULTING INC | | ACI ALLOYS | 1985 LAS PLUMAS AVE | | | SAN JOSE | CA | 95133 | |
| ALBERT DATA STORAGE | | 4401 BARNETT RD | | | | WICHITA FALLS | TX | 76310-2440 | |
| ALBERT DAVID | | 8070 TONAWANDA CREEK RD | | | | EAST AMHERST | NY | 14051-1002 | |
| ALBERT DOMENIC | | 515 WINDMERE RD | | | | RICHARDSON | TX | 75081 | |
| ALBERT DONALD M | | 5498 PIERCE RD NW | | | | WARREN | OH | 44481-9310 | |
| ALBERT F HAAS | | 1700 E 56TH ST | | | | CHICAGO | IL | 60637 | |
| ALBERT F HAAS | | 1700 E 56TH ST | | | | CHICAGO | IL | 60637 | |
| ALBERT F HAAS | | 1700 E 56TH ST | | | | CHICAGO | IL | 60637 | |
| ALBERT FURNITURE CO INC | | ALBERT STORAGE CTR | 4401 BARNETT RD | | | WICHITA FALLS | TX | 76310-2306 | |
| ALBERT HANDTMANN METALLGUSSWERK | | BIRKENALLEE 25 31 | | | | BIBERACH/RISS | | 88400 | GERMANY |
| ALBERT HANDTMANN METALLGUSSWERK | | RECHNUNGSPRUFUNG | BIRKENALLEE 25 31 | | | BIBERACH RISS | | 88400 | GERMANY |
| ALBERT J VALLONE & ASSOCIATES | | 551 FIFTH AVE STE 1701 | | | | NEW YORK | NY | 10176 | |
| ALBERT J VALLONE AND ASSOCIATES | | 551 FIFTH AVE STE 1701 | | | | NEW YORK | NY | 10176 | |
| ALBERT J MOGAVERO CHT13 TRUSTEE | | ACCT OF STEPHEN P BAICH | CASE B 91 14046 M | 69 DELAWARE AVE STE 1006 | | BUFFALO | NY | 11534-7177 | |
| ALBERT J MOGAVERO CHT13 TRUSTEE ACCT OF STEPHEN P BAICH | | CASE B 91 14046 M | 69 DELAWARE AVE STE 1006 | | | BUFFALO | NY | 14202 | |
| ALBERT J MOGAVERO CHPT13 TRUST ACCOUNT OF WILMA J PATTERSON | | ACCOUNT OF WILMA J PATTERSON | CASE B 90 12275 M | 69 DELAWARE AVE STE 1006 | | BUFFALO | NY | 064389728 | |
| ALBERT J MOGAVERO TRUSTEE | | CASE B 90 12275 M | 110 PEARL ST 6TH FL | | | BUFFALO | NY | 14202 | |
| ALBERT J MOGAVERO TRUSTEE | | 110 PEARL ST 6TH FL | | | | BUFFALO | NY | 14202 | |
| ALBERT J MOGAVERO TRUSTEE | | 110 PEARL ST 6TH FLR DUN BLDG | | | | BUFFALO | NY | 14202 | |
| ALBERT J MOGAVERO TRUSTEE | | ACCOUNT OF ROBERT S JABLONSKI | CASE B 90 13514 C | 110 PEARL ST 6TH FL | | BUFFALO | NY | 099286917 | |
| ALBERT J MOGAVERO TRUSTEE | | ACCT OF DENNIS OKEEFE | CASE B 92 12901 M | 110 PEARL ST 6TH FL | | BUFFALO | NY | 050321712 | |
| ALBERT J MOGAVERO TRUSTEE | | WAGE ASSIGNMENT FOR ACCOUNT OF | NORMAN A PERRY 88 10636C | 69 DELAWARE AVE RM 1006 | | BUFFALO | NY | 091385220 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALBERT J MOGAVERO TRUSTEE ACCOUNT OF ROBERT S JABLONSKI | | CASE B 90 13514 C | 110 PEARL ST 6TH FL | | | BUFFALO | NY | 14202 | |
| ALBERT J MOGAVERO TRUSTEE ACCT OF DENNIS OKEEFE | | | | | | | | | |
| ALBERT J MOGAVERO TRUSTEE WAGE ASSIGNMENT FOR ACCOUNT OF | | CASE B 92 12501 M | 110 PEARL ST 6TH FL | | | BUFFALO | NY | 14202 | |
| ALBERT JERRY B | | NORMAN A PERRY 88 10636C | 69 DELAWARE AVE RM 1006 | | | BUFFALO | NY | 14202 | |
| ALBERT JERRY B | | 165 DIAMOND WAY | | | | CORTLAND | OH | 44410-1900 | |
| ALBERT JR DONALD | | 2269 CUSTER ORANGEVILLE RD | | | | BURGHILL | OH | 44404 | |
| ALBERT JUDY B | | 5498 PIERCE RD NW | | | | WARREN | OH | 44481-9310 | |
| ALBERT KAHN ASSOCIATES INC | | ARCHITECTS AND ENGINEERS | ALBERT KAHN BUILDING | 7430 SECOND AVE | | DETROIT | MI | 48202 | |
| ALBERT LEE | | 643 LENOX | | | | PONTIAC | MI | 48340 | |
| ALBERT LINDA P | | 165 DIAMOND WAY | | | | CORTLAND | OH | 44410-1900 | |
| ALBERT M MILLER ESQ | | 233 E PATAPSCO AVE | | | | BALTIMORE | MD | 21225 | |
| ALBERT MARCIA | | 229 HILLMAN DR | | | | CORTLAND | OH | 44410 | |
| ALBERT MARK | | 355 SAWMILL CT | | | | CORTLAND | OH | 44410 | |
| ALBERT MAHAR R | | 7821 S MEMORIAL DR | APT 6312 | | | TULSA | OK | 74133 | |
| ALBERT NATHAN | | 2029 N 5TH ST | | | | MILWAUKEE | WI | 53212-3161 | |
| ALBERT PETRUCCI | | 5155 DIXIE HWY | | | | WATERFORD | MI | 48329 | |
| ALBERTA HAAS | | 1700 E 56TH ST | | | | CHICAGO | IL | 60637 | |
| ALBERTA HAAS | | 1700 E 56TH ST | | | | CHICAGO | IL | 60637 | |
| ALBERTA HAAS | | 1700 E 56TH ST | | | | CHICAGO | IL | 60637 | |
| ALBERTA HAAS | C/O JENNER AND BLOCK | CHRISTINA LANDGRAF | 1 IBM PLAZA | STE 4400 | | CHICAGO | IL | 60611 | |
| ALBERTA RESEARCH COUNCIL | | 250 KARL CLARK RD | | | | EDMONTON | AB | T6N 1E3 | CANADA |
| ALBERTA RESEARCH COUNCIL | | 250 KARL CLARK RD | 250 KARL CLARK RD | | | EDMONTON | AB | T6N 1E4 | CANADA |
| ALBERTI JOANNA | | 51 BRAMBLEWOOD LA | | | | ROCHESTER | NY | 14624 | |
| ALBERTI PAUL | | 51 BRAMBLEWOOD LN | | | | ROCHESTER | NY | 14624-1401 | |
| ALBERTO GINO | | 5138 AVIAN WAY | | | | CARMEL | IN | 46033 | |
| ALBERTA AARON | | 1611 LAVENDER | | | | FLINT | MI | 48504 | |
| ALBERTS FURNITURE & APPLIANCE | | 22522 GRATIOT AVE | | | | EASPOINTE | MI | 48021 | |
| ALBERTS FURNITURE & APPLIANCE | | III | 22522 GRATIOT AVE | | | EASPOINTE | MI | 48021 | |
| ALBERTS FURNITURE & APPLIANCE INC | | 1630 FORT ST | | | | LINCOLN PRK | MI | 48146 | |
| ALBERTS FURNITURE AND APPLIANCE III | | 22522 GRATIOT AVE | | | | EASPOINTE | MI | 48021 | |
| ALBERTS HOME FURNISHINGS | | 43150 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| ALBERTS WILLIAM | | PO BOX 461 | | | | LEWISTON | NY | 14092 | |
| ALBERTUS MAGNUS COLLEGE | | ADDDR CHG 07 16 96 | ONE LONG WHARF STE 216 | | | NEW HAVEN | CT | 06511 | |
| ALBERTUS MAGNUS COLLEGE NEW DIMENSIONS PROGRAM | | ONE LONG WHARF STE 216 | | | | NEW HAVEN | CT | 06511 | |
| ALBEST METAL STAMPING CORP | JEFF HUSS | ONE KENT AVE | | | | BROOKLYN | NY | 11211 | |
| ALBIAC PILAR | | 5835 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| ALBIAC PILAR | | 5835 STONEHAVEN BLVD | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| ALBIN MARK | | 6076 E FRANCES RD | | | | MT MORRIS | MI | 48458 | |
| ALBIN PHILIP | | 2200 TIN BILL RD | | | | CARO | MI | 48723 | |
| ALBIN ROBERT | | 6020 MILLERSTOWN ERIS RD | | | | URBANA | OH | 43078 | |
| ALBIN ROBERT B | | 6020 MILLERSTOWN ERIS RD | | | | URBANA | OH | 43078 | |
| ALBIN VICTORIA | | 31 KIRKS COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| ALBION COLLEGE | | 611 PORTER | | | | ALBION | MI | 49224 | |
| ALBION COLLEGE | | ACCOUNTING DEPARTMENT | 611 E PORTER ST | | | ALBION | MI | 49224 | |
| ALBION COLLEGE | | 611 PORTER | | | | ALBION | MI | 49224 | |
| ALBION HOMER UNITED WAY | | 203 SOUTH SUPERIOR ST | | | | ALBION | MI | 49224-1774 | |
| ALBIS CORPORATION | | 19901 SOUTHWEST FWY | | | | SUGAR LAND | TX | 77479-6538 | |
| ALBIS CORPORATION | | 19901 SOUTHWEST FWY | | | | SUGAR LAND | TX | 77479-6538 | |
| ALBIS CORPORATION IN | | 445 HWY 36 R | | | | ROSENBERG | TX | 77471-0711 | |
| ALBIS CORPORATION | | 19901 SOUTHWEST FWY | | | | SUGAR LAND | TX | 77479-6538 | |
| ALBIS CORPORATION EFT | | 19901 SOUTHWEST FWY | | | | SUGAR LAND | TX | 77479-6538 | |
| ALBIS PLASTICS CORP | | 445 HWY 36 N | | | | ROSENBERG | TX | 77471 | |
| ALBIS PLASTICS CORPORATION | | 19901 SOUTHWEST FWY | | | | SUGAR LAND | TX | 77479-6538 | |
| ALBONE EUGENE R | | 5497 FOREST HILL RD | | | | LOCKPORT | NY | 14094-6223 | |
| ALBONE TIMOTHY | | 1020 W CTR ST | | | | MEDINA | NY | 14103-1054 | |
| ALBOSTA LOUIS S | | 3735 S GLEANER RD | | | | SAGINAW | MI | 48609-9111 | |
| ALBOSTA RICHARD | | 4887 WEST CROSSINGS | | | | SAGINAW | MI | 48603 | |
| ALBRECHT ANNETTE | | 6292 PADDOCK LN | | | | SAGINAW | MI | 48603-2733 | |
| ALBRECHT DONALD D | | 3511 HICKORY LN | | | | SAGINAW | MI | 48603 | |
| ALBRECHT DONALD D | | 3511 HICKORY LN | | | | SAGINAW | MI | 48603-1742 | |
| ALBRECHT GEORGIE R | | 1573 RIVER RDG | | | | WILLIAMSBURG | VA | 23185-7545 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALBRECHT JAMES W | | 38755 GLENLIVET CT | | | | SOLON | OH | 44139-5921 | |
| ALBRECHT JAMES W | | 38755 GLENLIVET CT | | | | SOLON | OH | 44139-5921 | |
| ALBRECHT KOCH | | | | | | | | 34138-2296 | |
| ALBRECHT MICHAEL J | | 860 EAGLE VIEW LN | | | | OWENTON | KY | 40359-9074 | |
| ALBRECHT RICHARD | | 4755 LOOKOUT LN | | | | WATERFORD | WI | 53185 | |
| ALBRECHT RICHARD L | | 2276 PEPPERMILL RD | | | | LAPEER | MI | 48446-9436 | |
| ALBRECHT TAWNY | | 929 JEFFERSON ST | APT 501 | | | KANSAS CITY | MO | 64105 | |
| ALBRECHT BAYNE | | 5167 SANILAC RD | | | | KINGSTON | MI | 48741 | |
| ALBRECHT BRUCE S | | 2613 RICHMAR DR | | | | BEAVERCREEK | OH | 45434-6446 | |
| ALBRIGHT GARY | | 1001 E MERIDIAN | | | | SHARPSVILLE | IN | 46068 | |
| ALBRIGHT LINDA | | 2476 STEWART DR NW | | | | WARREN | OH | 44485 | |
| ALBRIGHT TOBY | | 1466 RIDGEWOOD DR | | | | JENISON | MI | 49428 | |
| ALBRIGHT GARY N | | 1001 E MERIDIAN | | | | SHARPSVILLE | IN | 46068 | |
| ALBRIGHT TOBY L | | 1466 RIDGEWOOD DR | | | | JENISON | MI | 49428 | |
| ALBRITTON BRENDA | | 2203 TOPISAW DR | | | | BOGUE CHITTO | MS | 39629 | |
| ALBRITTON LESLIE | | 1038 ROBERTS RD | | | | SUMMIT | MS | 39666 | |
| ALBRITTONS CLIFTON ALVERSON & ALBRITTONS CLIFTON ALVERSON | | MOODY P C | PO BOX 880E | | | ANDALUSIA | AL | 36420-0880 | |
| ALBRITTONS GIVHAN CLIPTON AND MOODY P C | | PO BOX 880 | | | | ANDALUSIA | AL | 36420-0880 | |
| ALBRITTONS GIVHAN CLIPTON & ALVERSON | | ALVERSON | PO BOX 880 | | | ANDALUSIA | AL | 36420-0880 | |
| ALBRITTONS GIVHAN CLIPTON AND ALVERSON | | PO BOX 880 | | | | ANDALUSIA | AL | 36420-0880 | |
| ALBUQUERQUE VALVE & FITTING CO | | 2451 ALAMO AVE SE | | | | ALBUQUERQUE | NM | 87106 | |
| ALBUQUERQUE VALVE & FITTING CO | | 2451 ALAMO SE | | | | ALBUQUERQUE | NM | 87106 | |
| ALBUQUERQUE VALVE & FITTING CO | | EL PASO VALVE & FITTING | | | | EL PASO | TX | 79925 | |
| ALBUQUERQUE VALVE AND FITTING CO | | PO BOX 9135 | | | | ALBUQUERQUE | NM | 87119 | |
| ALCA INGENIERIA S A DE C V | | COL PRADOS DEL MIRADOR | PRADOS DEL MIRADOR | | | QUERETARO | QRO | 76070 | MX |
| ALCA INGENIERIA SA DE C V | | SOR JUANA INES DE LA CRUZ 129 | | | | QRO QRO 76070 | | | |
| ALCA INGENIERIA SA DE CV | | SOR JUANA INES DE LA CRUZ NO 1 | COL PRADOS DEL MIRADOR | | | QUERETARO | | 76070 | MEXICO |
| ALCALA ARTURO | | 41 KENSINGTON CIRCLE | APT 204 | | | WHEATON | IL | 60187 | |
| ALCALA GARY | | 7911 COUNTRYSIDE DR 138 | | | | NIWOT | CO | 80503 | |
| ALCALDE, CARLOS ALBERTO | | 1538 MARTEL NO 300 | | | | LOS ANGELES | CA | 90046 | |
| ALCAN ALUMINUM | | 6060 PKLAND BLVD | | | | CLEVELAND | OH | 44124-418 | |
| ALCAN ALUMINUM | | ALCAN ROLLED PRODUCTS | | | | FAIRMONT | WV | 26554 | |
| ALCAN ALUMINUM CORP | | ALCAN ROOLED | | | | | | | |
| ALCAN ALUMINUM CORP | | PO BOX 360991 M | 6060 PKLAND | | | MAYFIELD HEIGHTS | OH | 44101 | |
| ALCAN ALUMINUM CORP EFT | | | | | | PITTSBURGH | PA | 15250 | |
| ALCAN ROLLED PRODUCTS RAVENSWOOD LLC | | 6060 PKLAND BLVD | | | | MAYFIELD HEIGHTS | OH | | |
| ALCAN ROLLED PRODUCTS RAVENSWOOD LLC | RONALD R PETERSON ESQ | RURAL ROUTE 2 | | | | RAVENSWOOD | WV | 26164 | |
| ALCAN ROLLED PRODUCTS RAVENSWOOD LLC FKA PECHINEY ROLLED PRODUCTS LLC | | JENNER & BLOCK LLP | ONE IBM PLAZA | | | CHICAGO | IL | 60611 | |
| ALCATEL | JENNER & BLOCK LLP | CO ANDREW S NICOLL | ONE IBM PLAZA | | | CHICAGO | IL | 60611 | |
| ALCATEL | CUST SERVICE | 67 SHARP ST | | | | HINGHAM | MA | 02043-4348 | |
| ALCATEL COMPTECH KOK | PASCAL BOUVRON | 48389 FREMONT BLVD STE 112 | | | | FREMONT | CA | 94538-6558 | |
| ALCATEL ELECTRONICS CABLE | | ALCATEL NA CABLE SYSTEMS INC | 5930 E PIMA ST STE 232 | | | TUCSON | AZ | 85712 | |
| ALCATEL LUCENT | | 54 RUE LA BOETIE | | | | PARIS | FR | 75008 | FR |
| ALCATEL MAGNET WIRE INC | | 5701 HWY 54 E | | | | MEXICO | MO | 65265 | |
| ALCATEL VACUUM PRODUCTS | WILLIAM LARENZ | PO BOX 370032 | | | | BOSTON | MA | 02241-0232 | |
| ALCATEL VACUUM PRODUCTS I | GAIL | 67 SHARP ST | | | | HINGHAM | MA | 02043 | |
| ALCATEL VACUUM PRODUCTS INC | | 2420 V H 14 ST STE A | | | | TEMPE | AZ | 85281 | |
| ALCATEL VACUUM PRODUCTS INC | | ALCATEL VACUUM PRODUCTS | 67 SHARP ST | | | HINGHAM | MA | 02043 | |
| ALCATEL VACUUM PRODUCTS INC | | C/O STAVAC ASSOC | 114 BLACK THORN DR | | | BUTLER | PA | 16001 | |
| ALCATEL VACUUM PRODUCTS INC | | LOT 10 22 93 | 67 SHARP ST | | | HINGHAM | MA | 02043-4348 | |
| ALCATEL VACUUM PRODUCTS INC | | PO BOX 370032 | | | | BOSTON | MA | 02241-0732 | |
| ALCATEL VACUUM PRODUCTS INC | | 67 SHARP ST STE 1 4 | | | | HINGHAM | MA | 02043 | |
| ALCATEL VACUUM PRODUCTS INC | JOHN HIGGINS VP ADMINISTRATION | 67 SHARP ST | | | | HINGHAM | MA | 02043 | |
| ALCHEMY SOUTH LTD | | 1623 COBB INDUSTRIAL DR | | | | MARIETTA | GA | 30066 | |
| ALCINI CARA | | 10512 VILLAGE COURT | | | | GRAND BLANC | MI | 48439 | |
| ALCO ELECTRONICS INC | | 725 DENISON ST | | | | MARKHAM CANADA | ON | L3R 1B8 | CANADA |
| ALCO ELECTRONICS INC | | 725 DENISON ST | | | | MARKHAM | ON | L3R 1B8 | CANADA |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALCO EXPRESS | | 38253 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| ALCO INDUSTRIES INC | | 111 MELRICH RD | | | | CRANBURY | NJ | 08512 | |
| ALCO INDUSTRIES INC | | PO BOX 34506 | | | | NEWARK | NJ | 07189-4506 | |
| ALCO INDUSTRIES INC | | RICE CHADWICK RUBBER DIV | 1088 N MAIN ST | | | KILLBUCK | OH | 44637 | |
| ALCO INDUSTRIES INC | | SPERRY RUBBER & PLASTICS CC | 9146 US RTE 52 | | | BROOKVILLE | IN | 47012 | |
| ALCO INDUSTRIES INC | | SPERRY RUBBER & PLASTICS CO | 9146 US RTE 52 | | | BROOKVILLE | IN | 47012-960 | |
| ALCO TRANSPORTATION INC EFT | | 38253 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| ALCOA | | ALCOA MILL PRODUCTS | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-315 | |
| ALCOA | | ALCOA MILL PRODUCTS | 1480 MANHEIM PIKE | | | LANCASTER | PA | 17601-3152 | |
| ALCOA AUTO RAMCO MFG CO EFT | | 1101 OREN DR | | | | AUBURN | IN | 46706 | |
| ALCOA AUTO/RAMCO MFG CO | | PO BOX 360035 | | | | PITTSBURGH | PA | 15251 | |
| ALCOA AUTOMOTIVE CASTINGS | | PO BOX 360035 | MELLON BANK | | | PITTSBURGH | PA | 15251 | |
| ALCOA AUTOMOTIVE CASTINGS EFT | | PO BOX 360035 | MELLON BANK | | | PITTSBURGH | PA | 15251 | |
| ALCOA AUTOMOTIVE INC | | 1101 OREN DR | | | | AUBURN | IN | 46706 | |
| ALCOA AUTOMOTIVE INC | | 2000 TOWN CTR STE 2050 | | | | SOUTHFIELD | MI | 48075-1256 | |
| ALCOA AUTOMOTIVE INC | | ALCOA AUTOMOTIVE CASTINGS MCC | 14638 APPLE DR | | | FRUITPORT | MI | 49415-950 | |
| ALCOA AUTOMOTIVE INDIANA | | 1101 OREN DR | | | | AUBURN | IN | 46706 | |
| ASSEM | | | | | | | | | |
| ALCOA AUTOMOTIVE INDIANA | | 1101 OREN DR | | | | AUBURN | IN | 46706 | |
| ASSEMBLY | | | | | | | | | |
| ALCOA AU AUTOMOTIVE INDIANA | | 14638 APPLE DR | | | | FRUITPORT | MI | 49415-9511 | |
| ASSEMBLY | | | | | | | | | |
| ALCOA AUTO/RAMCO MFG CO | | 1101 OREN DR | | | | AUBURN | IN | 46706 | |
| ALCOA ELECTRICAL & ELECTRONICS | | NO 5001 HUADONG RD PUDONG NEW | | | | SHANGHAI | | 201201 | CN |
| SOLU | | DIST | | | | | 20 | | |
| ALCOA ENGINEERED PRODUCTS | | ALCOA EXTRUSIONS INC | PO BOX 360035M | | | PITTSBURGH | PA | 15251 | |
| ALCOA EXTRUSION NAVARRA SL | | ALCOA EUROPE | ARALAR 9 | | | IRURZUN | | 31860 | SPAIN |
| ALCOA EXTRUSION NAVARRA SL EFT | | C ARALAR 9 | 31860 IRURTZUN NAVARRA | | | | | | SPAIN |
| ALCOA EXTRUSIONS INC | | 57 POTTSVILLE ST | | | | CRESSONA | PA | 17929 | |
| ALCOA FASTENING SYSTEMS | GAIL LATHAM | 3990 A HERITAGE COURT | | | | SIMI VALLEY | CA | 93063 | |
| ALCOA FASTENING SYSTEMS | WILLIE GAVIN | 3990A HERITAGE OAK COURT | | | | SIMI VALLEY | CA | 93063-6711 | |
| ALCOA FUJIKURA DE MEXICO | MARIA CARMEN | CALLE TERCERA ORIENTE 301 | PARQUE INDUSTRIAL | | | MONTERREY | | | MEXICO |
| | | | MONTERREY | | | | | | |
| ALCOA FUJIKURA DE MEXICO S DE | | ALCOA FUJIKURA | FRESNEL SN PARQUE | INDUSTRIAL A J | | CD JUAREZ | | 32470 | MEXICO |
| | | | | BERMUDEZ | | | | | |
| ALCOA FUJIKURA DE MEXICO S DE | | FRESNEL Y FAHRENHEIT S/N | | | | CD JUAREZ | CHI | 32470 | |
| RL DE | | | | | | | | | |
| ALCOA FUJIKURA DE MEXICO S DE | | COL PARQUE INDUSTRIAL AMISTAD | | | | CD ACUNA | COA | 26220 | MX |
| RL DE | | | | | | | | | |
| ALCOA FUJIKURA DE MEXICO S DE | | MIELERAS S/N | | | | TORREON | COA | 27277 | MX |
| RL DE | | | | | | | | | |
| ALCOA FUJIKURA LTD | | 1200 STEPHENSON HWY | | | | TROY | MI | 48083-111 | |
| ALCOA FUJIKURA LTD | | 12746 CIMARRON PATH STE 116 | | | | SAN ANTONIO | TX | 78249 | |
| ALCOA FUJIKURA LTD | | 1330 PULLMAN DR | | | | EL PASO | TX | 79936 | |
| ALCOA FUJIKURA LTD | | 1335 HENRY BRENNAN | | | | EL PASO | TX | 79936 | |
| ALCOA FUJIKURA LTD | | 170 RIDGEVIEW CIRCLE | | | | DUNCAN | SC | 29334 | |
| ALCOA FUJIKURA LTD | | 38555 CORPORATE DR STE 185 | | | | FARMINGTON HILLS | MI | 48331-3563 | |
| ALCOA FUJIKURA LTD | | AFL | 999 REPUBLIC DR | | | ALLEN PK | MI | 48101 | |
| ALCOA FUJIKURA LTD | | ENGINEERED PLASTIC COMPONENTS | 1330 PULLMAN DR | | | EL PASO | TX | 79936 | |
| ALCOA FUJIKURA LTD | | FMLY ELECTRO MECH PRODUCTS | 105 WESTPARK DR | ADDR 12 97 6153702150 | | BRENTWOOD | TN | 37027 | |
| ALCOA FUJIKURA LTD | | GRAND TRAVERSE STAMPING | 2707 AERO PK DR | | | TRAVERSE CITY | MI | 49686 | |
| ALCOA FUJIKURA LTD | | PO BOX 67000 DEPT 39001 | | | | DETROIT | MI | 48267-0390 | |
| ALCOA FUJIKURA LTD | AUTOMOTIVE SHARED SERVICES | PO BOX 981180 | | | | EL PASO | TX | 79998 | |
| ALCOA FUJIKURA LTD EFT | | 12746 CIMARRON PATH STE 116 | | | | SAN ANTONIO | TX | 78249 | |
| ALCOA GLOBAL FASTENERS INC | | ALCOA FASTENING SYSTEMS | 3990 A HERITAGE OAK CT | | | SIMI VALLEY | CA | 93063 | |
| ALCOA GLOBAL FASTENERS INC | | ALCOA FASTENING SYSTEMS | 8001 IMPERIAL DR | | | WACO | TX | 76712-652 | |
| ALCOA GLOBAL FASTENERS INC | | 8001 IMPERIAL DR | | | | WACO | TX | 76712-6522 | |
| ALCOA HOME EXTERIORS INC | | | | | | | | | |
| STOLLE CORPORATION | | | | | | | | | |
| ALCOA HOME EXTERIORS INC | C/O LEBOUEF LAMB GREENE | PATRICIA SHAW | ONE GATEWAY CTR | 420 FORT DUQUESNE | | PITTSBURGH | PA | 15222-1427 | |
| STOLLE CORPORATION | & MACRAE | | | BLVD STE 1600 | | | | | |
| ALCOA HOME EXTERIORS INC | SHARON A SALINAS DYKEMA | TREMONT CITY BARREL FILL PRP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| STOLLE CORPORATION | GOSSET | GROUP | | | | | | | |
| ALCOA INC | | 38555 CORPORATE DR STE 185 | | | | FARMINGTON HILLS | MI | 48331 | |
| ALCOA INC | | ALCOA NORTH AMERICA EXTRUSIONS | 26475 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| ALCOA INC | | ALCOA WHEEL PRODUCTS | 185 | | | | | | |
| ALCOA INC | | HUCK FASTENERS | 26475 AMERICAN DR | | | FARMINGTON HILLS | MI | 48331 | |
| ALCOA INC | | | 26475 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALCOA INC | | PO BOX 91423 | | | | CHICAGO | IL | 60693 | |
| ALCOA INC | | 2707 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686-9101 | |
| ALCOA INC | | 390 PARK AVE | | | | NEW YORK | NY | 10022 | |
| ALCOA INC | | 1480 MANHEIM PIKE | | | | LANCASTER | PA | 17601-3152 | |
| ALCOA INC | C/O HUME SMITH GEDDES GREEN & SIMMONS LLP | EDWARD F HARNEY JR | 54 MONUMENT CIRCLE | 4TH FL | | INDIANAPOLIS | IN | 46204 | |
| ALCOA INC | PAUL D KOPATICH | 8550 W BRYN MAWR AVE 10TH FLOOR | | | | CHICAGO | IL | 60631 | |
| ALCOA INC 136289 | | PO BOX 935180 | | | | EL PASO | TX | 79998 | |
| ALCOA INC ALUMAX MILL EFT | | PRODUCTS | PO BOX 360035 | | | PITTSBURGH | PA | 15251 | |
| ALCOA KOFEM KFT | | 8000 SZEKESFEHERVAR VERSECI | U 1 1 5 PF 102 | | | | | | HUNGARY |
| ALCOA NEDERLAND BV | | ALCOA AUTOMOTIVE | ALCOALAAN 1 | | | DRUNEN | | 5151 RW | NETHERLANDS |
| ALCOA NEDERLAND BV | | POSTBUS 30 3840 | AA HARDERWIJK | | | NEDERLANDS | | | NETHERLANDS |
| ALCOA NEDERLAND BV | | POSTBUS 30 3840 | AA HARDERWIJK | | | | | | NETHERLANDS |
| ALCOA WORLD ALUMINA LLC | | 3502 S RIVERVIEW RD | | | | PORT ALLEN | LA | 70767 | |
| ALCOA WORLD ALUMINA LLC | | BOX 22074 | | | | PITTSBURGH | PA | 15251-2074 | |
| ALCOCER GRANADOS RAFAEL | | SERVICIOS Y MANTENIMIENTO INDUS | ALVARO OBREGON NO 32 | ESTACION JOAQUIN | | ABASOLO | | 38981 | MEXICO |
| ALCOCER MANUEL | | 177 SHORELINE DR | | | | BROWNSVILLE | TX | 78521 | |
| ALCOCK TIMOTHY W | | 365 S BRENNAN RD | | | | HEMLOCK | MI | 48626-8755 | |
| ALCOFF ED | | 511 DAYBREAK CT | | | | ORANGE PK | FL | 32003 | |
| ALCOHOLISM COUNCIL IN NIAGARA COUNTY INC | | COUNTY INC | 41 MAIN ST LOCKVIEW PLAZA | | | LOCKPORT | NY | 14094 | |
| ALCOM ELECTRONICOS DE MEXICO SA DE | | AV INDUSTRIAL DEL NORTE LOTE 1 | | | | REYNOSA | TMS | 88730 | MX |
| ALCON INDUSTRIES INC | | 7990 BAKER AVE | | | | CLEVELAND | OH | 44102 | |
| ALCON INDUSTRIES INC EFT | | 7990 BAKER AVE | | | | CLEVELAND | OH | 44102 | |
| ALCONA TOOL & MACHINE INC | | 3040 CARBIDE DR | | | | HARRISVILLE | MI | 48740-9610 | |
| ALCONA TOOL & MACHINE INC | | 3040 CARBIDE DR | | | | LINCOLN | MI | 48742 | |
| ALCONA TOOL & MACHINE INC | | 3040 CARBIDE DR | | | | HARRISVILLE | MI | 48740 | |
| ALCONA TOOL & MACHINE INC | | 325 LAKE ST | | | | LINCOLN | MI | 48742 | |
| ALCONA TOOL & MACHINE INC | | 3040 CARBIDE DR | | | | HARRISVILLE | MI | 48740 | |
| ALCONA TOOL AND MACH INC | NADEEN KITZMAN | 3040 CARBIDE DR | PO BOX 340 | | | LINCOLN | MI | 48742 | |
| ALCONOX USA INC | | 32100 SOLON RD STE 102 | | | | CLEVELAND | OH | 44139 | |
| ALCOR INC | | PO BOX 5330 | | | | NEW YORK | NY | 10185-5330 | |
| ALCOR SUPPLY & FIXTURE CO | | 110 E LINDEN AVE | FDR STATION | | | MIAMISBURG | OH | 45342 | |
| ALCOR SUPPLY AND FIXTURE CO | | 110 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2824 | |
| ALCORN ANGELA | | 540 E HELENA ST | | | | DAYTON | OH | 45404 | |
| ALCORN CHARLOTTE | | 4339 KUERBITZ DR | | | | BAY CITY | MI | 48706 | |
| ALCORN CHARLOTTE | | 4339 KUERBITZ DR | | | | BAY CITY | MI | 48706 | |
| ALCORN FREDDIE | | 390 CHRISTINA WAY | | | | CARLISLE | OH | 45005 | |
| ALCORN GERALD | | 4208 FOX FERN CT | | | | BEAVERCREEK | OH | 45432 | |
| ALCORN GERALD A | | 3880 CARMEL A COURT WEST | | | | BELLBROOK | OH | 45305-1375 | |
| ALCORN JAMES | | 7330 HUNTSVIEW COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| ALCORN JEFFERY | | 300 ASPEN CT | | | | FRANKLIN | OH | 45005-7304 | |
| ALCORN RICHARD | | 462 BRADLEY LN | | | | YOUNGSTOWN | OH | 44504 | |
| ALCORN STATE UNIVERSITY | | OFFICE OF THE VP FOR BUS AFFRS | 1000 ASU DR | 509 | | LORMAN | MS | 39096-9402 | |
| ALCOTEC WIRE CO | | 4208 FOX FERN CT | | | | BEAVERCREEK | OH | 45432 | |
| ALCOTEC WIRE CO | | 2750 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686 | |
| ALCOTEC WIRE CO | | PO BOX 75683 | | | | CHARLOTTE | NC | 28275-0583 | |
| ALCOTEC WIRE CO EFT | | 2750 AERO PARK DR | | | | TRAVERSE CITY | MI | 49686-9103 | |
| ALCOTEC WIRE CO EFT | | PO BOX 75583 | | | | CHARLOTTE | NC | 28275-0583 | |
| ALCOTEC WIRE CORP | | 2750 AEROPARK DR | | | | TRAVERSE CITY | MI | 49686 | |
| ALCOTEC WIRE CORP | | PO BOX 75583 | | | | CHARLOTTE | NC | 28275-0583 | |
| ALCOTEC WIRE CORP | | NO PHYSICAL ADDRESS | | | | CHARLOTTE | NC | 28275 | |
| ALCOTT RAYMOND | | 7130 CANFIELD SALEM RD | | | | CANFIELD | OH | 44406 | |
| ALD AUTOMOTIVE INC | | 2976 TRIVERTON PIKE | | | | MADISON | WI | 53711-5840 | |
| ALD GROUP LLC | | 435 LOCKLIE DR | | | | HIGHLAND HEIGHTS | OH | 44143 | |
| ALD GROUP LLC | DON DIFONZO | 34099 MELINZ PKWY UNIT D | | | | EASTLAKE | OH | 44095 | |
| ALDANA REGINA | | 5751 WESTERN AVE A | | | | BUENA PK | CA | 90621 | |
| ALDANHEN LTD | | ALTECH ENGINEERING | 1230 MATHESON BLVD E | | | MISSISSAUGA | ON | L4W 1R2 | CANADA |
| ALDARONDO CHRISTINA | | 535 COUNTY LINE RD | | | | MENDENHALL | MS | 39114 | |
| ALDEC INC | | 2230 CORPORATE CIR STE 290 | ADD CHG RC MH 9 01 | | | HENDERSON | NV | 89074 | |
| ALDEC INC | | 2230 CORPORATE CIR STE 290 | | | | HENDERSON | NV | 89074 | |
| ALDEN ELECTRONICS INC | | K S FROM RD001133081 | PO BOX 500 | | | WESTBOROUGH | MA | 015010500 | |
| ALDEN ELECTRONICS INC | | PO BOX 500 | | | | WESTBOROUGH | MA | 01581-0500 | |
| ALDEN FURMAN | | 2455 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2310 | |
| ALDEN JOHN W | | 11085 BALDWIN RD | | | | CHESANING | MI | 48616-9415 | |
| ALDEN PAUL | | 261 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150 | |
| ALDEN PRODUCTS CO | | PO BOX 90290 | | | | CHICAGO | IL | 60696-0290 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALDEN TODD | | 1008 EAGLES RIDGE DR | | | | CICERO | IN | 46034 | |
| ALDEN TROY | | 726 E HAMPTON | | | | CHESANING | MI | 48616 | |
| ALDEN PAUL E | | 261 SOMERVILLE AVE | | | | TONAWANDA | NY | 14150 | |
| ALDEN TODD | | 1008 EAGLES RIDGE DR | | | | CICERO | IN | 46034 | |
| ALDEN TODD R | | 1010 EAGLES RIDGE DR | | | | CICERO | IN | 46034 | |
| ALDEN TROY M | | 726 E HAMPTON | | | | CHESANING | MI | 48616 | |
| ALDERFER ERIC W | | 9560 SADDLEBROOK LN | | | | MIAMISBURG | OH | 45342 | |
| ALDERFER JAMES | | 503 TIMBERBROOK CT | APT 2D | | | ZELIENOPLE | PA | 16063 | |
| ALDERMAN AARON | | 101 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| ALDERMAN DERON | | 4420 UTICA RD | | | | LEBANON | OH | 45036 | |
| ALDERMAN JAMES | | 3895 KING GRAVES RD | | | | VIENNA | OH | 44473 | |
| ALDERMAN JAMES | | 3895 KING GRAVES RD | | | | VIENNA | OH | 44473 | |
| ALDERMAN VELVET | | 664 N MAIN ST | | | | UNION | OH | 45322 | |
| ALDERSON BROADDUS COLLEGE | BUSINESS OFFICE | COLLEGE HILL | | | | PHILIPPI | WV | 26416 | |
| ALDERSON REPORTING CO INC | | 1111 14TH ST NW | | | | WASHINGTON | DC | 20005-5650 | |
| ALDERTON JEFFERY | | 1175 S E BOATELL | | | | BAY CITY | MI | 48708 | |
| ALDETU SA | | BARRIO BOLUMBURU SN | | | | LEMONA | | 48330 | SPAIN |
| ALDETU SA | | BC BOLUMBURU S N | 48330 LEMONA VIZCAYA | | | | | | SPAIN |
| ALDINGER COMPANY INC | | 1440 PRUDENTIAL DR | | | | DALLAS | TX | 75235 | |
| ALDINGER COMPANY INC | | 1440 PRUDENTIAL DR | | | | DALLAS | TX | 75235 | |
| ALDON VIDEO | | 424 COMMERCE LN | STE 5 | | | WEST BERLIN | NJ | 08091 | |
| ALDRICH CHEMICAL CO INC | | 8989 NORTH DEERWOOD DR | | | | MILWAUKEE | WI | 53223 | |
| ALDRICH CHEMICAL CO INC | | 8860 AMBASSADOR DR | | | | ALLENTOWN | PA | 18106 | |
| ALDRICH CHEMICAL CO INC | | PO BOX 2060 | | | | MILWAUKEE | WI | 53201 | |
| ALDRICH CHEMICAL CO INC | | 8989 NORTH DEERWOOD DR | | | | MILWAUKEE | WI | 53223 | |
| ALDRICH CHEMICAL CO INC | | 8989 NORTH DEERWOOD DR | | | | MILWAUKEE | WI | 53223 | |
| ALDRICH CHEMICAL COMPANY | | 9110 E 91524 | | | | DALLAS | TX | 75385-1524 | |
| ALDRICH CHEMICAL COMPANY INC | | 1001 WEST PAUL AVE | | | | MILWAUKEE | WI | 53233-2641 | |
| ALDRICH CHEMICAL COMPANY INC | | DEPT 700 | | | | MILWAUKEE | WI | 53259 | |
| ALDRICH CHEMICAL COMPANY INC | | PO BOX 2060 | | | | MILWAUKEE | WI | 53201 | |
| ALDRICH GEORGE | | 3989 RAYMOND DR | | | | ENON | OH | 45323 | |
| ALDRICH LARRY | | 1437 MARYLAND | | | | FLINT | MI | 48506-2747 | |
| ALDRICH ROBERT F | | 505 SUNBIRO SQUARE | | | | SEBRING | FL | 33872-3485 | |
| ALDRICH SAFETY PRODUCTS | | ALDRICH CHEMICAL INC | PO BOX 2060 | | | MILWAUKEE | WI | 53201 | |
| ALDRICH JERRY | | 421 MAPLE | | | | ST LOUIS | MI | 48880 | |
| ALDRICH KIMBERLEE | | 378 TRIMM | | | | SAGINAW | MI | 48609 | |
| ALDRIDGE BRENDA | | PO BOX 336 | | | | TANNER | AL | 35671 | |
| ALDRIDGE BRENDA | | PO BOX 336 | | | | TANNER | AL | 35671 | |
| ALDRIDGE BRENDA | | PO BOX 336 | | | | TANNER | AL | 35671 | |
| ALDRIDGE BRENDA | WILLIAM D DAVIS III | DAVIS & ASSOCIATES PC | 917 MERCHANTS WALK | STE A | | HUNTSVILLE | AL | 35801 | |
| ALDRIDGE BRENT | | 149 N LIBERTY ST | | | | CAMDEN | OH | 45311 | |
| ALDRIDGE CAROL | | 4195 FAYE DR | | | | HOKES BLUFF | AL | 35903 | |
| ALDRIDGE CAROL | | 4195 FAYE DR | | | | HOKES BLUFF | AL | 35903 | |
| ALDRIDGE CHARLES | | 897 COUNTY RD 1511 | | | | CULLMAN | AL | 35058-0951 | |
| ALDRIDGE DENNIS | | 4891 S 200 E | | | | KOKOMO | IN | 46902 | |
| ALDRIDGE DIANE H | | 24320 VINCENT AVE | | | | PUNTA GORDA | FL | 33955-4626 | |
| ALDRIDGE DUSTIN | | 651 LAS GRANJAS | | | | EL PASO | TX | 79932 | |
| ALDRIDGE GAIL | | 85 PAXTON RD | | | | ROCHESTER | NY | 14617 | |
| ALDRIDGE GAIL | | 85 PAXTON RD | | | | ROCHESTER | NY | 14617 | |
| ALDRIDGE MARK | | 540 FOREST LAWN RD | | | | WEBSTER | NY | 14580 | |
| ALDRIDGE MAURICE | | 133 AYER ST | | | | ROCHESTER | NY | 14615 | |
| ALDRIDGE PATRICIA | | 7365 COLLINSTON RD | | | | BASTROP | LA | 71220-9096 | |
| ALDRIDGE RONALD L | | 4628 FERKS WAY | | | | TRAVERSE CITY | MI | 49684-9880 | |
| ALDRIDGE SHIRLEY | | 5461 SHEDWICK CT | | | | TROTWOOD | OH | 45426 | |
| ALDRIDGE STEVEN | | 5103 NORRIS DR | | | | DAYTON | OH | 45414 | |
| ALDRIDGE THELMA J | | PO BOX 1351 | | | | BRANDON | MS | 39043-1351 | |
| ALDRIDGE TIMOTHY | | 6790 COUNTY RD 217 | | | | HILLSBORO | AL | 35643 | |
| ALDRIDGE VANSKI | | 1024 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44510 | |
| ALDRIDGE WILLIAM G | | 16202 MCCULLEY MILL RD | | | | ATHENS | AL | 35613-6729 | |
| ALDRIDGE CHARLES | | 1421 CASTILLION DR | | | | WARREN | OH | 44484 | |
| ALDRIDGE DENNIS W | | 1201 MAPLEWOOD DR | | | | NOBLESVILLE | IN | 46062 | |
| ALDRIDGE EDWARD | | 395 SINN RD | | | | COWLESVILLE | NY | 14037 | |
| ALDRIDGE JR CLARENCE | | 3016 LONGWOOD DR | | | | JACKSON | MS | 39212 | |
| ALDUS UNIVERSITY SEMINARS | | PO BOX 4102 | | | | SEATTLE | WA | 98104-0102 | |
| ALEACIONES DE METALES SINTER | | 2575 OLD PHILADELPHIA PIK | | | | BIRD IN HAND | PA | 17505-9797 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALEACIONES DE METALES SINTER IZADOS SA AMES | | LAUREA MIRO 388 | 08980 SANT FELIU DE LLOBREGAT | | | SANT VICENC DELS HOR | | | SPAIN |
| ALEACIONES DE METALES SINTERIZ | | ALME | | | | SANT VICENC DELS HORTS | | 08620 | SPAIN |
| ALEACIONES DE METALES SINTERIZADOS | | CTRA N 340 KM 1242 | CTRA N 340 KM 1242 | | | LLOBREGAT | 8 | 08620 | ES |
| ALEACIONES DE METALES SINTERIZADOS | | CARRETERA LAUREA MIRO 388 | | | | SANT FELIU DE LLOBREGAT | 8 | 08980 | ES |
| ALEACIONES DE METALES SINTERIZADOS SA | HENRY TRABAL DIRECTOR | CTRA LAUREA MIRO 388 | 08980 SANT FELIU DE LLOBREGAT | | | SANT FELIU DE LLOBREGAT | BARCEL ONA | | ES |
| ALEET EXPEDITING LLC | | 914 GRATIOT BLVD STE 6 | | | | MARYSVILLE | MI | 48040 | |
| ALEGRE INC | | 3101 WEST TECH RD | | | | MIAMISBURG | OH | 45342 | |
| ALEGRE INC | | 3101 W TECH RD | | | | MIAMISBURG | OH | 45246 | |
| ALEGRE INC | | 3101 W TECH RD | | | | MIAMISBURG | OH | 45342 | |
| ALEGRE INC | DEBI SMELTZER | 3101 WEST TECH RD | | | | MIAMISBURG | OH | 45342 | |
| ALEGRE INC | | PORTER WRIGHT MORRIS & ARTHUR LLP | ONE SOUTH MAIN ST STE 1600 | | | DAYTON | OH | 45402-2028 | |
| ALEGRE INC | WALTER REYNOLDS | PORTER WRIGHT MORRIS & ARTHUR | STE 1600 | | | DAYTON | OH | 45402 | |
| ALEGRE INC EFT | WALTER REYNOLDS ESQ | 3101 WEST TECH RD | | | | MIAMISBURG | OH | 45342 | |
| ALEGRE INC EFT | | 3101 WEST TECH RD | | | | MIAMISBURG | OH | 45432 | |
| ALEGRIA ARTHUR | | KS FROM AMEXCAST SA DE CV | 3101 WEST TECH RD 5 | ADD CHG 2 28 00 | | UNIONVILLE | MI | 48767-9479 | |
| ALEJANDRE JENNIFER | | 5987 THOMAS RD | | | | TROY | MI | 45373 | |
| ALEJANDRE JENNIFER | | 589 LINWOOD DR | | | | TROY | MI | 45373 | |
| ALEJANDRO FARIAS | | 11149 GREENHURST DR | | | | RIVERSIDE | CA | 92505 | |
| ALEKNA PAUL J | | 3062 BEAR HOLLOW RD | | | | UNIONTOWN | OH | 44685-7572 | |
| ALEKSOVSKI ZACHARY | | 7029 GILLETTE RD | | | | FLUSHING | MI | 48433 | |
| ALEMAN JR JOHNNY | | 140 DEVOIT ST | | | | BUFFALO | NY | 14213 | |
| ALEMDAR JEMAL | | 3380 S TOWERLINE RD | | | | BRIDGEPORT | MI | 48722 | |
| ALEMITE CORPORATION | | STE 100 | 1057 521 CORPORATE CTR DR | | | FORT MILL | SC | 29715 | |
| ALEMITE CORPORATION EFT | | 1057 521 CORPORATE CTR DR STE 100 | 1057 521 CORPORATE CTR DR | | | FORT MILL | SC | 29715 | |
| ALEMITE LLC | | STE 100 | 1057 521 CORPORATE CTR DR STE | | | FORT MILL | SC | 29715 | |
| ALEMITE LLC | | 167 ROWELAND DR | | | | JOHNSON CITY | TN | 37601-3832 | |
| ALENCO | | ULMER STR 239 | | | | STUTTGART | | 70327 | GERMANY |
| ALENDER KAREN | | 2601 GREENTREE LN | | | | KOKOMO | IN | 46902 | |
| ALENIA MARCONI SYSTEMS LTD | | BROAD OAK | THE AIRPORT | PORTSMOUTH | | HAMPSHIRE | | P03 5PQ | UNITED KINGDOM |
| ALERCIA LINDA | | 774 CLARKSON HAMLIN TOWN LINE RD | | | | HAMLIN | NY | 14464 | |
| ALERIS ALUMINIUM CANADA LP | | 290 RUE SAINT LAURENT BLVD | | | | TROIS RIVIERES | PQ | G8T 6G7 | CANADA |
| ALERIS INTERNATIONAL INC | | 25825 SCIENCE PARK DR STE 400 | | | | BEACHWOOD | OH | 44122-7392 | |
| ALERIS LIGHT GAUGE PRODUCTS INC | | 838 N DELSEA DR | | | | CLAYTON | NJ | 08312 | |
| ALESI SHANE | | 42 HERITAGE COURT | | | | DELMONT | PA | 15626 | |
| ALESSANDRO STEVEN | | 756 TANGLEWOOD LN | | | | WEST CHESTER | OH | 45069-4358 | |
| ALESSI GARY | | 331 LANDSTONE TER | | | | ROCHESTER | NY | 14606 | |
| ALESSI LINDA | | 36 POOL ST | | | | ROCHESTER | NY | 14606 | |
| ALESTI AB | | JARNBROTTSGATAN 33 | | | | VASTRA FROLUNDA | SE | 426 68 | SE |
| ALETHEA DAVIS | | 185 ORANGE ST | | | | BUFFALO | NY | 14204 | |
| ALEVA LORI | | 2128 TEAL TRACE | | | | PITTSBURGH | PA | 15237 | |
| ALEX KOZLOV | | | | | | CATOOSA | OK | 74015 | |
| ALEX L ALEXOPOULOS | | 401 S OLD WOODWARD AVE STE 400 | | | | BIRMINGHAM | MI | 48009 | |
| ALEX L ALEXOPOULOS | | 401 SOUTH OLD WOODWARD AVE | STE 400 | | | BIRMINGHAM | MI | 48009 | |
| ALEX LAWRIE FACTORS LTD | | PO BOX 100 | | | | BANBURY | | OX161XG | UNITED KINGDOM |
| ALEX STEWART ASSAYERS INC | | 472 WESTFIELD AVE | | | | CLARK | NJ | 07066 | |
| ALEXANDER & ALEXANDER OF MICH | | INC | PO BOX 73358 | | | CHICAGO | IL | 60673-7358 | |
| ALEXANDER ALEXANDRIDIS | | 4529 W CHERRY HILL DR | | | | ORCHARD LAKE | MI | 48323 | |
| ALEXANDER ALISHA | | 21649 CO RD 460 | | | | TRINITY | AL | 35673 | |
| ALEXANDER AND ALEXANDER | | PO BOX 73356 | | | | CHICAGO | IL | 60673-7358 | |
| ALEXANDER AND ALEXANDER OF MICH INC | | PO BOX 73358 | | | | CHICAGO | IL | 60673-7358 | |
| ALEXANDER AURELIUS | | 1310 ROCKDALE DR | | | | JACKSON | MS | 39213-4838 | |
| ALEXANDER BLUSCELLE | | 1904 HARDING | | | | WICHITA FALLS | TX | 76301 | |
| ALEXANDER BOBBIE | | 4154 FERIDON RD | | | | DAYTON | OH | 45405 | |
| ALEXANDER BRENTAYE | | 3315 BURGOYNE DR | | | | DAYTON | OH | 45405 | |
| ALEXANDER CARL | | 1126 CRESTVIEW ST | | | | REYNOLDSBURG | OH | 43068 | |
| ALEXANDER CARL | | 17038 PIKER RD | | | | ATHENS | AL | 35611-8504 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER CAROLYN | | 17222 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 | |
| ALEXANDER CAROLYN | | 17202 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 | |
| ALEXANDER CHANDRA | | 39 GRAND AVE | | | | BOLTON | MS | 39041 | |
| ALEXANDER CHARLES | | 3228 RETRIEVER RD | | | | COLUMBUS | OH | 43232 | |
| ALEXANDER CHERRI L | | 3879 W STATE RD 218 | | | | PERU | IN | 46970-7442 | |
| ALEXANDER CURTIS | | 3889 VOSON N | | | | KOKOMO | IN | 46902 | |
| ALEXANDER DALE | | 6040 APPLECREST DR | | | | YOUNGSTOWN | OH | 44512 | |
| ALEXANDER DAVE | | 127 ASHVILLE DR | | | | HUNTSVILLE | AL | 35811 | |
| ALEXANDER DAVID | | 150 WICKINS RD | | | | SCOTTSVILLE | NY | 14546 | |
| ALEXANDER DAVID | | 206 RICHARD CT | | | | UNION | OH | 45322 | |
| ALEXANDER DAVID | | 7590 NEW LONDON CIRCLE | | | | CENTERVILLE | OH | 45459 | |
| ALEXANDER DAVID H | | 9191 CHUNKY DUFFEE RD | | | | LITTLE ROCK | MS | 39337-9682 | |
| ALEXANDER DAVID J | | 150 WICKINS RD | | | | SCOTTSVILLE | NY | 14546-9744 | |
| ALEXANDER DEBRA | | 1310 MURWOOD COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| ALEXANDER DEBRA | | 1310 MURWOOD COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| ALEXANDER DEBRA A | | 4027 DONEGAL ST | | | | TROTWOOD | OH | 45426-2341 | |
| ALEXANDER DELANEY | | 904 FRANKLIN ST | | | | SANDUSKY | OH | 44870 | |
| ALEXANDER DESIREE | | 827 TYSON AVE | | | | DAYTON | OH | 44277 | |
| ALEXANDER DIANA | | 10432 STREAM PK CT | | | | CENTERVILLE | OH | 45458 | |
| ALEXANDER DONALD | | 4072 QUAKER RD | | | | GASPORT | NY | 14067-9476 | |
| ALEXANDER E J | | 33 PITSMEAD RD | | | | LIVERPOOL | | L32 9QW | UNITED KINGDOM |
| ALEXANDER EDWARD | | 320 BAYSHORE DR | | | | CICERO | IN | 46034 | |
| ALEXANDER FREDDY L | | 122 DENWOOD TRL | | | | CLAYTON | OH | 45315-9631 | |
| ALEXANDER FREDERIC | | 10432 STREAM PK CT | | | | CENTERVILLE | OH | 45458 | |
| ALEXANDER FREDERICK | | 10432 STREAM PK CT | | | | CENTERVILLE | OH | 45458 | |
| ALEXANDER GEORGE | | 3354 BERRY COURT | | | | KOKOMO | IN | 46901 | |
| ALEXANDER GEORGE | | 59011 LOST OAKS DR | | | | CARMEL | IN | 46033 | |
| ALEXANDER GERRY | | 18 KEVIN LN | | | | TRINITY | AL | 35673-5525 | |
| ALEXANDER GLORIA | | 270 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| ALEXANDER GLORIA | | 270 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| ALEXANDER GLORIA | | 270 SEAMAN ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| ALEXANDER GREGORY | | 300 E MICHIGAN AVE | | | | BERTHOUD | CO | 80513-1376 | |
| ALEXANDER GREGORY | | 38800 24TH ST | | | | MATTAWAN | MI | 49071-9746 | |
| ALEXANDER GREGORY | | 79220 COUNTY RD 317 | | | | TRINITY | AL | 35673-5608 | |
| ALEXANDER HAROLD | | 5362 WEST MOUNT MORRIS | | | | MOUNT MORRIS | MI | 48458 | |
| ALEXANDER HAROLD | | 5362 W MT MORRIS RD | | | | MT MORRIS | MI | 48458 | |
| ALEXANDER HOLLY | | 6266 E 200 S | | | | ELWOOD | IN | 46036 | |
| ALEXANDER IDA | | 4010 LIN DR | | | | SANDUSKY | OH | 44870-5769 | |
| ALEXANDER III FLOYD | | 4000 TEMPLETON RD NW | | | | WARREN | OH | 44481-9130 | |
| ALEXANDER IND SALES | TOM MURPHY | 125 PK PL | | | | CHAGRIN FALLS | OH | 44022 | |
| ALEXANDER J B | | 811 FISK DR | | | | FLINT | MI | 48503 | |
| ALEXANDER JACKIE | | 3804 W ST RD 128 | | | | FRANKTON | IN | 46044-9181 | |
| ALEXANDER JACQUELINE J | | 427 EDGEWOOD AVE | PO BOX 181 | | | DAYTON | OH | 45402-8325 | |
| ALEXANDER JAMAR | | 2921 WOODWAY AVE | | | | DAYTON | OH | 45405 | |
| ALEXANDER JAMES | | 150 WICKINS RD | | | | SCOTTSVILLE | NY | 14546 | |
| ALEXANDER JAMES | | 7364 FARMINGTON RD | | | | MIAMISBURG | OH | 45342 | |
| ALEXANDER JAMES E | | 4108 MEADOWLANE DR | | | | JACKSON | MS | 39206-3805 | |
| ALEXANDER JAMES M | | 5340 ARGONNE DR | | | | YOUNGSTOWN | OH | 44515-1811 | |
| ALEXANDER JANICE D | | 5000 RIDGEWOOD RD APT 1304 | | | | JACKSON | MS | 39211-5451 | |
| ALEXANDER JASMINE | | 2225 BENTON AVE | | | | DAYTON | OH | 45406 | |
| ALEXANDER JERRY L | | 14900 ANDERSON WAY | | | | ANDERSON | IN | 46013-5605 | |
| ALEXANDER JERRY L | | 905 CORDELE RD | | | | ALBANY | GA | 31705 | |
| ALEXANDER JOCILLE | | 3287 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| ALEXANDER JOCILLE | | 3287 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| ALEXANDER JOHN | | 7200 S GOYER RD APT 26 | | | | KOKOMO | IN | 46902-2737 | |
| ALEXANDER JOHN | | 4010 LINN CIRCLE | | | | SANDUSKY | OH | 44870 | |
| ALEXANDER JOHNNY | | 173 VILLAGE TRAIL | | | | VANDALIA | OH | 45377 | |
| ALEXANDER JOHNNY | | 5536 FRED HAGLEWOOD RD | | | | MERIDIAN | MS | 39301 | |
| ALEXANDER LORETTA | | 2620 FOREST SPRINGS DR SE | | | | WARREN | OH | 44484 | |
| ALEXANDER JR TROY | | 2026 WHITTLESEY ST | | | | FLINT | MI | 48503 | |
| ALEXANDER JR TROY | | 2026 WHITTLESEY ST | | | | FLINT | MI | 48503 | |
| ALEXANDER KATHY | | 5157 W DODGE RD | | | | CLIO | MI | 48420 | |
| ALEXANDER KATHY A | | 6910 N 200 S | | | | RUSSIAVILLE | IN | 46979-9495 | |
| ALEXANDER KELLY | | 795 KILDARE PL | | | | TROTWOOD | OH | 45426 | |
| ALEXANDER KELLY COMMUNICATIONS | INC | | 3370 S SERVICE RD GARDEN LEVEL | | | BURLINGTON | ON | L7N 3M6 | CANADA |
| ALEXANDER KELLY COMMUNICATIONS INC | | 3370 S SERVICE RD GARDEN LEVEL | | | | BURLINGTON | ON | L7N 3M6 | CANADA |
| ALEXANDER KENDRA | | 7966 STILLMEADOW DR | | | | WEST CHESTER | OH | 45069 | |
| ALEXANDER KENNETH | | 119 RIVERVIEW DR | | | | ANDERSON | IN | 46012 | |
| ALEXANDER KEVIN | | PO BOX 5811 | | | | YOUNGSTOWN | OH | 44504 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER LAMAR | | 576 ALEXANDER FORD DR | | | | FAYETTEVILLE | NC | 28314 | |
| ALEXANDER LARRY K | | PO BOX 933 | | | | WEST CHESTER | OH | 45071-0933 | |
| ALEXANDER LAYNNE | | 2101 MALLERY ST | | | | FLINT | MI | 48504 | |
| ALEXANDER LINDA | | 114 W 70TH ST 2 | | | | CINCINNATI | OH | 45216-1918 | |
| ALEXANDER LINDA | | 8 N 8TH ST | | | | ANDERSON | IN | 46011 | |
| ALEXANDER MAJOR | | PO BOX 33 | | | | DANVILLE | IL | 61919 | |
| ALEXANDER MANFACTURING CO | | PO BOX 14345 | | | | ST LOUIS | MO | 63178 | |
| ALEXANDER MANUFACTURING | J PATRICK BRADLEY | GREENSFELDER HEMKER & GALE PC | 2000 EQUITABLE BLDG 10 S BROADWAY | | | ST LOUIS | MO | 63102 | |
| ALEXANDER MANUFACTURING CO | | 12978 TESSON FERRY RD | | | | SAINT LOUIS | MO | 63128-2999 | |
| ALEXANDER MANUFACTURING CO | ALEXANDER MANUFACTURING CO | 12978 TESSON FERRY RD | | | | SAINT LOUIS | MO | 63128-2999 | |
| ALEXANDER MARCUS | | 239 VALLEY VIEW DR 3 | | | | DAYTON | OH | 45405 | |
| ALEXANDER MARCY | | 51 OVERHILL RD | | | | YOUNGSTOWN | OH | 44512 | |
| ALEXANDER MARGARET D | | 2448 WHEELER AVE | | | | DAYTON | OH | 45406-1733 | |
| ALEXANDER MARK | | 9321 SUE LN | | | | SWARTZ CREEK | MI | 48473 | |
| ALEXANDER MARY | | 905 CORDELE RD | | | | ALBANY | GA | 31705 | |
| ALEXANDER MARY JANE | | 150 WILKINS RD | | | | SCOTTSVILLE | NY | 14546 | |
| ALEXANDER MICHAEL | | 1043 KENILWORTH SW | | | | WARREN | OH | 44483 | |
| ALEXANDER MICHAEL | | 10990 S CR 800 W | | | | DALEVILLE | IN | 47334 | |
| ALEXANDER MICHAEL | | 930 N A ST | | | | ELWOOD | IN | 46036 | |
| ALEXANDER MICHAEL | | 114 ALEXANDER ST | | | | CLINTON | MS | 39056 | |
| ALEXANDER MICHELLE N | | 6713 SULLIVAN WAY | | | | ALEXANDRIA | VA | 22315 | |
| ALEXANDER NATHAN | | 795 E HIGH ST APT 5 | | | | LOCKPORT | NY | 14094 | |
| ALEXANDER OFELIA | | 334 CLOVER ST | | | | DAYTON | OH | 45410 | |
| ALEXANDER PATRICIA | | 7759 DAWSON DR SE | | | | WARREN | OH | 44484 | |
| ALEXANDER PATTERSON GROUP EFT OFFICE PAVILLION APG | | 201 E 6TH ST | | | | DAYTON | OH | 45402 | |
| ALEXANDER PATTERSON GROUP INC | | APG OFFICE FURNISHING | 333 W 1ST ST STE 100 | | | DAYTON | OH | 45402-303 | |
| ALEXANDER PATTERSON GROUP INC | | OFFICE PAVILLION APG | 201 E 6TH ST | | | DAYTON | OH | 45402 | |
| ALEXANDER PETER | | OFFICE PAVILLION APG | 333 W 1ST ST | | | DAYTON | OH | 45402 | |
| ALEXANDER REBECCA S | | 6801S SCHADE DR | | | | MIDLAND | MI | 48640-6910 | |
| ALEXANDER ROBERT | | 1808 WOODVIEW LN | | | | ANDERSON | IN | 46011 | |
| ALEXANDER ROBERT | | 4142 BRIDLEGATE WAY | | | | DAYTON | OH | 45424-2228 | |
| ALEXANDER ROBERT | | 45 NHAZELWOOD AVE | | | | YOUNGSTOWN | OH | 44509 | |
| ALEXANDER ROBERT | | 5469 W MOUNT MORRIS RD | | | | MOUNT MORRIS | MI | 48458-9483 | |
| ALEXANDER ROBERT | | 5819 W MAPLE DR | | | | FRANKTON | IN | 46044 | |
| ALEXANDER ROBERT H JR | | LAW OFFICE | PO BOX 868 | | | OKLAHOMA CITY | OK | 73101-0868 | |
| ALEXANDER ROBERT H JR PC LAW OFFICES OF PC | | PO BOX 868 | | | | OKLAHOMA CITY | OK | 73101-0868 | |
| ALEXANDER ROBIN | | 650 EAST & WEST RD | | | | WEST SENECA | NY | 14224 | |
| ALEXANDER RONNIE | | 710 MERIDIAN | | | | GREENTOWN | IN | 46936-1309 | |
| ALEXANDER RUTH | | 424 SOUTH 27TH ST | | | | SAGINAW | MI | 48601 | |
| ALEXANDER SAMUEL | | 12815 W 92ND PL | | | | LENEXA | KS | 66215 | |
| ALEXANDER SHAWN | | 5250 WYNNDYKE RD | | | | JACKSON | MS | 39209 | |
| ALEXANDER SHARON L | | 736 OAKLEAF DR | | | | DAYTON | OH | 45408-1542 | |
| ALEXANDER SHIRLEY | | 104 MT ZION LN | | | | SONTAG | MS | 39665 | |
| ALEXANDER STEVEN | | 210 BANBURY RD | | | | NOBLESVILLE | IN | 46060 | |
| ALEXANDER STEVEN | | 6913 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| ALEXANDER SUSAN | | 107 MEADOW LN CIR | | | | CLINTON | MS | 39056-4019 | |
| ALEXANDER THOMAS | | 9227 ERIN CT | | | | DAVISBURG | MI | 48350 | |
| ALEXANDER TIMOTHY | | 12220 LEFT RD | | | | CLIO | MI | 48420 | |
| ALEXANDER VERONICA | | 107 MEADOWWOOD DR APT B | | | | CLINTON | MS | 39056 | |
| ALEXANDER VERONICA | | 2094 JACKSON ST SW | | | | WARREN | OH | 44485-3444 | |
| ALEXANDER VIC | | 5151 WELLFLEET DR | | | | TROTWOOD | OH | 45426 | |
| ALEXANDER VICTOR | | 515 S HICKORY LN | | | | TROTWOOD | OH | 45426-1419 | |
| ALEXANDER WILLIAM | | 512 SOUTH HEAD DR | | | | INDIANAPOLIS | IN | 46901 | |
| ALEXANDER YIANNI | | 1200 JAYNE DR | | | | KOKOMO | IN | 46902 | |
| ALEXANDER, CURTIS MICHAEL | | 3889 W 500 N | | | | KOKOMO | IN | 46902 | |
| ALEXANDER, CYNTHIA | | 1865 DIFFORD DR | | | | NILES | OH | 44446 | |
| ALEXANDER, DALE M | | 6040 APPLECREST DR | | | | YOUNGSTOWN | OH | 44512 | |
| ALEXANDER, DAVARICK | | 107 MEADOWWOOD DR APT B | | | | CLINTON | MS | 39056 | |
| ALEXANDER, DAVID B | | 355 CARRICK DR | | | | CENTERVILLE | OH | 45458 | |
| ALEXANDER, DEBRA S | | 1310 MEADOWWOOD CT | | | | ROCHESTER HILLS | MI | 48306 | |
| ALEXANDER, GEORGE THOMAS | | 7913 LIONS HEAD DR | | | | INDIANAPOLIS | IN | 46260 | |
| ALEXANDER, JOHN | | 857 S 400 E | | | | KOKOMO | IN | 46902 | |
| ALEXANDER, MARK S | | 9321 SUE LN | | | | SWARTZ CREEK | MI | 48473 | |
| ALEXANDER, NATHAN | | 101 SOUTH BRISTOL | | | | LOCKPORT | NY | 14094 | |
| ALEXANDER, RICKY | | 642 GRUBER ST APT C5 | | | | FRANKENMUTH | MI | 48734 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER STEVEN L | | 270 BANBURY RD | | | | NOBLESVILLE | IN | 46060 | |
| ALEXANDER SUSAN | | 107 MEADOW LN CIR | | | | CLINTON | MS | 39056 | |
| ALEXANDER TRAVIS | | 10526 HUMBOLDT ST | | | | NORTHGLENN | CO | 80233 | |
| ALEXANDER VERONICA | | 107 MEADOW WOOD DR APT NO B | | | | CLINTON | MS | 39056 | |
| ALEXANDER VICTOR | | 515 WELL FLEET DR | | | | TROTWOOD | OH | 45426 | |
| ALEXANDER WILLIAM H | | 512 SOUTH HICKORY LN | | | | KOKOMO | IN | 46901 | |
| ALEXANDERS PEST CONTROL | | 14889 MACKLIN RD | | | | NEW SPRINGFIELD | OH | 44443-9749 | |
| ALEXANDERS PEST CONTROL INC | | PO BOX 5376 | | | | POLAND | OH | 44514 | |
| ALEXANDRIA EXTRUSION CO | | 401 COUNTY RD 22 NW | | | | ALEXANDRIA | MN | 56308-4974 | |
| ALEXANDRIA EXTRUSION CO | | NW 7260 | | | | MINNEAPOLIS | MN | 55485-7260 | |
| ALEXANDRIA EXTRUSION CO | | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7280 | |
| ALEXANDRIA GENERAL DIST CRT | | ACCT OF WILLIAM HATCHER | CASE 91 2604 | | | | | 36650-1344 | |
| ALEXANDRIA GENERAL DIST CRT | | | | | | | | | |
| ACCT OF WILLIAM HATCHER | | CASE 91 2604 | | | | | | | |
| ALEXANDRIDIS ALEXANDER | | 4529 W CHERRY HILL DR | | | | ORCHARD LAKE VILLAGE | MI | 48323-1616 | |
| ALFA AESAR | | PO BOX 88894 | | | | CHICAGO | IL | 60695-1894 | |
| ALFA AESAR | | PO BOX 88894 | | | | CHICAGO | IL | 60695-1894 | |
| ALFA AESAR | | PO BOX 88894 | | | | CHICAGO | IL | 60695-1894 | |
| ALFA AESAR | | PO BOX 88894 | | | | CHICAGO | IL | 60695-1894 | |
| ALFA AESAR | | PO BOX 88894 | | | | CHICAGO | IL | 60695-1894 | |
| ALFA AESAR A JOHNSON MATTHEY COMPANY | | PO BOX 88894 | | | | CHICAGO | IL | 60695-1894 | |
| ALFA LAN SA | | CALLE TORREKUA KALEA 3 | | | | EIBAR | 20 | 20600 | ES |
| ALFA LAVAL INC | | 5400 INTERNATIONAL TRADE DR | | | | RICHMOND | VA | 23231-2927 | |
| ALFA LAVAL INC | | ALFA LAVAL SEPARATIONS INC | 955 MEARNS RD | | | | WARMINSTER | PA | 18974 | |
| ALFA LAVAL INC | | 955 MEARNS RD | | | | WARMINSTER | PA | 18974 | |
| ALFA LAVAL INC ALFA LAVAL SEPARATIONS INC | | PO BOX 8500 52788 | | | | PHILADELPHIA | PA | 19178-2788 | |
| ALFA LAVAL SEPARATION INC | | 1200 HARGER RD STE 300 | | | | OAKBROOK | IL | 60523 | |
| ALFA LAVAL THERMAL INC | | ALFA LAVAL THERMAL PARTS & SER | 11100 AIR PK RD | | | | ASHLAND | VA | 23005 | |
| ALFANO JOHN | | 928 LANTERN GLOW TRAIL | | | | RIVERSIDE | OH | 45431 | |
| ALFANO JOHN C | | 6371 COPPER PHEASANT DR | | | | DAYTON | OH | 45424-4178 | |
| ALFANO NICHOLAS D | | 1459 VANCOUVER DR | | | | SAGINAW | MI | 48603-4707 | |
| ALFARO JOSE C | | 1017 S GAYLORD ST | | | | DENVER | CO | 80209 | |
| ALFARO JOSE C AND MARTHA | STANLEY J WALTER ESQ | 1017 S GAYLORD ST | | | | DENVER | CO | 80209 | |
| ALFARO JOSE C AND MARTHA | C/O STANLEY J WALTER | 1017 S GAYLORD ST | | | | DENVER | CO | 80209 | |
| ALFARO WILLIAM | C/O STANLEY J WALTER | 1017 S GAYLORD ST | | | | DENVER | CO | 80209 | |
| ALFAUTOMAZIONE SPA | | 8884 LANCASTER DR | | | | BELLEVILLE | MI | 48111 | |
| ALFAUTOMAZIONE SPA | | FIMLY ALFAUTOMAZIONE SRL | VIA CADORE 21 | 20035 LISSONE MILANO | | | | | | ITALY |
| ALFAUTOMAZIONE SPA | | VIA CADORE 21 | 20035 LISSONE MILANO | | | | | | | ITALY |
| ALFAUTOMAZIONE SRL | | VIA CADORE 21 | | | | LISSONE | | 20035 | ITALY |
| ALFAX | | 13901 MIDWAY RD STE 102 | | | | DALLAS | TX | 75244-4388 | |
| ALFE CORPORATE GROUP | | ALFE HEAT TREATING INC | 979 SEVILLE RD | | | | WADSWORTH | OH | 44281 | |
| ALFE CORPORATE GROUP | | PO BOX 951500 | | | | CLEVELAND | OH | 44193-0017 | |
| ALFE HEAT TREATING INC | | CORP | 10630 W PERIMETER RD | | | | FORT WAYNE | IN | 46809 | |
| ALFIELD INDUSTRIES LTD | | 30 AVIVA PARK DR | | | | WOODBRIDGE | ON | L4L 9C7 | CANADA |
| ALFIELD INDUSTRIES LTD | | 30 AVIVA PK DR | | | | VAUGHAN | ON | L4L 9C7 | CANADA |
| ALFIELD INDUSTRIES LTD | | DIV OF REA INTERNATIONAL INC | 30 AVIVA PK DR | | | | VAUGHAN | ON | L4L 9C7 | CANADA |
| ALFIELD INDUSTRIES LTD | | 30 AVIVA PK DR | | | | VAUGHAN | ON | L4L 9C7 | CANADA |
| ALFMEIER CORP | | 120 ELCON DR | | | | GREENVILLE | SC | 29605 | |
| ALFMEIER CORP | | 120 ELCON DR | | | | TROY | MI | 48084 | |
| ALFMEIER CORP | | 50 W BIG BEAVER RD STE 250 | | | | TROY | MI | 48084 | |
| ALFMEIER CORP | | 120 ELCON DR | | | | GREENVILLE | SC | 29605-5180 | |
| ALFMEIER CORPORATION | ACCOUNTS PAYABLE | 120 ELCON DR | | | | GREENVILLE | SC | 29605 | |
| ALFMEIER CORPORATION | | 120 ELLCON DR | | | | GREENVILLE | SC | 29605 | |
| ALFMEIER CZ S R O | | PODNIKATELSKA 16 | | | | PLZEN | CZ | 30100 | CZ CZECH REPUBLIC |
| ALFMEIER CZ SRO | | PODNIKATELSKA 16 | | | | PLZEN | | 30100 | |
| ALFMEIER DE MEXICO SA DE CV | | ALFMEIER DE MEXICO INDUSTRIES R 5 | AVENIDA KALOS 108 PARQUE INDS | KALOS | | APODACA | | 66600 | MEXICO |
| ALFMEIER PRAEZISION AG | | BENZSTRABE 2 | D 84066 ROTENBURG | | | TREUCHTLINGEN | | 91757 | GERMANY |
| ALFMEIER PRAZISION | | INDUSTRIESTRABE 5 | D 91757 TREUCHTLINGEN | | | | | | GERMANY |
| ALFMEIER PRAZISION | | INDUSTRIESTRABE 5 | D 91757 TREUCHTLINGEN | | | | | | GERMANY |
| ALFORD CHARLES | | 10314 GUM GROVE RD SW | | | | BROOKHAVEN | MS | 39601 | |
| ALFORD CHERITA | | 744 LA SALLE DR | | | | DAYTON | OH | 45408 | |
| ALFORD DELORES | | 4013 DUPONT ST | | | | FLINT | MI | 48504-2285 | |
| ALFORD DWIGHT | | 1539 CHAPEL | | | | DAYTON | OH | 45404 | |
| ALFORD ISHA | | 7974 4TH STREET NM 2B | | | | SOMERSET | NJ | 08873-1541 | |
| ALFORD JOHN | | 1505 HMS | STUDENT MAIL CTR | | | BOSTON | MA | 02163 | |
| ALFORD MICHELLE | | 7 GRIER RD | | | | SOMERSET | NJ | 08873 | |
| ALFORD RICKYE | | 2555 E 150 S | | | | ANDERSON | IN | 46017-9761 | |
| ALFORD RONALD | | 807 RANDALL ST | | | | GADSDEN | AL | 35901 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALFORD DONALD W | | 204 LAKEPOINT DR | | | | GADSDEN | AL | 35901-5388 | |
| ALFORD STEPHEN A | | 10227 N 100 E | | | | ALEXANDRIA | IN | 46001-9029 | |
| ALFORD TIAJUANA | | 402 C NORTH 11TH ST | | | | GADSDEN | AL | 35901 | |
| ALFORD, DARREN | | 409 BROADWAY | | | | BAY CITY | MI | 48708 | |
| ALFORD, JOSEPH | | 1703 MIDLAND AVE | | | | YOUNGSTOWN | OH | 44509 | |
| ALFORD, KARIMAN | | 1800 W 12TH ST | | | | ANDERSON | IN | 46016 | |
| ALFORD, MICHAEL | | 7138 LAKE VISTA DR SW APT 2A | | | | BYRON CENTER | MI | 49315 | |
| ALFRAIH AHMED | | 7406 E 30 ST | | | | WICHITA | KS | 67226 | |
| ALFRED E LOCASCIO CITY | | | | | | | | | |
| MARSHALL HALL | | 120 WESTCHESTER SQUARE | | | | BRONX | NY | 10461 | |
| ALFRED H KNIGHT NA | | PO BOX 3504 | 130 TRADD ST | | | SPARTANBURG | SC | 29304 | |
| ALFRED H KNIGHT NA | | PO BOX 3504 | 130 TRADD ST | | | SPARTANBURG | SC | 29304 | |
| ALFRED H KNIGHT NA | | PO BOX 3504 | 130 TRADD ST | | | SPARTANBURG | SC | 29304 | |
| ALFRED H KNIGHT NA | | PO BOX 3504 | 130 TRADD ST | | | SPARTANBURG | SC | 29304 | |
| ALFRED H KNIGHT NORTH AMERICA | | | | | | | | | |
| LTD | | 130 TRADD ST | | | | SPARTANBURG | SC | 29301 | |
| ALFRED KRAMER | | 115 N PIKE ST | | | | ABERDEEN | MD | 21001 | |
| ALFRED PETER | | 7653 DRYER RD | | | | VICTOR | NY | 14564 | |
| ALFRED RALPH | | 421 LOMBARD RD | | | | COLUMBUS | OH | 43228-1933 | |
| ALFRED ROBERT | | 73600 US HWY 50 | | | | MCARTHUR | OH | 45651 | |
| ALFRED SPINNEY | | PO BOX 611 | | | | NAVAJO | NM | 87328 | |
| ALFRED UNIVERSITY | | BUSINESS & FINANCE OFFICE | SAXON DR | | | ALFRED | NY | 14802-1232 | |
| ALFRED UNIVERSITY | | BUSINESS OFFICE | SAXON DR | | | ALFRED | NY | 14802-1232 | |
| ALFRED UNIVERSITY BUSINES AND | | | | | | | | | |
| FINANCE OFFICE | | SAXON DR | | | | ALFRED | NY | 14802-1232 | |
| ALFRED UNIVERSITY INC | | 1 SAXON DR | | | | ALFRED | NY | 14802 | |
| ALFRED UNIVERSITY INC | | 148 BINNS MERRIL HALL | | | | ALFRED | NY | 14802-1205 | |
| ALFRED W SPINNEY III | | PO BOX 679 | | | | CHANDLER | AZ | 86504 | |
| ALFRED WILLIAMS & CO | | 1317 MORNINGSIDE DR | | | | ANDERSON | IN | 46011 | |
| ALFRED WILLIAMS & CO | | 210 12TH AVE SOUTH | | | | NASHVILLE | TN | 37203 | |
| ALFRED WILLIAMS AND CO | | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| ALFRED PETER | | 7653 DRYER RD | | | | VICTOR | NY | 14564 | |
| ALFREDO ESPINO NIETO & ASSOC | | COL. ESCALON 4 | 83 AVENIDA NORTE NO 138 | SAN SALVADOR | | EL SALVADOR | | | EL SALVADOR |
| ALFREDO ESPINO NIETO AND ASSOC | | | | | | | | | |
| COL. ESCALON 4 | | 83 AVENIDA NORTE NO 138 | SAN SALVADOR | | | EL SALVADOR | | | EL SALVADOR |
| ALFREDO GARCIA ESPARZA | | MAQUINADOS INDUSTRIALES AMF | REVOLUCION 7343 | FRACC LINO VARGAS | | CD JUAREZ | CH | 32690 | MEXICO |
| ALFREDO GARCIA ESPARZA | | FRACC LINO VARGAS | | | | CD JUAREZ | CH | 32690 | MX |
| ALFREDO GARCIA ESPARZA | | REVOLUCION 7343 | | | | CD JUAREZ | CH | 32690 | MX |
| ALFREDO GARCIA ESPARZA | | FRACC LINO VARGAS | | | | CD JUAREZ | CI | 32690 | MX |
| ALFREY STEPHEN E | | 1317 MORNINGSIDE DR | | | | ANDERSON | IN | 46011 | |
| ALFREY, STEPHEN M | | 1317 MORNINGSIDE DR | | | | ANDERSON | IN | 46011 | |
| ALGAHMEE ANIS | | 1334 DOUGLAS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ALGAHMEE ANIS | | 1334 DOUGLAS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ALGHANIM REAL ESTATE SRL | | VIA DON STUCCHI 31 | | | | VALGREGHENTINO | LC | 23857 | IT |
| ALGER CHARLES | | 87 KANOTIN ST | | | | EAST TAWAS | MI | 48730 | |
| ALGER GEORGE F CO | | SACA ALGR | | | | ROMULUS | MI | 48174 | |
| ALGER GEORGE F CO EFT | | 28650 HILDEBRANDT | | | | ROMULUS | MI | 48174 | |
| ALGER MARY | | 700 PHILADELPHIA DR | | | | KOKOMO | IN | 46902 | |
| ALGOR INC | | 150 BETA DR | | | | PITTSBURGH | PA | 15238-2932 | |
| ALGRAM ENGINEERING COMPANY | | | | | | | | | |
| LIMITED | | LANGAGE IND ESTATE PLYMPTON | EASTERN WOOD RD | | | PLYMOUTH | | PL75ET | UNITED KINGDOM |
| ALGREN CHRIS | | PO BOX 211 | | | | ENON | OH | 45323-9998 | |
| ALGUERA TRUMAN L | | 5701 DETRICK JORDAN PIKE | | | | SPRINGFIELD | OH | 45502-8665 | |
| ALHAMBRA BATTERY & TIRE INC | | DBA SELCO BATTERY CO | 2220 E FOOTHILL BLVD | | | PASADENA | CA | 91107 | |
| ALHAMBRA BATTERY & TIRE INC | | SELCO BATTERY CO | 2220 E FOOTHILL BLVD | | | PASADENA | CA | 91107 | |
| ALHAMBRA BATTERY AND TIRE INC | | | | | | | | | |
| DBA SELCO BATTERY CO | | 2220 E FOOTHILL BLVD | | | | PASADENA | CA | 91107 | |
| ALHAMBRA JOINT VENTURE | | C/O PREMISYS REAL ESTATE SERV | STE 107 | TWO ALHAMBRA PLAZA | | CORAL GABLES | FL | 33134 | |
| ALHAMBRA JOINT VENTURE CV | | | | | | | | | |
| PREMISYS REAL ESTATE SERV | | STE 107 | TWO ALHAMBRA PLAZA | | | CORAL GABLES | FL | 33134 | |
| ALHAMBRA RUBBER & GASKET CO | | INC | 9440 TELSTAR AVE STE 9 | | | EL MONTE | CA | 91731 | |
| ALHAMBRA RUBBER & GASKET CO IN | | | | | | | | | |
| ALHAMBRA RUBBER AND GASKET | | | | | | | | | |
| CO INC | | 9440 TELSTAR AVE STE 9 | | | | EL MONTE | CA | 91731 | |
| ALI DONNA | | 3423 BELDEN AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ALI FATIMA | | 5815 LOGANCREST LN | | | | HOUSTON | TX | 77086 | |
| ALI LATOYA | | 4822 HASSAN CIR APT 4 | | | | DAYTON | OH | 45432 | |
| ALI MARGARET T | | 1234 MICHAEL DR | | | | MANSFIELD | OH | 44905-5019 | |
| ALI RONALD | | 835 53 WINDWARD DR | | | | AURORA | OH | 44202-8207 | |
| ALI SR RADEE | | 4822 HASSAN CIRCLE APT 4 | | | | DAYTON | OH | 45432 | |
| ALI, AIDEN | | 185 ROTHER AVE APT 25N | | | | BUFFALO | NY | 14212 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALIANCA | | 9485 REGENCY SQ BLVD | STE 500 | | | JACKSONVILLE | FL | 32255 | |
| ALIANCA LINES | R SMERNOFF | 9485 REGENCY SQUARE BLVD | STE 500 | | | JACKSONVILLE | FL | 32225 | |
| ALIANCA MARITIME AGENCY NORTH | | AMERICA | | | | MORRISTOWN | NJ | 07960 | |
| ALIANCA NAVEGACAO | CARL TEMPLE | 9485 REGENCY SQUARE B | | | | JACKSONVILLE | FL | 32225 | |
| ALIANCE CNC CUTTER GRINDING | | | | | | | | | |
| ALIAS WAVEFRONT | | ACCTS RECEIVABLE | 110 RICHMOND ST EAST | | | TORONTO | ON | M6C1P1 | |
| ALICAT SCIENTIFIC | | 2045 NORTH FORBES BLVD | | | | TUCSON | AZ | 85745 | |
| ALICAT SCIENTIFIC | JESSE ARENSTEIN | 2045 N FORBES BLVD | STE NO 103 | | | TUCSON | AZ | 85745 | |
| ALICAT SCIENTIFIC INC | | 2220 NORTH WILMOT RD | | | | TUCSON | AZ | 85712 | |
| ALICE HILL | | 100 GATEWAY BLVD | 104 | | | GREENVILLE | SC | 29607 | |
| ALICE LEE GILLESPIE | | 133 EASY ST | | | | ELKINS | WV | 26241-3484 | |
| ALICE LEE GILLESPIE | | 101 EASY ST | | | | ELKINS | WV | 26241 | |
| ALICE M SALSBURY | | 131 WEST CREEK RD | | | | BURT | NY | 14028 | |
| ALICE N BROWN | | 9291 JOHNSTON RD | | | | MOBILE | AL | 36695 | |
| ALICE R WILKINS | | 128 E FERRY ST | | | | BUFFALO | NY | 14211 | |
| ALICEA CHARLES | | 3902 LKPT OLCOTT RD LOT 43 | | | | LOCKPORT | NY | 14094 | |
| ALICEA CHARLES | | 3902 LKPT OLCOTT RD LOT 43 | | | | LOCKPORT | NY | 14094 | |
| ALICEA JOSE | | 7965 RIDGE RD | | | | GASPORT | NY | 14067 | |
| ALICEA JOSE | | 7965 RIDGE RD | | | | GASPORT | NY | 14067 | |
| ALICEA LESLEY A | | 7965 RIDGE RD | | | | GASPORT | NY | 14067 | |
| ALICIA DIETZ | | 7800 RANILLER DR | | | | DOWNEY | CA | 90240 | |
| ALICIA PARK EXECUTIVE SUITE | | 22251 PASEO DE ALICIA STE 200 | | | | LAGUNA HILLS | CA | 92653 | |
| ALIEF ISD TAX OFFICE | DW NORTHCUTT TX | 14051 BELLAIRE BLVD | | | | HOUSTON | TX | 77803 | |
| | ASSESSOR | | | | | | | | |
| ALIEF ISD TX | | ALIEF ISD TAX OFFICE | 14051 BELLAIRE BLVD | | | HOUSTON | TX | 77803 | |
| ALIEF ISD TX | | ALIEF ISD TAX OFFICE | 14051 BELLAIRE BLVD | | | HOUSTON | TX | 77803 | |
| ALIENWARE | | 12400 SW 134 COURT BAY 5 8 | | | | MIAMI | FL | 33186 | |
| ALIGNMARK INC | | 1057 MAITLAND CTR COMMONS BLVD | STE 200 | | | MAITLAND | FL | 32751 | |
| | | | 1057 MAITLAND CTR | | | | | | |
| ALIGNMARK INC | | ESS | COMMONS B | | | MAITLAND | FL | 32751 | |
| | | | 1067 MAITLAND CTR | | | | | | |
| ALIGNMARK INC | | FMLY ELECTRONIC SELECTION 8 99 | COMMONS BLVD | STE 200 | | MAITLAND | FL | 32751 | |
| ALIGNMENT SUPPLIES INC | | 3518 BEECHWAY BLVD | | | | TOLEDO | OH | 43614 | |
| ALIGNMENT TECHNOLOGIES | | 3275 F AVE 36 | | | | AVENAL | CA | 93204 | |
| ALIMBOYGUGEN ALICIA | MITCH BLACK | 2146 BELLECHASSE DR | | | | DAVISON | MI | 48423 | |
| ALIMED INC | | 297 HIGH ST | | | | DEDHAM | MA | 020262839 | |
| ALIMED INC | | 297 HIGH ST | | | | DEDHAM | MA | 02026-2844 | |
| ALIMED INC | | 297 HIGH 9135 | | | | DEDHAM | MA | 02026-9135 | |
| ALIMED INC | ACCT 7219895 | 297 HIGH ST | | | | DEDHAM | MA | 02027-9135 | |
| ALINABAL HOLDINGS CORPORATION | | 28 WOODMONT RD | | | | MILFORD | CT | 06460-8572 | |
| ALINABAL INC | | PO BOX 120 | | | | MILFORD | CT | 06460-1520 | |
| ALINE HEAT SEAL CORP | | 13844 STRUIKMAN BLVD | | | | CERRITOS | CA | 90703 | |
| ALINE HEAT SEAL CORP | | 13844 STRUIKMAN RD | | | | CERRITOS | CA | 90703 | |
| ALINE SYSTEMS | | 104 NE 5TH ST | | | | MOORE | OK | 73160 | |
| ALINE LINDA DICKENS | | 831 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154-3101 | |
| ALIOTO ELEANORE | | 831 E FOREST HILL AVE | | | | OAK CREEK | WI | 53154 | |
| ALISA GREYWITT | | 1557 LINDENHURST DR | | | | CENTERVILLE | OH | 19554-2566 | |
| ALISA GREYWITT | | 1557 LINDENHURST DR | | | | CENTERVILLE | OH | 45459 | |
| ALISHA BAGGIANO | | 122 CONCORD DR | | | | BUFFALO | NY | 14215 | |
| ALISON WALSH | | PO BOX 4564 | | | | TROY | MI | 48099 | |
| ALISON PENN | | 496 SUMMER GLEN CRT | | | | STONE MNTN | GA | 30087 | |
| ALISON PENN | | 496 SUMMER GLEN CRT | | | | STONE MOUNTAIN | GA | 30087 | |
| ALK PARTNERS LLC | | 2000 TOWN CTR STE 2400 | | | | SOUTHFIELD | MI | 48075 | |
| ALK PARTNERS LLP | | 2000 TOWN CTR STE 2400 | | | | SOUTHFIELD | MI | 48075-1250 | |
| ALK TECHNOLOGIES INC | | 1000 HERRONTOWN RD STE 7 | | | | PRINCETON | NJ | 08540-7716 | |
| ALKAR STEEL AND PROCESSING | | 29685 CALAHAN | | | | ROSEVILLE | MI | 48066-0388 | |
| ALKAR STEEL AND PROCESSING | | PO BOX 388 | | | | ROSEVILLE | MI | 48066-0388 | |
| ALKEN ZIEGLER INC | | 406 S PARK DR | | | | KALKASKA | MI | 49646 | |
| ALKEN ZIEGLER INC | | 406 S PK DR | | | | KALKASKA | MI | 49646 | |
| ALKEN ZIEGLER INC | | 25575 BREST | | | | TAYLOR | MI | 48180-6846 | |
| ALKEN ZIEGLER INC | | 25575 BREST RD | | | | TAYLOR | MI | 48180-6846 | |
| ALKEN ZIEGLER INC EFT | | 406 S PARK DR | | | | KALKASKA | MI | 49646 | |
| ALKEN ZIEGLER INCORPORATED | | 406 S PK DR | | | | KALKASKA | MI | 49646 | |
| ALKEN ZIEGLER TOOL CO LLC | | 406 S PK DR | | | | KALKASKA | MI | 49646 | |
| ALKHAFAJI RABIEE | | 29 MURRAY HILL DR | | | | DAYTON | OH | 45403 | |
| ALKHATIB TAIWAN | | 6887 SHERWOOD DR NE | | | | WARREN | OH | 44484 | |
| ALKIRE JR MICHAEL | | 9150 14 MILE RD | | | | CEDAR SPRINGS | MI | 49319 | |
| ALKIRE THOMAS | | 6388 SANTA ANITA CT | | | | W CHESTER | OH | 45069 | |
| ALL ABOUT FLOORS | | 2201 E WINSTON RD STE M | | | | ANAHEIM | CA | 92806 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALL ABOUT FREIGHT SERVICES INC | | OZONA NATIONAL BANK FUNDING | PO BOX 693 LOCKBOX | | | SAN MARCOS | TX | 78666 | |
| ALL AMERICAN | | 16115 NW 52ND AVE | | | | MIAMI | FL | 33014-9317 | |
| ALL AMERICAN | CURT BOLDMAN | 230 DEVCON DR | | | | SAN JOSE | CA | 95112 | |
| ALL AMERICAN | CURT BOLDMAN | PO BOX 74836 | | | | CHICAGO | IL | 60694-4836 | |
| ALL AMERICAN | DANA SHINABERRY | 757 WEST 103RD AVE | STE 204 | | | WESTMINSTER | CO | 80021 | |
| ALL AMERICAN | DANA SHINABERRY | PO BOX 74836 | | | | CHICAGO | IL | 60694-4836 | |
| ALL AMERICAN APPAREL | | AND UNIFORM | 23871 WEST MCNICHOLS | | | DETROIT | MI | 48219 | |
| ALL AMERICAN CNC SALES INC | | 3840 E EAGLE DR | | | | ANAHEIM | CA | 92807 | |
| ALL AMERICAN CONTAINER CORP | MICKEY | 24600 WOOD COURT | | | | MACOMB | MI | 48042 | |
| ALL AMERICAN CONTAINER CORP | MICKEY | 24600 WOOD CT | | | | MACOMB | MI | 48042 | |
| ALL AMERICAN EXPRESS LLC | | PO BOX 421046 | | | | INDIANAPOLIS | IN | 46242 | |
| ALL AMERICAN FIRE SYSTEMS INC | | 21125 EAST 480 RD | | | | CLAREMORE | OK | 74017 | |
| ALL AMERICAN FIRE SYSTEMS INC | | 21125 EAST 480 RD | | | | CLAREMORE | OK | 74017 | |
| ALL AMERICAN FIRE SYSTEMS INC | | 21125 EAST 480 RD | | | | CLAREMORE | OK | 74017 | |
| ALL AMERICAN FIRE SYSTEMS INC | | 21125 EAST 480 RD | | | | CLAREMORE | OK | 74017 | |
| ALL AMERICAN FIRE SYSTEMS INC | | 21125 EAST 480 RD | | | | CLAREMORE | OK | 74017 | |
| ALL AMERICAN SCALES INC | | 12943 LISBON ST NE | | | | PARIS | OH | 44669 | |
| ALL AMERICAN SCALES INC | | PO BOX 30125 | | | | EAST CANTON | OH | 44730 | |
| ALL AMERICAN SCALES INC | | 12943 LISBON ST NE | | | | PARIS | OH | 44669 | |
| ALL AMERICAN SEMICONDUCTOR | | 10805 HOLDER ST STE 100 | | | | CYPRESS | CA | 90630 | |
| ALL AMERICAN SEMICONDUCTOR | | 1930 N THOREAU DR STE 200 | | | | SCHAUMBURG | IL | 60173 | |
| ALL AMERICAN SEMICONDUCTOR | | 4950 CORPORATE DR | STE 115 D | | | HUNTSVILLE | AL | 35805 | |
| ALL AMERICAN SEMICONDUCTOR | ALL AMERICAN SEMICONDUCTOR | 10805 HOLDER ST STE 100 | | | | CYPRESS | CA | 90630 | |
| ALL AMERICAN SEMICONDUCTOR | DANA SHINABERRY | 7577 WEST 103RD AVE | | | | WESTMINSTER | CO | 80021 | |
| ALL AMERICAN SEMICONDUCTOR INC | | 16115 NW 52ND AVE | | | | MIAMI | FL | 33014 | |
| ALL AREA ACOUSTICS INC | BILL | 209 4TH ST UNIT B | | | | DACONO | CO | 80514-9467 | |
| ALL BINDERS & INDEXES INC | | DELRAN BUSINESS PRODUCTS | 860 W 20TH ST | | | HIALEAH | FL | 33010 | |
| ALL BRITISH CAR PARTS | | 2847 MOORES RD | | | | BALDWIN | MD | 21013 | |
| ALL BUSINESS VIDEO PRODUCTIONS | | PO BOX 107 | | | | CARMEL | IN | 46032 | |
| ALL CAR AUTOMOTIVE WAREHOUSE | | 206 HUTCHINGS | | | | CAHOKIA | IL | 62206-2207 | |
| ALL CITY DELIVERY INC | | PO BOX 9813 | | | | FORT WAYNE | IN | 46899 | |
| ALL CITY REFRIGERATION CO INC | | VENTURE DISTRIBUTING CC | 32425 W 8 MILE RD | | | LIVONIA | MI | 48152 | |
| ALL CITY REFRIGERATION COMPANY | | 32425 WEST EIGHT MILE RD | | | | LIVONIA | MI | 48152 | |
| ALL CONTROL | | 1644 CAMBRIDGE DR | | | | ELGIN | IL | 60123 | |
| ALL CRANE RENTAL CORP | | 683 OAKLAND PK AVE | | | | COLUMBUS | OH | 43224 | |
| ALL FAB & WELD INC | | 10508 N SAGINAW RD | | | | CLIO | MI | 48420 | |
| ALL FAB AND WELD INC | | 10508 N SAGINAW RD | | | | CLIO | MI | 48420 | |
| ALL FIVE TOOL CO INC | | NORTH AMERICAN SPRING TOOL CO | 70 ENTERPRISE DR | | | BRISTOL | CT | 06010-7490 | |
| ALL FIVE TOOL CO INC | | 70 ENTERPRISE DR | | | | BRISTOL | CT | 06010-7490 | |
| ALL FLEX ACQUISITIONS, LLC | ZACH SCHANER | 1705 CANNON LN | | | | NORTHFIELD | MN | 55057 | |
| ALL FLEX INC | JOHN TALBOT | 1705 CANNON LN | | | | NORTHFIELD | MN | 55057 | |
| ALL FOILS INC | | 4597 VAN EPPS | | | | BROOKLYN HEIGHTS | OH | 44131-1031 | |
| ALL FREIGHT EXPRESS INC | | 122 COOPER | | | | TONAWANDA | NY | 14150 | |
| ALL IMAGES | | 2254 PATTERSON RD | | | | DAYTON | OH | 45420 | |
| ALL IMAGES | | 2254 PATTERSON RD | | | | DAYTON | OH | 45420-2557 | |
| ALL INDIANS ENTERPRISE INC | | PO BOX 2266 | | | | WINDOW ROCK | AZ | 86515 | |
| ALL INDUSTRIAL ELECTRIC | | INCORPORATED | 432 E STATE PKWY STE 129 | | | SCHAUMBURG | IL | 60173 | |
| ALL INDUSTRIAL ELECTRIC INC | | 432 E STATE PKWY STE 129 | | | | SCHAUMBURG | IL | 60173 | |
| ALL KLN CORP | | 1432 OLD BAYSHORE HWY | | | | SAN JOSE | CA | 95112-2813 | |
| ALL KLN CORP DBA INTEX AUTO PARTS | | DBA INTEX AUTO PARTS | 1432 OLD BAYSHORE HWY | | | SAN JOSE | CA | 95112-2813 | |
| ALL LIFT SERVICE CO INC | | 2290 DE LA CRUZ BLVD | | | | SANTA CLARA | CA | 95050-3008 | |
| ALL LIFT SERVICE CO INC | | 30044 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092 | |
| ALL LIFT SERVICE COMPANY INC | | 30044 LAKELAND BLVD | | | | WICKLIFFE | OH | 44092-1745 | |
| ALL LIGHTING PRODUCTS | | 1954 E MISSOURI | | | | PHOENIX | AZ | 85016 | |
| ALL LOCK CO INC | | US 1 AND 130 | | | | NORTH BRUNSWICK | NJ | 08901 | |
| ALL MAKES LOGISTICS | | 1221 NORTH SERVICE RD E | | | | OAKVILLE | ON | L6H 1A7 | CANADA |
| ALL MEDIA INC | | AMI | 5010 GATEWAY DR STE 513 | | | MEDINA | OH | 44256 | |
| ALL MEDIA INC | | AMI | 5010 GATEWAY DR STE 513 | | | MEDINA | OH | 44256 | |
| ALL METAL DESIGNS INC | | 700 WINDCREST DR | | | | HOLLAND | OH | 43528 | |
| ALL METALS INC | | 930 E MICHIGAN ST | | | | ADRIAN | MI | 49221 | |
| ALL METALS INC | | PO BOX 396 | | | | ADRIAN | MI | 49221-0396 | |
| ALL METALS INC | BRIAN | 628 INDUSTRIAL DR | | | | ADRIAN | MI | 49221 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALL METALS PROCESSING ORANGE | | 8401 STANDUSTRIAL AVE | | | | STANTON | CA | 90680 | |
| ALL MOLD INC | | 3841 BUFFALO RD | | | | ROCHESTER | NY | 14624 | |
| ALL NIGHT AUTO | CHRIS COTTAM | 901 S LARKIN AVE | | | | JOLIET | IL | | |
| ALL NIGHT AUTO 111 AURORA | CHRIS COTTAM | 3864 ROCHESTER RDA | | | | TROY | MI | 48075 | |
| ALL NIGHT AUTO GROSSE POINTE | CHRIS COTTAM | 3864 ROCHESTER RDA | | | | TROY | MI | 48076 | |
| ALL NIGHT AUTO IBSS | CHRIS COTTAM | 3864 ROCHESTER RDA | | | | TROY | MI | 48077 | |
| ALL NIGHT AUTO NORMAL IL | CHRIS COTTAM | 3864 ROCHESTER RDA | | | | TROY | MI | 48078 | |
| ALL NIGHT AUTO OKLAHOMA CITY | CHRIS COTTAM | 3864 ROCHESTER RDA | | | | TROY | MI | 48079 | |
| ALL NIGHT AUTO TEMPE | CHRIS COTTAM | 3864 ROCHESTER RDA | | | | TROY | MI | 48080 | |
| ALL NIGHT AUTO TINLEY PARK | CHRIS COTTAM | 3864 ROCHESTER RDA | | | | TROY | MI | 48081 | |
| ALL NIGHT AUTO TRAINING FAC | CHRIS COTTAM | 3864 ROCHESTER RDA | | | | TROY | MI | 48082 | |
| ALL NIGHT AUTO TROY | CHRIS COTTAM | 3864 ROCHESTER RDA | | | | TROY | MI | 48083 | |
| ALL NIPPON AIRWAYS SAFE | | 1-5 2-HIGASHISHINBASHI | 37 NORTH HIGH ST | | | MINATO KU | JP | 4056021 | JP |
| ALL OHIO FAIR FAIR | | SOUTH CENTRAL OHIO MINORITY | | | | COLUMBUS | OH | 43215 | |
| ALL OHIO TRADE FAIR | | 37 NORTH HIGH ST | | | | COLUMBUS | OH | 43215 | |
| ALL PARTS DIST | | 300 310 E ELIZABETH AVE | | | | LINDEN | NJ | 07036-3039 | |
| ALL PEST INSECT CONTROL INC | | 1006 TIFFIN AVE | | | | SANDUSKY | OH | 44870 | |
| ALL PEST INSECT CONTROL INC | | 1006 TIFFIN AVE | | | | SANDUSKY | OH | 44871 | |
| ALL PEST INSECT CONTROL INC | | PO BOX 1348 | | | | SANDUSKY | OH | 44871 | |
| ALL PHASE ELECTRIC SUPPLY CO | | PO BOX 8525 | | | | BENTON HARBOR | MI | 49023-8525 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 1101 W 32ND ST | | | | MARION | IN | 46953 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 1350 KINGS HWY | | | | KALAMAZOO | MI | 49001-2525 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 1765 FINDLAY RD | | | | LIMA | OH | 45801 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 187 HWY 61 S | | | | NATCHEZ | MS | 39120 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 2101 EMPIRE AVE | | | | BURBANK | CA | 91504 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 2210 NATIONAL AVE | | | | INDIANAPOLIS | IN | 46227 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 312 MYERS ST | | | | SEYMOUR | IN | 47274 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 320 W WILLARD ST | | | | MUNCIE | IN | 47302 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 3810 LANSING RD | | | | LANSING | MI | 48917 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 4825 OLD AVE SW | | | | GRAND RAPIDS | MI | 49548 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 500 QUIVAS ST | | | | DENVER | CO | 80204 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 5375 HWY 85 | | | | COLLEGE PK | GA | 30349 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 710 LEYTRD | | | | FORT WAYNE | IN | 46825 | |
| ALL PHASE ELECTRIC SUPPLY CO | | 875 RIVERVIEW DR | | | | BENTON HARBOR | MI | 49023-5023 | |
| ALL PHASE ELECTRIC SUPPLY CO | | DRAWER 8525 | | | | BENTON HARBOR | MI | 49022 | |
| ALL PHASE ELECTRIC SUPPLY CO | | PO BOX 8525 | | | | BENTON HARBOR | MI | 49022-8525 | |
| ALL PHASE ELECTRIC SUPPLY CO | | PO BOX 8525 | | | | BENTON HARBOR | MI | 49023-8525 | |
| ALL PHASE ELECTRIC SUPPLY CO | | PO BOX 1315 | | | | ROYAL OAK | MI | 48068 | |
| ALL PHASE WELDING SERVICE INC | | 711 IONIA AVE NW | | | | GRAND RAPIDS | MI | 49503 | |
| ALL POINTS SHIPPING INC | | 222 UNIVERSAL DR | | | | NORTH HAVEN | CT | 06473 | |
| ALL POINTS TRANSPORT CORP | | PO BOX 1938 | | | | DEARBORN | MI | 48121 | |
| ALL PRO AUTO PARTS | | 225 2X2 DOROTHEA LN | | | | GRAHAM | NC | 27253-9763 | |
| ALL PRO FREIGHT SYSTEMS INC | | 1350 MOORE RD | | | | AVON | OH | 44190-1774 | |
| ALL PRO FREIGHT SYSTEMS INC | | PO BOX 901774 | | | | CLEVELAND | OH | 44190-1774 | |
| ALL PRO INC | | 6770 5TH ST | | | | NORTHPORT | AL | 35476 | |
| ALL PRO TRANSPORTATION SAFET | | PO BOX 614 | | | | CRYSTAL LAKE | IL | 60039-0614 | |
| ALL RITE DISTRIBUTING CO INC | | 1430 DIVIDEND RD | | | | FORT WAYNE | IN | 46808 | |
| ALL RITE INDUSTRIES | | 470 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047 | |
| ALL RITE INDUSTRIES | KATHY MUNCER | 470 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047 | |
| ALL RITE INDUSTRIES EFT | | 470 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047 | |
| ALL RITE INDUSTRIES INC | | 470 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047-151 | |
| ALL RITE INDUSTRIES INC | | 470 OAKWOOD RD | | | | LAKE ZURICH | IL | 60047-1515 | |
| ALL SAF FIRE PROTECTION | | 3005 KNIGHT AVE | | | | WAYCROSS | GA | 31501-9518 | |
| ALL SEALS INC | | 404 W ROWLAND | | | | SANTA ANA | CA | 92707 | |
| ALL SEALS INC | ESTHER SAXTON | 404 WEST ROWLAND AVE | | | | SANTA ANA | CA | 92707 | |
| ALL SEASON RENTAL | | 5885 TRANSIT RD | | | | E AMHERST | NY | 14051 | |
| ALL SEASONS LAWN & LANDSCAPING | | 411 ASCOT COURT | | | | BOSSIER CITY | LA | 71111 | |
| ALL SEASONS LAWN AND LANDSCAPING | | 411 ASCOT CT | | | | BOSSIER CITY | LA | 71111 | |
| ALL SHORES INDUSTRIES | JEAN GRABEL | ONE EDGEWATER PLAZA | | | | STATEN ISLAND | NY | 10305 | |
| ALL SHORES INDUSTRIES | JEAN GRABEL | ONE EDGEWATER PLZ STE 215 | | | | STATEN ISLAND | NY | 10305 | |
| ALL SORTS | | 225 LAKE DRWY W | | | | AJAX | ON | L1S 5A3 | CANADA |
| ALL SOUTH SUBCONTRACTORS INC | | 2678 QUEENSTOWN RD | | | | ALTON | AL | 35015 | |
| ALL SOUTH SUBCONTRACTORS INC | | PO BOX 88 | | | | ALTON | AL | 35015 | |
| ALL SPEC FASTENER | | 17875 SKY PK NORTH UNIT C | | | | IRVINE | CA | 92614 | |
| ALL SPEC INDUST INC | FRANKLIN | ATTN CUSTOMER SERVICE | PO BOX 1200 | | | WILMINGTON | NC | 28402 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALL SPEC INDUST INC | FRANKLN | PO BOX 1200 | | | | WILMINGTON | NC | 28402 | |
| ALL SPEC INDUSTRIES | | 5228 HWY 421 NORTH | | | | WILMINGTON | NC | 28401 | |
| ALL SPEC INDUSTRIES | | PO BOX 3489 | | | | CHARLOTTE | NC | 28233-3489 | |
| ALL SPEC INDUSTRIES | | | | | | WILMINGTON | NC | 28401 | |
| ALL SPEC INDUSTRIES INC | | 5228 HWY 421 N | | | | WILMINGTON | NC | 28401 | |
| ALL SPRAY INC | | PO BOX 345 | | | | SWANTON | OH | 43558-0345 | |
| ALL STAR BROKERAGE INC | | 1606 PROGRESS WAY | | | | CLARKSVILLE | IN | 47129 | |
| ALL STAR BROKERAGE INC | | 1606 PROGRESS WAY STE B | | | | CLARKSVILLE | IN | 47129 | |
| ALL STAR FINANCE | | 1218 N EASTERN AVE | | | | MOORE | OK | 73160 | |
| ALL STAR INTERNATIONAL | | 2503 SYLVESTER RD | | | | ALBANY | GA | 31705-2424 | |
| ALL STAR INTERNATIONAL | | 2703 CARPENTER RD | | | | TIFTON | GA | 31793-8106 | |
| ALL STAR PROFESSIONAL SERVICES | | 5417 NOLAND DR | | | | TECUMSEH | MI | 49286 | |
| ALL STAR STEEL | | 13766 RIQUJOIS PL | | | | CHINO | CA | 91710 | |
| ALL STAR STEEL INC | | 13766 RIQUJOIS PL | | | | CHINE | CA | 91710 | |
| ALL STATE DISPATCH | | PO BOX 12531 | | | | OVERLAND PK | KS | 66282-2531 | |
| ALL STATE EXPRESS INC | | 1211 SHIELDS PARK DR | | | | KERNSVILLE | NC | 27284 | |
| ALL STATE EXPRESS INC | | 1211 SHIELDS PK DR | | | | KERNERSVILLE | NC | 27284 | |
| ALL STATE FASTNER CORP | | PO BOX 426 | | | | ROSEVILLE | MI | 48066-0426 | |
| ALL STATE FASTNER CORP | | PO BOX 356 | | | | EAST POINTE | MI | 48021-0356 | |
| ALL STATE FIRE EQUIPMENT OF WNY LLC | | 4804 TRANSIT RD | | | | DEPEW | NY | 14043-4905 | |
| ALL STATES DIESEL | | 62 HELEN ST | | | | SEFTON NSW | | 02162 | AUSTRALIA |
| ALL STATES FREIGHT SYSTEMS | | FMLY CLEVELAND DISPATCH | 7801 OLD GRANGER RD | REMIT CHG 5 24 96 | | CLEVELAND | OH | 44125-4848 | |
| ALL STATES FREIGHT SYSTEMS | | PO BOX 631735 | | | | CINCINNATI | OH | 45263-1735 | |
| ALL STATES TRANSPORT INC | | PO BOX 80029 | | | | SPRINGFIELD | MA | 01138-0029 | |
| ALL STICK LABEL LTD | | 25 NIXON RD | | | | BOLTON CANADA | ON | L7E 1K2 | CANADA |
| ALL STICK LABEL LTD | | 25 NIXON RD | | | | BOLTON CANNADA | ON | L7E 1K2 | CANADA |
| ALL STICK LABEL LTD | | 25 NIXON RD | | | | BOLTON | ON | L7E 1K2 | |
| ALL SYSTEMS SATELLITE DIST | | 7661 5 93RD ST | | | | BROOKLYN | NY | 11236-1831 | |
| ALL TECH ENGINEERING | | 1030 56TH ST S W | | | | WYOMING | MI | 49509 | |
| ALL TECH INC | | ALL TECH ENGINEERING | 1030 58TH ST | | | WYOMING | MI | 49509 | |
| ALL TEMP REFRIGERATION INC | | 18596 ST RTE 66 N | | | | DELPHOS | OH | 45833 | |
| ALL TOOL SALES INC | | 854 WASHINGTON AVE | | | | RACINE | WI | 53405-135 | |
| ALL TOOL SALES INC | | PO BOX 517 | | | | RACINE | WI | 53401-0517 | |
| ALL TOOL SALES INC | TOM BRONENKANT | 854 WASHINGTON AVE | PO BOX 517 | | | RACINE | WI | 53401 | |
| ALL TOOL SALES INC EFT | | 854 WASHINGTON AVE | | | | RACINE | WI | 53401 | |
| ALL TRADES EQUIPMENT & SUPPLY | | ADDR 11198 | 9311 N HOLLY RD | | | GRAND BLANC | MI | 48439 | |
| ALL TRADES EQUIPMENT AND SUPPLY | | 9311 N HOLLY RD | | | | GRAND BLANC | MI | 48439 | |
| ALL TRANS SERVICES INC | | PO BOX 1252 | | | | DELRAN | NJ | 08075 | |
| ALL TYPES EXPEDITING 8 | | DELIVERY SVS | 5659 COVENTRY LN 100 | | | FORT WAYNE | IN | 46804 | |
| ALL TYPES EXPEDITING & DELIVERY | | 9200 BUCKEYE RD | | | | CLEVELAND | OH | | |
| ALL TYPES EXPEDITING & DELIVERY SVGS | | PO BOX 592 | | | | HUNTERTOWN | IN | 46748 | |
| ALL WEST DISTRIBUTION INC | | 4520 MAYWOOD AVE | | | | VERNON | CA | 90058 | |
| ALL WEST PLASTICS INC | | 15251 PIPELINE LN | | | | HUNTINGTON BEACH | CA | 92649 | |
| ALL WORLD MACHINERY SUPPL | M BIEKIELEWSKI | 1301 WEST DIGGINS | | | | HARVARD | IL | 60033 | |
| ALL WORLD MACHINERY SUPPLY INC | | 1301 W DIGGINS | | | | HARVARD | IL | 60033 | |
| ALL WORLD MACHINERY SUPPLY INC | | 1301 N DIGGINS ST | | | | HARVARD | IL | 60033 | |
| ALL PCB NO AMERICA INC | BILL WACHAL | 5121 SAN FERNANDO RD WEST | | | | LOS ANGELES | CA | 90039 | |
| ALLABAUGH DONALD | | 1104 32ND ST | | | | BAY CITY | MI | 48708-8624 | |
| ALLAN & ISABELL WADECKI | | 512 W COURT ST | | | | FLINT | MI | 48503 | |
| ALLAN A SAROKI | | 30833 NORTHWESTERN HWY 203 | | | | FARMINGTN HLS | MI | 48334 | |
| ALLAN A SAROKI | | 30833 NORTHWESTERN HWY STE 203 | | | | FARMINGTON HLS | MI | 48334 | |
| ALLAN BRUCE | | 15224 SHIAWASSEE DR | | | | BYRON | MI | 48418-9025 | |
| ALLAN C SCHMID | | 255 NO CTR RD STE 1 | | | | SAGINAW | MI | 48603 | |
| ALLAN CRAIG | | 14174 SEMINOLE | | | | REDFORD | MI | 48239 | |
| ALLAN DARISH | | PO BOX 75000 | | | | DETROIT | MI | 48275 | |
| ALLAN DAVID | | 6 JENNET HEY ASHTON | | | | MAKERFIELD | | WN40BD | UNITED KINGDOM |
| ALLAN E LEVIN | | 221 N LA SALLE STE 1612 | | | | CHICAGO | IL | 60601 | |
| ALLAN H HAYDUS | | 2626 FRUITGREEN RD STE 113 | | | | SOUTHFIELD | MI | 48076 | |
| ALLAN HOWARD B | | C/O ALLAN MOTOR CO INC | 25715 MISSION BLVD | | | HAYWARD | CA | 94544 | |
| ALLAN HOWARD B C O ALLAN MOTOR CO INC | | 25715 MISSION BLVD | | | | HAYWARD | CA | 94544 | |
| ALLAN JR JOHN J | | 110 WESTWIND DR NE | | | | WARREN | OH | 44484-1068 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLAN KATHLEEN | | 707 LAKEVIEW DR | | | | CORTLAND | OH | 44410 | |
| ALLAN WADECKI | | 815 ASHARE CT | | | | CLARKSTON | MI | 48346 | |
| ALLAN L WADECKI & ISABELL M | | WADECKI | 512 WEST COURT ST | | | FLINT | MI | 48503 | |
| ALLAN L WADECKI AND | | ISABELL M WADECKI | 8145 ASHARE COURT | | | CLARKSTON | MI | 48346 | |
| ALLAN L WADECKI AND ISABELL M | | | | | | | | | |
| WADECKI | | 512 WEST COURT ST | | | | FLINT | MI | 48503 | |
| ALLAN LISA | | 408T JOHNSON RD | | | | LOCKPORT | NY | 14094 | |
| ALLAN PEGGY | | 110 WESTWIND DR | | | | WARREN | OH | 44484 | |
| ALLAN SUSAN | | 9601 W LAYTON AVE | | | | GREENFIELD | WI | 53228-3339 | |
| ALLAN SUSAN | | 1822 E MAPLE RD | | | | TROY | MI | 48083-4240 | |
| ALLAN TOOL & MACHINE CO EFT INC | | 1822 E MAPLE RD | | | | TROY | MI | 48083-4240 | |
| ALLAN TOOL & MACHINE CO INC | | 1474 SEMINOLE | | | | REDFORD | MI | 48239 | |
| ALLAN, CRAIG | | 408T JOHNSON RD | | | | LOCKPORT | NY | 14094 | |
| ALLAN, LISA A | | 110 WESTWIND DR | | | | WARREN | OH | 44484 | |
| ALLAN, PEGGY L | | 3810 BROOKS RD | | | | GASPORT | NY | 14067 | |
| ALLAN, SCOTT | | 9601 W LAYTON AVE | | | | GREENFIELD | WI | 53228 | |
| ALLAN, SUSAN | | 680 RABBIT CREEK LN | | | | NEWBURY PK | CA | 91320 | |
| ALLAND STEPHEN W | | 680 RABBIT CREEK LN | | | | NEWBURY PARK | CA | 91320 | |
| ALLAND, STEPHEN W | | 1810 ALLANPORT RD | | | | THOROLD | ON | L2V 3Z3 | CANADA |
| ALLANPORT TRUCK LINES | | PO BOX 332 | | | | THOROLD | ON | L2V 3Z3 | CANADA |
| ALLANPORT TRUCK LINES | | 6657 WHITNALL EDGE RD | | | | STERLING HEIGHTS | MI | 48312 | |
| ALLAR CO INC THE | | 6657 WHITNALL EDGE RD | | | | FRANKLIN | MI | 53132 | |
| ALLARD CHERYL J | | 4720 BURNHAM LN | | | | KETTERING | OH | 45429 | |
| ALLARD DALE | | 9030 RIVERVIEW CT | | | | FLUSHING | MI | 48433 | |
| ALLARD DANIEL | | 3357 HADLEY INDUSTRIES | 5900 W 4TH ST | | | LUDINGTON | MI | 49431 | |
| ALLARD HOLDINGS INC | | 335 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| ALLARD JAMES S | | 9052 RIVERVIEW CT | | | | FLUSHING | MI | 48433-9303 | |
| ALLARD KATHLEEN | | 3957 WEST NATIONAL | | | | CLAYTON | OH | 45315 | |
| ALLARD MATTHEW | | 8808 HWY 9 | | | | CALEDONIA | WI | 53108 | |
| ALLARD MICHAEL | | 6577 WIND RIDGE DR | | | | EL PASO | TX | 79912 | |
| ALLARD PAUL | | 9059 RIVERVIEW CT | | | | FLUSHING | MI | 48433 | |
| ALLARD, DANIEL J | | 6577 WIND RIDGE DR | | | | EL PASO | TX | 79912 | |
| ALLARD, PAUL F | | 2180 SOUTH 400 EAST | | | | BRINGHURST | IN | 46913 | |
| ALLBAUGH JARED | | 2180 SOUTH 400 EAST | | | | BRINGHURST | IN | 46913 | |
| ALLBAUGH JARED D | | 5184 WATERMAN RD | | | | VASSAR | MI | 48768 | |
| ALLBEE TERRY | | 5184 WATERMAN RD | | | | VASSAR | MI | 48768 | |
| ALLBEE TERRY | | 5184 WATERMAN RD | | | | VASSAR | MI | 48768 | |
| ALLBEE, TERRY | | 665 E 58TH AVE | | | | DENVER | CO | 80216 | |
| ALLBEE, TERRY | SHANNA WEATHERFORD | 665 E 58TH AVE | | | | DENVER | CO | 80221 | |
| ALLCABLE | SHANNA WEATHERFORD | PO BOX 21376 | | | | DENVER | CO | 80221 | |
| ALLCAMS MACHINE COMPANY | PHIL GUZZARDO | 116 SYCAMORE AVE | | | | FOLSOM | PA | 19033 | |
| ALLCHIN BROTHERS | | FRMLY ALLCHIN PAPER & PKG INC | 61 SCHOOL ST | | | VICTOR | NY | 14564 | |
| ALLCHIN BROTHERS EFT | | 61 SCHOOL ST | | | | VICTOR | NY | 14564 | |
| ALLCHIN BROTHERS EFT | | FRMLY ALLCHIN PAPER & PKG INC | 61 SCHOOL ST | | | VICTOR | NY | 14564 | |
| ALLCHIN PAPER & PACKAGING INC | | 61 SCHOOL ST | | | | VICTOR | NY | 14564-1129 | |
| ALLDATA | | 9412 BIG HORN BLVD | | | | ELK GROVE | CA | 95758-1101 | |
| ALLDATA CORP | | 9412 BIG HORN BLVD | | | | ELK GROVE | CA | 95758-1101 | |
| ALLDATA CORP | | 9412 BIG HORN BLVD | | | | ELK GROVE | CA | 95758-1101 | |
| ALLEC RICHARD | | 5522 BRAE BURN PL | | | | BUENA PK | CA | 90621 | |
| ALLECER MARIA | | 3701 STONEY HOLLOW RD | | | | DAYTON | OH | 45418 | |
| ALLEE COLLEEN | | 7591 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| ALLEGAN AREA UNITED WAY | | 650 GRAND ST | | | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY FOC | | ACCT OF GERT ROHALL | CASE 95 17918 DM | | | ALLEGAN | MI | 40466-6412 | |
| ALLEGAN COUNTY FOC ACCT OF | | | | | | | | | |
| GERT ROHALL | | CASE 95 17918 DM | PO BOX 358 | | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY UNITED WAY | | AND VOLUNTEER CTR | 650 GRAND ST | | | ALLEGAN | MI | 49010 | |
| ALLEGAN COUNTY UNITED WAY AND | | | | | | | | | |
| VOLUNTEER CENTER | | 650 GRAND ST | | | | ALLEGAN | MI | 49010 | |
| ALLEGHENY COUNTY SCU | | PO BOX 15383 | | | | ALBANY | NY | 12207 | |
| ALLEGHENY ALLOY INC | | 400 CYRUS ST | | | | JEANNETTE | PA | 15644 | |
| ALLEGHENY ALLOY INC | | 400 CYRUS ST | | | | JEANNETTE | PA | 15644-2925 | |
| ALLEGHENY ALLOY INC | | PO BOX 717 | | | | JEANNETTE | PA | 15644 | |
| ALLEGHENY BLENDING | | TECHNOLOGIES INC | 143 MAINE LN | | | RIDGWAY | PA | 15853 | |
| ALLEGHENY BLENDING | | | | | | | | | |
| TECHNOLOGIES INC | | PO BOX 103 | | | | RIDGWAY | PA | 15853 | |
| ALLEGHENY COLLEGE | | OFFICE OF FINANCIAL AID | 520 NORTH MAIN ST | | | MEADVILLE | PA | 16335 | |
| ALLEGHENY CTY FDC & D | | ACCT OF HOWARD ROY EVERETT | CASE 87 06772 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 18732-0867 | |
| ALLEGHENY CTY FDC AND D ACCT | | | | | | | | | |
| OF HOWARD ROY EVERETT | | CASE 87 06772 | 429 FORBES AVE STE 201 | | | PITTSBURGH | PA | 15219-1612 | |
| ALLEGHENY INTERMEDIATE | | STEEL CTR VO TECH SCH | 565 LEWIS RUN RD | | | CLAIRTON | PA | 15025 | |
| ALLEGHENY LUDLUM CORP | CAROL HOFFMAN | 1000 SIX PPG PL | | | | PITTSBURGH | PA | 15222-5479 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEGHENY LUDLUM CORP | | 1000 SIX PPG PL | | | | EXTON | PA | 19341 | |
| ALLEGHENY LUDLUM CORP | | 1000 SIX PPG PL | | | | PITTSBURGH | PA | 15222-5479 | |
| ALLEGHENY LUDLUM CORP | | 1000 SIX PPG PL | | | | PITTSBURGH | PA | 15222-5479 | |
| ALLEGHENY LUDLUM STEEL CORP | | 1000 SIX PPG PL | | | | PITTSBURGH | PA | 15222-5479 | |
| ALLEGHENY LUDLUM STEEL CORP | | PO BOX 360076 | | | | PITTSBURGH | PA | 15251-6076 | |
| ALLEGHENY PLASTICS INC | | ALLEGHENY PROCESS EQUIPMENT | 17 AVE A | | | LEETSDALE | PA | 15056-1304 | |
| ALLEGHENY POWER SERVICES CORP | | 112 DOUGLAS RD | | | | PITTSBURGH | PA | 15212-1121 | |
| ALLEGHENY POWER SERVICES CORP | | 112 DOUGLAS RD | | | | PITTSBURGH | PA | 15212-1121 | |
| ALLEGHENY POWER SERVICES CORP | | 112 DOUGLAS RD | | | | PITTSBURGH | PA | 15212-1121 | |
| ALLEGHENY PROCESS EQUIPMENT | | DIV OF ALLEGHENY PLASTICS INC | 17 AVE A | | | LEETSDALE | PA | 15056 | |
| ALLEGHENY PROCESS EQUIPMENT | | PO BOX 400126 | | | | PITTSBURGH | PA | 15268-0126 | |
| DIV OF ALLEGHENY PLASTICS INC | | PO BOX 360255 | | | | PITTSBURGH | PA | 15251-6255 | |
| ALLEGHENY RODNEY | | 4901 MAIN ST | | | | SKOKIE | IL | 60077 | |
| ALLEGHENY RODNEY | | PO BOX 360076 | | | | PITTSBURGH | PA | 15251-6076 | |
| ALLEGHENY RODNEY | | PO BOX 360255 | | | | PITTSBURGH | PA | 15251-6255 | |
| ALLEGHENY RODNEY | C/O JOHN TISHOK | 1000 SIX PPG PL | | | | PITTSBURGH | PA | 15222 | |
| ALLEGHENY RODNEY | C/O JOHN TISHOK | 1000 SIX PPG PL | | | | PITTSBURGH | PA | 15222 | |
| ALLEGHENY RODNEY METALS | | RODNEY METALS | 1010 PILINSKI RD | | | WARMINSTER | PA | 18974 | |
| ALLEGHENY RODNEY STRIP | | TELEDYNE INC | 1010 PILINSKI RD | | | IVYLAND | PA | 18974 | |
| ALLEGHENY RODNEY STRIP TELEDYNE INC | | PO BOX 360255 | | | | PITTSBURGH | PA | 15251-6255 | |
| ALLEGHENY TELEDYNE INC | | RODNEY METALS | 1357 E RODNEY FRENCH BLVD | | | NEW BEDFORD | MA | 027442124 | |
| ALLEGHENY TRAIL CUSTOM WEAR | | 200 MURRAY DR | | | | IRVINE | PA | 16239 | |
| ALLEGHENY TRUCK CENTER | | 49A GREENWOOD RD | | | | ALTOONA | PA | 16602-7122 | |
| ALLEGHENY VALLEY TRANSFER CO | | ALLEGHENY VALLEY ALLIED TRANSF | 1512 LEBANON CHURCH RD | | | PITTSBURGH | PA | 15236 | |
| ALLEGIANT GLOBAL | | PO BOX 68123 | | | | INDIANAPOLIS | IN | 46268 | |
| ALLEGIANT GLOBAL SERVICES, LLC | CHRISTINA SORENSEN | PO BOX 68123 | | | | INDIANAPOLIS | IN | 46268 | |
| ALLEGIS GROUP INC | | 7301 PKWY DR | | | | HANOVER | MD | 21076-1169 | |
| ALLEGRETTI AND WITCOFF LTD EFT | | | | | | | | | |
| ALLEGRETTI & WITCOFF LTD EFT | | | | | | | | | |
| ALLEGRO MICROSYSTEMS | SCOTT MITTI | PO BOX 1155 | | | | BOSTON | MA | 01462 | |
| ALLEGRO MICROSYSTEMS EUROPE LTD | | | | | | WALTON ON THAMES SURREY | | KT12 2TD | UNITED KINGDOM |
| ALLEGRO MICROSYSTEMS INC | | BAL FOUR HOUSE CHURCHFIELD RD | | | | WORCESTER | | 01606 | |
| ALLEGRO MICROSYSTEMS INC | | 115 NORTHEAST CUTOFF | | | | WORCESTER | MA | 01615-0036 | |
| ALLEGRO MICROSYSTEMS INC | | 115 NORTHEAST CUTOFF | | | | KOKOMO | IN | 46902 | |
| ALLEGRO MICROSYSTEMS INC | | 2529 COMMERCE DR STE G | | | | MANCHESTER | NH | 03103 | |
| ALLEGRO MICROSYSTEMS INC | | 955 PERIMETER RD | | | | MANCHESTER | NH | 03101 | |
| ALLEGRO MICROSYSTEMS INC | | 955 PERIMETER RD | | | | BOSTON | MA | 02211 | |
| ALLEGRO MICROSYSTEMS INC | | PO BOX 1115 | | | | BOSTON | MA | 02211 | |
| ALLEGRO MICROSYSTEMS INC | | PO BOX 1155 | | | | BOSTON | MA | 02211 | |
| ALLEGRO MICROSYSTEMS INC | KATHY LAMI | C/O THE NEXUS GROUP INC | 2905 WESTCORP BLVD 120 | | | HUNTSVILLE | AL | 35805-1724 | |
| ALLEGRO MICROSYSTEMS INC | MARK FERAGNE | 115 NE CUTOFF | | | | WORCESTER | MA | 01606-1224 | |
| ALLEGRO MICROSYSTEMS INC EFT | | ONE FEDERAL ST | | | | BOSTON | MA | 02211 | |
| ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 1155 | | | | BOSTON | MA | 02211 | |
| ALLEGRO MICROSYSTEMS INC EFT | | PO BOX 1155 | | | | BOSTON | MA | 02211 | |
| ALLEMAN AMBRA | | 34088 FRANK DR | | | | STERLING HEIGHTS | MI | 48312 | |
| ALLEMAN MARCIE | | 5437 E PACKARD HWY | | | | CHARLOTTE | MI | 48813 | |
| ALLEMAN, AMBRA M | | 34086 FRANK DR | | | | STERLING HEIGHTS | MI | 48312 | |
| ALLEN & OVERY | | EDOUARD VII 26 BLVD DES CAPUCINES 75009 PARIS | | | | | | | FRANCE |
| ALLEN & OVERY | | ONE NEW CHANGE | EC4M 9QQ LONDON | | | | | | UNITED KINGDOM |
| ALLEN AARON | | 1100 SNIDER RD APT 33 | | | | MASON | OH | 45040 | |
| ALLEN AIRCRAFT PRODUCTS INC | | 8168 WOODBINE AVE | | | | RAVENNA | OH | 44266-9601 | |
| ALLEN AIRCRAFT PRODUCTS INC | | PO BOX 1211 | | | | RAVENNA | OH | 44266-1211 | |
| ALLEN AIRCRAFT PRODUCTS INC | | PO BOX 951146 | | | | CLEVELAND | OH | 44193 | |
| ALLEN ALFRED | | 5904 CHARLIE BROWN RD | | | | EDWARDS | MS | 39066 | |
| ALLEN AND ASSOCIATES INC | | PO BOX 471083 | | | | TULSA | OK | 74147 | |
| ALLEN AND OVERY | | EDOUARD VII 26 BLVD DES CAPUCINES 75009 PARIS | | | | | | | FRANCE |
| ALLEN ANDREW | | ONE NEW CHANGE | EC4M 9QQ LONDON | | | ENGLAND | | | UNITED KINGDOM |
| ALLEN ANDREW | | 1691 PENBROOKE TRAIL | | | | CENTERVILLE | OH | 45459 | |
| ALLEN ANGELA | | 3190 VALERIE ARMS DR APT 10 | | | | DAYTON | OH | 45405 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN ANGELEA M | | 252 KNOX CREEK TRAIL | | | | MADISON | AL | 35757-6803 | |
| ALLEN ANGELEA M AND CYNTHIA WILKINSON | | MEELHEIM WILKINSON AND MEELHEIM | 2013 2ND AVE N | | | BIRMINGHAM | AL | 35203 | |
| ALLEN ANTOINE | | 4810 DUGGER RD APT C | | | | DAYTON | OH | 45427 | |
| ALLEN ANTONIA | | 742 KEENAN AVE | | | | CINCINNATI | OH | 45232 | |
| ALLEN APFELBLAT DDS | | ACCT OF DIANA MORTON | CASE 93 108 168 931940 | | | | | 314447343 | |
| ALLEN APFELBLAT DDS ACCT OF DIANA MORTON | | CASE 93 108 168 931940 | | | | | | | |
| ALLEN ASHLEY | | 1208 OLD BOAZ RD | | | | ATTALLA | AL | 35954 | |
| ALLEN BAILEY TAG & LABEL CO | | ADDR 10 96 | 3177 LEHIGH ST | | | CALEDONIA | NY | 14423 | |
| ALLEN BAILEY TAG & LABEL INC | | 20 HAARLEM AVE STE 403 | | | | WHITE PLAINS | NY | 10603 | |
| ALLEN BAILEY TAG & LABEL INC | | 3177 LEHIGH ST | | | | CALEDONIA | NY | 14423-1053 | |
| ALLEN BAILEY TAG & LABEL INC | | PO BOX 8000 DEPT 161 | | | | BUFFALO | NY | 14267 | |
| ALLEN BAILEY TAG & LABEL OF MA INC | | 1 MAIN ST | | | | WHITINSVILLE | MA | 01588 | |
| ALLEN BAILEY TAG AND LABEL CO | | PO BOX 8000 DEPT 161 | | | | BUFFALO | NY | 14267 | |
| ALLEN BAILEY TAG AND LABEL LEFT INC | | | | | | | | | |
| ALLEN BARBARA J | | 3177 LEHIGH ST | | | | CALEDONIA | NY | 14423 | |
| ALLEN BEATRICE T | | 3286 BERTHA DR | | | | SAGINAW | MI | 48601-8961 | |
| ALLEN BEATRICE T | | 227 NORTH DOUBLEGATE DR | | | | ALBANY | GA | 31721-8797 | |
| ALLEN BEATRICE T | | 227 NORTH DOUBLEGATE DR | | | | ALBANY | GA | 31721-8797 | |
| ALLEN BENJAMIN INC | | 1950 EAST RIO SALADO PKWY | | | | TEMPE | AZ | 85281 | |
| ALLEN BENJAMIN INC | | PO BOX 40 | | | | TEMPE | AZ | 85280 | |
| ALLEN BENNIE J | | 479 ALEX CT APT 622 | | | | CASTLE ROCK | CO | 80108-9314 | |
| ALLEN BLAND | | 14266 E LIMESTONE RD | | | | HARVEST | AL | 35749-7204 | |
| ALLEN BRADLEY | | 527 SCARLETT WAY | | | | MCCORMICK | SC | 29835 | |
| ALLEN BRADLEY | | PO BOX 72736 | | | | CHARLOTTE | NC | 28275 | |
| ALLEN BRADLEY | | PO BOX 77995 | | | | DETROIT | MI | 48277 | |
| ALLEN BRADLEY | LINDA | 6680 BETA DR | | | | MAYFIELD VILLAG | OH | 44143 | |
| ALLEN BRADLEY CO INC | | 3469 PIERSON PL | | | | FLUSHING | MI | 48433-2413 | |
| ALLEN BRADLEY CO INC | | 35762 VEEDER TRAILS | | | | HAZELWOOD | MO | 63045 | |
| ALLEN BRADLEY CO INC | | 6680 BETA DR | | | | CLEVELAND | OH | 44143 | |
| ALLEN BRADLEY CO INC | | 6741 SPRINKLE RD | | | | PORTAGE | MI | 49002 | |
| ALLEN BRADLEY CO INC | | ALLEN BRADLEY | PO BOX 77995 | | | DETROIT | MI | 48277 | |
| ALLEN BRADLEY CO INC | | INDUSTRIAL AUTOMOTIVE SYSTEMS | 1 ALLEN BRADLEY DR | | | MAYFIELD HEIGHTS | OH | 441244-8118 | |
| ALLEN BRADLEY CO INC | | PO BOX 890879 | | | | DALLAS | TX | 75389-0879 | |
| ALLEN BRADLEY CO INC | | ROCKWELL AUTOMATION | 2100 W COUNTY RD C | | | ROSEVILLE | MN | 55113 | |
| ALLEN BRADLEY CO INC | | ROCKWELL AUTOMATION | 318 SEABOARD LN STE 400 | | | FRANKLIN | TN | 37067 | |
| ALLEN BRADLEY CO INC | | ROCKWELL AUTOMATION ALLEN BRAD | 1201 S SECOND ST | | | MILWAUKEE | WI | 53204 | |
| ALLEN BRADLEY CO INC | | ROCKWELL AUTOMATION ALLEN BRAD | 7887 WASHINGTON VILLAGE DR STE | | | CENTERVILLE | OH | 45459 | |
| ALLEN BRADLEY CO LLC | | ROCKWELL AUTOMATION ALLEN BRAD | 1201 S 2ND ST | | | MILWAUKEE | WI | 53204-2410 | |
| ALLEN BRADLEY COMPANY INC | | 14828 W 6TH AVE | | | | DENVER | CO | 80228 | |
| ALLEN BRADLEY COMPANY INC | | 2175 JOLLY RD STE 1 | | | | OKEMOS | MI | 48864 | |
| ALLEN BRADLEY COMPANY INC | | 6400 W ENTERPRISE | | | | THIENSVILLE | WI | 53092 | |
| ALLEN BRADLEY COMPANY INC | | 7055 HIGH GROVE BLVD | | | | BURR RIDGE | IL | 60521 | |
| ALLEN BRADLEY COMPANY INC | | 9115 GUILFORD RD | | | | COLUMBIA | MD | 21046 | |
| ALLEN BRADLEY COMPANY INC | | 9210 ARBORETUM PKWY STE 100 | | | | RICHMOND | VA | 23236-3468 | |
| ALLEN BRADLEY COMPANY INC | | INTERACTIVE SYSTEMS COMMUNICAT | 4489 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 15205 | |
| ALLEN BRADLEY COMPANY INC | | ROCKWELL AUTOMATION | 3410 MIDCOURT RD STE 102 | | | CARROLLTON | TX | 75006 | |
| ALLEN BRADLEY COMPANY INC | | ROCKWELL AUTOMATION INFO & SYS | 1 ALLEN BRADLEY DR | | | MAYFIELD HEIGHTS | OH | 441244-8118 | |
| ALLEN BRADLEY COMPANY INC2 | | A ROCKWELL INTERNATIONAL CO | 2918 INDEPENDENCE DR | | | FORT WAYNE | IN | 46808 | |
| ALLEN BRADLEY L | | 527 SCARLETT WAY | | | | MC CORMICK | SC | 29835-2985 | |
| ALLEN BRANDON | | 113 DELTA PINE DR | | | | HUNTSVILLE | AL | 35811 | |
| ALLEN BRANDON | BRANDON ALLEN | DELPHI STEERING | ALABAMA PLANT 21 | HIGHWAY 31 SOUTH | | ATHENS | AL | 35613 | |
| ALLEN BRANDON | BRANDON ALLEN | DELPHI STEERING | ALABAMA PLANT 21 | HIGHWAY 31 SOUTH | | ATHENS | AL | 35613 | |
| ALLEN BRANDON | BRANDON ALLEN | DELPHI STEERING | ALABAMA PLANT 21 | HIGHWAY 31 SOUTH | | ATHENS | AL | 35613 | |
| ALLEN BRENDA | | 3209 PEYTON LN NW | | | | WESSON | MS | 39191-9562 | |
| ALLEN BRIAN | | 4326 CRESTWOOD AVE | | | | DAYTON | OH | 45431 | |
| ALLEN BRIAN | | 214 DURA AVE | | | | TOLEDO | OH | 43612 | |
| ALLEN BROTHERS TRUCKING | | 29679 IVEY LN | | | | MADISON | AL | 35756-3429 | |
| ALLEN BRYANT N | | 4520 WEST GAILE RD | | | | SMITHVILLE | MO | 64089 | |
| ALLEN C | | 101 MIA AVE | | | | DAYTON | OH | 45427 | |
| ALLEN CANDICE | | PO BOX 1308 | | | | LOCKPORT | NY | 14095 | |
| ALLEN CARISSA | | 3721 DAWNRIDGE DR | | | | DAYTON | OH | 45414-2215 | |
| ALLEN CARL J | | 2421 WOODWAY AVE | | | | DAYTON | OH | 45406 | |
| ALLEN CATHERINE | | 517 HAZELTON DR | | | | MADISON | MS | 39110 | |
| ALLEN CHAD | | 1755 WEST SWALES RD | | | | TROY | OH | 45373 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN CHARLES | | 1041 BELTLINE DR S | | | | BROOKHAVEN | MS | 39601 | |
| ALLEN CHARLES | | 1517 FIRST AVE | | | | MIDDLETOWN | OH | 45044 | |
| ALLEN CHAS G CO | | 25 WILLIAMSVILLE RD | | | | BARRE | MA | 010059587 | |
| ALLEN CHAS G CO EFT | | 25 WILLIAMSVILLE RD | | | | BARRE | MA | 01005-9502 | |
| ALLEN CHAS G CO EFT | | REINSTATE EFT ON 08 01 98 | 25 WILLIAMSVILLE RD | | | BARRE | MA | 010059502 | |
| ALLEN CHRIS | | 2661 S 440 E | | | | KOKOMO | IN | 46902 | |
| ALLEN CHRISTOPHER | | 5212 KING GRAVES RD | | | | VIENNA | OH | 44473 | |
| ALLEN CIRCUIT COURT CLERK | | 715 S CALHOUN ST RM 200B | | | | FT WAYNE | IN | 46802 | |
| ALLEN CIRCUIT COURT CLERK FINANCIAL DIV | | 715 S CALHOUN ST RM 200B | | | | FORT WAYNE | IN | 46802 | |
| ALLEN CLAUDIA | | 3921 GRAHAM DR | | | | BEAVERCREEK | OH | 45431 | |
| ALLEN COUNTY COMMUNITY COLLEGE | | 1801 NORTH COTTONWOOD | | | | IOLA | KS | 66749-1698 | |
| ALLEN COUNTY CRT CLERK | | ACCT D E HIGDON 02C01940040R412 | 715 S CALHOUN ST | | | FT WAYNE | IN | 46802 | |
| ALLEN COUNTY CSEA | | ACCT OF C NEWELL | CASE 80 DR 030 | PO BOX 1589 | | LIMA | OH | 58750-3824 | |
| ALLEN COUNTY CSEA | | ACCT OF ERNEST R JACKSON | CASE 3176 P 89 | PO BOX 1589 | | LIMA | OH | 27466-6367 | |
| ALLEN COUNTY CSEA | | ACCT OF GARRETT W PIKE | CASE 85 DR 188 | PO BOX 1589 | | LIMA | OH | 006648502 | |
| ALLEN COUNTY CSEA | | ACCT OF JOE HORRISON | CASE 92 05 0271 | PO BOX 1589 | | LIMA | OH | 27954-8555 | |
| ALLEN COUNTY CSEA | | ACCT OF LEE WHIRL | CASE DR81 01 0511 | PO BOX 1589 | | LIMA | OH | 427944-8786 | |
| ALLEN COUNTY CSEA | | ACCT OF L WHIRL | CASE 900 P 81 | PO BOX 1589 | | LIMA | OH | 427944-8786 | |
| ALLEN COUNTY CSEA | | ACCT OF MICHAEL NAPPERE | CASE 92 JP 00816 | PO BOX 1589 | | LIMA | OH | 28254-8855 | |
| ALLEN COUNTY CSEA | | ACCT OF MICHAEL NAPPERE | CASE 93 JP 01154 | PO BOX 1589 | | LIMA | OH | 28254-8855 | |
| ALLEN COUNTY CSEA | | ACCT OF T E HORRISON | CASE 85 DR 636 | PO BOX 1589 | | LIMA | OH | 28254-8364 | |
| ALLEN COUNTY CSEA ACCT OF C NEWELL | | M R NAPPERE 92JP00816 | PO BOX 1589 | | | LIMA | OH | 28254-8855 | |
| ALLEN COUNTY CSEA ACCT OF ERNEST R JACKSON | | CASE 80 DR 030 | PO BOX 1589 | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY CSEA ACCT OF GARRETT W PARKE | | CASE 3176 P 89 | PO BOX 1589 | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY CSEA ACCT OF JOE HORRISON | | CASE 85 DR 188 | PO BOX 1589 | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY CSEA ACCT OF L LEE WHIRL | | CASE 92 05 0271 | PO BOX 1589 | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY CSEA ACCT OF L WHIRL | | CASE DR81 01 0511 | PO BOX 1589 | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY CSEA ACCT OF M R NAPPERE 92JP00816 | | CASE 900 P 81 | PO BOX 1589 | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY CSEA ACCT OF MICHAEL NAPPERE | | PO BOX 1589 | | | | LIMA | OH | 45802 | |
| ALLEN COUNTY CSEA ACCT OF MICHAEL NAPPERE | | CASE 92 JP 00816 | PO BOX 1589 | | | LIMA | OH | 45802 | |
| ALLEN COUNTY CSEA ACCT OF T E HORRISON | | CASE 93 JP 01154 | PO BOX 1589 | | | LIMA | OH | 45802 | |
| ALLEN COUNTY IN | | CASE 81 DR 636 | PO BOX 1589 | | | LIMA | OH | 45802-1589 | |
| ALLEN COUNTY IN | | TREASURER OF ALLEN COUNTY | PO BOX 2540 | | | FORT WAYNE | IN | 46801 | |
| ALLEN COUNTY IN | | TREASURER OF ALLEN COUNTY | PO BOX 2540 | | | FORT WAYNE | IN | 46801 | |
| ALLEN COUNTY TREASURER | | PO BOX 123 | | | | LIMA | OH | 45802 | |
| ALLEN COUNTY TREASURER | | PO BOX 123 | | | | LIMA | OH | 45802 | |
| ALLEN CP CONSTRUCTION CO INC | | ABC CUTTING CONTRACTORS | 3060 DUBLIN CIR | | | BESSEMER | AL | 35022 | |
| ALLEN CTY CHILD SUPPORT DIV | | FOR ACCT OF RICHARD HENDERSON | CASE 02C01 9203 RS 32 | 715 S CALHOUN ST | | FT WAYNE | IN | 43768-7637 | |
| ALLEN CTY CHILD SUPPORT DIV FOR ACCT OF RICHARD HENDERSON | | CASE 02C01 9203 RS 32 | | | | FT WAYNE | IN | 46802 | |
| ALLEN CTY COURT CLK CENT SVCS DIV | | 715 S CALHOUN ST ROOM 200 | 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 | |
| ALLEN CTY COURT CLK SMALL CLMS | | 113 W BERRY ST B10 | | | | FORT WAYNE | IN | 46802 | |
| ALLEN CTY COURT CLK SUPPORT | | 715 S CALHOUN ST ROOM 200 | | | | FORT WAYNE | IN | 46802 | |
| ALLEN DALE | | 1155 PAUL ST | | | | MT MORRIS | MI | 48458-1104 | |
| ALLEN DARRELL | | 3838 HERMOSA ST | | | | DAYTON | OH | 45416 | |
| ALLEN DAVID | | 2275 SPAHR RD | | | | XENIA | OH | 45385 | |
| ALLEN DAVID | | 4201 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426-1931 | |
| ALLEN DAVID | | 9149 N 100 E | | | | ALEXANDRIA | IN | 46001 | |
| ALLEN DAVID EUGENE | | 5149 WYNDEMERE SQ | | | | SWARTZ CREEK | MI | 48473-8892 | |
| ALLEN DAVID N | | 3326 W 700 N | | | | ANDERSON | IN | 46011-9236 | |
| ALLEN DEBBIE | | 226 COMMERCE DR | | | | AVON | NY | 14414 | |
| ALLEN DEBRA | | 2350 MELODY LN | | | | BURTON | MI | 48509 | |
| ALLEN DEBRA | | 13X FULLER AVE | | | | BURTON | MI | 48509-5930 | |
| ALLEN DEBRA | | 2350 MELODY LN | | | | BURTON | MI | 48509 | |
| ALLEN DENNIS L | | 2651S 400E | | | | KOKOMO | IN | 46902/0349 | |
| ALLEN DENNIS Q | | 1538 E ADAMS AVE D | | | | ORANGE | CA | 92867 | |
| ALLEN DEVAN | | 5717 SEVEN GABLES | | | | TROTWOOD | OH | 45426 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN DIESEL ENERGY | | 921 BN GEORGE WASHINGTON BLVD | | | | YUBA CITY | CA | 95993 | |
| ALLEN DIESEL ENERGY | MR WES ALLEN | 921 B GEORGE WASHINGTON BLVD | | | | YUBA CITY | CA | 95993 | |
| ALLEN DONNY | | 2211 NEW SIGHT DR NE | | | | BROOKHAVEN | MS | 39601 | |
| ALLEN DOUG | | 11126 SUNCREST AVE | | | | BATON ROUGE | LA | 70816-6921 | |
| ALLEN DOUGLAS K | | 2304 KEOVER RD | | | | LEBANON | OH | 45036-8806 | |
| ALLEN DUSTIN | | 348 FIRWOOD DR | APT K | | | DAYTON | OH | 45409 | |
| ALLEN E | | 106 NUTGROVE HALL DR | | | | ST HELENS | | WA9 5PU | UNITED KINGDOM |
| ALLEN E | | 9 BYRON CLOSE | ORRELL | | | WIGAN | | WN5 8PB | UNITED KINGDOM |
| ALLEN ED | | 2313 WILLARD ST | | | | SAGINAW | MI | 48602-3426 | |
| ALLEN EDWARD | | 2002 EDWARD AVE | | | | MUSCLE SHOALS | AL | 35661 | |
| ALLEN EDWARD | | 350 W WASHINGTON ST | APT 305 | | | MADISON | WI | 53703 | |
| ALLEN EDWIN D | | 1361 NATURAL BRIDGE RD | | | | HARTSELLE | AL | 35640-7128 | |
| ALLEN EDWINA C | | 1521 CALVARY DR SW | | | | BOGUE CHITTO | MS | 39629-8361 | |
| ALLEN ELIZABETH D | | 221 JOE DAVIS DR | | | | BRANDON | MS | 39042-8844 | |
| ALLEN ERIC | | 6601 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9577 | |
| ALLEN ERIC | | 6601 N NORTH LAKE RD | | | | MAYVILLE | MI | 48744-9577 | |
| ALLEN ERNEST A | | 3475 BENKERT RD | | | | SAGINAW | MI | 48609-9737 | |
| ALLEN FLOYD | | 6147 CYPRESS | | | | MT MORRIS | MI | 48458 | |
| ALLEN FRANK | | PO BOX 18275 | | | | AUSTIN | TX | 78760 | |
| ALLEN FRANKLIN | | 108 WESTLEY RD | | | | OLD BRIDGE | NJ | 08857 | |
| ALLEN FRANKLIN | | 108 WESTLEY RD | | | | OLD BRIDGE | NJ | 08857 | |
| ALLEN FREDERICK | | 139 CAWLEY RD | | | | MORENCI | MI | 49256 | |
| ALLEN GAISHA | | 644 LIVE OAK DR | | | | MADISON | MS | 39110 | |
| ALLEN GEORGE | | 3518 LAFAYETTE ST NE | | | | WARREN | OH | 44483-2362 | |
| ALLEN GEORGE | | 6466 BAKER RD | | | | WARREN | MI | 44481 | |
| ALLEN GEORGE | | 8920 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1741 | |
| ALLEN GERALD | | 1245 RIVIERA DR | | | | FLINT | MI | 48507 | |
| ALLEN GERALD D | | 277 HEATHER DR | | | | SPARTANBURG | SC | 29301-2725 | |
| ALLEN GLORIA D | | 124 RIVERMONT CT | | | | SHEFFIELD | AL | 35660-6205 | |
| ALLEN GLORIA D | | 124 RIVERMONT CT | | | | SHEFFIELD | AL | 35660-6835 | |
| ALLEN GREGORY | | 6514 MOUNTVIEW COURT | | | | BRIGHTON | MI | 48116 | |
| ALLEN GREGORY | | 6514 MOUNTVIEW COURT | | | | BRIGHTON | MI | 48116 | |
| ALLEN H | | 704 FRANKE ST | | | | SAGINAW | MI | 48602 | |
| ALLEN HEATHER | | 531 SOUTH WALNUT ST | | | | URBANA | OH | 43078 | |
| ALLEN HERON | | 4 TALOS WAY | | | | ROCHESTER | NY | 14624 | |
| ALLEN HERON | | 4 TALOS WAY | | | | ROCHESTER | NY | 14624 | |
| ALLEN HICKS BRENDA | | 508 N 38TH E | | | | ANDERSON | IN | 46012 | |
| ALLEN HUBERT | | 3227 NORTHMORE DR E | | | | ADRIAN | MI | 49221 | |
| ALLEN HYDRAULICS CO | | 163 PINE BARREN RD | | | | POLER | GA | 31322-9334 | |
| ALLEN I DAN | | 2669 TAFT AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ALLEN INDUSTRIAL SUPPLY | ACCOUNTS PAYABLE | 1308 BUSINESS PK DR | | | | MISSION | TX | 78572 | |
| ALLEN IRENE | | 970 WITSELL RD | | | | JACKSON | MS | 39206 | |
| ALLEN J COUNARD PC | ALLEN J COUNARD | 2320 WEST JEFFERSON | | | | TRENTON | MI | 48183-2706 | |
| ALLEN JACQUELINE M | | 2671 WESTWOOD PKWY | | | | FLINT | MI | 48503-4667 | |
| ALLEN JAMES | | 2202 LEITH ST | | | | FLINT | MI | 48506 | |
| ALLEN JAMES | | 307 COURT Z ISLE 3 | | | | FLINT | MI | 48532 | |
| ALLEN JAMES MD | | 23700 MALIBU RD | | | | MALIBU | CA | 90265 | |
| ALLEN JANCHAI | | PO BOX 11407 | | | | LAS VEGAS | NV | 89111 | |
| ALLEN JASON | | 4601 COLONIAL DR APT 4 | | | | SAGINAW | MI | 48603 | |
| ALLEN JEFFERY | | 1715 8TH ST | | | | BAY CITY | MI | 48708 | |
| ALLEN JEFFREY | | 1085 DEVENISH LN | | | | FLINT | MI | 48532 | |
| ALLEN JEFFREY | | 2301 ERIE AVE | | | | MIDDLETOWN | OH | 45042 | |
| ALLEN JEFFREY | | 707 E SIENA HTS APT 11 | | | | ADRIAN | MI | 49221 | |
| ALLEN JEREMIAH | | 6618 W WOODLAND | | | | KOKOMO | IN | 46902-8258 | |
| ALLEN JERRY K | | 1131 CRANE CT | | | | ANDERSON | IN | 46016-2746 | |
| ALLEN JILL | | PO BOX 13291 | | | | DAYTON | OH | 45413-0000 | |
| ALLEN JOHN | | 1100 SNIDER RD APT 17 | | | | MASON | OH | 45040 | |
| ALLEN JOHN M CO INC THE | | 21294 DRAKE RD | | | | STRONGSVILLE | OH | 44149 | |
| ALLEN JOHN M CO INC THE | TED WARREN | 21294 DRAKE RD | | | | STRONGSVILLE | OH | 45263-3546 | |
| ALLEN JONATHAN | | 1423 CUNARD RD | | | | COLUMBUS | OH | 43227 | |
| ALLEN JONATHON | | 1111 WILLOW CT | | | | PERU | IN | 46970 | |
| ALLEN JOSEPH | | 5824 E 150 W | | | | FLORA | IN | 46929 | |
| ALLEN JOSEPH D | | 1138T W 550 N | | | | FLORA | IN | 46929-9565 | |
| ALLEN JR DANIEL | | 332 W GARLAND AVE | | | | FAIRBORN | OH | 45324 | |
| ALLEN JR DONALD | | 5135 EMORY CIR | | | | JACKSONVILLE | FL | 32207 | |
| ALLEN JR JAMES | | 14247 N BRAY RD | | | | CLIO | MI | 48420-7930 | |
| ALLEN JR THOMAS | | 5681T WARRIOR CT | | | | THREE RIVERS | MI | 49093 | |
| ALLEN JR WILLIAM | | 212 HANNA RD | | | | PROSPECT | TN | 38477 | |
| ALLEN JR WILLIE B | | 1308 E TAYLOR ST | | | | KOKOMO | IN | 46901-4908 | |
| ALLEN JR WILLIAM | | 212 HANNA RD | | | | PROSPECT | TN | 38477 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN JUNE | | 5774 KNOLL | | | | SAGINAW | MI | 48603-3722 | |
| ALLEN JUNE A | | 3625 SPENCER RD | | | | SAINT CHARLES | MI | 48655-9562 | |
| ALLEN KATHERINE | | 5399 ADRIAN STREET | | | | SAGINAW | MI | 48603-7610 | |
| ALLEN KATHY | | 2336 BELLOAK DR | | | | KETTERING | OH | 45440-2008 | |
| ALLEN KATHY | | 2805 REVERE AVE SW | | | | DECATUR | AL | 35603 | |
| ALLEN KENDALL | | 726 HECK AVE | | | | DAYTON | OH | 45408 | |
| ALLEN KENNETH | | 148 JUNE PL | | | | BROOKVILLE | OH | 45309 | |
| ALLEN KENNETH | | 822 TAMMY ST SW | | | | DECATUR | AL | 35603-1330 | |
| ALLEN KEVIN | | 10931 PREBLE COUNTY LINE RD | | | | MIDDLETOWN | OH | 45042 | |
| ALLEN KEVIN | | 226 COMMERCE DR | | | | AVON | NY | 14414 | |
| ALLEN KEVIN | | 77282 MCKEE ST | | | | LAWTON | MI | 49065-9629 | |
| ALLEN KIMBERLY | | 4981 RIDGE RD | | | | CORTLAND | OH | 444 10-9730 | |
| ALLEN LAMETEIA | | 310 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 | |
| ALLEN LANAISA | | 5580 AUTUMN LEAF DR 11 | | | | TROTWOOD | OH | 45426 | |
| ALLEN LARRY | | 2484 CHALET | | | | ROCHESTER HILLS | MI | 48309 | |
| ALLEN LARRY | | 838 EAST AVONDALE AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ALLEN LAURA L | | PO BOX 1951 | | | | SANDUSKY | OH | 44871-1951 | |
| ALLEN LAWRENCE | | 08015 SHURTROCK RD | | | | BROWNS MILLS | NJ | 08015 | |
| ALLEN LAWRENCE | | 18 CAVELL ST | | | | TRENTON | NJ | 086183820 | |
| ALLEN LAWRENCE | | PO BOX 103 | | | | PRENTISS | MS | 39474 | |
| ALLEN LINDA | | 1150 S 2380 E | | | | KOKOMO | IN | 46901 | |
| ALLEN LINDA R | | PO BOX 78 | | | | WESSON | MS | 39191-0376 | |
| ALLEN LISA | | 4003 ISK-47 | | | | DAYTON | OH | 45415 | |
| ALLEN LLOYD T | | 167 STEAMBOAT DR | | | | NORFORK | AR | 72658-9007 | |
| ALLEN LORIE | | 148 JUNE PL | | | | BROOKVILLE | OH | 45309 | |
| ALLEN LYNN | | 8284 BROOKSTONE LN | | | | CLARKSTON | MI | 48348 | |
| ALLEN MACK | | 7704 ENGLISH ST | | | | DANVILLE | IL | 61832-3453 | |
| ALLEN MACK | | 27166 PIERCE ST | | | | SOUTHFIELD | MI | 48076 | |
| ALLEN MAMIE | | 5357 FERN AVE | | | | GRAND BLANC | MI | 48439-4321 | |
| ALLEN MARGIE D | | 2201 CANNIFF ST | | | | FLINT | MI | 48504-2076 | |
| ALLEN MARIBETH | | 4264 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1647 | |
| ALLEN MARLOU | | 5341 ROSA CT | | | | SWARTZ CREEK | MI | 48473 | |
| ALLEN MARTY | | 1416 WESTERRANCE DR | | | | FLINT | MI | 48532 | |
| ALLEN MARY | | 138 LAURA AVE APT 4 | | | | DAYTON | OH | 45405 | |
| ALLEN MARY | | 1725 N DELPHOS | | | | KOKOMO | IN | 46901 | |
| ALLEN MARY | | 189 APOLLO AVE | | | | FLUSHING | MI | 48433 | |
| ALLEN MARY | | 6147 CYPRESS DR | | | | MT MORRIS | MI | 48458 | |
| ALLEN MARY E | | 2700 ODIN CT | | | | DAYTON | OH | 45439-2939 | |
| ALLEN MARYLEE | | 1416 WESTERRACE | | | | FLINT | MI | 48532 | |
| ALLEN MATKINS LECK GAMBLE & MALLORY LLP | MICHAEL S GREGER | 1900 MAIN ST | FIFTH FL | | | IRVINE | CA | 92614-7321 | |
| ALLEN MATTHEW | | 8527 NEFF RD | | | | MT MORRIS | MI | 48458 | |
| ALLEN MECHELL | | 1507 NORTH JACKSON ST | | | | BROOKHAVEN | MS | 39601 | |
| ALLEN MELISA | | 485 FRENCH RD | | | | ROCHESTER | NY | 14618 | |
| ALLEN MELODY | | 2387 ROCHELLE PK | | | | ROCHESTER HILLS | MI | 48309 | |
| ALLEN MERRITT | | 2289 E BEAVER RD | | | | KAWKAWLIN | MI | 48631-9401 | |
| ALLEN MICHAEL | | 1562 FARRINGTON DR | | | | KETTERING | OH | 45429-3348 | |
| ALLEN MICHAEL | | 324 SKINNER DR | | | | TROTWOOD | OH | 45426-3348 | |
| ALLEN MICHAEL | | 4981 RIDGE RD | | | | CORTLAND | OH | 444 10-9730 | |
| ALLEN MICHAEL | | 5774 KNOLL | | | | SAGINAW | MI | 48603-3223 | |
| ALLEN MICHAEL | | 831 HIGHRIDGE AVE | | | | DAYTON | OH | 45420-2738 | |
| ALLEN MILTON LEE | | PO BOX 306 | | | | CAMBRIDGE CITY | IN | 47327 | |
| ALLEN MOLLY | | 363 WYOMING ST | | | | DAYTON | OH | 45410 | |
| ALLEN MONICA | | 5466 RAYMOND AVE | | | | BURTON | MI | 48509 | |
| ALLEN PAMELA | | 1245 VIA CATHERINA CT | | | | GRAND BLANC | MI | 48439-1406 | |
| ALLEN PATRICIA | | 3063 D BRICKWALL | | | | KETTERING | OH | 45429 | |
| ALLEN PATRICK | | 1239 SEIDLER RD | | | | AUBURN | MI | 48611 | |
| ALLEN PATTY | | 1103 PKWY DR | | | | ANDERSON | IN | 46012 | |
| ALLEN PHILIP | | 153 PK RD | | | | FORMBY | | L376EN | UNITED KINGDOM |
| ALLEN PHILLIP M | | 428 SCHOOL ST | | | | HARBOR BEACH | MI | 48441-1127 | |
| ALLEN PUMP CO THE | | ALLEN INDUSTRIAL DISTRIBUTORS | 34000 LEAR INDUSTRIAL PKY | | | AVON | OH | 44011 | |
| ALLEN PUMP COMPANY | | 34000 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011 | |
| ALLEN Q | | 9250 DEAN RD | | | | SHREVEPORT | LA | 71118 | |
| ALLEN RACHEL | | 1317 LINDSLEY ST | | | | SANDUSKY | OH | 44870 | |
| ALLEN RALPH | | 4138 HAZEL | | | | BURTON | MI | 48519 | |
| ALLEN RAYMOND | | 2420 ROMANTIC | | | | WARREN | MI | 48091 | |
| ALLEN REFRACTORIES CO | | ARC INC | 131 SHACKELFORD RD | | | PATASKALA | OH | 43062-9198 | |
| ALLEN REFRIGERATION | | 520 E 1ST ST | | | | DAYTON | OH | 45402 | |
| ALLEN REFRIGERATION | CHRIS | 312 N MCGEE | | | | DAYTON | OH | 45403 | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | CreditorName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN REFRIGERATION & EQUIPMEN | | 520 E 1ST ST | | | | DAYTON | OH | 45402 | |
| ALLEN RICHARD | | 1095 PK GLEN DR | | | | DAYTON | OH | 45427 | |
| ALLEN RICHEY ALICE J | | 1203 BAGLEY DR | | | | KOKOMO | IN | 46902-3222 | |
| ALLEN RICKEY | | 135 FLORAL ACRES DR | | | | TIPP CITY | OH | 45371-2915 | |
| ALLEN RICKY | | 501 HUTCHERSON LN SE | | | | BROOKHAVEN | MS | 39601 | |
| ALLEN ROBERT | | 2721 N KINGS ARMS CIRCLE | | | | CENTERVILLE | OH | 45440 | |
| ALLEN ROBERT | | 2924 BARNES RD | | | | MILLINGTON | MI | 48746 | |
| ALLEN ROBERT | | 396 135TH AVE | | | | WAYLAND | MI | 49348-9402 | |
| ALLEN ROBERTA | | 42 S CIRCLE DR | | | | GERMANTOWN | OH | 45327-1367 | |
| ALLEN ROBERT | | 6592 CITY VIEW DR | | | | HUDSONVILLE | MI | 49426-9011 | |
| ALLEN ROBERT | | 9193 GRAYTRAX RD | | | | GRAND BLANC | MI | 48439-8033 | |
| ALLEN ROBERT | | 91 MARIGOLD AVE | | | | BUFFALO | NY | 14215 | |
| ALLEN ROBERT J | | 623 S ANDRE ST | | | | SAGINAW | MI | 48602-2405 | |
| ALLEN ROBERT L | | 110 CLEARVIEW DR | | | | SPRINGBORO | OH | 45066 | |
| ALLEN RODNEY | | 13280 US RT 62 NORTH | | | | LEESBURG | OH | 45135 | |
| ALLEN ROGER | | PO BOX 28401 | | | | COLUMBUS | OH | 43228 | |
| ALLEN ROGER | | 14077 NEFF RD | | | | CLIO | MI | 48420 | |
| ALLEN RONALD | | 8954 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9623 | |
| ALLEN RONALD E | | 8954 FREDERICK GARLAND RD | | | | ENGLEWOOD | OH | 45322-9623 | |
| ALLEN RORY | | 5737 BEACH SMITH RD | | | | KINSMAN | OH | 44428 | |
| ALLEN ROY | | PO BOX 277 | | | | HILLSBORO | AL | 35643 | |
| ALLEN RUSTY | | 2253 NOBLE AVE | | | | FLINT | MI | 48532 | |
| ALLEN RUSTY | | 2253 NOBLE AVE | | | | FLINT | MI | 48532 | |
| ALLEN RUTH E | | 1077 MAPLE LN | | | | PULASKI | PA | 16143-3119 | |
| ALLEN SABLE K | | 703 E SPRINGBORO RD | | | | SPRINGBORO | OH | 45066-0000 | |
| ALLEN SARAH | | 1662 FARRINGTON | | | | KETTERING | OH | 45412 | |
| ALLEN SCHOOL OF LANGUAGES | | 6 SOUTH FULLERTON AVE | | | | MONTCLAIR | NJ | 07042 | |
| ALLEN SCOTT | | 7206 ANDERSONWOODS DR | | | | CINCINNATI | OH | 45244 | |
| ALLEN SCOTT | | 825 STONEHAM | | | | SAGINAW | MI | 48603 | |
| ALLEN SHANE | | 5771 YOUNGSTOWN KINGSVILLE | | | | CORTLAND | OH | 44410 | |
| ALLEN SHATEVEIA | | 1367 PHILADELPHIA DR | | | | DAYTON | OH | 45406 | |
| ALLEN SHERRY | | 5468 BELLEFONTAINE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| ALLEN SHINEQUIA | | 421 CORNWALL AVE | | | | BUFFALO | NY | 14215 | |
| ALLEN SHINEQUIA | | 421 CORNWALL AVE | | | | BUFFALO | NY | 14215 | |
| ALLEN SHIRLEY C | | 2209 CRESTMONT DR | | | | GIRARD | OH | 44420-1166 | |
| ALLEN SNIPES ASSOCIATES | | 5205 HOLLYWOOD BLVD STE 215 | | | | HOLLYWOOD | CA | 90027 | |
| ALLEN SONIA | | 12254 RHONDA DR | | | | MEDWAY | OH | 45341 | |
| ALLEN SONIA | | 12254 RHONDA DR | | | | MEDWAY | OH | 45341 | |
| ALLEN STANLEY | | 3554 COUNTY RD 316 | | | | TRINITY | AL | 35673 | |
| ALLEN STEVEN | | 220 N MILL CREEK RD | | | | NOBLESVILLE | IN | 46060-9124 | |
| ALLEN STEVEN | | 9825 OAK | | | | CLARE | MI | 48617 | |
| ALLEN STORAGE & MOVING CO | | 1221 JAMES P COLE BLVD | | | | FLINT | MI | 48503-1723 | |
| ALLEN STORAGE & MOVING CO INC | | 1221 JAMES P COLE BLVD | | | | FLINT | MI | 48503 | |
| ALLEN STORAGE AND MOVING CO INC | | PO BOX 889 | | | | FLINT | MI | 48501-0889 | |
| ALLEN STUART R | | 285 STAYMAN LN | | | | STAUNTON | VA | 24401-8993 | |
| ALLEN STUART R | | 285 STAYMAN LN | | | | STAUNTON | VA | 24401-8993 | |
| ALLEN SUPERIOR COURT | | ACCT OF CARLOS CORONA | 715 S CALHOUN ST RM 101 | | | FT WAYNE | IN | 56262-4225 | |
| ALLEN SUPERIOR COURT | | ACCT OF WILLIAM L DUKE | CASE 02D01 9412 SC 21325 | 715 SOUTH CALHOUN RM 101 | | FT WAYNE | IN | 28248-8577 | |
| ALLEN SUPERIOR COURT ACCT OF CARLOS CORONA | | CASE 02 D07 9302 DR 76 | | | | FT WAYNE | IN | | |
| ALLEN SUPERIOR COURT ACCT OF WILLIAM L DUKE | | CASE 02D01 9412 SC 21325 | 715 S CALHOUN ST RM 101 | | | FT WAYNE | IN | 46802 | |
| ALLEN SUPERIOR COURT CLERK | | 715 S CALHOUN ST RM 201 | CASE 02 D07 9302 DR 76 | | | FORT WAYNE | IN | 46802 | |
| ALLEN SUPERIOR COURT CLERK | | 715 S CALHOUN ST ROOM 201 | 715 SOUTH CALHOUN RM 101 | | | FORT WAYNE | IN | 46802 | |
| ALLEN SUPERIOR SMALL CLAIMS CT | | ACCT OF WILLIAM DUKE | CASE 9303 SC 3336 | 715 S CALHOUN ST RM 101 | | FORT WAYNE | IN | 28248-8577 | |
| ALLEN SUPERIOR SMALL CLAIMS CT ACCT OF WILLIAM DUKE | | CASE 9303 SC 3336 | 715 S CALHOUN ST RM 101 | | | FORT WAYNE | IN | 46802 | |
| ALLEN TANYA | | 3168 SOLAR DR NW | | | | WARREN | OH | 44485 | |
| ALLEN THERESA | | 7091 E CARPENTER RD | | | | DAVISON | MI | 48423-8957 | |
| ALLEN THOMAS | | 1862 SUGAR RUN TRL | | | | BELLBROOK | OH | 45305-1150 | |
| ALLEN THOMAS | | 1862 SUGAR RUN TRL | | | | BELLBROOK | OH | 45305-1150 | |
| ALLEN THOMAS | | 3595 WILLOW CT | | | | PERU | IN | 46970-7260 | |
| ALLEN TIMOTHY L | | 404 E MADISON ST | | | | ALEXANDRIA | IN | 46001-1611 | |
| ALLEN TRACEY | | 201 THOMPSON HALL | | | | UNIVERSITY PK | PA | 16802 | |
| ALLEN TRACEY | | 732 E 36TH ST | | | | BROOKLYN | NY | 11210 | |
| ALLEN TRACIE | | 521 ATTICA ST | | | | VANDALIA | OH | 45377 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN TRAVIS | | 926 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| ALLEN TYREE | | 3040 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 | |
| ALLEN ULAND | | 5401 WEST 9TH ST | | | | GREELEY | CO | 60634 | |
| ALLEN VENNY | | 1227 CUMBERLAND AVE | | | | DAYTON | OH | 45406 | |
| ALLEN W | | 4520 WEST GATE RD | | | | SMITHVILLE | MO | 64089 | |
| ALLEN W ROBINSON | | 15931 BROWN SCHOOL HOUSE RD | | | | HOLLEY | NY | 14470 | |
| ALLEN WALKER GLORIUS | | 9188 N SILVER BROOK LN | | | | BROWN DEER | WI | 53223-2212 | |
| ALLEN WALTER | | 3754 HERMOSA DR | | | | DAYTON | OH | 45416 | |
| ALLEN WAYNE | | 2130 COLDWATER RD | | | | FLINT | MI | 48505 | |
| ALLEN WAYNE D | | PO BOX 531 | | | | ANDERSON | IN | 46015 | |
| ALLEN WEIDEL HANNAH | | 2364 FIELDS AVE | | | | KETTERING | OH | 45420 | |
| ALLEN WILLIAM | | 1387 COUNTY RD 415 | | | | TOWN CREEK | AL | 35672-3345 | |
| ALLEN WILLIAM | | 3272 WARREN MEADVILLE | | | | CORTLAND | OH | 44410 | |
| ALLEN WILLIAM | | 3791 MORTIMER LINE RD | | | | CROSWELL | MI | 48422-9742 | |
| ALLEN WILLIAM | | 444 ARBOR DR | | | | CARMEL | IN | 46032 | |
| ALLEN WILLIAM | | 7464 ELMCREST AVE | | | | MOUNT MORRIS | MI | 48458-1833 | |
| ALLEN WILLIAM | | 7546 BETHEL RD | | | | PROSPECT | TN | 38477-6346 | |
| ALLEN WILLIAM H | | 3796 SWAILES RD | | | | TROY | OH | 45373-9566 | |
| ALLEN WILLIAM T | | 1226 ARROWHEAD DR | | | | BURTON | MI | 48509-1424 | |
| ALLEN WILLIS | | 4633 W ELKTON RD | | | | HAMILTON | OH | 45011-8814 | |
| ALLEN WINDY | | 1507 WAYNE ST | | | | SCOTTSBORO | AL | 35768 | |
| ALLEN WOODS AND ASSOCIATES INC | | 2515 CLEARBROOK DR | | | | ARLINGTON HEIGHTS | IL | 60005-4652 | |
| ALLEN YU CHIN | | 735 GILLETT RD | | | | ROCHESTER | NY | 14624 | |
| ALLEN, BRADFORD M | | 7720 AGNES ST | | | | DETROIT | MI | 48214 | |
| ALLEN, CATRINA | | 537 HAZELTON DR | | | | MADISON | MS | 39110 | |
| ALLEN, COLLEEN | | 228 N BELGREEN RD | | | | NOBLESVILLE | IN | 46062 | |
| ALLEN, DENNIS | | 13844 BUCKHART ST | | | | CORONA | CA | 92880 | |
| ALLEN, FRANK L | | 2501 ACORN DR | | | | KOKOMO | IN | 46902 | |
| ALLEN, JAETTA | | 1115 DANBURY DR | | | | KOKOMO | IN | 46901 | |
| ALLEN, JOSEPH | | 5521 N 1150 W | | | | FLORA | IN | 46929 | |
| ALLEN, KEVIN | | 77282 MCKEE ST | | | | LAWTON | MI | 49065 | |
| ALLEN, KEVIN J | | 226 COMMERCE DR | | | | AVON | NY | 14414 | |
| ALLEN, LAMETEIA | | 310 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 | |
| ALLEN, MELODY J | | 2387 ROCHELLE PARK | | | | ROCHESTER HILLS | MI | 48309 | |
| ALLEN, MICHAEL | | 4981 RIDGE RD | | | | CORTLAND | OH | 44410 | |
| ALLEN, MICHAEL | | 7585 DORWOOD RD | | | | BIRCH RUN | MI | 48415 | |
| ALLEN, RICKY | | 901 HUTCHERSON LN SE | | | | BROOKHAVEN | MS | 39601 | |
| ALLEN, ROBERT | | 914 MARIGOLD AVE | | | | BUFFALO | NY | 14215 | |
| ALLEN, ROBERT | | 5475 BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| ALLEN, ROBERT P | | 6592 CITY VIEW DR | | | | HUDSONVILLE | MI | 49426 | |
| ALLEN, RONALD | | 4432 N VASSAR RD | | | | FLINT | MI | 48506 | |
| ALLEN, SCOTT | | 4286 HOVER RD | | | | GRAND BLANC | MI | 48439 | |
| ALLEN, SHANE | | 5711 YOUNGSTOWN KINGSVILLE | | | | CORTLAND | OH | 44410 | |
| ALLEN, STEVEN | | 220 N MILL CREEK RD | | | | NOBLESVILLE | IN | 46060 | |
| ALLEN, SUE | | 5282 N 1150 W | | | | FLORA | IN | 46929 | |
| ALLEN, WILLIAM | | 8888 ANNANDALE DR | | | | CARMEL | IN | 46033 | |
| ALLEN, WILLIAM J | | 1902 AL HWY 20 APT A1 | | | | TOWN CREEK | AL | 35672 | |
| ALLEN, YU CHIN L | | 735 GILLETT RD | | | | ROCHESTER | NY | 14624 | |
| ALLENDALE HIGH SCHOOL | | 10760 68TH AVE | | | | ALLENDALE | MI | 49401 | |
| ALLENDALE HIGH SCHOOL | ALLENDALE PUBLIC SCHOOL | 6561 LAKE MICHIGAN DR | | | | ALLENDALE | MI | 49401 | |
| ALLENDALE PUBLIC SCHOOL | | 6561 LAKE MICHIGAN DR | | | | ALLENDALE | MI | 49401 | |
| ALLENDER MICHAEL | | 7176 GRAYSON DR | | | | CANFIELD | OH | 44406 | |
| ALLENDER MICHAEL W | | 7176 GRAYSON DR | | | | CANFIELD | OH | 44406 | |
| ALLENDORF RANDY | | 2701 HULL RD | | | | HURON | OH | 44839 | |
| ALLENE M DOCTOROFF PHD PC | | ACCT OF LARRY K DRAKE | CASE 93 C00439 GC 01 | | | | | | |
| ALLENE M DOCTOROFF PHD PC | | CASE 93 C00439 GC 01 | | | | | | | |
| ACCT OF LARRY K DRAKE | | 661 INDUSTRIAL DR | | | | | | | |
| ALLENS EXPEDITED | | PO BOX 1097 | | | | AUGUSTA | ME | 04330 | |
| ALLENS TRANSFER & STORAGE | | PO BOX 1097 | | | | AUGUSTA | ME | 04330 | |
| ALLENS TRANSFER AND STORAGE | | 1830 W PRAIRIE ST | | | | OLATHE | KS | 66061-5944 | |
| ALLENSWORTH L | | 1824 EUCLID DR | | | | ANDERSON | IN | 46011-3937 | |
| ALLENSWORTH LAVERNE A | | OF ST FRANCIS DE SALES | 2755 STATION AVE | | | | CENTER VALLEY | PA | 18034-9568 | |
| ALLENTOWN COLLEGE | | 1407 BULLDOG DR | | | | ALLENTOWN | PA | 18104 | |
| ALLENTOWN MACK | | 3015 BEWELL AVE | | | | LOWELL | MI | 49531-9517 | |
| ALLES KAREN | | 3015 BEWELL AVE SE | | | | LOWELL | MI | 49531-9517 | |
| ALLES KAREN S | | 5471 ADRIAN | | | | SAGINAW | MI | 48603 | |
| ALLES RONALD | | 5471 ADRIAN ST | | | | SAGINAW | MI | 48603 | |
| ALLES RONALD D | | 4276 BERNER PKWY | | | | GASPORT | NY | 14067 | |
| ALLESANDRO, MARY | | 740 W ELGIN | | | | BROKEN ARROW | OK | 74012 | |
| ALLESCO | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLESCO | | 740 WEST ELGIN | | | | BROKEN ARROW | OK | 74012 | |
| ALLEVARD REJNA | | | | | | | | | |
| ALLEVARD REJNA AUTOSUSPENSIONS | | 201 RUE DE SIN LE NOBLE | 59 506 DOUAI | | | | | | FRANCE |
| ALLEVARD REJNA AUTOSUSPENSIONS | | AMSU | 320 BUREAUX DE LA COLLINE | | | | | 92210 | FRANCE |
| ALLEVA TO RANDY | | 18450 HERON | | | | ST CLOUD | MN | 48138 | |
| ALLEY CASSETTY COAL CO INC | | CUSTOM TRUCK SALES & SERVICE | 727 FESSLERS LN | | | GROSSELLE | TN | 37210-4315 | |
| ALLEY CONNIE | | 10495 RECCE RD | | | | NASHVILLE | OH | 45356 | |
| ALLEY DOUGLAS L | | 10495 N REECE RD | | | | PIQUA | OH | 45356-9721 | |
| ALLEY JAMES | | 8865 WOODBEND DR | | | | PIQUA | OK | 73135 | |
| ALLEY KATHLEEN | | 2534 N BELL ST | | | | OKLAHOMA CITY | IN | 46901-1407 | |
| ALLEY M | | 1022 HARBORTON DR | | | | KOKOMO | OH | 43228 | |
| ALLEY MARY | | 141 N BROWNSCHOOL RD | | | | COLUMBUS | OH | 45377 | |
| ALLEY PATRICIA L | | 2421 LYNCROSS ST | | | | VANDALIA | OH | 43123 | |
| ALLEY ROGER K | | 104 E FALCON RUN | | | | GROVE CITY | OH | 46064-9139 | |
| ALLEYNE OSWALD | | 98 HILLARY DR | | | | PENDLETON | NY | 14624 | |
| ALFIBER PRODUCTS JMJ INC | BILLIE STEADMAN | 18301 E 8 MILE RD STE 214 | | | | WEST CHILI | MI | 48021-3269 | |
| ALFLEX USA INC | | PO BOX 672266 | | | | EASTPOINTE | TX | 75267 | |
| ALFREY JOHN | | 19465 ELKTON RD | | | | DFW AIRPORT | AL | 35614-4728 | |
| ALLGAIER WERKE GMBH | | ULMER STR 75 | | | | ATHENS | | 73066 | GERMANY |
| ALLGAR THEODORE | | 670 PRINCETON BLVD | APT 30 | | | UHINGEN | MA | 01851 | |
| | | | | | | LOWELL | | | |
| ALLI BIBI | | 12 16 ST | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ALLI FEROZE | | 12 16TH ST | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ALLIANCE AIR FREIGHT INC | | 175 N SWALL DR 101 | | | | BEVERLY HILLS | CA | 90211 | |
| ALLIANCE ANALYTICAL LABORATORY | | 0 3945 LEONARD RD | | | | MARNE | MI | 49435 | |
| ALLIANCE AUTOMATION SYSTEMS | | INC CHG RMT 1 30 04 VC | 400 TRABOLD RD | G 45 01 | | ROCHESTER | NY | 14624 | |
| ALLIANCE AUTOMATION SYSTEMS IN | | 400 TRABOLD RD | | | | ROCHESTER | NY | 14624-2529 | |
| ALLIANCE BEARING INDUSTRIES | GUY KEESEE | 14745 ARMINTA ST | | | | VAN NUYS | CA | 91402 | |
| ALLIANCE CNC CUTTER GRINDING S | | 3987 BROCKTON DR SE A | | | | GRAND RAPIDS | MI | 49512-4070 | |
| ALLIANCE CNC CUTTER GRINDING S | | 3987 BROCKTON DR SE A | RMT ADD CHG 5 01 TBK LTR | | | GRAND RAPIDS | MI | 49512-4070 | |
| ALLIANCE CNC CUTTER GRINDING S | | 3987 BROCKTRON DR SE STE A | | | | GRAND RAPIDS | MI | 49512-4070 | |
| ALLIANCE COLLECTION AGENCIES INC | | PO BOX 1267 | | | | MARSHFIELD | WI | 54449 | |
| ALLIANCE DOOR & HARDWARE INC | | 55 ALLIANCE DR | | | | ROCHESTER | NY | 14623 | |
| ALLIANCE DOOR & HARDWARE INC | | 55 ALLIANCE DR STE 3 | | | | ROCHESTER | NY | 14623-318 | |
| ALLIANCE DOOR AND HARDWARE EFT INC | | 55 ALLIANCE DR | | | | ROCHESTER | NY | 14623 | |
| ALLIANCE ELECTRONICS MARKETING | | 6094 BALDWIN AVE | | | | HUDSONVILLE | MI | 49428 | |
| ALLIANCE ENERGY SERVICES | | 9900 CORPORATE CAMPUS DR | STE 2000 | | | LOUISVILLE | KY | 40223 | |
| ALLIANCE ENERGY SERVICES | | SECTION 059 | | | | LOUISVILLE | KY | 40289 | |
| ALLIANCE ENGINEERED SYSTEMS | | 451 E JUANITA AVE STE 11 | | | | MESA | AZ | 85204 | |
| ALLIANCE FOR HEALTH | | 146 MONROE CTR NW STE 704 | | | | GRAND RAPIDS | MI | 49503-2816 | |
| ALLIANCE FOR RESPONSIBLE | | ATMOSPHERIC POLICY | 2111 WILSON BLVD 8TH FL | | | ARLINGTON | VA | 22201 | |
| ALLIANCE FRANCAISE DE BUFFALO | | 107 JOANIE LN | | | | AMHERST | NY | 14228 | |
| ALLIANCE FRANCAISE DE BUFFALO | | 39 PK ST | | | | BUFFALO | NY | 14201 | |
| ALLIANCE GROUP | | 14615 NE W WOODINVILLE WAY | | | | WOODINVILLE | WA | 98072 | |
| ALLIANCE GROUP | | 3725 NE 64TH AVE | | | | PORTLAND | OR | 97213 | |
| ALLIANCE GROUP | | NORTHWEST INC | 14615 NE NORTH WOODINVILLE | WAY STE 201 | | WOODINVILLE | WA | 98072 | |
| ALLIANCE GROUP | | PO BOX 1492 | | | | SAN ANTONIO | TX | 78295-1492 | |
| ALLIANCE GROUP NORTHWEST | DAVID CASTRO | 14615 NE NO WOODINVILLE WAY | | | | WOODINVILLE | WA | 98072 | |
| ALLIANCE GROUP NORTHWEST | GRANT MEICHO | 3725 NE 64TH AVE | | | | PORTLAND | OR | 97213 | |
| ALLIANCE GROUP NORTWEST | | 14615 NE NO WOODINVILLE WAY | STE 201 | | | WOODINVILLE | WA | 98072 | |
| ALLIANCE GROUP NORTWEST | | 3725 NE 64TH AVE | | | | PORTLAND | OR | 97213 | |
| CALUMET | | | | | | | | | |
| ALLIANCE GROUP TECH CO | | 8252 VIRGINIA ST STE A | | | | MERRILLVILLE | IN | 46410 | |
| ALLIANCE GROUP TECH CO | | 1201 N FLYER ST | | | | PERU | IN | 46970 | |
| ALLIANCE GROUP TECH CO KOKOMO | | 8252 VIRGINIA ST STE A | | | | MERRILLVILLE | IN | 46410 | |
| ALLIANCE GROUP TECH COCALUMET INC | | 8252 VIRGINIA ST STE A | | | | MERRILLVILLE | IN | 46410 | |

Page 122 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLIANCE GROUP TECH | | 1201 N FLYER ST | | | | PERU | IN | 46970 | |
| COMETIKEFLEX | | | | | | | | | |
| ALLIANCE GROUP TECHNOLOGIES COMPANY KOKOMO INC | | 1201 N FLYER ST | | | | PERU | IN | 46970 | |
| ALLIANCE GRP TECHN CORP KOKOMO IN | | 1830 S PLATE ST | RM CHG 11 30 04 AM | | | KOKOMO | IN | 46902 | |
| ALLIANCE LLC | | 1150 EASTPORT CTR DR STE G | | | | VALPARAISO | IN | 46383-8429 | |
| ALLIANCE METROLOGY | | 10550 COUNTY RD 81 STE 115 | | | | MAPLE GROVE | MN | 55369 | |
| ALLIANCE METROLOGY | | INCORPORATED | 10550 COUNTY RD 81 STE 115 | | | MAPLE GROVE | MN | 55369 | |
| ALLIANCE MOTORS | | E STATE RD 92 | | | | ALLIANCE | OH | 44601 | |
| ALLIANCE MUNICIPAL COURT | | 470 E MARKET ST | | | | ALLIANCE | OH | 44601 | |
| ALLIANCE OF AUTOMOBILE | | MANUFACTURERS INC | 1401 EYE ST NW STE 900 | | | WASHINGTON | DC | 20005 | |
| ALLIANCE OF AUTOMOBILE MFG INC | | 1401 H ST NW STE 900 | | | | WASHINGTON | DC | 20005 | |
| ALLIANCE OF AUTOMOBILE MFG INC | | 2000 TOWN CTR STE 1140 | | | | SOUTHFIELD | MI | 48075 | |
| ALLIANCE OF OJ FREIGHT FORWAR | | 8041 COLEMAN RD | | | | HASLETT | MI | 48840 | |
| ALLIANCE OF OJ | | FREIGHT FORWARDING INC | 12300 W CTR ST STE 200 | ADR CHG 6 28 96 | | WAUWATOSA | WI | 53222-4052 | |
| ALLIANCE OF OJ FREIGHT FORWARDING INC | | 12300 W CTR ST STE 200 | | | | WAUWATOSA | WI | 53222-4052 | |
| ALLIANCE PARTS WAREHOUSE | JIM KORNEMANN | 6320 YOUNG RD | | | | LITTLE ROCK | AR | 72209 | |
| ALLIANCE PARTS WAREHOUSE LLC | | 6320 YOUNG RD | | | | LITTLE ROCK | AR | 72209 | |
| ALLIANCE PATTERNS INC | | 2500 KINDUSTRY PK RD | | | | KEOKUK | IA | 52632 | |
| ALLIANCE PLASTICS | | 12860 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ALLIANCE PLASTICS | | C/O PETER BLOM INDUSTRIAL SALE | 29226 ORCHARD LAKE RD STE 200 | | | FARMINGTON HILLS | MI | 48334 | |
| ALLIANCE PLASTICS | | C/O RWP KINSALE ENGINEERED PRO | 34405 W 12 MILE RD STE 127 | | | FARMINGTON HILLS | MI | 48331 | |
| ALLIANCE PLASTICS | | CO RWP KINSALE ENGINEERED PRO | 34405 W 12 MILE RD STE 127 | | | FARMINGTON HILLS | MI | 48331 | |
| ALLIANCE PLASTICS | | 27275 HAGGERTY RD STE 500 | | | | NOVI | MI | 48377 | |
| ALLIANCE PLASTICS EFT | | 12860 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | | ERIE | PA | 16510 | |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | PO BOX 7284 | | | ERIE | PA | 16510-6501 | |
| ALLIANCE PLASTICS EFT | | 3123 STATION RD | | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS INC | | 3123 STATION RD | | | | ERIE | PA | 16510 | |
| ALLIANCE PLASTICS INC | LYNN NETKOWICZ  RHONDA SUTTER | PO BOX 7284 | | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PLASTICS INC | | 3123 STATION RD | PO BOX 7284 | | | ERIE | PA | 16510-0284 | |
| ALLIANCE PRECISION PLASTICS | | 595 TRABOLD RD | | | | ROCHESTER | NY | 14624 | |
| ALLIANCE PRECISION PLASTICS | | AD CHG 07 25 03 AM | PO BOX 8000 DEPT 064 | | | BUFFALO | NY | 14624 | |
| ALLIANCE PRECISION PLASTICS | | CORP | PO BOX 8000 DEPT 064 | | | BUFFALO | NY | 14267 | |
| ALLIANCE PRECISION PLASTICS | | PO BOX 8000 DEPT 064 | | | | BUFFALO | NY | 14267 | |
| ALLIANCE PRECISION PLASTICS CO | | 105 ELMORE DR | | | | ROCHESTER | NY | 14606 | |
| ALLIANCE PRECISION PLASTICS CO | | 105 ELMORE DR | | | | ROCHESTER | NY | 14606 | |
| ALLIANCE PRECISION PLASTICS CO | | 595 TRABOLD RD | | | | ROCHESTER | NY | 14624 | |
| ALLIANCE PRECISION PLASTICS CO | | ELMORE FACILITY | 105 ELMORE DR | | | ROCHESTER | NY | 14606 | |
| ALLIANCE PRECISION PLASTICS CO | ALLIANCE PRECISION PLASTICS CO | 595 TRABOLD RD | 105 ELMORE DR | | | ROCHESTER | NY | 14624 | |
| ALLIANCE PRECISION PLASTICS CORP | | 105 ELMORE DR | | | | ROCHESTER | NY | 14606-3429 | |
| ALLIANCE SHIPPERS | | PO BOX 827505 | | | | PHILADELPHIA | PA | 19182-7505 | |
| ALLIANCE SHIPPING GROUP | | 6400 HIGHLANDS PKWY SUIT F | | | | SMYRNA | GA | 30082 | |
| ALLIANCE STEEL PRODUCTS CO | | 12260 N ROCKHILL | STE 100 | | | ALLIANCE | OH | 44601-106 | |
| ALLIANCE STEEL PRODUCTS CO | | PO BOX 2236 | | | | ALLIANCE | OH | 44601-0236 | |
| ALLIANCE STORAGE TECHNOLOGIES | PAM MARTIN | 9925 FEDERAL DR | | | | COLORADO SPRING | CO | 80921 | |
| ALLIANCE TECHNOLOGIES GROUP INC | | 1335 WILHELM RD STE B | | | | MUNDELEIN | IL | 60060-4488 | |
| ALLIANT ENERGY | | 3939 VANGUARD DR | | | | FORT WAYNE | IN | 46809-3305 | |
| ALLIANT ENERGY | | 4902 NORTH BILTMORE LN | | | | MADISON | WI | 53718 | |
| ALLIANT ENERGY | | PO BOX 192 | | | | MADISON | WI | 53701 | |
| ALLIANT ENERGY | | PO BOX 911 | | | | JANESVILLE | WI | 53547 | |
| ALLIANT ENERGY | | 4902 NORTH BILTMORE LN | | | | MADISON | WI | 53718 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLIANT ENERGY | DAN DUFFY | 4902 NORTH BILTMORE LN | | | | MADISON | WI | 53718 | |
| ALLIANT FOOD SERVICES | JOHN CHRIST | 10410 SOUTH 50TH PL | | | | PHOENIX | AZ | 85044 | |
| ALLIANT TECH | | NW 44 | 4700 MASON LN | | | PLYMOUTH | MN | | |
| ALLIANT TECHSYSTEMS INC | | PO BOX 610 | | | | HOPKINS | MN | 55343 | |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | MICHAEL STOUT | 225 WEST WASHINGTON ST | STE 2000 | | | CHICAGO | IL | 60606 | |
| ALLIE ANDRE | | 2338 MONTGOMERY AVE NW | | | | WARREN | OH | 44485 | |
| ALLIE ANDRE | | 2338 MONTGOMERY AVE NW | | | | WARREN | OH | 44485-1420 | |
| ALLIE ANDRE | | 2338 MONTGOMERY AVE NW | | | | WARREN | OH | 44485 | |
| ALLIE MICHELLE | | 2338 MONTGOMERY AVE | | | | WARREN | OH | 44485 | |
| ALLIED ACTUATOR INC | | 4750 CROMWELL AVE | | | | MEMPHIS | TN | 38118 | |
| ALLIED ACTUATOR INC | | 4750 CROMWELL AVE | | | | MEMPHIS | TN | 38181-1206 | |
| ALLIED ACTUATOR INC | | PO BOX 181206 | | | | MEMPHIS | TN | 38181-1206 | |
| ALLIED ASSEMBLY TOOL | ATTIE JOHNSON | 7350 INDUSTRIAL RD | | | | FLORENCE | KY | 41042 | |
| ALLIED AUTOMATION | BREE JENNIFER | 5220 EAST 64TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| ALLIED AUTOMATION INC | | 5220 E 64TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| ALLIED AUTOMATION INC | | 5220 E 64TH ST | RMT ADD CHG 3 01 TBK LTR | | | INDIANAPOLIS | IN | 46220 | |
| ALLIED AUTOMATION INC | | 5220 E 64TH ST STE 1 | | | | INDIANAPOLIS | IN | 46220-4875 | |
| ALLIED AUTOMATION INC EFT | | 5220 E 64TH ST | | | | INDIANAPOLIS | IN | 46220 | |
| ALLIED AUTOMOTIVE | | 260 METTY DR | | | | ANN ARBOR | MI | 48103 | |
| ALLIED AUTOMOTIVE GROUP | | 160 CLAREMONT AVE STE 290 | | | | DECATUR | GA | 30030 | |
| ALLIED BALTIC RUBBER INC | | PO BOX 168 | | | | STRASBURG | OH | 44680 | |
| ALLIED BALTIC RUBBER INC | | 310 RAILROAD AVE | | | | STRASBURG | OH | 44680 | |
| ALLIED BALTIC RUBBER INC | | C/O ADAMS DOLIK & ASSOCIATES | 1010 BOWERS ST B | | | BIRMINGHAM | MI | 48011 | |
| ALLIED BALTIC RUBBER INC | | PO BOX 168 | | | | STRASBURG | OH | 44680 | |
| ALLIED BALTIC RUBBER INC | | 310 RAILROAD AVE EXT | | | | STRASBURG | OH | 44680 | |
| ALLIED BALTIC RUBBER INC EFT | | PO BOX 168 | | | | STRASBURG | OH | 44680 | |
| ALLIED BATTERY CO | | 23 JOY AVE | | | | HUEYTOWN | AL | 35023 | |
| ALLIED BATTERY CO | | PO BOX 3529 | | | | HUEYTOWN | AL | 35023 | |
| ALLIED BATTERY COMPANY INC | | 3417 DAVEY ALLISON BLVD | | | | HUEYTOWN | AL | 35023 | |
| ALLIED BEARINGS SUPPLY CO INC | | PO BOX 3283 | | | | TULSA | OK | 74101 | |
| ALLIED BUILDERS INC | | ALLIED FENCE BUILDERS | 1644 KUNTZ RD | | | DAYTON | OH | 45404 | |
| ALLIED BUS SERVICE | | 655 DAVE WARD DR | | | | CONWAY | AR | 72034-6994 | |
| ALLIED BUSINESS INTELLIGENCE INC | | 69 HAMILTON AVE | | | | OYSTER BAY | NY | 11771-1508 | |
| ALLIED BUSINESS MACHINES | | CORPORATION | PO BOX 227 | | | HALES CORNERS | WI | 531300227 | |
| ALLIED BUSINESS SCHOOLS INC | | 22952 ALCALDE DR | STE 150 | | | LAGUNA HILLS | CA | 92653 | |
| ALLIED CALLAWAY EQUIPMENT | | CO INC | 720 E 3RD ST | | | KANSAS CITY | MO | 64106-1031 | |
| ALLIED CALLAWAY EQUIPMENT CO I | | 720 E 3RD ST | | | | KANSAS CITY | MO | 64106-1031 | |
| ALLIED CAPITAL CORPORATION | | 1919 PENNSYLVANIA AVE NW LOBBY 3 | | | | WASHINGTON | DC | 20006 | |
| ALLIED CAPITAL PARTNERS LP | | ASSIGN APEX QUALITY INSPECTION | PO BOX 803287 | | | DALLAS | TX | 75380-3287 | |
| ALLIED CAPITAL PARTNERS LP | | PO BOX 803287 | | | | DALLAS | TX | 75380-3287 | |
| ALLIED CARRIERS EXCHANGE | | ASSIGNEE ORBIT TRANSPORT | PO BOX 17626 | | | DENVER | CO | 80217-0626 | |
| ALLIED CARRIERS EXCHANGE INC | | ASSIGNEE CAMPELLS DELIVERY | PO BOX 17626 | | | DENVER | CO | 80217-0626 | |
| ALLIED CARRIERS EXCHANGE INC | | ASSIGNEE TRUCK TRANSPORT INC | PO BOX 17626 TA | | | DENVER | CO | 80217-0626 | |
| ALLIED CARRIERS EXCHANGE INC | | PO BOX 17626 | | | | DENVER | CO | 80017-0626 | |
| ALLIED CHEMICAL SUPPLY INC | | 8141 E 46TH ST | | | | TULSA | OK | 74145 | |
| ALLIED COLLECTION | | PO BOX 670 | | | | COLUMBUS | IN | 47202-0670 | |
| ALLIED COLLECTION SVC INC | | PO BOX 670 | | | | COLUMBUS | IN | 47201 | |
| ALLIED CONVEYORS INC | BRUCE MUMFORD | 6902 PEBBLE CREEK WOODS DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| ALLIED DEVICES CORP | | 2365 MILBURN AVE | | | | BALDWIN | NY | 11510 | |
| ALLIED ELECTRONIC CORP | | ALLIED ELECTRONICS | 5755 GRANGER RD STE 756 | | | INDEPENDENCE | OH | 44131 | |
| ALLIED ELECTRONICS | | PO BOX 2325 | | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS | | 200 LANDEX CTR | PO BOX 2325 | | | PARSIPPANY | NJ | 07054 | |
| ALLIED ELECTRONICS | | 2505 N 124TH ST STE 215 | | | | BROOKFIELD | WI | 53005-4677 | |
| ALLIED ELECTRONICS | | 3425 CORPORATE WAY | STE 1300 | | | DULUTH | GA | 30136 | |
| ALLIED ELECTRONICS | | 4419 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| ALLIED ELECTRONICS | | 54 BRUNSWICK WOODS DR | | | | EAST BRUNSWICK | NJ | 08816 | |
| ALLIED ELECTRONICS | | 5500 NORTHLAND DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| ALLIED ELECTRONICS | | 7134 COLUMBIA GATEWAY DR STE 2 | | | | COLUMBIA | MD | 21046-2132 | |
| ALLIED ELECTRONICS | | PO BOX 2325 | STE 150 | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS | | 2448 S 102 ST | STE 120 | | | WEST ALLIS | WI | 53227 | |
| ALLIED ELECTRONICS | JESSI JANDRON | 10 INVERNESS DR EAST | | | | ENGLEWOOD | CO | 80112 | |
| ALLIED ELECTRONICS | JOHN | A/R DEPT | PO BOX 2325 | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS | JOHN SHUTTS | 5757 GRANGER RD 756 | | | | INDEPENDENCE | OH | 44131 | |
| ALLIED ELECTRONICS | KATHY | 9802 FM 1960 BY PASS | STE 140 | | | HUMBLE | TX | 77338 | |
| ALLIED ELECTRONICS COMPANY | CUSTOMER SERVICE | 7410 PEBBLE DR | PO BOX 2325 | | | FT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS INC | | 12206 E 51ST ST STE 100 | | | | TULSA | OK | 74146 | |
| ALLIED ELECTRONICS INC | | 12400 N MERIDIAN ST STE 195 | | | | CARMEL | IN | 46032 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLIED ELECTRONICS INC | | 1355 N MCLEAN BLVD | | | | ELGIN | IL | 60123 | |
| ALLIED ELECTRONICS INC | | 140 TECHNOLOGY DR STE 400 | | | | IRVINE | CA | 92718-2401 | |
| ALLIED ELECTRONICS INC | | 2111 E BASELINE STE F3 | | | | TEMPE | AZ | 85283-1505 | |
| ALLIED ELECTRONICS INC | | 23230 CHAGRIN BLVD STE 805 | | | | BEACHWOOD | OH | 44122 | |
| ALLIED ELECTRONICS INC | | 2507 JAMES ST STE 206 | | | | SYRACUSE | NY | 13206 | |
| ALLIED ELECTRONICS INC | | 260 NORTHLAND BLVD STE 211 | | | | CINCINNATI | OH | 45246 | |
| ALLIED ELECTRONICS INC | | 2970 COTTAGE HILL RD STE 174 | | | | MOBILE | AL | 36606 | |
| ALLIED ELECTRONICS INC | | 300 FORT ZUMYALT SQ STE 118 | | | | OFALLON | MO | 63366 | |
| ALLIED ELECTRONICS INC | | 323 S SHERWOOD FOREST STE 205 | | | | BATON ROUGE | LA | 70816 | |
| ALLIED ELECTRONICS INC | | 331 ALBERTA DR STE 220 | | | | AMHERST | NY | 14226 | |
| ALLIED ELECTRONICS INC | | 333 METRO PK STE M105 | | | | ROCHESTER | NY | 14623-2632 | |
| ALLIED ELECTRONICS INC | | 3505 BOCA CHICO BLVD STE 201 | | | | BROWNSVILLE | TX | 78521 | |
| ALLIED ELECTRONICS INC | | 44191 PLYMOUTH OAKS BLVD 1300 | | | | PLYMOUTH | MI | 48170 | |
| ALLIED ELECTRONICS INC | | 659A LAKEVIEW PLZ BLVD | | | | WORTHINGTON | OH | 43085 | |
| ALLIED ELECTRONICS INC | | 7406 ALBAN STN CT 201 | | | | SPRINGFIELD | VA | 22150 | |
| ALLIED ELECTRONICS INC | | 7410 PEBBLE DR | | | | FORT WORTH | TX | 76118 | |
| ALLIED ELECTRONICS INC | | 7500 VISCOUNT BLVD STE 118 | | | | EL PASO | TX | 79925 | |
| ALLIED ELECTRONICS INC | | ACCTS RECEIVABLE DEPT | PO BOX 2325 | | | FORTH WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS INC | | AVNET ALLIED | 4975 BRADFORD DR NW STE 300 | | | HUNTSVILLE | AL | 35805 | |
| ALLIED ELECTRONICS INC | | CHADDS FORD WEST | | | | CHADDS FORD | PA | 19317 | |
| ALLIED ELECTRONICS INC | | LEXINGTON PK RTE 55 | MARSHALL TON BLDG STE 1 | | | LAGRANGEVILLE | NY | 12540 | |
| ALLIED ELECTRONICS INC | | SUE OF HALLMARK ELECTRONICS | PO BOX 1544 | | | FORT WORTH | TX | 76101 | |
| ALLIED ELECTRONICS INC | | PO BOX 2325 | | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS INC | | NO PHYSICAL ADDRESS | | | | FORT WORTH | TX | 76113 | |
| ALLIED ELECTRONICS INC | | 7151 JACK NEWELL BLVD S | | | | FORT WORTH | TX | 76118-7037 | |
| ALLIED ELECTRONICS INC | | 9434 VISCOUNT BLVD STE 207 | | | | EL PASO | TX | 79925 | |
| ALLIED ELECTRONICS INC | | 7410 PEBBLE DR | PO BOX 2325 | | | FT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS INC | | 7410 PEBBLE DR | PO BOX 2325 | | | FT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS INC | | 7410 PEBBLE DR | PO BOX 2325 | | | FT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS INC | | 7410 PEBBLE DR | | | | FT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS INC | ACCOUNTS RECEIVABLE DEPT | PO BOX 2325 | | | | FORT WORTH | TX | 76113-2325 | |
| ALLIED ELECTRONICS INC | DEL | CHADDS FORD WEST | | | | WORTHINGTON | OH | 43085 | |
| ALLIED ELECTRONICS INC | KAY WRIGHT | 2970 COTTAGE HILL RD | STE 148 | | | MOBILE | AL | 36606 | |
| ALLIED ELECTRONICS INC | LAURA | 655 W CARMEL ST | 2500 MIN ORDER | | | CARMEL | IN | 15251 | |
| ALLIED ENGINEERED MATERIALS | | PO BOX 360731 | | | | PITTSBURGH | PA | 15251 | |
| ALLIED ENGINEERED MATERIALS INC | | PO BOX 70267 | | | | CHICAGO | IL | 60673-0267 | |
| ALLIED EQUIPMENT AND DIAGNOSTIC SYS | ANTHONY LEWANDOWSKI | 260 METTY DR | | | | ANN ARBOR | MI | 48106-0988 | |
| ALLIED ERECTING & DISMANTLING | | 2100 POLAND AVE | | | | YOUNGSTOWN | OH | 44502 | |
| ALLIED ERECTING AND DISMANTLING | | PO BOX 75120 | | | | CLEVELAND | OH | 44110-2199 | |
| DISMANTLING | | | | | | | | | |
| ALLIED FENCE BUILDERS | STERLING SLONE | 1644 KUNTZ RD | | | | DAYTON | OH | 45404 | |
| ALLIED FENCE COMPANY OF TULSA | | 10730 EAST 51ST ST | | | | TULSA | OK | 74146 | |
| ALLIED FINISHING INC EFT | | 4100 BROMOOR SE | | | | GRAND RAPIDS | MI | 49501 | |
| ALLIED FINISHING INC EFT | | 4100 BROMOOR SE | | | | GRAND RAPIDS | MI | 49501 | |
| ALLIED FIRE PROTECTION LP | | 1605 N MAIN BUILDING B | | | | PEARLAND | TX | 77581 | |
| ALLIED FIRE PROTECTION LP | | 9703 BALL ST | | | | SAN ANTONIO | TX | 78218 | |
| ALLIED FIRE PROTECTION SYSTEM INC | | 1885 LYNDON BLVD | | | | FALCONER | NY | 14733-1732 | |
| ALLIED GLOVE & SAFETY PRODUCTS | | CORP | PO BOX 2126 | | | MILWAUKEE | WI | 53201-2126 | |
| ALLIED GLOVE AND SAFETY PRODUCTS CO CORP | | PO BOX 2126 | | | | MILWAUKEE | WI | 53201-2126 | |
| ALLIED GLOVE CORPORATION | | 433 E STEWART ST | | | | MILWAUKEE | WI | 53207-1251 | |
| ALLIED HANDLING & EQUIP OF IND | | 756 INTERNATIONAL DR | | | | FRANKLIN | IN | 46131 | |
| ALLIED HDLG EQIP OF | | INDIANAPOLIS | PO BOX 445 | | | GREENWOOD | IN | 46131-0445 | |
| ALLIED HIGH TECH PRODUCTS | | POB 4608 | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| ALLIED HIGH TECH PRODUCTS IN | | 2376 E PACIFICA PL | | | | RANCHO DOMINGUEZ | CA | 90220-0000 | |
| ALLIED HIGH TECH PRODUCTS INC | | 2376 E PACIFICA PL | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| ALLIED HIGH TECH PRODUCTS INC | | PO BOX 4608 | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| ALLIED INC | | 260 METTY DR | | | | ANN ARBOR | MI | 48103-9444 | |
| ALLIED INC | | PO BOX 7800 T DRAWER 5738 | | | | DETROIT | MI | 48279-5738 | |
| ALLIED INC | ANTHONY LEWANDOWSKI | 260 METTY DR | 260 METTY DR | | | ANN ARBOR | MI | 48106 | |
| ALLIED INCORPORATED | | PO BOX 988 | | | | ANN ARBOR | MI | 48106 | |
| ALLIED INDUSTRIAL COATINGS | | 6038 EAST 57TH ST | | | | TULSA | OK | 74135 | |
| ALLIED INTERNATIONAL INC | | PO BOX 95690 | | | | CHICAGO | IL | 60694 | |

Page 125 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLIED INTERSTATE INC | | PO BOX 1471 | | | | MINNEAPOLIS | MN | 55440 | |
| ALLIED INTERSTATE INC | | PO BOX 361563 | | | | COLUMBUS | OH | 43236 | |
| ALLIED MATERIALS HANDLING INC | | 4370 SHALLOWFORD INDUSTRIAL | PARKWAY | | | MARIETTA | GA | 30066 | |
| ALLIED MATERIALS HANDLING INC | | 4370 SHALLOWFORD INDUSTRIAL PK | | | | MARIETTA | GA | 30066-1134 | |
| ALLIED MECHANICAL SERVICES INC | | 2211 MILLER RD | | | | KALAMAZOO | MI | 49003 | |
| ALLIED MECHANICAL SERVICES INC | | ALLIED SHEET METAL | 2211 MILLER RD | | | KALAMAZOO | MI | 49001 | |
| ALLIED MECHANICAL SERVICES INC | | PO BOX 2597 | | | | KALAMAZOO | MI | 49003 | |
| ALLIED OFFICE INTERIORS INC | | 2149 JOLLY RD STE 100 | | | | OKEMOS | MI | 48864 | |
| ALLIED OFFICE INTERIORS INC | | 5133 W GRAND RIVER AVE | | | | LANSING | MI | 48906 | |
| ALLIED OFFICE INTERIORS INC | | 701 SALZBURG AVE | | | | BAY CITY | MI | 48707 | |
| ALLIED OFFICE INTERIORS INC | | 701 SALZBURG RD | | | | BAY CITY | MI | 48706-0532 | |
| ALLIED OFFICE INTERIORS INC | | 8185 HOLLY RD STE 17 | | | | GRAND BLANC | MI | 48439 | |
| ALLIED OFFICE INTERIORS INC | | ALLIED OFFICE OUTLET | 605 SALZBURG | | | BAY CITY | MI | 48706 | |
| ALLIED PACKAGING | | SYSTEMS & SUPPLIES | 133 N 25TH AVE | | | MELROSE PK | IL | 60160-3061 | |
| ALLIED PACKAGING SYSTEMS AND SUPPLIES | | PO BOX 1100 | | | | MELROSE PK | IL | 60160-1100 | |
| ALLIED PACKAGING SYSTEMS INC | CUSTOMER SERVICE | 2822 CANAL ST | | | | HOUSTON | TX | 77003 | |
| ALLIED PACKAGING SYSTEMES & SUP | | CHICAGO STAPLE & SHIPPING SUPP | 133 N 25TH AVE | | | MELROSE PK | IL | 60160-3028 | |
| ALLIED PEST CONTROL INC | | 1424 STANLEY AVE | | | | DAYTON | OH | 45404-1111 | |
| ALLIED PRODUCTS CORP | | 235 E BACON ST | | | | HILLSDALE | MI | 49242-1703 | |
| ALLIED PRODUCTS CORP | | 1355 E 93RD ST | | | | CHICAGO | IL | 60619-8004 | |
| ALLIED PRODUCTS CORP | | VERSON ALLSTEEL PRESS DIV | 21415 CIVIC CTR DR STE 117 | | | SOUTHFIELD | MI | 48076 | |
| | | VERSON ALLSTEEL PRESS DIV | 1000 NATIONSBANK CTR | | | | | | |
| ALLIED REPORTING & VIDEO | | SERVICE INC | SOUTH TWR | 500 N WATER ST | | CORPUS CHRISTI | TX | 78471 | |
| ALLIED REPORTING AND VIDEO SERVICE INC | | 1000 NATIONSBANK CTR SOUTH TWR | 500 N WATER ST | | | CORPUS CHRISTI | TX | 78471 | |
| ALLIED SECURITY | | 2060 WEST CHAPMAN AVE | STE 206 | | | ORANGE | CA | 92868 | |
| ALLIED SIGNAL ENVIRONMENTAL COMMUNICATIONS | | ALLIED FENCE BUILDERS | PO BOX 94 | | | DAYTON | OH | 45404 | |
| ALLIED SHIPPING & PACKAGING | | 427 WASHINGTON ST | | | | DAYTON | OH | 45402-2544 | |
| ALLIED SHIPPING & PKG SUPP INC | | 427 WASHINGTON ST | | | | DAYTON | OH | 45402-2544 | |
| ALLIED SHIPPING & PKG SUPP INC | ALLIED SHIPPING & PKG SUPP INC | 427 WASHINGTON ST | 427 WASHINGTON ST | | | DAYTON | OH | 45402-2544 | |
| ALLIED SHIPPING AND PACKAGI | GINA | 380 VANCE RD | 427 WASHINGTON ST | | | DAYTON | OH | 45402-2544 | |
| ALLIED SHIPPING AND PKG | | 400 NO ROGERS RD | | | | OLATHE | KS | 66062 | |
| ALLIED SIGNAL | | PO BOX 22313 | | | | TEMPLE | AZ | 85285-2313 | |
| ALLIED SIGNAL AEROSPACE | | | | | | | | | |
| ALLIED SIGNAL ENVIRONMENTAL CATALYSTS GMBH | FRANK SASSNICK | VARHENWALDER STRASSE 12 | | | | HANNOVER | | D-30165 | GERMANY |
| ALLIED SIGNAL FMD | | BENDIX FRICTION MATERIAL DIV | 105 PAWTUCKET AVE | | | RUMFORD | RI | 02816 | |
| ALLIED SIGNAL INC | | 1016 DEMURO DR | | | | DOUGLAS | AZ | 85607 | |
| ALLIED SIGNAL INC | | ENVIRONMENTAL CATALYST | 1301 MAIN PKY | | | CATOOSA | OK | 74015 | |
| ALLIED SIGNAL INC | | LAW DEPT | PO BOX 2245 | | | MORRISTOWN | NJ | 07962-2245 | |
| ALLIED SIGNAL INC | | MORTON BENDIX | 119 AIR BAG WAY | | | MARYVILLE | TN | 37801 | |
| ALLIED SIGNAL INC | | PO BOX 1021R | | | | MORRISTOWN | NJ | 07960 | |
| ALLIED SUPPLY CO | CUST SERVICE | 1100 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| ALLIED SUPPLY CO | KURT COPELAND | RTE 1 221 INDUSTRIAL PKY | | | | MANSFIELD | OH | 44903-9800 | |
| ALLIED SUPPLY CO INC | RICKY CHILDERS | 3205 10TH AVE | | | | HUNTSVILLE | AL | 35805 | |
| ALLIED SUPPLY CO INC | | 1100 E MONUMENT AVE | | | | DAYTON | OH | 45402-1355 | |
| ALLIED SUPPLY CO INC | | 460 S MAIN ST | | | | LIMA | OH | 45804 | |
| ALLIED SUPPLY CO INC | | 630 PHILLIPS AVE | | | | TOLEDO | OH | 43612 | |
| ALLIED SUPPLY CO INC | | PO BOX 66 | | | | HUNTSVILLE | AL | 35804 | |
| ALLIED SUPPLY CO INC EFT | GENE BLUMENSTOC | 1100 E MONUMENT AVE | | | | DAYTON | OH | 45402-1343 | |
| ALLIED SUPPLY CO INC EFT | | 1100 E MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| ALLIED SUPPLY COMPANY INC | | 1100 E MONUMENT AVE 98 188 | | | | DAYTON | OH | 45402 | |
| ALLIED SWISS SCREW PRODUCTS | | 3205 10TH AVE SW | | | | HUNTSVILLE | AL | 35805-4027 | |
| ALLIED SWISS SCREW PRODUCTS | CUSTOMER SERVIC | INC | 2636 VISTA PACIFIC DR | | | OCEANSIDE | CA | 92056 | |
| ALLIED SWISS SCREW PRODUCTS IN | | 2636 VISTA PACIFIC DR | | | | OCEANSIDE | CA | 92056 | |
| ALLIED SYSTEMS CANADA CO | | 770 STEVENSON RD S | | | | OSHAWA | ON | L1J 7C8 | CANADA |
| ALLIED SYSTEMS LTD | | 160 CLAIRMONT AVE STE 510 | | | | DECATUR | GA | 30030-2590 | |
| ALLIED SYSTEMS LTD | | SCAC ALZS | 160 CLAIRMONT AVE STE 600 | RMT CHG 1 01 TBK LTR | | DECATUR | GA | 30030 | |
| ALLIED SYSTEMS LTD EFT BETTYE CARTHAN | | PO BOX 77855 | | | | DETROIT | MI | 48277 | |
| ALLIED TECHNOLOGIES FOOD | | PO BOX 501 | | | | GREENWOOD | IN | 46142 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLIED TOOL & DIE CO | | 3545 JANES RD | | | | SAGINAW | MI | 48601 | |
| ALLIED TOOL & DIE CO | | 3545 JANES RD | | | | SAGINAW | MI | 48601-632 | |
| ALLIED TOOL & MACHINE CO | | 3545 JANES RD | | | | SAGINAW | MI | 48601 | |
| ALLIED TOOL & MACHINE CO EFT | ALLIED TOOL & MACHINE CO | 3545 JANES RD | | | | SAGINAW | MI | 48601 | |
| ALLIED VAN LINES INC | | PO BOX 95002 | | | | CHICAGO | IL | 60694 | |
| ALLIED VENDORS THIS DUNS IS | | | | | | | | | |
| USED TO LINK ALL | | ALLIED WHICH WILL BE HANDLED | | | | | | | |
| ALLIED WASTE INDUSTRIES INC | | 15880 N GREENWAY HAYDEN LOOP | THROUGH APMT | | | | | | |
| ALLIED WASTE INDUSTRIES INC | | 1201 CHESANING RD | STE 100 | | | SCOTTSDALE | AZ | 85260 | |
| ALLIED WASTE INDUSTRIES INC | | GREAT LAKES WASTE SERVICES | 1983 N OGDEN HWY | | | ADRIAN | MI | 49221 | |
| ALLIED WASTE INDUSTRIES INC | | 15880 N GREENWAY HAYDEN LOOP | STE 100 | | | SCOTTSDALE | AZ | 85260 | |
| ALLIED WASTE INDUSTRIES INC | | 15880 N GREENWAY HAYDEN LOOP | STE 100 | | | SCOTTSDALE | AZ | 85260 | |
| ALLIED WASTE INDUSTRIES INC | C/O LATHROP & GAGE LC | JONATHAN R HADEN | 2345 GRAND BLVD | STE 2700 | | KANSAS CITY | MO | 64108 | |
| ALLIED WASTE INDUSTRIES INC | JOE MONTELLO | 91 PAW PAW LAKE DR | | | | CHAGRIN FALLS | OH | 44022 | |
| ALLIED WASTE INDUSTRIES INC | VICTORIA WARREN | 671 WEST 1000 NORTH | | | | MCCORDSVILLE | IN | 46055 | |
| ALLIED WASTE SERVICES | | WEST HOUSTON COMMERCIAL | | | | HOUSTON | TX | 770085-2012 | |
| ALLIED WASTE SYSTEMS INC | JO LYNN WHITE | 15880 N GREENWAY HAYDEN LOOP | 18630 FONDREN RD | | | SCOTTSDALE | AZ | 85260 | |
| ALLIED WASTE SYSTEMS INC | JO LYNN WHITE | 15880 N GREENWAY HAYDEN LOOP | STE 100 | | | SCOTTSDALE | AZ | 85260 | |
| ALLIED WASTE SYSTEMS INC | JO LYNN WHITE | 15880 N GREENWAY HAYDEN LOOP | STE 100 | | | SCOTTSDALE | AZ | 85260 | |
| AWAC | JOYCE DUARTE | THE BERMUDA COMMERCIAL BANK | 43 VICTORIA ST | | | HAMILTON | | HM 12 | BERMUDA |
| | | BLDG | | | | | | | |
| ALLIED WORLD ASSURANCE CO LTD | | THE BERMUDA COMMERCIAL BANK | 43 VICTORIA ST | | | HAMILTON | | 0HM12 | BERMUDA |
| AWAC | SAL CANTERELLA | BLDG | | | | | | | |
| ALLIED WORLD ASSURANCE | | | WESLEY ST | | | HAMILTON | | HM 11 | BERMUDA |
| COMPANY LTD | MARSH TOM CECHINI | CRAIG APPIN HOUSE | | | | | | | |
| ALLIEDSIGNAL CHINA INC | | | | | | BEIJING | | 100004 | CHINA |
| ALLIEDSIGNAL ENVIRONMENTAL | | | | | | | | | |
| CATALYST | | | | | | FLINT | MI | 48507 | |
| ALLIEDSIGNAL ENVIRONMENTAL | | | | | | | | | |
| CATALYST | | | | | | HANNOVER | | 30165 | GERMANY |
| ALLIEDSIGNAL INC AUTOLITE | | | | | | | | | |
| ALLIEDSIGNAL INC SYSTEMS & | | ALLIED SIGNAL FRICTION MATERIA | 3146 MARY DR NE | | | BASCHARAGE | | L-4940 | LUXEMBOURG |
| EQUIP | | | | | | | | | |
| ALLIEDSIGNAL INC | | | | | | MARIETTA | GA | 30066 | |
| ALLIEDSIGNAL INC | | ENGINEERED MATERIALS SECTOR | PO BOX 360142M | | | DES PLAINES | IL | 60017 | |
| ALLIEDSIGNAL INC | | | | | | PITTSBURGH | PA | 15251 | |
| ALLIEDSIGNAL INC | | | 5000 LINCOLN DR E | | | HOPEWELL | VA | 23860 | |
| ALLIEDSIGNAL INC | | | | | | MORRISTOWN | NJ | 07962 | |
| ALLIEDSIGNAL INC | | | | | | PERRYSBURG | OH | 73551 | |
| ALLIEDSIGNAL INC | | | | | | FOSTORIA | OH | 44830 | |
| ALLIGATOR VENTILFABRIK GMBH | | POSTFACH 1120 | | | | TORRANCE | CA | 90504 | |
| ALLIGATOR VENTILFABRIK GMBH | | RICHARD STEIFF STRASSE 4 | GIENGEN BRENZ 89526 | | | GIENGEN | | | GERMANY |
| ALLING & CORY CO THE | | 1750 W RIDGE RD | | | | ROCHESTER | NY | 89526 | GERMANY |
| ALLING & CORY CO THE | | 6485 RIDINGS RD | | | | ROCHESTER | NY | 14624-2731 | |
| ALLING & CORY CO THE | | PHILADELPHIA DIV | | | | SYRACUSE | NY | 13206-1110 | |
| ALLNGER KAREN | | 6327 N OAK RD | | | | MARLTON | NJ | 08053 | |
| ALLNGER MATTHEW | | 9050 HILL RD | | | | DAVISON | MI | 48423 | |
| ALLINGHAM CORP | | 21250 W 8 MILE RD | | | | SWARTZ CREEK | MI | 48473-7600 | |
| ALLINGHAM CORPORATION | | 21250 W 8 MILE RD | | | | SOUTHFIELD | MI | 48075-5636 | |
| ALLINGTON MATTHEW | | 21250 W 8 MILE | | | | SOUTHFIELD | MI | 48075-5666 | |
| ALLINOS MICHAEL | | 440 E CASTLE AVE | | | | SOUTHFIELD | MI | 48037 | |
| ALLINOS MICHAEL | | 229 PENHALE AVE | | | | MIDLAND | MI | 48640 | |
| | | 229 PENHALE AVE | | | | CAMPBELL | OH | 44405 | |
| | | | | | | CAMPBELL | OH | 44405 | |
| | | | | | | SAN JUAN | | | |
| | | | | | | CAPISTRANO | CA | 92675 | |
| ALLIS ENGINEERING | ALLIS ENGINEERING | 31877 DEL OBISPO STE 204 | 31877 DEL OBISPO STE 204 | | | SAN JUAN | CA | 92675 | |
| | | | | | | CAPISTRANO | | | |
| ALLIS JR RICHARD J | | 404 MICHIGAN ST | | | | LOCKPORT | NY | 14094-1710 | |
| ALLIS ROBERT | | 1201 CHESANING RD | | | | MONTROSE | MI | 48457-9367 | |
| ALLISON BETH | | 1190 OAK VALLEY DR | | | | PONTIAC | MI | 48341 | |
| ALLISON CARL | | FREKING & BETZ | 525 VINE ST FL 6 | | | CINCINNATI | OH | 45202-3151 | |
| ALLISON CARL | | 301 WALL ST | | | | LOVELAND | OH | 45140 | |
| ALLISON CARL | | FREKING & BETZ | 525 VINE ST FL 6 | | | CINCINNATI | OH | 45202-3151 | |
| ALLISON CHARLES | | 1181 MILL CREEK RD | | | | FLINT | MI | 48532 | |
| ALLISON CHARLES R | | 627 E WASHINGTON ST | | | | SANDUSKY | OH | 44870-2851 | |
| ALLISON DOTTER | | 1608 MISTLETOE LN | | | | EDMOND | OK | 73034 | |
| ALLISON ENGINE CO | | PO BOX 66497 | | | | INDIANAPOLIS | IN | 46266-6497 | |
| ALLISON FISHER INC | | 3000 TOWN CTR | STE 900 | | | SOUTHFIELD | MI | 48075 | |
| ALLISON FISHER INC | | 3000 TOWN CTR STE 900 | | | | SOUTHFIELD | MI | 48075-1192 | |
| ALLISON FISHER INC EFT | | 3000 TOWN CTR STE 900 | | | | SOUTHFIELD | MI | 48075 | |
| ALLISON GARRY | | CO RD 427 BX 1155 | | | | HILLSBORO | AL | 35643 | |
| ALLISON GLENN | | 550 FORRER BLVD B | | | | KETTERING | OH | 45419 | |

Page 127 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLISON III ROBERT | | 201 WOODFORGE CR | | | | LEBANON | OH | 45036 | |
| ALLISON JAMES E | | 9061 N RAIDER RD | | | | MIDDLETOWN | IN | 47356-9327 | |
| | | | | | | RANCHO | | | |
| ALLISON JONES | | PO BOX 4831 | | | | CUCAMONGA | CA | 91729 | |
| ALLISON JONES | | PO BOX 4931 | | | | RNCH CUCMNGA | CA | 91729 | |
| ALLISON JOSEPH | | 718 LAKEVIEW COURT | | | | ROCHESTER HILLS | MI | 48307 | |
| ALLISON JR CHARLES L | | PO BOX 327 | | | | GEORGETOWN | GA | 39854-0327 | |
| ALLISON JR ROBERT | | 9076 HEATHER LN | | | | CENTERVILLE | OH | 45458 | |
| ALLISON KANDAS | | 3141 SAGEBROOK DR | | | | MIAMISBURG | OH | 45342 | |
| ALLISON MARIE MOORE | | 1387 CARTERS CREEK PIKE | | | | COLUMBIA | TN | 38401 | |
| ALLISON MARK | | 1141 CARLISLE AVE | | | | DAYTON | OH | 45420 | |
| ALLISON RAYMOND | | 9294 EAST RD | | | | BURT | MI | 48417-9782 | |
| ALLISON RONALD | | 908 OAKHILL CIR | | | | CLINTON | MS | 39056-3744 | |
| ALLISON ROXANNE | | 2940 I RED LEAF DR | | | | SOUTHFIELD | MI | 48076 | |
| ALLISON THOMAS S | | 54 SOMERSET | | | | SWARTZ CREEK | MI | 48473-1150 | |
| ALLISON TIMOTHY | | 2304 WALTON LAKE DR | | | | KOKOMO | IN | 46902 | |
| ALLISON TIMOTHY D | | 1917 MAPLEWAY DR | | | | COLUMBUS | OH | 43204-4931 | |
| ALLISON TRANSMISSION | | BPSC | PO BOX 62590 | | | PHOENIX | AZ | 85082-2592 | |
| ALLISON TRANSMISSION | | PO BOX 7120 | | | | INDIANAPOLIS | IN | 46206 | |
| ALLISON TRANSMISSION | ACCOUNTS PAYABLE BPSC | PO BOX 62590 | | | | PHOENIX | AZ | 85082-5292 | |
| ALLISON TRANSMISSION DIV | | GENERAL MOTORS CORPORATION | ACCOUNTS PAYABLE | PO BOX62590 | | PHOENIX | AZ | 85082-2590 | |
| ALLISON, CHARLES R | | 118 I MILL CREEK RD | | | | FLINT | MI | 48532 | |
| ALLISON, CRAIG | | 5446 THOMAS RD | | | | CANANDAIGUA | NY | 14424 | |
| ALLISON, JOSEPH E | | 718 LAWNVIEW CT | | | | ROCHESTER HILLS | MI | 48307 | |
| ALLISON, TIMOTHY A | | 2304 WALTON LAKE DR | | | | KOKOMO | IN | 46902 | |
| ALLWAY ELECTRONICS | | 9732 VARIEL AVE | | | | CHATSWORTH | CA | 91311 | |
| ALLWAY ELECTRONICS | | 4064 KNOLD DELLA BLVD | | | | LAS VEGAS | NV | 89103-2489 | |
| ALLMAND ASSOCIATES INC | | C/O MATERIAL HANDLING ASSOCIAT | 2600 N WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| ALLMON BRYCE | | 11421 ROCK SPRINGS DR | | | | KNOXVILLE | TN | 37932 | |
| ALLMOTION | CUSTOMER SERVICE | 5501 DEL ORO CT | | | | SAN JOSE | CA | 95124 | |
| ALLORE SCOTT | | 2621 SEIDLERS | | | | MIDLAND | MI | 48642 | |
| ALLORE, SCOTT | | 2621 SEIDLERS | | | | MIDLAND | MI | 48642 | |
| ALLOWEESE O THEOBALD TR | ALLOWEESE O THEOBALD REV TRUST | UA 092600 | 6445 FAR HILLS AVE | | | CENTREVILLE | OH | 45459 | |
| ALLOY DIE CASTING CO INC | | PO BOX 51928 | | | | LOS ANGELES | CA | 90051-0228 | |
| ALLOY ENGINEERING & CASTING CO | | 1700 W WASHINGTON | RMT CORR 11 00 LETTER KL | | | CHAMPAIGN | IL | 61821 | |
| ALLOY ENGINEERING & CASTING CO | | 1700 W WASHINGTON ST | | | | CHAMPAIGN | IL | 61821-2493 | |
| ALLOY ENGINEERING & CASTING CO | | C/O SWENSON ASSOCIATES | 18514 MACK AVE STE 202 | | | GROSSE POINTE | MI | 48236 | |
| ALLOY ENGINEERING & CASTING CO | | C/O SWENSON ASSOCIATES | 18514 MACK AVE STE 202 | | | GROSSE POINTE | MI | 48236 | |
| ALLOY ENGINEERING CO | | 844 THACKER ST | | | | BEREA | OH | 44017 | |
| ALLOY ENGINEERING CO | | PO BOX 72011 | | | | CLEVELAND | OH | 44192 | |
| ALLOY ENGINEERING CO THE | | 844 THACKER ST | | | | BEREA | OH | 44017-1659 | |
| ALLOY INC | | 10 ABELL RD | 10 ABELL RD | | | CRANBURY | NJ | 08512-3705 | |
| ALLOY INC | | DB6 AMP | | | | CRANBURY | NJ | 08512-3705 | |
| ALLOY METAL PRODUCTS | ACCOUNTS PAYABLE | PO BOX 2 | | | | CENTRAL SQUARE | NY | 13036 | |
| ALLOY POLYMERS INC | | 1125 GAHANNA PKWY | 1125 GAHANNA PKY | | | GAHANNA | OH | 43230 | |
| ALLOY POLYMERS INC | | 3310 DEEPWATER TERMINAL RD | | | | RICHMOND | VA | 23234 | |
| ALLOY POLYMERS INC | | MONTELL USA INC | PO BOX 529 | | | GAHANNA | OH | 43230 | |
| ALLOY PRODUCTS CORP | | 1045 PERKINS AVE | | | | WAUKESHA | WI | 53187-0529 | |
| ALLOY PRODUCTS CORP | | 1045 PERKINS AVE | | | | WAUKESHA | WI | 53186-524 | |
| ALLOY PRODUCTS CORP | | BOX 68 9983 | | | | MILWAUKEE | WI | 53268-9983 | |
| ALLOYD ASBESTOS ABATEMENT | | COMPANY | PO BOX 13394 | | | DAYTON | OH | 45413-0394 | |
| ALLOYD ASBESTOS ABATEMENT CO | | PO BOX 13394 | | | | DAYTON | OH | 45413-0394 | |
| ALLOYD ASBESTOS ABATEMENT COMPANY | | PO BOX 13394 | | | | DAYTON | OH | 45413 | |
| ALLOYING SURFACES INC | | SURFALLOY DIV | 1346 WHEATON | | | TROY | MI | 48083 | |
| ALLREAD HARRIETT | | 39 BRONWOOD ST | | | | NEW LEBANON | OH | 45345 | |
| ALLRED GLEN | | BROOKHAVEN GLASS CO | 108 E CHICKASAW ST | | | BROOKHAVEN | MS | 39601 | |
| ALLRED JAMES D | | 25 I TAMBOURINE LN | | | | DECATUR | AL | 35603-3722 | |
| ALLRED LESLEY ANNE | | 4428 I PINE DR | | | | STERLING HEIGHTS | MI | 48313 | |
| ALLRED NINA | | 1984 SW BOGUE CHITTO RD | | | | SMITHDALE | MS | 39664-7413 | |
| ALLS BRIAN | | FOREST LN APTS | 9 ASPEN LN | | | DAYTON | OH | 45425 | |
| ALLSOPP MARTIN | | 716 OKINAWA DR | | | | NEW CASTLE | PA | 16105 | |
| ALLSPRAY | | 7104 COUNTY RD 1 3 | | | | SWANTON | OH | 43558 | |
| ALLSTAR ELECTRONICS INC | | 20 OSER AVE | | | | HAUPPAUGE | NY | 11788 | |
| ALLSTAR MAGNETICS INC | | 6205 NE 63RD ST | | | | VANCOUVER | WA | 98661 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLSTAR PROFESSIONAL SERVICES | | INC | 5417 NOLAND DR | | | TECUMSEH | MI | 49286 | |
| ALLSTAR FINANCIAL CORPORATION | | | | | | | | | |
| ASSIGN W SERVICE SYSTEM INC | | PO DRAWER 67 905 | | | | DETROIT | MI | 48267 | |
| ALLSTATE GASKET & PACKING INC | | 31 PROSPECT PL | | | | DEER PARK | NY | 11729-3713 | |
| ALLSTATE GASKET & PACKING INC | | 31 PROSPECT PL | | | | DEER PARK | NY | 11729-3713 | |
| ALLSTATE GASKET AND PACKING | | 31 PROSPECT PL | | | | DEER PK | NY | 11729-3713 | |
| ALLSTATE GASKET AND PACKING INC | | | | | | | | | |
| ALLSTATE INDEMNITY CO | | 31 PROSPECT PL | | | | DEER PARK | NY | 11729-3713 | |
| ALLSTATE INSURANCE | | 920 N HARVEY | | | | OKLAHOMA CTY | OK | 73102 | |
| ALLSTATE INSURANCE | | ROBERT L GOLDENBOGEN PC | 511 FORT ST | STE 505 | | PORT HURON | MI | 48060 | |
| ALLSTATE INSURANCE | | ROBERT L GOLDENBOGEN PC | 511 FORT ST | STE 505 | | PORT HURON | MI | 48060 | |
| ALLSTATE LIFE INSURANCE CO | | FOR POINT WEST OFFICE CTR C O | LOCK BOX D 350075 | | | BOSTON | MA | 022410575 | |
| ALLSTATE LIFT TRUCK | JOE OR BRADY | 23208 AMBER | | | | WARREN | MI | 48089 | |
| ALLSTATE VOCATIONAL TRAINING | | 16900 WEST EIGHT MILE RD | STE 306 | | | SOUTHFIELD | MI | 48075 | |
| ALLSTATES TRUCKING INC | | 414 784 6600 | PO BOX 66 | | | OAK CREEK | WI | 53154 | |
| ALLSTATES TRUCKING INC | | PO BOX 66 | | | | OAK CREEK | WI | 53154 | |
| ALLSTEEL | RICHARD CAZA | 9405 PASCAL GAGNON | | | | MONTREAL | QC | H1P 1Z4 | CANADA |
| ALLSTON BRIAN | | 176 GREGORY HILL RD | | | | ROCHESTER | NY | 14620 | |
| ALLSTON BRIAN K | | 176 GREGORY HILL RD | | | | ROCHESTER | NY | 14620 | |
| ALLTECH ASSOCIATES | | PO BOX 22 | | | | DEERFIELD | IL | 60015 | |
| ALLTECH ASSOCIATES | | 4127 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| ALLTECH ASSOCIATES | | | | | | | | | |
| ALLTECH ASSOCIATES INC | | 2051 WAUKEGAN | | | | DEERFIELD | IL | 60015 | |
| ALLTECH ASSOCIATES INC | | 4127 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ALLTECH ASSOCIATES INC | | PO BOX 23 | | | | DEERFIELD | IL | 60015 | |
| ALLTECH ASSOCIATES INC | KATHY | 2051 WAUKEGAN RD | PO BOX 23 | | | DEERFIELD | IL | 60015-0023 | |
| ALLTECH MOLD & TOOL INC | | 350 INDUSTRIAL DR S | | | | MADISON | MS | 39110 | |
| ALLTECH MOLD AND TOOL INC | | 350 INDUSTRIAL DR S | | | | MADISON | MS | 39110 | |
| ALLTEL | | BLDG 4 SECOND FL ONE ALLIED DR | | | | LITTLE ROCK | AR | 72202-2099 | |
| ALLTEL | | PO BOX 8809 | | | | LITTLE ROCK | AR | 72231-8809 | |
| ALLTEL | ALLTEL | PO BOX 8809 | | | | LITTLE ROCK | AR | 72231-8809 | |
| ALLTEL | SUE SANCHEZ | 8306 HWY 90A | | | | SUGARLAND | TX | 77478 | |
| ALLTEL COMMUNICATIONS INC | | ALLTEL | PO BOX 8000 | | | LITTLE ROCK | AR | 72203 | |
| ALLTEL SOUTH CAROLINA INC | | PO BOX 530533 | | | | ATLANTA | GA | 30353-0533 | |
| ALLTEMATED INC | | 3196 N KENNICOTT AVE | | | | ARLINGTON HEIGHTS | IL | 60004-1426 | |
| ALLTEMATED INC | | 3196 NORTH KENNICOTT DRIVE | | | | ARLINGTON HEIGHTS | IL | 60004-1426 | |
| ALLTEMATED INC | | 431 N QUENTIN RD | | | | PALATINE | IL | 60067 | |
| ALLTEMATED INC | | FRMLY LIGHTNER ASSOCIATES INC | 3196 N KENNICOTT AVE | ADD CHG 05 12 05 AH | | ARLINGTON HEIGHTS | IL | 60004-1426 | |
| ALLTEMATED INC | | FRMLY LIGHTNER ASSOCIATES INC | 431 N QUENTIN RD | | | PALATINE | IL | 60067 | |
| ALLTIQ INDUSTRIES INC | PHIL | 3196 NORTH KENNICOTT DR | | | | ARLINGTON HEIGHTS | IL | 60004-1426 | |
| ALLTIZER CHAD | | 115 PULLMAN ST | | | | LIVERMORE | CA | 94551 | |
| ALLTOP MARY A | | 8812 S 198TH H E AVE | | | | BROKEN ARROW | OK | 74014 | |
| | | 10902 W COUNTY RD 500 N | | | | KOKOMO | IN | 46901-8786 | |
| ALLTRADES EQUIPMENT & SUPPLIES | | 2229 W HILL RD | | | | FLINT | MI | 48507 | |
| ALLTYPE METAL STAMPINGS LTD | | 349 ARVIN AVE | | | | STONEY CREEK | ON | L8E 2M6 | CANADA |
| ALLTYPE METAL STAMPINGS LTD | | ALLTYPE STORAGE SYSTEMS | 349 ARVIN AVE | | | STONEY CREEK | ON | L8E 2M6 | CANADA |
| ALLU SRINIVAS | | 357 DEVONSHIRE APT109 | | | | ROCHESTER HILLS | MI | 48307 | |
| ALLWANG PETER | | 8015 WALTHAM TRL APT 106 | | | | MEMPHIS | TN | 38119-3054 | |
| | | | | | | | | | |
| ALLWARD B | | 32 DELFBY CRESCENT | | | | LIVERPOOL | | L32 8TW | UNITED KINGDOM |
| ALLWASTE ENVIRONMENTAL SERVICE | | 6745 AIRLINE HWY | | | | BATON ROUGE | LA | 70805 | |
| ALLWASTE ENVIRONMENTAL SERVICE | | 6745 AIRLINE HWY | | | | BATON ROUGE | LA | 70805 | |
| ALLWASTE ENVIRONMENTAL SERVICE | | 6745 AIRLINE HWY | | | | BATON ROUGE | LA | 70805 | |
| ALLWASTE TANK CLEANING INC | | ALLWASTE CONTAINER SERVICES | 803 E 120TH ST | | | CHICAGO | IL | 60628 | |
| ALLWAYS PRECISION INC | | 1229 CAPITOL DR | | | | ADDISON | IL | 60101 | |
| ALLWAYS PRECISION INC | | 14001 VAN DYKE RD | | | | PLAINFIELD | IL | 60544-7713 | |
| ALLWORTH INC | | 500 MEDCO RD | | | | BIRMINGHAM | AL | 35217 | |
| ALLWORTH INC | | 500 MEDCO RD | | | | BIRMINGHAM | AL | 35217 | |
| ALLWORTH INC | | 500 MEDCO RD | | | | BIRMINGHAM | AL | 35217 | |
| ALLY INDUSTRIES INC | | 30 A PROGRESS AVE | | | | SEYMOUR | CT | 06483 | |
| ALLYN JENNIFER | | 11001 W 49TH ST | | | | SHAWNEE | KS | 66203-1148 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALLYN PETER | | 214 S LIBERTY LN | | | | KOKOMO | IN | 46901 | |
| ALM MELODIE | | DBA ALS CREATIVE AUTOSOUND | 3003 W NORTHERN AVE | | | PUEBLO | CO | 81005-2316 | |
| ALM ANTHONY | | 8450 DECATUR ST STE 106 | | | | WESTMINSTER | CO | 80031 | |
| ALM CORPORATION | | 55 HAUL RD | | | | WAYNE | NJ | 07470 | |
| ALMA CITY OF GRATIOT | | 525 E SUPERIOR ST | BOX 278 | | | ALMA | MI | 48801 | |
| ALMA CITY OF GRATIOT | | 525 E SUPERIOR ST | BOX 278 | | | ALMA | MI | 48801 | |
| ALMA COLLEGE | | 614 W SUPERIOR ST | | | | ALMA | MI | 48801 | |
| ALMA DEAN MHOON | | ACCOUNT OF JACK NICHELSON | CASE DR79 2716A | 12427 E 43RD ST APT 3 | | INDEPENDENCE | MO | 48846-8669 | |
| ALMA DEAN MHOON ACCOUNT OF JACK NICHELSON | | CASE DR79 2716A | 12427 E 43RD ST APT 3 | | | INDEPENDENCE | MO | 64055 | |
| ALMA GUERRA GILLETTE NEXT FRIEND OF RAQUEL AND EDWARD GILLETTE MINORS | C/O LAW OFFICES OF MALONEY & CAMPOLO | TIM MALONEY PAUL CAMPOLO | 900 S E MILITARY DR | | | SAN ANTONIO | TX | 78214 | |
| ALMA GUERRA GILLETTE NEXT FRIEND OF RAQUEL AND EDWARD GILLETTE MINORS | C/O LAW OFFICES OF MALONEY & CAMPOLO | TIM MALONEY PAUL CAMPOLO | 900 S E MILITARY DR | | | SAN ANTONIO | TX | 78214 | |
| ALMA IRON & METAL COMPANY INC | | 115 NORTH STATE ST | | | | ALMA | MI | 48801-2271 | |
| ALMA IRON & METAL COMPANY INC | | 115 NORTH STATE ST | | | | ALMA | MI | 48801-2271 | |
| ALMA IRON & METAL COMPANY INC | | 115 NORTH STATE ST | | | | ALMA | MI | 48801-2271 | |
| ALMA PISTON CO INC | | ALMA PRODUCTS CO DIV | 2000 MICHIGAN AVE | | | ALMA | MI | 48801-9703 | |
| ALMA PRODUCTS CO | | 2000 MICHIGAN AVE | | | | ALMA | MI | 48801 | |
| ALMA PRODUCTS CO | | 2000 EAST MICHIGAN AVE | | | | ALMA | MI | 48801 | |
| ALMA PRODUCTS CO | | 2000 EAST MICHIGAN AVEUNE | | | | ALMA | MI | 48801 | |
| ALMA PRODUCTS CO | | 2000 MICHIGAN AVE | | | | ALMA | MI | 48801 | |
| ALMA PRODUCTS CO EFT | | HOLD PER D FIDLER | 2000 MICHIGAN AVE | RMT CHG 10 00 TBK LTR | | ALMA | MI | 48801 | |
| ALMAC GARMENT SERVICES | | 233 SYCAMORE ST | PO BOX 3000 | | | ANDERSON | IN | 46018-3000 | |
| ALMAGA CORP | | SA DE CV | ESPINOZA NO 121 ONIENTE CENTRO | MONTERREY NL | | | | | MEXICO |
| ALMAKA CORP | | G & M BLDG STE 200 | DICKINSON DR | | | CHADDS FORD | PA | 19317 | |
| ALMARC TUBE CO | | 129 E MAIN ST | | | | STERLING | MI | 48659 | |
| ALMARC TUBE CO | | PO BOX 15 | | | | STERLING | MI | 48659 | |
| ALMARC TUBE CO INC | | 129 MAIN ST | | | | STERLING | MI | 48659-9956 | |
| ALMASHY JOYCE A | | 335 DEER CREEK TRAIL | | | | CORTLAND | OH | 44410 | |
| ALMASI WILMA | | 8861 FAIRVIEW RD | | | | YOUNGSTOWN | OH | 44515-4314 | |
| ALMASY LOUIS M | | 3405 GARANNE DR | | | | DAYTON | OH | 45414-2221 | |
| ALMATIS INC | | 501 WEST PK RD | | | | LEETSDALE | PA | 15056 | |
| ALMATIS INC EFT C/O ALCOA SHARED SERVICES | | PO BOX 22074 | | | | PITTSBURGH | PA | 15251-2074 | |
| ALMATIS INC EFT C/O ALCOA SHARED SERVICES | | PO BOX 22074 | | | | PITTSBURGH | PA | 15251-2074 | |
| ALMCO INC | | 507 FRONT ST | | | | ALBERT LEA | MN | 56007 | |
| ALMCO INC | | 507 W FRONT ST | | | | ALBERT LEA | MN | 56007 | |
| ALMCO INC | | 507 FRONT ST | | | | ALBERT LEA | MN | 56007 | |
| ALMEGA TRU FLEX INC | ACCOUNTS PAYABLE | PO BOX 67 | | | | BREMEN | IN | 46506 | |
| ALMEIDA CARLOS | | 733 BRISA DEL MAR | | | | EL PASO | TX | 79912 | |
| ALMEIDA DEMAREST E | | 509 MADISON AVE STE 506 | | | | NEW YORK | NY | 10022-5501 | |
| ALMEIDA JOSE | | 332 APOLOCA RD | | | | EL PASO | TX | 79927 | |
| ALMEIDA PATRICIA L | | 2850 DUNBAR DR | | | | RIVERSIDE | CA | 92503 | |
| ALMETALS CO EFT | | 51035 GRAND RIVER AVE | | | | WIXOM | MI | 48393-3329 | |
| ALMETER JAMIE | | 2072 IRELAND RD | | | | BROCKPORT | NY | 14420 | |
| ALMETER JAMIE | | 2072 IRELAND RD | | | | BROCKPORT | NY | 14420 | |
| ALMO CORPORATION | | 2709 COMMERCE WAY | | | | PHILADELPHIA | PA | 19154-1011 | |
| ALMONT SCREW PRODUCTS INC | | 3989 BURNSLINE RD | | | | BROWN CITY | MI | 48416 | |
| ALMQUIST DAVID | | 3441 E MAPLE | | | | BURTON | MI | 48529 | |
| ALMS PUMP SERVICE INC | | PO BOX 2173 | | | | FOLEY | AL | 36536-2173 | |
| ALMY JACK | | 1925 FAIRFIELD ST | | | | SAGINAW | MI | 48602-3227 | |
| ALMY RICHARD | | 8373 FAIRLANE DR APT 10 | | | | BIRCH RUN | MI | 48415 | |
| ALMY BRENT | | 846 COMMONWEALTH ST | | | | SAGINAW | MI | 48604 | |
| ALNOR INSTRUMENT CO | | 7555 N LINDER AVE | 7555 N LINDER AVE | | | SKOKIE | IL | 60077 | |
| ALNOR INSTRUMENT CO | | LOF ADD CHG 7 95 | | | | SKOKIE | IL | 60077 | |
| ALNOR INSTRUMENT CO | | SDS 12 11 98 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1158 | |
| ALNORE INSTRUMENTS COMPANY | | 7555 N LINDER AVE | | | | SHOHIE | IL | 60777 | |
| ALOFS MANUFACTURING COMPANY | | WITHHOLD G POULOS 4 7 97 | 345 32ND ST SW | | | GRAND RAPIDS | MI | 49508-1083 | |
| ALOHA FREIGHTWAYS INC | | 1720 W CORTLAND ST | | | | ADDISON | IL | 60101 | |
| ALOHA UNITED WAY | | PO BOX 1096 | | | | HONOLULU | HI | 96808-1096 | |
| ALO1 MATERIAL HANDLING INC | | 660 W METRO PK | | | | ROCHESTER | NY | 14623 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALOIS BERGER GMBH & CO KG HIG | | A BERGER GMBH & CO KG | IN DER NEUEN WELT 14 | | | MEMMINGEN | | 87700 | GERMANY |
| ALOMAR CARLOS L | | 510 W FOSS AVE | | | | FLINT | MI | 48505-2087 | |
| ALOMAR SHARON Y | | 510 W FOSS AVE | | | | FLINT | MI | 48505-2087 | |
| ALONGE NICHOLAS | | 90 CRYSTAL SPRINGS LN | | | | EAST AMHERST | NY | 14051 | |
| ALONGE NICHOLAS J | | 7501 BLACKBERRY CT | | | | TERRE HAUTE | IN | 47802-2207 | |
| ALONGE, NICHOLAS J | | 90 CRYSTAL SPRINGS LN | | | | EAST AMHERST | NY | 14051 | |
| ALONSO RUBEN | | 3695 EATON GATE LN | | | | AUBURN HILLS | MI | 48326 | |
| ALONZO ALAN | | 2874 EMERALD PK | | | | SAGINAW | MI | 48603 | |
| ALONZO JR NICHIE | | 10615 E JEFFERSON RD | | | | WHEELER | MI | 48662 | |
| ALONZO, ALAN P | | 2874 EMERALD PARK | | | | SAGINAW | MI | 48603 | |
| ALOUETTE TOOL CO LTD | | 1387 FAIRPORT RD STE 780 | | | | FAIRPORT | NY | 14450 | |
| ALOUETTE TOOL CO LTD EFT | | 111 MARSH RD | | | | PITTSFORD | NY | 14534 | |
| ALOYSIUS RENEE | | 4121 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722-9583 | |
| ALOYSIUS TRICK | | 11098 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| ALOYSIUS TRICK | | 11098 CASSEL RD | | | | VANDALIA | OH | 45377 | |
| ALOYSIUS TRICK | | 11098 CASSEL RD | | AD CHG PER LETTER 03 34 04 AM | | VANDALIA | OH | 45377 | |
| ALPA CENTERLESS PRODUCTS INC | | 15535 MINNESOTA AVE | | | | PARAMOUNT | CA | 90723 | |
| ALPA CENTERLESS PRODUCTS INC | | 15535 MINNESOTA AVE | | | | PARAMOUNT | CA | 90723 | |
| ALPCO RECYCLING INC | | 846 MACEDON CTR RD | PO BOX 837 | | | MACEDON | NY | 14502 | |
| ALPCO RECYCLING INC | | 846 MACEDON CTR RD | PO BOX 837 | | | MACEDON | NY | 14502 | |
| ALPCO RECYCLING INC | | 846 MACEDON CTR RD | PO BOX 837 | | | MACEDON | NY | 14502 | |
| ALPERS GREGG S | | 19 SWISHER AVE | | | | DANVILLE | IL | 61832-2278 | |
| ALPHA AUTOMATED SYSTEMS LLC | | 4225 MILLER RD UNIT 245 | | | | FLINT | MI | 48507 | |
| ALPHA CARD SYSTEMS | DAVID LEVICK | 400 TAVAL PLAZA | STE 403 | | | CONTE MADERA | CA | 94925 | |
| ALPHA DESIGN LIMITED | | 7650 KING MEMORIAL RD | | | | MENTOR | OH | 44060 | |
| ALPHA DESIGN LIMITED | | FRMLY A P L DESIGN | 7650 KING MEMORIAL RD | REMIT UPTD 03 2000 LETTER | | MENTOR | OH | 44060 | |
| ALPHA DESIGN LTD | | 7650 KING MEMORIAL RD | | | | MENTOR | OH | 44060 | |
| ALPHA DIGITAL SYSTEMS INC | | 4621 N TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120 | |
| ALPHA DIGITAL SYSTEMS INC | | 4621 N TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120-9531 | |
| ALPHA ELECTRICAL SERVICES | | 1877 N 105TH E AVE | | | | TULSA | OK | 74116 | |
| ALPHA EXPRESS INC | | 3275 KENT RD STE 202 | | | | STOW | OH | 44224 | |
| ALPHA FRY LTD | | FORSYTH RD SHEERWATER | | | | WOKING SURREY | | 0GU21-5SB | UNITED KINGDOM |
| ALPHA FRY LTD | | SHEERWATER | FORSYTHE RD | | | WOKING SY | | GU21 5RZ | UNITED KINGDOM |
| ALPHA FRY TECHNOLOGIES | | COOKSON ELECTRONICS ASSEMBLY M | 200 TECHNOLOGY DR | | | ALPHARETTA | GA | 30005 | |
| ALPHA FRY TECHNOLOGIES | | FRY TECHNOLOGY | 4100 6TH AVE | | | ALTOONA | PA | 16602 | |
| ALPHA FRY TECHNOLOGIES | | 600 ROUTE 440 | | | | JERSEY CITY | NJ | 07304 | |
| ALPHA GRAPHICS | ACCOUNTS PAYABLE | 19200 VON KARMAN AVE STE 100 | | | | IRVINE | CA | 92612 | |
| ALPHA INDUSTRIES INC | | 25 COMPUTER DR | | | | HAVERHILL | MA | 01832 | |
| ALPHA LIBERTY CO | | 7181 LIBERTY CTR DR STE E | | | | WEST CHESTER | OH | 45069 | |
| ALPHA LIBERTY CO | | 7908 CINC DAYTON RD STE N | PO BOX 276 | | | WEST CHESTER | OH | 45071-0276 | |
| ALPHA LIBERTY CO | | PO BOX 276 | | | | WEST CHESTER | OH | 45071-0276 | |
| ALPHA LIBERTY CO | | 615 R W HARRIS ST | | | | MANTON | MI | 49663-9745 | |
| ALPHA MACHINE CO | | | | | | MANTON | MI | 49663 | |
| ALPHA MACHINE CO | ALPHA MACHINE COMPANY | 615 RW HARRIS | 615 RW HARRIS | | | MANTON | MI | 49663 | |
| ALPHA MACHINE COMPANY | | 615 RW HARRIS | | | | MANTON | MI | 49663 | |
| ALPHA MACHINE COMPANY | | 615 R W HARRIS INDUSTRIAL AVE | | | | MANTON | MI | 49663 | |
| ALPHA MAINTENANCE INC | | 1601 S SUNKIST ST STE E | | | | ANAHEIM | CA | 92806 | |
| ALPHA METALS | | 200 TECHNOLOGY DR | | | | ALPHARETTA | GA | 30005 | |
| ALPHA METALS | | 240 FOSTER AVE | | | | BENSENVILLE | IL | 60106 | |
| ALPHA METALS | PATRICIA MEALY | 4100 6TH AVE | | | | ALTOONA | PA | 16602 | |
| ALPHA METALS | TOM MITCHELL | 5804 TOLLGATE RD | | | | ELGIN | IL | 60123 | |
| ALPHA METALS INC | DAVE GOLUBCHILK | PO BOX 84607 | | | | DALLAS | TX | 76284-7607 | |
| ALPHA METALS INC | EDWARD SABORIO | ALPHA FRY TECHNOLOGIES | 580 A TOLLGA TE RD | | | ELGIN | IL | 60123 | |
| ALPHA METALS INC  EFT ATT SUSAN MAQUILING MARGE KING | | 600 ROUTE 440 | | | | JERSEY CITY | NJ | 07304 | |
| ALPHA METALS INC EFT | | 240 FOSTER AVE | | | | BENSENVILLE | IL | 60106 | |
| ALPHA METALS SINGAPORE | | 14 TUAS AVE 10 | | | | | | 639138 | SINGAPORE |
| ALPHA METALS SINGAPORE EFT | | 14 TUAS AVE | 639138 | | | | | | SINGAPORE |
| ALPHA MOLD LLC | | 7611 CENTRE POINT 70 BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| ALPHA MONTESSORI SCHOOL | | 701 CHURCH ST | | | | FLINT | MI | 48502 | |
| ALPHA MORTGAGE INVESTORS AT LAW | PETER M LEVINE ATTORNEY | 488 MADISON AVE 19TH FL | | | | NEW YORK | NY | 10022 | |
| ALPHA METALS INC EFT | | 1904 CICOTTE AVE | | | | LINCOLN PK | MI | 48146 | |
| ALPHA OHMEGA COMPUTERS | TROY FURCH | 14000 UNITY ST | | | | RAMSEY | MN | 55303 | |
| ALPHA POWER SYSTEMS LLC | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALPHA PRECISION INC | | 9758 RTE 128 | | | | YORKVILLE | IL | 60560 | |
| ALPHA PRODUCTS INC | | 351 IRVING DRIVE | | | | OXNARD | CA | 93030 | |
| ALPHA Q INC | | DEPT 367 PO BOX 150473 | | | | HARTFORD | CT | 061150473 | |
| ALPHA Q INC | | GLASTONBURY GAGE DIV | 87 UPTON RD | | | COLCHESTER | CT | 06415 | |
| ALPHA Q INC | | 87 UPTON RD | | | | COLCHESTER | CT | 06415-2712 | |
| ALPHA SENSORS INC | LISA DUVALL | 17151 GILLETTE AVE | | | | IRVINE | CA | 92614-5602 | |
| ALPHA SIGMA TECHNOLOGY LTD | | 3 LANGLANDS PL | | | | GLASGOW | | G75 0YF | UNITED KINGDOM |
| ALPHA SIGMA TECHNOLOGY LTD | | 3 LANGLANDS PL | | | | GLASGOW | | G75 0YF | UNITED KINGDOM |
| ALPHA SINTERED METAL INC | | PO BOX 197 | | | | DUBOIS | PA | 15801 | |
| ALPHA SINTERED METAL INC EFT | | PO BOX 197 | | | | DUBOIS | PA | 15801 | |
| ALPHA SINTERED METALS INC | | 95 MASON RUN RD | | | | RIDGWAY | PA | 15853-890 | |
| ALPHA STAR CORP | | 5199 EAST PACIFIC COAST HWY | STE 410 | | | LONG BEACH | CA | 90804 | |
| ALPHA STAR CORPORATION | | STE 410 | 5199 E PACIFIC COAST HWY | | | LONG BEACH | CA | 90804 | |
| ALPHA STEEL TREATING CO | | 32989 GLENDALE AVE | | | | LIVONIA | MI | 48150-161 | |
| ALPHA STEEL TREATING CO | | 32989 GLENDALE AVE | | | | LIVONIA | MI | 48150-1613 | |
| ALPHA STEEL TREATING INC | | 32989 GLENDALE AVE | | | | LIVONIA | MI | 48150 | |
| ALPHA SYSTEMS INC | | 5120 BECK DR | | | | ELKHART | IN | 46516-9512 | |
| ALPHA TECHNOLOGICAL EFT SERVICES LLC | | PO BOX 691549 | | | | CINCINNATI | OH | 45269-1549 | |
| ALPHA TECHNOLOGICAL SERVICES L | | SERVICES LLC | | PO BOX 13088 | | DAYTON | OH | 45413-0088 | |
| ALPHA TECHNOLOGIES | | PO BOX 13088 | | | | DAYTON | OH | 45413-0088 | |
| ALPHA TECHNOLOGIES | | 36 WES WARREN DR | PO BOX 2227 | | | MIDDLETOWN | NY | 10940 | |
| ALPHA TECHNOLOGIES GROUP INC | | 11990 SAN VINCENTE BLVD STE 350 | | | | LOS ANGELES | CA | 90049 | |
| ALPHA TECHNOLOGIES INTL EFT | | LTD | 128 SOUTH ADAMS | | | HINSDALE | IL | 60521 | |
| ALPHA TECHNOLOGIES INTL EFT LTD | | 40 SOUTH STOUGH | | | | HINSDALE | IL | 60521 | |
| ALPHA TECHNOLOGIES SVCS | | 2889 WINGATE AVE | | | | AKRON | OH | 44314 | |
| ALPHA TECHNOLOGIES SVCS EFT | | 2889 WINGATE AVE | | | | AKRON | OH | 44314 | |
| ALPHA TECHNOLOGIES SVCS INC | | PO BOX 7807 | | | | CLEVELAND | OH | 44193 | |
| ALPHA TECHNOLOGIES US LP | | 2889 WINGATE AVE | | | | AKRON | OH | 44314 | |
| ALPHA TECHNOLOGY COPRORATION | | FMLY MASTER CAST COMPANY | 251 MASON RD | PO BOX 168 | | HOWELL | MI | 48844-0168 | |
| ALPHA TECHNOLOGY CORP | | ALTEC | 251 MASON RD | | | HOWELL | MI | 48843-2533 | |
| ALPHA TECHNOLOGY CORP | | PO BOX 168 | | | | HOWELL | MI | 48844-0168 | |
| ALPHA TECHNOLOGY CORP EFT | | 251 MASON RD | | | | HOWELL | MI | 48843-2533 | |
| ALPHA TECHNOLOGY CORPORATION | | 251 MASON RD | | | | HOWELL | MI | 48843 | |
| ALPHA TECHNOLOGY COPORATION | | PO BOX 168 | | | | HOWELL | MI | 48844-0168 | |
| ALPHA TECHNOLOGICAL SERVICES LLC | | LLC 10 26 04 AM | AWAITING BANKING VERIFICATION | PO BOX 13088 | | DAYTON | OH | 45413-0088 | |
| ALPHABET | | 885 SCHOLZ DR | | | | VANDALIA | OH | 45377 | |
| ALPHABET | L BRINKLEY | A STONEBRIDGE COMPANY | 700 INDUSTRIAL DR | | | PORTLAND | IN | 47371 | |
| ALPHABET | | 700 INDUSTRIAL DR | | | | PORTLAND | IN | 47371 | |
| ALPHABET DE MEXICO MCD | ACCOUNTS PAYABLE | DIVISION OF STONERIDGE COMPANY | 11801 MIRIAM SITE B 2 | | | LAREDO | TX | 79936 | |
| ALPHABET DE MEXICO MCD | | 4 BUTTERFIELD TRAIL | | | | EL PASO | TX | 79906 | |
| ALPHABET DE MEXICO SA DE CV | | WASHINGTON 3107 INT 33 | | | | CHIHUAHUA | | 31200 | MX |
| ALPHABET INC | | 1400 DOGWOOD WAY | | | | MEBANE | NC | 27302 | |
| ALPHABET INC | | PO BOX 27770 N | | | | CLEVELAND | OH | 44193-1065 | |
| ALPHABET INC | | 8640 E MARKET ST | | | | WARREN | OH | 44484-2346 | |
| ALPHABET INC | ACCOUNTS PAYABLE | 243 STALEY RD | PO BOX 308 | | | ORWELL | OH | 44076 | |
| ALPHABET INC EFT | | FORMLY NIA DIV KS FROM MCD INC | 8700 E MARKET ST | | | WARREN | MI | 44484 | |
| ALPHABET INC EFT | | JCI DIV | 8700 E MARKET ST | | | WARREN | OH | 44484 | |
| ALPHABET INC EFT | | NIA DIV | 7800 E MARKET ST | | | WARREN | OH | 44484 | |
| ALPHABET INC EFT KOE DIV | | 8700 E MARKET ST | ATTN ACCOUNTING DEPT | | | WARREN | OH | 44484 | |
| ALPHABET INC EFT NIA DIV | | PO BOX 73209 N | | | | CLEVELAND | OH | 44193 | |
| ALPHABET INC NIA DIV | | 7800 E MARKET ST | | | | WARREN | MI | 44484 | |
| ALPHABET INCORPORATED | | 8640 E MARKET ST | | | | WARREN | OH | 44484 | |
| ALPHABET MCD | | STONERIDGE INC | 6 BUTTERFIELD TRAIL BLVD | | | EL PASO | TX | 79906-4902 | |
| ALPHABET ORWELL | | 243 STALEY RD | | | | ORWELL | OH | 44076 | |
| ALPHABET ORWELL DIV OF STONERIDGE | | 243 STALEY RD | | | | ORWELL | OH | 44076-8948 | |
| ALPHABET ORWELL EFT | | FMLY ALPHABET PORTLAND DIV | ADD CHG 6 30 MJ | | | PORTLAND | IN | 47371 | |
| ALPHABET STONERIDGE | | 700 INDUSTRIAL DR | 700 INDUSTRIAL DR | | | PORTLAND | IN | 47371 | |
| ALPHABET STONERIDGE INC | ACCOUNTS PAYABLE | 700 INDUSTRIAL DR | | | | PORTLAND | IN | 47371 | |
| ALPHABYTE SERVICES | | 942 W COLLINS AVE | | | | ORANGE | CA | 92867 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALPHI MANUFACTURING | | 576 BECK ST | | | | JONESVILLE | MI | 49250 | |
| ALPHI MANUFACTURING INC | | 576 PAXSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ALPHI MANUFACTURING INC | | 576 BECK ST | | | | JONESVILLE | MI | 49250 | |
| ALPHI MANUFACTURING LLC | | TRIPLE A TUBE | 576 BECK ST | | | JONESVILLE | MI | 49250 | |
| ALPHR TECHNOLOGY LIMITED | | DUNHAMS LN | AMOR WAY | | | LETCHWORTH HT | | SG61UG | UNITED KINGDOM |
| ALPINE BATTERY CO INC | | ADD CHG PER LETTER 2 18 04 AM | 6994 RELIABLE PKWY | | | CHICAGO | IL | 60686 | |
| ALPINE BATTERY CO INC EFT | | 6994 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| ALPINE ELECTRONICS INC | YASUNARI TAKAYAMA | 20 1 YOSHIMA KOGYODANCHI | | | | | | | JAPAN |
| ALPINE ELECTRONICS OF AMERICA | | 1100 THOUSAND OAKS BLVD | | | | GREENVILLE | SC | 29607 | |
| ALPINE ELECTRONICS OF AMERICA | | 240 BOROLINE RD | | | | ALLENDALE | NJ | 07401 | |
| ALPINE ELECTRONICS OF AMERICA | | 2 CTR CT | | | | TOTOWA | NJ | 07512 | |
| ALPINE ELECTRONICS OF AMERICA | | INC | 19145 GRAMERCY PL | | | TORRANCE | CA | 90501-1162 | |
| ALPINE ELECTRONICS OF AMERICA | MR KAZUNOBU WATANABE | 240 BOROLINE RD | | | | ALLENDALE | NJ | 07401 | |
| ALPINE ELECTRONICS OF AMERICA INC | | PO BOX 402118 | | | | ATLANTA | GA | 30384-2118 | |
| ALPINE ELECTRONICS OF AMERICA INC | BLANK ROME LLP | MARC E RICHARDS | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| ALPINE ELECTRONICS OF AMERICA INC | RICHARD FRADETTE | 421 EMMERSON AVE | | | | GREENWOOD | IN | 46143 | |
| ALPINE PLYWOOD CORPORATION | | 12210 W SILVER SPRING | | | | MILWAUKEE | WI | 53225 | |
| ALPINE PLYWOOD CORPORATION | | 12210 W SILVER SPRING RD | | | | MILWAUKEE | WI | 53225 | |
| ALPINE POWER SYSTEMS INC | | 1 SOUTH A ST STE 103 | | | | PENSACOLA | FL | 32501 | |
| ALPINE POWER SYSTEMS INC | | 24355 CAPITAL AVE | | | | REDFORD | MI | 48239 | |
| ALPINE POWERSPORTS | | 2130 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| ALPINE PRESSED METALS INC | | 1 TANNER ST | | | | RIDGWAY | PA | 15853 | |
| ALPINE TECHNOLOGIES | | 220 BIRCH RILL DR | | | | ALPHARETTA | GA | 30022 | |
| ALPINE TECHNOLOGIES INC | | 220 BIRCH RILL DR | | | | ALPHARETTA | GA | 30022 | |
| ALPREMA SA DE CV | | CALLE HIDALGO NO 1581 | | | | CD JUAREZ | CH | 32599 | MX |
| ALPREMA SA DE CV | | COL SALVARCAR | | | | CD JUAREZ | CH | 32599 | MX |
| ALPS AUTOMOTIVE INC | | 1500 ATLANTIC BLVD ACCOUNT | RECEIVABLES | | | AUBURN HILLS | MI | 48326 | |
| ALPS AUTOMOTIVE INC | | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1500 | |
| ALPS AUTOMOTIVE INC | | FML Y ALPS ELECTRIC USA INC | ACCOUNT RECEIVABLES | 1500 ATLANTIC BLVD | | AUBURN HILLS | MI | 48326 | |
| ALPS AUTOMOTIVE INC | MEYERS LAW GROUP PC | ATTN MERLE C MEYERS | 44 MONTGOMERY ST STE 1010 | | | SAN FRANCISCO | CA | 94104 | |
| ALPS AUTOMOTIVE INC | RYAN D HELMAN | SCHAFER AND WEINER PLLC | 40950 WOODWARD AVE STE 100 | | | BLOOMFIELD HILLS | MI | 48304 | |
| ALPS AUTOMOTIVE INC EFT | | 301 LAS COLINAS LN | | | | SAN JOSE | CA | 95119 | |
| ALPS ELECTRIC CO | | FURUKAWA DIV II | 6 3 36 NAKAZATO | | | FURUKAWA MIYAGI | | 98961 | JAPAN |
| ALPS ELECTRIC CO | | FURUKAWA DIV II | 6 3 36 NAKAZATO | | | FURUKAWA MIYAGI | | | JAPAN |
| ALPS ELECTRIC CO LTD | | 6 3 36 FURUKAWANAKAZATO | | | | OSAKI | | 9896143 | JP |
| ALPS ELECTRIC CO LTD | | 1 7 YUKIGAYAOTSUKAMACHI | 217 SOUTHWAY BLVD EAST STE 201 | | | OTA KU | | 1450067 | JP |
| ALPS ELECTRIC COMPANY | C/O HARVEY JACK & ASSOCIATES | 1 7 YUKIGAYA OTSUKA OHO | | | | KOKOMO | IN | 46902 | |
| ALPS ELECTRIC COMPANY LTD | | HANSAALLEE 203 | D 40549 DUSSELDORF | | | OTA KU TOKYO | | 145-8501 | |
| ALPS ELECTRIC EUROPA GMBH | | HANSAALLEE 203 | | | | DUESSELDORF | | 40549 | GERMANY |
| ALPS ELECTRIC EUROPA GMBH | | HANSAALLEE 203 | | | | DUESSELDORF NW | | 40549 | GERMANY |
| ALPS ELECTRIC EUROPA GMBH | | 301 LAS COLINAS LN | | | | SAN JOSE | CA | 95119 | GERMANY |
| ALPS ELECTRIC INC | | ALPS AUTOMOTIVE | 1500 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1500 | |
| ALPS ELECTRIC INC | | ALPS AUTOMOTIVE | 877 W CARMEL DR | | | CARMEL | IN | 46032 | |
| ALPS ELECTRIC INC | | PO BOX 74074 | | | | CHICAGO | IL | 60690 | |
| ALPS ELECTRIC INC | | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326-1500 | |
| ALPS ELECTRIC INC | MICHELLE VERMILLION | 877 WEST CARMEL DR | | | | CARMEL | IN | 46032 | |
| ALPS ELECTRIC S PTE LTD | | 10 ANSON 29 15 | INTERNATIONAL PLAZA | | | 79903 | | | SINGAPORE |
| ALPS ELECTRIC S PTE LTD | | 10 ANSON 29 15 | INTERNATIONAL PLAZA | | | SINGAPORE 079903 | | | SINGAPORE |
| ALPS ELECTRIC S PTE LTD | | 10 ANSON RD 29 15 | INTERNATIONAL PLAZA | | | | | 079903 | SINGAPORE |
| ALPS ELECTRIC UK LTD | | GARAMOND DR WIMBUSH | MILTON KEYNES BUCKINGHAMSHIRE | | | MILTON KEYNES | | MK8 8LW | GBR |
| ALPS ELECTRIC UK LTD | | GARAMOND DR WIMBUSH | | | | BUCKINGHAM | | MK8 8LW | UNITED KINGDOM |
| ALPS ELECTRIC UK LTD | | GARAMONDE DR | WYMBUSH | | | MILTON KEYNES BU | | | UNITED KINGDOM |
| ALPS ELECTRIC UK LTD | | 8 GARAMONDE DR WIMBUSH | | | | MILTON KEYNES | BU | MK88LW | KINGDOM |
| ALPS ELECTRIC USA INC | | 1500 ATLANTIC BLVD | | | | AUBURN HILL | MI | 48326 | GB |
| ALPS ELECTRIC USA INC | | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| ALPS ELECTRIC USA INC | | 301 LAS COLINAS LN | | | | SAN JOSE | CA | 95119 | |

Page 133 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALPS ELECTRIC USA INC | BILL O DOWN | PO BOX 74074 | | | | CHICAGO | IL | 60690 | |
| ALPS ELECTRIC USA INC | M NALDRETT PAUSZEK | | | | | | | | |
| | 3178186106 | | | | | | | | |
| | | 1500 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| ALPS SHANGHAI INT TRADING CO | | ROOM 6A TOMSON COMMERCIAL BLD | 710DONGJIANG RD | | | PUDONG SHANGHAI | | 200122 | CHINA |
| ALRECO | BOB DOERKSEN | 1299 BRIGHTON RD | | | | HENDERSON | CO | 80640 | |
| ALRED ALLEN | | 2413 WAID CIR N | | | | SOUTHSIDE | AL | 35907-7043 | |
| ALRED MARTHA | | 12826 LUCAS FERRY RD | | | | ATHENS | AL | 35611-6031 | |
| ALRED ROBIN | | 925 BUSTER WILLETT RD | | | | ATTALLA | AL | 35954 | |
| ALRED AMY | | 7340 CO RD 203 | | | | DANVILLE | AL | 35619 | |
| ALRO GROUP | ALRO STEEL CORPORATION | | 3100 E HIGH ST | PO BOX 927 | | JACKSON | MI | 49204 | |
| ALRO INDUSTRIAL SUPPLY | | 4324 AIRLANE DR SE | | | | GRAND RAPIDS | MI | 49512-3947 | |
| ALRO INDUSTRIAL SUPPLY CORP | | 3100 E HIGH | | | | JACKSON | MI | 49203 | |
| ALRO METALS SERVICE CTR | | 3130 N PALAFOX ST | | | | PENSACOLA | FL | 32501-1430 | |
| ALRO PLASTICS | RON WEIHE | 5620 SHEPHERDSVILLE RD | | | | LOUISVILLE | KY | 40228 | |
| ALRO PLASTICS | TREVOR GRANT | 5628 SHEPHARDVILLE RD | | | | LOUISVILLE | KY | 40228 | |
| ALRO STEEL | CINDY OR KATHY | 821 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| ALRO STEEL CORP | | 1033 FREEMAN SW | | | | GRAND RAPIDS | MI | 48501 | |
| ALRO STEEL CORP | | 143 PK SOUTH CT | | | | NASHVILLE | TN | 37210 | |
| ALRO STEEL CORP | | 1800 W WILLOW ST | | | | LANSING | MI | 48915 | |
| ALRO STEEL CORP | | 184 S AVE | | | | TALLMADGE | OH | 44278 | |
| ALRO STEEL CORP | | 2211 FREEMAN | | | | FORT WAYNE | IN | 46802 | |
| ALRO STEEL CORP | | 2301 S WALNUT ST | | | | MUNCIE | IN | 47302 | |
| ALRO STEEL CORP | | 3000 TRI PK DR | | | | GRAND BLANC | MI | 48439-7020 | |
| ALRO STEEL CORP | | 310 BOXLEY AVE | | | | LOUISVILLE | KY | 40213 | |
| ALRO STEEL CORP | | 7398 E 86TH ST | | | | INDIANAPOLIS | IN | 46250 | |
| ALRO STEEL CORP | | 801 N 24TH ST | | | | BATTLE CREEK | MI | 49015 | |
| ALRO STEEL CORP | | 8503 A FREEWAY DR | | | | MACEDONIA | OH | 44056 | |
| ALRO STEEL CORP | | ALRO GROUP | 3100 E HIGH ST | | | JACKSON | MI | 49203-346 | |
| ALRO STEEL CORP | | ALRO INDUSTRIAL SUPPLY | 707 WORKS AVE | | | CADILLAC | MI | 49601 | |
| ALRO STEEL CORP | | ALRO INDUSTRIAL SUPPLY DIV OF | 5139 WYNN RD | | | KALAMAZOO | MI | 49001-3327 | |
| ALRO STEEL CORP | | ALRO PLASTICS | 2218 ENTERPRISE | | | JACKSON | MI | 49203 | |
| ALRO STEEL CORP | | ALRO PLASTICS | 5620 SHEPHERDSVILLE RD | | | LOUISVILLE | KY | 40228 | |
| ALRO STEEL CORP | | ALRO ROCHESTER METALS | 13356 W STAR DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| ALRO STEEL CORP | | ALRO SPECIALTY METALS | 24800 PLYMOUTH RD | | | DETROIT | MI | 48239-1633 | |
| ALRO STEEL CORP | | ALRO SPECIALTY METALS | 432 SPRINGBROOK RD | | | CHARLOTTE | NC | 28217-2144 | |
| ALRO STEEL CORP | | ALRO SPECIALTY METALS | 5620 CHURCHMAN AVE | | | INDIANAPOLIS | IN | 46203 | |
| ALRO STEEL CORP | | ALRO SPECIALTY METALS DIV | 3611 ST AIRPOINT INDUSTRIAL PK | | | PERRYSBURG | OH | 43551 | |
| ALRO STEEL CORP | | ALRO SPECIALTY METALS DIV | 4787 STATE RD | | | CUYAHOGA FALLS | OH | 44223-1523 | |
| ALRO STEEL CORP | | ALRO SPECIALTY METALS DIV | 50 ENSMINGER RD | | | TONAWANDA | NY | 14150 | |
| ALRO STEEL CORP | | ALRO SPECIALTY METALS | N49 W13546 CAMPBELL DR | | | MENOMONEE FALLS | WI | 53051 | |
| ALRO STEEL CORP | | ALRO SPECIALTY STEEL DIV | 18695 SHERWOOD ST | | | DETROIT | MI | 48234 | |
| ALRO STEEL CORP | | ALRO STEEL OHIO METAL SVC CTR | 821 SPRINGFIELD ST | | | DAYTON | OH | 45403-1252 | |
| ALRO STEEL CORP | | ALRO TOOL INC | 1410 W CANSON ST | | | JACKSON | MI | 49202 | |
| ALRO STEEL CORP | | HIRSCHFIELD STEEL SERVICE CENT | 3125 N WATER ST | | | BAY CITY | MI | 48708 | |
| ALRO STEEL CORP | | ZIV STEEL | 236 SIDNEY COURT | | | VILLA PK | IL | 60181 | |
| ALRO STEEL CORP | | 5620 CHURCHMAN AVE | | | | INDIANAPOLIS | IN | 46203 | |
| ALRO STEEL CORP | | 3100 E HIGH ST | | | | JACKSON | MI | 49203-3413 | |
| ALRO STEEL CORP | | 1033 FREEMAN AVE SW | | | | GRAND RAPIDS | MI | 49504-4983 | |
| ALRO STEEL CORP | | 50 ENSMINGER RD | | | | TONAWANDA | NY | 14150 | |
| ALRO STEEL CORP | BEV OR DEBBIE | 821 SPRINGFIELD ST | | | | DAYTON | OH | 45403-1252 | |
| ALRO STEEL CORP | CUST SERVICE | 3000 N 114TH ST | | | | WAUWATOSA | WI | 53222 | |
| ALRO STEEL CORP | KATHY MESAROS | 24800 PLYMOUTH RD | | | | DETROIT | MI | 48239-1633 | |
| ALRO STEEL CORP | | 821 SPRINGFIELD ST | | | | DAYTON | OH | 45403 | |
| ALRO STEEL CORPORATION | | 3100 E HIGH ST | PO BOX 927 | | | JACKSON | MI | 49204 | |
| ALRO STEEL CORPORATION | | 3125 N WATER ST | | | | BAY CITY | MI | 48708 | |
| ALRO STEEL CORPORATION | | 4787 STATE RD | | | | CUYAHOGA FALLS | OH | 44223-1523 | |
| ALS ASSOCIATION OF NORTH | | ALABAMA | PO BOX 12337 | | | HUNTSVILLE | AL | 35804-2888 | |
| ALS CARTAGE LTD | | 190 GOODRICH DR | | | | KITCHENER | ON | N2G 4Z4 | CANADA |
| ALS CARTAGE LTD | | PO BOX 9042 STATION C | | | | KITCHENER | ON | N2G 4Y4 | CANADA |
| ALS CARTAGE LTD | | PO BOX 9042 STATION C | | | | KITCHENER | ON | N2G 4Y4 | CANADA |
| ALS DIESEL INJECTION | | 5017 52 ST BOX 12337 | | | | LLOYDMINSTER | AB | T9V 3Q5 | CANADA |
| ALS DIESEL INJECTION | AL NORDQUIST | 5017 52 ST | PO BOX 12337 | | | LLOYDMINSTER | AB | T9V 3Q5 | CANADA |
| ALS ENGENHARIA AMBIENTAL E DE | | RUA GRA NICCO 113 CJ | 602 TORRE III | MUSSUNGUE CURITIBA PARANA CEP | | ECOVILLE CURITIBA | | 81200 200 | |
| ALS ENGENHARIA AMBIENTAL E DE | | RISCO | | R GRA NICO 113 CONJ 602 MUSSUNGUE CURITIBA | | 81200 000 | | 81200 200 | BRAZIL |
| ALS ENGENHARIA AMBIENTAL E DE | | R GRA NICO 113 CONJ 602 | | PARANA CEP | | 81200 000 BRAZIL | | | BRAZIL |
| RISCO | | | | | | | | | |

Page 134 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALS MACHINE AND TOOL REPAIR | | 1207 NORTH OKLAHOMA PL | | | | CLAREMORE | OK | 74017 | |
| ALS QUALITY EXPRESS LTD | | 2285 DERRY RD EAST UNIT 35 | | | | MISSISSAUGA | ON | L5S 1V6 | CANADA |
| ALS STEREO | | 1144 S AIRLINE RD | | | | RACINE | WI | 53406-3888 | |
| ALSCO CO | | 1014 CLARKSON PARMA TRL RD | | | | HILTON | NY | 14468 | |
| ALSCO COMPANY | | 1014 CLARKSON PARMA TOWN LINE ROAD | | | | HILTON | NY | 14468 | |
| ALSCO INC | | AMERICAN CLEANROOM GARMENT | 971 S NORTHPOINT BLVD | | | WAUKEGAN | IL | 60085-8214 | |
| ALSCO INC | | 971 S NORTHPOINT BLVD | | | | WAUKEGAN | IL | 60085-8214 | |
| ALSCO INC | | 505 E SOUTH TEMPLE | | | | SALT LAKE CITY | UT | 84102-1004 | |
| ALSGAARD SUSAN | | 10901 ROEDEL RD | | | | FRANKENMUTH | MI | 48734 | |
| ALSHAIKH ALAA | | 1062 DUNNWIC ST APT 4 | | | | MIAMISBURG | OH | 45342 | |
| ALSHAR ABDELFATTAH H | | 10774 PARLIAMENT LN | | | | RIVERSIDE | CA | 92503 | |
| ALSHOMALY FARID | | 8180 POTTER RD | | | | FLUSHING | MI | 48433 | |
| ALSIMAG TECHNICAL CERAMICS INC | | 1 TECHNOLOGY PL | | | | LAURENS | SC | 29360 | |
| ALSIP CHARLES L | | 3018 FAIRMONT AVE | | | | KETTERING | OH | 45429-1457 | |
| ALSIP JAMES L | | 1146 LINFORD CIR | | | | MAINEVILLE | OH | 45039-7931 | |
| ALSIP LOANDA | | 1932 WILBRAHAM RD | | | | MIDDLETOWN | OH | 45042 | |
| ALSOBROOKS DANIEL | | 2525 N RIVER RD | | | | SAGINAW | MI | 48609 | |
| ALSOBROOKS DANIEL E | | 2525 N RIVER RD | | | | SAGINAW | MI | 48609 | |
| ALSTOM AUTOMATION SYSTEMS CORP | | 701 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317 | |
| ALSTOM ENVIRONMENTAL CONSULT G | | AUGSBURGER STR 712 | | | | STUTTGART | | 70329 | GERMANY |
| ALSTOM POWER ENVIRONMENTAL | | FMLY BGT BODEN UND GRUNDWASSER | AUGSBURGER STR 712 | 70329 STUTTGART | | | | | | GERMANY |
| ALSTOM POWER ENVIRONMENTAL CONSULT GMBH | | AUGSBURGER STR 712 | 70329 STUTTGART | | | | | | GERMANY |
| ALSTOM POWER ENVIRONMENTAL CONSULT GMBH | ALENCO | | ULMER STR 239 | | | STUTTGART | | 70327 | GERMANY |
| ALSTOM POWER ENVIRONMENTAL CONSULT SARL | ALENCO | | ULMER STR 239 | | | STUTTGART | | 70327 | GERMANY |
| ALSTOM POWER INC | | AIR PREHEATER CO | 650 WARRENVILLE RD STE 200 | | | LISLE | IL | 60532 | |
| ALSTON & BIRD | | 1201 W PEACHTREE ST | | | | ATLANTA | GA | 30309-3424 | |
| ALSTON & BIRD LLP | | ONE ATLANTIC CTR | 1201 W PEACHTREE ST | | | ATLANTA | GA | 30309-3424 | |
| ALSTON AND BIRD | | 1201 W PEACHTREE ST | | | | ATLANTA | GA | 30309-3424 | |
| ALSTON CHARLES | | 6146 OLDE ORCHARD | | | | COLUMBUS | OH | 43213 | |
| ALSTON HALVERNETT | | 170 WOODBINE AVE | | | | ROCHESTER | NY | 14619 | |
| ALSTON KEITH V | | 9838 W LYNX AVE APT 38 | | | | MILWAUKEE | WI | 53225 | |
| ALSTON MARLON | | 79 FRONTENAC AVE | | | | BUFFALO | NY | 14216 | |
| ALSTON SALTERS | | 112 SUMMIT HILL DR | | | | ROCHESTER | NY | 14612-3828 | |
| ALSTON SIGNALING | CAROL CRANE | 1025 JOHN ST | | | | WEST HENRIETTA | NY | 14586 | |
| ALSTON THELMA | | 446 N 20TH ST | | | | MILWAUKEE | WI | 53209 | |
| ALSTON TIMOTHY | | 3445 HABERER AVE | | | | DAYTON | OH | 45408 | |
| ALSTON, HALVERNETT | | 236 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619 | |
| ALSTON, HALVERNETT F | | 170 WOODBINE AVE | | | | ROCHESTER | NY | 14619 | |
| ALSTON, MARLON | | 79 FRONTENAC AVE | | | | BUFFALO | NY | 14216 | |
| ALSTRIP INC | | 4901 MAIN ST | | | | SKOKIE | IL | 60077 | |
| ALSUP ALEXANDRIA | | 69 FERNWOOD AVE | | | | DAYTON | OH | 45405 | |
| ALSUP AQUILLA | | 7679 REMMICK LN | | | | HUBER HEIGHTS | OH | 45424 | |
| ALSUP JOYCE | | 2752 WENTWORTH AVE | | | | DAYTON | OH | 45406 | |
| ALSUP THERBIAL | | 2605 GREENBRIER DR | | | | DAYTON | OH | 45406-1335 | |
| ALSUP THERBIAL L | | 2605 GREENBRIER DR | | | | DAYTON | OH | 45406-1335 | |
| ALT DOUGLAS | | 1325 BEACH AVE | | | | ROCHESTER | NY | 14612-1846 | |
| ALT MICHAEL | | 2796 CALEDONIA ST | | | | NEWFANE | NY | 14108 | |
| ALT R W INC | | 5255 TECHNOLOGIES | 19 VISCOUNT DR | | | WILLIAMSVILLE | NY | 14221 | |
| ALT SOFTWARE INC | | 84 RICHMOND ST EAST | | | | TORONTO | ON | M5C 1P1 | CANADA |
| ALT SOFTWARE INC | | 84 RICHMOND ST E | | | | TORONTO | ON | M5C 1P1 | CANADA |
| ALT WILLIAM | | 38164 CIRCLE DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| ALT, MICHAEL | | 2796 CALEDONIA ST | | | | NEWFANE | NY | 14108 | |
| ALT, WILLIAM R | | 38164 CIR DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| ALTA ENVIRONMENTAL CORP | | 75 MAIN ST | | | | MARLBOROUGH | CT | 06447 | |
| ALTA INTERNATIONAL INC | | 24800 DENSO DR STE 340 | | | | SOUTHFIELD | MI | 48034 | |
| ALTA ROBBINS | | 110 S 1200 WEST | 110 S 1200 W | | | LINDON | UT | 84042 | |
| ALTA ROBBINS | | ALTA ROBBINS | | | | LINDON | UT | 84042 | |
| ALTA SALES INC | | 930 S ANDREASEN DR STE C | | | | ESCONDIDO | CA | 92029 | |
| ALTA SOLUTIONS INC | | 930 S ANDREASEN DR STE C | | | | ESCONDIDO | CA | 92029 | |
| ALTA SOLUTIONS INCORPORATED | | 195 PERKINS ST | | | | COLDWATER | MI | 49036 | |
| ALTAHAMI YUNIS | | 1820 E BIG BEAVER RD | | | | TROY | MI | 48083-2031 | |
| ALTAIR ENGINEERING INC | | ADD CHG 4 19 94 | 1757 MAPLELAWN | | | TROY | MI | 48084-4004 | |
| ALTAIR ENGINEERING INC | | | | | | TROY | MI | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AL AIR ENGINEERING INC | | PO BOX 30381 | | | | DETROIT | MI | 48232-0156 | |
| AL AIR TECHNOLOGIES INC | | ALTAIR TECHNOLOGIES INC | 230 S ROCK BLVD STE 21 | | | RENO | NV | 89502 | |
| AL AIR NANOTECHNOLOGIES INC | | 204 EDISON WAY | | | | RENO | NV | 89502 | |
| ALTAJX ELECTRONICA | PEDRO MARTINEZ | EDIFICIO PRISMA | | LAS ROZAS MADRID | | | | 28230 | SPAIN |
| | | | COLQUIDE 6 PORTAL 2 3 B | | | | | | |
| ALTAJX ELECTRONICA SAL | PEDRO MARTINEZ | EDIFICIO PRISMA | COLQUIDE 6 28230 LAS ROZAS | | | MADRID | | | SPAIN |
| ALTAJX ELECTRONICOS | PEDRO MARTINEZ | EDIFICIO PRISMA 28230 LAS ROZAS | COLQUIDE 6 | | | MADRID | | | SPAIN |
| ALTAMIRA INSTRUMENTS INC | | 149 DELTA DR STE 200 | | | | PITTSBURGH | PA | 15238 | |
| ALTANA ELECTRICAL INSULATION | IVAN SHEHHAM | BECK ELECTRICAL INSULATION | GROBMANNSTR 105 | 20539 HAMBURG | | DEUTSCHLAND | | | GERMANY |
| ALTANA INC | | BYK GARDNER B | PO BOX 30045 | | | HARTFORD | CT | 06150 | |
| ALTANA INC | | BYK GARDNER USA | 9104 GUILFORD RD | RIVER PK 2 | | COLUMBIA | MD | 21046 | |
| ALTANA INC | | BYK GARDNER USA | RIVER PK 2 | 9104 GUILFORD RD | | COLUMBIA | MD | 21046 | |
| ALTE LEIPZIGER TRUST INVESTMENT GESELLSCHAFT MBH | HR PETER HAUETER | ALTE LEIPZIGER PLATZ 1 | | | | OBERURSEL | | 61440 | GERMANY |
| VISTEON CORPORATION | | | | | | | | | |
| ALTEC ELECTRONICA CHIHUAHUA SA | | AV DE LA JUVENTUD PERIMETRAL | NORESTE SN | | | CHIHUAHUA | | 31020 | MEXICO |
| ALTEC ELECTRONICA CHIHUAHUA SA DE | | 1301 JOE BATTLE BLVD | | | | EL PASO | TX | 79936 | |
| ALTECH ENGINEERING CO | | PARQUE INDUSTRIAL | | | | CHIHUAHUA | CH | 31250 | MX |
| ALTECH ENGINEERING CO | | 1230 MATHESON BLVD E | | | | MISSISSAUGA | ON | L4W 1R2 | CANADA |
| ALTECH ENGINEERING CO | | 1230 MATHESON BLVD E | | | | MISSISSAUGA | ON | L4W 1R2 | CANADA |
| ALTECH ENVIRONMENTAL SERV EFT INC | | 24175 NORTHWESTERN HWY STE 3 | | | | SOUTHFIELD | MI | 48075 | |
| ALTECH ENVIRONMENTAL SERVICES INC | | 24175 NORTHWESTERN HWY STE 3 | | | | SOUTHFIELD | MI | 48075 | |
| ALTEK INC | DONNA KELLY | 22819 EAST APPLE WAY | | | | LIBERTY LAKE | WA | 99019 | |
| ALTEK SYSTEMS | | 7776 US HWY 50 | | | | LAMAR | CO | 81052 | |
| ALTEK SYSTEMS | ACCOUNTS PAYABLE | PO BOX 232 | | | | LAMAR | CO | 81052 | |
| ALTEK SYSTEMS E | | 8120 ROM CREEK TRL NE | | | | ROCKFORD | MI | 49341-9222 | |
| ALTENBERGER BRIAN | | 13025 PEMBROOKE CIRCLE | | | | SOUTH LYON | OH | 48178 | |
| ALTENBERGER BRIAN P | | 13025 PEMBROOKE CIR | | | | SOUTH LYON | OH | 48178 | |
| ALTENO MAUREEN P | | 1926 BRANDON AVE | | | | YOUNGSTOWN | OH | 44514-1207 | |
| ALTENO MAUREEN P | | 1926 BRANDON AVE | | | | YOUNGSTOWN | OH | 44514-1207 | |
| ALTER CAROLYN M | | 2618 N US HWY 31 | | | | TIFFTON | OH | 46072-8683 | |
| ALTER CHARLES B | | 6115 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9782 | |
| ALTER RANDY | | 4683 COVENTRY PKWY | | | | FORT WAYNE | IN | 46804-7113 | |
| ALTEPL LOUIS | | 4989 SANDLEWOOD LN | | | | LIVERPOOL | NY | 13088 | |
| ALTERNATIVE ENERGY INSTALLATIONS | | ALTERNATE ENERGY SYSTEMS | 210 PROSPECT PK | | | PEACHTREE CITY | GA | 30269 | |
| ALTERNATE ENERGY SYSTEMS | | 210 PROSPECT PK | | | | PEACHTREE CITY | GA | 30269 | |
| ALTERNATE ENERGY SYSTEMS | | PO BOX 2469 | | | | PEACHTREE CITY | GA | 30269 | |
| ALTERNATE ENERGY SYSTEMS INC | | 210 PROSPECT PK | | | | PEACHTREE CITY | GA | 30269 | |
| ALTERNATE RESOURCE INC | C/O FRIE ARNDT & DONBOM | JAMES J ARNDT | 7400 WADSWORTH BLVD | STE 201 | | ARVADA | CO | 80003 | |
| ALTERNATE RESOURCE INC | C/O FRIE ARNDT & DONBOM | JAMES J ARNDT | 7400 WADSWORTH BLVD | STE 201 | | ARVADA | CO | 80003 | |
| ALTERNATE RESOURCE INC | JAMES J ARNDT ESQ | FRIE ARNDT & DONBOM PC | 7400 WADSWORTH BLVD | STE 201 | | ARVADA | CO | 80003 | |
| ALTERNATIVE SYSTEMS | PETER WRIGHT | 2330 ORANGE CIRCLE | | | | PLANO | TX | 75075 | |
| ALTERNATIVE COMPONENTS | | 2700 EAST NINE MILE RD | | | | WARREN | MI | 48091 | |
| ALTERNATIVE COMPONENTS | | PO BOX 79001 | | | | DETROIT | MI | 48229-1644 | |
| ALTERNATIVE COMPONENTS LLC | | 2700 E 9 MILE RD | | | | WARREN | MI | 48091 | |
| ALTERNATIVE FLASH INC | | 254 MAIN ST | | | | WADSWORTH | OH | 44281 | |
| ALTERNATIVE FLASH INC EFT | | 274 MAIN ST | | | | WADSWORTH | OH | 44281 | |
| ALTERNATIVE FLASH INC EFT | | PO BOX 76038 | | | | CLEVELAND | OH | 44101 | |
| ALTERNATIVE FUELS EQUIPMENT | | 8155 ROLL & HOLD PKWY | | | | MACEDONIA | OH | 44056-2146 | |
| ALTERNATIVE INFORATION SYSTEMS SYSTEM | | 4248 RIDGE LEA RD | | | | AMHERST | NY | 14226 | |
| ALTERNATIVE INFORMATION SYSTEM | | 4248 RIDGE LEA RD | | | | AMHERST | NY | 14226 | |
| ALTERNATIVE MACHINE TOOL INC | | 300 VENTURE DR | | | | DORSMAN | WI | 53718 | |
| ALTERNATIVE PLASTICS | | 205 BROWN ST | | | | LAWRENCEBURG | IN | 47025 | |
| ALTERNATIVE VIEW INC | ACCOUNTS PAYABLE | 2501 WASHINGTON AVE | | | | MIDLAND | MI | 48642 | |
| ALTERNATIVES 2000 A D | | TRAINING AND DEVELOPMENT | 2793 UNIVERSITY DR | STE 100 | | AUBURN HILLS | MI | 48326 | |
| ALTERNATOR SERVICE INC | | 2350 W COMMERCE | | | | DALLAS | TX | 75212-5098 | |
| ALTEX COMPUTERS & ELECTRONICS | | 11342 IH35 NORTH | | | | SAN ANTONIO | TX | 78233 | |
| ALTEX ELECTRONICS LTD | | 11342 IH35 NORTH SAN | | | | ANTONIA | TX | 78233 | |
| ALTEX MAR ELECTRONICS INC | | 17201 WESTFIELD PK RD | | | | WESTFIELD | IN | 46074 | |
| ALTEX MAR ELECTRONICS INC | | 17201 WESTFIELD PK RD | 17201 WESTFELD PK RD | | | WESTFIELD | IN | 46074 | |
| ALTEX MAR ELECTRONICS INC EFT | | 17201 WESTFIELD PK RD | | | | WESTFIELD | IN | 46074 | |
| ALTHEA ACOFF | | 32 SWEET AVE LR | | | | BUFFALO | NY | 14212 | |
| ALTHEA COOKE | | PO BOX 3387 | | | | WINDOW ROCK | AZ | 86515 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALTHEIMER & GRAY | | 10 S WACKER DR STE 4000 | | | | CHICAGO | IL | 60606 | |
| ALTHEIMER & GRAY | | C/O KENDY HESS | 10 S WACKER DR | | | CHICAGO | IL | 60606-7482 | |
| ALTHEIMER AND GRAY | | 10 S WACKER DR STE 4000 | | | | CHICAGO | IL | 60606 | |
| ALTHEIMER AND GRAY C C KENDY HESS | | | | | | | | | |
| ALTHEIMER AND GRAY | | 10 S WACKER DR | | | | CHICAGO | IL | 60606-7482 | |
| ALTHERR PAMELA | | PO BOX 634 | | | | FLUSHING | MI | 48433 | |
| ALTHERR AMANDA | | 2606 CEDAR RUN DR | | | | KOKOMO | IN | 46902 | |
| ALTHERR JEFFREY | | 6732 BLUEFIELD LN | | | | MASON | OH | 45040 | |
| ALTHERR WILLIAM | | 2024 S 600 E | | | | ELWOOD | IN | 46036 | |
| ALTHOUSE DANIEL | | 993 BON AIR DR | | | | SHARON | PA | 16146-3581 | |
| ALTHOUSE MARY | | 993 BON AIR DR | | | | SHARON | PA | 16146 | |
| ALTHOUSE SUSAN | | 3321 W 800 S | | | | JONESBORO | IN | 46938 | |
| ALTHOUSE, ERIC | | 206 N WESTERN AVE | | | | MARION | IN | 46952 | |
| ALTA INC | | 5030 CORPORATE PLZ DR STE 200 | 5030 CORPORATE PLZ DR STE 200 | | | COLORADO SPRINGS | CO | 80919 | |
| ALTA, INC | | ACCT RECEIVABLE | | | | COLORADO SPRINGS | CO | 80919 | |
| ALTER, DAVID ALAN | | 3378 S 750 E | | | | BRINGHURST | IN | 46919-9678 | |
| ALTER ANDREA | | 188 WADE AVE | | | | NILES | OH | 44446 | |
| ALTER JAMES | | 851 LAWNVIEW AVE | | | | NILES | OH | 44446 | |
| ALTER JOSEPH | | 188 WADE AVE | | | | NILES | OH | 44446 | |
| ALTER MICHELLE | | 851 LAWNVIEW AVE | | | | NILES | OH | 44446 | |
| ALTER MICHELLE | | 851 LAWNVIEW AVE | | | | NILES | OH | 44446 | |
| ALTERE RICHARD L | | 9060 STANLEY RD | | | | WINDHAM | OH | 44288-9725 | |
| ALTERE RICHARD L | | 9060 STANLEY RD | | | | WINDHAM | OH | 44288-9725 | |
| ALTERE MARIA | | 22 MIRAGE CIR | | | | ROCHESTER | NY | 14626-4709 | |
| ALTERI PAOLO | | 22 MIRAGE CIR | | | | ROCHESTER | NY | 14606-1948 | |
| ALTERY LAWRENCE | | PO BOX 26211 | | | | DAYTON | OH | 45426 | |
| ALTERY YVONNE | | PO BOX 26211 | | | | TROTWOOD | OH | 45426 | |
| ALTIRS INC | | 588 W 400 SOUTH ST | | | | LINDON | UT | 84042 | |
| ALTISS MEDICAL LLC | | 700 E FIRMIN ST STE 108 | | | | KOKOMO | IN | 46902 | |
| ALTISS MEDICAL LLC | | 700 E FIRMIN ST | | | | KOKOMO | IN | 46902-239 | |
| ALTISS MEDICAL LLC | | 700 E FIRMIN ST STE 108 | | | | KOKOMO | IN | 46902 | |
| ALTIUM INC | | 17140 BERNARDO CTR DR | | | | SAN DIEGO | CA | 92128-209 | |
| ALTIUM INC | | 17140 BERNARDO CTR DR STE 10 | | | | SAN DIEGO | CA | 92128 | |
| ALTIUM INC | | 17140 BERNARDO CTR DR STE 100 | | | | SAN DIEGO | CA | 92128 | |
| ALTIUM INC | | 333 ELM ST | | | | DEDHAM | MA | 02026 | |
| ALTIUM INC | | 3207 GREY HAWK CT STE 100 | | | | CARLSBAD | CA | 92010-6663 | |
| ALTIUM LTD | | LEVEL 3 12A RODBOROUGH RD | | | | FRENCHS FOREST | NS | 02086 | AU |
| ALTIZER DANIEL | | 3723 BRASSEUR LN | | | | CARMEL | IN | 46033 | |
| ALTIZER, DANIEL TODD | | 3723 BRASSEUR LN | | | | CARMEL | IN | 46033 | |
| ALTIZER, GINA | | 172 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | |
| ALTMAN, DAVID | | 4363 FLINT RD | | | | SANFORD | MI | 48657-9311 | |
| ALTMAN JONAS | | 1554 MALLALIEU RD SE | | | | BROOKHAVEN | MS | 39601 | |
| ALTMAN WEIL PUBLICATIONS INC | | 2 CAMPUS BLVD STE 200 | | | | NEWTOWN SQUARE | PA | 19073 | |
| ALTMAN WEIL PUBLICATIONS INC | | PO BOX 625 | | | | NEWTOWN SQUARE | PA | 19073 | |
| ALTMANN KRYSTAL | | 4020 QUAKER LN N | | | | PLYMOUTH | MN | 55441 | |
| ALTMIRE, ROBERT | | 1218 MAJESTIC WAY | | | | WEBSTER | NY | 14580 | |
| ALTO LP GAS COMPANY | | 8040 ALDEN NASH AVE | | | | ALTO | MI | 49302 | |
| ALTO LP GAS COMPANY | | PO BOX 6 | | | | ALTO | MI | 49302 | |
| ALTO SCOTT | | 3443 NEW STATE RD | | | | WILLARD | OH | 44890 | |
| ALTO US INC | LISA JENKINS | 1955 W 13TH AVE | | | | DENVER | CO | 80204 | |
| ALTOGAS INC | | ALTO LP GAS | 6040 ALDEN NASH AVE SE | | | ALTO | MI | 49302 | |
| ALTOM TRANSPORT INC | | PO BOX 6670 | | | | VILLA PK | IL | 60181 | |
| ALTON MANUFACTURING INC | | 825 LEE RD | | | | ROCHESTER | NY | 14606-424 | |
| ALTON MANUFACTURING INC | | 825 LEE RD | | | | ROCHESTER | NY | 14606-4241 | |
| ALTRA HOLDINGS INC | | 300 GRANITE ST STE 201 | | | | BRAINTREE | MA | 02184-3950 | |
| ALTRA HOLDINGS INC | | 14 HAYWARD ST | | | | QUINCY | MA | 02171-2416 | |
| ALTRA INDUSTRIAL MOTION | | | | | | | | | |
| SHENZHEN | | NO 12 SONGSHANXI RD W | | | | SHENZHEN | | 518104 | CN |
| ALTREX SARL | | BP 309 GARONOR BATIMENT 9 | CELLULE I93615 AULNAY | | | SOUS BOIS | 190 | | FRANCE |
| ALTREX SARL | | BP 309 GARONOR BATIMENT 9 | CELLULE I93615 AULNAY | | | SOUS BOIS FRANCE | | | FRANCE |
| ALTREX SARL | | 3523 HIGHLAND DR | | | | HUDSONVILLE | MI | 49426 | |
| ALTRON AUTOMATION INC | ACCOUNTS PAYABLE | PO BOX 120 | | | | GIRARD | OH | 44420 | |
| ALTRONIC INC | | | | | | | | | |
| ALTRUST PRECISION TOOLING | | | | | | | | | |
| DONGGUAN | | XINCHENG INDUSTRY ZONE | | | | DONGGUAN | 190 | 523460 | CN |
| ALTSHULLER INSTITUTE | | 100 BARBER AVE | | | | WORCESTER | MA | 01606 | |
| ALTSHULLER INSTITUTE FOR TRIZ | | 100 BARBER AVE | | | | WORCESTER | MA | 01606 | |

Page 137 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALTUS GROUP LTD | | MIDFIELD RD | | | | KIRKCALDY | | KY13NE | UNITED KINGDOM |
| ALTUS GROUP LTD | | MITCHELSON IND EST UNIT 4 | MIDFIELD RD | | | KIRKCALDY FIFE | | KY13NL | UNITED KINGDOM |
| ALTX INC | | 150 SPRING STRRE TRD | | | | WATERVLIET | NY | 12189 | |
| ALTX INC | | 150 SPRING STRRE TRD | | | | WATERVLIET | NY | 12189 | |
| ALTX INC | | 150 SPRING STRRET RD | | | | WATERVLIET | NY | 12189 | |
| ALUKO & OYEBODE | | 35 MOLONEY ST | PO BOX 2293 MARINA | | | LAGOS NIGERIA | | | NIGERIA |
| ALUKO AND OYEBODE | | 35 MOLONEY ST | PO BOX 2293 MARINA | | | LAGOS NIGERIA | | | NIGERIA |
| ALULINE LTD | | 1 ALDBOROUGH ST | | | | BLYTH | | NE24 2EU | UNITED KINGDOM |
| ALUMAX INC | | ALUMAX ENGINEERED METAL | | | | JACKSON | TN | 38305 | |
| ALUMINA MICRO LLC | | 1971 MIDWAY LN STE J | 2404 DR FE WRIGHT DR | | | BELLINGHAM | WA | 98226-7682 | |
| ALUMINA MICRO LLC DBA MICROSTAQ | | PO BOX 28538 | | | | BELLINGHAM | WA | 98228-0538 | |
| ALUMINIO INYECTADO ALIASA SL | | CARRETERA BILBAO VITORIA KM 22 | A 5651 LEND | | | IGORRE | 48 | 48140 | ES |
| ALUMINIUM LEND GESELLSCHAFT MBH & CO KG | | MBH & CO KG | LEND NR 25 | | | | | | AUSTRIA |
| ALUMINIUM LEND GESELLSCHAFT MBH & CO KG | | LEND NR 25 | A 5651 LEND | | | | | | AUSTRIA |
| ALUMINIUM LEND GMBH & CO KG | | LEND 25 | | | | LEND SALZBURG | | 05651 | AUSTRIA |
| ALUMINUM CO OF AMERICA | | ALCOA FORGED PRODUCTS | 1600 HARVARD AVE | | | CLEVELAND | OH | 44105-3040 | |
| ALUMINUM CO OF AMERICA | ACCOUNTS PAYABLE | 2 ALLEGHENY CTR 7TH FL | | | | PITTSBURGH | PA | 15212 | |
| ALUMINUM CO OF AMERICA | JEFF LINDSEY | 36656 CORPORATE DR | STE 185 MD2W | | | FARMINGTON HILLS | MI | 48331 | |
| ALUMINUM CO OF AMERICA ATT ACCOUNTS RECEIVABLES DEPT | | 2 ALLEGHENY CTR 7TH FL | | | | PITTSBURGH | PA | 15251-5329 | |
| ALUMINUM CO OF AMERICA EFT | | ATT ACCOUNTS RECEIVABLES DEPT | 2 ALLEGHENY CTR 7TH FL | | | PITTSBURGH | PA | 15251-5329 | |
| ALUMINUM CO OF AMERICA EFT ATT ACCOUNTS RECEIVABLES DEPT | | 1480 MANHEIM PIKE | | | | LANCASTER | PA | 17601-3152 | |
| ALUMINUM COMPANY OF AMERICA | | 4701 ALCOA RD HWY 88 | | | | BAUXITE | AR | 72011 | |
| ALUMINUM COMPANY OF AMERICA | | ALCOA | | | | SOUTHFIELD | MI | 48034 | |
| ALUMINUM COMPANY OF AMERICA | | ALCOA | 10 OAK HOLLOW STE 150 | | | LAFAYETTE | IN | 47905 | |
| ALUMINUM COMPANY OF AMERICA | | ALCOA | 3131 E MAIN ST | | | DETROIT | MI | 48277 | |
| ALUMINUM COMPANY OF AMERICA | | ALCOA | BOX 77507 | | | ROCKDALE | TX | 76567 | |
| ALUMINUM COMPANY OF AMERICA | | ALCOA SPECIALTY METALS DIV | FM 1786 | | | NEW KENSINGTON | PA | 15068 | |
| ALUMINUM COMPANY OF AMERICA | | PARK AVE | 600 BLOCK FREEPORT RD | | | MASSENA | NY | 13662 | |
| ALUMINUM LEND GMBH | | LEND 21 | | | | LEND | | 05651 | AUSTRIA |
| ALUMINUM PRECISION PRODUCTS | | 1001 MCWANE BLVD | | | | OXNARD | CA | 93033 | |
| ALUMINUM PRECISION PRODUCTS INC | | INC | 1001 MCWANE BLVD | | | OXNARD | CA | 93033 | |
| ALUMIPLATE INC | | 8960 SPRINGBROOK DR NW STE 105 | | | | MINNEAPOLIS | MN | 55433-5862 | |
| ALVA MEENAKSHI | | 3641 WHITE TRILLIUM | DRIVE EAST | | | SAGINAW | MI | 48603 | |
| ALVA MICHAEL | | 10542 TOMWOOD AVE | | | | EL PASO | TX | 79925 | |
| ALVA SWAN | | DEPT OF JUSTICE GERS COMPLEX | 48B 50C KRONPRINSDENS GADE | | | ST THOMAS | VI | 802 | |
| ALVA MEENAKSHI M | | 3641 WHITE TRILLIUM | DR EAST | | | SAGINAW | MI | 48603 | |
| ALVA MICHAEL | | 10542 TOMWOOD AVE | | | | EL PASO | TX | 79925 | |
| ALVAN MOTOR FREIGHT | JOE KUCZERA | 3600 ALVAN RD | | | | KALAMAZOO | MI | 49001 | |
| ALVAN MOTOR FREIGHT INC | | 3600 ALVAN RD | | | | KALAMAZOO | MI | 49001 | |
| ALVAN MOTOR FREIGHT INC | | 3600 ALVAN RD | | | | KALAMAZOO | MI | 49001 | |
| ALVAN MOTOR FREIGHT INC EFT | | 3600 ALVAN RD | | | | KALAMAZOO | MI | 49001-4665 | |
| ALVAN MOTOR FREIGHT INC EFT | | 3600 ALVAN RD | | | | KALAMAZOO | MI | 49001 | |
| ALVAN MOTOR FREIGHT INC EFT | | 3600 ALVAN RD | | | | KALAMAZOO | MI | 49001 | |
| ALVARADO ANGEL L | | 6015 S 23RD ST | | | | MILWAUKEE | WI | 53221-4914 | |
| ALVARADO DANNY | | 2042 STOVER DR | | | | LEWISVILLE | TX | 75067 | |
| ALVARADO DIANA | | 89 E BEECHWOOD AVE | | | | DAYTON | OH | 45405 | |
| ALVARADO ELISA | | PO BOX 12 | | | | ROUND ROCK | TX | 78680 | |
| ALVARADO ESTHER | | 51 MAY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| ALVARADO ISMAEL | | 151 EAGAN BLVD | RC NEED CHG OF ADD 6 19 01 | | | ROCHESTER | NY | 14623-4340 | |
| ALVARADO JUAN | | 333 HANSA LN | | | | GREER | SC | 29650 | |
| ALVARADO OLGA M | | 40987 PINE RD | | | | FOREST FALLS | CA | 92339 | |
| ALVARADO SUSANA | | 739 COTSVILLE RD | | | | CAMPBELL | OH | 44405 | |
| ALVARDO WILLY & MERCEDES | | 1635 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ALVARDO WILLY & MERCEDES | | 1635 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ALVARDO WILLY & MERCEDES | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ALVAREZ ALFONSO | | 1309 SHADOW CANYON | | | | EL PASO | TX | 79912 | |
| ALVAREZ IRENE | | 3761 WEST 80 NORTH | | | | KOKOMO | IN | 46901 | |
| ALVAREZ JORGE | | 3625 OLD ALICE RD | UNIT 1400B | | | BROWNSVILLE | TX | 78521 | |
| ALVAREZ MICHAEL | | 2142 CHAPEL DOWNS DR | | | | ARLINGTON | TX | 76017 | |
| ALVAREZ NOTZON & GUTIERREZ LLP | | 415 SHILOH DR | | | | LAREDO | TX | 78045 | |

Page 138 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ALVAREZ NOTZON AND GUTIERREZ LLP | | 415 SHILOH DR | | | | LAREDO | TX | 78045 | |
| ALVAREZ ROBERT L | | 1636 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ALVAREZ ROBERT L | | 1636 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ALVAREZ ROBERT L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ALVAREZ ROBERTO | | 3275 CAMPBELL RD | GEORGIA TECH STATION | | | ATLANTA | GA | 32251 | |
| ALVAREZ ROBERTO D | | 3761 W CO RD 80N | | | | KOKOMO | IN | 46901-3855 | |
| ALVAREZ ROSA | | 1527 N LAFOUNTAIN | | | | KOKOMO | IN | 46901 | |
| ALVAREZ SANTIAGO | | 2116 VIRGINIA DR APT A | | | | WICHITA FALLS | TX | 76309 | |
| ALVAREZ SCHAFF GLORIA | | 4685 SOUTH 48 ST | | | | GREENFIELD | WI | 53220 | |
| ALVAREZ THEODORO | | 2151 4TH ST | | | | BAY CITY | MI | 48708-8304 | |
| ALVAREZ TOVAR JOSE DE JESUS | | PASEOS DE LOS VIRREYES | | | | CD JUAREZ | CH | 32507 | MX |
| ALVAREZ TOVAR JOSE DE JESUS | | PRIV DEL MANANTIAL NO 7565 FRACC | | | | CD JUAREZ | CH | 32507 | MX |
| ALVAREZ MICHAEL | | 261 S CT | | | | SAGINAW | MI | 48602 | |
| ALVAREZ RENE | | 3380 ELLWOOD | | | | GRANDVILLE | MI | 49418 | |
| ALVARO GIUSEPPE | | 713 HANOVER AVE | | | | LIVERPOOL | NY | 13088-8434 | |
| ALVELO GUILLERMO | | PO BOX 697213 | | | | HOFFMAN ESTATES | IL | 60195 | |
| ALVERNO COLLEGE | | 3401 SOUTH 39TH ST | | | | MILWAUKEE | WI | 53234 | |
| ALVERNO COLLEGE | | PO BOX 343922 | | | | MILWAUKEE | WI | 53234-3922 | |
| ALVERS PAUL | | 3724 YOUNGSTOWN RD | | | | WILSON | NY | 14172-3724 | |
| ALVERSON JACK AND JOANN | | 4525 MILTON DR | | | | FLINT | MI | 48502 | |
| ALVERSON LOIS | | 5570 N RIVER RD | | | | FREELAND | MI | 48623 | |
| ALVERSON STEVEN | | 1085 CAFE CORAL DR | | | | CICERO | IN | 46034 | |
| ALVERSON LOIS B | | 5570 N RIVER RD | | | | FREELAND | MI | 48623 | |
| ALVERSON STEVEN P | | 1085 CAFE CORAL DR | | | | CICERO | IN | 46034 | |
| ALVES JASMINE | | 3920 DELPHOS | | | | DAYTON | OH | 45407 | |
| ALVES MICHAEL | | 3916 DELPHOS AVE | | | | DAYTON | OH | 45407 | |
| ALVES PETER | | 5232 HOLLY RIDGE FARM RD | | | | RALEIGH | NC | 27616-8059 | |
| ALVESTEFFER CHAD | | 8211 NORTH MAPLE CT | | | | ZEELAND | MI | 49464 | |
| ALVIDREZ SOCORRO ALICIA | | 507 MELODY LN | | | | PLATTEVILLE | CO | 80651 | |
| ALVIN COMMUNITY COLLEGE | | 3110 MUSTANG RD | | | | ALVIN | TX | 77511 | |
| ALVIN JONES | | PO BOX 1033 | | | | GULF SHORES | AL | 36547-1033 | |
| ALVIN EQUIPMENT CO INC | | 3375 EAST HWY 6 | | | | ALVIN | TX | 77511-7528 | |
| ALVIN HINES | | | | | | UNITED STATES | | | |
| ALVIN MULLINS | | PO BOX 442 | | | | WARRENTON | MO | 63383-0442 | |
| ALVIN MULLINS | | 10 CENTENIAL COURT | | | | WITICHA FALLS | TX | 76306 | |
| ALVIN MULLINS | | PO BOX 442 | | | | WARRENTON | MO | 63383-0442 | |
| ALVIN PLUMMER | | 1704 S BEYER RD BOX 178 | | | | FRANKENMUTH | MI | 48734 | |
| ALVIN WYNN ELECTRIC CO INC | | PO BOX 1002 | | | | FITZGERALD | GA | 31750 | |
| ALVIN WYNN ELECTRIC CO INC | | WYNN ELECTRIC CO INC | 138 COLONY DR | | | FITZGERALD | GA | 31750 | |
| ALVINS INC ACCT OF DEBORAH M HOLMES | | CASE 92 269 GC | | | | | | | |
| ALVITI DENNIS | | 42 ELMWOOD PD N | | | | TONAWANDA | NY | 14150-3327 | |
| ALVITI RONALD | | 5926 SHAWNEE RD | | | | SANBORN | NY | 14132 | |
| ALVORD JR EDWARD | | 229 LOCK ST | | | | LOCKPORT | NY | 14094-2230 | |
| ALVORD MARK | | 6328 CAMPBELL BLVD | | | | PENDELTON | NY | 14094 | |
| ALVORD MARK | | 6328 CAMPBELL BLVD | | | | PENDELTON | NY | 14094 | |
| ALVORD ROY | | 8862 RIDGE RD | | | | GASPORT | NY | 14067-9403 | |
| ALVORD THOMAS | | 9506 SEAMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| ALVORD THOMAS | | 9506 SEAMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| ALVORD THOMAS | | 9506 SEAMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| ALWARD PHILLIP | | 10480 N FENTON RD | | | | FENTON | MI | 48430-9788 | |
| ALZHEIMERS ASSISTANCE & REFERRAL NETWORK | | REFERRAL NETWORK | 4214 MARKET ST | | | YOUNGSTOWN | OH | 44512 | |
| ALZHEIMERS ASSISTANCE AND REFERRAL NETWORK | | 4214 MARKET ST | | | | YOUNGSTOWN | OH | 44512 | |
| ALZHEIMERS ASSOC OF CENTRAL INDIANA | | INDIANA | 2233 W JEFFERSON ST | | | KOKOMO | IN | 46901 | |
| ALZHEIMERS ASSOCIATION | JULIE SOLOMON | 20300 CIVIC CTR STE 100 | | | | SOUTHFIELD | MI | 48076 | |
| ALZHEIMERS ASSOCIATION GREATER | | INDIANA CHAPTER | 9135 N MERIDIAN ST STE B 4 | | | INDIANAPOLIS | IN | 46260 | |
| ALZHEIMERS ASSOCIATION OF MICHIGAN | | MICHIGAN | 20300 CIVIC CTR STE 100 | | | SOUTHFIELD | MI | 48076 | |
| ALZHEIMERS SOCIETY CHARITIES & VOLUNTARY ORGANISATIONS | | VOLUNTARY ORGANISATIONS | MIRFIELD CTR SCHOLARS GATE | LEA VILLAGE BIRMINGHAM B33 0DL | | | | | UNITED KINGDOM |
| ALZHEIMERS SOCIETY CHARITIES AND VOLUNTARY ORGANISATIONS | | MIRFIELD CTR SCHOLARS GATE | LEA VILLAGE BIRMINGHAM B33 0DL | | | ENGLAND | | | UNITED KINGDOM |
| ALZHEIMERS ASSOCIATION | | DETROIT AREA CHAPTER | 17220 W 12 MILE RD STE 100 | | | SOUTHFIELD | MI | 48076 | |
| ALZHEIMERS DISEASE | | 1203 W HURON ST | | | | ANN ARBOR | MI | 48103 | |
| AM AND PM COURT REPORTING | | 1203 W HURON ST | | | | ANN ARBOR | MI | 48103 | |
| AM CAN TRANSPORT SERVICE INC | | 3120 HWY 81 N | | | | ANDERSON | SC | 29621 | |
| AM CAN TRANSPORT SERVICE INC | | PO BOX 770 | | | | ANDERSON | SC | 29622 | |
| AM CAN TRANSPORT SERVICES | | PO BOX 770 | | | | ANDERSON | SC | 29622 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AM CONF OF GOV INDUSTRIAL HYGIENISTS | | 1330 KEMPER MEADOW DR | | | | CINCINNATI | OH | 45240 | |
| AM DISTRIBUTORS INC | | 1700 W 16TH ST | | | | BROADVIEW | IL | 60155-3959 | |
| AM DOOR & SUPPLY CO INC | | 2575 STATE ROUTE 45 | | | | NORTH JACKSON | OH | 44451 | |
| AM DOOR & SUPPLY COMPANY | | 2575 N SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451 | |
| AM DOOR AND SUPPLY COMPANY | | 2575 N SALEM WARREN RD | | | | NORTH JACKSON | OH | 44451 | |
| AM GENERAL | | | | | | LIVONIA | MI | 48151-3330 | |
| AM GENERAL | | PO BOX 7025 | | | | SOUTH BEND | IN | 46634-7025 | |
| AM GENERAL CORP | ACCOUNTS PAYABLE | 105 NORTH NILES AVE | PO BOX 7005 | | | SOUTH BEND | IN | 46634-7005 | |
| AM GENERAL CORPORATION | ACCOUNTS PAYABLE | PO BOX 3330 | | | | LIVONIA | MI | 48160 | |
| AM INTERNATIONAL INC | | 5240 OAKLAND | | | | ST LOUIS | MO | 63110 | |
| AM INTERNATIONAL INC | | AM MULTIGRAPHICS | PO BOX 70871 | | | CHICAGO | IL | 60691 | |
| AM INTERNATIONAL INC | | BRUNING DIV | 1200 WALL ST W 6TH FL | | | LYNDHURST | NJ | 07071 | |
| AM MERCHANDISING INC | | 1169 95TH ST | | | | OAKLAND | CA | 94608 | |
| AM METAL SPECIALTIES | | 410 WEST SECOND AVE | | | | SOUTH WILLIAMSPORT | PA | 17702 | |
| AM PRESS LLC | | 4329 NORMANDY COURT | | | | ROYAL OAK | MI | 48073 | |
| AM PRESS LLC | | 4329 NORMANDY CT | | | | ROYAL OAK | MI | 48073 | |
| AM PRO MOLDING LLC | | 318 HUNJAN WAY | | | | ANNISTON | AL | 36205 | |
| AM PRO MOLDING LLC | | 318 HUNJAN WAY | | | | ANNISTON | AL | 36205 | |
| AM RAIL CONSTRUCTION INC | | PO BOX 581164 | | | | TULSA | OK | 74158 | |
| AM SHEET METAL INC | JASON F POPLASKI, ESQ | | 429 MARKET STREET | | | WILLIAMSPORT | PA | 17701 | |
| AMA AMERICAN MANAGEMENT ASSOCIATION | | ASSOCIATION | PO BOX 319 | | | SARANAC LAKE | NY | 12983 | |
| AMA KEYE PRODUCTIVITY CENTER | | PO BOX 410 | | | | SARANAC LAKE | NY | 12983-0410 | |
| AMA MANAGEMENT ASSOCIATION | | PO BOX 169 | | | | SARANAC LAKE | NY | 12983-0169 | |
| AMACHER WILLIAM J | | 2967 RAYMOND RD | | | | SANBORN | NY | 14132-9270 | |
| AMADIO INC | | 24103 BRIDGEWATER RD | | | | ASTON | PA | 19014-2133 | |
| AMADA AMERICA INC | | 7025 FIRESTONE BLVD | | | | BUENA PK | CA | 90621 | |
| AMADA AMERICA INC | | PO BOX 70756 | | | | CHICAGO | IL | 60673-0756 | |
| AMADA AMERICAN INC | | 7025 FIRESTONE BLVD | | | | BUENA PK | CA | 90621 | |
| AMADA ENGINEERING & SERVICE CO | | 570 N WHEELING RD | | | | MOUNT PROSPECT | IL | 60056 | |
| AMADEI CHRISTOPHER | | 1790 ROBERTS LN | | | | WARREN | OH | 44483 | |
| AMADEI GERALD | | 2245 HENN HYDE RD NE | | | | WARREN | OH | 44484-1243 | |
| AMADEI CHRISTOPHER | | 348 BELVEDERE NE | | | | WARREN | OH | 44483 | |
| AMADIO ADRIANA | | 34 COTILLION CT | | | | ROCHESTER | NY | 14606-3651 | |
| AMADIO ADRIANA | | 34 COTILLION CT | | | | ROCHESTER | NY | 14606-3651 | |
| AMADOR CARLOS | | 1565 CHANTICLAIR CIRCLE | | | | WIXOM | MI | 48393 | |
| AMADOR CARLOS | | 3103 PENDLETON APT 255 | | | | NEW HUDSON | MI | 48165 | |
| AMADOR MARK | | 703 MEADE ST | | | | SAGINAW | MI | 48602 | |
| AMADOR VICTOR MODESTO | | 3177 PINEHURST DR | | | | CORONA | CA | 92881-0927 | |
| AMAI PADGETT THOMPSON | | PO BOX 410 | | | | SARANAC LAKE | NY | 12983-0410 | |
| AMAK BRAKE LLC | | 1765 CLEVELAND | | | | GLASGOW | KY | 42141 | |
| AMAK BRAKE LLC | ACCOUNTS PAYABLE | 1765 CLEVELAND AVE | | | | GLASGOW | KY | 42141 | |
| AMALGAM CREDIT UNION | | 1606 KING ST | 1606 KING ST | | | SAGINAW | MI | 48602 | |
| AMALGAM CREDIT UNION | | K S FROM DD00030832 | | | | SAGINAW | MI | 48602 | |
| AMAN ANH | | 16 FOX CHAPEL RD | | | | PITTSFORD | NY | 14534 | |
| AMAN ANH T | | 16 FOX CHAPEL RD | | | | PITTSFORD | NY | 14534 | |
| AMAN ENVIRONMENTAL | | CONSTRUCTION INC | 614 EAST EDNA PL | | | COVINA | CA | 91723 | |
| AMAN ENVIRONMENTAL CONSTRUCTIO | | 614 E EDNA PL | | | | COVINA | CA | 91723 | |
| AMAN ENVIRONMENTAL CONSTRUCTION INC | | DEPT LA 21438 | | | | PASADENA | CA | 91185-1438 | |
| AMAN ENVIRONMENTAL CONSTRUCTION INC | | DEPT LA 21438 | | | | PASADENA | CA | 91185-1438 | |
| AMAN PHYLLIS | | 4454 SUNFLOWER CIRCLE | | | | CLARKSTON | MI | 48346 | |
| AMAN PHYLLIS | | 4454 SUNFLOWER CIRCLE | | | | CLARKSTON | MI | 48346 | |
| AMAN TIMOTHY | | 2465 TEPPERT | | | | EASTPOINTE | MI | 48021 | |
| AMAN WILLIAM D | | 16916 WEST AUSTIN RD | | | | MANCHESTER | MI | 48158-8526 | |
| AMAN ANH T | | 16 FOX CHAPEL RD | | | | PITTSFORD | NY | 14534 | |
| AMAN PHYLLIS A | | 4454 SUNFLOWER CIR | | | | CLARKSTON | MI | 48346 | |
| AMANDA JANE KINCAID | | 9604 BRUNSWICK DR | | | | BRENTWOOD | TN | 37027 | |
| AMANN ROBERT | | 319 PK DR | | | | DAYTON | OH | 45410 | |
| AMANO ENZYME INC | | 1 2 7 NISHIKI NAKA KU | | | | NAGOYA | | 4600003 | JP |
| AMANTE MARC | | 1705 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505-4704 | |
| AMANTE MARC | | 1705 PLAINFIELD AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| AMARA CO LTD THE | | 210 WILLMOTT ST UNIT 3 | | | | COBOURG | ON | K9A 4K8 | CANADA |
| AMARA COMPANY 1992 LIMITED | | 210 WILLMOTT ST UNIT 3 | | | | COBOURG CANADA | ON | K9A 4K8 | CANADA |
| AMARA COMPANY 1992 LIMITED | | PO BOX 278 | | | | COBOURG | ON | K9A 4K8 | CANADA |
| AMARA RAYMOND | | 353 SEABROOK DR | | | | WILLIAMSVILLE | NY | 14221 | |
| AMARA RAYMOND M | | 353 SEABROOK DR | | | | WILLIAMSVILLE | NY | 14221 | |
| AMARCH CORPORATION | | 1110 S 82ND EAST PL | | | | BIXBY | OK | 74008 | |
| AMARI INDUSTRIAL | | DIVISION OF AMARI USA INC | 3025 WINSTON RD SOUTH | PO BOX 20569 | | ROCHESTER | NY | 14602-0569 | |
| AMARI METALS INC | | BRACE ONTARIO | 101 MONARCH DR | | | LIVERPOOL | NY | 13088 | |

Page 140 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMARI SAMUEL INC | | PO BOX 81427 | | | | PITTSBURGH | PA | 15264-1427 | |
| AMATO COLANNA | | 562 CHIPOLA COURT | | | | WARREN | OH | 44484 | |
| AMATO DOMINIC | | 2719 HIGHLAND RD | | | | HERMITAGE | PA | 16148 | |
| AMATO HUNT, KAREN | | 1450 99TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| AMATO JR CARL | | 120 FERNWOOD | | | | GRAND ISLAND | NY | 14072 | |
| AMATO JR HARRY | | 4333 FERNMONT ST | | | | KETTERING | OH | 45440 | |
| AMATO JR JAMES | | 818 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4556 | |
| AMATO JR, CARL | | 120 FERNWOOD | | | | GRAND ISLAND | NY | 14072 | |
| AMATO MARY L | | PO BOX 24 | | | | W FARMINGTON | OH | 44491-0024 | |
| AMATO MARYANN | | 166 GENESEE PK BLVD | | | | ROCHESTER | NY | 14619 | |
| AMATO RAGIEMRA | | 23234 ANTIQUE LN | | | | SOUTHFIELD | MI | 48034 | |
| AMATO, DOMINIC J | | 817 LAKEVIEW AVE | | | | NEW CASTLE | PA | 16101 | |
| AMATO, RAGIEMRA R | | 23234 ANTIQUE LN | | | | SOUTHFIELD | MI | 48034 | |
| AMATON ELECTRONIC HDW | | 446 BLAKE ST | | | | NEW HAVEN | CT | 06515 | |
| AMATUZZO MICHAEL | | 817 E MAIN ST | | | | GREENTOWN | IN | 46936 | |
| AMAX INC | | 200 PK AVE | 33RD FL | | | NEW YORK | NY | 10166-0005 | |
| AMAX INC | | 200 PK AVE | 33RD FL | | | NEW YORK | NY | 10166-0005 | |
| AMAX INC | | 200 PK AVE | 33RD FL | | | NEW YORK | NY | 10166-0005 | |
| AMAX INFORMATION TECHNOLOGIES | MATT THAUBERGER JOHN | 1565 RELIANCE WAY | | | | FREMONT | CA | 94539 | |
| AMAX INFORMATION TECHNOLOGIES | MATT THAUBERGER JOHN | 1565 RELIANCE WAY | | | | FREMONT | CA | 94539 | |
| AMAX ZINC CO | | 7733 FORSYTH BLVD | | | | CLAYTON | MO | 63105-3753 | |
| AMAX ZINC CO | | 7733 FORSYTH BLVD | | | | CLAYTON | MO | 63105-3753 | |
| AMAX ZINC CO | | 7733 FORSYTH BLVD | | | | CLAYTON | MO | 63105-3753 | |
| AMAX ZINC CO | OLD ZINC CO | 150 N MERAMEC | STE 400 | | | ST LOUIS | MO | 63105-3753 | |
| AMAX ZINC CO | OLD ZINC CO | 150 N MERAMEC | STE 400 | | | ST LOUIS | MO | 63105-3753 | |
| AMAX ZINC CO | OLD ZINC CO | 150 N MERAMEC | STE 400 | | | ST LOUIS | MO | 63105-3753 | |
| AMAXOPOULOS, ANRONIKI | | 976 PONDBROOK POINT | | | | WEBSTER | NY | 14580 | |
| AMAYA JR GRAVIEL | | 3320 TAMARA DR | | | | FLINT | MI | 48506-1763 | |
| AMAYA OSWALDO | | 535 RIDGEFIELD CT | | | | OXFORD | MI | 48371 | |
| AMAYA PATRICIA | | PO BOX 1093 | | | | BERTHOUD | CO | 80513 | |
| AMAYA, OSWALDO JOSE | | 1316 FRANKLIN BLOOM CT | | | | EL PASO | TX | 79912 | |
| AMAYA, PATRICIA | | 731 GRAND AVE NO 49 | | | | PLATTEVILLE | CO | 80615 | |
| AMAZONCOM | | PO BOX 9020 | | | | DES MOINES | IA | 50368-9020 | |
| AMAZONCOM CORPORATE CREDIT | ON LINE ACCOUNT | PO BOX 9020 | | | | DES MOINES | IA | 50368-9020 | |
| AMB PROPERTY II LP | C/O VICTORIA KNUDSON | PO BOX 503012 | | | | SAINT LOUIS | MO | 63150-3012 | |
| AMBAC INTERNATIONAL CORP | | ALLIANCE AUTOMATIC | 400 TRABOLD RD | | | ROCHESTER | NY | 14624 | |
| AMBASSADOR COMPONENTS INC | | 1747 E VETERANS HWY | | | | ISLANDIA | NY | 11749 | |
| AMBASSADOR INTL TRADING INC | | 277 BLAIR BLVD | | | | BROOKLYN | NY | 11223 | |
| AMBER SCIENCE | | 277 BLAIR BLVD | | | | EUGENE | OR | 97402-4147 | |
| AMBERG BARBARA | | 11400 FOLEY RD | | | | FENTON | MI | 48430 | |
| AMBERG BARBARA L | | 11400 FOLEY RD | | | | FENTON | MI | 48430 | |
| AMBERKAR APARNA | | 1888 BRIAR RIDGE DR | | | | ANN ARBOR | MI | 48108 | |
| AMBERKAR SANKET | | 1888 BRIAR RIDGE DR | | | | ANN ARBOR | MI | 48108 | |
| AMBERKAR, APARNA S | | 889 SOUTHAMPTON DR | | | | NEWBURY PK | CA | 94303 | |
| AMBERTEK SYSTEMS INC | | 3520 OLD CONEJO RD 114 | 3833 OLD CONEJO RD 114 | | | NEWBURY PK | CA | 91320 | |
| AMBERTON UNIVERSITY | | 1700 EASTGATE DR | 1700 EASTGATE DR | | | GARLAND | TX | 75041 | |
| AMBERTON UNIVERSITY | | FMLY AMBER UNIVERSITY 5 01 | 5 CRESCENT AVE | | | GARLAND | TX | 75041 | |
| AMBIENT ENGINEERING INC | | PO BOX 279 | | | | ROCKY HILL | NJ | 08553-0279 | |
| AMBITECH | | 915 WILSHIRE BLVD STE 1920 | | | | LOS ANGELES | CA | 90017-3448 | |
| AMBORN GILBERT B | DONALD M LYON JON R SMIBERT | 414 E RIVER HILLS DR | | | | WATERFORD | WI | 53185-4008 | |
| AMBRAKE | MICHAEL T RAYMOND ESQ | US DEPT OF JUSTICE ANTITRUST DIVISION | PLAZA 9 BLDG STE 700 | 55 ERIEVIEW PLAZA | | CLEVELAND | OH | 44143 | |
| AMBRAKE | RICHARD VANCE ESQ | DICKINSON WRIGHT PLLC | 101 N MAIN ST | STE 535 | | ANN ARBOR | MI | 48104 | |
| AMBRAKE | ROBERT P HURLBERT ESQ | DICKINSON WRIGHT PLLC | 400 WEST MARKET ST | STE 1800 | | LOUISVILLE | KY | 40202-3352 | |
| AMBRAKE | THOMAS CRANMER ESQ | DICKINSON WRIGHT PLLC | 38525 WOODWARD AVE | STE 2000 | | BLOOMFIELD HILLS | MI | 48304 | |
| AMBRAKE | | MILLER CANFIELD PADDOCK & STONE | 150 W JEFFERSON AVE | STE 2500 | | DETROIT | MI | 48226 | |
| AMBRAKE | W THOMAS HALBLEIB JR ESQ | STITES & HARBISON PLLC | 400 WEST MARKET ST | STE 1800 | | LOUISVILLE | KY | 40202 | |
| AMBRAKE CORP | | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701 | |
| AMBRAKE CORP | | PO BOX 7247 8914 | | | | PHILADELPHIA | PA | 19170-8914 | |
| AMBRAKE CORP | ACCOUNTS PAYABLE VC DM0001 | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701 | |
| AMBRAKE CORP | PAUL WEISS RIFKIND WHARTON & GARRISON LLP | STEPHEN J SHIMSHAK DOUGLAS R DAVIS | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| AMBRAKE CORP | STITES & HARBISON PLLC | MADISON L CASHMAN ROBERT C GOODRICH JR W ROBINSON BEARD | 424 CHURCH ST STE 1800 | | | NASHVILLE | TN | 37219 | |
| AMBRAKE CORPORATION | | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701 | |
| AMBRAKE CORPORATION | ATTN MICHAEL C HAMMER | DICKINSON WRIGHT PLLC | 301 LIBERTY STE 500 | | | ANN ARBOR | MI | 48204-2266 | |
| AMBRAKE CORPORATION | BRANDON J KESSINGER | 300 RING RD | | | | ELIZABETHTOWN | KY | 42701 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMBROSE CAROL | | 116 BUCKINGHAM RD | | | | MAGHULL | | L31 7DR | UNITED KINGDOM |
| AMBROSE CAROL M | | 5794 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9763 | |
| AMBROSE GREGORY | | 1817 THIRD ST | | | | BAY CITY | MI | 48708 | |
| AMBROSE JOSEPH | | 2811 SNIAGARA | | | | SAGINAW | MI | 48602 | |
| AMBROSE MARK | | 1950 OAKWOOD ST | | | | NILES | MI | 44446 | |
| AMBROSE STEVEN | | 230 LOWES ST | | | | DAYTON | OH | 45409 | |
| AMBROSE, GREGORY T | | 4457 S NINE MILE RD | | | | AUBURN | MI | 48611 | |
| AMBROSELLI DOMINIC | | 405 NORTH 92ND ST | | | | MILWAUKEE | WI | 53226 | |
| AMBURGEY ANTHONY | | 5878 KENSINGTON DR | | | | BELLBROOK | OH | 45305-1121 | |
| AMBURGEY LISA | | 5821 CRAFTMORE | CHG ADD 1'22'04 VC | | | HUBER HEIGHTS | OH | 45424 | |
| AMBURGEY LISA | | 5821 CRAFTMORE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| AMBURGEY LISA | | 582 CRAFTMORE | | | | HUBER HEIGHTS | OH | 45424 | |
| AMBURGEY LORINA | | 445 E PEACH ORCHARD ST | | | | OAKWOOD | OH | 45419 | |
| AMBUS REGISTRY INC | | 1338 S FOOTHILL DR STE 309 | STE 309 | | | SALT LAKE CITY | UT | 84108 | |
| AMBUS REGISTRY INC | | 1338 SOUTH FOOTHILL DR | | | | SALT LAKE CITY | UT | 84108 | |
| AMC | | AMERICAN MEXICO CANADA | 6605 E 14TH ST | | | BROWNSVILLE | TX | 78521 | |
| AMC | BILL BURNS | AUTOMATION MODULAR COMPONENTS | 10301 ENTERPRISE DR | | | DAVISBURG | MI | 48350-1312 | |
| AMC CONVEYOR SYSTEMS | BILL BURNS | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 | |
| AMC CORP AUTOMATION AND MO | BILL BURNS | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 | |
| AMC INC | THOMAS M WITT | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 | |
| AMC PRECISION INC | | 430 ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120 | |
| AMC PRECISION INC | | 430 ROBINSON ST | | | | NORTH TONAWANDA | NY | 14120 | |
| AMC PRECISION INC | | 430 ROBINSON ST | REMIT UPDT 06'2000 LETTER | | | NORTH TONAWANDA | NY | 14120 | |
| AMC TOOL & CARBIDE SUPPLY INC | | 6755 COLD STREAM DR | | | | NASHVILLE | TN | 37221 | |
| AMC TOOL & CARBIDE SUPPLY INC | | 9900 N PENSACOLA BLVD | | | | PENSACOLA | FL | 32534 | |
| AMC TOOL AND CARBIDE SUPPLY | BILL | 9900 N PENSACOLA BLVD | | | | PENSACOLA | FL | 32534 | |
| AMC TOOL AND CARBIDE SUPPLY INC | | 9900 N PENSACOLA BLVD | | | | PENSACOLA | FL | 32534 | |
| AMCAN CASTINGS LTD | | 10 HILLYARD ST | PO BOX 446 LCD 1 | | | HAMILTON | ON | L8L 7X3 | CANADA |
| AMCAN CASTINGS LTD | | 5245 HARVESTER RD UNIT 12 | | | | BURLINGTON | ON | L7L 6B5 | CANADA |
| AMCAN CASTINGS LTD EFT | | 5195 HARVESTER RD | | | | BURLINGTON | ON | L7L 6E9 | CANADA |
| AMCAN CASTINGS LTD EFT | | PO BOX 446 LCD 1 | | | | HAMILTON CANADA | ON | 0L8L - 7X3 | CANADA |
| AMCAN NORTHPOINT CASTING | | 11528 S SAGINAW ST STE 201 | | | | GRAND BLANC | MI | 48439 | |
| AMCAST & ELKHART INDSTRL PRODS | | INDUSTRIAL DIV | 700 RAINBOW RD | | | GENEVA | IN | 46740 | |
| AMCAST INDUSTRIAL CORP | | 7887 WASHINGTON VILLAGE DR | | | | DAYTON | OH | 45459-390 | |
| AMCAST INDUSTRIAL CORP | | 7887 WASHINGTON VILLAGE DR STE | | | | DAYTON | OH | 45459-390 | |
| AMCAST INDUSTRIAL CORP | | WHEEL TEK | 2601 CAMBRIDGE CT STE 121 | | | AUBURN HILLS | MI | 48326 | |
| AMCC SALES CORPORATION | | PO BOX 919018 | | | | SAN DIEGO | CA | 92191-9018 | |
| AMCC SALES CORPORATION | | 6290 SEQUENCE DR | | | | SAN DIEGO | CA | 92121-4358 | |
| AMCC SALES CORPORATION | | PO BOX 919018 | | | | SAN DIEGO | CA | 92191-9018 | |
| AMCHEM PRODUCTS INC | | 23343 SHERWOOD | | | | WARREN | MI | 48091 | |
| AMCHEM PRODUCTS INC N/K/A RHONE POULENC INC DEFENDANTS | C/O ANDERSON KILL & OLICK | JUDITH YAVITZ ESQUIRE | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| AMCHEM PRODUCTS INC N/K/A RHONE POULENC INC DEFENDANTS | C/O ANDERSON KILL & OLICK CUST SERVICE | JUDITH YAVITZ ESQUIRE | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| AMCO ENGINEERING | | 3801 NORTH ROSE ST | | | | SCHILLER PK | IL | 60176 | |
| AMCO ENGINEERING | | C/O ELECTRO SALES ASSOCIATES | 6515 HIGHLAND RD STE 112 | | | WATERFORD | MI | 48327 | |
| AMCO ENGINEERING | | C/O TECH SOLUTIONS INC | 6515 HIGHLAND RD STE 112 | | | WATERFORD | MI | 48327 | |
| AMCO ENGINEERING CO | | 3801 N ROSE ST | | | | SCHILLER PK | IL | 60176-212 | |
| AMCO ENGINEERING CO | | C/O ELECTRO SALES ASSOCIATES | 4130 LINDEN AVE STE 205 | | | DAYTON | OH | 45432 | |
| AMCO ENGINEERING CO | ACCOUNTS PAYABLE | 3801 NORTH ROSE ST | | | | SCHILLER PK | IL | 60176 | |
| AMCO ENGINEERING CO EFT | | 3801 N ROSE ST | | | | SCHILLER PK | IL | 60176-2190 | |
| AMCO PRODUCTS | JACK PHILLIPS | PO BOX 292860 | 4800 HEMSTEAD STATION DR | | | KETTERING | OH | 45429 | |
| AMCO PRODUCTS | JACK PHILLIPS | 4800 HEMSTEAD STATION DR | PO BOX 292860 | | | KETTERING | OH | 45429 | |
| AMCO PRODUCTS INC | | 2673 CULVER | | | | KETTERING | OH | 45429 | |
| AMCO PRODUCTS INC | | PO BOX 292860 | | | | DAYTON | OH | 45429-8860 | |
| AMCOR SUNCLIPSE NORTH AMERICA | | 6600 VALLEY VIEW ST | | | | BUENA PARK | CA | 90620 | |
| AMCORE BANK | | 501 SEVENTH ST | | | | ROCKFORD | IL | 61104 | |
| AMD INTERNATIONAL SALES & SERVICE LTD | ALLAN MANZAGOL | 915 DEGUIGNE DR | MS 251 | | | SUNNYVALE | CA | 94088-3453 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMD THAILAND LTD | | 229 MOO 4 CHANGWATTANA RD PAKKRED | | | | NONTHABURI | | 11120 | THAILAND |
| AMDS AUTOMATIZACION Y EFT | | MAQUINADO INDUSTRIAL 8 24 OSCC | MAGISTERIO 2492 UNIDAD CP32320 | HABITACIONAL BENITO JUAREZ | | | | | MEXICO |
| AMDS AUTOMATIZACION Y MAQUINADO INDUSTRIAL | | MAGISTERIO 2492 UNIDAD CP32320 | HABITACIONAL BENITO JUAREZ | | | | | | MEXICO |
| AME MEXICO SA DE CV | | LAGUNA DE ZEMPOALA NO 1061 | | | | SALTILLO | COA | 25240 | MX |
| AME SYSTEMS PTY LTD | | 18 GORDON ST | | | | VICTORIA | | | AUSTRALIA |
| AME SYSTEMS PTY LTD | ACCOUNTS PAYABLE | ARARAT | ARARAT 3377 | | | VICTORIA VIC | | 03377 | AUSTRALIA |
| AMEC EARTH & ENVIRONMENTAL INC | BALDO M CARNECCHIA JR ESQ | MONTGOMERY MCCRACKEN WALKER & RHOADS LLP | 123 S BROAD ST | | | PHILADELPHIA | PA | 19109 | |
| AMEC EARTH & ENVIRONMENTAL INC | | AMEC | 3232 W VIRGINIA AVE | | | PHOENIX | AZ | 85009 | |
| AMEC EARTH & ENVIRONMENTAL INC | | 1405 W AUTO DR | | | | TEMPE | AZ | 85284-1016 | |
| AMEC PLC | | 65 CARTER LA | | | | LONDON | | ECAV 5DY | GB |
| AMELIA INVESTMENTS INC | | C/O OHIO EQUITIES INC | 333 W FIRST ST STE 251 | | | DAYTON | OH | 45402 | |
| AMELIA INVESTMENTS INC C O OHIO EQUITIES INC | | 333 W FIRST ST STE 251 | | | | DAYTON | OH | 45402 | |
| AMELIA KUEBLER | | 127 COLUMBIA DR | | | | WILLIAMSVILLE | NY | 14221 | |
| AMEND FRANK T | | PO BOX 34 | | | | VASSAR | MI | 48768-0034 | |
| AMEND JAMIE | | 3540 LEE HILL RD | | | | MAYVILLE | MI | 48744 | |
| AMEND RONALD L | | 3565 N RINGLE RD | | | | AKRON | MI | 48701-9607 | |
| AMER KHALID | | 150 EPSON CT | | | | BLOOMINGDALE | IL | 60108 | |
| AMER PRODUCTION & INVENTORY | | APICS | 5301 SHAWNEE ROA | | | ALEXANDRIA | VA | 22312-4274 | |
| AMERACRANE AND HOIST LLC | | PO BOX 1467 | | | | OWASSO | OK | 74055 | |
| AMERATRON INDUSTRIES INC | | PO BOX 1187 | 420 SO ROHLWING RD | | | ADDISON | IL | 60101 | |
| AMERATRON INDUSTRIES INC | DON NOTTKE | PO BOX 1187 | 420 SO ROHLWING RD | | | ADDISON | IL | 60101 | |
| AMERICAN CHAMBER OF COMMERCE | | PUBLISHERS | 5515 N CUMBERLAND AVE | STE 815 | | CHICAGO | IL | 60656 | |
| AMERICAN ZETTLER | TAYLOR CHAPPELL | 75 COLUMBIA ST | | | | ALISO VIEJO | CA | 92656 | |
| AMERI CONSTRUCTION & CONCRETE | | 8930 N CHRISTINE DR | | | | BRIGHTON | MI | 48114 | |
| AMERI CONSTRUCTION & CONCRETE | | INC | 8930 NIRTH CHRISTINE DR | | | BRIGHTON | MI | 48114 | |
| AMERI CONSTRUCTION AND CONCRETE INC | | PO BOX 321 | | | | BRIGHTON | MI | 48116-0321 | |
| AMERI KART | | PO BOX 751 | | | | GODDARD | KS | 67052 | |
| AMERI LINE INC | | 27060 ROYALION RD | | | | COLUMBIA STATION | OH | 44028 | |
| AMERI LINE INC | | PO BOX 965 | | | | COLUMBIA STATION | OH | 44028 | |
| AMERI SOURCE PUBLICATIONS | | PO BOX 2661 | | | | CHAMPLAIN | NY | 12919 | |
| AMERI SUITES HOTEL | | EL PASO AIRPORT | 6030 GATEWAY EAST | | | EL PASO | TX | 79905 | |
| AMERICA CANCER SOCIETY | | 11505 S DIXON RD | | | | KOKOMO | IN | 46902 | |
| AMERICA DIGITAL NETWORKS | | PO BOX 66607 | | | | ANNAPOLIS | MD | 21401 | |
| AMERICA I ELECTRONICS INC | DAVE TILLERY | FILE NO 30017 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-0001 | |
| AMERICA I ELECTRONICS INC | DUSTIN X1514 | 2600 118TH AVE NORTH | | | | ST PETERSBURG | FL | 33716 | |
| AMERICA ON LINE AOL | CURLIS PHILIP | 22000 AOL WAY | | | | DULLES | VA | 20166 | |
| AMERICA ONLINE | | INVOICE BILLING | PO BOX 29131 | | | NEW YORK | NY | 10087-9131 | |
| AMERICA ONLINE INC | | PO BOX 5696 | | | | NEW YORK | NY | 10087-5696 | |
| AMERICA ONLINE INC | TIFFANY STRELOW COBB ESQ | VORYS SATER SEYMOUR & PEASE LLP | 52 E GAY ST | PO BOX 1008 | | COLUMBUS | OH | 43216-1008 | |
| AMERICA PREMIER UNDERWRITERS INC | | | | | | | | | |
| AMERICA PREMIER UNDERWRITERS INC | | | | | | | | | |
| AMERICA PREMIER UNDERWRITERS INC | C/O STUART & BRANIGIN LLP | BARRY L LOFTUS | 300 MAIN ST STE 900 | P O BOX 1010 | | LAFAYETTE | IN | 47902-1010 | |
| AMERICA TAPE AND REEL | MIKE GRIFFITH | 6601 LYONS RD | STE E 5 | | | COCONUT CREEK | FL | 33073 | |
| AMERICA TODA INC | | 1920 THOREAU DR N 110 | | | | SCHAUMBURG | IL | 60173 | |
| AMERICACASH LOANS LLC | | 3100 DUNDEE RD STE 102 | | | | NORTHBROOK | IL | 60062-2452 | |
| AMERICACASH LOANS LLC | | 3100 DUNDEE RD STE 102 | | | | NORTHBROOK | IL | 60062-2462 | |
| AMERICAN & EFRID INC | | 22 AMERICAN ST | | | | MOUNT HOLLY | NC | 28120-2150 | |
| AMERICAN & EFRID INC | | 22 AMERICAN ST | | | | MT HOLLY | NC | 28120 | |
| AMERICAN & EFRID INC | | C/O SCHMIDT BOWMAN CO INC | 1919 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| AMERICAN & EFRID INC | | C/O SCHMIDT BOWMAN CO INC | 1919 COOLIDGE HWY | | | BERKLEY | MI | 48072 | |
| AMERICAN & EFRID INC | | 1919 COOLIDGE HWY | | | | BERKLEY | MI | 48072 | |
| AMERICAN & EFRID INC | DAVID M GROGAN ESQ | SHUMAKER LOOP & KENDRICK LLP | 128 S TRYON STE 1800 | | | CHARLOTTE | NC | 28202 | |
| AMERICAN & EFRID INC | SALLIE C HOWELL | PO BOX 507 | | | | MOUNT HOLLY | NC | 28120 | |
| AMERICAN & EFRID INC EFT | | 22 AMERICAN ST | | | | MOUNT HOLLY | NC | 28120-2150 | |
| AMERICAN 3CI | | 1517 W NORTH CARRIER PKWY 104 | | | | GRAND PRAIRIE | TX | 75050 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN 3CI | | 5224 S LAWTON | | | | TULSA | OK | 74107 | |
| AMERICAN 3CI | | PO BOX 850604 | | | | DALLAS | TX | 75285-0504 | |
| AMERICAN 3CI COMPLETE COMPLIAN | | | 98 | | | | | | |
| AMERICAN 3CI COMPLETE COMPLIAN | | 910 PIERREMONT STE 312 | | | | SHREVEPORT | LA | 71106 | |
| AMERICAN ACADEMY OF PHYSICAL | | RIVER BAY | 2429 26TH ST N | | | BIRMINGHAM | AL | 35207 | |
| AMERICAN ACADEMY OF PHYSICAL | | MEDICINE & REHABILITATION | PO BOX 71905 | | | CHICAGO | IL | 60694-1905 | |
| AMERICAN ACADEMY OF PHYSICAL MEDICINE AND REHABILITATION | | PO BOX 71995 | | | | CHICAGO | IL | 60694-1995 | |
| AMERICAN ACCESSORIES | | AMERICAN COMPONENTS DIV | 931 HILL ST | | | DANRIDGE | TN | 37725 | |
| AMERICAN ACCESSORIES | | AMERICAN COMPONENTS DIV | PO BOX 795 | | | DANRIDGE | TN | 37725 | |
| AMERICAN ACCESSORIES INT , LLC | HYMAN WOLFSON | 550 W MAIN ST | STE 825 | | | KNOXVILLE | TN | 37902 | |
| AMERICAN ACCOUNTS & ADVISERS INC | | 3904 CEDARVALE DR | | | | EAGAN | MN | 55122 | |
| AMERICAN ADVANTECH CORP | | 1201 KEMPER MEADOW DR | | | | CINCINNATI | OH | 45240 | |
| AMERICAN ADVANTECH CORP | | 750 E ARQUES AVE | | | | SUNNYVALE | CA | 94086 | |
| AMERICAN AEROSPACE CONTROLS | | INC | 570 SMITH ST | | | FARMINGDALE | NY | 11735-1115 | |
| AMERICAN AEROSPACE CONTROLS IN | | 570 SMITH ST | | | | FARMINGDALE | NY | 11735-1105 | |
| AMERICAN AEROSTAR CORP | | 1079 E EDNA PL | | | | COVINA | CA | 91724-2412 | |
| AMERICAN AGENCY INC | | PO BOX 21997 | | | | COLUMBUS | OH | 43221 | |
| AMERICAN AGENCY INC | | PO BOX 21997 | | | | COLUMBUS | OH | 43221 | |
| AMERICAN AIKOKU ALPHA INC | | 520 LAKE COOK RD STE 180 | | | | DEERFIELD | IL | 60015 | |
| AMERICAN AIKOKU ALPHA INC | GARY VIST | MASUDA FUNAI EIFERT & MITCHELL LTD | 203 NORTH LASALLE ST STE 2500 | | | CHICAGO | IL | 60601 | |
| AMERICAN AIKOKU ALPHA INC | MASUDA FUNAI EIFERT & MITCHELL LTD | GARY VIST | 203 N LASALLE ST STE 2500 | | | CHICAGO | IL | 60601-1262 | |
| AMERICAN AIKOKU ALPHA INC EFT | | 520 LAKE COOK RD STE 180 | | | | DEERFIELD | IL | 60015 | |
| AMERICAN AIKOKU ALPHA INC EFT | | FMLY AMERICAN AIKOKU INC | 520 LAKE COOK RD STE 180 | | | DEERFIELD | IL | 60015-4900 | |
| AMERICAN AIR CONDITIONING OF TULSA | | 601 N WALNUT ST | | | | BROKEN ARROW | OK | 74012 | |
| AMERICAN AIR FILTER CO | | C/O ELLIOTT INDUSTRIAL EQUIF | 6789 MAIN ST | | | BUFFALO | NY | 14221 | |
| AMERICAN AIRLINES | | 7754 UNDERGROVE CIR | | | | DENVER | CO | 80249 | |
| AMERICAN ANALYTICAL LABORATORIES INC | | LABORATORIES INC | 840 S MAIN ST | | | AKRON | OH | 44311-1516 | |
| AMERICAN ANALYTICAL LABORATORI | | 840 S MAIN ST | | | | AKRON | OH | 44311 | |
| AMERICAN ANALYTICAL SERVICES I | | ANALYTICAL SERVICES | 110 TECHNOLOGY PKY | | | NORCROSS | GA | 30092 | |
| AMERICAN APPRAISAL ASSOCIATES | | 411 EAST WISCONSIN AVE | STE 1900 | | | MILWAUKEE | WI | 53201 | |
| AMERICAN APPRAISAL ASSOCIATES | | 411 E WISCONSIN AVE STE 1900 | | | | MILWAUKEE | WI | 53201 | |
| AMERICAN APPRAISAL ASSOCIATES | | 411 E WISCONSIN AVE STE 1900 | PO BOX 664 | | | MILWAUKEE | WI | 53201-0664 | |
| AMERICAN APPRAISAL ASSOCIATES | | 936 UNIVERSITY | 411 E WISCONSIN AVE STE 1900 | | | GROSSE POINTE | MI | 48230 | |
| AMERICAN APPRAISAL ASSOCIATES | | INC | | | | MILWAUKEE | WI | 53201-0664 | |
| AMERICAN APPRAISAL ASSOCIATES | | LOCK BOX 391 | | | | MILWAUKEE | WI | 53288-0391 | |
| AMERICAN APPRAISAL ASSOCIATES INC | | BIN 391 | | | | MILWAUKEE | WI | 53288-0391 | |
| AMERICAN ARBITRATION ASSN INC | | AD CHG PER GOI 8 04 04 AM | AMERICAN CTR BLDG | 27777 FRANKLIN RD STE 1150 | | SOUTHFIELD | NY | 48034-8208 | |
| AMERICAN ARBITRATION ASSN INC | | AMERICAN CTR BLDG | 27777 FRANKLIN RD STE 1150 | | | SOUTHFIELD | MI | 48034-8208 | |
| AMERICAN ARCHITECTURAL GLASS | | INC | PO BOX 245 | 7530 JACKS LN | | CLAYTON | OH | 45315 | |
| AMERICAN ARCHITECTURAL GLASS I | | 7530 JACKS LN | | | | CLAYTON | OH | 45315 | |
| AMERICAN ASBESTOS COMPANY | C/O BERRY & BERRY | 2930 LAKESHORE AVE | ADDR & NAME CHG 08 05 11 | | | OAKLAND | CA | 94610 | |
| AMERICAN ASBESTOS COMPANY | C/O BERRY & BERRY | 2930 LAKESHORE AVE | | | | OAKLAND | CA | 94610 | |
| AMERICAN ASSOCIATION FOR | | LABORATORY ACCREDITATION LETTE | 5001 BUCKEYSTOWN PIKE STE 350 | | | FREDERICK | MD | 21704-8307 | |
| AMERICAN ASSOCIATION FOR | | RESPIRATORY CARE | ATTN A PHILLIPS EXHIBIT CODNTR | 9425 N MACARTHUR STE 100 | | IRVING | TX | 75063 | |
| AMERICAN ASSOCIATION FOR LABOR | | A2LA | 5001 BUCKEYSTOWN PIKE STE 350 | | | FREDERICK | MD | 21704-8307 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN ASSOCIATION FOR LABOR | | ACCREDITATION A2LA | 5301 BUCKEYSTOWN PIKE STE 350 | | | FREDERICK | MD | 21704-8330 | |
| AMERICAN ASSOCIATION FOR LABORATORY ACCREDITATION | | 5301 BUCKEYSTOWN PIKE STE 350 | | | | FREDERICK | MD | 21704-8307 | |
| AMERICAN ASSOCIATION FOR LABORATORY ACCREDITATION | | 5301 BUCKEYSTOWN PIKE STE 350 | | | | FREDERICK | MD | 21704-8307 | |
| AMERICAN ASSOCIATION FOR LABORATORY ACCREDITATION | | 5301 BUCKEYSTOWN PIKE STE 350 | | | | FREDERICK | MD | 21704-8307 | |
| AMERICAN ASSOCIATION OF AGENTS | | AND ADJUSTERS | PO BOX 53 5055 | | | GRAND PRAIRIE | TX | 75053-5055 | |
| AMERICAN AUDIO COMPONENT INC | | 1920 WRIGHT ST | | | | LA VERNE | CA | 91750 | |
| AMERICAN AUDIO COMPONENTS | | C/O RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| AMERICAN AUDIO COMPONENTS | | C/O RO WHITESELL & ASSOCIATES | 1800 S PLATE ST | | | KOKOMO | IN | 46902 | |
| AMERICAN AUDIO COMPONENTS | JEFF RYAN | C/O E M SALES | 425 CREEKSIDE DR | | | PALATINE | IL | 60074 | |
| AMERICAN AUDIO COMPONENTS | JEFF RYAN | 1920 WRIGHT AVE | | | | LA VERNE | CA | 91750 | |
| AMERICAN AUDIO COMPONENTS EFT | | 1920 WRIGHT AVE | | | | LA VERNE | CA | 91750 | |
| AMERICAN AUDIO COMPONENTS EFT | | 1920 WRIGHT AVE | | | | LA VERNE | CA | 91750 | |
| AMERICAN AUDIO COMPONENTS INC | | 1920 WRIGHT AVE | | | | LAVERNE | CA | 91750 | |
| AMERICAN AUTO INSTITUTE | TRACI MEDICI | 17523 STUDEBAKER RD | | | | CERRITOS | CA | 90703 | |
| AMERICAN AUTO LTD | | 2942 RT 26 | | | | CINCINNATUS | NY | 13040 | |
| AMERICAN AUTO SERVICE | | 16635 NOYES AVE | | | | IRVINE | CA | 92606 | |
| AMERICAN AUTO SERVICE INC | | 2250 E MARKLAND AVE | | | | KOKOMO | IN | 46901 | |
| AMERICAN AUTOGARD CORP | | DYNACORP DIV | 5173 26TH AVE | | | ROCKFORD | IL | 61109 | |
| AMERICAN AUTOGARD CORPORATION | | 35985 EAGLE WAY | | | | CHICAGO | IL | 60678-1359 | |
| AMERICAN AUTOGARD CORPORATION IN | | 5173 26TH AVE | | | | ROCKFORD | IL | 61109 | |
| AMERICAN AUTOMATION INC | | 14905 S ARAPAHO DR | | | | OLATHE | KS | 66062 | |
| AMERICAN AUTOMATION INC | | PO BOX 3145 | | | | OLATHE | KS | 66063 | |
| AMERICAN AXEL MANUFACTURING INC | AMERICAN AXEL & MANUFACTURING INC | | 1 DAUCH DR | | | DETROIT | MI | 48211-1198 | |
| AMERICAN AXLE | BILL LAUGHMAN | PO BOX 79001 | | | | DETROIT | MI | 48279-5893 | |
| AMERICAN AXLE & MANUFACTURING | | ONE MANUFACTURING DR | | | | THREE RIVERS | MI | 49093-8907 | |
| AMERICAN AXLE & MANUFACTURING | | AAM THREE RIVERS DRLINE FAC | 1 MANUFACTURING DR | | | THREE RIVERS | MI | 49093 | |
| AMERICAN AXLE & MANUFACTURING | | BOX 360254 | | | | PITTSBURGH | PA | 15043-6254 | |
| AMERICAN AXLE & MANUFACTURING | | PAY ON SHIPMENT SAGINAW | PO BOX 360254 | | | PITTSBURGH | PA | 15251-6254 | |
| AMERICAN AXLE & MANUFACTURING | | TONAWANDA FORGE FACILITY | 2390 KENMORE AVE | | | TONAWANDA | NY | 14150 | |
| AMERICAN AXLE & MANUFACTURING | | ONE MANUFACTURING DR | | | | THREE RIVERS | MI | 49093-8907 | |
| AMERICAN AXLE & MANUFACTURING INC | | ONE | MANUFACTURING DR | | | THREE RIVERS | MI | 49093-8907 | |
| AMERICAN AXLE & MANUFACTURING INC | | 1 DAUCH DR | | | | DETROIT | MI | 48211-1198 | |
| AMERICAN AXLE & MANUFACTURING INC | | 2965 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3589 | |
| AMERICAN AXLE & MANUFACTURING INC | | NO PHYSICAL ADDRESS | | | | PITTSBURGH | PA | 15251 | |
| AMERICAN AXLE & MANUFACTURING INC | STEVEN R KEYES | ONE DAUCH DR MAIL CODE 6E 2 42 | | | | DETROIT | MI | 48243 | |
| AMERICAN AXLE & MFG HOLDINGS I | | 1 DAUCH DR | | | | DETROIT | MI | 48211 | |
| AMERICAN AXLE & MFG HOLDINGS INC | | 1 DAUCH DR M/C 4E 3 25 JIM KIBLER | | | | DETROIT | MI | 48211 | |
| AMERICAN AXLE & MFG INC | | 1001 E DELAVAN AVE | HOLD PER S EKLUND | | | BUFFALO | NY | 14215 | |
| AMERICAN AXLE & MFG INC | | 1840 HOLBROOK AVE | | | | DETROIT | MI | 48212 | |
| AMERICAN AXLE & MFG INC | | 2965 TECHNOLOGY DR | RM CHG PER LTR 043004 AM | | | ROCHESTER HILLS | MI | 48309-3589 | |
| AMERICAN AXLE & MFG INC | | 2965 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-358 | |
| AMERICAN AXLE & MFG INC | | 8435 ST AUBIN | | | | DETROIT | MI | 48212 | |
| AMERICAN AXLE & MFG INC | | DETROIT FORGE FACILITY | 1840 HOLBROOK | | | DETROIT | MI | 48212 | |
| AMERICAN AXLE & MFG INC | | DETROIT GEAR & AXLE FACILITY | | | | DETROIT | MI | 48212 | |
| AMERICAN AXLE & MFG INC | | THREE RIVERS DRLINE FACILIT | 1 MANUFACTURING DR | | | THREE RIVERS | MI | 49093 | |
| AMERICAN AXLE & MFG INC | | 1 DAUCH DR | | | | DETROIT | MI | 48211 | |
| AMERICAN AXLE & MFG INC | | PO BOX 972 | | | | BUFFALO | NY | 14240 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN AXLE & MFG INC | ACCOUNTS PAYABLE | PO BOX 62159 | | | | DETROIT | MI | 48212 | |
| AMERICAN AXLE & MFG INC | JOEL ROBINSON | ONE DAUCH DR | | | | DETROIT | MI | 48211-1198 | |
| AMERICAN AXLE & MFG INC EFT | | PO BOX 79001 DRAWER 5893 | | | | DETROIT | MI | 48279-5893 | |
| AMERICAN AXLE & MFG INC EFT | | 2600 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | |
| AMERICAN AXLE & MFG INC EFT | | ONE DAUCH DR | | | | DETROIT | MI | 48211-1198 | |
| AMERICAN AXLE & MFG INC EFT | | PO BOX 62254 | | | | PITTSBURGH | PA | 15045-6254 | |
| AMERICAN AXLE & MFG INC EFT | | PO BOX 79001 DRAWER 5893 | | | | DETROIT | MI | 48279-5893 | |
| AMERICAN AXLE AND MANUFACTURING | | PAY ON SHIPMENT SAGINAW | PO BOX 360254 | | | PITTSBURGH | PA | 15251-6254 | |
| AMERICAN AXLE AND MFG INC | | PO BOX 360254 | | | | PITTSBURGH | PA | 15251-6254 | |
| AMERICAN AXLE AND MFG INC | | PO BOX 79001 DRAWER 5893 | | | | DETROIT | MI | 48279-5893 | |
| AMERICAN AXLE AND MFG INC EFT | | 2600 WEST BIG BEAVER RD | | | | TROY | MI | 48084 | |
| AMERICAN AXLE MFG MEXICO S A DE C V | | AV COMMERCIANTES S N | INDUSTRIAL FIPASI KM 53 IRAPUATO | | | SILAO GTO C P | | 36100 | MEXICO |
| AMERICAN AXLE&MFG DE MEXICO S A DE C V AV COMMERCIANTES S N | | INDUSTRIAL FIPASI KM 53 IRAPUATO | | | | SILAO GTO C P | | 36100 | MEXICO |
| AMERICAN BACKHAULERS INC EFT | | 1400 N DAYTON ST | | | | CHICAGO | IL | 60622 | |
| AMERICAN BACKHAULERS INC EFT | | DIV OF CH ROBINSON | 1400 N DAYTON ST | | | CHICAGO | IL | 60622 | |
| AMERICAN BANK NOTE COMPANY | | PO BOX 1931 | | | | COLUMBIA | TN | 38402 | |
| AMERICAN BAPTIST COLLEG | | 1800 BAPTIST WORLD CTR | | | | NASHVILLE | TN | 37207 | |
| AMERICAN BAR ASSOCIATION | | 321 N CLARK ST | | | | CHICAGO | IL | 60610-4714 | |
| AMERICAN BAR ASSOCIATION | | CONTROLLER DEPT | | | | CHICAGO | IL | 60611 | |
| AMERICAN BOARD FOR OCCUPATIONA | | HEALTH NURSES | 750 N LAKE SHORE DR | | | | | | |
| AMERICAN BOARD FOR OCCUPATIONA | | HEALTH NURSES INC | | | | HINSDALE | IL | 60571-3652 | |
| AMERICAN BD FOR OCCUPATIONAL | | PO BOX 91559 | 201 EAST OGDEN STE 114 | | | HINSDALE | IL | 60571-3652 | |
| AMERICAN BENEFITS COUNCIL | | 1050 N 17TH ST NW STE 400 | | | | WASHINGTON | DC | 20090-1537 | |
| AMERICAN BIOSURGICAL | SCOTT HAYDEN | 1808 BEAVER RIDGE CIR | BRENTWOOD RD STATION | | | NORCROSS | GA | 30071 | |
| AMERICAN BLDG MAINTENANCE CO | | PO BOX 64510 | | | | DETROIT | MI | 48264 | |
| AMERICAN BOA INC | | 1420 REDI RD | | | | CUMMING | GA | 30040-5892 | |
| AMERICAN BOA INC | | 1420 REDI RD | | | | CUMMING | GA | 30040 | |
| AMERICAN BOARD FOR OCCUPATIONA | | 201 E OGDEN STE 114 | PO BOX 1301 | | | HINSDALE | IL | 60521-3652 | |
| AMERICAN BOARD FOR OCCUPATIONA | | 201 E OGDEN STE 114 | | | | HINSDALE | IL | 60521-3652 | |
| AMERICAN BOARD OF INDUSTRIAL | | HYGIENE | 4600 W SAGINAW HWY STE 101 | | | LANSING | MI | 48917-2737 | |
| AMERICAN BOARD OF PREVENTIVE | | MEDICINE INC | 9950 W LAWRENCE AVE | STE 106 | | SCHILLER PK | IL | 60176 | |
| AMERICAN BOLT CORP | LARRY | 16555 W GLENDALE DR | | | | NEW BERLIN | WI | 53151 | |
| AMERICAN BOLT TIGHTENING INC | | 37742 NORTHLAND ST | | | | LIVONIA | MI | 48152 | |
| AMERICAN BOLT TIGHTENING INC | | 37742 NORTHLAND ST | | | | LIVONIA | MI | 48152 | |
| AMERICAN BROACH & MACHINE CO | | 4600 JACKSON RD | | | | ANN ARBOR | MI | 48106 | |
| AMERICAN BROACH & MACHINE CO I | | 4600 JACKSON RD | | | | ANN ARBOR | MI | 48103-1882 | |
| AMERICAN BROACH AND MACHINE CO | | PO BOX 2030 | | | | ANN ARBOR | MI | 48106 | |
| AMERICAN BROADCASTING CON | JOHN ALLARD | DISNEY WORLDWIDE SHARED SERV | ATTN ACCOUNTS PAYABLE | PO BOX I10320 | | LAKE BUENA VISTA | FL | 32830 | |
| AMERICAN BUILDING CONTROL INC | | FMLY ULTRAK INC | 1301 WATERS RIDGE DR | | | LEWISVILLE | TX | 75057 | |
| AMERICAN BUILDING MAINTENANCE | | AMB TOTAL BLDG SERVICES | 1752 HOWARD ST | | | DETROIT | MI | 48216 | |
| AMERICAN BUREAU OF SHIPPING | | 16855 NORTHCHASE DR | | | | HOUSTON | TX | 77060 | |
| AMERICAN BUSINESS | | COMMUNICATORS | 515 OVERLOOK TERRACE | | | ENDICOTT | NY | 13760 | |
| AMERICAN BUSINESS CREDIT | | PO BOX 70434 | | | | ATLANTA | GA | 30374-0434 | |
| AMERICAN BUSINESS REGISTRY | | 37 NORTH ORANGE AVE STE 500 | | | | ORLANDO | FL | 32801 | |
| AMERICAN BUSINESS SOLUTIONS | ACCOUNTS PAYABLE | 59 DAMONTE RANCH PKWY | STE B 324 | | | RENO | NV | 89521 | |
| AMERICAN CABLE & HARNESS | ACCOUNTS PAYABLE | 1100 NORTH MAIN ST | | | | FORT ATKINSON | WI | 53538 | |
| AMERICAN CABLE CO | | 231 E LUZERNE ST | | | | PHILADELPHIA | PA | 19124 | |
| AMERICAN CABLE CO | | 231 E LUZERNE ST | | | | PHILADELPHIA | PA | 19124 | |
| AMERICAN CABLE CO | | 521 W GLENWOOD AVE | | | | PHILADELPHIA | PA | 19140 | |
| AMERICAN CABLE CO | ACCOUNTS PAYABLE | PO BOX 46827 | | | | PHILADELPHIA | PA | 19160 | |
| AMERICAN CABLE CO INC | | PO BOX 46827 | | | | PHILADELPHIA | PA | 19160-6827 | |
| AMERICAN CABLE COMPANY | | 521 WEST GLENWOOD | | | | PHILADELPHIA | PA | 19140 | |
| AMERICAN CABLE COMPANY | | 231 E LUZERNE ST | | | | PHILADELPHIA | PA | 19124 | |
| AMERICAN CABLE COMPANY INC | | 231 E LUZERNE ST | | | | PHILADELPHIA | PA | 19124 | |
| AMERICAN CABLE COMPANY INC | | PO BOX 46827 | | | | PHILADELPHIA | PA | 19160-6827 | |
| AMERICAN CABLE COMPANY INC | | PO BOX 46827 | | | | PHILADELPHIA | PA | 19160-6827 | |
| AMERICAN CANCER SOCIETY | | 1380 LIVINGSTON LN | | | | JACKSON | MS | 39213 | |
| AMERICAN CANCER SOCIETY | | 1480 W CTR RD STE 1 | | | | ESSEXVILLE | MI | 48732 | |
| AMERICAN CANCER SOCIETY | | 2123 MCFARLAND BLVD E STE C | | | | TUSCALOOSA | AL | 35404 | |
| AMERICAN CANCER SOCIETY | | 2132 MCFARLAND BLVD E STE C | | | | TUSCALOOSA | AL | 35404 | |

Page 146 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN CANCER SOCIETY | | 251 BETHEL MEMORIAL PKWY SW | | | | HUNTSVILLE | AL | 35801 | |
| AMERICAN CANCER SOCIETY | | 2808 READING RD | | | | CINCINNATI | OH | 45206-1117 | |
| AMERICAN CANCER SOCIETY | | 4110 S 100TH EAST AVE STE 103 | | | | TULSA | OK | 74146-3629 | |
| AMERICAN CANCER SOCIETY | | 525 BROAD ST | | | | CANFIELD | OH | 44406 | |
| AMERICAN CANCER SOCIETY | | 8700 ANTIOCH STE 100 | | | | MERRIAM | KS | 66204 | |
| AMERICAN CANCER SOCIETY | | BEN HILL COUNTY UNIT | 115 E CENTRAL AVE | | | FITZGERALD | GA | 31750 | |
| AMERICAN CANCER SOCIETY | | GREAT LAKES DIV OTTAWA AREA | 854 S WASHINGTON STE 410 | | | HOLLAND | MI | 49423-7141 | |
| AMERICAN CANCER SOCIETY | | IN MEMORY OF BRUCE FRANKLIN | 1940 E DEER AVE STE 100 | | | SANTA ANA | CA | 92705 | |
| AMERICAN CANCER SOCIETY | | MAKING STRIDES T SHIRTS | 400 ANN ST NW 202 | | | GRAND RAPIDS | MI | 49504 | |
| AMERICAN CANCER SOCIETY | | N19 W24350 RIVERWOOD DR | | | | PEWAUKEE | WI | 53072-0902 | |
| AMERICAN CANCER SOCIETY | | OF SE MICHIGAN | 18505 12 MILE RD | ADR CHG 3 6 00 KW | | SOUTHFIELD | MI | 48076-2078 | |
| AMERICAN CANCER SOCIETY | | PO BOX 5377 | | | | PHOENIX | AZ | 85010 | |
| AMERICAN CANCER SOCIETY | | PO BOX 902 | | | | PEWAUKEE | WI | 53072-0902 | |
| AMERICAN CANCER SOCIETY | GREAT LAKES DIV | PO BOX 30393 | | | | LANSING | MI | 48909-7893 | |
| AMERICAN CANCER SOCIETY | RANDY BUTLER | 315 W 6TH ST | 105 N BUCKEYE ST | | | MEDFORD | OR | 97501 | |
| AMERICAN CANCER SOCIETY | WEB | PO BOX 102454 | 715 W MICHIGAN AVE | | | ATLANTA | GA | 30368-2454 | |
| AMERICAN CANCER SOCIETY OF | | ETOWAH COUNTY | | | | BIRMINGHAM | AL | 35205 | |
| AMERICAN CANCER SOCIETY OF SE MICHIGAN | | 18505 12 MILE RD | | | | SOUTHFIELD | MI | 48076-2078 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | | FOR LIFE | PO BOX 4317 | | | WARREN | OH | 44482 | |
| AMERICAN CANCER SOCIETY RELAY FOR LIFE | | C/O KAREN KODREA | 105 N BUCKEYE ST | | | KOKOMO | IN | 46901 | |
| AMERICAN CAPITAL STRATEGIES LT | | KESTER DIV | 515 E TOUHY AVE | | | DES PLAINES | IL | 60018 | |
| AMERICAN CAPITAL STRATEGIES LT | | KESTER DIV | 515 E TOUHY AVE | | | DES PLAINES | IL | 60018-283 | |
| AMERICAN CAPITAL STRATEGIES LTD | | 515 E TOUHY AVE | | | | DES PLAINES | IL | 60018-2632 | |
| AMERICAN CAPITAL STRATEGIES LTD | | 2 BETHESDA METRO CTR FL 14 | | | | BETHESDA | MD | 20814 | |
| AMERICAN CARTON & POLYBAG | STEVE GARLOCK | 4041 HIAWATHA AVE | | | | MINNEAPOLIS | MN | 55406 | |
| AMERICAN CASH N GO | | PO BOX 833 | | | | BELVIDERE | IL | 61008 | |
| AMERICAN CASTING & MANUFACTURING | | 51 COMMERCIAL ST | | | | PLAINVIEW | NY | 11803-2401 | |
| AMERICAN CENTER FOR INTERNATIONAL | | 1212 NEW YORK AVE NW STE 800 | | | | WASHINGTON | DC | 20005-6105 | |
| AMERICAN CENTRAL TRA | | PO BOX 413207 | | | | KANSAS CITY | MO | 64141 | |
| AMERICAN CENTRAL TRANSPORT INC | | PO BOX 413207 | | | | KANSAS CITY | MO | 64141-3207 | |
| AMERICAN CHEMICAL CO | | 201 E ANAQUA AVE | | | | VICTORIA | TX | 77901 | |
| AMERICAN CHEMICAL CO | | 201 E ANAQUA AVE | | | | VICTORIA | TX | 77901 | |
| AMERICAN CHEMICAL CO | | 201 E ANAQUA AVE | | | | VICTORIA | TX | 77901 | |
| AMERICAN CHEMICAL CO | | DEPT 136 | C O ANTHONY SKY | 23487 HAGGERTY RD | | NOVI | MI | 48375 | |
| AMERICAN CHEMICAL SOCIETY | | PO BOX 182426 | | | | COLUMBUS | OH | 43182-2426 | |
| AMERICAN CHEMICAL SOCIETY | | PO BOX 57136 | | | | WASHINGTON | DC | 20037-0136 | |
| AMERICAN CHEMICAL SOCIETY | | PO BOX 82229 | | | | COLUMBUS | OH | 43268-0011 | |
| AMERICAN CHEMICAL SOCIETY DBA | | CHEMICAL ABSTRACTS SERVICE | 2540 OLENTANGY RIVER RD | | | COLUMBUS | OH | 43210 | |
| AMERICAN CHEMICAL SOCIETY DBA | | STN COLUMBUS | PO BOX 02228 | | | COLUMBUS | OH | 43202-0228 | |
| AMERICAN CHEMICAL SOCIETY DBA CHEMICAL ABSTRACTS SERVICE | | PO BOX 3012 | | | | COLUMBUS | OH | 43210 | |
| AMERICAN CHEMICAL SOCIETY DETROIT LOCAL | | C O ANTHONY SKY | 23487 HAGGERTY RD | | | NOVI | MI | 48375 | |
| AMERICAN CHEMISTRY COUNCIL | | DEPT 136 | | | | WASHINGTON | DC | 20042-0036 | |
| AMERICAN CIRCUIT TECHNOLOGY | | 5330 HUNTER AVE | | | | ANAHEIM | CA | 92807 | |
| AMERICAN CLEANING EQUIP | JIM WADE | 899 MOE DR UNIT 15 | | | | AKRON | OH | 44310 | |
| AMERICAN CLEANROOM GARMENTS | | 971 NORTHPOINT BLVD | RMT CHG 1 01 TBK LTR | | | WAUKEGAN | IL | 60085 | |
| AMERICAN CLEANROOM GARMENTS | | PO BOX 82269 | | | | PORTLAND | OR | 97282-0269 | |
| AMERICAN COALITION FOR TRAFFIC SAFETY INC | | SAFETY INC | 1110 N GLEBE RD | | | ARLINGTON | VA | 22201 | |
| AMERICAN COATING SPECIALISTS INC | | 202 REPUBLIC ST | | | | NORWALK | OH | 44857-1184 | |
| AMERICAN COIL SPRING CO | | 1041 E KEATING AVE | | | | MUSKEGON | MI | 49442-5996 | |
| AMERICAN COIL SPRING CO | | 1041 E KEATING AVE | | | | MUSKEGON | MI | 49443-0388 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN COIL SPRING CO | | 20 MILLS SALES COMPANY | 701 SOUTH MAIN | | | CLAWSON | MI | 48017 | |
| AMERICAN COIL SPRING COMPANY | | PO BOX 77000 DEPT 77001 | | | | DETROIT | MI | 48277-0001 | |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | | MUSKEGON | MI | 49442 | |
| AMERICAN COIL SPRING CO EFT | | 1041 E KEATING AVE | | | | MUSKEGON | MI | 49443-0388 | |
| AMERICAN COIL SPRING CO INC | | 1041 E KEATING AVE | | | | MUSKEGON | MI | 49442-5961 | |
| AMERICAN COIL SPRING COMPANY | | 1041 E KEATING AVE | | | | MUSKEGON | MI | 49442-5996 | |
| AMERICAN COIL SPRING COMPANY | AMERICAN COIL SPRING CO | | 1041 E KEATING AVE | | | MUSKEGON | MI | 49442-5996 | |
| AMERICAN COIL SPRING COMPANY | MILLER JOHNSON | THOMAS P SARB | 250 MONROE AVE NW STE 800 | PO BOX 306 | | GRAND RAPIDS | MI | 49501-0306 | |
| AMERICAN COIL SPRING COMPANY INC | | 1041 E KEATING AVE | | | | MUSKEGON | MI | 49442 | |
| AMERICAN COLL SPRING COMPANY INC | MARK LITKE PRESIDENT | 1041 E KEATING AVE | | | | MUSKEGON | MI | 49442-5996 | |
| AMERICAN COLLEGE | | 3330 PEACHTREE RD NE | | | | ATLANTA | GA | 30326-6839 | |
| AMERICAN COLLEGE OF OCCUPATION | | & ENVIRONMENTAL MEDICINE | DEPT 77 6583 | | | CHICAGO | IL | 60678 | |
| AMERICAN COLLEGE OF OCCUPATION AND ENVIRONMENTAL MEDICINE | | DEPT 77 6583 | | | | CHICAGO | IL | 60678 | |
| AMERICAN COLLEGE OF PREVENTIVE | | MEDICINE | 1307 NEW YORK AVE STE 200 | | | WASHINGTON | DC | 20005 | |
| AMERICAN COLLEGE OF TRIAL | | LAWYERS | 8001 IRVINE CTR DR 960 | | | IRVINE | CA | 92718-2921 | |
| AMERICAN COLLEGE TESTING | | PROGRAM INC | PO BOX 168 | | | IOWA CITY | IA | 52243 | |
| AMERICAN COMMERCIAL INDUSTRIE | | DETROIT BRAKE MACHINING | 5300 LIVERNOIS | | | DETROIT | MI | 48210 | |
| AMERICAN COMMODITIES INC | | 2945 DAVISON RD | | | | FLINT | MI | 48506 | |
| AMERICAN COMMODITIES INC | | ACI PLASTICS | 2945 DAVISON RD | | | FLINT | MI | 48506 | |
| AMERICAN COMPETITIVENESS IN | | ONE INTERNATIONAL PLAZA | STE 600 | | | PHILADELPHIA | PA | 19113 | |
| AMERICAN COMPONENTS DE MEXICO | | AVE KALOS 106 COL PARQUE | IND KALOS APODACA NL 66600 | | | HOLD SC 5159 | | | MEXICO |
| AMERICAN COMPONENTS INC | | 931 MILL ST | | | | DANDRIDGE | TN | 37725 | |
| AMERICAN COMPUTER AIDED ENGINEERING | | 1057 MAITLAND CTR COMMONS BLVD | | | | MAITLAND | FL | 32751-7433 | |
| AMERICAN COMPUTER AIDED ENGINEERING | | NO 101 | | | | MAITLAND | FL | 32751-7433 | |
| AMERICAN CONECI CORPORATION | | 343 TECHNOLOGY DR | | | | GARNER | NC | 27529 | |
| AMERICAN CONTINENTAL FREIGHT | | 9725 E HAMPDEN AVE STE 400 | UNIT 1101 | | | DENVER | CO | 80231 | |
| AMERICAN CONTROLS INC | | 20764 WHITLOCK ST | | | | FARMINGTON HILLS | MI | 48336-5168 | |
| AMERICAN CONTROLS INC EFT | | PO BOX 324 | | | | FARMINGTON HILLS | MI | 48332-0324 | |
| AMERICAN COOLING TOWER | ROBERT SPRAGG | 6411 MAPLE AVE | | | | WESTMINSTER | CA | 92683 | |
| AMERICAN COPPER COUNCIL | | 2 S END AVE 4G | | | | NEW YORK | NY | 10280 | |
| AMERICAN CORD & WEBBING CO | BOB HIRD | 88 CENTURY DR | | | | WOONSOCKET | RI | 02895 | |
| AMERICAN CORP COUNSEL ASSN | | DEPT 0509 | | | | WASHINGTON | DC | 20075-0509 | |
| AMERICAN CORRUGATED | | 4700 ALKIRE RD | | | | COLUMBUS | OH | 43228 | |
| AMERICAN CORRUGATED | | PO BOX 632841 | | | | CINCINNATI | OH | 45263-2841 | |
| AMERICAN CORRUGATED PRODUCTS I | | 4700 ALKIRE RD | | | | COLUMBUS | OH | 43228 | |
| AMERICAN COUNCIL ON | | INTERNATIONAL PERSONNEL INC | 515 MADISON AVE 6TH FLR | ADD CHG 3 02 MH | | NEW YORK | NY | 10022 | |
| AMERICAN COUNCIL ON GERMANY | | MCCLOY AWARDS DINNER | 145 W 45TH ST STE 300 | | | NEW YORK | NY | 10036 | |
| AMERICAN COUNCIL ON INTERNATIONAL PERSONNEL INC | | 515 MADISON AVE 6TH FLR | | | | NEW YORK | NY | 10022 | |
| AMERICAN COURT REPORTING SERVICES | | PO BOX 12765 | | | | BIRMINGHAM | AL | 35202 | |
| AMERICAN CRANE & | | MILLWRIGHT SERVICE INC | PO BOX 6999 | | | KOKOMO | IN | 46904-6999 | |
| AMERICAN CRANE & EFT | | MILLWRIGHT SERVICE INC | PO BOX 6999 | | | KOKOMO | IN | 46904-6999 | |
| AMERICAN CRANE AND EFT MILLWRIGHT SERVICE INC | | PO BOX 6999 | | | | KOKOMO | IN | 46904-6999 | |
| AMERICAN CRANE MILLWRIGHT SVC | | POB 6999 | | | | KOKOMO | IN | 46904-6999 | |
| AMERICAN CRATING COMPANY INC | | 1819 N GARNETT | | | | TULSA | OK | 74116 | |
| AMERICAN CRYSTALLOGRAPHIC ASSOC | | PO BOX 96 | ELLICOTT STATION | | | BUFFALO | NY | 15205-0096 | |
| AMERICAN DIABETES ASSOC | MISTY BOLINGER | 7363 E 21ST ST | ATTN CHG 3 02 TB | | | INDIANAPOLIS | IN | 46219 | |
| AMERICAN DIABETES ASSOC | MISTY BOLINGER | 7363 E 21ST ST | | | | INDIANAPOLIS | IN | 46219 | |
| AMERICAN DIABETES ASSOCIATION | | 30300 TELEGRAPH STE 117 | | | | BINGHAM FARMS | MI | 48025 | |
| AMERICAN DIABETES ASSOCIATION | | AMERICAS WALK FOR DIABETES | 648 MONROE NW STE 004 | | | GRAND RAPIDS | MI | 49503 | |
| AMERICAN DIESEL TUBE CORP | KEN PICKERING | 1240 CAPITOL DR | STE 100 | | | ADDISON | IL | 60101 | |
| AMERICAN DIGITAL GRAPHICS | | 1495 MAPLE WAY | | | | TROY | MI | 48084 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN DIGITAL GRAPHICS | | 344 NORTH WOODWARD | STE 301 | | | BIRMINGHAM | MI | 48009 | |
| AMERICAN DISCOUNT SUPPLY INC | | 917 COVE ST BLDG 30 | | | | NEW BEDFORD | MA | 02744 | |
| AMERICAN DISCOUNT SUPPLY INC | | PO BOX 40088 | | | | NEW BEDFORD | MA | 02744 | |
| AMERICAN ECOLOGY | | 300 E MALLARD DR | STE 300 | | | BOISE | ID | 83706 | |
| AMERICAN ECOLOGY | | 300 E MALLARD DR | STE 300 | | | BOISE | ID | 83706 | |
| AMERICAN ECOLOGY | | 300 E MALLARD DR | STE 300 | | | BOISE | ID | 83706 | |
| AMERICAN ECOLOGY CORPORATION US ECOLOGY INC | | 300 E MALLARD DR | STE 300 | | | BOISE | ID | 83706 | |
| AMERICAN ECOLOGY CORPORATION US ECOLOGY INC | | 300 E MALLARD DR | STE 300 | | | BOISE | ID | 83706 | |
| AMERICAN ECOLOGY CORPORATION US ECOLOGY INC | | 300 E MALLARD DR | STE 300 | | | BOISE | ID | 83706 | |
| AMERICAN EDUCATIONAL INSTITUTE INC | | PO BOX 356 | | | | BASKING RIDGE | NJ | 07920 | |
| AMERICAN ELECTRIC CABLE CO INC | | 181 APPLETON ST | | | | HOLYOKE | MA | 010405746 | |
| AMERICAN ELECTRIC CABLE CO INC | | 181 APPLETON ST | | | | HOLYOKE | MA | 010405793 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24404 | | | | CANTON | OH | 44701-4404 | |
| AMERICAN ELECTRIC POWER | | IND MICH POWER CO | PO BOX 24412 | | | CANTON | OH | 44701-4412 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24404 | | | | CANTON | OH | 44701-4404 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24418 | | | | CANTON | OH | 44701-4418 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24424 | | | | CANTON | OH | 44701-4424 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24424 | | | | CANTON | OH | 44701-4424 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24424 | | | | CANTON | OH | 44701-4424 | |
| AMERICAN ELECTRIC POWER | | PO BOX 24424 | | | | CANTON | OH | 44701-4424 | |
| AMERICAN ELECTRIC POWER | ROSEN SLOME MARDER LLP | RUSSELL R JOHNSON III | 2268 WHEATLANDS DR | | | MANAKIN SABOT | VA | 23103 | |
| AMERICAN ELECTRIC POWER CO | ROSEN SLOME MARDER LLP | THOMAS R SLOME JIL MAZER MARINO | 333 EARLE OVINGTON BLVD NINTH FL | | | UNIONDALE | NY | 11553-3622 | |
| AMERICAN ELECTRIC POWER CO INC | | 1 RIVERSIDE PLZ | | | | COLUMBUS | OH | 43215 | |
| AMERICAN ELECTRIC POWER CO INC | | 4504 S LINCOLN BLVD | | | | MARION | IN | 46953-5512 | |
| AMERICAN ELECTRIC POWER CORP | | 1 RIVERSIDE PLAZA | 1600 | | | COLUMBUS | OH | 43215-2373 | |
| AMERICAN ELECTRIC POWER CORP | | 1 RIVERSIDE PLAZA | 1600 | | | COLUMBUS | OH | 43215-2373 | |
| AMERICAN ELECTRIC POWER CORP | | 1 RIVERSIDE PLAZA | 1600 | | | COLUMBUS | OH | 43215-2373 | |
| AMERICAN ELECTRICAL TERMINAL SUBSIDIARY OF TYCO ELECTRONICS | | SUBSIDIARY OF TYCO ELECTRONICS | 185 HUNTINGDON AVE | ADDED NM RMT CHG 6 01 | | WATERBURY | CT | 48554 | |
| AMERICAN ELECTRICAL TERMINAL SUBSIDIARY OF TYCO ELECTRONICS | | PO BOX 91869 | | | | CHICAGO | IL | 60693-1869 | |
| AMERICAN ELECTRO PRODUCTS INC | | 1358 THOMASTON AVE | | | | WATERBURY | CT | 067040129 | |
| AMERICAN ELECTRO PRODUCTS INC | | PO BOX 4129 | COMPONENTS INC | | | ELKHART | IN | 46515 | |
| AMERICAN ELECTRONIC EFT COMPONENTS INC | | 135 SOUTH LASALLE DEPT 5661 | | | | CHICAGO | IL | 60674-6028 | |
| AMERICAN ELECTRONIC COMPONENTS | | 135 S LASALLE DEPT 5661 | | | | CHICAGO | IL | 60674 | |
| AMERICAN ELECTRONIC COMPONENTS | | 23590 COUNTY RD 6 | | | | ELKHART | IN | 46514-8339 | |
| AMERICAN ELECTRONIC COMPONENTS | ACCOUNTS PAYABLE | PO BOX 280 | | | | ELKHART | IN | 46515 | |
| AMERICAN ELECTRONIC COMPONENTS | | 1101 LAFAYETTE ST | | | | ELKHART | IN | 46516 | |
| AMERICAN ELECTRONIC COMPONENTS INC | | 135 SOUTH LASALLE DEPT 5661 | | | | CHICAGO | IL | 60674-6028 | |
| AMERICAN ELECTRONIC COMPONENTS INC | RONALD N CERNY | 23590 COUNTY RD 6 | | | | ELKHART | IN | 46514 | |
| AMERICAN ELECTRONIC EFT COMPONENTS INC | | 23590 COUNTY RD 6 | | | | ELKHART | IN | 46515 | |
| AMERICAN ELECTRONIC WIRE | | 198 CARPENTER AVE | | | | WHEELING | IL | 60090 | |
| AMERICAN ELECTRONIC WIRE | | 250 W CARPENTER AVE | | | | WHEELING | IL | 60090 | |
| AMERICAN ELECTRONIC WIRE EFT | | 198 CARPENTER AVE | | | | WHEELING | IL | 60090 | |
| AMERICAN ELECTRONIC WIRE LP | | 198 CARPENTER AVE | | | | WHEELING | IL | 60090 | |
| AMERICAN ELEMENTS CORPORATION | | 10910 KINROSS AVE STE 2000 | | | | LOS ANGELES | CA | 90024-3406 | |
| AMERICAN ENERGY MFG CO BDC | | 538 MERIDIAN ST STE A | | | | ANDERSON | IN | 46016-1517 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN ENERGY MFG CO PLANT | | 538 MERIDIAN ST STE A | | | | ANDERSON | IN | 46016-1517 | |
| AMERICAN ENGINE & WELDING CORP | | 2500 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| AMERICAN ENGINE & WELDING INC | | 2500 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| AMERICAN ENGINE AND WELDING INC | | 2500 DRYDEN RD | | | | DAYTON | OH | 45439 | |
| AMERICAN ENGINEERED COMPNENTS | | 48310 FORBES | | | | NEW BALTIMORE | MI | 48047 | |
| AMERICAN ENGINEERED COMPONENTS | | PO BOX 31761 | | | | HARTFORD | CT | 06150-1761 | |
| AMERICAN ENGINEERED COMPONENTS | | 17951 W AUSTIN RD | | | | MANCHESTER | MI | 48158 | |
| AMERICAN ENGINEERED COMPONENTS | | 48310 FORBES ST | | | | NEW BALTIMORE | MI | 48047 | |
| AMERICAN ENGINEERED COMPONENTS | | 6533 E JEFFERSON STE 330 | | | | DETROIT | MI | 48207 | |
| AMERICAN ENVIROSALES CORP | | 109 E LINCOLN | | | | GRAND LEDGE | MI | 48837 | |
| AMERICAN EQUIPMENT COMPANY | | 621 NW 53RD ST STE 360 | | | | BOCA RATON | FL | 33487 | |
| AMERICAN EQUIPMENT LEASING A DIVISION OF EAB LEASING CORP | | 540 UPLAND AVE | | | | READING | PA | 19611-1970 | |
| AMERICAN EQUIPMENT LEASING A DIVISION OF EAB LEASING CORP | | 540 UPLAND AVE | | | | READING | PA | 19611-1970 | |
| AMERICAN ERGONOMICS HWY | | 5070 COVINGTON HWY | | | | DECATUR | GA | 30035 | |
| AMERICAN ERGONOMICS GROUP | | PO BOX 250 | | | | REDAN | GA | 30074-0250 | |
| AMERICAN ERGONOMICS INC | | 5070 COVINGTON HWY | | | | DECATUR | GA | 30035 | |
| AMERICAN ETCHING & MANUFACTURING | | 13730 DESMOND ST | | | | PACOIMA | CA | 91331-2796 | |
| AMERICAN ETCHING & MNUFCTURING | | 13730 DESMOND ST | | | | PACOIMA | CA | 91331-279 | |
| AMERICAN ETCHING AND MANUFACTURING | | 13730 DESMOND ST | | | | PACOIMA | CA | 91331-2796 | |
| AMERICAN EUROPEAN SERVICES INC | | 1054 31ST ST NW STE 320 | | | | WASHINGTON | DC | 20007 | |
| AMERICAN EXCELSIOR CO | | 850 AVE H EAST | | | | ARLINGTON | TX | 76011-7720 | |
| AMERICAN EXCELSIOR COMPANY | | ADDT CHG 2 27 03 CP | 850 AVE H EAST | | | ARLINGTON | TX | 76011 | |
| AMERICAN EXCELSIOR CORP | | PO BOX 5067 | | | | ARLINGTON | TX | 76005-5067 | |
| AMERICAN EXHIBITION SERVICE | | PO BOX 10283 | | | | BIRMINGHAM | AL | 35202 | |
| AMERICAN EXHIBITION SERVICES | | LLC | 2700 SECOND AVE SOUTH | | | BIRMINGHAM | AL | 35233 | |
| AMERICAN EXPEDITING SERVICES | | INC | PO BOX 304 | | | BEECH GROVE | IN | 46107 | |
| AMERICAN EXPRESS | | CASHIER OPERATIONS AMERICAN SERVICES | EXPRESS INCENTIVE | 4315 S 2700 W | | SALT LAKE CITY | UT | 84184-4030 | |
| AMERICAN EXPRESS | | CASHIER OPERATIONS | PO BOX 31556 | | | SALT LAKE CITY | UT | 84119 | |
| AMERICAN EXPRESS | | PO BOX 53012 | | | | DALLAS | TX | 75266-0012 | |
| AMERICAN EXPRESS | | TRAVEL RELATED SERVICES CO | 4315 S 2700 W | | | SALT LAKE CITY | UT | 84184-4030 | |
| AMERICAN EXPRESS | | 694 NORTH ROW | 1ST FL LLOYDS COURT | | | MILTON KEYNES | | MK93A9 | UNITED KINGDOM |
| AMERICAN EXPRESS COMPANY | | 200 VESEY ST WORLD FINANCIAL CTR | | | | NEW YORK | NY | 10285 | |
| AMERICAN EXPRESS CORP | | 300 S RIVERSIDE PLAZA | STE 0001 | | | CHICAGO | IL | 60679 | |
| AMERICAN EXPRESS CORP | | CASHIER OPERATIONS | PO BOX 31556 | | | SALT LAKE CITY | UT | 84119 | |
| AMERICAN EXPRESS CORPORATE SERVICES | SERVICES | STE0001 | | | | CHICAGO | IL | 60679 | |
| AMERICAN EXPRESS EUROPELTD DEPARTMENT 99 BTA UNIT | | EDWARD ST | AMEX HOUSE | | | BRIGHTON | | BN2 2LP | UNITED KINGDOM |
| AMERICAN EXPRESS TRAVEL | | RELATED SERVICES | 4315 S 2700 W | | | SALT LAKE CITY | UT | 84184-4030 | |
| AMERICAN EXPRESS TRAVEL | | RELATED SERVICES INC | PO BOX 31556 | | | SALT LAKE CITY | UT | 84119 | |
| AMERICAN EXPRESS TRAVEL RELATE | | 4315 S 2700 W | | | | SALT LAKE CITY | UT | 84184-9701 | |
| AMERICAN EXPRESS TRAVEL RELATED SER | | 200 VESEY ST | | | | NEW YORK | NY | 10285 | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES CO | | PO BOX 31556 | | | | SALT LAKE CITY | UT | 84184-4030 | |
| AMERICAN EXPRESS TRAVEL SVCS FOR ACCT OF DONALD O STUEF | | CASE 92 439 496 CZ | | | | | | | |
| AMERICAN EXPRESS TRS COMPANY | | CASHIER OPERATIONS | PO BOX 31556 | | | SALT LAKE CITY | UT | 84119 | |
| AMERICAN FAN CO | | 2833 SYMMES RD | | | | FAIRFIELD | OH | 45014 | |
| AMERICAN FAN CO | | CO KELLY EQUIPMENT CO | PO BOX 62 | | | EAST AURORA | NY | 14052 | |
| AMERICAN FAN CO | | PO BOX 70823 | | | | CINCINNATI | OH | 45271 | |
| AMERICAN FAN CO & WOODS DIV | | 2833 SYMMES RD | | | | FAIRFIELD | OH | 45014 | |
| AMERICAN FASTWAY FREIGHT | | PO BOX 70090 | | | | HOUSTON | TX | 77270 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN FEDERATION OF LABOR | | CONGRESS OF INDUSTRIAL | ORGANIZATIONS | 4127 E SECOND ST | | DAYTON | OH | 45403 | |
| AMERICAN FEEDER TECHNOLOGIES | | 1944 UNIVERSITY LN | | | | LISLE | IL | 60532-2150 | |
| AMERICAN FEEDING SYSTEMS INC | | 3497 CONNER ST | | | | NOBLESVILLE | IN | 46060-2414 | |
| AMERICAN FEEDING SYSTEMS INC | | 3497 E CONNER ST | | | | NOBLESVILLE | IN | 46060 | |
| AMERICAN FEINTOOL CF | | CINCINNATI INC | 135 S LASALLE DEPT 2373 | | | CHICAGO | IL | 60674-2373 | |
| AMERICAN FENCE ERECTORS INC | | 3900 28TH ST SW | | | | GRANDVILLE | MI | 49488-0173 | |
| AMERICAN FENCE ERECTORS INC | | PO BOX 173 | | | | GRANDVILLE | MI | 49468-0173 | |
| AMERICAN FIBERS & YARNS CO | | PO BOX 2204 | | | | TULSA | OK | 74121 | |
| AMERICAN FIBERS & YARNS CO | | PO BOX 16309 | | | | CHAPEL HILL | NC | 27516-6309 | |
| AMERICAN FIBORA CORP | ACCOUNTS PAYABLE | 40712 BRENTWOOD DR | | | | STERLING HEIGHTS | MI | 48310 | |
| AMERICAN FINANCE GROUP | | 24 SCHOOL ST | RM CHGE 3.02 TB | | | BOSTON | MA | 02108 | |
| AMERICAN FINANCE GROUP | | LEASE OPERATIONS IIBU FUND | PO BOX 66939 | | | CHARLOTTE | NC | 28260 | |
| AMERICAN FINANCE GROUP | | PO BOX 678135 | | | | DALLAS | TX | 75267 | |
| AMERICAN FINANCE GROUP DBA GUARANTY CAPITAL CORP | | PO BOX 678135 | | | | DALLAS | TX | 75267 | |
| AMERICAN FINANCE GROUP EFT | | LEASE OPERATION IIBU FUND | 24 SCHOOL ST FL 7 | KS FROM 941999781 | | BOSTON | MA | 02108 | |
| AMERICAN FINANCE GROUP INC | | GUARANTY CAPITAL CORP | 24 SCHOOL ST | | | BOSTON | MA | 02108 | |
| AMERICAN FINANCE GROUP INC | | GUARANTY CAPITAL CORP | 8333 DOUGLAS AVE STE 1600 | | | DALLAS | TX | 75225 | |
| AMERICAN FINANCE GROUP INC | DBA GUARANTY CAPITAL CORPORATION | 8333 DOUGLAS AVE STE 200 N | | | | DALLAS | TX | 75225 | |
| AMERICAN FINANCE GROUP LEASE OPERATION IIBU FUND | AMERICAN FINANCE GROUP INC | DBA GUARANTY CAPITAL CORPORATION | 8333 DOUGLAS AVE STE 200 N | | | DALLAS | TX | 75225 | |
| AMERICAN FINANCIAL SERVICES | | ASSOCIATION | 919 18TH ST NW STE 300 | | | WASHINGTON | DC | 20006 | |
| AMERICAN FINE WIRE | | PO BOX 966 | | | | SELMA | AL | 36702 | |
| AMERICAN FINE WIRE | | PO BOX 966 | | | | SELMA | AL | 36702 | |
| AMERICAN FINE WIRE CORP | | 907 RAVENWOOD DR | | | | SELMA | AL | 36701 | |
| AMERICAN FINE WIRE EFT | | 4010 TRUMAN RD | | | | KANSAS CITY | MO | 64127 | |
| AMERICAN FIRE & SECURITY | | 4010 TRUMAN RD | | | | KANSAS CITY | MO | 64127 | |
| AMERICAN FIRE & SECURITY CO | | 4010 TRUMAN RD | | | | KANSAS CITY | MO | 64127 | |
| AMERICAN FIRE AND SECURITY | | 4010 TRUMAN RD | | | | KANSAS CITY | MO | 64127 | |
| AMERICAN FLAG & BANNER CO | | 28 S MAIN ST | | | | CLAWSON | MI | 48017 | |
| AMERICAN FLAG & BANNER CO | | 28 S MAIN ST | 28 S MAIN ST | | | CLAWSON | MI | 48017 | |
| AMERICAN FLAG AND BANNER CO | | DETROIT FLAG CO | | | | CLAWSON | MI | 48017-2062 | |
| AMERICAN FLUID POWER | | 283 E MAIN ST | | | | CINCINNATI | OH | 45215 | |
| AMERICAN FLUID POWER | | PO BOX 15306 | 649 N WAYNE AVE | | | CINCINNATI | OH | 45215 | |
| AMERICAN FLUID POWER | | 649 NORTH WAYNE AVE | PO BOX 15306 | | | CINCINNATI | OH | 45215 | |
| AMERICAN FOAM PRODUCTS | MIKE QUEENAN | 753 LIBERTY ST | | | | PAINESVILLE | OH | 44077 | |
| AMERICAN FOAM PRODUCTS INC | CHUCK LAMOND | 753 LIBERTY ST | | | | PAINESVILLE | OH | 44077 | |
| AMERICAN FREIGHTWAYS | | 2200 FORWARD DR | | | | HARRISON | AR | 72601-2004 | |
| AMERICAN FREIGHTWAYS | | 4103 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AMERICAN FREIGHTWAYS | | PO BOX 910150 | | | | DALLAS | TX | 75391-0150 | |
| AMERICAN FREIGHTWAYS | | | | | | | TX | 75391-0150 | |
| AMERICAN FREIGHTWAYS ARFW | | 4103 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AMERICAN FREIGHTWAYS INC | | 1575 N BARKER RD | | | | BROOKFIELD | WI | 53045 | |
| AMERICAN FRICTION WELDING INC | | BOX 88771 | | | | MILWAUKEE | WI | 53288-0771 | |
| AMERICAN FRICTION WELDING INC | | 1575 N BARKER RD | | | | BROOKFIELD | WI | 53045 | |
| AMERICAN FRICTION WELDING INC | | C/O PROGRESSIVE BUSINESS PUBLI | 370 TECHNOLOGY DR | | | MALVERN | PA | 19355 | |
| AMERICAN FUTURE SYSTEMS INC | | PROGRESSIVE BUSINESS PUBLICAT | 370 TECHNOLOGY DR | | | MALVERN | PA | 19355 | |
| AMERICAN GAGE & MACHINE INC | | AGMC | 516 SLADE AVE | | | ELGIN | IL | 60120 | |
| AMERICAN GAGE & MACHINE INC | | 516 SLADE AVE | | | | ELGIN | IL | 60120 | |
| AMERICAN GAS FURNACE CO | | 651 INDEL AVE | | | | RANCOCAS | NJ | 08073 | |
| AMERICAN GAS FURNACE CO | | PO BOX 445 | | | | RANCOCAS | NJ | 08073 | |
| AMERICAN GAS FURNACE CO | | PO BOX 828501 | | | | PHILADELPHIA | PA | 19182-8501 | |
| AMERICAN GAS FURNACE CO | | PO BOX 8500 3190 | | | | PHILADELPHIA | PA | 19178-3190 | |
| AMERICAN GAS FURNACE CO | | PO BOX 8500 3190 | SISTER CO KS FROM 084777830 | | | PHILADELPHIA | PA | 19718-3190 | |
| AMERICAN GEN FIN SRVCS | | 4381 BAY RD | | | | SAGINAW | MI | 48603 | |
| AMERICAN GENERAL | | 3613 F KINGWOOD HWY | | | | WILMINGTON | DE | 19808 | |
| AMERICAN GENERAL FIN SRVCS | | 727 BROKSIDE DR | | | | LANSING | MI | 48917 | |
| AMERICAN GENERAL | | 1479 S LINDEN RD | | | | FLINT | MI | 48532 | |
| AMERICAN GENERAL FINANCE | | 2020 SUTLER AVE | | | | BELOIT | WI | 535114918 | |
| AMERICAN GENERAL FINANCE | | 2414 MARKET ST | | | | JACKSONVILLE | FL | 32202 | |
| AMERICAN GENERAL FINANCE | | 321 S 96TH ST | | | | EVERGREN PK | IL | 60805 | |
| AMERICAN GENERAL FINANCE | | 328 SUBURBAN DR | | | | NEWARK | DE | 19711-3599 | |
| AMERICAN GENERAL FINANCE | | 4153 LAWRENCEVILLE HGHWY AT 10 | | | | LILBURN | GA | 30047 | |
| AMERICAN GENERAL FINANCE | | 4179 HIGHLAND RD STE 100 | | | | WATERFORD | MI | 48328 | |
| AMERICAN GENERAL FINANCE | | 430 W 7TH ST | | | | DOWNERS GRVE | IL | 60516 | |
| AMERICAN GENERAL FINANCE | | 4512 E WASHINGTON STE 10 | | | | MADISON | WI | 53704 | |
| AMERICAN GENERAL FINANCE | | ACCT OF VANESSA HARRIS | CASE 92M1 113038 | | | | | 32348-6054 | |
| AMERICAN GENERAL FINANCE | | C/O 20 N CLARK ST STE 2600 | | | | CHICAGO | IL | 60602 | |
| AMERICAN GENERAL FINANCE | | PO BOX 382 | | | | MARION | IN | 46952 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN GENERAL FINANCE | | PO BOX 630298 | | | | PONTIAC | MI | 48343 | |
| AMERICAN GENERAL FINANCE | | PO BOX 518 | | | | BERLIN | NJ | 08009 | |
| AMERICAN GENERAL FINANCE | | PO BOX 963 | | | | MARION | IN | 46952 | |
| AMERICAN GENERAL FINANCE ACCT OF VANESSA HARRIS | | CASE 02M1 110038 | | | | | | | |
| AMERICAN GENERAL FINANCE INC | | 2754 JACKSON RD | | | | ANN ARBOR | MI | 48103 | |
| AMERICAN GENERAL FINANCE INC | | 2833 MILTON AVE STE 3 | | | | JANESVILLE | WI | 53545 | |
| AMERICAN GENERAL FINANCE INC | | 630 GREENBRAE DR | | | | SPARKS | NV | 89431 | |
| AMERICAN GENERAL FINANCE INC | | 8412 NORTH SECOND STREET | | | | LOVES PK | IL | 61111 | |
| AMERICAN GENERAL FINANCE INC | | 6601 NW 23RD ST | | | | BETHANY | OK | 73008 | |
| AMERICAN GENERAL FINANCE INC | | PO BOX 20830 | | | | GREENFIELD | WI | 53220 | |
| AMERICAN GENERAL FINANCIAL | | SERVICES | 4381 BAY RD | | | SAGINAW | MI | 48603 | |
| AMERICAN GENERAL FINANCIAL SRVCS | | SERVICES | PO BOX 309 | | | BEAVERTON | OR | 97075 | |
| AMERICAN GENERAL HOME EQUITY INC | | 727 BROOKSIDE DR | | | | LANSING | MI | 48917 | |
| AMERICAN GENL FINANCE | | 1315 OLD COURTHOUSE SQUARE | | | | MARTINSBURG | WV | 25401 | |
| AMERICAN GFM CORPORATION | | 1661 HWY 20 SE STE 200 | | | | CONYERS | GA | 30208 | |
| AMERICAN GFM CORPORATION | | 1200 CAVALIER BLVD | | | | CHESAPEAKE | VA | 23323 | |
| AMERICAN GFM CORPORATION | | PO BOX 758750 | | | | BALTIMORE | MA | 21275-8750 | |
| AMERICAN GLASS & METALS CORP | | 15100 KEEL ST | | | | PLYMOUTH | MI | 48170 | |
| AMERICAN GLASS & METALS CORP | | PO BOX 701511 | | | | PLYMOUTH | MI | 48170-0966 | |
| AMERICAN GLASS AND METALS CORP | | PO BOX 701511 | | | | PLYMOUTH | MI | 48170-0966 | |
| AMERICAN GRADUATE SCHOOL OF | | INTERNATIONAL MANAGEMENT | THUDERBIRD CAMPUS | 15249 N 59TH AVE | | GLENDALE | AZ | 85306-6000 | |
| AMERICAN GRADUATE SCHOOL OF IN | | THUNDERBIRD | | | | GLENDALE | AZ | 85306 | |
| AMERICAN GRATING LLC | | 17890 CASTLETON ST STE 180 | 15249 N 59TH AVE | | | CITY OF INDUSTRY | CA | 91748 | |
| AMERICAN GRATING LLC | | C/O MAINTENANCE PLANNING CORP | 757 MYHR DR | | | NAPHVILLE | TN | 37221 | |
| AMERICAN GRATING LLC EFT | | 16651 E JOHNSON DR | | | | CITY OF INDUSTRY | CA | 91745 | |
| AMERICAN GRINDING | | 2000 NORTH MANGO AVE | | | | CHICAGO | IL | 60639 | |
| AMERICAN HACK & BAND INC | | 1658 CHAMPAGNE DR N | REMIT UPDT 06 00 LTR | | | SAGINAW | MI | 48604 | |
| AMERICAN HACK & BAND INC | | 1658 CHAMPAGNE DR | | | | SAGINAW | MI | 48604 | |
| AMERICAN HACK AND BAND INC | | 1658 CHAMPAGNE DR N | | | | SAGINAW | MI | 48604 | |
| AMERICAN HEART ASSOCIATION | | 24445 NORTHWESTERN HWY STE 100 | | | | SOUTHFIELD | MI | 48075-2436 | |
| AMERICAN HEART ASSOCIATION | | C/O TAMMY CULLEN SR CORPORATE | EVENTS DIRECTOR | 6100 W 96TH ST STE 200 | | INDIANAPOLIS | IN | 46278 | |
| AMERICAN HEART ASSOCIATION | | C/O COLONY BANK | PO BOX 807 | | | ASHBURN | GA | 31714 | |
| AMERICAN HEART ASSOCIATION | | NORTH TEXAS REGION | 1708 DAYTON STE B | | | WICHITA FALLS | TX | 76301 | |
| AMERICAN HEART ASSOCIATION C O TAMMY CULLEN SR CORPORATE | | EVENTS DIRECTOR | 6100 W 96TH ST STE 200 | | | INDIANAPOLIS | IN | 46278 | |
| AMERICAN HOME ASSURANCE CO | | | | | | | | | |
| AMA | GEORGE KUSTIN | 500 W MADISON | STE 1000 | | | CHICAGO | IL | 60661 | |
| AMERICAN HOME ASSURANCE COMPANY | JUANITA HOSKINS | 300 SOUTH RIVERSIDE PLAZA | STE 2100 | | | CHICAGO | IL | 60606 | |
| AMERICAN HOME INSURANCE | BILL BOSTON | 145 WELLINGTON ST | FL 8 | | | TORONTO | ON | M5J1H8 | CANADA |
| AMERICAN HOME PRODUCTS/WYETH CO | | 5 GIRALDA FARMS | | | | MADISON | NJ | 07940-0874 | |
| AMERICAN HOME PRODUCTS/WYETH CO | | 5 GIRALDA FARMS | | | | MADISON | NJ | 07940-0874 | |
| AMERICAN HOME PRODUCTS/WYETH CO | | 5 GIRALDA FARMS | | | | MADISON | NJ | 07940-0874 | |
| AMERICAN HONDA MOTOR CO INC | | PARTS FIN & PLNG MS 100 5W 5G | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | |
| AMERICAN HONDA MOTOR CO INC | | 1919 TORRANCE BLVD | | | | TORRANCE | CA | 90501-2746 | |
| AMERICAN HONDA MOTOR CO INC | | PARTS FIN & PLNG MS 100 5W 5G | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | |
| AMERICAN HONDA MOTOR CO INC | | MAIL STOP 100 5W 5G | 1919 TORRANCE BLVD | | | TORRANCE | CA | 90501-2746 | |
| AMERICAN HONDA MOTOR CO INC | KOICHI AMEMIYA | 1919 TORRANCE BLVD | | | | TORRANCE | CA | 90501 | |
| AMERICAN HONDA MOTOR CO INC | KOICHI AMEMIYA | 1919 TORRANCE BLVD | | | | TORRANCE | CA | 90501 | |
| AMERICAN HONDA MOTOR CO INC | KOICHI AMEMIYA | 1919 TORRANCE BLVD | | | | TORRANCE | CA | 90501 | |
| AMERICAN HONDA MOTOR COMPANY INC | C/O HAIGHT BROWN & BONESTEEL LLP | 100 BUSH ST | 27TH FL | | | SAN FRANCISCO | CA | 94104-3929 | |
| AMERICAN HONDA MOTOR COMPANY INC | C/O HAIGHT BROWN & BONESTEEL LLP | 100 BUSH ST | 27TH FL | | | SAN FRANCISCO | CA | 94104-3929 | |
| AMERICAN IDENTITY | | 21785 NETWORK PL | | | | CHICAGO | IL | 60673-1217 | |
| AMERICAN IGNITION WIRE | | 3013 NW 60TH ST | | | | FT LAUDERDALE | FL | 33309 | |
| AMERICAN IGNITION WIRE | | 3013 NORTHWEST 60TH ST | | | | FORT LAUDERDALE | FL | 33309 | |
| AMERICAN IGNITION WIRE INDUSTRIES | ACCOUNTS PAYABLE | 13300 MADISON AVE | | | | CLEVELAND | OH | 44107 | |
| AMERICAN IGNITION WIRE INDUSTRIES | ACCOUNTS PAYABLE | 13300 MADISON AVE | | | | CLEVELAND | OH | 44193 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN IMAGES PUBLISHING INC | | 3711 W 12TH ST 11 | | | | ERIE | PA | 16505 | |
| AMERICAN IMAGES PUBLISHING INC | | PO BOX 8797 | | | | ERIE | PA | 16505 | |
| AMERICAN IND CARRIERS INC | | DBA AIC | PO BOX 187 | | | WEST UNION | SC | 29696 | |
| AMERICAN INDUST HYGIENE ASSOC | | PO BOX 27632 | | | | RICHMOND | VA | 23261-7632 | |
| AMERICAN INDUSTRIAL | | DIVISION OF STEINER | 511 E CEDAR ST | | | FARMINGTON | NM | 87401 | |
| AMERICAN INDUSTRIAL CASTING | | INC | ONE AMERICAN WAY | | | EAST GREENWICH | RI | 02818 | |
| AMERICAN INDUSTRIAL CASTING IN | | 1 AMERICAN WAY | | | | EAST GREENWICH | RI | 02818-1594 | |
| AMERICAN INDUSTRIAL CORP | | ADDR CHG 06 06 97 | 1400 AMERICAN WAY | | | GREENWOOD | IN | 46143 | |
| AMERICAN INDUSTRIAL CORP | | QUICK FILTER MANUFACTURING CO | 1400 AMERICAN WAY | | | GREENWOOD | IN | 46143 | |
| AMERICAN INDUSTRIAL CORP | DAVE BRANGAN | 1400 AMERICAN WAY | PO BOX 859 | | | GREENWOOD | IN | 46143 | |
| AMERICAN INDUSTRIAL CORP | MIKE FORRMAN | 1400 AMERICAN WAY | PO BOX 859 | | | GREENWOOD | IN | 46142 | |
| AMERICAN INDUSTRIAL CORP EFT | | PO BOX 859 | | | | GREENWOOD | IN | 46142 | |
| AMERICAN INDUSTRIAL EQUIF | | 5632 SALMEN AVE | | | | NEW ORLEANS | LA | 70123 | |
| AMERICAN INDUSTRIAL HYGIENE | | ASSOCIATION | CONTINUING EDUCATION DEPT | 2700 PROSPERITY AVE STE 250 | | FAIRFAX | VA | 22031 | |
| AMERICAN INDUSTRIAL HYGIENE | | ASSOCIATION | PO BOX 1519 | | | MERRIFIELD | VA | 22116-9990 | |
| AMERICAN INDUSTRIAL HYGIENE | | ASSOCIATION | PO BOX 26081 | | | RICHMOND | VA | 23260-6081 | |
| AMERICAN INDUSTRIAL HYGIENE | | DEPT 796 | | | | ALEXANDRIA | VA | 22334-0796 | |
| AMERICAN INDUSTRIAL HYGIENE | | PO BOX 1519 | | | | MERRIFIELD | VA | 22116-9990 | |
| AMERICAN INDUSTRIAL HYGIENE CO | | 2700 PROSPERITY AVE | | | | FAIRFAX | VA | 22031 | |
| AMERICAN INDUSTRIAL MOTOR SVC | | 235 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207 | |
| AMERICAN INDUSTRIAL MOTOR SVC | JOHN MCDONALD | 235 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53207-2842 | |
| AMERICAN INDUSTRIAL PLASTICS | | AIMS POWER SYSTEMS | | | | DAYTONA BEACH | FL | 32114 | |
| AMERICAN INDUSTRIAL WASTE | | 724 FENTRESS BLVD | BOX K | | | WHITE BLUFF | TN | 37187 | |
| AMERICAN INDUSTRIAL WASTE | | INDUSTRIAL DR | BOX K | | | WHITE BLUFF | TN | 37187 | |
| AMERICAN INDUSTRIAL WASTE | | INDUSTRIAL DR | BOX K | | | WHITE BLUFF | TN | 37187 | |
| AMERICAN INLINE IDENTITY EFT | | 515 N LARCH ST | | | | LANSING | MI | 48912 | |
| AMERICAN INSTITUTE OF CERTIFIED | | PO BOX 5795 | | | | HICKSVILLE | NY | 11802-5795 | |
| AMERICAN INSTITUTE OF CERTIFIED | | ACCOUNTS RECEIVABLE | 720 PROVIDENCE RD | | | MALVERN | PA | 19355-0770 | |
| AMERICAN INSTITUTE FOR | | COMPUTER SCIENCE | 2101 MAGNOLIA AVE | STE 200 | | BIRMINGHAM | AL | 35205 | |
| AMERICAN INSTITUTE FOR | | MANAGING DIVERSITY INC | MOREHOUSE COLLEGE BOX 83 | 351 55 WESTVIEW DR SW | | ATLANTA | GA | 30314 | |
| AMERICAN INSTITUTE OF | | PARALEGAL STUDIES INC | 1057 DELLA ST | | | MARIETTA | GA | 30067 | |
| AMERICAN INSTITUTE OF | | PARALEGAL STUDIES INC | 17515 N NINE MILE RD | | | SOUTHFIELD | MI | 48075 | |
| AMERICAN INSTITUTE OF | | CERTIFIED PUBLIC ACCOUNTANTS | PO BOX 9284 | CHURCH ST STATION | | NEW YORK | NY | 10256-9284 | |
| AMERICAN INSTITUTE OF BUSINESS | ANN M POLITO | 2500 FLEUR DR | | | | DES MOINES | IA | 50321-1799 | |
| AMERICAN INSTITUTE OF CERTIFIED PUBLIC ACCOUNTANTS | | AICPA DUES PROCESSING | PO BOX 2219 | PO BOX 2219 AD CHG PER AFC | | JERSEY CITY | NJ | 07303-2219 | |
| AMERICAN INSTITUTE OF CPAS | | AICPA DUES PROCESSING | MULTIPLE MEMBER PAYMENT | | | JERSEY CITY 8 17 GJ NJ | | 071013069 | |
| AMERICAN INSTITUTE OF CPAS | | AICPA DUES PROCESSING | MULTIPLE MEMBER PAYMENT | PO BOX 2219 | | JERSEY CITY | NJ | 073032219 | |
| AMERICAN INSTITUTE OF PHYSICS | | CIRCULATION & FULFILLMENT | STE 1 NO1 2 HUNTINGTON | QUADRANGLE | | MELVILLE | NY | 11747-4502 | |
| AMERICAN INSTITUTE OF PHYSICS | | PO BOX 503284 | | | | ST LOUIS | MO | 63150-3284 | |
| AMERICAN INSTRUMENT EXCH | BILL QUIGLEY | 1020 WESTERN AVE | | | | HAVERHILL | MA | 01832 | |
| AMERICAN INTEGRATION TECH | | 5743 W ERIE ST | | | | CHANDLER | AZ | 85226 | |
| AMERICAN INTERCONTINENTAL | | 6600 PEACHTREE DUNWOODY RD | 500 EMBASSY ROW | | | ATLANTA | GA | 30328 | |
| AMERICAN INTERCONTINENTAL | | CENTER FOR PROF STUDIES | 3330 PEACHTREE RD NE | STE 500 | | ATLANTA | GA | 30326-1016 | |
| AMERICAN INTERCONTINENTAL | | UNIVERSITY | 5550 PRAIRIE STONE PKWY | | | HOFFMAN ESTATES | IL | 60192 | |
| AMERICAN INTERCONTINENTAL UNIVERSITY | | UNIVERSITY | 6600 PEACHTREE DUNWOODY RD | 500 EMBASSY ROW 3 8 04 VC | | ATLANTA ADD CHG | GA | 30328 | |
| AMERICAN INTERNATIONAL | | FORWARDING INC | 500 EMBASSY ROW | UPD 3 17 03 PH | | ATLANTA | GA | 30328 | |
| AMERICAN INTERNATIONAL ELECT | | 2835 PELLISSIER PL | 111 TECHNOLOGY DR FL 2 | | | PITTSBURGH | PA | 15275 | |
| AMERICAN INTERNATIONAL GROUP | | 777 SOUTH FIGUEROAST | | | | WHITTIER | CA | 90601-1512 | |
| AMERICAN INTERNATIONAL GROUP INC | | 70 PINE ST FL 50 | | | | LOS ANGELES | CA | 90017000 | |
| AIG LAW DEPARTMENT | | | | | | NEW YORK | NY | 10270-0094 | |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | AIG LAW DEPARTMENT BANKRUPTCY | DAVID A LEVIN ESQ | 70 PINE ST 31ST FL | | | NEW YORK | NY | 10270 | |
| AMERICAN INTERNATIONAL GROUP INC AND ITS RELATED ENTITIES | AIG LAW DEPARTMENT BANKRUPTCY | DAVID A LEVIN ESQ | 70 PINE ST 31ST FL | | | NEW YORK | NY | 10270 | |
| AMERICAN INTERNATIONAL INC | | 4080 LONYO | | | | DETROIT | MI | 48210 | |
| AMERICAN INTERNATIONAL INC | | BEST AMERICAN INDUSTRIAL SERV | 4080 LONYO ST | | | DETROIT | MI | 48210-2103 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN INTERNATIONAL INC | | PO BOX 10098 | | | | DETROIT | MI | 48210 | |
| AMERICAN IRON & METAL 1989 INC | | 9100 HENRI BOURASSA BLVD EAST | 9100 HENRI BOURASSA EAST | | | MONTREAL | PQ | H1E 2S4 | CANADA |
| AMERICAN IRON AND METAL | | COMPANY INC | 9100 HENRI BOURASSA EAST | | | MONTREAL | PQ | H1E 2S4 | CANADA |
| AMERICAN JEBCO | | JEBCO SCREW & SPECIALTY | 11330 MELROSE AVE | | | FRANKLIN PK | IL | 60131 | |
| AMERICAN JEBCO CORP | | 11330 W MELROSE AVE | | | | FRANKLIN PK | IL | 60131-1323 | |
| AMERICAN JEBCO CORP | | JEBCO SCREW & SPECIALTY | 11330 MELROSE AVENUE | | | FRANKLIN PK | IL | 60131-1323 | |
| AMERICAN JEBCO CORP | | 11330 MELROSE AVE | | | | FRANKLIN PARK | IL | 60131 | |
| AMERICAN JEBCO CORP | | 11330 MELROSE AVE | | | | FRANKLIN PARK | IL | 60131-1323 | |
| AMERICAN JEBCO CORPORATION | | 11330 WEST MELROSE AVE | | | | FRANKLIN PK | IL | 60131 | |
| AMERICAN JUDGMENT RECOVERY | | PO BOX 51456 | | | | LIVONIA | MI | 48151 | |
| AMERICAN JUDGMENT RECOVERY LLC | | P O 51456 | | | | LIVONIA | MI | 48151 | |
| AMERICAN KEEPER CORP | | 3300 S COMMERCE DR | | | | NEW CASTLE | IN | 47362 | |
| AMERICAN KEEPER CORP EFT | | 3300 S COMMERCE DR | | | | NEW CASTLE | IN | 47362 | |
| AMERICAN KIDNEY FOUNDATION | | ATTN FULL MOON RUN | | | | TULSA | OK | 74133 | |
| AMERICAN KNYLL INC | | 427 BEDFORD RD STE 130 | | | | PLEASANTVILLE | NY | 10570 | |
| AMERICAN KNYLL INC | | 427 BEDFORD RD STE 130 | | | | PLEASANTVILLE | NY | 10570 | |
| AMERICAN LABEL COMPANY | | 13930 BORATE ST | | | | SANTA FE SPRING | CA | 90670 | |
| AMERICAN LABEL SYSTEMS INC | | 2511 CLIFTON DR | | | | HUNTSVILLE | AL | 35803 | |
| AMERICAN LABELMARK CO | HEATHER WREN | 5724 N PULASKI RD | PO BOX 46402 | | | CHICAGO | IL | 60640-0402 | |
| AMERICAN LABELMARK CO | RICH CARDEN | 5724 N PULASKI RD | 5724 N PULASKI RD | | | CHICAGO | IL | 60646-6979 | |
| AMERICAN LABELMARK DIV | | LABELMASTER DIV | PO BOX 46402 | | | CHICAGO | IL | 60640-0402 | |
| AMERICAN LABELMARK DIV | | LABELMASTER DIV | | | | CHICAGO | IL | 60640-0402 | |
| AMERICAN LABELMARK CO | | PO BOX 46402 | | | | CHICAGO | IL | 60640-0402 | |
| AMERICAN LABELMARK CO PL | | LABELMASTER | 5724 N PULASKI | REMOVED EFT 2 17 00 | | CHICAGO | IL | 60646-0402 | |
| AMERICAN LAFRANCE | ACCOUNTS PAYABLE | 8500 PALMETTO COMMERCE PKWY | | | | LADSON | SC | 29456 | |
| AMERICAN LAMP RECYCLING LTD | | 26 INDUSTRIAL WAY | | | | WAPPINGERS FALLS | NY | 12590-7072 | |
| AMERICAN LAMP RECYCLING LTD | | 26 INDUSTRIAL WAY | | | | WAPPINGERS FALLS | NY | 12590-7072 | |
| AMERICAN LAMP RECYCLING LTD | | 26 INDUSTRIAL WAY | | | | WAPPINGERS FALLS | NY | 12590-7072 | |
| AMERICAN LAUBSCHER CORP | | 80 FINN CT | | | | FARMINGDALE | NY | 11735 | |
| AMERICAN LAUBSCHER CORP | | 100 FINN CT | | | | FARMINGDALE | NY | 11735 | |
| AMERICAN LAUBSCHER HOLDINGS CORP | | 80 FINN CT | | | | FARMINGDALE | NY | 11735 | |
| AMERICAN LAW INSTITUTE | | 4025 CHESTNUT ST | | | | PHILADELPHIA | PA | 19104 | |
| AMERICAN LEASING SERVICES INC | | 6673 PINERIDGE CT | | | | JENISON | MI | 49428 | |
| AMERICAN LED GIBLE INC | | 1776 LONE EAGLE ST | | | | COLUMBUS | OH | 43228 | |
| AMERICAN LED GIBLE INC | | 1776 LONE EAGLE ST | | | | COLUMBUS | OH | 43228 | |
| AMERICAN LEGION DEPT OF SC | | PO BOX 5762 | | | | COLUMBIA | SC | 29250-5762 | |
| AMERICAN LEGISLATIVE EXCHANGE | | COUNCIL C O M BORONARO STE 240 | 214 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20002 | |
| AMERICAN LEISTRITZ EXTRUDER CO | | 169 MEISTER AVE | | | | SOMERVILLE | NJ | 08876 | |
| AMERICAN LIFTING SYSTEMS INC | | 21825 DORAL RD | | | | WAUKESHA | WI | 53186 | |
| AMERICAN LIFTING SYSTEMS INC | | PO BOX 799 | | | | WAUKESHA | WI | 53187 | |
| AMERICAN LINEAR | | 47 NEW YORK AVE | | | | WESTBURY | NY | 11590 | |
| AMERICAN LINEAR MANUFACTURERS | | | | | | FARMINGDALE | NY | 11735 | |
| AMERICAN LINEAR MANUFACTURERS | | 629 MAIN ST | 629 MAIN ST | | | WESTBURY | NY | 11590 | |
| AMERICAN LINEAR MANUFACTURERS | | INC | 629 MAIN ST | | | WESTBURY | NY | 11590 | |
| AMERICAN LIVER FOUNDATION | | 25 CANTERBURY RD STE 316 | | | | ROCHESTER | NY | 14607 | |
| AMERICAN LOGISTICS FREIGHT | | MANAGEMENT CO | PO BOX 98098 | | | ATLANTA | GA | 30359-1798 | |
| AMERICAN LOGISTICS GROUP INC | | 3640 BAINBRIDGE RD | | | | SOLON | OH | 44139-2265 | |
| AMERICAN LUBRICANTS INC | | 619 BAILEY AVE | | | | BUFFALO | NY | 14206 | |
| AMERICAN LUBRICANTS INC | | 619 BAILEY AVE | | | | BUFFALO | NY | 14206-3001 | |
| AMERICAN LING ASSOC OF OHIO | | 1950 ARLINGATE LN | | | | COLUMBUS | OH | 43228 | |
| AMERICAN MACHINE REPAIR INC | | 21 2 DAVY DR | | | | ROCHESTER | NY | 14624 | |
| AMERICAN MACHINE TOOLS CORP | | 3040 W THORNDALE AVE | | | | CHICAGO | IL | 60659-3705 | |
| AMERICAN MADE TEXTILES | | 24304 EASTWOOD VILLAGE STE 102 | | | | CLINTON TOWNSHIP | MI | 48035 | |
| AMERICAN MADE TEXTILES | | 24304 EASTWOOD VLG 102 | | | | CLINTON TWP | MI | 48035 | |
| AMERICAN MADE TEXTILES | | 24304 EASTWOOD VLG 102 | REMIT UPTD 03 2000 LETTER | | | CLINTON TWP | MI | 48035 | |
| AMERICAN MANAGEMENT | | ASSOCIATION INTERNATIONAL | PO BOX 319 TRUDEAU RD | | | SARANAC LAKE | NY | 12983 | |
| AMERICAN MANAGEMENT ASSOCIATION | | PO BOX 27327 | | | | NEW YORK | NY | 142404725 | |
| AMERICAN MANAGEMENT ASSOC | | PO BOX 4725 | | | | SARANAC LAKE | NY | 142404725 | |
| AMERICAN MANAGEMENT ASSOC | AMERICAN MANAGEMENT ASSOCIATION INTERNATIONAL | 600 AMA WAY | | | | SARANAC LAKE | NY | 12983 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN MANAGEMENT ASSOCIATIO | | PO BOX 4725 | | | | BUFFALO | NY | 14240-4725 | |
| AMERICAN MANAGEMENT ASSOCIATION | | 14502 W 105TH ST | | | | LENEXA | KS | 66215-2014 | |
| AMERICAN MANAGEMENT ASSOCIATION | | PO BOX 4725 | | | | BUFFALO | NY | 14240-4725 | |
| AMERICAN MANAGEMENT ASSOCIATION INTERNATIONAL | | 600 AMA WAY | | | | SARANAC LAKE | NY | 12983 | |
| AMERICAN MANUFACTURING INC | A P | 2375 DOOR ST | | | | TOLEDO | OH | 43607 | |
| AMERICAN MANUFACTURING INC | | 38255 TEN MILE RD STE B | | | | FARMINGTON HILLS | MI | 48335 | |
| AMERICAN MANUFACTURING INC | | 38255 TEN MILE RD STE B | | | | FARMINGTON HILLS | MI | 48335 | |
| AMERICAN MANUFACTURING INC | | 5835 FISHER RD | | | | HOWELL | MI | 48843 | |
| AMERICAN MANUFACTURING INC EFT | | 38255 TEN MILE RD STE B | | | | FARMINGTON HILLS | MI | 48335 | |
| AMERICAN MATERIAL HANDLING INC | | 1711 HIGHWOOD EAST | | | | PONTIAC | MI | 48340 | |
| AMERICAN MATERIAL HANDLING INC | | 1711 HIGHWOOD E | | | | PONTIAC | MI | 48340 | |
| AMERICAN MEDIA INC | | 4601 121ST ST | | | | URBANDALE | IA | 50323 | |
| AMERICAN MEDIA INC | | 4900 UNIVERSITY AVE | | | | WEST DES MOINES | IA | 50266-6769 | |
| AMERICAN MEDICAL RESPONSE INC | | PARAMED INC | 486 S OPDYKE RD | | | PONTIAC | MI | 48341-3119 | |
| AMERICAN MEGATRENDS INC | | 6145 F NORTHBELT PKWY | | | | NORCROSS | GA | 30071 | |
| AMERICAN MERCHANDISING SERVICE | | 400 VICTORIA RD STE 2A | | | | YOUNGSTOWN | OH | 44515 | |
| AMERICAN MERCHANDISING SERVICE | | PO BOX 4415 | | | | YOUNGSTOWN | OH | 44515 | |
| AMERICAN MESSAGING AM INC | | 854 E ALGONQUIN RD STE 110 | | | | SCHAUMBURG | IL | 60173-3856 | |
| AMERICAN MESSAGING INC | | 32255 NORTHWESTERN HWY STE 143 | | | | FARMINGTON HILLS | MI | 48334 | |
| AMERICAN MESSAGING SERVICES LLC | | 1720 LAKEPOINTE DR STE 100 | | | | LEWISVILLE | TX | 75057-6425 | |
| AMERICAN METAL & PLASTICS | | 450 32ND ST SW | | | | GRAND RAPIDS | MI | 49548 | |
| AMERICAN METAL & PLASTICS | ACCOUNTS PAYABLE | 450 32ND ST SOUTHWEST | | | | GRAND RAPIDS | MI | 49548 | |
| AMERICAN METAL & PLASTICS EFT | | INC | 5448 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| AMERICAN METAL & PLASTICS INC | | 5448 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| AMERICAN METAL & PLASTICS INC | | 450 32ND ST SW | | | | GRAND RAPIDS | MI | 49548-1021 | |
| AMERICAN METAL & PLASTICS INC | | AMERICAN METAL MARKET EFT | 450 32ND ST SE | | | GRAND RAPIDS | MI | 49518 | |
| AMERICAN METAL & PLASTICS INC | | 5448 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| AMERICAN METAL CHEMICAL CORP | | AMCOR | 3546 S MORGAN | | | CHICAGO | IL | 60609 | |
| AMERICAN METAL CHEMICAL CORP | | AMCOR | 835 W SMITH RD | | | MEDINA | OH | 44256-2424 | |
| AMERICAN METAL CHEMICAL CORP | | AMCOR CHICAGO | PO BOX 431 | 835 W SMITH RD | | MEDINA | OH | 44258 | |
| AMERICAN METAL CHEMICAL EFT CORP | | PO BOX 75588 | | | | CLEVELAND | OH | 44101 | |
| AMERICAN METAL FIBERS INC | | 13420 ROCKLAND RD | | | | LAKE BLUFF | IL | 60044 | |
| AMERICAN METAL PROCESSING CO | | 22720 NAGEL | | | | WARREN | MI | 48089-3725 | |
| AMERICAN METAL WORKS INC | | 816 N COLLEGE ST | | | | BRANDON | MS | 39042 | |
| AMERICAN METAL WORKS INC | | 816 N COLLEGE ST | | | | JACKSON | MS | 39215-1148 | |
| AMERICAN METAL WORKS INC | | PO BOX 148 | | | | JACKSON | MS | 39215-1148 | |
| AMERICAN MICROSYSTEMS | | 2190 REGAL PKWY | | | | EULESS | TX | 76040 | |
| AMERICAN MICROSYSTEMS INC | | C/O SKYLINE SALES & ASSOCIATES | 807 AIRPORT N OFFICE PK | | | FORT WAYNE | IN | 46825 | |
| AMERICAN MICROSYSTEMS INC | | C/O SKYLINE SALES & ASSOCIATES | 807 AIRPORT N OFFICE PK | | | FORT WAYNE | IN | 46825 | |
| AMERICAN MICROSYSTEMS INC | | 807 AIRPORT N OFFICE PARK | | | | FORT WAYNE | IN | 46825 | |
| AMERICAN MICROSCOPE COMPANY | | PO BOX 35095 | | | | TULSA | OK | 74153 | |
| AMERICAN MINORITY BUSINESS | | FORMS INC | 1840 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| AMERICAN MINORITY BUSINESS FORMS INC | | 1840 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| AMERICAN MINORITY REVIEW | | PO BOX 337 | | | | GLENWOOD | MN | 56334 | |
| AMERICAN MITSUBA SALES LLC | | 8335 WINNETKA AVE 177 | | | | WINNETKA | CA | 91306 | |
| | | 1032 KARL GREIMEL DR | | | | BRIGHTON | MI | 48116-9476 | |
| AMERICAN MOBILE SATELLITE CORP | | SKYCELL | 10802 PKRIDGE BLVD | | | RESTON | VA | 22091-4334 | |
| AMERICAN MODULAR SYSTEMS INC | | 4540 CANTERBURY CT | | | | CUMMING | GA | 30040-5093 | |
| AMERICAN MOLD TECHNOLOGIES | | 6090 SUMMER CIRCLE | | | | DAWSONVILLE | GA | 30534 | |
| AMERICAN MOLD TECHNOLOGIES EFT | | AMERICAN TEAM | 42300 EXECUTIVE DR | | | HARRISON TWP | MI | 48045 | |

Page 155 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN MOLD TECHNOLOGIES | | PO BOX 673185 | | | | DETROIT | MI | 48267-3185 | |
| EFT AMERICAN TEAM | | | | | | HARRISON | | | |
| AMERICAN MOLD TECHNOLOGIES INC | | 42300 EXECUTIVE DR | | | | TOWNSHIP | MI | 48045 | |
| AMERICAN MOLDED PLASTICS INC | | 3876 NEWTON FALLS BAILEY RD | | | | NEWTON FALLS | OH | 44444 | |
| AMERICAN MOLDED PLASTICS INC | | 3876 NEWTON FALLS BAILEY RD SW | | | | NEWTON FALLS | OH | 44444 | |
| AMERICAN MOLDED PLASTICS INC | | PO BOX 434 | | | | NEWTON FALLS | OH | 44444 | |
| AMERICAN MOLDED PRODUCTS | | 51734 FILOMENA DR | | | | SHELBY TWP | MI | 48315-2948 | |
| AMERICAN MOLDED PRODUCTS | MICHAEL AUTO | OPERATIONS | 51490 CELESTE DR | | | SHELBY TOWNSHIP | MI | 48315 | |
| AMERICAN MOLDED PRODUCTS LLC | | 51490 CELESTE DR | | | | SHELBY TWP | MI | 48315 | |
| AMERICAN MOLDED PRODUCTS LLC | | 51734 FILOMENA DR | | | | SHELBY TOWNSHIP | MI | 48315-2948 | |
| AMERICAN MONOGRAMS | | 112 TURK HILL PK | | | | FAIRPORT | NY | 14450 | |
| AMERICAN MOTOR LINES INC | | 36253 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| AMERICAN MOTOR LINES INC EFT | | 36253 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| AMERICAN MSI CORP | | 5245 MAUREEN LN | | | | MOORPARK | CA | 93021 | |
| AMERICAN NATIONAL BANK & TRUST | | C/O OF CHICAGO TRUST 100035 7 | C.O T.JG MANAGEMENT CO | ONE OAK HILL CTR | | WESTMONT | IL | 60559 | |
| AMERICAN NATIONAL BANK AND TRUST CO OF OF CHICAGO TRUST 100035 7 | | C/O TJG MANAGEMENT CO | ONE OAK HILL CTR | | | WESTMONT | IL | 60559 | |
| AMERICAN NATIONAL INSURANCE CO | | C/O DUKE REALTY SERVICES LP | PO BOX 66541 | | | INDIANAPOLIS | IN | 46266 | |
| AMERICAN NATIONAL INSURANCE CO | | C/O PK FLETCHER INC | PO BOX 421607 | | | INDIANAPOLIS | IN | 46242-1607 | |
| AMERICAN NATIONAL INSURANCE CO C/O DUKE REALTY SERVICES LP | | PO BOX 66541 | | | | INDIANAPOLIS | IN | 46266 | |
| AMERICAN NATIONAL INSURANCE CO C O PARK FLETCHER INC | | PO BOX 421607 | | | | INDIANAPOLIS | IN | 46242-1607 | |
| AMERICAN NATIONAL RUBBER CO | | 277 INDUSTRIAL DR | RMT ADD CHG 05 02 04 MJ | | | CADIZ | KY | 42211 | |
| AMERICAN NATIONAL RUBBER CO | | BUFFALO DIV | 80 FRENCH RD | | | CHEEKTOWAGA | NY | 14227 | |
| AMERICAN NATIONAL RUBBER CO | | MAIN & HIGH STS | | | | CEREDO | WV | 25507 | |
| AMERICAN NATIONAL RUBBER CO IN | | 277 INDUSTRIAL DR | | | | CADIZ | KY | 42211-0312 | |
| AMERICAN NICKELOID CO | | 2900 W MAIN ST | | | | PERU | IL | 61354-3703 | |
| AMERICAN NICKELOID CO | | BOX 678886 | | | | CHICAGO | IL | 60693-7886 | |
| AMERICAN NUKEM INC | | 2324 VERNSDALE RD | | | | ROCK HILL | SC | 29730 | |
| AMERICAN NUKEM INC | | 2324 VERNSDALE RD | | | | ROCK HILL | SC | 29730 | |
| AMERICAN NUKEM INC | | 2324 VERNSDALE RD | | | | ROCK HILL | SC | 29730 | |
| AMERICAN OPTICAL CORP | | 14 MECHANIC ST | | | | SOUTHBRIDGE | MA | 01550 | |
| AMERICAN OPTICAL CORP | | BOX 1 DEPT 4720 | | | | SOUTHBRIDGE | MA | 01550 | |
| AMERICAN OSTEOPATHIC COLLEGE OF OCCUPATIONAL & PREVENTATIVE OF OCCUPATIONAL AND PREVENTATIVE | | OF OCCUPATIONAL & PREVENTATIVE | MEDICINE | PO BOX 2606 | | LEESBURG | VA | 20177 | |
| AMERICAN OSTEOPATHIC COLLEGE | | MEDICINE | PO BOX 2606 | | | LEESBURG | VA | 20177 | |
| AMERICAN PACKAGING CORP | | 777 DRIVING PK AVE | | | | ROCHESTER | NY | 14613 | |
| AMERICAN PACKAGING CORP | | 777 DRIVING PK AVE | | | | ROCHESTER | NY | 14613 | |
| AMERICAN PACKAGING CORP | | 777 DRIVING PK AVE | | | | ROCHESTER | NY | 14613 | |
| AMERICAN PACKING AND GASKET CO | | PO BOX 213 | | | | HOUSTON | TX | 77001 | |
| AMERICAN PACKING AND GASKET CO | | PO BOX 848276 | | | | DALLAS | TX | 75284-9276 | |
| AMERICAN PAGING | | STE B | 9410 E 51ST ST | | | TULSA | OK | 74145 | |
| AMERICAN PARTY TIME | | 3121 SOUTH LAFOUNTAIN | | | | KOKOMO | IN | 46902 | |
| AMERICAN PATCH | | PO BOX 142 | | | | VILLANOVA | PA | 19085 | |
| AMERICAN PAYROLL ASSOCIATION | | 660 N MAIN AVE STE 100 | | | | SAN ANTONIO | TX | 78205-1217 | |
| AMERICAN PHOTOCOPY | | 1211 TRUMBULL | 1211 TRUMBULL | | | DETROIT | MI | 48216-1940 | |
| AMERICAN PHOTOCOPY AMERICAN PLASTIC EFT TECHNOLOGIES INC | | KEEP SEPARATE FROM RD087484960 | | | | DETROIT | MI | 48216-1940 | |
| AMERICAN PLASTIC COUNCIL INC | | 1750 TORONTA ST | | | | YORK | PA | 17402 | |
| AMERICAN PLASTIC COUNCIL INC | | 1800 CROOKS RD STE A | | | | TROY | MI | 48084 | |
| AMERICAN PLASTIC TECHNOLOGIES | | 1750 TORONTA ST | 1750 TORONITA ST | | | YORK | PA | 17402 | |
| AMERICAN PLASTIC TECHNOLOGIES | | INC | | | | YORK | PA | 17402 | |
| AMERICAN PLASTICS COUNCIL | | 1800 CROOKS RD STE A | | | | TROY | MI | 48084 | |
| AMERICAN PLASTICS COUNCIL | | AUTOMOTIVE LEARNING CTR | 1800 CROOKS RD STE A | | | TROY | MI | 48084 | |
| AMERICAN PLASTICS INC | | 1305 W 29TH ST | | | | ANDERSON | IN | 46016 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN PLASTICS INC | | PO BOX 13541 | | | | AKRON | OH | 44334 | |
| AMERICAN POWER DEVICES INC | LIZ FLAHERTY | 69 BENNETT ST | | | | LYNN | MA | 01905 | |
| AMERICAN PRECISION CASTINGS EF | | INC | 2400 S LAFLIN ST | | | CHICAGO | IL | 60608-5006 | |
| AMERICAN PRECISION CASTINGS EF INC | | LOCK BOX 77 9270 | | | | CHICAGO | IL | 60678-9270 | |
| AMERICAN PRECISION CASTINGS IN | | 2400 S LAFLIN ST | | | | CHICAGO | IL | 60608 | |
| AMERICAN PRECISION INDUSTRIES | | 2777 WALDEN AVE | | | | BUFFALO | NY | 14225-4719 | |
| AMERICAN PRECISION INDUSTRIES | | 451 HAZELWOOD DR | | | | AMHERST | NY | 14228 | |
| AMERICAN PRECISION INDUSTRIES | | DELTRAN | 46 HAZELWOOD DR | | | AMHERST | NY | 14228 | |
| AMERICAN PRECISION INDUSTRIES INC | | 2777 WALDEN AVE | | | | BUFFALO | NY | 14225-4719 | |
| AMERICAN PRECISION MFG | CHUCK LOY | PO BOX 267 | 513 GARFIELD AVE | | | TROY | OH | 45373 | |
| AMERICAN PRECISION MFG INC | | 513 GARFIELD AVE | | | | TROY | OH | 45373 | |
| AMERICAN PRECISION MFG INC | | PO BOX 267 | | | | TROY | OH | 45373 | |
| AMERICAN PRECISION PROTOTYPING | | 19503 E 6TH ST | | | | TULSA | OK | 74108 | |
| AMERICAN PRECISION SPINDLES IN | | 2880 N BERKELEY LAKE RD STE 1 | | | | DULUTH | GA | 30096 | |
| AMERICAN PRECISION SPINDLE | JIM RUEHMAN | 2880 NORTH BERKELY RD | STE 1 | | | DULUTH | GA | 30096 | |
| AMERICAN PRECISION SPRING CORP | DOUG REED | 120 S WOLFE RD | | | | SUNNYVALE | CA | 94086-6504 | |
| AMERICAN PRECISION SPRING CORP | DOUG REED | 1513 ARBUCKLE CT | | | | SANTA CLARA | CA | 95054-3401 | |
| AMERICAN PRECISION SPRING CORP | GLADYS CALVILLO | 1513 ARBUCKLE CT | | | | SANTA CLARA | CA | 95054 | |
| AMERICAN PRECISION SPRING CORP | MICHAEL REMILY | 1513 ARBUCKLE CT | | | | SANTA CLARA | CA | 95054 | |
| AMERICAN PRESIDENT A | | 116 INVERNESS DR EST | | | | ENGLEWOOD | CO | 80112 | |
| AMERICAN PRESIDENT L | JIM LEMON | 116 INVERNESS DR EST | | | | ENGLEWOOD | CO | 80112 | |
| AMERICAN PRESIDENT LINES LTD | | DENVER SERVICE CTR | 116 INVERNESS DR EAST STE 400 | | | ENGLEWOOD | CO | 80012 | |
| AMERICAN PRESIDENT LINES LTD | | SCAC APLS EFT | DENVER SERVICE CTR 116 INVERNESS DR EAST STE 400 | 116 INVERNESS DR EAST STE 400 | | ENGLEWOOD | CO | 80012 | |
| AMERICAN PRESIDENT LINES LTD | | DENVER SERVICE CTR | 116 INVERNESS DR EAST STE 400 | | | ENGLEWOOD | CO | 80012 | |
| AMERICAN PRESIDENT LINES LTD | | 116 INVERNSS DR E STE 400 | | | | ENGLEWOOD | CO | 80012 | |
| AMERICAN PRESIDENT LINES LTD EFT | | 116 INVERNSS DR E STE 400 | | | | ENGLEWOOD | CO | 80112 | |
| AMERICAN PROBE & TECHNOLOGIES INC | | INC | 471 MONTAGUE EXPRESSWAY | | | MILPITAS | CA | 95035 | |
| AMERICAN PROBE AND TECHNOLOGIES INC | | PO BOX 100305 | | | | PASADENA | CA | 91189-0305 | |
| AMERICAN PROBE ANDTECH KOK | KIM MERRELL | 471 MONTAGUE EXPY | | | | MILPITAS | CA | 95035 | |
| AMERICAN PROCESS SYSTEMS | | EIRICH GROUP | 4033 RYAN RD | | | GURNEE | IL | 60031 | |
| AMERICAN PRODUCTION AND | | INVENTORY CONTROL SOCIETY | 6060 EDNA OAKS CT | | | DAYTON | OH | 45459 | |
| AMERICAN PRODUCTION AND INVENTORY | | 5301 SHAWNEE RD | | | | ALEXANDRIA | VA | 22312 | |
| AMERICAN PRODUCTION AND INVENTORY | | PO BOX 691956 | | | | TULSA | OK | 74189-1996 | |
| AMERICAN PRODUCTION AND INVENTORY | | PO BOX 75381 | | | | BALTIMORE | MD | 21275-5381 | |
| AMERICAN PRODUCTIVITY AND QUALITY CENTER | | QUALITY CTR | 123 N POST OAK LN STE 300 | | | HOUSTON | TX | 77024-7797 | |
| AMERICAN PRODUCTIVITY AND | | 123 N POST OAK LN STE 300 | | | | HOUSTON | TX | 77024-7797 | |
| AMERICAN PRODUCTS | | 1600 N CLINTON AVE | | | | ROCHESTER | NY | 14621 | |
| AMERICAN PRODUCTS CO | | 610 RAHWAY AVE | | | | UNION | NJ | 07083 | |
| AMERICAN PRODUCTS CO INC | | 610 RAHWAY AVE | | | | UNION | NJ | 07083 | |
| AMERICAN PRODUCTS CO INC | | 610 RAHWAY AVE | | | | UNION | NJ | 070831943 | |
| AMERICAN PRODUCTS CO INC EFT | | 610 RAHWAY AVE | | | | UNION | NJ | 7083 | |
| AMERICAN PRODUCTS COMPANY | | 610 RAHWAY AVE | | | | UNION | NJ | 070831943 | |
| AMERICAN PRODUCTS COMPANY | | PO BOX 19895 | | | | NEWARK | NJ | 07191-8695 | |
| AMERICAN PRODUCTS COMPANY | ATTN ROSEMARY RAMANAUSKAS | 610 RAHWAY AVE | | | | UNION | NJ | 07083-1943 | |
| AMERICAN PRODUCTS LTD | | 1600 NORTH CLINTON AVE | | | | ROCHESTER | NY | 14621 | |
| AMERICAN PROPERTY MANAGEMENT | | 2154 NE BROADWAY STE 200 | | | | PORTLAND | OR | 97232-1561 | |
| AMERICAN QUALITY STRIPPING INC | | 1750 5TH ST | | | | SANDUSKY | OH | 44870 | |
| AMERICAN QUALITY STRIPPING INC | | 1750 FIFTH ST | | | | SANDUSKY | OH | 44870 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN QUALITY SYSTEMS INC | | 1645 ROBB RD FOWLERVILLEMI | PO BOX 618 | | | HOWELL | MI | 48844-0618 | |
| AMERICAN RADIO & HI FI LLC | | 301 S DOUGLAS HWY | | | | GILLETTE | WY | 82716-4096 | |
| AMERICAN RADIO & HI FI LLC | | PO BOX 4361 | | | | GILLETTE | WY | 82717 | |
| AMERICAN READI MIX CONCRETE CO | | | | | | | | | |
| AMERICAN RECYCLING & MFG CO | | AMERICAN CONCRETE | 500 RICHFIELD | | | LOCKPORT | NY | 14094 | |
| AMERICAN RED CROSS | | INC | 58 MCKEE RD | | | ROCHESTER | NY | 14511 | |
| AMERICAN RED CROSS | | 75 COLLEGE AVE | | | | ROCHESTER | NY | 14607 | |
| AMERICAN RED CROSS | | 100 MACK AVE | BOX 33351 | | | DETROIT | MI | 48232-5351 | |
| AMERICAN RED CROSS | | 10151 E 11TH ST | | | | TULSA | OK | 74128 | |
| AMERICAN RED CROSS | | 204 N BROAD ST | | | | ADRIAN | MI | 49221 | |
| AMERICAN RED CROSS | | 370 W 1ST ST | AD CHG PER AFC 09 01 05 GJ | | | DAYTON | OH | 45401 | |
| AMERICAN RED CROSS | | 370 W 1ST ST | | | | DAYTON | OH | 45401 | |
| AMERICAN RED CROSS | | 414 SUPERIOR ST | | | | SANDUSKY | OH | 44870-0835 | |
| AMERICAN RED CROSS | | 661 MAHONING AVE NW | REMIT UPTD 10 99 EDS | | | WARREN | OH | 44482 | |
| AMERICAN RED CROSS | | CENTRAL MISSISSIPPI CHAPTER | 875 RIVERSIDE DR | | | JACKSON | MS | 39202 | |
| AMERICAN RED CROSS | | DAYTON AREA CHAPTER | 370 W 1ST ST | | | DAYTON | OH | 45402 | |
| AMERICAN RED CROSS | | DAYTON AREA CHAPTER | PO BOX 517 | | | DAYTON | OH | 45401 | |
| AMERICAN RED CROSS | | EASTERN NIAGARA CTY CHAPTER | 637 DAVISON RD | | | LOCKPORT | NY | 14094 | |
| AMERICAN RED CROSS | | GREATER MILWAUKEE CHAPTER | 2600 W WISCONSIN AVE | 160761000 | | MILWAUKEE | WI | 53233 | |
| AMERICAN RED CROSS | | HOWARD TIPTON CHAPTER | 210 W WALNUT | | | KOKOMO | IN | 46901 | |
| AMERICAN RED CROSS | | LIMESTONE COUNTY CHAPTER | PO BOX 712 | | | ATHENS | AL | 35611 | |
| AMERICAN RED CROSS | | PINE BELT CHAPTER | PO BOX 2913 | ADD CHPT TO NAME PER INV CP | | LAUREL | MS | 39442-2913 | |
| AMERICAN RED CROSS | | PO BOX 1390 | | | | WARREN | OH | 44482 | |
| AMERICAN RED CROSS | | PO BOX 1764 | | | | MOBILE | AL | 36633 | |
| AMERICAN RED CROSS | | PO BOX 249 | | | | FOLEY | AL | 36535 | |
| AMERICAN RED CROSS | | SAGINAW COUNTY CHAPTER | 1232 N MICHIGAN | | | SAGINAW | MI | 48602 | |
| AMERICAN RED CROSS | | SOUTH CENTRAL MS CHAPTER | 606 NORTH HUTCHINSON AVE | | | HATTIESBURG | MS | 39401 | |
| AMERICAN RED CROSS | | SOUTHEASTERN MICHIGAN CHAPTER | 100 MACK | ADD CHG FAX 9 11 01 CSP | | DETROIT | MI | 48201-2416 | |
| AMERICAN RED CROSS | | WEST ALABAMA CHAPTER | 1100 VETERANS MEMORIAL PKWY | | | TUSCALOOSA | AL | 35404 | |
| AMERICAN RED CROSS | | 75 COLLEGE AVE | | | | ROCHESTER | NY | 14607 | |
| AMERICAN RED CROSS | MARCIA VAN VECHTEN | 50 PRINCE ST | | | | ROCHESTER | NY | 14607 | |
| AMERICAN RED CROSS EASTERN NIAGARA CTY CHAPTER | | 637 DAVISON RD | | | | LOCKPORT | NY | 14094 | |
| AMERICAN RED CROSS OF GREATER | | 995 E BROAD ST | | | | COLUMBUS | OH | 43205 | |
| AMERICAN RED CROSS OF GREATER | | AMERICAN RED CROSS | 995 E BROAD ST | | | COLUMBUS | OH | 43205 | |
| AMERICAN RED CROSS OF COLUMBUS | | 995 E BROAD ST | | | | COLUMBUS | OH | 43205 | |
| AMERICAN RED CROSS OF WCM | | 1050 FULLER AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| AMERICAN RED CROSS PINE BELT CHAPTER | | PO BOX 2913 | | | | LAUREL | MS | 39442-2913 | |
| AMERICAN RED CROSS PORTAGE COUNTY CHAPTER | | COUNTY CHAPTER | 609 W MAIN ST | | | RAVENNA | OH | 44266 | |
| AMERICAN RED CROSS THE | | 1100 VETERANS MEMORIAL PKY | | | | TUSCALOOSA | AL | 35404 | |
| AMERICAN RED CROSS THE | | 637 DAVISON RD | | | | LOCKPORT | NY | 14094 | |
| AMERICAN RED CROSS THE | | 661 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| AMERICAN RED CROSS THE | | LIMESTONE COUNTY AMERICAN RED | 419 S MARION | | | ATHENS | AL | 35611 | |
| AMERICAN RED CROSS THE INC | | PO BOX 6068 | | | | JACKSON | MS | 39216 | |
| AMERICAN RED CROSS THE INC | | 25900 GREENFIELD | | | | OAK PK | MI | 48237 | |
| AMERICAN RED CROSS TULSA CHAPTER | | HOWARD TIPTON CHAPTER | 210 W WALNUT STE 120 | | | KOKOMO | IN | 46901 | |
| AMERICAN RED CROSS WEST ALABAMA CHAPTER | | 10151 EAST 11TH ST | | | | TULSA | OK | 74128 | |
| AMERICAN RED CROSS, THE | | 1100 VETERANS MEMORIAL PKWY | | | | TUSCALOOSA | AL | 35404 | |
| AMERICAN REEL CO LLC | | 2025 E ST NW | | | | WASHINGTON | DC | 20006-5009 | |
| AMERICAN REEL CO LLC | | 0015 COUNTY RD 72 | | | | HUNTERTOWN | IN | 46748 | |
| AMERICAN REEL CO LLC | | AMERICAN REEL CO | 0015 COUNTY RD 72 | | | HUNTERTOWN | IN | 46748 | |
| AMERICAN REF FUEL CO | | 100 ENERGY BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| AMERICAN REF FUEL CO | | 100 ENERGY BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| AMERICAN REF FUEL CO | | 7874 RONSON RD | | | | SAN DIEGO | CA | 92111 | |
| AMERICAN REFRIGERATION SUPP | | 3445 FLETCHER AVE | | | | ARCADIA | CA | 91006 | |
| AMERICAN RELIANCE INC | | AMREL | 3445 FLETCHER AVE | | | ARCADIA | CA | 91731 | |
| AMERICAN RELIANCE INC | | 11 SO MOUNTAIN AVE | | | | EL MONTE | CA | 91731-3105 | |
| AMERICAN RELIANCE INC | | 9070 RELIANCE DR | | | | ARCADIA | CA | 91731 | |
| AMERICAN RENT ALL | | 1015 HALLAND PK BLVD | | | | HOLLAND | MI | 43528 | |
| AMERICAN REPORTING INC | | PO BOX 2124 | | | | SOUTHFIELD | MI | 48037 | |
| AMERICAN RESEARCH BUREAU INC | | PO BOX 36237 | | | | DENVER | CO | 80236 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN RING & TOOL CO | | 2903 TECH CTR | | | | SANTA ANA | CA | 92706-5657 | |
| AMERICAN RIVET | BOB REIBEL | 11330 WELROSE AVE | | | | FRANKLIN PK | IL | 60131 | |
| AMERICAN RIVET CO INC | | 11330 WEST MELROSE AVE | | | | FRANKLIN PK | IL | 60131 | |
| AMERICAN RIVET CO INC | | AMERICAN JEBCO INC | 7135 ARDMORE | | | HOUSTON | TX | 77054 | |
| AMERICAN ROLLING MILLS CO | | 901 DEITZ | | | | WARREN | OH | 44483 | |
| AMERICAN ROLLING MILLS CO | | 901 DEITZ | | | | WARREN | OH | 44483 | |
| AMERICAN ROLLING MILLS CO | | 901 DEITZ | | | | WARREN | OH | 44483 | |
| AMERICAN ROLLING MILLS CO | ARMCO INC CT CORP | 815 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| AMERICAN ROLLING MILLS CO | ARMCO INC CT CORP | 815 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| AMERICAN ROLLING MILLS CO | ARMCO INC CT CORP | 815 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| AMERICAN ROTARY TOOLS CO | | 1825 D SOUTH PECK RD | | | | MONROVIA | CA | 91016 | |
| AMERICAN RUBBER PRODUCTS CORP | | 315 BRIGHTON ST | | | | LA PORTE | IN | 46350 | |
| AMERICAN RUBBER PRODUCTS CORP | | 315 BRIGHTON ST | | | | LA PORTE | IN | 46350 | |
| AMERICAN RUBBER PRODUCTS CORP | | 795 WURLITZER DR | | | | NORTH TONAWANDA | NY | 14120 | |
| AMERICAN RUBBER PRODUCTS CORP | | LAPORTE DIV | 315 BRIGHTON ST | RMT CHNG 11 01 LTR | | LA PORTE | IN | 46350 | |
| AMERICAN RUBBER PRODUCTS EFT CORP LAPORTE DIV | | PO BOX 11384 | | | | FORT WAYNE | IN | 46859 | |
| AMERICAN RUBBER PRODUCTS EFT CORP LAPORTE DIV | | PO BOX 11384 | | | | FORT WAYNE | IN | 46859 | |
| AMERICAN SAFETY RAZOR CO | | 1 RAZOR BLADE LN | RMT ADD CHG 4 01 TBK LTR | | | VERONA | VA | 24482 | |
| AMERICAN SAFETY RAZOR CO | | 1 RAZOR BLADE LN | | | | VERONA | VA | 24482 | |
| AMERICAN SAFETY RAZOR CO | | PERSONNA INTERNATIONAL LTD DIV | 1 RAZOR BLADE LN | | | VERONA | VA | 24482 | |
| AMERICAN SAFETY RAZOR COM | | PO BOX 70747 | | | | CHICAGO | IL | 60673-0747 | |
| AMERICAN SAFETY TRAINING | CUSTOMER SERVIC | 317 W 4TH ST | | | | DAVENPORT | IA | 52801-1204 | |
| AMERICAN SAFETY TRAINING INC | | 317 W 4TH ST | | | | DAVENPORT | IA | 52808-3824 | |
| AMERICAN SCHOOL IN JAPAN | | 1 1 NOMIZU | CHOFU SHI TOKYO 182 0031 | | | | | | JAPAN |
| AMERICAN SCHOOL IN JAPAN EFT | | 1 1 NOMIZU | CHOFU SHI TOKYO 182 0031 | | | | | | JAPAN |
| AMERICAN SEWER CLEANERS | | 2458 N CTR RD | | | | BURTON | MI | 48509 | |
| AMERICAN SEWER CLEANERS | | PO BOX 430 | | | | FLINT | MI | 48501 | |
| AMERICAN SHEETMETAL INC | | 5773 W ERIE ST | | | | CHANDLER | AZ | 85226 | |
| AMERICAN SHIZUKI CORP | | ASSC CAPACITORS | 301 W O ST | | | OGALLALA | NE | 69153 | |
| AMERICAN SHOE SERVICE | | 230 S SANDUSKY AVE | | | | BUCYRUS | OH | 44820-0000 | |
| AMERICAN SICKLE CELL ANEMIA ASSOCIATION | | IRA BRAGG GRANT EXECUTIVE | 10300 CARNEGIA AVE | | | CLEVELAND | OH | 44106 | |
| AMERICAN SIGMA | | C/O PERTECH | 586 N FRENCH RD STE 6 | | | BUFFALO | NY | 14228 | |
| AMERICAN SIGMA INC | | 5600 LINDBERGH DR | | | | LOVELAND | CO | 80538 | |
| AMERICAN SIGMA INC | | PO BOX 5035 WMS ST STA | | | | BUFFALO | NY | 14240 | |
| AMERICAN SILICON PRODUCTS INC | | 15 CLARKSON ST | | | | PROVIDENCE | RI | 02908 | |
| AMERICAN SIP CORP | | 2379 PROGRESS DR | | | | HEBRON | KY | 41048 | |
| AMERICAN SIP CORP | | 2379 PROGRESS DR | | | | HEBRON | KY | 41048 | |
| AMERICAN SOCIETY FOR ENG EDUC | | 1818 N ST NW STE 600 | | | | WASHINGTON | DC | 20036 | |
| AMERICAN SOCIETY FOR MATERIALS | | PO BOX 901540 | | | | CLEVELAND | OH | 44190-1540 | |
| AMERICAN SOCIETY FOR QUALITY | | BUFFALO SECTION 0201 | JAMES SCHRAVEN TREASURER | 41 TERRACE LN | | ELMA | NY | 14059-9302 | |
| AMERICAN SOCIETY FOR QUALITY | | CONTRL TOLEDO SECTION | 5311 BROOKFIELD LN | | | SYLVANIA | OH | 43560 | |
| AMERICAN SOCIETY FOR QUALITY | | CONTROL | 4083 WHISPER COVE CT | | | GAHANNA | OH | 43230 | |
| AMERICAN SOCIETY FOR QUALITY | | CONTROL | 5624 YORKTOWN LN | | | YOUNGSTOWN | OH | 44515 | |
| AMERICAN SOCIETY FOR QUALITY | | CONTROL CHICAGO SECTION | PO BOX 87530 | | | CHICAGO | IL | 60680-0530 | |
| AMERICAN SOCIETY FOR QUALITY | | CONTROL | PO BOX 265 | TOP OF OHIO SECTION 1009 | | BRYAN | OH | 43506 | |
| AMERICAN SOCIETY FOR QUALITY | | CONTROL | PO BOX 3066 | | | MILWAUKEE | WI | 53201-3066 | |
| AMERICAN SOCIETY FOR QUALITY | | CONTROL | PO BOX 555 | | | MILWAUKEE | WI | 53201055 | |
| AMERICAN SOCIETY FOR QUALITY | | CONTROL | YOUNG SPRING AND WIRE DIV | | | ARCHBOLD | OH | 43502 | |
| AMERICAN SOCIETY FOR QUALITY | | GREATER DETROIT SECTION 1000 | 27350 SOUTHFIELD RD STE 102 | BARRE RD PO BOX 87 RMT ADD CHG 12 00 TBK LTR | | LATHRUP VILLAGE | MI | 48076 | |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 0947 | | | | SAGINAW | MI | 48601-0947 | |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 3066 | | | | MILWAUKEE | WI | 53201-3066 | |
| AMERICAN SOCIETY FOR QUALITY | | PO BOX 555 | | | | MILWAUKEE | WI | 53201-0555 | |
| AMERICAN SOCIETY FOR QUALITY | | SAGINAW VALLEY SECTION 1004 | PO BOX 14947 | RMT 7 01 LETTER KL | | SAGINAW | MI | 48601-4947 | |
| AMERICAN SOCIETY FOR QUALITY C CONTROL | | ASSC QUALITY PRESS DIV | 611 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202-4606 | |
| AMERICAN SOCIETY FOR QUALITY CONTROL | | PO BOX 3066 | | | | MILWAUKEE | WI | 05320-1055 | |
| AMERICAN SOCIETY FOR QUALITY CONTROL CHICAGO SECTION | | PO BOX 1243 | | | | PALATINE | IL | 60078-1243 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN SOCIETY FOR QUALITY GREATER DETROIT SECTION 1000 | | 27350 SOUTHFIELD RD STE 1000 | | | | LATHRUP VILLAGE | MI | 48076 | |
| AMERICAN SOCIETY FOR TESTING | | & MATERIALS | 100 BARR HARBOR DR | | | WEST CONSHOHOCKEN | PA | 19428 | |
| AMERICAN SOCIETY FOR TRAINING | | & DEVELOPMENT | 1640 KING ST | BOX 1443 RMT ADD CHG 7 01 BT | | ALEXANDRIA | VA | 22313-2043 | |
| AMERICAN SOCIETY FOR TRAINING | | AND DEVELOPMENT 2003 | PO BOX 3376 | | | FREDERICK | MD | 21705-5379 | |
| AMERICAN SOCIETY FOR TRAINING | | ASTD | 1640 KING ST STE 400 | | | ALEXANDRIA | VA | 22314 | |
| AMERICAN SOCIETY FOR TRAINING | | ASTD | PO BOX 1567 | | | MERRIFIELD | VA | 22116 | |
| AMERICAN SOCIETY FOR TRAINING | | ASTD | PO BOX 3376 | | | FREDERICK | MD | 21705 | |
| AMERICAN SOCIETY FOR TRAINING AND DEVELOPMENT | | PO BOX 840 | | | | ALEXANDRIA | VA | 22334 | |
| AMERICAN SOCIETY OF | | PO BOX 1567 | | | | MERRIFIELD | VA | 22116-1567 | |
| AMERICAN SOCIETY OF | | 1800 E OAKTON ST | | RMT CHG PER LETTER 04 07 04 VC | | DES PLAINES | IL | 60018-2187 | |
| AMERICAN SOCIETY OF CORPORATE SECRETARIES INC | | SECRETARIES INC | 521 5TH 32ND FL | | | NEW YORK | NY | 10175 | |
| AMERICAN SOCIETY OF CORPORATE SECRETARIES INC | | PO BOX 6122 | | | | NEW YORK | NY | 10249-6122 | |
| AMERICAN SOCIETY OF EMPLOYERS | | 23815 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| AMERICAN SOCIETY OF EMPLOYERS | | 23815 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48226-3504 | |
| AMERICAN SOCIETY OF EMPLOYERS | DEPT 235901 | PO BOX 67000 | | | | DETROIT | MI | 48267-2359 | |
| AMERICAN SOCIETY OF MECHANICAL | | ASME | 22 LAW DR | | | FAIRFIELD | NJ | 07043218 | |
| AMERICAN SOCIETY OF MECHANICAL | | ASME PROFESSIONAL DEVELOPMENT | 345 E 47TH ST 8TH FL | | | NEW YORK | NY | 10017-2304 | |
| AMERICAN SOCIETY OF MECHANICAL ENGINEERS ACCOUNTING | | ENGINEERS ACCOUNTING | 3 PK AVE | | | NEW YORK | NY | 10016-5990 | |
| AMERICAN SOCIETY OF MECHANICAL ENGINEERS ACCOUNTING | | 22 LAW DR | | | | FAIRFIELD | NJ | 07006 | |
| AMERICAN SOCIETY OF MECHANICAL | | ENGINEERS | ACCOUNTING SERVICES | 22 LAW DR | | FAIRFIELD | NJ | 070072900 | |
| AMERICAN SOCIETY OF NEPHROLOGY | | PO BOX 890658 | | | | CHARLOTTE | NC | 28289-0658 | |
| AMERICAN SOCIETY OF QUALITY | | CONTROL SAGINAW VALLEY SECTION | 1768 SEIDLERS RD | | | KAWKAWLIN | MI | 48631 | |
| AMERICAN SOCIETY OF QUALITY | | ZELLER CORPORATION | PO BOX 278 | | | DEFIANCE | OH | 43512 | |
| AMERICAN SOCIETY OF SAFETY | | ENGINEERS | 1800 EAST OAKTON | | | DES PLAINES | IL | 600018-2187 | |
| AMERICAN SOCIETY OF SAFETY | | ENGINEERS | 1800 E OAKTON ST | | | DES PLAINES | IL | 60018 | |
| AMERICAN SOCIETY OF SAFETY | | ENGINEERS | 33477 TREASURY CTR | AD CHG PER AFC 04 01 04 AM | | CHICAGO | IL | 60694-3400 | |
| AMERICAN SOCIETY OF SAFETY ENG | | PROFESSIONAL SAFETY | 1800 E OAKTON ST | | | DES PLAINES | IL | 60018-2100 | |
| AMERICAN SOCIETY OF SAFETY ENGINEERS | | 33477 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |
| AMERICAN SOCIETY OF SAFETY ENGINEERS | | 33480 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |
| AMERICAN SOCIETY QUALITY CONTR | | ASQC | 611 E WISCONSIN AVE | | | MILWAUKEE | WI | 53203-2211 | |
| AMERICAN SOCIETY QUALITY CONTR | | ASQC | BOX 555 | | | MILWAUKEE | WI | 53201-0555 | |
| AMERICAN SPECIALTY CARS INC | ACCOUNTS PAYABLE | ONE SUNROOF CTR | PO BOX 1186 | | | SOUTHGATE | MI | 48195 | |
| AMERICAN SPEEDY PRINTING CTRS | | OF GREER | 1309 W POINSETT ST | REMIT ADD CHG 4 27 00 MC | | GREER | SC | 29650 | |
| AMERICAN SPEEDY PRINTING CTRS OF GREER | | 1309 W POINSETT ST | | | | GREER | SC | 29650 | |
| AMERICAN SPILL CONTROL | | PO BOX 806 | | | | SEAGOVILLE | TX | 75159 | |
| AMERICAN SPILL CONTROL | | PO BOX 806 | | | | SEAGOVILLE | TX | 75159 | |
| AMERICAN SPILL CONTROL | | PO BOX 806 | | | | SEAGOVILLE | TX | 75159 | |
| AMERICAN STAFFCORP | | 6202 S LEWIS | STE J | | | TULSA | OK | 74136 | |
| AMERICAN STAINLESS | | 6773 E DAVISON | | | | DETROIT | MI | 48212 | |
| AMERICAN STAINLESS CORP | | 1951 HAMBURG TPKE | | | | BUFFALO | NY | 14218 | |
| AMERICAN STAINLESS CORP | | 1374 CLINTON ST | | | | BUFFALO | NY | 14206 | |
| AMERICAN STAINLESS CORPORATION | | 1951 HAMBURG TURNPIKE | | | | BUFFALO | NY | 14218-0380 | |
| AMERICAN STAINLESS CORPORATION | | PO BOX 380 | | | | BUFFALO | NY | 14218 | |
| AMERICAN STANDARD CIRCUITS INC | | 3615 WOLF RD | | | | FRANKLIN PARK | IL | 60131-1425 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN STANDARD CIRCUITS INC | | 475 INDUSTRIAL DR | 4833 WHITE BEAR PKY | | | WEST CHICAGO | IL | 60185-1891 | |
| AMERICAN STANDARD CO | | TRANE CO | | | | SAINT PAUL | MN | 55110 | |
| AMERICAN STANDARD COMPANIES IN | | | | | | | | | |
| | | WABCO | 1 CENTENNIAL AVE | | | PISCATAWAY | NJ | 08854-3921 | |
| AMERICAN STANDARD INC | | DBA TRANE CO | 1900 28TH AVE SOUTH STE 200 | | | BIRMINGHAM | AL | 35209 | |
| AMERICAN STANDARD INC | | TRANE CO | 3600 PAMMEL CREEK RD | | | LA CROSSE | WI | 54601 | |
| AMERICAN STANDARD INC | | TRANE CO | 3650 HIGHPOINT | | | SAN ANTONIO | TX | 78217 | |
| AMERICAN STANDARD INC | | TRANE CO DIV | 2708 19TH STS | | | BIRMINGHAM | AL | 35209 | |
| AMERICAN STANDARD INC | | TRANE COMPANY DIV | 1900 28TH AVE S STE 200 | | | BIRMINGHAM | AL | 35209 | |
| AMERICAN STANDARD INC | | TRANE COMPANY THE | 4825 COMMERCIAL DR | | | HUNTSVILLE | AL | 35816 | |
| AMERICAN STANDARD INC | | TRANE CO THE | 305 HUDIBURG CIR | | | OKLAHOMA CITY | OK | 73108 | |
| AMERICAN STANDARD INC | | TRANE CO THE | 3353 LOUISIANA DR | | | GRAND RAPIDS | MI | 49548 | |
| AMERICAN STANDARD INC | | TRANE CO THE | 4831 WHITE BEAR PKY | | | SAINT PAUL | MN | 55110 | |
| AMERICAN STANDARD INC | | TRANE CO THE | 504 W 67TH ST | | | SHREVEPORT | LA | 71106 | |
| AMERICAN STANDARD INC | | TRANE CO THE | 746 RIDGEWOOD RD | | | RIDGELAND | MS | 39157 | |
| AMERICAN STANDARD INC | | TRANE CO THE | 815 FALLS CREEK DR | | | VANDALIA | OH | 45377 | |
| AMERICAN STANDARD INC | | TRANE CO THE | PO BOX 85053 | | | DALLAS | TX | 75285 | |
| AMERICAN STANDARD INC | | TRANE CO THE | PO BOX 92539 | | | CHICAGO | IL | 60675 | |
| AMERICAN STANDARD INC | | TRANE SERVICE OF MID AMERICA | 8317 MELROSE DR | | | LENEXA | KS | 66214 | |
| AMERICAN STANDARD INC | C/O MCGUIRE WOODS LLP | YVETTE HARMON ESQUIRE | 65 EAST 55TH ST | 31ST FL | | NEW YORK | NY | 10022 | |
| AMERICAN STANDARD INC | C/O MCGUIRE WOODS LLP | YVETTE HARMON ESQUIRE | 65 EAST 55TH ST | 31ST FL | | NEW YORK | NY | 10022 | |
| AMERICAN STANDARD INCORPORATED | | TRANE COMPANY THE | 3600 PAMMEL CREEK RD | | | LA CROSSE | WI | 54601 | |
| AMERICAN STANDARD TRANE GRAND RAPIDS | | RAPIDS | PO BOX 98167 | ADD CHG 09 22 04 AH | | CHICAGO | IL | 60693 | |
| AMERICAN STANDARD TRANE GRAND RAPIDS | | PO BOX 98167 | PO BOX 98167 | | | CHICAGO | IL | 60693 | |
| AMERICAN STEEL AND WIRE CORP | | 7804 WIRE AVE | | | | CLEVELAND | OH | 44105-2056 | |
| AMERICAN STEEL AND WIRE CORP | | 7804 WIRE AVE | | | | CLEVELAND | OH | 44105-2056 | |
| AMERICAN STEEL AND WIRE CORP | | 7804 WIRE AVE | | | | CLEVELAND | OH | 44105-2056 | |
| AMERICAN STITCHCO INC | | 4662 HWY 62 WEST | | | | MOUNTAIN HOME | AR | 72653 | |
| AMERICAN STROKE ASSOCIATION | | C/O KATHRYN PARTNEY | 9622 E STONE CREEK DR | | | CLAREMORE | OK | 74017 | |
| AMERICAN STUDENT ASSISTANCE | | PO BOX 55561 | | | | BOSTON | MA | 02205 | |
| AMERICAN STUDENT ASSISTANCE | | PO BOX 724205 | | | | ATLANTA | GA | 31139 | |
| AMERICAN STUDENT ASSISTANCE | | SPECIALIZED PAYMENT SOLUTIONS | PO BOX 55561 | | | BOSTON | MA | 002055561 | |
| AMERICAN SUNROOF & UPHOLSTERY | | 2781 IRVING BLVD | | | | DALLAS | TX | 75207-2307 | |
| AMERICAN SUPPLIER INSTITUTE | | INC EFT | 38701 SEVEN MILE RD STE 355 | | | LIVONIA | MI | 48152 | |
| AMERICAN SUPPLIER INSTITUTE IA. | | 38705 7 MILE RD STE 345 | | | | LIVONIA | MI | 48152 | |
| AMERICAN SUPPLIER INSTITUTE INC | | 38701 SEVEN MILE RD STE 355 | | | | LIVONIA | MI | 48152 | |
| AMERICAN SUPPLIER INSTITUTE INC | AMERICAN SUPPLIER INSTITUTE INC | | 38701 SEVEN MILE RD STE 355 | | | LIVONIA | MI | 48152 | |
| AMERICAN SUZUKI MOTOR CORPORATION SUZUKI MOTOR CORPORATION | C/O BECHERER KANNETT & SCHWEITZER | MARK S KANNETT ESQ | 2200 POWELL ST | STE 805 | | EMERYVILLE | CA | 94608 | |
| AMERICAN SUZUKI MOTOR CORPORATION SUZUKI MOTOR CORPORATION | C/O BECHERER KANNETT & SCHWEITZER | MARK S KANNETT ESQ | 2200 POWELL ST | STE 805 | | EMERYVILLE | CA | 94608 | |
| AMERICAN SWEEPING INC | | 11604 GRANDVIEW RD | | | | KANSAS CITY | MO | 64137 | |
| AMERICAN SWEEPING INC | | PO BOX 35544 | | | | KANSAS CITY | MO | 64134 | |
| AMERICAN SYNERGISTICS INC | | AMSYN CLEANING SYSTEMS | 34550 GLENDALE | | | LIVONIA | MI | 48150 | |
| AMERICAN SYNERGISTICS INC EF1 | | AMSYN GLOBAL MATERIAL HANDLING | 13456 STAMFORD COURT | | | LIVONIA | MI | 48150 | |
| AMERICAN SYSTEMS TECHNOLOGY INC | ACCOUNTS PAYABLE | PO BOX 70006 | | | | ROCHESTER HLS | MI | 48307-0001 | |
| AMERICAN TANK & CONSTRUCTION | | 1451 N FULTON | | | | TULSA | OK | 74115 | |
| AMERICAN TANK & CONSTRUCTION CO | | PO BOX 1891 | | | | TULSA | OK | 74101 | |
| AMERICAN TANK TESTING | | 25671 ARIA DR | | | | MISSION VIEJO | CA | 92692-5054 | |
| AMERICAN TEAM EFT | | 42050 EXECUTIVE DR | 42050 EXECUTIVE DR | | | MT CLEMENS | MI | 48045-1311 | |
| AMERICAN TEAM EFT | | DIV AMERICAN MODEL & PATTERN | 22926 W INDUSTRIAL DR | | | SAINT CLAIR SHORES | MI | 48045-3488 | |
| AMERICAN TEAM INC THE | | AMERICAN MODEL & PATTERN | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48080 | |
| AMERICAN TEAM INC THE | | AMP INDUSTRIES | 42050 EXECUTIVE DR | | | HARRISON TOWNSHIP | MI | 48045-131 | |
| AMERICAN TEAM INC THE | | AMP INDUSTRIES | | | | HARRISON TOWNSHIP | MI | 48045-1311 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN TEAM INC. THE | | 42050 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045-1311 | |
| AMERICAN TECHNICA INC | | 103 SCUDDERS LN | | | | GLEN HEAD | NY | 11545 | |
| AMERICAN TECHNICA INC | | 118 DENTON AVE | | | | NEW HYDE PK | NY | 11040 | |
| AMERICAN TECHNICA INC | | PO BOX 111 | | | | GLEN HEAD | NY | 11545-0111 | |
| AMERICAN TECHNICAL CERAMICS | | 1 NORDEN LN | | | | HUNTINGTON STATION | NY | 11746-2102 | |
| AMERICAN TECHNICAL CERAMICS | | 2201 CORPORATE SQ BLVD | | | | JACKSONVILLE | FL | 32216 | |
| AMERICAN TECHNICAL CERAMICS | | PO BOX 95000 1390 | | | | PHILADELPHIA | PA | 19195-1390 | |
| AMERICAN TECHNICAL CERAMICS CO | | 1 NORDEN LN | | | | HUNTINGTON STATION | NY | 11746-210 | |
| AMERICAN TECHNICAL CERAMICS CORP | ACCOUNTS PAYABLE | 1 NORDEN LN | | | | HUNTINGTON STATION | NY | 11746 | |
| AMERICAN TECHNICAL CERAMICS CORP | ACCOUNTS PAYABLE | 1 NORDEN LN | | | | HUNTINGTON STATION | NY | 11746-2102 | |
| AMERICAN TECHNICAL MOLDING | | 1700 SUNSHINE DR | | | | CLEARWATER | FL | 33765 | |
| AMERICAN TECHNOLOGIES INC | | AMERICAN RESTORATION | 210 BAYWOOD AVE | | | ORANGE | CA | 92865 | |
| AMERICAN TECHNOLOGIES INC | | 2820 GUNTER PK DR | | | | MONTGOMERY | AL | 36109 | |
| AMERICAN TECHNOLOGY INC | | 41 EAGLE RD | | | | DANBURY | CT | 06813 | |
| AMERICAN TECHNOLOGY INC | | 75 WOODMONT RD | | | | MILFORD | CT | 06460 | |
| AMERICAN TECHNOLOGY INC | | AMTECH | 41 EAGLE RD | | | DANBURY | CT | 06813 | |
| AMERICAN TECHNOLOGY INC | | PO BOX 1739 | | | | NEWARK | NJ | 07188-0739 | |
| AMERICAN TECHNOLOGY INC EFT | | PO BOX 37139 | | | | NEWARK | NJ | 07188-0739 | |
| AMERICAN TECHNOLOGY INC R | CINDI LALLY | 41 EAGLE RD | | | | DANBURY | CT | 06813-1961 | |
| AMERICAN TEST EQUIPMENT | STEPHEN DOLAN | 2410 GRANITE RIDGE RD STE 4 | PO BOX 1961 | | | ROCKVILLE | VA | 23146-2234 | |
| AMERICAN THEME CORP | | 3805 SWENSON AVE | | | | SAINT CHARLES | IL | 60174 | |
| AMERICAN THREAD CO THE | | COATS AMERICAN | 1835 SHACKELFORD CT STE 150 | | | NORCROSS | GA | 30093 | |
| AMERICAN TIME DATA INC | | 185 LOTT CT | | | | WEST COLUMBIA | SC | 29169 | |
| AMERICAN TIME MANUFACTURING LT | | AMERICAN PRODUCTS | 1600 CLINTON AVE N | | | ROCHESTER | NY | 14621 | |
| AMERICAN TINNING & GALVANIZING | | 552 WEST 12TH ST | | | | ERIE | PA | 16501-1585 | |
| AMERICAN TINNING AND GALVANIZING | | 552 WEST 12TH ST | | | | ERIE | PA | 16501-1585 | |
| AMERICAN TOOL & ENG | | 2830 WEST 13TH ST | | | | JOPLIN | MO | 64801 | |
| AMERICAN TOOL & MOLD INC | | 4133 S M 139 | | | | SAINT JOSEPH | MI | 49085 | |
| AMERICAN TOOL & MOLD INC EFT | | WAITING FOR BANK VERIFICATION | 4133 S M 139 | | | SAINT JOSEPH | MI | 49085 | |
| AMERICAN TOOL AND DIE | SCOTT MONROE | 8052 E BOON RD | | | | CADILLAC | MI | 49601 | |
| AMERICAN TOOL AND MOLD INC EFT | | 4133 S M 139 | | | | SAINT JOSEPH | MI | 49085 | |
| AMERICAN TOOL COMPANIES INC | | 701 WOODLANDS PKY | | | | VERNON HILLS | IL | 60061 | |
| AMERICAN TOOL SERVICE | TODD GIBSON | 7007 TRAFALGAR ST | | | | FORT WAYNE | IN | 46803 | |
| AMERICAN TOOL SERVICES | BOB SPANGLER | 7007 TRAFALGAR ST | | | | FORT WAYNE | IN | 46803 | |
| AMERICAN TORT REFORM ASSN | | 1212 NEW YORK AVE NW STE 515 | | | | WASHINGTON | DC | 20005 | |
| AMERICAN TORT REFORM ASSN | | 1212 NEW YORK AVE NW STE 515 | | | | WASHINGTON | DC | 20007 | |
| AMERICAN TRAINCO INC | | 9085 E MINERAL CIR STE 380 | | | | ENGLEWOOD | CO | 80112 | |
| AMERICAN TRAINCO INC | | PO BOX 3397 | | | | ENGLEWOOD | CO | 80155 | |
| AMERICAN TRAINING RESOURCES | | PO BOX 487 | | | | TUSTIN | CA | 92781-0487 | |
| AMERICAN TRAINING RESOURCES INC | | PO BOX 487 | | | | TUSTIN | CA | 92781-0487 | |
| AMERICAN TRANS FREIGHT | | PO BOX 7777 W7415 | | | | PHILADELPHIA | PA | 19175-7415 | |
| AMERICAN TRANSFER CORP | | PO BOX 361550 | | | | CLEVELAND | OH | 44136 | |
| AMERICAN TRANSFER CORP | | PO BOX 965 | | | | COLUMBIA STATION | OH | 44028-0965 | |
| AMERICAN TRANSFER COMPANY INC | | 3326 E LAYTON AVE | | | | CUDAHY | WI | 53110-1405 | |
| AMERICAN TRANSPORT GROUP LLC | | 1700 W CORTLAND AVE | | | | CHICAGO | IL | 60622 | |
| AMERICAN TRANSPORT INC | | 1 PK RIDGE CTR STE 350 | | | | PITTSBURGH | PA | 15275 | |
| AMERICAN TRANSPORT INC | | 6701 MELTON RD | | | | GARY | IN | 46403 | |
| AMERICAN TRANSPORT INC | | FRMLY TRANSPORT CONSULTANTS | 100 INDUSTRY DR | ADD CHG PER LTR 10/02 CM | | PITTSBURGH | PA | 15275-1014 | |
| AMERICAN TRANSPORT INC | | PO BOX 640469 | | | | PITTSBURGH | PA | 15264-0469 | |
| AMERICAN TRANSPORT INC | | PO BOX 95846 | | | | CHICAGO | IL | 60694 | |
| AMERICAN TRANSPORT LEASING | | PO BOX 80768 | | | | ST CLAIR SHORES | MI | 48080-5768 | |
| AMERICAN TRANSPORTATION | | LOGISTICS SERVICES INC | 6441 SW CANYON CT STE 280 | | | PORTLAND | OR | 97221 | |
| AMERICAN TRANSPORTATION LOGIST | | ATLS | 6441 SOUTHWEST CANYON CT STE 2 | | | PORTLAND | OR | 97221 | |
| AMERICAN TRIM LLC | | 1909 BEECH AVE SE | | | | CULLMAN | AL | 35055-5483 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICAN TRUCKING ASSOCIATION | | TMC | 2200 MILL RD | | | ALEXANDRIA | VA | 22314 | |
| AMERICAN TRUCKING ASSOCIATION TMC | | PO BOX 25381 | | | | ALEXANDRIA | VA | 22314 | |
| AMERICAN TURNED PRODUCTS | | 7626 KLIER DR | | | | FAIRVIEW | PA | 16415 | |
| AMERICAN TURNED PRODUCTS EFT | | INC | PO BOX 912 | | | FAIRVIEW | PA | 16415-0912 | |
| AMERICAN TURNED PRODUCTS EFT INC | | 7626 KLIER DR | | | | FAIRVIEW | PA | 16415 | |
| AMERICAN TURNED PRODUCTS INC | | 7626 KLIER DR | | | | FAIRVIEW | PA | 16415 | |
| AMERICAN TURNED PRODUCTS INC | | PO BOX 912 | | | | FAIRVIEW | PA | 16415-0912 | |
| AMERICAN TV & APPLIANCE OF MADISON | | 2404 W BELTLINE HWY | | | | MADISON | WI | 53713-2387 | |
| AMERICAN ULTRAVIOLET CO INC | | 212 S MOUNT ZION RD | | | | LEBANON | IN | 46052-9479 | |
| AMERICAN ULTRAVIOLET WEST INC | | 23555 TELO AVE | | | | TORRANCE | CA | 90505 | |
| AMERICAN UNIVERSITY | | OFFICE OF STUDENT ACCOUNTS | 4400 MASSACHUSETTS AVE N W | | | WASHINGTON | DC | 20016 | |
| AMERICAN VACUUM CO | | 7301 N MONTICELLO AVE | | | | SKOKIE | IL | 60076 | |
| AMERICAN VACUUM CO | | C/O NOMAX SOLUTIONS | 1731 SOUTHAMPTON SE | | | GRAND RAPIDS | MI | 49508 | |
| AMERICAN VACUUM CO | | C/O SCANTECH-AIR SYSTEMS | 511 CRAIGIE ST | | | SYRACUSE | NY | 13208 | |
| AMERICAN VACUUM CO INC | | 7301 N MONTICELLO AVE | | | | SKOKIE | IL | 60076 | |
| AMERICAN VACUUM COMPANY | JACK PERSON | 7301 N MONTICELLO AVE | | | | SKOKIE | IL | 60076 | |
| AMERICAN VAULT & CONCRETE PRODUCTS CORP | | PRODUCTS CORP | 17301 CONANT AVE | | | DETROIT | MI | 48212-1198 | |
| AMERICAN VAULT & CONCRETE PDTS | | 17301 CONANT AVE | | | | DETROIT | MI | 48212-1129 | |
| AMERICAN VAULT AND CONCRETE PRODUCTS CORP | | 17301 CONANT AVE | | | | DETROIT | MI | 48212-1198 | |
| AMERICAN VERMICULITE CORP | | 814 C LIVINGSTON CT | | | | MARIETTA | GA | 30067 | |
| AMERICAN VERMICULITE CORP | | PO BOX 102862 | | | | ATLANTA | GA | 30368-2862 | |
| AMERICAN VETS CAB CO | | 1611 S SAGINAW | | | | FLINT | MI | 48503 | |
| AMERICAN WATER WORKS ASSN | | 6666 W QUINCY AVE | | | | DENVER | CO | 80235 | |
| AMERICAN WATER WORKS CO | | PO BOX 371412 | | | | PITTSBURGH | PA | 15250 | |
| AMERICAN WATER WORKS CO | | PO BOX 371412 | | | | PITTSBURGH | PA | 15250 | |
| AMERICAN WATER WORKS CO | | PO BOX 371412 | | | | PITTSBURGH | PA | 15250 | |
| AMERICAN WAY TRANSPORT INC | | 3969 WYOMING ST | | | | DEARBORN | MI | 48120 | |
| AMERICAN WAY TRANSPORT INC | | PO BOX 39239 | | | | REDFORD | MI | 48239 | |
| AMERICAN WEIGHTS AND MEASURES | | J B D AMERICAN SCALE CO | 5644 W 79TH ST | | | INDIANAPOLIS | IN | 46278-170 | |
| AMERICAN WELDING SOCIETY | | 550 NW LE JEUNE RD | | | | MIAMI | FL | 33126 | |
| AMERICAN WELDING SOCIETY INC | | 550 NW LE JEUNE RD | | | | MIAMI | FL | 33126 | |
| AMERICAN WIRE & CATHODE CORP | | 25504 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071 | |
| AMERICAN WIRE & CATHODE INC | | 25504 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071 | |
| AMERICAN WIRE AND CATHODE CORP | | 25504 JOHN R RD | | | | MADISON HEIGHTS | MI | 48071 | |
| AMERICAN WIRE EDM INC | | 1131 S RICHFIELD RD | | | | PLACENTIA | CA | 92870 | |
| AMERICAN WIRE INC | ACCOUNTS PAYABLE | 23043 DEQUINDRE | | | | HAZEL PK | MI | 48030 | |
| AMERICAN WIRE PRODUCTS INC | | 616 INDUSTRIAL RD | | | | FRANKFURT | KY | 40601 | |
| AMERICAN WIRE PRODUCTS INC | | 616 INDUSTRIAL RD | | | | FRANKFURT | KY | 40601 | |
| AMERICAN WIRE PRODUCTS INC | | 616 INDUSTRIAL RD | | | | FRANKFURT | KY | 40601 | |
| AMERICAN WIRE TIE INC | | FRANKLIN ST | STE 101 | | | FRANKFURT | KY | 40601 | |
| AMERICAN WIRE TIE INC | | PO BOX 696 | | | | NORTH COLLINS | NY | 14111-0696 | |
| AMERICAN WIRE TIE INC | | PO BOX 696 | | | | NORTH COLLINS | NY | 14111-0696 | |
| AMERICAN ZINC CO | TERRY FAYE | 1 NORTH MAPLE AVE | | | | GREENSBURG | PA | 15601 | |
| AMERICAN ZINC CO | TERRY FAYE | 1 NORTH MAPLE AVE | | | | GREENSBURG | PA | 15601 | |
| AMERICAN ZINC CO | TERRY FAYE | 1 NORTH MAPLE AVE | | | | GREENSBURG | PA | 15601 | |
| AMERICAN/JEBCO CORPORATION | | 11330 MELROSE AVE | | | | FRANKLIN PARK | IL | 60131 | |
| AMERICAN/JEBCO CORPORATION | | 11330 WEST MELROSE AVE | | | | FRANKLIN PK | IL | 60131 | |
| AMERICANA FOOD STORE | | ACCT OF ERNEST A DODSON | CASE 90 741542 | 15041 PLYMOUTH | | DETROIT | MI | 48227 | |
| AMERICAS BEST SERVICE INC | | 1208 SADDLE TOP RDG | | | | BATAVIA | OH | 45103-9209 | |
| AMERICAS BEST SERVICE INC | | 2422 MILLSTREAM LN | | | | BURLINGTON | KY | 41005 | |
| AMERICAS INTERNATIONAL INC | | 1680 AKRON PENINSULA RD | STE 101 | | | AKRON | OH | 44313 | |
| AMERICAS INTERNATIONAL INC | | 1680 AKRON PENINSULA RD STE 10 | | | | AKRON | OH | 44313 | |
| AMERICAS INTERNATIONAL INC | | 5725 DELPHI DR | | | | TROY | MI | 48098-2815 | |
| AMERICAS INTERNATIONAL INC | | 1680 AKRON PENINSULA RD | | | | AKRON | OH | 44313 | |
| AMERICAS PACKARD MUSEUM | AMY JUMP EVENTS MANAGER | 420 S LUDLOW ST | | | | DAYTON | OH | 45402 | |
| AMERICAS SECOND HARVEST OF | | WISCONSIN | RESOURCE DEVELOPMENT DEPT | 1700 W FOND DU LAC AVE | | MILWAUKEE | WI | 53205 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERICASH LOANS LLC | | 1488 MAIN ST | PO BOX 235 | | | DES PLAINES | IL | 60016 | |
| AMERICHEM CORP | | 340 NORTH ST | PO BOX 235 | | | MASON | MI | 48854 | |
| AMERICHEM CORP EFT | | 340 NORTH ST | | | | MASON | MI | 48854 | |
| AMERICHEM CORP EFT | | PO BOX 235 | | | | MASON | MI | 48854 | |
| AMERICHEM CORPORATION | | 340 NORTH ST | | | | MASON | MI | 48854-1039 | |
| AMERICHEM INC | | 155 E STEELS CORNERS RD | | | | CUYAHOGA FALLS | OH | 44224 | |
| AMERICHEM INC | | 225 BROADWAY EAST | PO BOX 375 | | | CUYAHOGA FALLS | OH | 44221 | |
| AMERICHEM INC | | 225 BROADWAY E | | | | CUYAHOGA FALLS | OH | 44221-3309 | |
| AMERICHEM INC | | PO BOX 375 | | | | CUYAHOGA FALLS | OH | 44221-0375 | |
| AMERICHEM INC | | 2000 AMERICHEM WAY | | | | CUYAHOGA FALLS | OH | 44221-3267 | |
| AMERICHEM INC | ACCOUNTS PAYABLE | PO BOX 375 | | | | CUYAHOGA FALLS | OH | 44222 | |
| AMERICHEM INC | MARC B MERKLIN | 388 S MAIN ST STE 500 | | | | AKRON | OH | 443311-4407 | |
| AMERICHEM INC EFT | | PO BOX 375 | | | | CUYAHOGA FALLS | OH | 44222-0375 | |
| AMERICHIP TOOL AND ABRASIVE | JIM ADAMS | 9282 GENERAL DR STE 100 | | | | PLYMOUTH | MI | 48170 | |
| AMERICLERK INC | | DBA CONTRACT COUNSEL | 1025 N CAMPBELL RD | | | ROYAL OAK | MI | 48067-1519 | |
| AMERICOLLECT INC | | PO BOX 1566 | | | | MANITOWOC | WI | 54221-1566 | |
| AMERICOM COLLEGE | KEN WHALEY STE609 | 3200 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90010 | |
| AMERICOMP | | 2615 SW WANAMAKER RD | | | | TOPEKA | KS | 66614 | |
| AMERICORE INC | | 6600 PK AVE | | | | CLEVELAND | OH | 44105 | |
| AMERICRAFT CARTON INC | TERESA JOHNSON | 835 SOUTH BELLEVUE BLVD | | | | MEMPHIS | TN | 38104 | |
| AMERICRANE & HOIST CORP | | 13224 ENTERPRISE AVE | | | | CLEVELAND | OH | 44135 | |
| AMERICRANE AND HOIST CORP | | 13224 ENTERPRISE AVE | | | | CLEVELAND | OH | 44135 | |
| AMERICRONE PROPANE LP | | CHG PER CG 9 15 04 CZP | PO BOX 862652 | | | ORLANDO | FL | 32886-2652 | |
| AMERICROWN | | PO BOX 3006 | | | | INDIANAPOLIS | IN | 46206-3006 | |
| AMERICROWN | | PO BOX 862652 | | | | ORLANDO | FL | 32886-2652 | |
| AMERICROWN SERVICE CORPORATION | | 12650 US HWY 12 | | | | BROOKLYN | MI | 49230 | |
| AMERICUT CORPORATION | | 14674 BALDWIN ST | | | | MEADVILLE | PA | 16335 | |
| AMERICUT CORPORATION | HAROLD STEINER | 14674 BALDWIN ST | | | | MEADVILLE | PA | 16335 | |
| AMERIFORM INC | | 1790 SUN DOLPHIN RD | | | | MUSKEGON | MI | 49444 | |
| AMERIFORM INC | | 1790 SUN DOLPHIN RD | RM CHG PER LTR 10 11 04 AM | | | MUSKEGON | MI | 49444 | |
| AMERIGAS | | 2449 STATE ROUTE 5 | | | | CORTLAND | OH | 44410 | |
| AMERIGAS | | 4885 EAST RD | | | | SAGINAW | MI | 48601 | |
| AMERIGAS | | HWY 5 TEXROLANE INC | 6435 HIGHLAND RD | | | WATERFORD | MI | 48327 | |
| AMERIGAS PARTNERS LP | | AMERIGAS | 5025 CARPENTER | | | YPSILANTI | MI | 48197 | |
| AMERIGAS PARTNERS LP | | 460 N GULPH RD | | | | KING OF PRUSSIA | PA | 19406-2815 | |
| AMERIGAS PROPANE INC | | AMERIGAS | 2449 STATE RTE 5 NE | | | CORTLAND | OH | 44410 | |
| AMERIGAS PROPANE LP | | AMERIGAS | 4885 EAST RD | | | SAGINAW | MI | 48601 | |
| AMERIGAS PROPANELP | | 460 N GULPH RD | | | | KING OF PRUSSIA | PA | 19406 | |
| AMERIKAM | | 1337 JUDD AVE SW | | | | GRAND RAPIDS | MI | 49509-102 | |
| AMERIKAM | | 1337 JUDD AVE SW | | | | GRAND RAPIDS | MI | 49509-1020 | |
| AMERIKAM EFT | | 1337 SW JUDD AVE | | | | GRAND RAPIDS | MI | 49509 | |
| AMERIMADE TECHNOLOGY | DAN COATES | 449 MOUNTAIN VISTA PKWY | | | | LIVERMORE | CA | 94551 | |
| AMERINET | | PO BOX 569 | | | | CHAMPLAIN | NY | 12919-0569 | |
| AMERIPAK | | 1 SOUTH GOLD DR | | | | TRENTON | NJ | 08691 | |
| AMERIPAK | | PO BOX 415 | | | | CRANBURY | NJ | 08512 | |
| AMERIPRIDE SERVICES INC | | 4712 COMMERCIAL DR | | | | HUNTSVILLE | AL | 35816 | |
| AMERIPRIDE SERVICES INC | | PO BOX 619 | | | | TUSCUMBIA | AL | 35674 | |
| AMERIQUEST MORTGAGE CO | | 505 S MAIN ST STE 6000 | | | | ORANGE | CA | 92868 | |
| AMERISOURCE FUNDING INC | | ASSIGNEE MTC FREIGHT SYSTEMS | PO BOX 4738 | | | HOUSTON | TX | 77210-4738 | |
| AMERISOURCE FUNDING INC | | ASSIGNEE WD TRANSPORTATION INC | PO BOX 4738 | | | HOUSTON | TX | 77210-4738 | |
| AMERISOURCE FUNDING INC | | DBA WIND DANCER | ASSIGNEE WD TRANSPORTATION INC | PO BOX 4738 | | HOUSTON | TX | 77210-4738 | |
| AMERISPONSE | TONY PHILLIPS | 11611 S WESTERN AVE | 136 | | | OKLAHOMA CITY | OK | 73170 | |
| AMERISTAR JET CHARTER INC | | PO BOX 70548 | | | | DALLAS | TX | 75370-0548 | |
| AMERISTEEL INC | | 21847 SCHMEMAN | | | | WARREN | MI | 48089 | |
| AMERISUITES COOL SPRINGS | | 650 BAKERS BRIDGE AVE | | | | FRANKLIN | TN | 37067 | |
| AMERISUITES HOTEL | | 45400 PK AVE | | | | UTICA | MI | 48315 | |
| AMERITECH | | 32255 NORTHWESTERN HWY STE 100 | ADD CHG L TR 5 02 CMM | | | FARMINGTON HILLS | MI | 48334 | |
| AMERITECH | | ACCOUNT A0760 ADD CHG 7 97 | PO BOX 95115 | | | HOUSTON | TX | | |
| AMERITECH | | BILL PAYMENT CTR | | | | CHICAGO | IL | 60694-5115 | |
| AMERITECH | | BILL PAYMENT CTR | | | | CHICAGO | IL | 60663-0001 | |
| AMERITECH | | BILL PAYMENT CTR | | | | SAGINAW | MI | 48663-0003 | |
| AMERITECH | AT&T ADVERTISING & PUBLISHING | AMERITECH PUBLISHING INC | ONE AT&T CENTER RM 36 R 3 | | | ST LOUIS | MO | 63101 | |
| AMERITECH | BETTY KREMPA | 32255 NORTHWEST HWY STE 143 | | | | FARMINGTON HILLS | MI | 48334 | |
| AMERITECH | BETTY KREMPA | 32255 NORTHWEST HWY STE 143 | | | | FARMINGTON HILLS | MI | 48334 | |
| AMERITECH | CYNTHIA MALIS | 160 E BIG BEAVER RD | 700 | | | TROY | MI | 48084 | |
| AMERITECH ACCOUNT A0760 | | PO BOX 95115 | | | | CHICAGO | IL | 60694-5115 | |
| AMERITECH CELLULAR & PAGING | | SERVICES | 2000 W AMERITECH CTR DR | | | HOFFMAN ESTATES | IL | 60195-5000 | |

Page 164 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMERITECH CELLULAR AND PAGING SERVICES EFT | | LOCATION 3677E | 2000 W AMERITECH CTR DR | | | HOFFMAN ESTATES | IL | 60195-5000 | |
| AMERITECH CELLULAR SERVICES | | PO BOX 5082 | | | | SAGINAW | MI | 48605-5082 | |
| AMERITECH CORP | | AMERITECH | 30 S WACKER DR | | | CHICAGO | IL | 60606-7402 | |
| AMERITECH CORP | | SBC GLOBAL MARKETS | BILL PAYMENT CTR | | | SAGINAW | MI | 48663 | |
| AMERITECH CORP | | SBC GLOBAL MARKETS | PO BOX 1838 | | | SAGINAW | MI | 48605 | |
| AMERITECH CREDIT CORP | | 2000 WEST AMERITECH CTR DR | | | | HOFFMAN ESTATES | IL | 60196 | |
| AMERITECH CREDIT CORP | | PO BOX 71614 | | | | CHICAGO | IL | 60694 | |
| AMERITECH CREDIT CORP | | 2000 WEST AMERITECH CTR DR | | | | HOFFMAN ESTATES | IL | 60196 | |
| AMERITECH DATA NETWORKING SOLU | | ANIXTER BROTHERS | 1400 N PROVIDENCE RD STE 410 | ROSETREE CORP CTR | | MEDIA | PA | 19063 | |
| AMERITECH INFORMATION SYSTEMS SEE SBC | JANINE MOYER | 35275 INDUSTRIAL RD | | | | LIVONIA | MI | 48150 | |
| AMERITECH MBT | | ACCT OF EDDIE B JOHNSON SR | CASE 092565 | | | | | 42584-3701 | |
| AMERITECH MBT | | ACCT OF RONALD H PICKENS | CASE 93 CO3177 GC1 | | | | | 27740-9544 | |
| AMERITECH MBT ACCT OF EDDIE B JOHNSON SR | | CASE 092565 | | | | | | | |
| AMERITECH MBT ACCT OF EUGENE CONLEY | | CASE 933 1421 CK 3 | | | | | | | |
| AMERITECH MBT ACCT OF RONALD H PICKENS | | CASE 93 CO3177 GC1 | | | | | | | |
| AMERITECH MICHIGAN INC | | 4075 BAY RD | | | | SAGINAW | MI | 48603 | |
| AMERITECH MOBILE COMMUNICATION | | 32256 NORTHWESTERN HWY STE 100 | | | | FARMINGTON HILLS | MI | 48334 | |
| AMERITECH MOBILE COMMUNICATION | | 32256 NORTHWESTERN HWY STE 100 | RMT 1101 LTR MH | | | FARMINGTON HILLS | MI | 48334 | |
| AMERITECH MOBILE COMMUNICATION | | AMERITECH CELLULAR SERVICES | 2000 W AMERITECH CTR DR | | | HOFFMAN ESTATES | IL | 60195 | |
| AMERITECH MONITORING SVCS INC | | 444 MICHIGAN AVE STE 500 | | | | DETROIT | MI | 48226 | |
| AMERITECH MONITORING SVCS INC | | AMERITECH CELLULAR & PAGING | 9190 PRIORITY WAY W STE 300 | | | INDIANAPOLIS | IN | 46240-1464 | |
| AMERITECH PAGES PLUS | | LOCK BOX 77216 | | | | DETROIT | MI | 48277 | |
| AMERITECH PAGING SERVICES | BETTY KREMPA | 32256 NORTHWESTERN HWY STE 143 | | | | FARMINGTON HILLS | MI | 48334 | |
| AMERITECH SERVICES INC DEL | | SBC PAGING | 32256 NORTHWESTERN HWY STE 143 | | | FARMINGTON HILLS | MI | 48334 | |
| AMERITHERM INC | | PO BOX 6000 DEPT 998 | | | | BUFFALO | NY | 14267 | |
| AMERITOOL INC | | 2705 ARTIE ST SW | | | | HUNTSVILLE | AL | 35805 | |
| AMERITROL INC | | 1185L PK CTR DR | | | | VISTA | CA | 92081 | |
| AMERITROL INC | | 1185 PARK CENTER DR STE L | | | | VISTA | CA | 92081-8305 | |
| AMERITRONICS SYSTEMS | | 22215 HURON RIVER DR | | | | ROCKWOOD | MI | 48173 | |
| AMERITRONICS SYSTEMS | | 30350 ADAMS DR | | | | GIBRALTAR | MI | 48173 | |
| AMERITRONICS SYSTEMS INC | | 22215 HURON RIVER DR | | | | ROCKWOOD | MI | 48173 | |
| AMERITRONICS SYSTEMS INC | | 15600 LEE RD | | | | BROWNSTOWN | MI | 48173 | |
| AMERITRUCK LOGISTICS SERVICES | | 1945 OLD ATHENS HWY | | | | GAINSVILLE | GA | 30507 | |
| AMERITRUCK LOGISTICS SERVICES | | PO BOX 100662 | | | | ATLANTA | GA | 30384-0662 | |
| AMERIVAN AEROSTAR CRORP | | FORKLY TECHNOLOGY RX | 25014 AVE KEARNY | | | VALENCIA | CA | 91355 | |
| AMERIWATER | JOEL HANEY | PO BOX 72192 | | | | CINCINNATI | OH | 45279-2192 | |
| AMERSON HUBERT | | 20135 SPENCE CAVE RD | | | | ELKMONT | AL | 35620 | |
| AMERWAY INC | | 3701 BEALE AVE | | | | ALTOONA | PA | 16601 | |
| AMES DARCI | | 28225 BEALE AVE | | | | FARMINGTON HILLS | MI | 48334 | |
| AMES JANET | | 153 MORNINGVIEW CIRCLE | | | | CANFIELD | OH | 44406 | |
| AMES KEITH | | 8432 CHAPMAN RD | | | | GASPORT | NY | 14067 | |
| AMES KENNETH | | 153 MORNINGVIEW CIRCLE | | | | CANFIELD | OH | 44406 | |
| AMES REESE INC | | 2575 OLD PHILADELPHIA PIKE | | | | BIRD IN HAND | PA | 17505 | |
| AMES REESE INC | C/O MATTHEW C SAMLEY ESQ | 120 N SHIPPEN ST | | | | LANCASTER | PA | 17602 | |
| AMES REESE INC EFT | | AMES SINTERING CO | 2575 OLD PHILADELPHIA PIKE | | | BIRD IN HAND | PA | 17505 | |
| AMES REESE INC EFT | | PO BOX 413 | | | | BIRD IN HAND | PA | 17505 | |
| AMES REESE, INC | | PO BOX 413 | | | | BIRD IN HAND | PA | 17505 | |
| AMES RICHARD | | 8072 STORROW DR | | | | WESTERVILLE | OH | 43081 | |
| AMES RICKY | | 432 CHERRY HILL LN | | | | CORTLAND | OH | 44410 | |
| AMES RUBBER CORPORATION | | 23 AT AMES BLVD | | | | HAMBURG | NJ | 07419 | |
| AMES RUBBER CORPORATION | | PO BOX 15240 | | | | NEWARK | NJ | 07192 | |
| AMES RUBBER CORPORATION | | 19 AMES BLVD | | | | HAMBURG | NJ | 07419 | |
| AMES RUBBER CORPORATION EFT | | 19 AMES BLVD | | | | HAMBURG | NJ | 7419 | |
| AMES RUBBER CORPORATION EFT | | FRMLY AMES AVON INDUSTRIES | 19 AMES BLVD | | | HAMBURG | NJ | 07419 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMES SINTERING CO | | 4105 KEANE DR | | | | RIVERSIDE | OH | 45424 | |
| AMES SINTERING CO | | 2575 OLD PHILADELPHIA PIKE | | | | BIRD IN HAND | PA | 17505-9579 | |
| AMES SINTERING CO | | C/O TANKSLEY & ASSOCIATES | 5868 E 71ST ST 204 | | | INDIANAPOLIS | IN | 46220 | |
| AMES SINTERING CO INC | | 2575 OLD PHILADELPHIA PIKE | | | | BIRD IN HAND | PA | 17505 | |
| AMES SINTERING CO INC | | 10630 LITTLE PATUXENT PKY | | | | COLUMBIA | MD | 21044 | |
| AMES SINTERING CO INC | | 1 410 997 8207 | 10630 LITTLE PATUXENT PKY | | | SIMPSONVILLE | MD | 21150 | |
| AMES SINTERING CO INC | | 2575 OLD PHILADELPHIA PIKE | | | | BIRD IN HAND | PA | 17505 | |
| AMES, JANET S | | 153 MORNINGVIEW CIR | | | | CANFIELD | OH | 44406 | |
| AMES, KENNETH M | | 153 MORNINGVIEW CIR | | | | CANFIELD | OH | 44406 | |
| AMES, RICKY D | | 432 CHERRY HILL LN | | | | CORTLAND | OH | 44410 | |
| AMESBURY GRP INC | | ADDR FAX 9 97 | 67 HUNT RD | | | AMESBURY | MA | 019134420 | |
| AMESBURY GRP INC FOAM TITE DIV | | PO BOX 75535 | | | | CHARLOTTE | NC | 28275-0535 | |
| AMESES ELECTRICOS AUTOMOTRICES | | | | | | | | | |
| AUTOMOTRICES | | | | | | | | | |
| AMESES ELECTRICOS AUTOMOTRICES S A DE C V | ATTN DEBORAH M BUELL | CLEARY GOTTLIEB STEEN & HAMILTON LLP | ONE LIBERTY PLZ | | | NEW YORK | NY | 10006 | |
| AMETEK | CHUCK RUBY | 820 PENNSYLVANIA BLVD | | | | FEASTERVILLE | PA | 19053 | |
| AMETEK | SUSAN LUCAS 249 | 1644 WHITTIER AVE | | | | COSTA MESA | CA | 92627 | |
| AMETEK AEROSPACE | | GULTON STATHAM PRODUCTS | 1644 WHITTIER AVE | | | COSTA MESA | CA | 92627 | |
| AMETEK AUTOMATION AND | | PROCESS TECHNOLOGIES | PO BOX 90284 | | | CHICAGO | IL | 60696-0284 | |
| AMETEK CHEMICAL PROD DE | | CHEMICAL PRODUCTS DIVISION | 455 CORPORATE BLVD | | | NEWARK | DE | 19702 | |
| AMETEK DIXSON | | 287 27 RD | | | | GRAND JUNCTION | CO | 81503 | |
| AMETEK DREXELBROOK | | 205 KEITH VALLEY RD | | | | HORSHAM | PA | 19044 | |
| AMETEK DREXELBROOK | | DREXELBROOK ENGINEERING | 205 KEITH VALLEY RD | | | HORSHAM | PA | 19044 | |
| AMETEK DREXELBROOK | | PO BOX 8500 S3860 | | | | PHILADELPHIA | PA | 19178 | |
| AMETEK INC | | 37 N VALLEY RD BLDG 4 | | | | PAOLI | PA | 19301-0801 | |
| AMETEK INC | | 627 LAKE ST | | | | KENT | OH | 44240-2646 | |
| AMETEK INC | | AMETEK DIXSON | 287 27 RD | | | GRAND JUNCTION | CO | 81503-1905 | |
| AMETEK INC | | AMETEK POWER INSTRUMENTS | 8600 SOMERSET DR | | | LARGO | FL | 33773-5270 | |
| AMETEK INC | | CHEMICAL PRODUCTS DIV | 30233 SOUTHFIELD RD STE 116 | | | SOUTHFIELD | MI | 48076 | |
| AMETEK INC | | HAVEG DIVISION | HAVEG LOCATION | 900 GREENBANK RD | | WILMINGTON | DE | 19808 | |
| AMETEK INC | | MANSFIELD & GREEN DIV | 900 GREENBANK RD | | | WILMINGTON | DE | 19808-0906 | |
| AMETEK INC | | PROCESS ANALYTC INSTRUMENTS D | 150 FREEPORT RD | | | LARGO | FL | 34643-2700 | |
| AMETEK INC | | THERMOX INSTRUMENTS DIV | PO BOX 8500 S 8105 | | | PITTSBURGH | PA | 15238 | |
| AMETEK INC | | US GAUGE DIV | 450 POLK ST | | | PHILADELPHIA | PA | 19178-0001 | |
| AMETEK INC | | UJV GAUGE DIV | 450 POLK ST | | | BARTOW | FL | 33830 | |
| AMETEK INC | | 37 NORTH VALLEY RD BLDG 4 | | | | BARTOW | FL | 33830 | |
| AMETEK INC | ACCOUNTS PAYABLE | 215 KEITH VALLEY RD | | | | PAOLI | PA | 19301-0801 | |
| AMETEK INC | PEPPER HAMILTON LLP | 3000 TWO LOGAN SQ | 18TH AND ARCH STS | | | PHILADELPHIA | PA | 19103-2799 | |
| AMETEK INC | SHARON GIRARDI | 211 OELLES RD | PO BOX 5807 | | | WALLINGFORD | CT | 06492 | |
| AMETEK INC CHEMICAL PRODUCTS DIV | | PO BOX 8500 S 3415 | | | | PHILADELPHIA | PA | 19178 | |
| AMETEK INC MANSFIELD AND GREEN DIV | | 8600 SOMERSET DR | | | | LARGO | FL | 34643 | |
| AMETEK PITTMAN INC | SUE MEGAZZENI | PO BOX 8500 BOX 2751 | | | | PHILADELPHIA | PA | 19178-2751 | |
| AMETEK PRESTOLITE POWER AND SWITCH | | SWITCH | 2100 COMMONWEALTH BLVD STE 300 | | | ANN ARBOR | MI | 48105 | |
| AMETEK PRESTOLITE POWER AND SWITCH | | PO BOX 67000 DEPT 26601 | | | | DETROIT | MI | 48267-0266 | |
| AMETEK PROCESS & ANALYTICAL | | INSTRUMENTS DIVISION | 150 FREEPORT RD | | | PITTSBURGH | PA | 15238 | |
| AMETEK PROCESS AND ANALYTICAL | | C/O JACKSON R H COMPANY | 1973 BRINSTON | | | TROY | MI | 48083 | |
| AMETEK PROCESS AND ANALYTICAL INSTRUMENTS DIVISION | | PO BOX 8500 S8105 | | | | PHILADELPHIA | PA | 19178-8105 | |
| AMETEK PROGRAMMABLE POWER, INC | | 9250 BROWN DEER RD | | | | SAN DIEGO | CA | 92121-2267 | |
| AMETEK ROTRON | | C/O G B HOULLISTON CO | 2200 VICTORY PKY STE 701 | | | CINCINNATI | OH | 45206 | |
| AMETEK ROTRON | | C/O SLADE ASSOC | PO BOX 352828 | | | TOLEDO | OH | 43635 | |
| AMETEK ROTRON | | PO BOX 60471 | | | | CHARLOTTE | NC | 28260-1471 | |
| AMETEK ROTRON TECHNICAL | | MOTOR DIVISION | 75 NORTH ST | | | SAUGERTIES | NY | 12477 | |
| AMETEK ROTRON TECHNICAL MOTOR DIVISION | | PO BOX 601471 | | | | CHARLOTTE | NC | 28260-1471 | |
| AMETEK ROTRON TECHNICAL MOTORS | | C/O MOR SALES | 3167 CEDARCREST AVE | | | BATON ROUGE | LA | 70816 | |
| AMETEK ROTRON TECHNICAL MOTORS | | DIV OF ROTRON INC | 75 NORTH ST | | | SAUGERTIES | NY | 12477 | |
| AMETEK/DIXSON | | PO BOX 90255 | | | | CHICAGO | IL | 60696-0255 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMEY DEREKSON | | PO BOX 80254 | | | | CHICAGO | IL | 60696-0255 | |
| AMEY JEROME W | | 3198 GEHRING DR | | | | FLINT | MI | 48506 | |
| AMEY LINDA A | | 2461 CREW CIR | | | | DAYTON | OH | 45439-3264 | |
| AMFOR ELECTRONICS | | NORTHWEST REGULATOR | 5061 N LAGOON AVE | | | PORTLAND | OR | 97217-7634 | |
| AMG INC | | 1497 SHOUP MILL RD | | | | DAYTON | OH | 45414-384 | |
| AMG INDUSTRIES | | C/O ST CHARLES & ASSOCIATES | 24000 GREATER MACK | | | ST CLAIRE SHORES | MI | 48080 | |
| AMG INDUSTRIES INC | | 200 COMMERCE DR | | | | MOUNT VERNON | OH | 43050-4644 | |
| AMG INDUSTRIES INC EFT | | 200 COMMERCE DR | | | | MOUNT VERNON | OH | 43050-4644 | |
| AMG TECHNOLOGIES INC | | 4045 HOMESTEAD | | | | HOWELL | MI | 48843 | |
| AMGGM SRL | | FRAZIONE MASIO 94 | | | | PORRINO | TO | 10046 | IT |
| AMHERST | DAVID KENNEDY | 5550 W DL EWILD AVE | | | | TAMPA | FL | 33634 | |
| AMHERST COMMERCE PARK | | 4508 MAIN ST | | | | AMHERST | NY | 14226 | |
| AMHERST COMMERCE PARK | | 4508 MAIN ST | | | | BUFFALO | NY | 14226 | |
| AMHERST PAVING INC | | 330 MEYER RD | | | | AMHERST | NY | 14225 | |
| AMHERST PAVING INC | | 330 MEYER RD | | | | BUFFALO | NY | 14226 | |
| AMHERST RADIATOR AUTO & AIR | | 2160 NIAGARA FALLS BLVD | | | | TONAWANDA | NY | 14150-4734 | |
| AMHERST SOLUTIONS LTD | | C/O BBK LTD | 300 GALLERIA OFFICE CENTRE STE | | | SOUTHFIELD | MI | 48034 | |
| AMHERST SOLUTIONS LTD | | C/O BBK LTD | 300 GALLERIA OFFICE CENTRE STE | | | SOUTHFIELD | MI | 48034 | |
| AMHERST SOLUTIONS LTD EFT | | 30505 BAINBRIDGE RD STE 100 | | | | SOLON | OH | 44139 | |
| AMI DODUCO GMBH | | 5093 RED OAK RD | | | | LEWISTON | MI | 49756 | |
| AMI DODUCO GMBH | | BREITE SEITE 1 | 74888 SINSHEIN | | | | | | GERMANY |
| AMI DODUCO GMBH | | BREITE SEITE 1 | | | | SINSHEIM | | 74889 | GERMANY |
| AMI EFT | | 5093 N RED OAK RD | | | | LEWISTON | MI | 49756 | |
| AMI EFT | | 5093 RED OAK RD | | | | LEWISTON | MI | 49756 | |
| AMI IMAGING INC | | 12345 KIRK RD | | | | LIVONIA | MI | 48150 | |
| AMI IMAGING INC | | 2121 SOUTH ROSE ST | | | | KALAMAZOO | MI | 49001 | |
| AMI INDUSTRIES INC | | 5093 N RED OAK RD | | | | LEWISTON | MI | 49759 | |
| AMI INDUSTRIES INC | | AGGRESSIVE MANUFACTURING INNOVA | 5093 N RED OAK RD | | | LEWISTON | MI | 49756 | |
| AMI INDUSTRIES INC | AMI INDUSTRIES PREPETITION | 5093 N RED OAK RD | | | | | | | |
| AMI MANCHESTER LLC | | F/M_Y MANCHESTER STAMPING CORP | 5050 KINGSLEY DR | | | CINCINNATI | OH | 45283-4279 | |
| AMI MANCHESTER LLC | | PO BOX 634279 | | | | CINCINNATI | OH | 45283-4279 | |
| AMI MANCHESTER LLC EFT | | F/M_Y MANCHESTER STAMPING CORP | 5050 KINGSLEY DR | | | CINCINNATI | OH | 45283-4279 | |
| AMI MANCHESTER LLC EFT | | PO BOX 634279 | | | | CINCINNATI | OH | 45283-4279 | |
| AMI REICHERT LLC | | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304-5124 | |
| AMI REICHERT LLC | | 8200 W CENTRAL AVE | | | | TOLEDO | OH | 43617-1844 | |
| AMI REICHERT LLC | | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304-5124 | |
| AMI REICHERT LLC EFT | | 40950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304-5124 | |
| AMI REICHERT LLC EFT | | F/M_Y REICHERT STAMPING COMPANY | 40950 WOODWARD AVE STE | | | BLOOMFIELD HILLS | MI | 48304-5124 | |
| AMI SEMICONDUCTOR | | 20405 SH 249 | STE 170 | | | HOUSTON | TX | 77070 | |
| AMI SEMICONDUCTOR INC | | 2300 BUCKSKIN RD | | | | POCATELLO | ID | 83201 | |
| AMI SEMICONDUCTOR INC | | 2300 W BUCKSKIN RD | | | | POCATELLO | ID | 83201 | |
| AMI SEMICONDUCTOR INC | | 2300 BUCKSKIN RD | | | | POCATELLO | ID | 83201 | |
| AMI SEMICONDUCTOR INC EFT | | 807 AIRPORT N OFFICE PARK | | | | FORT WAYNE | IN | 46825 | |
| AMI SEMICONDUCTOR INC EFT | | AMERICAN MICROSYSTEMS INC | 2300 BUCKSKIN RD | STE NO J | | POCATELLO | ID | 83201 | |
| AMI TECHNOLOGY INC | FRANK WEN | 398 S LEMON CREEK DR | STE NO J | | | WALNUT | CA | 91789 | |
| AMICK WILLIAM J | | 1040 HWY 98 EAST | | | | DESTIN | FL | 32541-2938 | |
| AMICO LINDA M | | 359 LAKE MEADOW DR | | | | ROCHESTER | NY | 14612-4011 | |
| AMICO SALVATRICE | | 387 FRENCH RD | | | | PITTSFORD | NY | 14534-1152 | |
| AMIDON INDUCTIVE COMPONENTS | | 240 BRIGGS AVE | | | | COSTA MESA | CA | 92626 | |
| AMIN ADAM | | 1910 TIMBER TRAIL | | | | ANN ARBOR | MI | 48103 | |
| AMIN ILLESH | | 355 RUSS ST | | | | CANFIELD | OH | 44406 | |
| AMIN RUSH | | 7020 CAMELOT DR | | | | CANTON | MI | 48187 | |
| AMIN RUSHIKESH | | 7059 FOXCREEK DR | | | | CANTON | MI | 48187-3581 | |
| AMINO TRANSPORT INC | | PO BOX 54220 | | | | HURST | TX | 76054 | |
| AMINU AKALU FA | | 2204 BIRCHWOOD CT | | | | N/O BRUNSWICK | NJ | 08902 | |
| AMIRREZVANI ALIREZA | | 372 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | |
| AMIRREZVANI SADEGH | | 10951 GEIST WOODS SOUTH DR | | | | INDIANAPOLIS | IN | 46256 | |
| AMIRREZVANI ALIREZA | | 372 WELLINGTON PKWY | | | | NOBLESVILLE | IN | 46060 | |
| AMIRREZVANI SADEGH | | 10951 GEIST WOODS SOUTH DR | | | | INDIANAPOLIS | IN | 46256 | |
| AMIS GARY | | 113 MCDONALD DR | | | | CLINTON | MS | 39056 | |
| AMIS HOLDINGS INC | | 2300 W BUCKSKIN RD | | | | POCATELLO | ID | 83201 | |
| AMIS GARY W | | 102 TRACIER CRST | | | | CLINTON | MS | 39056 | |
| AMISON KATHY | | 2222 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| AMITE CNTY DEPT OF HUMAN SERVICES | | PO BOX 305 | | | | LIBERTY | MS | 39645 | |
| AMITRON CORPORATION | | 2001 LANDMEIER RD | | | | ELK GROVE VILLAGE | IL | 60007 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMITY MOLD CO INC | | KARE PLASTICS | 1411 COMMERCE PK DR | | | TIPP CITY | OH | 45371-2844 | |
| AMITY MOLD CO INC | | KARE PLASTICS | 1411 COMMERCE PK DR | | | TIPP CITY | OH | 45371-2846 | |
| AMITY MOLD CO INC | | 1411 COMMERCE PARK DR | | | | TIPP CITY | OH | 45371-2846 | |
| AMITY WASHER & STAMPING CO | | AMITY INC DBA | 10928 S PAINTER AVE | | | SANTA FE SPRINGS | CA | 90670-1767 | |
| AMITYVILLE AND FIRESTONE | | DEALER STORE ARPS | 258 BROADWAY | | | AMITYVILLE | NY | 11701 | |
| AMK METAL PRODUCTS | | 7405 TRANMERE DR | | | | MISSISSAUGA | ON | L5S 1L4 | CANADA |
| AMK METAL PRODUCTS EFT | | 7405 TRANMERE DR | | | | MISSISSAUGA | ON | L5S 1L4 | CANADA |
| AMKO SERVICE COMPANY | | 2205 PROGRESS ST | | | | DOVER | OH | 44622 | |
| AMKO SERVICE COMPANY | | C/O BANK OF AMERICA | PO BOX 91385 | | | CHICAGO | IL | 60693-1385 | |
| AMKO SERVICE COMPANY INC | | 3470 DAVID RD NW | | | | DOVER | OH | 44622 | |
| AMKOR ELECTRONICS INC | | 1345 ENTERPRISE DR | | | | WEST CHESTER | PA | 19380 | |
| AMKOR ELECTRONICS INC | | AMKOR ELECTRONICS OF TEXAS DN | 2425 GATEWAY DR STE 200 | | | IRVING | TX | 75063-2794 | |
| AMKOR ELECTRONICS INC | | POB 724708748 | | | | PHILADELPHIA | PA | 19170-8748 | |
| AMKOR ELECTRONICS INC EFT | | 1345 ENTERPRISE DR | | | | WEST CHESTER | PA | 19380 | |
| AMKOR ELECTRONICS INC EFT | | POB 724708748 | | | | PHILADELPHIA | PA | 19170-8748 | |
| AMKOR ELECTRONICS INC EFT | | PO BOX 7247 8748 | | | | PHILADELPHIA | PA | 19170-8748 | |
| AMKOR TECHNOLOGY INC | | 6363 N HWY 161 STE 300 | LAS COLINAS CORPORATE CTR | | | IRVING | TX | 75038 | |
| AMKOR TECHNOLOGY INC | | TKO TECHNOLOGIES | 515 CONGRESS AVE 1401 | | | AUSTIN | TX | 78701 | |
| AMKOR TECHNOLOGY INC | | 611 S CNGRETX AVE STE 450 | | | | AUSTIN | TX | 78704 | |
| AMKOR TECHNOLOGY PHILIPPINES INC | | E SERVICE RD KM 22 SOUTH | SUPER HWY CUPANG | | | MUNTINLUPA CITY MANILA | | 01702 | PHILIPPINES |
| AMKOR TECHNOLOGY PHILIPPINES INC | | E SERVICE RD KM 22 SOUTH | SUPER HWY CUPANG | | | MUNTINLUPA CITY MANILA | | 01702 | PHIL |
| AMKOR TECHNOLOGY, INC | | 1900 SOUTH PRICE RD | | | | CHANDLER | AZ | 85286 | |
| AML INDUSTRIES | | 3500 DAVISVILLE RD | | | | HATBORO | PA | 19040 | |
| AML INDUSTRIES | | 3500 DAVISVILLE RD | | | | HATBORO | PA | 19040-4209 | |
| AMLEE DALE | | 9177 N COUNCIL RD | | | | OKLAHOMA CITY | OK | 73162 | |
| AMLIE THOMAS | | 3106 E BLUERIDGE AVE | | | | ORANGE | CA | 92867 | |
| AMLOTTE GARY L | | 144 LAKESHORE DR | | | | LACHINE | MI | 49753-9431 | |
| AMMCO OIL CO | | ACCT OF CHARLES STEPHANS | CASE 88 506 370 GC 92 265 0 | | | NORTH HOLLYWOOD | CA | 91615-5127 | |
| AMCCO OIL CO ACCT OF CHARLES STEPHANS | | CASE 88 506 370 GC 92 265 0 | | | | BRANT | MI | 48614-9702 | |
| AMMAN AMERICAN MUTUAL MARKET | | PO BOX 5127 | | | | CHESANING | MI | 48616-9747 | |
| AMMAN G | | 11600 S HEMLOCK RD | | | | SOUTH LYON | MI | 48178 | |
| AMMAN MARTIN | | 16119 STUART RD | | | | FLUSHING | MI | 48433 | |
| AMMAN MITCHELL | | 982 RIDGEFIELD CT | | | | KOKOMO | IN | 46902-4353 | |
| AMMERMAN CARL | | 2357 FLAGSTONE DR | | | | ROCHESTER | NY | 14625 | |
| AMMERMAN JOY A | | 3721 RED BUD LN | | | | ALLEN PK | MI | 48101 | |
| AMMERMAN TRACY | | 175 CITY VIEW DR | | | | ALPHARETTA | GA | 30202 | |
| AMMON ROBERT E | | 10865 MELBOURNE COURT | | | | | | | |
| AMOCO PERFORMANCE PRODUCTS INC | | 4500 MCGINNIS FERRY RD | | | | ATLANTA | GA | 30384-8561 | |
| AMOCO PERFORMANCE PRODUCTS INC | | PO BOX 198561 | | | | ATLANTA | GA | 30384-8561 | |
| AMOCO POLYMERS INC | | PO BOX 198561 | | | | ALPHARETTA | GA | 30202 | |
| AMOCO POLYMERS INC | | HOLD PER D FIDLER | 4500 MCGINNIS FERRY RD | | | ATLANTA | GA | 30384-8561 | |
| AMOCO POLYMERS INC | | PO BOX 198561 | | | | CHICAGO | IL | 60601 | |
| AMOCO PPS MARKETING | | 200 EAST RANDOLPH DR | MAIL CODE PO 5 4 | | | ATLANTA | GA | 30384-0522 | |
| AMOCO PPS MARKETING | | PO BOX 100522 | | | | SAYREVILLE | NJ | 00872 | |
| AMOFA KWAKU | | 58 WINDINGWOOD 1B | | | | GIRARD | OH | 44420-2082 | |
| AMON CLAUDIA | | 999 VILLA PL | | | | BIXBY | OK | 74008 | |
| AMONETT STEVE | | 17233 S FIST E AVE | | | | GREENTOWN | IN | 46936 | |
| AMONETT STEVE | | 1376 N 800 E | | | | GREENTOWN | IN | 46936 | |
| AMONETT STEVE L | | 1376 N 800 E | | | | GREENTOWN | IN | 46936 | |
| AMORE LARRY R | | 3867 BARNES RD | | | | NORTH BRANCH | MI | 48461-9358 | |
| AMORGIANOS DINA | | 368 MACKEY RD | | | | VIENNA | OH | 44473-9641 | |
| AMORIM INDUSTRIAL SOLUTION INC | | GLOBAL TECHNOLOGY SUPPLIES | 26112 110TH ST | | | TREVOR | WI | 53179 | |
| AMORIM INDUSTRIAL SOLUTIONS INC | | 26112 110TH ST | | | | TREVOR | WI | 53179-9360 | |
| AMORIM INDUSTRIAL SOLUTIONS INC | | 26112 110TH ST | | | | TREVOR | WI | 53179 | |
| AMORPHOUS MATERIALS INC | | 3130 BENTON ST | PO BOX 25 | | | GARLAND | TX | 75042 | |
| AMORPHOUS MATERIALS INC | | 3130 BENTON ST | | | | GARLAND | TX | 75042 | |
| AMOS ANNIE R | | 5768 7 GABLES AVE | | | | TROTWOOD | OH | 45426-2114 | |
| AMOS DAVID R | | 1205 WESTON ST | | | | MINDEN | LA | 71055 | |
| AMOS DELBERTA | | 14924 BELOIT SNODES RD | | | | BELOIT | OH | 44609 | |
| AMOS COMMUNICATIONS INC | | 2138 S 450 E | | | | ANDERSON | IN | 46017 | |
| AMOS GARY G | | 6057 W 350 S | | | | TIPTON | IN | 46072-9155 | |
| AMOS JANICE | | 7450 PINE VISTA DR | | | | BRIGHTON | MI | 48116 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMOS JOHN N | | 802 WILDCAT RIVERWAY | | | | CUTLER | IN | 46920 | |
| AMOS KAREN E | | 600 N 200 S | | | | TIPTON | IN | 46072-9155 | |
| AMOS KELLY | | PO BOX 100 | | | | ARCADIA | IN | 46030 | |
| AMOS LORI | | 111 MONTICELLO CT | | | | KOKOMO | IN | 46902 | |
| AMOS ROBERT | | 11302 CLAYSHIRE RD | | | | BROOKVILLE | OH | 45309-9730 | |
| AMOS ROBERT | | 812 PREBLE COUNTY LINE RD | | | | BROOKVILLE | OH | 45309 | |
| AMOS SCOTT | | 8766 E 200 N | | | | MICHIGANTOWN | IN | 46057 | |
| AMOS SHERI | | 8120 PREBLE CO LINE RD | | | | BROOKVILLE | OH | 45309 | |
| AMOS TERRY | | 2437 S BUSINESS 31 | | | | PERU | IN | 46970-3526 | |
| AMOS TERRY LEE | | 2437 S BUSINESS 31 | | | | PERU | IN | 46970-3526 | |
| AMOS TONY | | 1145 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| AMOS WILLIAM | | 147 OAK ST | | | | FAIRBORN | OH | 45324 | |
| AMOS JOHN P | | 502 WILDCAT RIVERWAY | | | | CUTLER | IN | 46920 | |
| AMOS NORA | | 8766 E 200 N | | | | MICHIGANTOWN | IN | 46057 | |
| AMOSS CHAD | | 5300 WEST FRANCES RD | | | | CLIO | MI | 48420 | |
| AMOSS RONALD E | | 2093 CASHIN ST | | | | BURTON | MI | 48509-1137 | |
| AMOTECH CO LTD | | 617 NAMCHON DONG NAMDONG GU | | | | INCHEON | KR | 405-846 | KR |
| AMOTECH CO LTD | | 3/F HWY BLDG | | | | SEOUL | KR | 137-902 | KR |
| AMP AUTOMOTIVE CONSUMR GROUP | | 2800 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057 | |
| AMP DE MEXICO SA | | ALFREDO NOBEL NO28 COL LA POSTFACH 1240 | | | | TLALNEPANTLA | | 54060 | MEXICO |
| AMP DEUTSCHLAND GMBH | | | 63202 LANGEN | | | | | | GERMANY |
| AMP INC | | 1864 WARHAWK RD | | | | PERU | IN | 46970 | |
| AMP INC | | 3333 CORPORATE TERRACE DR | 3333 CORPORATE TERRACE DR | | | DIAMOND BAR | CA | 91765-0907 | |
| AMP INC | | 3333 CORPORATE TERRACE DR | | | | DIAMOND BAR | CA | 91765 | |
| AMP INC | | 449 EISENHOWER BLVD | | | | HARRISBURG | PA | 17111-2302 | |
| AMP INC | | NET CON DIV | PO BOX 3608 MS 38 35 | | | HARRISBURG | PA | 17105 | |
| AMP INC | | PO BOX 70260 | | | | CHARLOTTE | NC | 28275 | |
| AMP INC | | PO BOX 08169 | | | | CHICAGO | IL | 60696 | |
| AMP INC | | 615 PEGG RD | | | | GREENSBORO | NC | 27409 | |
| AMP INC    EFT | DOUGLAS F BRENNAN | PO BOX 3608 M S B1 01 | | | | HARRISBURG | PA | 17105 | |
| AMP INC    EFT | DOUGLAS F BRENNAN | PO BOX 3608 M S B1 01 | | | | HARRISBURG | PA | 17105 | |
| AMP INCORPORATED | | 3333 CORPORATE TERRRACE | | | | POMONA | CA | 91765 | |
| AMP INCORPORATED | | AMP PRODUCTS | POB 98058 | | | SCHAUMBURG | IL | 60697 | |
| AMP INDUSTRIAL CONTROLS | HAROLD FRENCH | 1560 A HOLLOWAY RD | | | | HOLLAND | OH | 43528 | |
| AMP INDUSTRIES | | C/O F J LUCIDO & ASSOCIATES LOCK BOX 77234 | 29400 VAN DYKE AVE STE 308 | | | WARREN | MI | 48093 | |
| AMP INDUSTRIES | | | | | | DETROIT | MI | 48277-023 | |
| AMP MICROCOMPUTER INC | | SMS GROUP THE | 1089 FAIRINGTON DR | | | SIDNEY | OH | 45365 | |
| AMP SINGAPORE PTE LTD | | NO 26 ANG MO KIO | INDUSTRIAL PARK 2 | | | SINGAPORE 569507 | | | SINGAPORE |
| AMP SINGAPORE PTE LTD | | NO 26 ANG MO KIO | INDUSTRIAL PK 2 | | | 569507 | | | SINGAPORE |
| AMP SINGAPORE PTE LTD | | NO 26 ANG MO KIO | INDUSTRIAL PARK 2 | | | SINGAPORE 569507 | | | SINGAPORE |
| AMP TECH INC | | 62 W FREEMAN RD | | | | FREE SOIL | MI | 49411 | |
| AMPAC PRODUCTS | | 2351 CIRCADIAN WAY | | | | SANTA ROSA | CA | 95407 | |
| AMPAC PRODUCTS INC | | 78 COMMERCIAL WAY | | | | EAST PROVIDENCE | RI | 02914 | |
| AMPAC FREIGHT LINE INC | | 6280 MILL HAVEN RD | | | | MONROE | LA | 71203-9082 | |
| AMPACE FREIGHTLINES INC | | 201 PERIMETER PK RD A | | | | KNOXVILLE | TN | 37922 | |
| AMPACE FREIGHTLINES INC | | PER BETH | 201 PERIMETER PK RD A | | | KNOXVILLE | TN | 37922 | |
| AMPACE FREIGHTLINES INC | | 3701 N FRUITRIDGE AVE | | | | TERRE HAUTE | IN | 47805-0901 | |
| AMPACET CORP | | 660 WHITE PLAINS RD | RMT ADD CHG 7 01 BT LTR | | | TARRYTOWN | NY | 10591-5130 | |
| AMPACET CORP | | 660 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591-5107 | |
| AMPACET CORP | | PO BOX 93229 | | | | ATLANTA | GA | 31193-2329 | |
| AMPCO PARTNERS LTD | | AMPCO SAFETY TOOLS | 204 N BARNES DR | | | GARLAND | TX | 75042 | |
| AMPCO PARTNERS LTD | | AMPCO SAFETY TOOLS | 204 N BARNES DR | | | GARLAND | TX | 75042 | |
| AMPE INC | | 2120 E PAISANO DR STE 294 | | | | EL PASO | TX | 79905-4023 | |
| AMPE INC | ANGEL RUBIO VALDEZ | 2120 E PAISANO DR STE 294 | | | | EL PASO | TX | 79905 | |
| AMPERAGE MANAGEMENT SYSTEMS | | 229 SEVILLE CIRCLE | | | | MARY ESTHER | FL | 32569 | |
| AMPERPOLIT2NER&MATTIA | | 3 MINNEAKONING RD | PO BOX 415 | | | FLEMINGTON | NJ | 08822 | |
| AMPERSAND VENTURE MGMT CO | | 55 WILLIAM ST STE 240 | | | | WELLESLEY | MA | 24814 | |
| AMPEX METAL PRODUCTS | | 5300 SMITH RD | | | | BROOKPARK | OH | 44142 | |
| AMPEX METAL PRODUCTS | | PO BOX 42573 | | | | BROOKPARK | OH | 44142 | |
| AMPEX METAL PRODUCTS CO | | 5581 W 164TH ST | | | | BROOK PK | OH | 44142-151 | |
| AMPEX METAL PRODUCTS CO INC | | 5581 W 164TH ST | | | | BROOK PK | OH | 44142-174 | |
| AMPEX METAL PRODUCTS EFT | | 5300 SMITH RD | | | | BROOKPARK | OH | 44142 | |
| AMPEX METAL PRODUCTS EFT | | 5581 W 164TH ST | | | | CLEVELAND | OH | 44142-1513 | |
| AMPHENOL AEROSPACE | | 40 60 DELAWARE AVE | | | | SIDNEY | NY | 13838-1395 | |
| AMPHENOL AEROSPACE | | AMPHENOL BACKPLANE SYSTEMS | 18 CELINA AVE | | | NASHUA | NH | 03063 | |
| AMPHENOL AIR LB NORTH AMERIC | | 295 RUE KESMARK | | | | DOLLARD DES ORMEAUX | | H9B 3J1 | CANADA |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMPHENOL BACKPLANE SYSTEMS | CATHY ROBERTS | 18 CELINA AVE | | | | NASHUA | NH | 03063 | |
| AMPHENOL DADRE DIVISION | ACCOUNTS PAYABLE | 20 VALLEY ST | | | | ENDICOTT | NY | 13760 | |
| AMPHENOL CANADA CORP | | 20 MELFORD DR | SCARBOROUGH | | | | ON | M1B2X-0006 | CANADA |
| AMPHENOL CORP | | 358 HALL AVE | | | | WALLINGFORD | CT | 06492 | |
| AMPHENOL CORP | | AMPHENOL TUCHEL ELECTRONICS | 6900 HAGGERTY RD STE 200 | | | CANTON | MI | 48187 | |
| AMPHENOL CORP | | COMMUNICATION & NETWORK PRODUC | 4 OLD NEWTOWN RD | | | DANBURY | CT | 06810 | |
| AMPHENOL CORP | | SPECTRA STRIP DIV | 720 SHERMAN AVE | | | HAMDEN | CT | 06514 | |
| AMPHENOL CORP | | 6900 N HAGGERTY RD STE 200 | | | | CANTON | MI | 48187 | |
| AMPHENOL CORP | MARK HAWKINS | AEROSPACE OPERATIONS | 40 60 DELAWARE AVE | | | SIDNEY | NY | 13838 | |
| AMPHENOL CORP    EFT | | 96144 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AMPHENOL CORP  EFT AMPHENOL TUCHEL ELECTRONICS | | 6900 HAGGERTY RD STE 200 | | | | CANTON | MI | 48187 | |
| AMPHENOL CORP EFT | MIKE HOLT | FRMLY SPECTRA STRIP LTD | 6900 HAGGERTY RD STE 200 | | | CANTON | MI | 48187 | |
| AMPHENOL CORP USE 51005670 | | RF OPERATIONS | ONE KENNEDY AVE | | | DANBURY | CT | 06810 | |
| AMPHENOL CORPORATION | | AMPHENOL AEROSPACE | 40 60 DELAWARE AVE | | | SIDNEY | NY | 13838 | |
| AMPHENOL CORPORATION | | ONE KENNEDY AVE | | | | DANBURY | CT | 06810 | |
| AMPHENOL CORPORATION | | 358 HALL AVE | | | | WALLINGFORD | CT | 06492 | |
| AMPHENOL CORPORATION | | 96144 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AMPHENOL CORPORATION EFT | | RF DIVISION | 1 KENNEDY AVE | | | DANBURY | CT | 06811 | |
| AMPHENOL CORPORATION RF DIVISI | | PO BOX 96144 CHICAGO | | | | | IL | 60693 | |
| AMPHENOL FIBER OPTIC PRODUCT | | 1925A OHIO ST | | | | LISLE | IL | 60532 | |
| AMPHENOL INTERCONNECT PRODUCTS | | AMPHENOL PRECISION CABLE MFG | PO BOX 2336 | | | MOUNT CLEMENS | MI | 48045-2336 | |
| AMPHENOL INTERCONNECT PRODUCTS | | AMPHENOL PRECISION CABLE MFG | PO BOX 2336 | | | MT CLEMENS | MI | 48046-2336 | |
| AMPHENOL INTERCONNECT PRODUCTS | SUE THOMPSON | 20 VALLEY ST | | | | ENDICOTT | NY | 13760 | |
| AMPHENOL INTERCONNECT PRODUCTS | SUE THOMPSON | 4385 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AMPHENOL OPTIMIZE MANUFACTURIN | | 180 N FREEPORT DR BLDG W | | | | NOGALES | AZ | 85621 | |
| AMPHENOL OPTIMIZE MANUFACTURING CO | | 180 N FREEPORT DR BLDG W | | | | NOGALES | AZ | 85621 | |
| AMPHENOL PCD | | DEPT 8026 | | | | HARTFORD | CT | 06150-5026 | |
| AMPHENOL PCM | | PO BOX2336 | PO BOX 30000 | | | MOUNT CLEMENS | MI | 48046-2336 | |
| AMPHENOL PCM | | 44724 MORLEY DR | | | | CLINTON TOWNSHIP | MI | 48036-1357 | |
| AMPHENOL PCM | ACCOUNTS PAYABLE | PO BOX 2336 | PO BOX 2336 | | | MOUNT CLEMENS | MI | 48046-2336 | |
| AMPHENOL PRECISION CABLE EFT | | PO BOX 2336 | PO BOX 2336 | | | MOUNT CLEMENS | MI | 48046-2336 | |
| AMPHENOL PRECISION CABLE MF | JUDDISON MELTON | 1290 E INTERSTATE 30 | PO BOX 1448 | | | ROCKWELL | TX | 75087-1448 | |
| AMPHENOL PRECISION CABLE MFG | AMPHENOL PRECISION CABLE MFG | PO BOX 1448 | PO BOX 1448 | | | ROCKWALL | TX | 75087 | |
| AMPHENOL PCM | | | | | | ROCKWALL | TX | 75087 | |
| AMPHENOL RF | | ONE KENNEDY AVE | | | | DANBURY | CT | 06810 | |
| AMPHENOL RF | | PO BOX 96144 | | | | CHICAGO | IL | 60693 | |
| AMPHENOL RF | | 4 OLD NEWTOWN RD | | | | DANBURY | CT | 06810 | |
| AMPHENOL SINE SYSTEMS CORP | NANCY SMITH | DEPARTMENT 78139 | PO BOX 78000 | | | DETROIT | MI | 48278-0139 | |
| AMPHENOL TECHNICAL PRODUCTS | | INTERNATIONAL | 2110 NOTRE DAME AVE | | | WINNIPEG | MB | R2H 0K1 | CANADA |
| AMPHENOL TECHNICAL PRODUCTS IN | | 2110 NOTRE DAME AVE | | | | WINNIPEG | MB | R3H 0K1 | CANADA |
| AMPHENOL TECHNICAL PRODUCTS INTERNATIONAL | | 2110 NOTRE DAME AVE | | | | WINNIPEG | MB | R3H 0K1 | CANADA |
| AMPHENOL TECHNOLOGY SHENZHEN CO | | DAYANG RD DAYANG DEVEL | | | | SHENZHEN | 190 | 518103 | CN |
| AMPHENOL TUCHEL ELECTRONICS | | 6900 HAGGERTY RD STE 200 | | | | CANTON | MI | 48187 | |
| AMPHENOL TUCHEL ELECTRONICS | | AMPHENOL CORPORATION | 6900 HAGGERTY RD STE 200 | | | CANTON | MI | 48187 | |
| AMPHENOL TUCHEL ELECTRONICS | AMPHENOL TUCHEL ELECTRONICS | FMLY AMPHENOL CORPORATION GMBH | AUGUST HAUSSER STR 10 | 74080 HEILBRONN | | | | | GERMANY |
| AMPHENOL TUCHEL ELECTRONICS | | AMPHENOL CORPORATION | 6900 HAGGERTY RD STE 200 | | | CANTON | MI | 48187 | |
| AMPHENOL TUCHEL ELECTRONICS | | 2072 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| AMPHENOL TUCHEL ELECTRONICS GM | | AUGUST HAEUSSER STR 10 | | | | HEILBRONN | | 74080 | GERMANY |

Page 170 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMPHENOL TUCHEL ELECTRONICS GMBH | | AUGUST HAEUSSER STR 10 | | | | HEILBRONN | BW | 74080 | DE |
| AMPHENOL TUCHEL ELECTRONICS GMBH | | AUGUST HAEUSSER STR 10 | 74080 HEILBRONN | | | | | | GERMANY |
| AMPHENOL TUCHEL ELECTRONICS GMBH | | AUGUST HAUSSER STR 10 | 74080 HEILBRONN | | | | | | GERMANY |
| AMPHENOL TUCHEL ELECTRONICS INC | | 6900 N HAGGERTY RD STE 200 | | | | CANTON | MI | 48187-2698 | |
| AMPION CORP | | 4921 LEAF DALE BLVD | | | | ROYAL OAK | MI | 48073-1020 | |
| AMPION CORP | | 4921 LEAFDALE AVE | | | | ROYAL OAK | MI | 48073 | |
| AMPLACO INC | | 105 ELMORE DR | | | | ROCHESTER | NY | 14606-342 | |
| AMPLIFIER RESEARCH | JOHN HUBER | 100 SCHOOLHOUSE RD | | | | SOUDERTON | PA | 18964 | |
| AMPLIFIER RESEARCH CORP | | 160 SCHOOLHOUSE RD | | | | SOUDERTON | PA | 18964-241 | |
| AMPLIFIER RESEARCH CORP | | 160 SCHOOL HOUSE RD | | | | SOUDERTON | PA | 18964-9990 | |
| AMPONSAH DANIEL | | 1231 OMAHA RD | | | | NO BRUNSWICK | NJ | 08902 | |
| AMPONSAH FRANCIS | | 908 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| AMPRO | DEMIAN WILLIS | PO BOX 504202 | | | | ST LOUIS | MO | 93150-4202 | |
| AMPRO COMPUTERS INC | | PO BOX 392 | | | | SALT LAKE CITY | UT | 84110 | |
| AMPRO COMPUTERSINC | | 4998 MCCARTHY | | | | MILFORD | MI | 48381-3945 | |
| AMPRO INC | | AMERICAN PRODUCTS | 4998 MCCARTHY DR | | | MILFORD | MI | 48381 | |
| AMPRO INC | | 3802 MELBOURNE AVE | | | | FLINT | MI | 48504 | |
| AMPY LOUIS M | | PO BOX 8500 2945 | | | | PHILADELPHIA | PA | 19178-2945 | |
| AMQUIP CORP | | 777 WINKS LN | | | | BENSALEM | PA | 19020 | |
| AMQUIP CORPORATION | | 20 BURLINGTON ST | | | | OAKLEIGH 3166 | | | AUSTRALIA |
| AMR MANUFACTURING PTY LTD | | 20 BURLINGTON ST | | | | OAKLEIGH | VI | 03166 | AUSTRALIA |
| AMR MANUFACTURING PTY LTD | ACCOUNTS PAYABLE | AMR | | | | BOSTON | MA | 02110 | |
| AMR RESEARCH INC | | | | | | | | | |
| AMR RESEARCH INC | | FRMLY ADVANCED MFG RESEARCH | 125 SUMMER ST | ADD CHG LTR 11 05 04 AM | | BOSTON | MA | 021101616 | |
| AMR RESEARCH INC | | PO BOX 849961 | 125 SUMMER ST | | | BOSTON | MA | 02284-9961 | |
| AMRH TRAINING AND CONSULTING | | ACCOUNTS RECEIVABLE | PO BOX 619618 MD 906 | | | DFW AIRPORT | TX | 75261-9618 | |
| AMRA MAP | | 1441 ST NW | STE 700 | | | WASHINGTON | DC | 20005 | |
| AMRANE COHEN CHP 13 TRUSTEE | | PO BOX 6350 | | | | NEWPORT BCH | CA | 92658 | |
| AMRE INC | | 535 GRISWOLD 1900 BUHL BLDG | | | | DETROIT | MI | 48226 | |
| AMREL SYSTEMS LLC | | 3445 FLETCHER AVE | | | | EL MONTE | CA | 91731-3001 | |
| AMRESCO INC | | 30175 SOLON INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44139-4300 | |
| AMRESCO INC | | 30175 SOLON INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44139-4300 | |
| AMRESCO INC | | 30175 SOLON INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44139-4300 | |
| AMRICH LAWRENCE | | 1210 BROWN RIDGE PL | | | | EL PASO | TX | 79912 | |
| AMROC INVESTMENT LLC AS ASSIGNEE OF COASTAL TRAINING TECHNOLOGIES | ATTN DAVID S LEINWAND | AMROC INVESTMENT LLC AS ASSIGNEE OF COASTAL TRAINING TECHNOLOGIES | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENT LLC AS ASSIGNEE OF FLEXLINK SYSTEMS INC | ATTN DAVID LEINWAND | AMROC INVESTMENT LLC AS ASSIGNEE OF FLEXLINK SYSTEMS INC | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF AFX INDUSTRIES LLC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF AIR ACADEMY PRESS & ASSOCIATES | ATTN DAVID LENNARD | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 212-850-7524 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF COOLANT CONTROL INC | ATTN DAVID S LENWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF DAVIS CARTAGE CO | ATTN DAVID S LENWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF DERINGER MFG CO INC | ATTN DAVID S LENWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF DERINGER NEY INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF DYNAMIC TECHNOLOGY INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF FASTENAL CO | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF FEINTOOL CINCINATTI INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF FEINTOOL NEW YORK INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF FIVE STAR EQUIPMENT INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF HY LEVEL INDUSTRIES INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH PL | | | NEW YORK | NY | 10022 | |

Page 171 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | Creditor/NoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF J&H TOOL INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF LANE ENGINEERING LTD | ATTN DAVID S LEINWAND | 535 MADISON AVE 15 FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF LINDEN INDUSTRIES INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF MARTIN PLANT SERVICES | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF MARTIN SUPPLY CO INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF MAYS CHEMICAL CO INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF MEDALLION INSTRUMENTATION SYSTEMS LLC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF MOONEY GENERAL PAPER CO | ATTN DAVID S LEINARD | 535 MADISON AVE 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF MORRIS MATERIAL HANDLING | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF NATIONAL SEMICONDUCTOR CORP | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF NEW YORK INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF OSTLING TECHNOLOGIES | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF RATH INCORPORATED | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF REUM CORPORATION | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF SAMLIP AMERICA INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF SAN STEEL FABRICATING LTD | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF SINCLAIR & RUSH INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF SPRIMAG INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF STEERE ENTERPRISES INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF TOMPKINS PRODUCTS INC EFT | ATTN DAVI S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF TOTAL COMPONENT | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF VACCO INDUSTRIES | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | AS ASSIGNEE OF ZERO TOLERANCE INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH PL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | ATTN DAVID LENNARD | AS ASSIGNEE OF AIR ACADEMY PRESS & ASSOCIATES | | 535 MADISON AVE 15TH FL | | NEW YORK | NY | 212-850-7524 | |
| AMROC INVESTMENTS LLC | ATTN DAVID S LEINWAND | AS ASSIGNEE OF CBL WOOD PRODUCTS | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | ATTN DAVID S LEINWAND | AS ASSIGNEE OF DEKALB METAL FINISHING | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | ATTN DAVID S LEINWAND | AS ASSIGNEE OF WARD PRODUCTS LLC | 535 MADISON AVE 15TH FL | | | NEW YORK | NY | 10022 | |
| AMROC INVESTMENTS LLC | BLANK ROME LLP | ATTN ROCCO A CAVALIERE | THE CHRYSLER BLDG | 405 LEXINGTON AVE | | NEW YORK | NY | 10174 | |
| AMROC INVESTMENTS LLC | KUNTZMAN R INC | | PO BOX 714839 | | | COLUMBUS | OH | 43271-4839 | |
| AMROC INVESTMENTS LLC AS | M & S MANUFACTURING COMPANY | C/O BRUCE N ELLIOTT | CONLIN MCKENNEY & PHILBRICK PC | 350 S MAIN ST STE 400 | | ANN ARBOR | MI | 48104 | |
| AMROC INVESTMENTS LLC AS ASSIGNEE OF CREATIVE THERMAL SOLUTIONS INC | | 535 MADISON AVE 15TH FL | | | | NEW YORK | NY | 10022 | |
| AMROC IVESTMENTS LLC | AS ASSIGNEE OF CREATIVE THERMAL SOLUTIONS INC | ATTN DAVID S LEINWAND | 535 MADISON AVE 15TH FLOOR | | | NEW YORK | NY | 10022 | |
| AMROFELL MORGAN CONSTRUCTION | | 1854 S SANTA CRUZ ST | | | | ANAHEIM | CA | 92805-0000 | |
| AMROFELL MORGAN CONSTRUCTORS INC | IRV AMROFELL | 1854 SOUTH SANTA CRUZ ST | | | | ANAHEIM | CA | 92805 | |
| AMRON CORP | | 920 AMRON AVE | | | | ANTIGO | WI | 54409-2907 | |
| AMRON CORP | | 920 AMRON AVE | | | | ANTIGO | WI | 54409-2907 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMROC | | 920 AMRON AVE | | | | ANTIGO | WI | 54409-2907 | |
| AMSBURY JR KENNETH | | 3805 N DAVIS RD | | | | KOKOMO | IN | 46901 | |
| AMSEA DAYTON LLC | | PO BOX 92278 | | | | CLEVELAND | OH | 44193 | |
| AMSEA DAYTON LLC | | 1617 INDUSTRIAL RD | | | | GREENEVILLE | TN | 37745 | |
| AMSEA DAYTON LLC | | 2460 SNAPPS PERRY RD | | | | GREENEVILLE | TN | 37745-1650 | |
| AMSEA DAYTON LLC | | PO BOX 92378 | | | | CLEVELAND | OH | 44193 | |
| AMSEA DAYTON LLC EFT | | FRMLY GEM CITY ENGINEERING CO | 1546 STANLEY AVE | REMIT CHG PER W9 1 02 CP | | DAYTON | OH | 45404 | |
| AMSEA INC | | PO BOX 446 | | | | GOODRICH | MI | 48438-0446 | |
| AMSEA LLC | | 1617 INDUSTRIAL RD | | | | GREENEVILLE | TN | 37745-5505 | |
| AMSOUTH BANK | | 700 N GARDEN ST | | | | COLUMBIA | TN | 38401 | |
| AMSOUTH BANK | | FOR DEPOSIT TO THE ACCOUNT OF | GREGORY COLLIER 07505507 | PO BOX 628327 | | ORLANDO | FL | 32802-8327 | |
| AMSOUTH BANK FOR DEPOSIT TO | | RECOVERY DEPARTMENT | DRAWER 550 | PO BOX 11407 | | BIRMINGHAM | AL | 35246 | |
| THE ACOUNT OF | | | | | | | | | |
| AMSOUTH BANK RCVRY DEPT | | GREGORY COLLIER 07505507 | PO BOX 628327 | | | ORLANDO | FL | 32802-8327 | |
| AMSTAN LOGISTICS | | DRAWER 550 PO BOX 11407 | | | | BIRMINGHAM | AL | 11407 | |
| AMSTAN LOGISTICS | | 136 S LASALLE DEPT 2233 | | | | CHICAGO | IL | 60674-2233 | |
| AMSTAR OF WESTERN NEW YORK INC | | FRMLY AMSTAN TRUCKING INC | 101 KNIGHTSBRIDGE DR | | | HAMILTON | OH | 45011-3166 | |
| AMSTED INDUSTRIES INC | | 825 REIN RD | | | | CHEEKTOWAGA | NY | 14225-2431 | |
| AMSTED INDUSTRIES INC | | 180 STETSON AVE | | | | CHICAGO | IL | 60601-6808 | |
| AMSTEK METAL | | 737 PEYTON ST | | | | GENEVA | IL | 60134-2750 | |
| AMSTEK METAL | | 2408 W MCDONOUGH RD | | | | JOLIET | IL | 60436-102 | |
| AMSTEK METAL | | 2408 W MCDONOUGH RD | | | | JOLIET | IL | 60436-1026 | |
| AMSTEK METAL | | AMSTEK SANDVIC | 2408 WC MCDONOUGH ST | | | JOLIET | IL | 60436 | |
| AMSTEK METAL LLC | | PO BOX 3848 | | | | JOLIET | IL | 60434 | |
| AMSTEK METAL LLC EFT | | PO BOX 3848 | | | | JOLIET | IL | 60434 | |
| AMSTERDAM ABN AMRO | SHEILA BROOKS | 540 W MADISON | STE 2100 | | | CHICAGO | IL | 60661 | |
| AMSTUTZ THOMAS | | 7915 ANVIL CT | | | | SYLVANIA | OH | 43560 | |
| AMT DATASOUTH CORP | | DEPT 2487 | | ADD CHG 9 02 CM PER LTR | | LOS ANGELES | CA | 90084-2487 | |
| AMT DATASOUTH CORP | | FRMLY ADVANCED MATRIX TECHNOLG | DEPT 2487 | | | LOS ANGELES | CA | 90084-2487 | |
| AMT INCORPORATED | ACCOUNTS PAYABLE | PO BOX 3242 | | | | SOUTH BEND | IN | 46619 | |
| AMT MACHINES INC | | 590 CONLEY RD | | | | ELMA | NY | 14059 | |
| AMT MACHINES INC | | 6535 SENECA ST | | | | ELMA | NY | 14059 | |
| AMT MACHINES INC | | PO BOX 101 | | | | EAST AURORA | NY | 14052 | |
| AMT PRECISION PARTS INC | | 3606 TRANSPORTATION DR | | | | FORT WAYNE | IN | 46818 | |
| AMTEC APPLIED MFG TECH | | 3566 E ENTERPRISE DR | | | | ANAHEIM | CA | 92807-1604 | |
| AMTEC CORPORATION | ACCOUNTS PAYABLE | 4808 BRADFORD DR | | | | HUNTSVILLE | AL | 35805-1949 | |
| AMTEC MOLDED PRODUCTS, INC | | 866 RESEARCH PKY | | | | ROCKFORD | IL | 61109 | |
| AMTEC PRECISION PRODUCTS EFT INC | | 1875 HOLMES RD | | | | ELGIN | IL | 60123-1298 | |
| AMTEC PRECISION PRODUCTS INC | | 1875 HOLMES RD | | | | ELGIN | IL | 60123-129 | |
| AMTECH | | 2520 GUNTER PK DR | | | | MONTGOMERY | AL | 36109 | |
| AMTECH | | 25 CONTROLS DR | | | | SHELTON | CT | 06484 | |
| AMTECH AUTOMATED MFG TECH | | EXCELLON AUTOMATED CO | 9423 SOUTH 670 WEST | | | SANDY | UT | 84070 | |
| AMTECH ELEVATOR SERVICES EFT | | 13215 E PENN ST UNIT 600 | | | | WHITTIER | CA | 90602 | |
| AMTECH ENGINEERING CO | JOE FAUSTINI | 15 A RIVERSIDE DR | | | | PINE BROOK | NJ | 07058 | |
| AMTECH INDUSTRIES LLC | | 666 S VERMONT ST | | | | PALATINE | IL | 60067 | |
| AMTECH INDUSTRIES LLC EFT | | DBA A TECHNOLOGIES | 640 S VERMONT ST | | | PALATINE | IL | 60067 | |
| AMTECH INDUSTRIES LLC JV | | 640 S VERMONT ST | | | | PALATINE | IL | | |
| AMTECH AND INTEC | | 1304 HWY 22 W | | | | ALEXANDER CITY | AL | 35010 | |
| AMTECH LLC | | 131 S CLARK DR | | | | TEMPE | AZ | 85281 | |
| AMTECH SYSTEMS INC | | 131 SOUTH CLARK | | | | TEMPE | AZ | 85281 | |
| AMTECH SYSTEMS INC | | 100 MCCLURG RD | | | | BOARDMAN | OH | 44512 | |
| AMTECH ENTERPRISES INC | | 2540 N 1ST ST STE 309 | | | | SAN JOSE | CA | 95131 | |
| AMTECH TOOL & MACHINE INC | | 100 MCCLURG RD | | | | BOARDMAN | OH | 44512 | |
| AMTECH TOOL AND MACHINE INC | | 100 MCCLURG RD | | | | BOARDMAN | OH | | |
| AMTEK ENGINEERING LTD | | 1 KIAN TECK DR | | | | | | 628818 | SINGAPORE |
| AMTEK ENGINEERING LTD | | NO 1 KIAN TECK DR | 628818 | | | | | | SINGAPORE |
| AMTEK AND INTEC | | 1 KIAN TECK DR | | | | | | 60067 | |
| AMTEK ENGINEERING LTD EFT | | NO 1 KIAN TECK DR | 628818 | | | | | | SINGAPORE |
| AMTEK ENGINEERING LTD EFT | | 1 KIAN TECK DR | 628818 | | | SINGAPORE | SG | 628818 | SG |
| AMTEK ENTERPRISES INC | | 2540 N 1ST ST STE 309 | | | | SAN JOSE | CA | | SINGAPORE |
| AMTEK EUROPE DEVELOPMENT | | PARC MECATRONIC | | | | SAINT VICTOR | | 03410 | FRANCE |
| AMTEK HUNGARY RT | | 9600 SARVAR IPARI PK | IKERVARU U 42 | | | HUNGARY | | | HUNGARY |
| AMTEK HUNGARY RT | | 9600 SARVAR IPARI PK | IKERVARU U 42 | | | SARVAR | | 09600 | HUNGARY |
| AMTEK HUNGARY RT | | IKERVARU U 42 IPARI PK | | | | SARVAR | | | HUNGARY |
| AMTEK HUNGARY RT | | IKERVARU U 42 | | | | SARVAR | | 09600 | HUNGARY |
| AMTEK METALFORMING SHANGHAI LTD | | NANHUI INDUSTRIAL PARK | | | | SHANGHAI | 20 | 201300 | CN |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AMTEK MEXICO SA DE CV | | 233 PAULIN AVE PMB 5591 | | | | CALEXICO | CA | 92231-2646 | |
| AMTEK MEXICO SA DE CV | | 233 PAULIN AVE PMB 5591 | | | | CALEXICO 922 | | | MEXICO |
| AMTEK MEXICO SA DE CV | | AV RUBILINA NO 88 | COLONIA PARQUE INDUSTRIAL PALA | | | MEXICALI BAJA CALIFO | | 21600 | MEXICO |
| AMTEK MEXICO SA DE CV | | COLONIA PARQUE INDUSTRIAL PALA | AV RUBILINA NO 88 | | | MEXICALI BAJA CALIFO | | 21394 | MEXICO |
| AMTEK MEXICO SA DE CV | | COL PARQUE INDUSTRIAL PALACO | | | | MEXICALI | BC | 21385 | MX |
| AMTEK MEXICO SA DE CV | | 233 PAULIN AVE PMB 5591 | | | | CALEXICO | CA | 92231-2646 | |
| AMTEK MEXICO SA DE CV EFT | | 233 PAULIN AVE PMB 5591 | | | | CALEXICO | CA | 92231-2646 | |
| AMTEK MEXICO SA DE CV EFT | | COL PARQUE INDUSTRIAL PALACO | | | | MEXICALI | BC | 21385 | MX |
| AMTEK PRECISION ENGINEERING | | PARC MECATRONIC | | | | | | | FRANCE |
| AMTEK PRECISION ENGINEERING CZECH | | ZA PAZDERNOU 1531 | | | | PISEK | | 397 01 | CZ |
| AMTEK PRECISION ENGINEERING SHANGH | | NO 819 XUANHUANG RD NANHUI IND PK | | | | SHANGHAI | 20 | 201300 | CZ |
| AMTEK PRECISION ENGRG SHANGHAI CO | | RM 41 43 1F 2F NO 255 RIYING RD | WAIGAOQIAO FREE TRADE ZONE | | | PUDONG SHANGHAI | | 200131 | CHINA |
| AMTEK PRECISION ENGRG SHANGHAI CO | | RM 41 43 1 F 2 F NO 255 RIYING RD | WAIGAOQIAO FREE TRADE ZONE | | | PUDONG SHANGHAI | | 200131 | CHN |
| AMTEK PRECISION TECHNOLOGY PTE LTD | | 1 KIAN TECK DR | | | | SINGAPORE | SG | 628818 | SG |
| AMTEK SUZHOU PRECISION | | ENGINEERING CO LTD | 36 XINMING RD CSS INDUSTRIA | | | SUZHOU JIANGSU PR | | 215000 | CHINA |
| AMTEK SUZHOU PRECISION | | ENGINEERING LTD | 36 XING MING ST SUZHOU | INDSTRL PK JIANGSU PROVINCE | | 215021 | | | CHINA |
| AMTEK SUZHOU PRECISION ENGINEERIN | | NO 36 XINGMING ST INDUSTRIAL PARK | | | | SUZHOU | 100 | 215021 | CN |
| AMTEK SUZHOU PRECISION ENGINEERING LTD | | 36 XING MING ST SUZHOU | INDSTRL PARK JIANGSU PROVINCE | | | 215021 | | | CHINA |
| AMTEK SUZHOU PRECISION ENGINEERING LTD | | NO36 XINGMING ST | 100 | | | SUZHOU | | 215021 | CN |
| AMTEK SUZHOU PRECISION ENGRG | | INDUSTRIAL PA | 36 XINGMING ST SUZHOU CSS | | | SUZHOU JIANGSU | | 215021 | CHINA |
| AMTEK USA ENTRPRSES INC EFT | | 233 PAULIN AVE PMB 5591 | | | | CALEXICO | CA | 92231-2646 | |
| AMTEK USA ENTERPRISES INC | | 2540 N 1ST ST STE 309 | | | | SAN JOSE | CA | 95131 | |
| AMTEK CHEMICAL CO | | 890 FERN HILL RD | | | | WEST CHESTER | PA | 19380 | |
| AMTEK CHEMICAL CO INC | | 890 FERNHILL RD | | | | WEST CHESTER | PA | 19380 | |
| AMTEK INC | | MASLAND HAYASHI INC | 1500 KINGSVIEW | | | LEBANON | OH | 45036 | |
| AMTOWER EUGENE | | 2113 ROBIN HOOD DR | | | | MIAMISBURG | OH | 45342 | |
| AMUNDSON POLLY | | 15725 SUNDEW CIRCLE | | | | WESTFIELD | IN | 46074 | |
| AMUNDSON, POLLY ANN | | 15725 SUNDEW CIR | | | | WESTFIELD | IN | 46074 | |
| AMWAY CORP | MARY CONKLIN | 7575 FULTON ST EAST | | | | ADA | MI | 49355-0001 | |
| AMX CORP | ROD STARK | 3000 RESEARCH DR | | | | RICHARDSON | TX | 75082 | |
| AMY ADELSON | | 550 RENAUD RD | | | | GROSSE PT WD | MI | 48236 | |
| AMY DEBRA | | 4240 EASTPORT DR | | | | BRIDGEPORT | MI | 48722 | |
| AMY ERVIN A | | 1317 5 BUDD RD | | | | BURT | MI | 48417-9445 | |
| AMY GALBRAITH | | 1717 GOLFVIEW DR APT 23 | | | | ESSEXVILLE | MI | 48732-9604 | |
| AMY H BAILEY PC | | 5000 MARSH RD STE 17 | | | | OKEMOS | MI | 48864 | |
| AMY LYNN SMITH WRITER FOR HIRE | | 2071 PEMBROKE RD | | | | BIRMINGHAM | MI | 48009-5828 | |
| AMY M RADEMAKER | | 2920 FULLER NE STE 209 | | | | GRAND RAPIDS | MI | 49505 | |
| AMY MC DANIEL | | 325 KUZNIC LN | | | | CORAM | NY | 59913 | |
| AMY N ROBINSON | | 1357 S PACKARD | | | | BURTON | MI | 48509 | |
| AMY RENEE HARRIS | | 1ST AMERICAN BANK OF MINCO | MODERN COURT REPORTING | | | MINCO | OK | 73059 | |
| AMY SHANKLETON | | 564 THOMASVILLE RD | | | | YPSILANTI | MI | 48198 | |
| AMY WILLIAMS BROCKON | | 4240 EASTPORT DR | | | | SAREPTA | LA | 71071 | |
| AMY. DEBRA | | 4240 EASTPORT DR | | | | BRIDGEPORT | MI | 48722 | |
| AMYOTTE MARLA | | 187 NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| AMYOTTE MARLA | | 187 NIAGARA ST | | | | LOCKPORT | NY | 14094 | |
| AMYX MICHELLE D | | 1309 US ROUTE 68 S | | | | XENIA | OH | 45385-7628 | |
| AMYX TERRY L | | 1309 US ROUTE 68 S | | | | XENIA | OH | 45385-7628 | |
| AN COOKE MANUFACTURING COMPANY | | STATETITE FASTENERS | 53 SHEEHAN RD | | | HEIDELBERG WEST | VT | 03081 | |
| AN DEFENDER | | PO BOX 1024 | | | | WILLISTON | VT | 05495 | |
| AN DUBBLE | | 1715 W TAYLOR ST | | | | KOKOMO | IN | 46901-4217 | |
| AN LITA | | 3300 ODELL DR APT 2 | | | | BLOOMINGTON | IN | 47401-3475 | |
| AN MAR WIRING SYSTEMS INC | | 711 E GROVE ST | | | | MISHAWAKA | IN | 46545 | |
| AN MAR WIRING SYSTEMS INC | | 711 E GROVE ST | | | | MISHAWAKA | IN | 46545-4863 | |
| AN SANGSAK | | 9690 CITRVILLE CREEK LN | | | | CENTERVILLE | OH | 45458 | |
| ANA E ALEMANY | | 346 14TH ST | | | | BUFFALO | NY | 14213 | |
| ANA KRITIKOS | | 8027 W 46TH ST | | | | LYONS | IL | 60534 | |
| ANA LAB CORP RGB | | ANA LAB CORP RGB | 2993 N INDIANA AVE STE D | | | BROWNSVILLE | TX | 78521 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | County |
|---|---|---|---|---|---|---|---|---|---|
| ANA LAB CORP RGV | | 2950 N INDIANA AVE STE D | | | | BROWNSVILLE | TX | 78521 | |
| ANA LAB CORP RGV | | PO BOX 9000 | | | | KILGORE | TX | 75663-9000 | |
| ANA ROSA ORTIZ | | 1130 FTELEY AVE 1R | | | | BRONX | NY | 10472 | |
| ANA SEMIDEY | | 345 SHADOW MOUNTAIN APT 512 | | | | EL PASO | TX | 79912 | |
| ANA TRADING CORP USA | | 970 W 190TH ST STE 600 | | | | TORRANCE | CA | 90502-1053 | |
| ANABAT RAED J | | 6179 VERBENA COURT | | | | GRAND BLANC | MI | 48439 | |
| ANABTAWI, RAED J | | 6179 VERBENA CT | | | | GRAND BLANC | MI | 48439 | |
| ANACOMP | | PO BOX 30838 | | | | LOS ANGELES | CA | 90030-0838 | |
| ANADELL GLENN J | | 5923 S 33RD ST | | | | GREENFIELD | WI | 53221-4723 | |
| ANADELL MARK | | 5923 SO 33TH ST | | | | GREENFIELD | WI | 53221 | |
| ANADELL PAUL | | 1731 REDHEAD AVE | | | | BALDWIN | WI | 54002-5567 | |
| ANAGAS LTD | | MANTRA HOUSE SOUTH ST | | | | KEIGHLEY | | 0BD21-1SX | UNITED KINGDOM |
| ANAGAS LTD | | MANTRA HOUSE SOUTH ST | | | | KEIGHLEY YW | | BD21 1SX | UNITED KINGDOM |
| ANAGNOST & HALL | | 2111 MARSHALL COURT | | | | SAGINAW | MI | 48602 | |
| ANAGNOST CONSTANTINE | | 689 CANTERBURY | | | | SAGINAW | MI | 48603 | |
| ANAHEIM AREA CREDIT UNION | | 1201 N MAGNOLIA AVE | | | | ANAHEIM | CA | 92801 | |
| ANAHEIM AUTOMATION | | 910 E ORANGEFAIR LN | | | | ANAHEIM | CA | 92801 | |
| ANAHEIM COMMUNITY FOUNDATION | | FIRE DEPARTMENT UPDT PER AFC | ATTN ROGER SMITH 01 21 04 VC | 201 S ANAHEIM BLVD STE 301 | | ANAHEIM | CA | 92805 | |
| ANAHEIM COMMUNITY FOUNDATION FIRE DEPARTMENT | | ATTN ROGER SMITH | 201 S ANAHEIM BLVD STE 301 | | | ANAHEIM | CA | 92805 | |
| ANAHEIM FIRE DEPT | | 201 S ANAHEIM BLVD | STE 300 | | | ANAHEIM | CA | 92805 | |
| ANAHEIM FIRE DEPT | | 201 S ANAHEIM BLVD | STE 300 | | | ANAHEIM | CA | 92805 | |
| ANAHEIM FIRE DEPT | | 201 S ANAHEIM BLVD | STE 300 | | | ANAHEIM | CA | 92805 | |
| ANAHEIM FIRE PREVENTION | | 201 S ANAHEIM BL 301 | | | | ANAHEIM | CA | 92801 | |
| ANAHEIM POLICE ASSOCIATION | | 1775 E LINCOLN STE 202 | | | | ANAHEIM | CA | 92805 | |
| ANAHID CAROLYN | | 6180 MEMORIAL DR | | | | DUBLIN | OH | 43017 | |
| ANAHID HASSAN | | 6180 MEMORIAL DR | | | | DUBLIN | OH | 43017 | |
| ANALISA DELGADO | | OLD RED COURTHOUSE RM 111 | | | | DALLAS | TX | 75202 | |
| ANALISA DELGADO | | OLD RED COURTHOUSE ROOM 111 | | | | DALLAS | TX | 75202 | |
| ANALLA AMY | | 5795 OXFORD DR | | | | GREENDALE | WI | 53129 | |
| ANALLA LAURA | | 3660 E BARBARA CT 9 | | | | OAK CREEK | WI | 53154 | |
| ANALLA MICHAEL | | 5795 OXFORD DR | | | | GREENDALE | WI | 53129 | |
| ANALOG DEVICES | | C/O JRE COMPUTING | PO BOX 762 | | | BALDWINSVILLE | NY | 13027-0762 | |
| ANALOG DEVICES | | C/O PYRAMID INTEGRATED CONTROL | 1633 KIRKTON | | | TROY | MI | 48083 | |
| ANALOG DEVICES BV | | BAY F1 RAHEEN INDUSTRIAL ESTATES | | | | RAHEEN LIMERICK | | 00000 | IRELAND |
| ANALOG DEVICES BV | | RAHEEN BUSINESS PARK | | | | LIMERICK | | 00000 | IE |
| ANALOG DEVICES INC | | 10420 LITTLE PATUXENT PKY STE | | | | NORWOOD | MD | 21044 | |
| ANALOG DEVICES INC | | 2225 28TH ST | | | | LONG BEACH | NY | 90806-2147 | |
| ANALOG DEVICES INC | | 3200 S 56TH ST | | | | MILWAUKEE | WI | 53219 | |
| ANALOG DEVICES INC | | 3 TECHNOLOGY WAY | | | | NORWOOD | MA | 02062-2834 | |
| ANALOG DEVICES INC | | 500 ROSS ST | | | | PITTSBURGH | PA | 15262 | |
| ANALOG DEVICES INC | | 7272 PK CIRCLE DR STE 290 | | | | HANOVER | MD | 21076 | |
| ANALOG DEVICES INC | | C/O BASE EIGHT INC | 2346 S LYNHURST DR STE 503 | | | INDIANAPOLIS | IN | 46241 | |
| ANALOG DEVICES INC | | C/O BASE EIGHT INC | 8515 SUMMERSET PL | | | FORT WAYNE | IN | 46825 | |
| ANALOG DEVICES INC | | C/O J & L COMPUTER SALES LLC | 8841 WANDERING WAY | | | BALDWINSVILLE | NY | 13027 | |
| ANALOG DEVICES INC | | C/O PYRAMID INTEGRATED CONTROL | 1711A LARCHWOOD | | | TROY | MI | 48083 | |
| ANALOG DEVICES INC | | DEPT CH 14047 | | | | PALATINE | IL | 60055-4047 | |
| ANALOG DEVICES INC | | PO BOX 3190 | | | | BOSTON | MA | 022413190 | |
| ANALOG DEVICES INC | | POST OFFICE BOX 9106 | | | | NORWOOD | MA | 02062-910 | |
| ANALOG DEVICES INC | | 1 TECHNOLOGY WAY | ONE TECHNOLOGY WAY | | | NORWOOD | MA | 02062-2834 | |
| ANALOG DEVICES INC | | 864 WOBURN ST | | | | WILMINGTON | MA | 01887 | |
| ANALOG DEVICES INC | CHERYL ROBINSON | 1 TECHNOLOGY WAY | | | | NORWOOD | MA | 02062 | |
| ANALOG DEVICES INC | JAMES F GRAVES | 5128 WRENTHAM COVE | | | | FORT WAYNE | IN | 46813 | |
| ANALOG DEVICES INC EFT | | 1 TECHNOLOGY WAY | | | | NORWOOD | MA | 02062 | |
| ANALOG DEVICES INC EFT | | 3 TECHNOLOGY WAY | | | | NORWOOD | MA | 02062-2834 | |
| ANALOG TECHNOLOGY CORP | | 5220 4TH ST STE 18 | | | | IRWINDALE | CA | 91706-6600 | |
| ANALOGY INC | | 9205 SW GEMINI | | | | BEAVERTON | OR | 97008 | |
| ANALOGY INC | | PO BOX 39000 DEPT 05797 | | | | SAN FRANCISCO | CA | 94139-5797 | |
| ANALYSIS & DESIGN APLICAT CO | | 60 BROADHOLLOW RD RM 2G | | | | MELVILLE | NY | 11747-2573 | |
| ANALYSIS & DESIGN APPLICATION | | 60 BROADHOLLOW RD | | | | MELVILLE | NY | 11747 | |
| ANALYSIS & DESIGN APPLICATION | | ADAPCO | 60 BROADHOLLOW RD RM 2G | | | MELVILLE | NY | 11747-2573 | |
| ANALYSIS & TECHNOLOGYINC | | FLEET SEGMENT | PO BOX 205 | ATTN:ACCTS PAYABLE | | STONINGTON | CT | 06359 | |
| ANALYSIS TECH | | ANATECH | 6 WHITTEMORE TER | | | WAKEFIELD | MA | 01880 | |
| ANALYSIS TECH | | PO BOX 326 | | | | WAKEFIELD | MA | 01880 | |
| ANALYSIS TECH | VALERIE | PO BOX 326 | | | | WAKEFIELD | MA | 01880 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANALYSTS INC | TONY GLORIOSO | POBOX 2955 | | | | TORRANCE | CA | 90509-2955 | |
| ANALYSTS INTERNATIONAL | | FRMLY SEQUOIA DIVERSIFIED PRDS | 3252 UNIVERSITY DR STE 200 | | | AUBURN HILLS | MI | 48326 | |
| ANALYSTS INTERNATIONAL | | SEQUOIANET | | | | AUBURN HILLS | MI | 48326 | |
| ANALYSTS INTERNATIONAL CORP | | AIC | 3252 UNIVERSITY DR STE 200 | | | AUBURN HILLS | MI | 48326 | |
| ANALYSTS INTERNATIONAL CORP | | PO BOX 33321 DRAWER 0118 | | | | DETROIT | MI | 48232-5321 | |
| ANALYSTS INTERNATIONAL SEQUOIANET | | 36266 TREASURY CTR | | | | CHICAGO | IL | 60694-6200 | |
| ANALYTICAL REFERENCE MATERIALS | | INTERNATIONAL | 700 CORPORATE CIRCLE STE A | | | GOLDEN | CO | 80401 | |
| ANALYTICAL REFERENCE MATERICAL | | ANALYTICAL REFERENCE MATERICAL | 700 CORPORATE CIR STE A | | | GOLDEN | CO | 80401 | |
| ANALYTICAL SERVICES INC | | 110 TECHNOLOGY PKWY | | | | NORCROSS | GA | 30092 | |
| ANALYTICAL SERVICES INC | | 114 SHENANDOAH RD | | | | THE WOODLANDS | TX | 77387 | |
| ANALYTICAL SERVICES INC | | PO BOX 7895 | | | | THE WOODLANDS | TX | 77387 | |
| ANALYTICS CORP | | 10329 STONY RUN LN | | | | ASHLAND | VA | 23005-8129 | |
| ANALYTICS CORPORATION | | 10329 STONY RUN LN | | | | ASHLAND | VA | 23005-8129 | |
| ANALYTICS CORPORATION | | PO BOX 25249 | | | | RICHMOND | VA | 23260 | |
| ANAMAN DAVID O | | 13686 SWANCREEK RD | | | | HEMLOCK | MI | 48626 | |
| ANAND MANJU | | 217 W WILSON ST | APT 1 | | | PALATINE | IL | 60067 | |
| ANAND SIMRAN | | 222 F FAIRWOOD DR | | | | ROCHESTER | NY | 14623 | |
| ANAND SIMRAN | | 94 E SQUIRE DR APT 1 | | | | ROCHESTER | NY | 14623 | |
| ANANDAN VIJAYA | | 4569 RIVERCHASE RD | | | | TROY | MI | 48098-4190 | |
| ANANE JOSEPH | | 217 HIGHLAND AVE | | | | SOMERSET | NJ | 08873-2064 | |
| ANANI NUBGRAKA | | 3300 VALERIE ARMS DR APT 517 | | | | DAYTON | OH | 45405 | |
| ANANIA ROY | | 3200 CHICKERING LN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| ANANIAS JAMES | | 8747 DRIFTWOOD DR | | | | INDIANAPOLIS | IN | 46240 | |
| ANANTHANARAYANAN V | | 4000 EMERALD COURT NORTH | | | | BEAVERCREEK | OH | 45430 | |
| ANAPLEX CORPORATION | | 15547 GARFIELD AVE | | | | PARAMOUNT | CA | 90723 | |
| ANAR MAKINA SAN VE TIC LTD EFT | | STI | | SOGAK NO 22 34903 GUZELYALI | | ISTANBUL TURKEY | | | TURKEY |
| ANAR MAKINA SANAYI VE TICARET | | KEMIKLIDERE MEVKII MANOLYA | | | | GUZELYALI PENDIK IS | | 81710 | TURKEY |
| ANAR MAKINA SANAYI VE TICARET | | KEMIKLIDERE MEVKII MANOLYA SOK | | | | GUZELYALI PENKIK IS | | | TURKEY |
| ANAREN MICROWAVE INC | | 6635 KIRKVILLE | | | | EAST SYRACUSE | NY | 13057 | |
| ANAREN MICROWAVE INC EFT | | 6635 KIRKVILLE | | | | EAST SYRACUSE | NY | 13057 | |
| ANASTASIA ALBERT | | 247 CUNNINGHAM LN | | | | NEW CASTLE | PA | 16105 | |
| ANATEK | | 6 WHITTEMORE TERRACE | | | | WAKEFIELD | MA | 01880 | |
| ANATOL AUTOMATION INC | | 135 S LASALLE DEPT 6314 | | | | CHICAGO | IL | 60674-6314 | |
| ANATOL AUTOMATION INC | | 165 N ARCHER AVE | | | | MUNDELEIN | IL | 60060 | |
| ANATOL INC | | DBA ANATOL AUTOMATION INC | 165 ARCHER | REMIT CH 6 14 01 | | MUNDELEIN | IL | 60060 | |
| ANATOL INC EFT | | 165 ARCHER | | | | MUNDELEIN | IL | 60060 | |
| ANATOL INC EFT | | DBA ANATOL AUTOMATION INC | 165 ARCHER | | | MUNDELEIN | IL | 60060 | |
| ANATOL POLSKA SP Z O O EFT | | UL ROMANOWICZA 2 | 30702 KRAKOW | | | KRAKOW | | | POLAND |
| ANATOL POLSKA SP ZOO | | ANATOL | UL ROMANOWICZA 2 30 702 | | | KRAKOW | | | POLAND |
| ANBU SUBASH | | 21205 PRESTWICK | | | | FARMINGTON HILLS | MI | 48335 | |
| ANCA BRUCE | | 6536 TELLEA ST | | | | DAYTON | OH | 45424-3360 | |
| ANCA INC | | 31129 CENTURY DR | | | | WIXOM | MI | 48393-2073 | |
| ANCA PTY LTD | | 25 GATWICK RD | | | | BAYSWATER NORTH VIC | | 03153 | AU |
| ANCA USA INC | | 25335 INTERCHANGE CT | | | | FARMINGTON HILLS | MI | 48335-1021 | |
| ANCA USA INC EFT | | 25335 INTERCHANGE CT | | | | FARMINGTON HILLS | MI | 48335-1021 | |
| ANCEL DIANNE | | 4170 CARMEL DR | | | | SAGINAW | MI | 48603 | |
| ANCEL JEFFREY | | 1288 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732-9749 | |
| ANCEL DANIEL N | | 4170 CARMEL DR | | | | SAGINAW | MI | 48603 | |
| ANCEL ERIC | | 4914 MCCONNELL EAST RD | | | | SOUTHINGTON | OH | 44470-9569 | |
| ANCELL PHILLIP | | 8777 DIAGONAL RD | | | | STREETSBORO | OH | 44241 | |
| ANCHOR BAY | | PACKAGING CORPORATION | ADMINISTRATIVE & TECH CTR | | | NEW BALTIMORE | MI | 48047 | |
| ANCHOR BAY EXPRESS LLC | | DBA ANCHOR BAY EXPRESS | 28441 MAPLERIDGE DR | | | CHESTERFIELD | MI | 48051 | |
| ANCHOR BAY PACKAGING CORP | | 30905 23 MILE RD | | | | NEW BALTIMORE | MI | 48047-5702 | |
| ANCHOR BAY PACKAGING CORPORATION | ALISON HARRISON | ADMINISTRATIVE AND TECH CTR | 30905 23 MILE RD | | | NEW BALTIMORE | MI | 48047 | |
| ANCHOR BOLT & SCREW CORPORATION | | 2001 CORNELL AVE | | | | MELROSE PK | IL | 60160-1002 | |
| ANCHOR ENVIRONMENTAL SERVICES LTD | | HANDFORD BROOK GORSTAGE LN | | | | NORTHWICH CH | | CW82ST | UNITED KINGDOM |
| ANCHOR ENVIRONMENTAL SERVICES LTD | | HANDFORTH BROOK COTTAGE | | | | NORTHWICH | | CW8 2ST | UNITED KINGDOM |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANCHOR ENVIRONMENTAL SERVICES LTD | | HANDFORTH BROOK COTTAGE | | | | NORTHWICH | | CW9 2ST | UNITED KINGDOM |
| ANCHOR FASTENER SALES CO | | 2766 W 11 MILE | | | | BERKLEY | MI | 48072-3051 | |
| ANCHOR FASTENERS | | DIV OF BUELL IND INC | | | | CHICAGO | IL | 60675-5682 | |
| ANCHOR FASTENERS | | DIV OF BUELL IND INC | PO BOX 2548 | | | WATERBURY | CT | 06720 | |
| ANCHOR FASTENERS DIV OF BUELL IND INC | | PO BOX 75682 | | | | CHICAGO | | 60675-5682 | |
| ANCHOR PACKAGING INC | | 2828 7TH AVE N | | | | BIRMINGHAM | AL | 35203 | |
| ANCHOR PACKAGING INC | | PO BOX 11322 | | | | BIRMINGHAM | AL | 35202-1322 | |
| ANCHOR PAINT MFG CO | | 6701 E 14TH ST | | | | TULSA | OK | 74110-1305 | |
| ANCHOR PAINT MFG CO | | PO BOX 1305 | | | | TULSA | OK | 74101-1305 | |
| ANCHOR RUBBER | STEVE GRAHAM | 235 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | |
| ANCHOR RUBBER CO | | 235 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-1180 | |
| ANCHOR RUBBER COMPANY INC | | 235 S PIONEER BLVD | | | | SPRINGBORO | OH | 45066-1180 | |
| ANCHOR SWAN INC | | 8929 COLUMBUS PIKE | | | | WORTHINGTON | OH | 43085 | |
| ANCHOR SWAN INC | | PO BOX 640298 | | | | PITTSBURGH | PA | 15264 | |
| ANCHOR TOOL & PLASTIC INC | | 8109 LEWIS RD | | | | MINNEAPOLIS | MN | 55427 | |
| ANCHOR TOOL & PLASTIC INC | | 8109 LEWIS RD | | | | MINNEAPOLIS | MN | 55427 | |
| ANCHOR TOOL & PLASTIC INC EFT | | 8109 LEWIS RD | | | | MINNEAPOLIS | MN | 55427 | |
| ANCHOR TOOL & PLASTICS INC | | 8109 LEWIS RD | | | | MINNEAPOLIS | MN | 55427 | |
| ANCHOR TRANSPORT | | 9935 BEVERLY BLVD | | | | PICO RIVERA | CA | 90660 | |
| ANCIL PAUL B | | 5192 BERNEDA DR | | | | FLINT | MI | 48506-1588 | |
| ANCIL JOSEPH | | PO BOX 102 | | | | CONVERSE | IN | 46919-0102 | |
| ANCIL RICK | | PO BOX 102 | | | | CONVERSE | IN | 46919-0102 | |
| ANCON | | H E SERVICES | 1755 WICCO RD | | | SAGINAW | MI | 48601 | |
| ANCON PROTOTYPE AND MACHINE | | 1755 WICCO RD | | | | SAGINAW | MI | 48601 | |
| ANCORA PRODUCTIONS INC | | 101 2ND ST | | | | LIVERPOOL | NY | 13088 | |
| ANCORA PRODUCTIONS INC | | PO BOX 587 | | | | LIVERPOOL | NY | 13088 | |
| ANCRO SPECIALTIES | | CO TRANSPORTATION SAFETY | TECHNOLOGIES 2400 ROOSEVELT AVE | | | INDIANAPOLIS | IN | 46218 | |
| ANDRUM MELODY | | 4514 EICHELBERGER AVE | | | | DAYTON | OH | 45406 | |
| ANDAL CORP | | MULTI ARC SCIENTIFIC COATINGS | 200 ROUNDHILL DR | | | ROCKAWAY | NJ | 07866 | |
| ANDAL CORP | | MULTI ARC SCIENTIFIC COATINGS | 925 ATLANTIC DR | | | WEST CHICAGO | IL | 60185 | |
| ANDAMASARIS WILLIAM | | 1231 NORTH RD APT 289 | | | | NILES | OH | 44446 | |
| ANDARY ROBERT | | 6439 PINE VALLEY RD | | | | CLARKSTON | MI | 48346 | |
| ANDARY ROBERT THOMAS | | 6439 PINE VALLEY RD | | | | CLARKSTON | MI | 48346 | |
| ANDAVAN MURUGAN | | 2612 MEADOWBROOK | | | | STERLING HEIGHTS | MI | 48310 | |
| ANDEC MFG LTD | | 124 SKYWAY AVE | | | | REXDALE | ON | M9W 4Y9 | CANADA |
| ANDEC MFG LTD | | 124 SKYWAY AVE | | | | TORONTO | ON | M9W 4Y9 | CANADA |
| ANDECO SERVICES INC | | A&K CONCRETE CONSTRUCTION | 11305 E 61ST ST | | | KANSAS CITY | MO | 64133 | |
| ANDEN CO LTD | | 1 10 SASAMECHO | | | | ANJO | 23 | 4460073 | JP |
| ANDER ROBERT | | 8980 RIDGE RD | | | | GASPORT | NY | 14067 | |
| ANDER ROBERT | | 8980 RIDGE RD | | | | GASPORT | NY | 14067-9406 | |
| ANDER, SCOTT G | | 21921 CALDERAS | | | | MISSION VIEJO | CA | 92691 | |
| ANDERS D | | 538 CARTHAGE DR | | | | BEAVERCREEK | OH | 45434 | |
| ANDERS HAROLD | | 12455 NORTH BRAY RD | | | | MOORESVILLE | IN | 46158 | |
| ANDERS HAROLD B | | 12455 NORTH BRAY RD | | | | MOORESVILLE | IN | 46158 | |
| ANDERS JAMES | | 5543 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221 | |
| ANDERS JEFFREY | | 3603 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| ANDERS LORRAINE | | 5543 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221 | |
| ANDERS MACHINE AND ENGRAVNG | JOHN | 3876 BALL DIAMOND RD | | | | HECTOR | NY | 14841 | |
| ANDERSEN | | 747 FORREST KIRBY RD | | | | HARTSELLE | AL | 35640-7511 | |
| ANDERSEN ROBERT L | | 3177 LUDWIG ST | | | | BURTON | MI | 48529-1033 | |
| ANDERS SCOTT | | 9233 OAK HILL DR | | | | W FARMINGTON | OH | 44491-9704 | |
| ANDERS SUE | | 3145 BROADMOOR | | | | GRAND RAPIDS | MI | 49512 | |
| ANDERS WILLIAM | | 990 SOUTH CHAPIN RD | | | | MERRILL | MI | 48637 | |
| ANDERS WILLIAM | | 3177 LUDWIG ST | | | | BURTON | MI | 48529 | |
| ANDERS, SCOTT | | 990 SOUTH CHAPIN | | | | MERRILL | MI | 48637 | |
| ANDERS, WILLIAM S | | | | | | | | | |
| ANDERSEN | | NM REMIT CHG LTR 12 20 01 CP | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226 | |
| ANDERSEN | | PO BOX 73233 | | | | CHICAGO | IL | 60673-7233 | |
| ANDERSEN & ASSOCIATES INC | | 30576 ANDERSEN CT | | | | WIXOM | MI | 48393-1015 | |
| ANDERSEN & ASSOCIATES INC | | 1960 SUMMIT COMMERCE PK | | | | TWINSBURG | OH | 44087 | |
| ANDERSEN AND ASSOC | MIKE X513 | PO BOX 1015 | | | | WIXOM | MI | 48393-1015 | |
| ANDERSEN AND ASSOCIATES INC | | 360 ELIZABETH ST | | | | VICTORIA | | | AUSTRALIA |
| ANDERSEN ARTHUR | | GPO BOX 5151AA | MELBOURNE 3000 | | | VICTORIA | | | AUSTRALIA |
| ANDERSEN ARTHUR | | GPO BOX 5151AA | MELBOURNE 3001 | | | | | | |
| ANDERSEN ARTHUR | | GPO BOX 5151AA | MELBOURNE 3001 SIDNEY 2001 | | | AUSTRALIA | | | AUSTRALIA |
| ANDERSEN ARTHUR | | PO BOX 4098 | | | | | | | AUSTRALIA |
| ANDERSEN ARTHUR & CO | | GPO BOX 3289 | | | | HONG KONG | | | HONG KONG |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSEN ARTHUR & CO | | BELASTINGADVISEURS | COOLSINGEL 93 | 3000 AS ROTTERDAM | | | | | NETHERLANDS |
| ANDERSEN ARTHUR & CO S C | | ADD CHNG 07 00 EDS | 18TH FL EXPRESS TOWERS | NARIMAN POINT | | BOMBAY | | 400 021 | INDIA |
| ANDERSEN ARTHUR AND CO | | GPO BOX 3289 | | | | | | | HONG KONG |
| ANDERSEN ARTHUR AND CO BELASTINGADVISEURS | | COOLSINGEL 93 | 3000 AS ROTTERDAM | | | | | | NETHERLANDS |
| ANDERSEN ARTHUR AND CO S C | | 18TH FL EXPRESS TOWERS | NARIMAN POINT | | | BOMBAY INDIA | | 400 021 | INDIA |
| ANDERSEN ARTHUR AND CO SC RUIZ URQUIZA Y CIA SC | | BOSQUE DE DURAZNOS 127 | | | | BOSQUES DE LAS LOMAS | | 11700 | MEXICO |
| ANDERSEN ARTHUR INTERNATIONAL | | TOUR GAN CEDEX 13 | 92082 PARIS LA DEFENSE | | | PARIS | | | FRANCE |
| ANDERSEN ARTHUR INTERNATIONAL TOUR GAN CEDEX 13 | | 92082 PARIS LA DEFENSE | | | | PARIS FRANCE | | | FRANCE |
| ANDERSEN ARTHUR LLP | ARTHUR ANDERSEN LLP | | 1405 N FIFTH AVE | | | ST CHARLES | IL | 60174 | |
| ANDERSEN ARTHUR SHANGHAI | | BUSINESS CONSULTING CO LTD | 19F SHUI ON PLAZA | 333 HUAI HAI ZHONG RD | | SHANGHAI | | 200021 | CHINA |
| ANDERSEN ARTHUR SHANGHAI BUSINESS CONSULTING CO LTD | | 19F SHUI ON PLAZA | 333 HUAI HAI ZHONG RD | | | SHANGHAI CHINA | | 200021 | CHINA |
| ANDERSEN CONSULTING LLP | | 161 N CLARK 42 FL | | | | CHICAGO | IL | 60601 | |
| ANDERSEN CONSULTING LLP EFT | | HEADQUARTERS | 100 S WACKER | | | CHICAGO | IL | 60606 | |
| ANDERSEN CONSULTING LLP EFT HEADQUARTERS | | 500 WOODWARD AVE STE 2900 | | | | DETROIT | MI | 48226 | |
| ANDERSEN DANNY | | 810 STATE RD | | | | MILLINGTON | MI | 48746-9404 | |
| ANDERSEN ENRICHMENT CENTER | | 120 EZRA RUST DR | | | | SAGINAW | MI | 48601 | |
| ANDERSEN ERIC | | 722 WILKSHIRE CT | | | | GRAND BLANC | MI | 48439 | |
| ANDERSEN EYE ASSOCIATES LLP | | 5400 MACKINAW STE 5000 | | | | SAGINAW | MI | 48604 | |
| ANDERSEN KELLEY L | | 16790 E 121ST PL N | | | | COLLINSVILLE | OK | 74021 | |
| ANDERSEN LLP | | C/O HARRIS TRUST & SAVINGS BNK | 111 W MONROE | NM REMIT CHG LTR 12 20 01 CP | | CHICAGO | IL | 60690-0755 | |
| ANDERSEN LLP | | NM REMIT CHG LTR 12 20 01 | 33 W MONROE | | | CHICAGO | IL | 60603 | |
| ANDERSEN LLP | | NM REMIT CHG LTR 12 20 01 CP | 1225 17TH ST STE 3100 | | | DENVER | CO | 80202-5531 | |
| ANDERSEN LLP | | NM REMIT CHG LTR 12 20 01 CP | 1666 K ST NW | | | WASHINGTON | DC | 20006-2873 | |
| ANDERSEN LLP | | NM REMIT CHG LTR 12 20 01 CP | 500 WOODWARD AVE STE 2700 | | | DETROIT | MI | 48226-3424 | |
| ANDERSEN LLP | | NM REMIT CHG LTR 12 20 01 CP | FILE 62195 | | | LOS ANGELES | CA | 90074-2195 | |
| ANDERSEN LLP | | NM REMIT CHG LTR 12 20 01 | PO BOX 905717 | | | CHARLOTTE | NC | 028905715 | |
| ANDERSEN LLP | | PO BOX 73233 | | | | CHICAGO | IL | 60673-7233 | |
| ANDERSEN LLP EFT | | PO BOX 73233 | | | | CHICAGO | IL | 60673-7233 | |
| ANDERSEN ALBERT F | | NM REMIT CHG LTR 12 20 01 CP | 101 2ND ST STE 1100 | | | SAN FRANCISCO | CA | 94105 | |
| ANDERSEN RYAN | | 13901 E 88TH ST N | | | | OWASSO | OK | 74055 | |
| ANDERSEN, WAYNE | | 2319 STATE | | | | SAGINAW | MI | 48602 | |
| ANDERSON & HOWARD ELEC INC | | 1791 REYNOLDS AVE | | | | IRVINE | CA | 92614 | |
| ANDERSON & HOWARD ELECTRIC INC | | 1791 REYNOLDS AVE | | | | IRVINE | CA | 92614 | |
| ANDERSON & HOWARD ELECTRIC INC | | PO BOX 16309 | | | | IRVINE | CA | 92623-6309 | |
| ANDERSON & KEIL | | 12101 E 2ND AVE STE 202 | | | | AURORA | CO | 80011 | |
| ANDERSON A A AND CO INC | JACKIE LAURIE | 21625 DORAL RD | PO BOX 523 | | | BROOKFIELD | WI | 53008 | |
| ANDERSON ADA J | | 301 W 1ST ST | | | | OIL CITY | PA | 16301-2817 | |
| ANDERSON ALAN | | 2715 BAGLEY DR WEST | | | | KOKOMO | IN | 46902-3228 | |
| ANDERSON ALAN W | | PO BOX 922 | | | | CLAREMORE | OK | 74018 | |
| ANDERSON ALBERTA | | 2230 N CHEVROLET AVE | | | | FLINT | MI | 48504-2830 | |
| ANDERSON ALFRED | | 4825 BROOKWOOD PL | | | | BYRAM | MS | 39272 | |
| ANDERSON ALICE | | 340 S GLEANER | | | | SAGINAW | MI | 48609 | |
| ANDERSON ALICIA | | 4647 OWENS DR | | | | DAYTON | OH | 45406 | |
| ANDERSON AND ANDERSON | | 900 WILSHIRE DR 354 | | | | TROY | MI | 48084 | |
| ANDERSON AND HOWARD ELECTRIC INC | | PO BOX 16309 | | | | IRVINE | CA | 92623-6309 | |
| ANDERSON AND KEIL | | 12101 E 2ND AVE STE 202 | | | | AURORA | CO | 80011 | |
| ANDERSON ANDREW | | 9870 POST TOWN RD | | | | TROTWOOD | OH | 45426 | |
| ANDERSON ANNETTE | | 2094 JACKSON ST | | | | WARREN | OH | 44485 | |
| ANDERSON ANNIE | | 854 CHERRY RIDGE | | | | CLINTON | MS | 39056 | |
| ANDERSON ANTHONY | | 2943 RED FOX RUN | | | | WARREN | OH | 44485 | |
| ANDERSON ANTHONY | | 28750 ELM MINOR HILL RD | | | | LESTER | AL | 35647 | |
| ANDERSON ANTHONY | | 2943 RED FOX RUN | | | | WARREN | OH | 44485 | |
| ANDERSON ANTHONY | | 2943 RED FOX RUN | | | | WARREN | OH | 44485 | |
| ANDERSON AREA CHAMBER OF COMMERCE | | COMMERCE | 205 W 11TH ST | | | ANDERSON | IN | 46015 | |
| ANDERSON AREA CHAMBER OF COMMERCE | | PO BOX 469 | | | | ANDERSON | IN | 46015 | |
| ANDERSON AREA VACATIONAL TECH | | ADULT & CONTINUING EDUC | 325 W 38TH ST | | | ANDERSON | IN | 46013 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON AREA VACATIONAL TECH ADULT AND CONTINUING EDUC | | 325 W 38TH ST | | | | ANDERSON | IN | 46013 | |
| ANDERSON ARIK | | 212 CATALPA DR | | | | BIRMINGHAM | MI | 48009-3622 | |
| ANDERSON ARTHUR | | 7056 TRINKLEIN RD | | | | SAGINAW | MI | 48609-5353 | |
| ANDERSON ARTHUR LP | | FIELDS DIV | 1 MARKET SPEAR ST TOWER | STE 3500 | | SAN FRANCISCO | CA | 94105 | |
| ANDERSON ATHEA | | 333 BROOKSIDE DR | | | | DAYTON | OH | 45406 | |
| ANDERSON AUSTIN | | 6045 BIG ROCK DR | | | | GRAND BLANC | MI | 48439 | |
| ANDERSON AUTOMATICS | DOUG ANDERSON | 6401 WELCOME AVE NOTH | | | | MINNEAPOLIS | MN | 55429 | |
| ANDERSON AVIATION INC | | 282 AIRPORT RD | | | | ANDERSON | IN | 46017 | |
| ANDERSON B L CO INC | | 2540 KENT AVE | | | | LAFAYETTE | IN | 47906 | |
| ANDERSON BARBARA | | 325 N HOWARD | | | | GREENTOWN | IN | 46936 | |
| ANDERSON BARRY T | | 7161 S 76 E AVE | | | | TULSA | OK | 74133 | |
| ANDERSON BOLDS | VAL WADE | 24050 COMMERCE PK RD | | | | CLEVELAND | OH | 44122-5838 | |
| ANDERSON BOLDS INC | | 24050 COMMERCE PK | | | | CLEVELAND | OH | 44122-5838 | |
| ANDERSON BOLDS INC | | ADD CHG 2 22 94 | | | | CLEVELAND | OH | 44122-5838 | |
| ANDERSON BRAZING CO INC | | 1544 E 11 MILE RD | 24050 COMMERCE PK | | | MADISON HEIGHTS | MI | 48071 | |
| ANDERSON BRAZING COMPANY INC | | 1544 E 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| ANDERSON BRUCE | | 1715 FOX RUN | | | | TROY | OH | 45373 | |
| ANDERSON C | | 9088 RIVARD RD | | | | MILLINGTON | MI | 48746-9453 | |
| ANDERSON CARL F | | 20315 AVE NORTH | | | | WISCONSIN RAPIDS | WI | 54495-1717 | |
| ANDERSON CARLA | | PO BOX 420 | | | | GALVESTON | IN | 46932 | |
| ANDERSON CAROLYN | | 1200 N ELBA RD | | | | LAPEER | MI | 48446 | |
| ANDERSON CAROLYN | | 4501 KKOLLCROFT RD | | | | DAYTON | OH | 45426 | |
| ANDERSON CARRIE | | 6562 HAMMONTREE DR | | | | HUDSON | OH | 44236 | |
| ANDERSON CARRIE | | 5726 WELLLWOOD DR | | | | ROCHESTER | MI | 48306 | |
| ANDERSON CARRIE | | 6562 HAMMONTREE DR | | | | HUDSON | OH | 44236 | |
| ANDERSON CARRIE | ANDERSON CARRIE | | 5726 WELLLWOOD DR | | | ROCHESTER | MI | 48306 | |
| ANDERSON CEDRIC | | 1851 VILLAGE GREEN BLVD | 204 | | | ROCHESTER HILLS | MI | 48307 | |
| ANDERSON CHAMBER OF COMMERCE | | 205 WEST 11TH | | | | ANDERSON | IN | 46016 | |
| ANDERSON CHARLENE | | 13832 TUSCOLA RD | | | | CLIO | MI | 48420-1857 | |
| ANDERSON CHARLES H | | 101 UPPER HILLSIDE DR | | | | BELLBROOK | OH | 45305-2122 | |
| ANDERSON CHARLEVA | | 4504 PRESCOTT AVE | | | | DAYTON | OH | 45406 | |
| ANDERSON CHERYL | | 8440 ARBELA RD | | | | MILLINGTON | MI | 48746-9526 | |
| ANDERSON CHONG | | 1653 GAZE RD | | | | ATHENS | AL | 35611 | |
| ANDERSON CHRISTINE C | | PO BOX 31461 | | | | JACKSON | MS | 39286-1461 | |
| ANDERSON CHRISTOPHER | | 275 SOUTH MAIN ST | | | | YOUNGSTOWN | OH | 44515 | |
| ANDERSON CHRISTOPHER | | 508 PAUL LAWRENCE DUNBAR | | | | DAYTON | OH | 45407 | |
| ANDERSON CHRISTOPHER | | 8800 W CARLETON RD | | | | CLAYTON | MI | 49235 | |
| ANDERSON CITY OF | | 120 E 8TH ST | | | | ANDERSON | IN | 46016 | |
| ANDERSON CITY UTILITIES | | MUNICIPAL LIGHT & POWER DEPT | 120 E 8TH ST | | | ANDERSON | IN | 46016 | |
| ANDERSON CITY UTILITIES IN | | 120 E 8TH ST | | | | ANDERSON | IN | 46016 | |
| ANDERSON CITY UTILITIES IN | | 120 EAST 8TH ST | | | | ANDERSON | IN | 46016 | |
| ANDERSON CITY UTILITIES MUNICIPAL LIGHT AND POWER DEPT | | 120 E 8TH ST | | | | ANDERSON | IN | 46016 | |
| ANDERSON CLIFFORD | | 1427 SIOUX DR | | | | BURKBURNETT | TX | 76354 | |
| ANDERSON CLIFFORD | | 616 LACEY RD | | | | CALEDONIA | NY | 14423 | |
| ANDERSON CO TN | | ANDERSON COUNTY TRUSTEE | 101 N MAIN ST | ROOM 203 | | CLINTON | TN | 37716 | |
| ANDERSON CO TN | | ANDERSON COUNTY TRUSTEE | 101 N MAIN ST | ROOM 203 | | CLINTON | TN | 37716 | |
| ANDERSON COMMUNITY SCHOOL | | FOUNDATION INC | 1229 LINCOLN ST | | | ANDERSON | IN | 46016 | |
| ANDERSON COMMUNITY SCHOOL CORP | | 30 W 11TH ST | MUCKENHIRN LARRY D DIRECTOR | 1416 LINCOLN ST FL 2 | | ANDERSON | IN | 46016-1402 | |
| ANDERSON COMMUNITY SCHOOLS | | FOOD SERVICE DEPARTMENT | 17650 15 MILE RD | | | ANDERSON | IN | 46016 | |
| ANDERSON CONRAD | | 3385 S IRISH RD | | | | DAVISON | MI | 48423 | |
| ANDERSON CONSUELLO | | 118 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068 | |
| ANDERSON COOK | MARK SCHMIDT | 17650 15 MILE RD | | | | FRASER | MI | 48026-1603 | |
| ANDERSON COOK INC | | 17650 E 15 MILE RD | 17650 15 MILE RD | | | FRASER | MI | 48026-3450 | |
| ANDERSON COOK INC | | PO BOX 26509 | | | | FRASER | MI | 48026-1603 | |
| ANDERSON COOK INC | | 44785 MACOMB INDUS DR | | | | CLINTON TOWNSHIP | MI | 48036-1147 | |
| ANDERSON COOK INC | | 44785 MACOMB INDUSTRIAL DR | | | | CLINTON TOWNSHIP | MI | 48036-1147 | |
| ANDERSON COOK INC | | 17650 15 MILE RD | | | | FRASER | MI | 48026-3450 | |
| ANDERSON COREY | | 1221 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732 | |
| ANDERSON COUNTY CHILD SUPP DIV | | ACCOUNT OF ARCHIE L WALKER | CASE CCL 88 3245 | PO BOX 1159 | | PALESTINE | TX | 45582-8326 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON COUNTY CHILD SUPP DIV | | ACCT OF ARCHIE L WALKER | ACCT CCL 88 3245 | PO BOX 1159 | | PALESTINE | TX | 45822-8326 | |
| ANDERSON COUNTY CHILD SUPP | | | | | | | | | |
| DIV ACCOUNT OF ARCHIE L WALKER | | CASE CCL 88 3245 | PO BOX 1159 | | | PALESTINE | TX | 75802-1159 | |
| DIV ACCT OF ARCHIE L WALKER | | | | | | | | | |
| DIV ACCT OF ARCHIE L WALKER | | ACCT CCL 88 3245 | PO BOX 1159 | | | PALESTINE | TX | 75802-1159 | |
| ANDERSON COUNTY TREASURER | | PO BOX 8002 | ROOM 203 | | | ANDERSON | SC | 29622-8002 | |
| ANDERSON COUNTY TRUSTEE | | 100 N MAIN ST | | | | CLINTON | TN | 37716-3689 | |
| ANDERSON CRAIG | | 6755 GRAND OAKS COURT | | | | MASON | OH | 45040 | |
| ANDERSON DALE E | | 3179 MEADOW LN NE | | | | WARREN | OH | 44483-2633 | |
| ANDERSON DALE E | | 3179 MEADOW LN NE | | | | WARREN | OH | 44483-2633 | |
| ANDERSON DALE I | | 15597 PINE RIDGE DR | | | | LINDEN | MI | 48451-8753 | |
| ANDERSON DANA | | 15177 PARAMOUNT COURT | | | | STERLING HEIGHTS | MI | 48313 | |
| ANDERSON DANIEL | | 716 EL PARQUE DR | | | | EL PASO | TX | 79912 | |
| ANDERSON DANIEL | | 4089 MITCHELL DR | | | | FLINT | MI | 48506-2055 | |
| ANDERSON DANIEL J | | 3661 BRADFORD RD | | | | FAIRGROVE | MI | 48733-9791 | |
| ANDERSON DANIEL J | | 2513 SWALLOW LN | | | | NORTHPORT | AL | 35476-1540 | |
| ANDERSON DANNY C | | 2513 SWALLOW LN | | | | NORTHPORT | AL | 35476-5628 | |
| ANDERSON DARRELL | | 3232 LIV MOOR DR | | | | COLUMBUS | OH | 43227 | |
| ANDERSON DARRELL | | 1397 KENTFIELD DR | | | | ROCHESTER | MI | 48307 | |
| ANDERSON DAVID | | 1655 GLAZE RD | | | | ATHENS | OH | 35611 | |
| ANDERSON DAVID | | 1058 NW 45TH ST | | | | KANSAS CITY | KS | 66102 | |
| ANDERSON DAVID | | 2304 26TH ST | | | | BAY CITY | MI | 48708 | |
| ANDERSON DAVID | | 344 METOXET | | | | RIDGWAY | PA | 15853 | |
| ANDERSON DAVID | | 7420 PETERS PIKE | | | | DAYTON | OH | 45414 | |
| ANDERSON DEANNA K | | 158 ANDREA BLVD | | | | NILES | OH | 44446-3224 | |
| ANDERSON DELBERT | | 1002 MEADOW RUN DR | | | | RUSSIAVILLE | IN | 46979 | |
| ANDERSON DELBERT | | 1002 MEADOW RUN DR | | | | RUSSIAVILLE | IN | 46979 | |
| ANDERSON DERRICK | | 5385 WHIPPOORWILL CT | APT 13 | | | DAYTON | OH | 45439 | |
| ANDERSON DIE CASTING AND MANUFACTURING | | 1720 SOUTH WOLF RD | | | | WHEELING | IL | 60090 | |
| ANDERSON DORINDA | | 274 HILTON AVE | | | | YOUNGSTOWN | OH | 44507 | |
| ANDERSON DORINDA | | 274 HILTON AVE | | | | YOUNGSTOWN | OH | 44507 | |
| ANDERSON DORINDA | | 274 HILTON AVE | | | | YOUNGSTOWN | OH | 44507 | |
| ANDERSON DOROTHY | | 2006 E 49TH ST | | | | ANDERSON | IN | 46013 | |
| ANDERSON DOROTHY | | 3709 LAWNDALE AVE | | | | FLINT | MI | 48504-2250 | |
| ANDERSON DOUGLAS | | 2927 S 850 E | | | | WALTON | IN | 46994 | |
| ANDERSON DOYAL | | 5144 N ALLIS HWY | | | | ONAWAY | MI | 49765-9575 | |
| ANDERSON DUANE D | | 913 N CHILSON ST | | | | BAY CITY | MI | 48706-3501 | |
| ANDERSON EARL | | 1126 2ND ST | | | | SANDUSKY | OH | 44870-3832 | |
| ANDERSON ECONOMIC GROUP | | 260 E SAGINAW | | | | EAST LANSING | MI | 48823 | |
| ANDERSON EDMUND | | 2493 VERO DR | | | | HIGHLAND | MI | 48356-2253 | |
| ANDERSON ELECTRIC CONTROLS INC | | 8639 S 212TH ST | | | | KENT | WA | 98031-1910 | |
| ANDERSON ELECTRONICS INC | | 675 E BIG BEAVER RD STE 111 | | | | TROY | MI | 48083 | |
| ANDERSON ELECTRONICS INC | | SALES CO | 17117 W NINE MILE RD STE 615 | | | SOUTHFIELD | MI | 48075 | |
| ANDERSON ERIC | | S66 W24800 SKYLINE AVE | | | | WAUKESHA | WI | 53186-9244 | |
| ANDERSON ERIC C | | 1803 NUGGET CT | | | | BEAVERCREEK | OH | 45432-1832 | |
| ANDERSON ESTHER | | 4617 WILDWOOD BLVD | | | | JACKSON | MS | 39212 | |
| ANDERSON EUGENE | | 1260 NELBA RD | | | | LAPEER | MI | 48446-8009 | |
| ANDERSON EVAN | | 1621 GREEN ACRES DR | | | | KOKOMO | IN | 46901 | |
| ANDERSON FAMILY YMCA | | 28 W 12TH ST | | | | ANDERSON | IN | 46015 | |
| ANDERSON FORD MERCURY INC | | RT 10 W | PO BOX 638 | | | CLINTON | IL | 61727 | |
| ANDERSON FREDDIE | | 130 COUNTY RD 383 | | | | CULLMAN | AL | 35057 | |
| ANDERSON G | | 10504 NW 58TH ST | | | | PARKVILLE | MO | 64152 | |
| ANDERSON GARY | | 7699 RAGLAN DR | | | | WARREN | OH | 44484 | |
| ANDERSON GEOFFREY | | 1124 W BROADWAY | | | | KOKOMO | IN | 46901-1451 | |
| ANDERSON GEORGIA | | 506 S PRENTISS ST | | | | JACKSON | MS | 39203-2436 | |
| ANDERSON GERALD | | PO BOX 341 | | | | FREELAND | MI | 48623-8639 | |
| ANDERSON GERALD C | | 5089 SABRINA LN NW | | | | WARREN | OH | 44483-1268 | |
| ANDERSON GINETTE | | 1180 N EDGAR | | | | MASON | MI | 48854 | |
| ANDERSON GLADYS | | 1259 HIGH ST NE | | | | WARREN | OH | 44483 | |
| ANDERSON GLADYS | | 1259 HIGH ST NE | | | | WARREN | OH | 44483 | |
| ANDERSON GREGORY | | 1253 WINDSOR AVE | | | | DAYTON | OH | 45407 | |
| ANDERSON GREGORY | | 2178 REAGAN DR | | | | ROCHESTER HILLS | MI | 48309 | |
| ANDERSON GREGORY | | 47 S OAK ST | | | | MIDLAND | MI | 48642-5949 | |
| ANDERSON GREGORY | | 635 GOLF VIEW CT | | | | VANDALIA | OH | 45377-1843 | |
| ANDERSON GREGORY A | | 2736 N RIVER RD | | | | SAGINAW | MI | 48609-9304 | |
| ANDERSON HARLEY | | 12097 BROOKWAY DR | | | | CINCINNATI | OH | 45240 | |
| ANDERSON HAROLD L | | 400 S GLEANER RD | | | | SAGINAW | MI | 48609-9603 | |

Page 180 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON HAROLD L | | 400 S CLEANER RD | | | | SAGINAW | MI | 48609-9603 | |
| ANDERSON HARRY | | 1436 E HOSPITAL RD | | | | EL DORADO SPG | MO | 54172-2018 | |
| ANDERSON HE CO INC | | 2100 ANDERSON DR | | | | MUSKOGEE | OK | 74403 | |
| ANDERSON HILLER CADILLAC LLC | | 1300 EL CAMINO REAL | | | | MENLO PK | CA | 94025 | |
| ANDERSON INDUSTRIAL TECHNOLOGIES | | 1200 E 32ND ST | 1200 E 32ND ST | | | ANDERSON | IN | 46016 | |
| ANDERSON INDUSTRIAL TECHNOLOGI | | 1200 E 32ND ST | | | | ANDERSON | IN | 46016-563 | |
| ANDERSON INDUSTRIAL TECHNOLOGI | | 417 E 31ST ST | | | | ANDERSON | IN | 46016 | |
| ANDERSON INSTRUMENT CO INC | | 156 AURIESVILLE RD | | | | FULTONVILLE | NY | 12072-2015 | |
| ANDERSON INSTRUMENT CO INC | | 156 AURIESVILLE RD | | | | FULTONVILLE | NY | 12072-2015 | |
| ANDERSON INSTRUMENT CO INC | | 156 AURIESVILLE RD | | | | FULTONVILLE | NY | 12072-2015 | |
| ANDERSON JACK | | 3450 COSEYBURN RD | | | | WATERFORD | MI | 48329 | |
| ANDERSON JACK | | 6201 STATE ROUTE 305 | | | | FOWLER | OH | 44418-9716 | |
| ANDERSON JACKIE | | 25445 HUNTER GATES RD | | | | LESTER | AL | 35647 | |
| ANDERSON JACQUELINE | | 509 OXFORD AVE | | | | DAYTON | OH | 45407 | |
| ANDERSON JAMES | | 5376 LIPPINCOTT BLVD | | | | BURTON | MI | 48519 | |
| ANDERSON JAMES | | 1938 HARTLAND RD | | | | FENTON | MI | 48430-2576 | |
| ANDERSON JAMES | | 15 ERIE ST | | | | LOCKPORT | NY | 14094 | |
| ANDERSON JAMES | | 2660 LOCHMOOR PL | | | | SAGINAW | MI | 48603-2936 | |
| ANDERSON JAMES | | 3084 COIN ST | | | | BURTON | MI | 48519-1536 | |
| ANDERSON JAMES | | 593 S SOUTH 600 EAST | | | | ATLANTA | IN | 46031 | |
| ANDERSON JAMES | | 6435 AUGUSTA | | | | EL PASO | TX | 79912 | |
| ANDERSON JAMES | | 6441 W CIMARRON TRL | | | | FLINT | MI | 48432 | |
| ANDERSON JAMES | | 6475 W 200 SOUTH | | | | ANDERSON | IN | 46011 | |
| ANDERSON JAMES F | | 6436 ARISTA LN | | | | EL PASO | TX | 79912 | |
| ANDERSON JAMES G | | 3209 FAIRVIEW LN | | | | ROSCOMMON | MI | 48653-8299 | |
| ANDERSON JAMES W | | 3922 SHAGBARK LN | | | | DAYTON | OH | 45440-3454 | |
| ANDERSON JANICE | | 6868 LINCOLN AVE | | | | HUBBARD | OH | 44425 | |
| ANDERSON JANIS | | PO BOX 932 | | | | MONTICELLO | MS | 39654-0932 | |
| ANDERSON JANNA | | 4650 WILLIAMSPORT DR | | | | BEAVERCREEK | OH | 45430 | |
| ANDERSON JEFFERY | | 533 NORTH PK LN | | | | JACKSON | MS | 39206 | |
| ANDERSON JEFFREY | | 106 DENTON ST | | | | COLUMBUS | NC | 28722 | |
| ANDERSON JEFFREY | | 1944 MEDFORD AVE | | | | YOUNGSTOWN | OH | 44514 | |
| ANDERSON JEFFREY | | 3039 WENTWORTH AVE | | | | MILWAUKEE | WI | 53207 | |
| ANDERSON JEFFREY | | 3140 HEIDE RD | | | | SPRINGFIELD | OH | 45506-3908 | |
| ANDERSON JEFFREY | | 3206 HERRICK ST | | | | FLINT | MI | 48503 | |
| ANDERSON JEFFREY R | | 106 DENTON ST | | | | COLUMBUS | NC | 28722 | |
| ANDERSON JENNELL | | 4080 MITCHELL DR | | | | FLINT | MI | 48506 | |
| ANDERSON JENNIFER | | 307 WILBOR AVE | | | | HURON | OH | 44839 | |
| ANDERSON JENNIFER | | 603 SUMMIT SQUARE DR | | | | DAYTON | OH | 45427 | |
| ANDERSON JERRETT | | 2140 STATE ST | | | | ANDERSON | IN | 46012 | |
| ANDERSON JESSE J | | PO BOX 932 | | | | MONTICELLO | MS | 39654 | |
| ANDERSON JEWEL | | 2164 PALMYRA RD SW | | | | WARREN | OH | 44481-9101 | |
| ANDERSON JILL | | 717 COLERIDGE AVE | | | | TROTWOOD | OH | 45426-2535 | |
| ANDERSON JILL | | 8990 N STATE RD | | | | ST LOUIS | MI | 48880 | |
| ANDERSON JOANNE | | 1201 BROADWAY APT 306 | | | | BUFFALO | NY | 14212 | |
| ANDERSON JOHN | | 5021 WAPLE LN | | | | ALEXANDRIA | VA | 22304 | |
| ANDERSON JOHN | | 10315 MC WAIN RD | | | | GRAND BLANC | MI | 48439 | |
| ANDERSON JOHN | | 1806 LORA ST | | | | ANDERSON | IN | 46013 | |
| ANDERSON JOHN | | 2865 BLUE JAY COURT | | | | RACINE | WI | 53402 | |
| ANDERSON JOHN | | 419 SECRETARIAT CR | | | | KOKOMO | IN | 46901 | |
| ANDERSON JOHN | | 913 SHELBY ST | | | | SANDUSKY | OH | 44870 | |
| ANDERSON JOHN | | 5021 WAPLE LN | | | | ALEXANDRIA | VA | 22304 | |
| ANDERSON JOHN B | | 10315 MCWAIN RD | | | | GRAND BLANC | MI | 48439-2521 | |
| ANDERSON JOHN B | | 2904 22ND ST | | | | NIAGARA FALLS | NY | 14305-2766 | |
| ANDERSON JOHN J | | 1234 LATTA RD APT D | | | | ROCHESTER | NY | 14612-4042 | |
| ANDERSON JOHN J | | 2914 S MABBETT AVE | | | | MILWAUKEE | WI | 53207-2525 | |
| ANDERSON JOHNNIE | | 146 LAKE CASTLE RD | | | | MADISON | MS | 39110-8620 | |
| ANDERSON JOHNSON RENE | | 1900 WEST 17TH ST | | | | ANDERSON | IN | 46016 | |
| ANDERSON JON R | | 7787 NOLENSVILLE RD | | | | NOLENSVILLE | TN | 37135-9466 | |
| ANDERSON JON R | | 7787 NOLENSVILLE RD | | | | NOLENSVILLE | TN | 37135-9466 | |
| ANDERSON JOSEPH | | 8001 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| ANDERSON JOSHUA | | 2855 S ELLEN ST | | | | MILWAUKEE | WI | 53207 | |
| ANDERSON JOY | | 4406 SAYLOR ST | | | | DAYTON | OH | 45416 | |
| ANDERSON JR COATIS | | 1388 SPRING LN | | | | SAGINAW | MI | 48601 | |
| ANDERSON JR DAVID | | 4708 STONEHEDGE ST | | | | TROTWOOD | OH | 45426 | |
| ANDERSON JR DONALD | | 2456 MAPLE RD | | | | WILSON | NY | 14172 | |
| ANDERSON JR MAURICE A | | 2702 MORTON ST | | | | ANDERSON | IN | 46016-5077 | |
| ANDERSON JR ROBERT | | 1745 CONGRESS AVE | | | | DAYTON | OH | 45403 | |
| ANDERSON JR ROBERT | | 620 E MARION CT | | | | OAK CREEK | WI | 53154 | |
| ANDERSON JR RUSSELL | SAMUEL T PRATO | 183 EAST MAIN ST | 183 EAST MAIN ST | STE 1435 | | ROCHESTER | NY | 14604 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON JR RUSSELL | | 7432 CLINTON HWY BOX 102 | 183 EAST MAIN ST | STE 1435 | | ROCHESTER | NY | 14604 | |
| ANDERSON JUDITH | | 1122 EAGLE FEATHERS CR APT B | | | | TIPTON | MI | 49087 | |
| ANDERSON JULIE | | 401 BUNTIN COURT | | | | W CARROLLTON | OH | 45449 | |
| ANDERSON KACEE | | 207 S US 31 | | | | NOBLESVILLE | IN | 46060 | |
| ANDERSON KARI | | 506 EAST MADISON ST APT L | | | | HAMILTON | OH | 45013 | |
| ANDERSON KARYN | | 14100 MOFFETT | | | | BROKEN ARROW | OK | 74012 | |
| ANDERSON KATHLEEN | | 401 BUNTIN CT | | | | FENTON | MI | 48430 | |
| ANDERSON KATHLEEN | | 2321 MOERLEIN AVE | | | | NOBLESVILLE | IN | 46060 | |
| ANDERSON KATHRYN | | 1813 SHILOH SPRINGS RD | | | | CINCINNATI | OH | 45219 | |
| ANDERSON KATINA | | 4825 BROOK WOOD PL | | | | TROTWOOD | OH | 45426 | |
| ANDERSON KEISHA | | 2896 CHURCHILL | | | | BYRAM | MS | 39272 | |
| ANDERSON KENNETH | | 845 CLARKSON | | | | SAGINAW | MI | 48603 | |
| ANDERSON KEVIN | | 541 RAMONA ST | | | | DAYTON | OH | 45407 | |
| ANDERSON KIMBERLY | | 20 GERALDINE DR | | | | ROCHESTER | NY | 14615 | |
| ANDERSON KRYSTAL | | | | | | ROCHESTER | NY | 14624 | |
| ANDERSON LABS A WISCONSIN CORP | | 6330 INDUSTRIAL LOOP | | | | GREENDALE | WI | 53129-243 | |
| ANDERSON LARRY | | 10157 WILLOWBROOK DR | | | | FLUSHING | MI | 48433-9235 | |
| ANDERSON LASERS INC | | 2251 BROOK HAVEN LN | | | | HINCKLEY | OH | 44233 | |
| ANDERSON LAW OFFICES PA | | 135 PROFESSIONAL DR STE 106 | | | | POINT VERDA | FL | 32082-7228 | |
| ANDERSON LELIA | | 2004 PATTERSON RD | | | | RUTH | MS | 39662 | |
| ANDERSON LEONARD | | 307 RONCROFT DR | | | | N TONAWANDA | NY | 14120 | |
| ANDERSON LESLEY | | 10157 WILLOWBROOK DR | | | | FLUSHING | MI | 48433 | |
| ANDERSON LESLEY | | 10157 WILLOWBROOK DR | | | | FLUSHING | MI | 48433 | |
| ANDERSON LINDA A | | 1917 LINDA LN | | | | JACKSON | MS | 39213-4448 | |
| ANDERSON LINDA M | | 3407 ISLE VIEW DR | | | | LINDEN | MI | 48451-9449 | |
| ANDERSON LISA | | 442 HANNA BRANCH RD | | | | PROSPECT | TN | 38477-6424 | |
| ANDERSON LOCK & SECURITY INC | | ASI | 420 S 25TH ST | | | NEW CASTLE | IN | 47362 | |
| ANDERSON LORENE | | 10469 STONE GLEN DR | | | | ORLANDO | FL | 32825 | |
| ANDERSON LORENE | | 10469 STONE GLEN DR | | | | ORLANDO | FL | 32825 | |
| ANDERSON LORETTA | | PO BOX 631034 | | | | FLINT | MI | 48531 | |
| ANDERSON LORI | | 4326 SUNSET DR | | | | LOCKPORT | NY | 14094 | |
| ANDERSON LOWELL | | 13255 CARTHAY CR | | | | FISHERS | IN | 46038 | |
| ANDERSON M | | MILL HOUSE | MILL LN | | | KIRKBY | | L32 2AU | UNITED KINGDOM |
| ANDERSON MACHINING SERVICE | ACCOUNTS PAYABLE | 211 COLLINS RD | | | | JEFFERSON | WI | 53549 | |
| ANDERSON MACIAH | | 5031 LINCREST | | | | HUBER HEIGHTS | OH | 45424 | |
| ANDERSON MANUFACTURING INC | STEVE PETERK/ORT/VICE PRES | PO BOX 184 | | | | BRISTOL | WI | 53104-0184 | |
| ANDERSON MARCUS | | 308 ABERDEEN ST | | | | ROCHESTER | NY | 14619 | |
| ANDERSON MARGARET | | 3837 DELAWARE | | | | FLINT | MI | 48506 | |
| ANDERSON MARGARET | | 419 RIVERBEND DR | | | | JACKSON | MS | 39212 | |
| ANDERSON MARIANA | | PO BOX 26172 | | | | DAYTON | OH | 45426-0172 | |
| ANDERSON MARK | | 2554 JENNIFER DR | | | | POLAND | OH | 44514 | |
| ANDERSON MARK | | 8890 W CARLETON RD | | | | CLAYTON | MI | 49235 | |
| ANDERSON MARSHA | | 4121 LENORE ST | | | | WICHITA FALLS | TX | 76306 | |
| ANDERSON MARTHA | | RT 1 BOX 26 | | | | COILA | MS | 38923 | |
| ANDERSON MARTHA | | 11621 MIDWAY RD | | | | RAYMOND | MS | 39154-8832 | |
| ANDERSON MARY | | PO BOX 580 | | | | RAYMOND | MS | 39154 | |
| ANDERSON MATTHEWS DOROTHY | | 1518 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503-1121 | |
| ANDERSON MAYES NANCY T | | 3803 TULIP S | | | | ANDERSON | IN | 46011-3802 | |
| ANDERSON MELISSA | | 10872 FRIEND RD | | | | GERMANTOWN | OH | 45327 | |
| ANDERSON MICHAEL | | 236 BARROW ST | | | | PEARL | MS | 39208 | |
| ANDERSON MICHAEL | | 2008 E 49TH ST | | | | ANDERSON | IN | 46013 | |
| ANDERSON MICHAEL | | 3323 W COUNTY RD 1000 N | | | | MUNCIE | IN | 47303-9745 | |
| ANDERSON MICHAEL | | 3063 YORKSHIRE DR | | | | BAY CITY | MI | 48706 | |
| ANDERSON MICHAEL | | 340 S GLEANER RD | | | | SAGINAW | MI | 48609-9603 | |
| ANDERSON MICHAEL | | 7680 RUSTIC WOODS | | | | HUBER HEIGHTS | OH | 45424 | |
| ANDERSON MICHAEL | | 8295 MANCHESTER PK DR | | | | E AMHERST | NY | 14051 | |
| ANDERSON MICHAEL L | | 238 BARROW ST | | | | PEARL | MS | 39208 | |
| ANDERSON MICHAEL L | | 401 BUNTIN CT | | | | NOBLESVILLE | IN | 46062-9742 | |
| ANDERSON MICHAEL L | | 1758 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5180 | |
| ANDERSON MICHAEL O | | 1758 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5180 | |
| ANDERSON NANCY | | 9094 REESE RD | | | | BIRCH RUN | MI | 48415 | |
| ANDERSON NICOLE | | 41736 WHITE TAIL LN | | | | CANTON | MI | 48188 | |
| ANDERSON NICOLE | | 5481 LAUREL CREST RUN | | | | NOBLESVILLE | IN | 46062-7402 | |
| ANDERSON NORMA J | | 6006 LENNON RD | | | | SWARTZ CREEK | MI | 48473-7904 | |
| ANDERSON OCIE O LEFT | | PIER JOEL SCHERER | 12400 BURT RD | | | DETROIT | MI | 48228 | |
| ANDERSON OCIE | | 3330 MYSTIC LN | APT 328 | | | LAFAYETTE | IN | 47905 | |
| ANDERSON OFFICE OF AIR MANAGEMENT | | MANAGEMENT | 120 E 6TH ST | | | ANDERSON | IN | 46016 | |
| ANDERSON OFFICE OF AIR MANAGEMENT | | PO BOX 2100 | | | | ANDERSON | IN | 46018 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON DALE H | | 10280 LITTLE TURTLE LN | | | | PIQUA | OH | 45356-9712 | |
| ANDERSON DALE | | 4930 W 50 S | | | | KOKOMO | IN | 46902 | |
| ANDERSON PAMELA | | 1647 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ANDERSON PAMELA | | 134 HOGAN LN | | | | WARREN | OH | 44484 | |
| ANDERSON PAMELA | | 1364 IRONWOOD DR | | | | FAIRBORN | OH | 45324 | |
| ANDERSON PAMELA | | 1647 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ANDERSON PAMELA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| ANDERSON PARKING AUTHORITY | | PO BOX 2100 | 120 E 8TH ST | | | ANDERSON | IN | 46018 | |
| ANDERSON PATTERN INC | | PO BOX 63708 | | | | CINCINNATI | OH | 45263-3708 | |
| ANDERSON PATTERN INC | | 500 W SHERMAN | | | | MUSKEGON | MI | 49444-131 | |
| ANDERSON PATTERN INC | | 500 W SHERMAN | PO BOX 1088 | | | MUSKEGON HTS | MI | 49443 | |
| ANDERSON PATTERN INC | | ANDERSON GLOBAL | | | | MUSKEGON HEIGHTS | MI | 49444-1315 | |
| ANDERSON PATTERN INC | | PO BOX 63708 | 500 W SHERMAN BLVD | | | CINCINNATI | OH | 45263-3708 | |
| ANDERSON PAULA | | 211 THIRD | | | | MT MORRIS | MI | 48458 | |
| ANDERSON PAULA | | 211 THIRD | | | | MT MORRIS | MI | 48458 | |
| ANDERSON PEARLINE C | | 335 LYNWOOD LN | | | | JACKSON | MS | 39206-3932 | |
| ANDERSON PEGGY | | 2650 N EEL RIVER CEMETARY RD | | | | PERU | IN | 46970-9206 | |
| ANDERSON PEGGY M | | 2650N N EEL RIVER CEMETERY RD | | | | PERU | IN | 46970-7542 | |
| ANDERSON RALPH | | 422 WOODWARD CRES | | | | WEST SENECA | NY | 14224-3643 | |
| ANDERSON PETER | | 5976 VINTON AVE NW | | | | COMSTOCK PK | MI | 49321-9711 | |
| ANDERSON PHILIP | | 8352 VIA VENTURA DR | | | | EL PASO | TX | 79912 | |
| ANDERSON POWER SPORTS | | 3165 STATE RD 9 NORTH | | | | ANDERSON | IN | 46012 | |
| ANDERSON POWER SPORTS INC | | 3165 N STATE RD 9 | | | | ANDERSON | IN | 46012 | |
| ANDERSON QUATES | | 814 CHESTNUT ST | | | | FOLEY | AL | 36535 | |
| ANDERSON R | | 6562 HAMMONTREE DR | | | | HUDSON | OH | 44236 | |
| ANDERSON RACHEL | | 101 WASCONS ST | | | | ALBANY | IN | 47320 | |
| ANDERSON RADIO INC | | 6149 WEST SIDE SAGINAW RD | | | | BAY CITY | MI | 48076 | |
| ANDERSON RADIO INC | | 6149 WESTSIDE SAGINAW RD | | | | BAY CITY | MI | 48706-9354 | |
| ANDERSON RALPH | | 10200 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386 | |
| ANDERSON RALPH | | 10200 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386 | |
| ANDERSON RANDY B | | 3093 WILDER RD | | | | BAY CITY | MI | 48706-2329 | |
| ANDERSON RICHARD | | 1468 TURNBERRY DR | | | | YOUNGSTOWN | OH | 44512-3842 | |
| ANDERSON RICHARD | | 722 MARCIA ST SW | | | | WYOMING | MI | 49509-4017 | |
| ANDERSON RICHARD | | PO BOX 66 | | | | BURLINGTON | IN | 46915 | |
| ANDERSON RICKIE | | 115 E KREPPS RD | | | | XENIA | OH | 45385 | |
| ANDERSON ROBERT | | 2626 HOME AVE APT 1 | | | | DAYTON | OH | 45417 | |
| ANDERSON ROBERT | | 7414 JAMACA RD | | | | MIAMISBURG | OH | 45342-2110 | |
| ANDERSON ROBERT | | 923 WEISS ST | | | | SAGINAW | MI | 48602 | |
| ANDERSON ROBERT H | | 7883 LAMPLIGHT DR | | | | JENISON | MI | 49428-9177 | |
| ANDERSON ROBERT J | | 620 E MARION CT | | | | OAK CREEK | WI | 53154-2139 | |
| ANDERSON ROGER | | 382 HARVEY ST | | | | FREELAND | MI | 48623-9004 | |
| ANDERSON ROGER | | 382 HARVEY ST | | | | FREELAND | MI | 48623-9004 | |
| ANDERSON RON | | 2132 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1334 | |
| ANDERSON RONALD | | 4930 W 50 S | | | | KOKOMO | IN | 46901 | |
| ANDERSON RONALD | | 673 LAKE RD | | | | YOUNGSTOWN | NY | 14174 | |
| ANDERSON RONALD | | PO BOX 8024 MC481CHN073 | | | | PLYMOUTH | MI | 48170 | |
| ANDERSON RONALD D | | 673 LAKE RD | | | | YOUNGSTOWN | NY | 14174-1077 | |
| ANDERSON ROOSEVELT | | 1208 WELCH BLVD | | | | FLINT | MI | 48504 | |
| ANDERSON RUSSELL | | 6480 TOWNLINE RD | | | | N TONAWANDA | NY | 14120 | |
| ANDERSON SALLY P | | 769 CTR ST E | | | | WARREN | MI | 48481-0311 | |
| ANDERSON SANDRA S | | 8614 MEADOWLARK DR | | | | CARLISLE | OH | 45005-4213 | |
| ANDERSON SCOTT | | 1430 LITTLES RD | | | | ARCANUM | OH | 45304 | |
| ANDERSON SCOTT | | 8546 HOSPITAL RD | PO BOX 28 | | | FREELAND | MI | 48623-9327 | |
| ANDERSON SCOTT E | | 211 ESTONE AVE | | | | GREENVILLE | SC | 29609 | |
| ANDERSON STEPHEN W | | 7920 W 100 N | | | | ANDERSON | IN | 46011-9124 | |
| ANDERSON SHALONDA | | 4225 W BERRY RD | | | | STERLING | MI | 48659-9434 | |
| ANDERSON SHARON K | | 23875 SIX POINTS RD | | | | SHERIDAN | IN | 46069-9311 | |
| ANDERSON SHEILA | | 400 S GLEANER | | | | SAGINAW | MI | 48609 | |
| ANDERSON SHEILA | | 400 S GLEANER | | | | SAGINAW | MI | 48609 | |
| ANDERSON SKIVOKA | | 424 E OAK LEAF CT | | | | RIDGELAND | MS | 39157 | |
| ANDERSON SR. KEVIN | | 50 ROSLYN DR | | | | YOUNGSTOWN | OH | 44505 | |
| ANDERSON STAMP & ENGRAVING | | 211 ESTONE AVE | | | | GREENVILLE | SC | 29609 | |
| ANDERSON STEPHEN W | | 7920 W 100 N | | | | ANDERSON | IN | 46011-9124 | |
| ANDERSON STEVE | | 4225 W BERRY RD | | | | STERLING | MI | 48659-9434 | |
| ANDERSON STEVE | | 4225 W BERRY RD | | | | STERLING | MI | 48659-9434 | |
| ANDERSON STEVEN | | 547 BAILEY ST | | | | HAMILTON | OH | 45011 | |
| ANDERSON STEVEN W | | 16389 TEXAS RD | | | | MONTROSE | MI | 48457-9195 | |
| ANDERSON STEVE | | 1985 NW 370 TH | | | | KINGSVILLE | MO | 64061 | |
| ANDERSON STULL & ASSOCIATES | | 320 W OTTAWA | | | | LANSING | MI | 48933 | |
| ANDERSON SW CO | ACCOUNTS PAYABLE | 2425 WISCONSIN AVE | PO BOX 460 | | | DOWNERS GROVE | IL | 60515 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON SYMPHONY ORCHESTRA | | PO BOX 741 | | | | ANDERSON | IN | 46015 | |
| ANDERSON TAMEKA | | 520 GLENWOOD COVE | | | | JACKSON | MS | 39272 | |
| ANDERSON TERRELL | | 816 GRACE DR | | | | CARMEL | IN | 46032 | |
| ANDERSON TERRI | | 1985 NW 370 | | | | KINGSVILLE | MO | 64061 | |
| ANDERSON THADDEOUS | | PO BOX 621 | | | | SAGINAW | MI | 48606-0621 | |
| ANDERSON THOMAS C | | 4802 BOGART RD | | | | HURON | OH | 44839-2265 | |
| ANDERSON THOMAS D | | 703 SW 35TH TER | | | | CAPE CORAL | FL | 33914-3322 | |
| ANDERSON THOMAS H | | 1672 S RAUCHOLZ RD | | | | OAKLEY | MI | 48649-9765 | |
| ANDERSON TIA NE | | 1995 REPUBLIC DR | | | | DAYTON | OH | 45414 | |
| ANDERSON TIERNEY | | 911 INDIANPIPE RD | | | | LAKE ORION | MI | 48360 | |
| ANDERSON TIFFANY | | 307 W 19TH ST | | | | ANDERSON | IN | 46016 | |
| ANDERSON TILDA H | | 6626 COLONIAL DR | | | | FLINT | MI | 48505 | |
| ANDERSON TIMOTHY | | 1123 DAVENPORT CT | | | | BURTON | MI | 48529 | |
| ANDERSON TIMOTHY | | 339 LINCOLN AVE | | | | TROY | OH | 45373 | |
| ANDERSON TIMOTHY | | 445 HANNA BRANCH RD | | | | PROSPECT | TN | 38477-6424 | |
| ANDERSON TODD | | 2727 SOUTH A ST | | | | ELWOOD | IN | 46036-1746 | |
| ANDERSON TOM | | 18 WILLOW LN | | | | LENNON | MI | 48449 | |
| ANDERSON TOMMIE | | 6133 W 100 N | | | | TIPTON | IN | 46072 | |
| ANDERSON TOOL & ENG CO EFT | | PO BOX 11409 1409 | | | | FORT WAYNE | IN | 46858-1409 | |
| ANDERSON TOOL & ENGINEERING CO | | 1735 W 53RD ST | | | | ANDERSON | IN | 46013-110 | |
| ANDERSON TOOL & ENGINEERING CO | | 1735 W 53RD ST | | | | ANDERSON | IN | 46013-1105 | |
| ANDERSON TOOL & ENGINEERING CO | | 1735 W 53RD ST | | | | ANDERSON | IN | 46015-1118 | |
| ANDERSON TORREY | | 1917 LINDA LN | | | | ANDERSON | IN | 39213 | |
| ANDERSON TRACIE | | 130 COUNTY RD 383 | | | | CULLMAN | AL | 35057 | |
| ANDERSON TRANS SVCS INC | | 17812 ST LUCIA ISLE | | | | TAMPA | FL | 33647 | |
| ANDERSON UNIVERSITY | CASHIER | 1100 E FIFTH ST | | | | ANDERSON | IN | 46012-3462 | |
| ANDERSON VILAS LLC | | 204 SOUTH HARRIS | | | | YPSILANTI | MI | 48198 | |
| ANDERSON VILAS LLC | | 204 SOUTH HARRIS | | | | YPSILANTI | MI | 48198 | |
| ANDERSON WATER POLLUTION | | CONTROL UTILITY | WASTEWATER DISCHARGE PERMIT | | | ANDERSON | IN | 46011 | |
| ANDERSON WAYNE | | 2479 HENRY RD | | | | LAPEER | MI | 48446-9037 | |
| ANDERSON WELDING & FABRICATION | | INC | 712 E 19TH ST | | | ANDERSON | IN | 46016 | |
| ANDERSON WELDING & FABRICATION INC | | 712 E 19TH ST | | | | ANDERSON | IN | 46016 | |
| ANDERSON WELDING AND FABRICATION INC | | | | | | | | | |
| ANDERSON WESLEY | | 5140 DENLINGER RD | | | | TROTWOOD | OH | 45426 | |
| ANDERSON WILLIAM | | 10398 SCHWYZ DR | | | | REED CITY | MI | 49677-9272 | |
| ANDERSON WILLIAM | | 2146 N CTR RD | | | | BURTON | MI | 48509 | |
| ANDERSON WILLIAM | | 528 BOWEN ST | | | | DAYTON | OH | 45410 | |
| ANDERSON WILLIAM B | | 4582 SYLVAN RD | | | | CANANDAIGUA | NY | 14424-9620 | |
| ANDERSON WILLIAM L | | 6415 BURNETT RD | | | | LEAVITTSBURG | OH | 44430-9700 | |
| ANDERSON WINIFRED | | 2134 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1440 | |
| ANDERSON WIRE WORKS INC | | 1109 B INDIAN MOUND DR | | | | ANDERSON | IN | 46013 | |
| ANDERSON WIRE WORKS INC | | 412 ROYCEFIELD RD | | | | SOMERVILLE | NJ | 08876 | |
| ANDERSON WIRE WORKS INC | | 8753 DAFFODIL ST | | | | HOUSTON | TX | 77063-5610 | |
| ANDERSON WIRE WORKS INC | | 2715 BAGLEY DR WEST | | | | KOKOMO | IN | 46902-3228 | |
| ANDERSON, ALBERT | | 1028 BURTON SE | | | | GRAND RAPIDS | MI | 49507 | |
| ANDERSON, BARBARA | | 325 N HOWARD | | | | GREENTOWN | IN | 46936 | |
| ANDERSON, BARBARA | | PO BOX 874 | | | | STANDISH | MI | 48658 | |
| ANDERSON, BLAKE | | 3584 CHRISTY WAY | | | | SAGINAW | MI | 48603 | |
| ANDERSON, BRYON | | 2320 WICK CAMPBELL RD | | | | HUBBARD | OH | 44425 | |
| ANDERSON, CARRIE L | | 5726 WELLWOOD DR | | | | ROCHESTER | MI | 48306 | |
| ANDERSON, CHARLIE | | 1524 COOPERTOWN RD | | | | BROOKHAVEN | MS | 39601 | |
| ANDERSON, CHERYL | | 1166 MADISON AVE NO 169 | | | | LOVELAND | CO | 80537 | |
| ANDERSON, CHRISTEL | | 2217 COSTELLO DR | | | | ANDERSON | IN | 46011 | |
| ANDERSON, CHRISTINA M | | 5850 WALKER RD | | | | MARLETTE | MI | 48453 | |
| ANDERSON, CLIFFORD | | 616 LACEY RD | | | | CALEDONIA | NY | 14423 | |
| ANDERSON, CONRAD H | | 3365 S IRISH RD | | | | DAVISON | MI | 48423 | |
| ANDERSON, CONSUELLO | | 118 TUMBLEWEED DR | | | | SHARPSVILLE | IN | 46068 | |
| ANDERSON, COREY | | 738 MARCIA ST | | | | WYOMING | MI | 49509 | |
| ANDERSON, COREY J | | 1221 W HAMPTON RD | | | | ESSEXVILLE | MI | 48732 | |
| ANDERSON, CRAIG | | 1274 N FINN RD | | | | ESSEXVILLE | MI | 48732 | |
| ANDERSON, DICKEY | | 4504 ANDERSON LN | | | | LIBERTY | MS | 39645 | |
| ANDERSON, ERIC | | S66 W24800 SKYLINE AVE | | | | WAUKESHA | WI | 53186 | |
| ANDERSON, JACK | | 3450 COSEYBURN RD | | | | WATERFORD | MI | 48329 | |
| ANDERSON, JAMES OLAN | | 5931 SOUTH 600 EAST | | | | ATLANTA | IN | 46031 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JAMES R | | 6556 WILLIS HOLLOW | | | | LOCKPORT | NY | 14094 | |
| ANDERSON, JAMES S | | 6470 C200 SOUTH | | | | ANDERSON | IN | 46011 | |
| ANDERSON, JASON | | 7310 E 325 S | | | | BRINGHURST | IN | 46913 | |
| ANDERSON, JEFFREY B | | 410 PARKDALE AVE | | | | ROCHESTER | MI | 48307 | |
| ANDERSON, JEROME | | 1811 S CHILSON | | | | BAY CITY | MI | 48706 | |
| ANDERSON, JILL M | | 8890 N STATE RD | | | | ST LOUIS | MI | 48880 | |
| ANDERSON, JOHN | | 618 E WASHINGTON | | | | SAINT LOUIS | MI | 48880 | |
| ANDERSON, JOHN | | 2955 BLUE JAY CT | | | | RACINE | WI | 53402 | |
| ANDERSON, JOHN T | | 5021 WAPLE LN | | | | ALEXANDRIA | VA | 22304 | |
| ANDERSON, JOSEPH SCOTT | | 1756 E 200 N | | | | GREENTOWN | IN | 46936 | |
| ANDERSON, KEISHA | | 4826 BROOK WOOD PL | | | | BYRAM | MS | 39272 | |
| ANDERSON, KEVIN | | 4593 BAYLOR CT | | | | SAGINAW | MI | 48604 | |
| ANDERSON, KIMBERLY | | 541 RAMONA ST | | | | ROCHESTER | NY | 14615 | |
| ANDERSON, KRYSTAL | | 20 GERALDINE DR | | | | ROCHESTER | NY | 14624 | |
| ANDERSON, LEONARD | | 307 RONCROOFF DR | | | | N TONAWANDA | NY | 14120 | |
| ANDERSON, MARK | | 12829 HOLLAND | | | | FRANKENMUTH | MI | 48734 | |
| ANDERSON, MARK A | | 2554 JENNIFER DR | | | | POLAND | OH | 44514 | |
| ANDERSON, MARY R | | PO BOX 580 | | | | RAYMOND | MS | 39154 | |
| ANDERSON, MICHAEL | | 2800 BENFORD LN | | | | YOUNGSTOWN | OH | 44505 | |
| ANDERSON, PHILIP M | | 6352 VIA AVENTURA DR | | | | EL PASO | TX | 79912 | |
| ANDERSON, R TODD | | 5726 WELLWOOD DR | | | | ROCHESTER | MI | 48306 | |
| ANDERSON, RALPH C | | 10200 ELIZABETH LAKE RD | | | | WHITE LAKE | MI | 48386 | |
| ANDERSON, RICHARD | | PO BOX 65 | | | | BURLINGTON | IN | 46915 | |
| ANDERSON, RONALD | | 2114 N BELL ST | | | | KOKOMO | IN | 46901 | |
| ANDERSON, RONALD L | | 3285 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| ANDERSON, SHANNON | | 3730 N 46 W | | | | KOKOMO | IN | 46901 | |
| ANDERSON, SHEILA | | 400 S CLEAVER | | | | SAGINAW | MI | 48609 | |
| ANDERSON, TERRELL | | 816 GRACE DR | | | | CARMEL | IN | 46032 | |
| ANDERSON, TIERNEY A | | 911 INDIANPPE RD | | | | LAKE ORION | MI | 48360 | |
| ANDERTON GENE | | 4588 COUNTY RD 164 | | | | MOULTON | AL | 35650-3938 | |
| ANDERTON JR, SHERMAN | | 2569 COUNTY RD 101 | | | | MOULTON | AL | 35650-9763 | |
| ANDERTON JR, SHERMAN | | 2589 COUNTY RD 101 | | | | MOULTON | AL | 35650 | |
| ANDEXLER DAVID | | 5207 FIDLER | | | | LAKEWOOD | CA | 90712 | |
| ANDING JESSE | | 4016 ROCKY HILL RD | | | | WESSON | MS | 39191-9056 | |
| ANDLEY DOUG | | 24103 HWY 66 LOT 4 | | | | CLAREMORE | OK | 74019 | |
| ANDIS, CASEY | | 400 TACOMA AVE | | | | LOGANSPORT | IN | 46947 | |
| ANDOLINA, STEPHEN | | 654 TARRINGTON RD | | | | ROCHESTER | NY | 14609 | |
| ANDOLORA CHERYL | | 8369 STATE ROUTE 408 | | | | NUNDA | NY | 14517 | |
| ANDOLORA CHERYL | | 8369 STATE ROUTE 408 | | | | NUNDA | NY | 14517 | |
| ANDOLORA CHERYL | | 8369 STATE ROUTE 408 | | | | NUNDA | NY | 14517 | |
| ANDOLORA CHERYL | | 8369 STATE ROUTE 408 | | | | NUNDA | NY | 14517 | |
| ANDOLORA GLEN | | 8369 RT 408 | | | | NUNDA | NY | 14517 | |
| ANONIAN GUY | | 6191 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123 | |
| | | | | HOLD PER L HAYES B | | | | | |
| ANDOVER INDUSTRIES | | BUFFALO MOLDED PLASTICS INC | DRAWER 67 807 | OZDEMIR | | DETROIT | MI | 48267 | |
| ANDOVER INDUSTRIES | | DRAWER 67 807 | | | | DETROIT | MI | 48267 | |
| ANDOVER INDUSTRIES | | PO BOX 469 | | | | ANDOVER | OH | 44003 | |
| ANDOVER INDUSTRIES | ACCOUNTS PAYABLE | | | | | ANDOVER | OH | 44003 | |
| ANDRA E BLAS ESTATE OF CASS | | 15 CHESTNUT DR | | | | PLANT CITY | FL | 33566 | |
| ANDRA E BLAS ESTATE OF CASS | OMAR F MEDINA | C/O MEDINA LAW FIRM | 505 SOUTH MAGNOLIA AVE | | | TAMPA | FL | 33606 | |
| ANDRADE ARMANDO | | 9321 TURRENTINE | | | | EL PASO | TX | 79925 | |
| ANDRADE HORAN | | 6210 CONSTELLATION | | | | EL PASO | TX | 79912 | |
| ANDRAKOWICZ MARGUERITE | | 1758 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504-6021 | |
| ANDRE BEER | | 737 SEEWALL RD | | | | ESSEX | MD | 21221 | |
| ANDREA BRIAN | | 6223 KEARNEY ST | | | | COMMERCE CTY | CO | 80022 | |
| ANDREA COOPER | | 5811 COLONY DR NORTH | 5811 COLONY DR NORTH | | | SAGINAW | MI | 10636-2875 | |
| ANDREA COOPER | | 8 MAIN ST | | | | GENESEO | NY | 14454 | |
| ANDREA CELLI | | 1835 TURA ST | | | | NORTH HILLS | CA | 91343 | |
| ANDREA J WINGERT | JOSEPH T COLLISON | 2656 E NUGENT ST | PO BOX 1918 | | | LANCASTER | CA | 93535 | |
| ANDREA L HORAN | | CHAPTER 13 STANDING TRUSTEE | | | | MEMPHIS | TN | 38101-1918 | |
| ANDREAL MATTHIAS | | 1305 CEDAR CREST CRT APT D | | | | EDGEWOOD | MD | 21040 | |
| ANDREAL MATTHIAS | | 6715 WEST STATE RD 38 | | | | PENDLETON | IN | 46064 | |
| ANDREAN GONZALES | | 4718 NORWICK ST | | | | LANSING | MI | 48917-4167 | |
| ANDREAS ALLEN | | 6023 KEARNEY ST | | | | COMMERCE CTY | CO | 80022 | |
| ANDREAS GLENN | | COLLISON & COLLISON PC | 80 BLUEHILL AVE 3 | | | BOSTON | MA | 02119 | |
| ANDREA SHEFFEY JOHNSON | | 11511 MANDARIN WOODS DR E | | | | JACKSONVILLE | FL | 32223-7467 | |
| ANDREA WINGERT | | 4318 OPAL CT | | | | KOKOMO | IN | 46902 | |
| ANDREAS ALLEN | | 214 SECRETARIAT CIRCLE | | | | KOKOMO | IN | 46901 | |
| ANDREAS BRUCE | | 733 S WEBSTER ST | | | | CATOOSA | OK | 74015 | |
| ANDREAS MUNDING | | 4318 OPAL CT | | | | KOKOMO | IN | 46901-5303 | |
| ANDREAS PAUL | | 737 SEEWALL RD | | | | KOKOMO | IN | 46902 | |
| ANDREAS, ALLEN W | | 214 SECRETARIAT CIR | | | | KOKOMO | IN | 46902 | |
| ANDREAS, BRUCE | | | | | | KOKOMO | IN | 46901 | |

Page 185 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDREASSI THOMAS | | 129 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2330 | |
| ANDREASSI THOMAS | | 129 MCGUIRE RD | | | | ROCHESTER | NY | 14616-2330 | |
| ANDREATTA J | | 2542 MEADOW HAVEN POINT | | | | CENTERVILLE | OH | 45458 | |
| ANDREE CHERYL | | 5430 W RITA DR | | | | WEST ALLIS | WI | 53219 | |
| ANDRESS BRENT | | 37599 LEGENDS TR | | | | FARMINGTON HILLS | MI | 48331 | |
| ANDRESS DAVID | | 1517 HARTLAND RD | | | | FENTON | MI | 48430 | |
| ANDREKANIC ANNA | | 4345 HAWKINS GLEN WAY | | | | ST LOUIS | MO | 63129 | |
| ANDRELLA THOMAS M | | 5969 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9767 | |
| ANDRES DAVID | | 5540 BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| ANDRES S | | PO BOX 87 | | | | TRANSFER | PA | 16154-0067 | |
| ANDRES JOHN | | 4 LUMBERMEN WAY | | | | SAGINAW | MI | 48603 | |
| ANDRES RONDA | | 2837 NACOMA PL | | | | KETTERING | OH | 45420 | |
| ANDRES TERRY | | 5215 SCHENK RD | | | | SANDUSKY | OH | 44870 | |
| ANDRES JOHN M | | 4 LUMBERMEN WAY | | | | SAGINAW | MI | 48603 | |
| ANDRESKA MICHAEL D | | 715 ASPEN ST | | | | SO MILWAUKEE | WI | 53172-1601 | |
| ANDRESS ENGINEERING ASSOC | GRADY HINTON | 854 LAKESIDE DR | STE A | | | MOBILE | AL | 36693 | |
| ANDRESS ENGINEERING ASSOCIATES | | 131 AIRPARK INDUSTRIAL | | | | ALABASTER | AL | 35007 | |
| ANDRESS ENGINEERING ASSOCIATES | | 854 LAKESIDE DR STE A | | | | MOBILE | AL | 36693 | |
| ANDRESS ENGINEERING ASSOCS INC | | 131 AIRPARK INDUSTRIAL RD | | | | ALABASTER | AL | 35007 | |
| ANDRESS JOHN | | 3818 E THIRD ST | | | | DAYTON | OH | 45403 | |
| ANDRESS ROBERT | | 5307 RENEE AVE | | | | CRYSTAL LAKE | IL | 60014-3870 | |
| ANDRETTI GREEN PROMOTIONS LLC | | 7615 ZIONSVILLE RD | CHG PER W9 2 25 05 CP* | | | INDIANAPOLIS | IN | 46268 | |
| ANDRETTI GREEN PROMOTIONS LLC | | ATTN KEVIN SAVOREE | 7615 ZIONSVILLE RD | | | INDIANAPOLIS | IN | 46268 | |
| ANDRETTI WINERY | | 4162 BIG RANCH RD | | | | NAPA | CA | 94558 | |
| ANDREW & ANNA PETERSON | | 327 SAVANNAH RD | | | | BALTIMORE | MD | 21221 | |
| ANDREW BYERS | | 1520 S LAFEVER RD STE 220 | | | | LAKE ORION | MI | 48360 | |
| ANDREW C TIPTON | | 425 E WESTWOOD DR | | | | ADRIAN | MI | 49221 | |
| ANDREW CORP | | DBA ANDREW WIRELESS PRODUCTS | PO BOX 96979 | | | CHICAGO | IL | 60693 | |
| ANDREW CORP | | ANDREW WIRELESS PRODUCTS GROUP | 1200 A GREENBRIAR DR | | | ADDISON | IL | 60101 | |
| ANDREW CORP | | DBA ANDREW WIRELESS PRODUCTS | PO BOX 96979 | NTE 9911051048945 HLD D FIDLER | | CHICAGO | IL | 60693 | |
| ANDREW CORPORATION | ACCOUNTS PAYABLE | WIRELESS PRODUCTS | 1200A GREENBRIAR DR | | | ADDISON | IL | 60101 | |
| ANDREW CORPORATION | | 100 WEST 153RD ST | | | | ORLAND PK | IL | 60462 | |
| ANDREW FERRARA | | 457 CRESCENT DR | | | | ERIE | PA | 16505 | |
| ANDREW FORTMAYER | | 17 BEAUREGARD DR | | | | GRETNA | LA | 70053 | |
| ANDREW J ALDER | | PO BOX 52157 | | | | TULSA | OK | 74152 | |
| ANDREW JADEN | | BOY SCOUTS OF AMERICA | 855 RIVERSIDE DR | | | JACKSON | MS | 39202 | |
| ANDREW K ROZELL | | LAW OFFICE OF ANDREW K ROZELL | 323 E JACKSON | | | HARLINGEN | TX | 78550 | |
| ANDREW KELLEMAN | | 226 CTR ST | | | | DUPONT | PA | 18641 | |
| ANDREW KOMBLEVITZ | | 301 W MICHIGAN AVE STE 102 | 301 WEST MICHIGAN AVE | STE 102 | | YPSILANTI | MI | 48197 | |
| ANDREW KOMBLEVITZ PC | | 301 W MICHIGAN AVE STE 102 | 301 WEST MICHIGAN AVE | STE 102 | | YPSILANTI | MI | 48197 | |
| ANDREW MADDEN | | 690 AZURE LN UNIT 2 | | | | CORONA | CA | 92789 | |
| ANDREW PLACE COMMONS LLC | | C/O PARADIGM PROPERTIES LLC | PO BOX 746 | | | LEBANON | OH | 46052 | |
| ANDREW STITT | | 810 E EDMUND | | | | FLINT | MI | 48506 | |
| ANDREW TENT CO INC | | 811 S WESTOVER BLVD | | | | ALBANY | GA | 31706-4400 | |
| ANDREW TENT CO INC | | PO BOX 4400 | | | | ALBANY | GA | 31706-4400 | |
| ANDREW TERRANOVA AND ASSOC INC | | 2350 NORTH FOREST RD | | | | GETSVILLE | NY | 14068 | |
| ANDREW TERRANOVA AND ASSOC INC | | 2350 NORTH FOREST RD | | | | GETZVILLE | NY | 14068 | |
| ANDREW TERRANOVA AND ASSOC INC | | DALE CARNEGIE TRAINING | 2350 NORTH FORREST RD | | | GETZVILLE | NY | 14060 | |
| ANDREWS & KURTH | | MAYOR DAY CALDWELL &KEETON LLP | 700 LOUISIANA STE 1900 | NM CHG PER W9 3 11 02 CP | | HOUSTON | TX | 77002-2778 | |
| ANDREWS AND KURTH MAYOR DAY CALDWELL ANDKEETON LLP | | 700 LOUISIANA STE 1900 | | | | HOUSTON | TX | 77002-2778 | |
| ANDREWS ANTHONY | | 2026 BURROUGHS DR | | | | DAYTON | OH | 45406 | |
| ANDREWS BRENT | | 42 WARWICK RD | | | | EAST ORANGE | NJ | 07017 | |
| ANDREWS CAROL J | | 94 NIAGARA ST | | | | LOCKPORT | NY | 14094-2734 | |
| ANDREWS CHARLES | | 565 WOODSON DR | | | | JACKSON | MS | 39206 | |
| ANDREWS CLIFFORD | | 5321 SHAWNEE RD | | | | SANBORN | NY | 14132 | |
| ANDREWS CRAIG | | 1340 SHARDLE RD | | | | BIRCH RUN | MI | 48415 | |
| ANDREWS DANIEL | | 4904 HECKATHORN RD | | | | BROOKVILLE | OH | 45309-9326 | |
| ANDREWS DANNY | | 234 HOLMES ST | | | | MC COMB | MS | 39648 | |
| ANDREWS DAVID | | 9775 ROCKY POINT | | | | CLARENCE | NY | 14031 | |
| ANDREWS DAVID | | 9775 ROCKY POINT | | | | CLARENCE | NY | 14031 | |

Page 186 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDREWS DONALD | | 8080 ROLL RD | | | | EAST AMHERST | NY | 14051 | |
| ANDREWS EDWARD INTERNATIONAL | | 6633 ALLAR DR | | | | STERLING HEIGHTS | MI | 48312 | |
| ANDREWS ERIC | | 75 MANOR CRESCENT BLDG 23 | | | | NEW BRUNSWICK | NJ | 08901 | |
| ANDREWS FRANK | | 3613 RIDGE RD | | | | LOCKPORT | NY | 14094-9777 | |
| ANDREWS FRED | | 3260 LIBERTY ELLERTON RD | | | | DAYTON | OH | 45418 | |
| ANDREWS GARY | | 3287 HUNT RD | | | | ADRIAN | MI | 49221 | |
| ANDREWS GARY | | 5338 REUBEN DR | | | | FLINT | MI | 48532-4048 | |
| ANDREWS GARY | | 3287 HUNT RD | | | | ADRIAN | MI | 49221 | |
| ANDREWS GEORGE JARVIS | | 2218 BRANDON ST | | | | FLINT | MI | 48503 | |
| ANDREWS GEORGE R | | 140 EMILA CIR | | | | ROCHESTER | NY | 14606-4612 | |
| ANDREWS JAMES | | PO BOX 143 | | | | BIRCH RUN | MI | 48415 | |
| ANDREWS JOAN | | 2305 S INDIANA AVE | | | | KOKOMO | IN | 46902-4990 | |
| ANDREWS JR ERIC | | 75 MANOR CRESCENT BLDG 23 | | | | NEW BRUNSWICK | NJ | 08901 | |
| ANDREWS JR ROBERT | | 1677 OAK ST SW | | | | WARREN | OH | 44485 | |
| ANDREWS JR ROBERT | | 5191 WHALEY DR | | | | DAYTON | OH | 45427 | |
| ANDREWS JR ROBERT | | 5826 SULPHUR SPRINGS RD | | | | BROOKVILLE | OH | 45309 | |
| ANDREWS JR WILBERT | | 127 LINCOLN ST | | | | HUDSON | MI | 49247 | |
| ANDREWS JR MADISON | | 2052 JAMESTOWN DR | | | | KENTWOOD | MI | 49508 | |
| ANDREWS JUNIOR | | 391 FRANKLIN BLVD | | | | SOMERSET | NJ | 08873 | |
| ANDREWS KIM | | 3821 WHITTIER AVE | | | | FLINT | MI | 48506 | |
| ANDREWS KIMBERLY | | 4020 PALOS VERDES CT | | | | TROTWOOD | OH | 45426 | |
| ANDREWS KIRTH LLP | MONICA S BLACKER | 1717 MAIN ST | STE 3700 | | | DALLAS | TX | 75201 | |
| ANDREWS LEONORE | | 222 DESMOND RD | | | | ROCHESTER | NY | 14616-3130 | |
| ANDREWS LEZLIE | | PO BOX 2094 | | | | KOKOMO | IN | 46904-2094 | |
| ANDREWS LORIP | | DBA SPENCER ENVIRONMENTAL | 35 ROSE HILL CIRCLE | | | CALERA | AL | 35040 | |
| ANDREWS MARK | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| ANDREWS MARK | | 52 PARADISE LN | | | | FRESHFIELD | | L377DX | UNITED KINGDOM |
| ANDREWS NANCY | | 5590 W M 179 | | | | HASTINGS | MI | 49058 | |
| ANDREWS PAUL | | W024 32540 GUTHRIE DR | | | | BIG BEND | WI | 53103-9636 | |
| ANDREWS PERRY | | 127 VERSAILLES RD | | | | ROCHESTER | NY | 14621 | |
| ANDREWS RICHARD M | | 379 CHARLES AVE SE | | | | WARREN | OH | 44483-5905 | |
| ANDREWS ROBERT | | 1112 LAKE RIDGE DR | | | | CREEDMOOR | NC | 27522-7140 | |
| ANDREWS RONNIE | | 544 SHATTUCK RD | | | | SAGINAW | MI | 48603-2855 | |
| ANDREWS SAMANTHA | | 154 S DUTOIT ST | | | | DAYTON | OH | 45402 | |
| ANDREWS SANDRA | | 1112 LAKE RIDGE DR | | | | CREEDMOOR | NC | 27522-7140 | |
| ANDREWS SANDRA | | 1112 LAKE RIDGE DR | | | | CREEDMOOR | NC | 27522-7140 | |
| ANDREWS STEVEN | | 222W STEWART AVE | | | | FLINT | MI | 48505 | |
| ANDREWS STEVEN | | 222W STEWART AVE | | | | FLINT | MI | 48505 | |
| ANDREWS T | | PO BOX 13853 | | | | ROCHESTER | NY | 14613 | |
| ANDREWS TERESA | | 8534 HONOR CT | | | | GALLOWAY | OH | 43119-8661 | |
| ANDREWS TERRANCE | | 2770 LINVIEW AVE | | | | COLUMBUS | OH | 43211 | |
| ANDREWS UNIVERSITY | | 3737 SOUTHERN BLVD | | | | KETTERING | OH | 45429 | |
| ANDREWS UNIVERSITY | | STUDENT ACCOUNTS | | | | BERRIEN SPRINGS | MI | 49104 | |
| ANDREWS VAL | | 373 VAIL AVE | | | | PISCATAWAY | NJ | 08854 | |
| ANDREWS WADE | | 4612 W DR | | | | DAYTON | OH | 45414-4836 | |
| ANDREWS WAYNE | | 1758 E BROOKS RD | | | | MIDLAND | MI | 48640 | |
| ANDREWS WAYNE | | 1758 E BROOKS RD | | | | MIDLAND | MI | 48640 | |
| ANDREWS WILLIAM | | 212 W POMEROY | | | | WEST CHICAGO | IL | 60185 | |
| ANDREWS WILLIE | | 1232 BRIARCLIFFE DR | | | | FLINT | MI | 48532 | |
| ANDREWS BRANDON | | 181 BLUECREST AVE | | | | DAYTON | OH | 45427 | |
| ANDREWS, DAVID MARSHALL | | 9775 ROCKY POINT | | | | CLARENCE | NY | 14031 | |
| ANDREWS, MARK D | | 737 CRESTVIEW PL | | | | WEST LAFAYETTE | IN | 47906 | |
| ANDREWS, PERRY | | 127 VERSAILLES RD | | | | ROCHESTER | NY | 14621 | |
| ANDREWS, TERESA | | 8534 HONOR CT | | | | GALLOWAY | OH | 43119 | |
| ANDREYCHUK DALE | | 121 S WEST ST | | | | VASSAR | MI | 48768-1134 | |
| ANDREZE-JEWSKI KEVIN | | 3431 W WINTERGREEN | | | | SAGINAW | MI | 48603 | |
| ANDRIA GOGUEN | | EXXONMOBIL | PO BOX 1049 | | | BUFFALO | NY | 14240-1049 | |
| ANDRICK KATHY | | 4401 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-5303 | |
| ANDRICK KATHY D | | 4401 COLUMBUS BLVD | | | | KOKOMO | IN | 46901-6406 | |
| ANDRICO, KATHERINE | | 1228 TAMPA AVE | | | | AKRON | OH | 44314 | |
| ANDRICO, KATHERINE R | | 1228 TAMPA AVE | | | | AKRON | OH | 44314 | |
| ANDRIJO WILLIAM M | | 4265 SPENCER ST | | | | NEWTON FALLS | OH | 44444-9403 | |
| ANDRITSIS, LESLIE | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| ANDRITSIS, LESLIE | | 2374 MILLER RD | | | | METAMORA | MI | 48455 | |
| ANDRITZ SPROUT BAUER INC F/K/A/ BAUER BROTHERS | | 3200 UPPER VALLEY PIKE | | | | SPRINGFIELD | OH | 45504 | |
| ANDRITZ SPROUT BAUER INC F/K/A/ BAUER BROTHERS | | 3200 UPPER VALLEY PIKE | | | | SPRINGFIELD | OH | 45504 | |
| ANDRITZ SPROUT BAUER INC F/K/A/ BAUER BROTHERS | | 3200 UPPER VALLEY PIKE | | | | SPRINGFIELD | OH | 45504 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANDRUZ FERROUT BAUER INC F/K/A/ BAUER BROTHERS | C/O KELLEY DRYE & WARREN LLP | 1200 19TH ST NW | STE 500 | | | WASHINGTON | DC | 20036 | |
| ANDRIX DENNIS | | 799 WINESAP | | | | ROCHESTER HILLS | MI | 48307 | |
| ANDROID IND | | 46950 WOODWARD AVE STE 100 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| ANDROID INDUSTRIES LLC EFT | RYAN D HEILMAN | SCHAFER AND WEINER PLLC | | | | FLINT | MI | 48304 | |
| ANDROID INDUSTRIES | GARY CALDWELL | AI FLINT | | | | WIXOM | MI | 48393 | |
| | | 50777 VARSITY DR | 4500 MATTHEW DR | | | | | | |
| ANDROID INDUSTRIES DORAVILLE L | | 305 BEST FRIEND CT | | | | NORCROSS | GA | 30071 | |
| ANDROID INDUSTRIES DORAVILLE LLC | | 305 BEST FRIEND CT | | | | NORCROSS | GA | 30071 | |
| ANDROID INDUSTRIES FREMONT LLC | | 45101 INDUSTRIAL DR | | | | FREMONT | CA | 94538 | |
| ANDROID INDUSTRIES INC | | 2155 BUTTON GWINNETT DR STE B | | | | ATLANTA | GA | 30340 | |
| ANDROID INDUSTRIES INC | | 50777 VARSITY CT | | | | WIXOM | MI | 48393-2072 | |
| ANDROID INDUSTRIES INC | | AI OF GEORGIA | 305 BEST FRIEND CT | | | NORCROSS | GA | 30071 | |
| ANDROID INDUSTRIES INC | ACCOUNTS PAYABLE | 50777 VARSITY COURT | | | | WIXOM | MI | 48393 | |
| ANDROID INDUSTRIES LLC | | 2256 HILL RD | | | | FLINT | MI | 48507 | |
| ANDROID INDUSTRIES LLC | | 50777 VARSITY COURT | | | | WIXOM | MI | 48393 | |
| ANDROID INDUSTRIES LLC | | 2155 EXECUTIVE HILLS DR | | | | AUBURN HILLS | MI | 48326 | |
| ANDROID INDUSTRIES LLC | | 4444 W MAPLE AVE | | | | FLINT | MI | 48507-3128 | |
| ANDROID INDUSTRIES LLC EFT ALL LOCATIONS | | 50777 VARSITY COURT | | | | WIXOM | MI | 48393 | |
| ANDROID INDUSTRIES LLC EFT ALL LOCATIONS | | 50777 VARSITY CT | | | | WIXOM | MI | 48393-2072 | |
| ANDROID INDUSTRIES LLC ALL LOCATIONS | | AI FLINT | 4444 W MAPLE AVE | | | FLINT | MI | 48507 | |
| ANDROID INDUSTRIES OF MICHIGAN | | 10740 PLAZA DR | | | | WHITMORE LAKE | MI | 48189 | |
| ANDROID INDUSTRIES SHREVEPORT | | 7699 W BERT KOUNS INDUSTRIAL | LOOP | | | SHREVEPORT | LA | 71129 | |
| ANDROID INDUSTRIES SHREVEPORT LLC | | 7699 W BERT KOUNS INDUSTRIAL L | | | | SHREVEPORT | LA | 71129 | |
| ANDROID INDUSTRIES SHREVEPORT LLC | | 7699 W BERT KOUNS INDUSTRIAL LOOP | | | | SHREVEPORT | LA | 71129 | |
| ANDROID INDUSTRIES WHITMORE LA | | 2256 W HILL RD | | | | FLINT | MI | 48507 | |
| ANDROID INDUSTRIES WHITMORE LA | | 4500 MATTHEW DR | | | | FLINT | MI | 48507 | |
| ANDROID INDUSTRIES WHITMORE LAKE IN | | 305 BEST FRIEND CT | | | | NORCROSS | GA | 30071 | |
| ANDROID INDUSTRIES WIXOM LLC | | 50777 VARSITY CT | | | | WIXOM | MI | 48393 | |
| ANDROS CRAIG | | 3106 PHELPS ST | | | | UNIONVILLE | MI | 48767 | |
| ANDROSKO NANCY J | | 538 LAIRD AVE NE | | | | WARREN | OH | 44483-5201 | |
| ANDROSKY ANDREW | | G5272 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| ANDROSKY JUDY K | | 2055 GOLF CREST DR | | | | DAVISON | MI | 48423-8377 | |
| ANDRUS AARON | | 7024 BONAIRE CT | | | | ROCKFORD | MI | 49341 | |
| ANDRUS DAVID | | 2016 NEWBERRY ST | | | | SAGINAW | MI | 48602-2771 | |
| ANDRUS DAVID L | | 2016 NEWBERRY ST | | | | SAGINAW | MI | 48602-2771 | |
| ANDRUS JAMES | | 520 N BRENNAN RD | | | | HEMLOCK | MI | 48626 | |
| ANDRUS LIMOUSINE SERVICE | | 8525 WEST BURLEIGH ST | | | | MILWAUKEE | WI | 53210 | |
| ANDRUS MARK | | 932 APPALOOSA PASS | | | | AUBURN | MI | 48611 | |
| ANDRUS, AARON R | | 7024 BONAIRE CT | | | | ROCKFORD | MI | 49341 | |
| ANDRUS, JAMES M | | 520 N BRENNAN RD | | | | HEMLOCK | MI | 48626 | |
| ANDRUS, JAMES M | | 5803 KELVIN DR | | | | DAYTON | OH | 45432 | |
| ANDRUSKIEWICZ VICKI | | 7473 CHARRINGTON WAY | | | | TIPP CITY | OH | 45371-9352 | |
| ANDRUSS PESKIN CORP | | 386 W MAIN ST STE 16 | | | | NORTHBOROUGH | MA | 01532 | |
| ANDRUSS PESKIN CORPORATION | | 386 WEST MAIN ST 16 | | | | NORTHBORO | MA | 015322128 | |
| ANDRUSZKO WALTER | | 8372 N BELSAY RD | | | | FLINT | MI | 48506 | |
| ANDRUSZKO WALTER A | | 9300 GARY RD | | | | CHESANING | MI | 48616 | |
| ANDRYKOVICH JUDITH | | 5441 MAPLE PK DR | | | | FLINT | MI | 48507 | |
| ANDRZEJEWSKI DAVID | | 6909 MAPLE DR | | | | NORTH TONAWANDA | NY | 14120 | |
| ANDRZEJEWSKI TIMOTHY | | 2200 S SHERIDAN ST | | | | BAY CITY | MI | 48706-3815 | |
| ANDRZEJEWSKI VINCENT | | 7673 FRITH RD | | | | COLUMBUS | MI | 48063 | |
| ANDUJAL TERRI | | 6428 N WILLOW GLEN LN | | | | GLENDALE | WI | 53209 | |
| ANDY J EGAN CO INC | | 2001 WALDORF STE 200 | | | | GRAND RAPIDS | MI | 49544 | |
| ANDY SWEAT | | WISE CARTER CHILD AND CARAWAY | PROFESSIONAL ASSOCIATION | PO BOX 651 | | JACKSON | MS | 39205 | |
| ANDZIK BRIAN | | 3535 CHARLENE DR | | | | DAYTON | OH | 45432 | |
| ANELLO JAMES P | | 5616 UTICA RD | | | | WAYNESVILLE | OH | 45068-9534 | |
| ANERINO CHARLES | | 2289 ANDERSON MORRIS RD | | | | NILES | OH | 44446 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | County |
|---|---|---|---|---|---|---|---|---|---|
| ANESTA CORP | | 18106 OAKDALE RD | | | | ATHENS | AL | 35613 | |
| ANESTHESIA SERVICE OF GR | | ACCT OF CAROLYN STATEN RUSH | CASE 93GC1978 | | | | | 37458-4605 | |
| ANESTHESIA SERVICE OF GR ACCT OF CAROLYN STATEN RUSH | | CASE 93GC1978 | | | | | | | |
| ANG TIN | | 88 ROBINHILL DR | | | | WILLIAMSVILLE | NY | 14221 | |
| ANG TIN HUAT | | MC 481 CHG 009 | | | | ROMULUS | MI | 48174-0901 | |
| ANGE FREDERICK | | 1335 CASTILLION DR | | | | WARREN | MI | 44484 | |
| ANGEL ALEJANDRO SIERRA EFT | | RAMIREZ | SENDERO NACIONAL KM 4 9 | CP 87560 H MATAMOROS TAM | | | | | MEXICO |
| ANGEL DELIVERY INC | | 318 GRANTS TRL | | | | DAYTON | OH | 45459 | |
| ANGEL DELIVERY INC | | 318 GRANTS TRL | | | | DAYTON | OH | 45459-3116 | |
| ANGEL DISTRIBUTING CO | | 154 BUSINESS CTR DR | | | | BIRMINGHAM | AL | 352442018 | |
| ANGEL EXPEDITORS | | PO BOX 7883 | | | | GURNEE | IL | 60031 | |
| ANGEL FIGUEROA | | TRANSPORTE DE CARGA | PO BOX 3243 | BAYAMON GARDEN STA | | BAYAMON PUERTO RICO | | 00957 | |
| ANGEL FIGUEROA TRANSPORTE DE CARGA | | CALLE FENIX N Q 20 URB | SANTA JUANITA 9NA SECCION | | | BAYAMON PUERTO RICO | PR | 00956 | |
| ANGEL GLENDA | | 1042 DUNAWAY ST APT 2 | | | | MIAMISBURG | OH | 45342 | |
| ANGEL GLORIA | | 11623 SIGEL RD | | | | GERMANTOWN | OH | 45327 | |
| ANGEL JASON | | 6393 SPRINGBORO PIKE APT 13 | | | | W CARROLLTON | OH | 45449 | |
| ANGEL JEFFREY | | 95 CATALPA DR | | | | SPRINGBORO | OH | 45066 | |
| ANGEL JOSEPH | | 8370 THOMAS PAINE PKWY | | | | CENTERVILLE | OH | 45459 | |
| ANGEL KATIE | | 562 SHERMAN AVE | | | | NILES | OH | 44446 | |
| ANGEL MARGARITA | | 1649 N 980 W 27 | | | | CONVERSE | IN | 46919 | |
| ANGEL MOORE | | 900 MARTIN LUTHER KING I236 | | | | PONTIAC | MI | 48341 | |
| ANGEL ROGER D | | 11623 SIGEL RD | | | | GERMANTOWN | OH | 45327-8732 | |
| ANGEL SETH | | 3106 N CONNECTICUT | | | | ROYAL OAK | MI | 48073 | |
| ANGEL TIMOTHY | | 2316 DANUBE CT | | | | KETTERING | OH | 45420 | |
| ANGEL TRUCKING INC | | PO BOX 520 | | | | CLAWSON | MI | 49017 | |
| ANGELA COLLINS | | 2308 IROQUOIS AVE | | | | FLINT | MI | 48505 | |
| ANGELA FLESH | | 115 WEST MARENGO AVE | | | | FLINT | MI | 48505 | |
| ANGELA HULLABY | | 1442 ANDREW ST | | | | SHREVEPORT | LA | 71103 | |
| ANGELA JOYCE PARKER | | PO BOX 111 | | | | ELLENWOOD | GA | 30049 | |
| ANGELA M WESSEL | | 2 HANGING TREE CT | | | | ST PETERS | MO | 63376 | |
| ANGELA MARIE GUARETT | | PO BOX 610174 | | | | FT WORTH | TX | 76161 | |
| ANGELA PHILLIPS | | PO BOX 3062 | | | | PINELLAS PRK | FL | 33780 | |
| ANGELA WARLICK | | 1113 MCDANIEL | | | | EVANSTON | IL | 60202 | |
| ANGELIA M FIELDS | | PO BOX 5893 | | | | GULF SHORES | AL | 36547 | |
| ANGELICA TEXTILE SERVICES | | 300 E COMMERCIAL ST | | | | POMONA | CA | 91766-5506 | |
| ANGELIDIS EUGENE C | | 331 LAKE FRONT | | | | ROCHESTER | NY | 14617-1247 | |
| ANGELINA CO TX | | ANGELINA CO TAX ASSESSOR COLLECTOR | | | | LUFKIN | TX | 75902 | |
| ANGELINA COUNTY | | PO BOX 1344 | | | | LUFKIN | TX | 75902-1344 | |
| ANGELINA COUNTY | ANGELINA COUNTY | PO BOX 1344 | | | | LUFKIN | TX | 75902-1344 | |
| ANGELINA COUNTY TAX ASSESSOR | | PO BOX 1344 | | | | LUFKIN | TX | 75902 | |
| ANGELINE GEAKE | | 1969 AMBERWOOD DR | | | | RIVERVIEW | FL | 33569 | |
| ANGELIS EMANUEL | | 3204 REYES RD NE | | | | WARREN | OH | 44483-3651 | |
| ANGELIS WILLIAM J | | 1590 STAFFORD AVE NE | | | | WARREN | OH | 44483-4342 | |
| ANGELL DEMMEL NORTH AMERICA | | FRMLY ANGELL MANUFACTURING CO | ADD & NAME CHG 05 16 05 AH | | | DAYTON | OH | 45404 | |
| ANGELL DEMMEL NORTH AMERICA INC | | 1516 STANLEY AVE | 1516 STANLEY AVE | | | DAYTON | OH | 45404 | |
| ANGELL DEMMEL NORTH AMERICA INC | | PO BOX 714959 | | | | COLUMBUS | OH | 43271-4959 | |
| ANGELL DEMMEL NORTH AMERICA INC | JOHN S TURNER | 1516 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| ANGELL MANUFACTURING CO | | 1516 STANLEY AVE | | | | DAYTON | OH | 45404 | |
| ANGELLO TIMOTHY | | 1109 WESTCREEK LN | | | | CARSON CITY | NV | 89706 | |
| ANGELLOTTI ELGIO & DOROTHY | | 8305 VILLA VERDE DR | | | | WHITTIER | CA | 90605 | |
| ANGELLOTTI ELGIO AND DOROTHY | | 8305 VILLA VERDE DR | | | | WHITTIER | CA | 90605 | |
| ANGELO BRIAN | | PO BOX 103 | | | | WARREN | OH | 44482 | |
| ANGELO G GORDON & CO | LEIGH WALZER | 245 PK AVE | 26TH FL | | | NEW YORK | NY | 10167 | |
| ANGELO JIM | | 84 WILD GROVE PL | | | | BRANDON | MS | 39042 | |
| ANGELO JOHN L | | 801 LINDHURST DR | | | | LOCKPORT | NY | 14094-5718 | |
| ANGELO JOSEPH | | 5265 REVERE RUN | | | | CANFIELD | OH | 44406 | |
| ANGELO LOUIS | | 1815 ATOKA DR | | | | YOUNGSTOWN | OH | 44504 | |
| ANGELO LOUISE | | 1357 MARINA DR | | | | HURON | OH | 44839 | |
| ANGELO PAULA | | 2263 GLEBE ST | | | | CARMEL | IN | 46032 | |
| ANGELOS GULF STATION | ANGELO FELIX | 327 NEWARK AVE | | | | JERSEY CITY | NJ | 07302 | |
| ANGELOT OF PAUL N | | 4459 TURTLE LN APT 2C | | | | LITTLE RIVER | SC | 29566-8941 | |
| ANGELUCCI MARIO F | | 821 WILLOW ST | | | | LOCKPORT | NY | 14094-5125 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANGER ASSOCIATES INC | | 125 S MAIN ST | | | | MILFORD | MI | 48381-1963 | |
| ANGER ASSOCIATES INC | | 1975 REIDSVIEW DR | | | | WHITE LAKE | MI | 48383-3353 | |
| ANGER ASSOCIATES INC | | 1975 REIDSVIEW DR | 1975 REIDSVIEW DR | | | WHITE LAKE | MI | 48383-3353 | |
| ANGER ASSOCIATES INC | | LOF ADD CHG 9 94 | | | | MILFORD | MI | 48381-1963 | |
| ANGER ASSOCIATES INC | | 125 S MAIN ST STE 600 | | | | DURAND | MI | 48429-1729 | |
| ANGER JR EDWIN R | | 606 E VINEWOOD ST | | | | WEBSTER | NY | 14580-8404 | |
| ANGER WILLIAM M | | 4585 ROCHESTER RD | | | | WEBSTER | NY | 14580-8404 | |
| ANGERS EQUIPMENT CO | | 9331 FREELAND AVE | | | | DETROIT | MI | 48228 | |
| ANGERS EQUIPMENT CO INC | | 9331 FREELAND AVE | | | | DETROIT | MI | 48228 | |
| ANGERS STORAGE EQUIPMENT | GARY RODGERS | 9350 FREELAND AVE | | | | DETROIT | MI | 48228 | |
| ANGERVINE ACCOUSTICAL | | | | | | | | | |
| CONSULTANTS INC | | 1021 MAPLE ST | | | | ELMA | NY | 14059-9530 | |
| ANGI CHARLES | | 4310 TOLL GATE LN | | | | BELLBROOK | OH | 45305 | |
| ANGI JOHN | | 1308 OAK LEAF DR | | | | BEAVERCREEK | OH | 45434 | |
| ANGI JOHN M | | 1308 OAK LEAF DR | | | | BEAVERCREEK | OH | 45434 | |
| ANGIOLO JOHN | | 8087 S 35TH ST | | | | FRANKLIN | WI | 53132 | |
| ANGIOLO JOHN | | 8087 S 35TH ST | | | | FRANKLIN | WI | 53132-9389 | |
| ANGLE BETTE J | | PM8 9696 PO BOX 2428 | | | | PENSACOLA | FL | 32513-0000 | |
| ANGLE CALIBRATION | | 40 SOUTH LN | | | | TROY | OH | 45373 | |
| ANGLE CALIBRATION | | REMIT CHG 8 02 CM | 40 SOUTH LN | | | TROY | OH | 45373 | |
| ANGLE MICHAEL | | 31051 WOODSTONE | APT 182 | | | NOVI | MI | 48377 | |
| ANGLE REPAIR & CALIBRATION | | SERVICE INC | 175 ANGLE DR | | | HARPER | WV | 25851-0157 | |
| ANGLE REPAIR & CALIBRATION SER | | 175 ANGLE DR | | | | BECKLEY | WV | 25801 | |
| ANGLE REPAIR AND CALIBRATION | | | | | | | | | |
| SERVICE INC | | PO BOX 157 | | | | HARPER | WV | 25851-0157 | |
| ANGLE TRUCKING | | 315 S BILLIARD DR | | | | LOGANSPORT | IN | 46947 | |
| ANGLE TRUCKING | | 315 S BILLIARD DR | RMT ADD CHG 2 01 TBK LTR | | | LOGANSPORT | IN | 46947 | |
| ANGLE, MICHAEL | | 31051 WOODSTONE | APT 182 | | | NOVI | MI | 48377 | |
| ANGLIN DENNIS | | 1825 S DIXON RD | | | | KOKOMO | IN | 46902 | |
| ANGLIN DENNIS J | | 1825 S DIXON RD | | | | KOKOMO | IN | 46902 | |
| ANGLIN DONALD | | 2175 ARMSTRONG RD | | | | MT MORRIS | MI | 48458-2618 | |
| ANGLIN DONALD | | 2175 ARMSTRONG RD | | | | MT MORRIS | MI | 48458-2618 | |
| ANGLIN FLEWELLING RASMUSSEN | | | | | | | | | |
| CAMPBELL & TRYTTEN LLP | MARK T FLEWELLING | 199 SOUTH LOS ROBLES AVE | STE 600 | | | PASADENA | CA | 91101-2459 | |
| ANGLIN JAMES C | | 541 COUNTY HWY 112 | | | | HACKLEBURG | AL | 35564-4719 | |
| ANGLIN JAMES C | | 550 N 12TH ST | | | | MUSKOGEE | OK | 74401 | |
| ANGLIN MARY | | 104 HUNTER XING | | | | BOSSIER CITY | LA | 71111-8125 | |
| ANGLIN THERESA D | | 2240 LYNN DR | | | | KOKOMO | IN | 46902-8509 | |
| ANGLO PRODUCTION PROCESSES | | | | | | WORCHESTERSHIR | | | UNITED |
| LTD | | SAXON BUSINESS PK HANBURY RD | | | | E | | B06 4AD | KINGDOM |
| ANGLO PRODUCTION PROCESSES | | | | | | | | | UNITED |
| LTD | | HANBURY RD STOKE PRIOR | | | | BROMSGROVE | WO | B60 4AD | KINGDOM |
| ANGLO PRODUCTION PROCESSES | | | | | | | | | GB |
| LTD | | STOKE PRIOR HANBURY RD | SAXON BUSINESS PK | | | BROMSGROVE | | B60A4D | |
| ANGOFF JR ROBERT | | 2320 FOXHILL DR APT 1C | | | | MIAMI TWNSP | OH | 45342 | |
| ANGOTT SEARCH GROUP | | 101 S MAIN ST STE 400 | | | | ROCHESTER | MI | 48307-2098 | |
| ANGOTT SEARCH GROUP | | FORMERLY MGMT RECRUITERS OF | NORTH OAKLAND COUNTY | 101 S MAIN ST STE 400 | | ROCHESTER | MI | 48307-2090 | |
| ANGOTT SEARCH GROUP | | 2530 S ROCHESTER RD | | | | ROCHESTER HILLS | MI | 48307-3817 | |
| ANGROLKAR SANGEETA | | 41078 WILLIAMSBURG BLVD | | | | CANTON | MI | 48187 | |
| ANGST JASON | | 50 GOLDEN EAGLE LANDING | | | | ROCHESTER | NY | 14612 | |
| ANGST JASON | | 50 GOLDEN EAGLE LANDING | | | | ROCHESTER | NY | 14612 | |
| ANGSTROM INC | | 12890 HAGGERTY RD | | | | BELLEVILLE | MI | 48111-2898 | |
| ANGSTROM INC | | 12890 HAGGERTY RD | PO BOX 248 | | | BELLEVILLE | MI | 48111 | |
| ANGSTROM INC EFT | | PO BOX 248 | | | | BELLEVILLE | MI | 48111 | |
| ANGSTROM TECHNOLOGIES INC | | 1895 AIRPORT EXCHANGE BLVD | STE 110 | | | ERLANGER | KY | 41018 | |
| ANGSTROM TECHNOLOGIES INC | | 1895 AIRPORT EXCHANGE | | | | ERLANGER | KY | 41018-3132 | |
| ANGSTROM TECHNOLOGY LMTD | MARY | 26 NORTH MAIN ST | | | | ROCKFORD | MI | 49341 | |
| ANGSTROM TECHNOLOGY LTD | | 26 N MAIN ST | | | | ROCKFORD | MI | 49341 | |
| ANGSTROM TECHNOLOGY LTD EFT | | 26 N MAIN ST | | | | ROCKFORD | MI | 49341 | |
| ANGUIANO RAFAEL | | 3329 DUNGARVAN | | | | EL PASO | TX | 79925 | |
| ANGUIANO RAFAEL | | CALLE PRIVADA DE RAMIREZ 2302 | COL OBRERA C P 31350 CHIHUAHUA | | | CHIHUAHUA | | | MEXICO |
| ANGUIANO RAFAEL | | INDEPENDENT CONTRACTOR | CALLE PRIVADA DE RAMIREZ 2302 | COLONIA OBRERA | | CHIHUAHUA | | 31350 | MEXICO |
| ANGUIL ENVIRONMENTAL SYSTEMS | | INC | GLOBAL TECHNOLOGIES DIV | 8855 N 55TH ST | | MILWAUKEE | WI | 53223 | |
| ANGUIL ENVIRONMENTAL SYSTEMS I | | 8855 N 55TH ST | | | | MILWAUKEE | WI | 53223-2641 | |
| ANGUS BRAD | | 1363 RED TAIL HAWK DR | APT 6 | | | BOARDMAN | OH | 44512 | |
| ANGUS CHEMICAL | | 350 HWY 2 | | | | STERLINGTON | LA | 71280-3010 | |
| ANGUS CHEMICAL | | 350 HWY 2 | | | | STERLINGTON | LA | 71280-3010 | |
| ANGUS CHEMICAL | | 350 HWY 2 | | | | STERLINGTON | LA | 71280-3010 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANGUS PALUM INDUSTRIES | ACCOUNTS PAYABLE | PO BOX 110 | | | | WATERTOWN | SD | 57201 | |
| ANHEIER ERIN | | 12152 HOISINGTON RD | | | | GAINES | MI | 48436 | |
| ANHEIER ERIN | | 12152 HOISINGTON RD | | | | GAINES | MI | 48436 | |
| ANHUI HAOFANG ELECTROMECHANICS CO | | NO 58 XINGHUA RD HIGH NEW ZONE | | | | BENGBU | 110 | 233010 | CN |
| ANHUI NINGGUO ZHONGDING SEALING PARTS CO LTD | | SEALING PARTS CO LTD | ECONOMIC & TECHNICAL DEV ZONE | NINGGUO ANHUI 242300 | | | | | CN |
| ANHUI NINGGUO ZHONGDING SEALIN | | ECONOMIC & TECHNICAL DEVELOPME | ECONOMIC & TECHNICAL DEVELOPME | | | NINGGUO ANHUI | | 242300 | CHINA |
| ANHUI NINGGUO ZHONGDING SEALIN | | NINGYANG INDUSTRY AREA | | | | NINGGUO ANHUI | | 242300 | CHINA |
| ANHUI NINGGUO ZHONGDING SEALING PARTS CO LTD | | ECONOMIC AND TECHNICAL DEV ZONE | NINGGUO ANHUI 242300 | | | | | | CHINA |
| ANHUI ZHONGDING GROUP CO LTD | | ECONOMIC TECHNOLOGY DEV ZONE | | | | NINGGUO | 110 | 242300 | CN |
| ANHUI ZHONGDING KELMAH AUTO HOSE | | NINGGUO | | | | NINGGUO | 110 | 242300 | CN |
| ANHUI ZHONGDING RUBBER PLASTIC | | ECONOMY TECHNOLOGY DEV DIST | ZHONGDING INDUSTRIAL PARK | | | NINGGUO | 110 | 242300 | CN |
| ANHUI ZHONGDING RUBBER PLASTIC | | ECONOMIC & TECHNOLOGY DEV ZONE | NINGGUO ECONOMIC & TECHNICAL ZONE | | | NINGGUO | 110 | 242300 | CN |
| ANHUI ZHONGDING SEALING PARTS CO | | 3701 W TOUHY AVE | | | | LINCOLNWOOD | IL | 60712 | |
| ANI SAFETY & SUPPLY INC | | PO BOX 228 | | | | SKOKIE | IL | 60076-0228 | |
| ANI SAFETY & SUPPLY INC | ANGELA | PO BOX 228 | | | | SKOKIE | IL | 60076-0228 | |
| ANI SAFETY AND SUPPLY | | PO BOX 228 | | | | SKOKIE | IL | 60076-0228 | |
| ANI SAFETY AND SUPPLY INC | | PO BOX 160 | | | | PALMYRA | WI | 53156 | |
| ANISHER PARTNERS | | 3300 CORPORATE WAY | | | | MIRAMAR | FL | 33025 | |
| ANILAM INC | | ACU RITE COMPANIES INC | ONE PRECISION WAY | | | JAMESTOWN | NY | 14701 | |
| ANILAM INC | | PO BOX 9000 | DEPT 982 | | | BUFFALO | NY | 14267 | |
| ANILAM INC | | 630 E STERLINGWOOD DR | | | | CLAYTON | NY | 45315 | |
| ANJA JACQUELINE | | 6301 STERLING WOODS DR | | | | CLAYTON | OH | 45315 | |
| ANIM KOFI | | 226 HANGAR RD | | | | ORISKANY | NY | 13424 | |
| ANIONICS INC | | 226 HANGAR RD | | | | ORISKANY | NY | 13424-421 | |
| ANIONICS INC | | 226 HANGAR RD | | | | ORISKANY | NY | 13424-4214 | |
| ANISHETTY SANTOSH | | 12866 WENDOVER DR | | | | PLYMOUTH | MI | 48170 | |
| ANISKIEWICZ DONALD | | PO BOX 750 | | | | EAST AMHERST | NY | 14051-0750 | |
| ANITA ALVARADO | | 3240 CHANNEL DR | | | | VENTURA | CA | 93003 | |
| ANITA ALVARADO ACCOUNT OF | | ACCOUNT OF LARRY N ALVARADO | CASE D207459 | 3512 PREBLE | | VENTURA | CA | 54074-6606 | |
| ANITA ALVARADO ACCOUNT OF LARRY N ALVARADO | | CASE D207459 | 3512 PREBLE | | | VENTURA | CA | 93003 | |
| ANITA B ELLSWORTH | | 660 WOODWARD AVE 1650 FNB | | | | DETROIT | MI | 48226 | |
| ANITA C GARRIS | | 146 E SUMMERSET LN | | | | AMHERST | NY | 14228 | |
| ANITA M MUMPHREY C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| ANITA SMITH | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| ANIXTER | | 2540 S SARAH AVE | | | | FRESNO | CA | 93706 | |
| ANIXTER | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | | | GLENVIEW | IL | 60026 | |
| ANIXTER | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | | | GLENVIEW | IL | 60026 | |
| ANIXTER | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | | | GLENVIEW | IL | 60026 | |
| ANIXTER | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | | | GLENVIEW | IL | 60026 | |
| ANIXTER | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | | | GLENVIEW | IL | 60026 | |
| ANIXTER | DANIELLE BARONIAN | 2540 S SARAH AVE | | | | FRESNO | CA | 93706 | |
| ANIXTER BROTHERS INC | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | 2301 PATRIOT BLVD 2S | | | GLENVIEW | IL | 60026 | |
| ANIXTER BROTHERS INC | ATTN CREDIT DEPARTMENT | ANIXTER CLEVELAND | 2301 PATRIOT BLVD 2S | | | GLENVIEW | IL | 60026 | |
| ANIXTER BROTHERS INC | ATTN CREDIT DEPARTMENT | ANIXTER ST LOUIS | 2301 PATRIOT BLVD 2S | | | GLENVIEW | IL | 60026 | |
| ANIXTER BROTHERS INC | ATTN CREDIT DEPARTMENT | ANIXTER TULSA | 2301 PATRIOT BLVD 2S | | | GLENVIEW | IL | 60026 | |
| ANIXTER BROTHERS INC | ATTN CREDIT DEPARTMENT | TIEL | 2301 PATRIOT BLVD 2S | | | GLENVIEW | IL | 60026 | |
| ANIXTER BROTHERS INC | ATTN CREDIT DEPARTMENT | TIEL CORP | 2301 PATRIOT BLVD 2S | | | GLENVIEW | IL | 60026 | |
| ANIXTER BROTHERS INC | TIM | ANIXTER INC | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | GLENVIEW | IL | 60026 | |
| ANIXTER BUFFALO | | ADDR CHG 10 18 95 | 7 STILES RD STE 202 | | | SALEM | NH | 03079-4820 | |
| ANIXTER BUFFALO | | PO BOX 91479 | | | | CHICAGO | IL | 60693-1479 | |
| ANIXTER INC | | 5055 EAST LANDON DR | | | | ANAHEIM | CA | 92807 | |
| ANIXTER INC | | ANIXTER | | | | GLENVIEW | IL | 60026 | |
| ANIXTER INC | | ANIXTER CINCINNATI | | | | GLENVIEW | IL | 60026 | |
| ANIXTER INC | | ANIXTER DAYTON | | | | GLENVIEW | IL | 60026 | |
| ANIXTER INC | | WIRE & CABLE | | | | GLENVIEW | IL | 60026 | |
| ANIXTER INC | | PO BOX 747428 | | | | DALLAS | TX | 75374-7428 | |
| ANIXTER INC | | 4535 E ELWOOD ST  STE 105 | | | | PHOENIX | AZ | 85040-1981 | |
| ANIXTER INC | | 2301 PATRIOT BLVD | | | | GLENVIEW | IL | 60025-8020 | |
| ANIXTER INC | | 4 MARWAY CIR | | | | ROCHESTER | NY | 14624-2362 | |
| ANIXTER INC | | 1435 HENRY BRENNAN DR | | | | EL PASO | TX | 79936-6854 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANIXTER INC | | 1601 WEST ERS RIDGE DR | | | | LEWISVILLE | TX | 75057-6013 | |
| ANIXTER INC | ACCOUNTS PAYABLE | ANIXTER INC | 2301 PATRIOT BLVD 2S | | | GLENVIEW | IL | 60026 | |
| ANIXTER INC    EFT | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | | | GLENVIEW | IL | 60026 | |
| ANIXTER INCORPORATED | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | | | GLENVIEW | IL | 60026 | |
| ANIXTER INTERNATIONAL INC | | 2301 PATRIOT BLVD | | | | GLENVIEW | IL | 60026-8020 | |
| ANIXTER INTERNATIONAL INC | ANIXTER INC | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | | GLENVIEW | IL | 60026 | |
| ANIXTER PACER | ACCOUNTS PAYABLE | ANIXTER INC | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | GLENVIEW | IL | 60026 | |
| ANIXTER ROTELCOM | ANIXTER INC | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | | GLENVIEW | IL | 60026 | |
| ANIXTER WIRE AND CABLE INC | PAUL WILLIAMS | ANIXTER INC | ATTN CREDIT DEPARTMENT | 2301 PATRIOT BLVD 2S | | GLENVIEW | IL | 60026 | |
| ANIXTER, INC | | 7350 WILLIAM AVE | | | | ALLENTOWN | PA | 18106-9317 | |
| ANJIN & CO ARTHUR ANDERSEN | | 14TH FL, HANWHA SECURITIES BLDG | 23 5 YOIDO DONG YUNGDEUNGPO KU | | | SEOUL | | 150 010 | KOREA REPUBLIC OF |
| ANJIN & CO ARTHUR ANDERSEN | | 14TH FL HANWHA SECURITIES BLDG | 23 5 YOIDO DONG YUNGDEUNGPO KU | | | SEOUL | | 150 010 | KOREA REPUBLIC OF |
| ANKENBRUCK JAMES | | PO BOX 1164 | | | | TROY | MI | 48099 | |
| ANKENEY DONNA | | 2019 LITCHFIELD AVE | | | | DAYTON | OH | 45406 | |
| ANKENEY GREGORY | | 2019 LITCHFIELD AVE | | | | DAYTON | OH | 45406 | |
| ANKENMAN DAVID | | 3328 DALE RD | | | | SAGINAW | MI | 48603 | |
| ANKER CATHRYN | | 3806 SHERIDAN RD | | | | VASSAR | MI | 48768-9553 | |
| ANKER LAW OFFICE | | DAKOTA PROFESSIONAL BLDG | 2902 WEST MAIN ST | STE 1 | | RAPID CITY | SD | 57702 | |
| ANKLAM I RICHARD | | 545 EVERGREEN LN | | | | SAGINAW | MI | 48604-2337 | |
| ANKLAM KENNETH A | | 415 NICKLESS | | | | FRANKENMUTH | MI | 48734-1123 | |
| ANKLIN BRENDA W | | 5153 DAWSON | | | | SAGINAW | MI | 48603 | |
| ANKLESARIA GROUP INC | | 1172 CUCHARA DR | | | | DEL MAR | CA | 92014 | |
| ANKLESARIA GROUP INC | | BYLINE PUBLISHING | 140 MARINE VIEW DR STE 120 | | | SOLANA BEACH | CA | 92014 | |
| ANKKAR DOOR INC | | 4200 MONACO ST | | | | DENVER | CO | 80504 | |
| ANKNEY LINDA | | 2046 CRAIG DR | | | | KETTERING | OH | 45420 | |
| ANKNEY RYAN | | 2046 CRAIG DR | | | | KETTERING | OH | 45420 | |
| ANKO ELECTRONICS INC | | 1485 POINSETTIA AVE STE 11E | | | | VISTA | CA | 92083-8537 | |
| ANKO ELECTRONICS INC | | 1485 POINSETTIA AVE | | | | VISTA | CA | 92083 | |
| ANKRAPP BRIAN | | 2003 MCDONALD AVE | | | | ROYAL OAK | MI | 48073 | |
| ANKRAPP BRIAN S | | 2003 MCDONALD AVE | | | | ROYAL OAK | MI | 48073 | |
| ANMARY THIESSEN | | FOR ACCT OF J THIESSEN | | | | ELMSFORD | NY | 10730-8488 | |
| ANMARY THIESSEN FOR ACCT OF J THIESSEN | | CASE107308488 | 1 SOUTH HILLSIDE AVE | | | ELMSFORD | NY | 10523 | |
| ANN ARBOR FINANCIAL SERVICES | | PO BOX 1806 | 1 SOUTH HILLSIDE AVE | | | ANN ARBOR | MI | 48106 | |
| ANN ARBOR FIRE PROTECTION | | 815 AIRPORT BLVD | | | | ANN ARBOR | MI | 48108 | |
| ANN ARBOR FIRE PROTECTION INC | | ACTION AUTOMATIC SPRINKLER CO | 815 AIRPORT BLVD | | | ANN ARBOR | MI | 48108 | |
| ANN ARBOR MACHINE CO | | PO BOX 3010 | | | | INDIANAPOLIS | IN | 46206-3010 | |
| ANN ARBOR MACHINE CO | | 5800 SIBLEY RD | | | | CHELSEA | MI | 48118-1262 | |
| ANN ARBOR MACHINE CO | | GEAR TECHNOLOGIES | 2105 BISHOP CIR W | | | DEXTER | MI | 48130 | |
| ANN ARBOR MACHINE CO | | PO BOX 3010 | | | | INDIANAPOLIS | IN | 46206-3010 | |
| ANN ARBOR MACHINE CO EFT | | LOF ADD CHG 5 95 | 5800 SIBLEY RD | | | CHELSEA | MI | 48118 | |
| ANN ARBOR MACHINE CO INC | | 5800 SIBLEY RD | | | | CHELSEA | MI | 48118-126 | |
| ANN ARBOR PUBLIC SCHOOLS | | COMMUNITY EDUC AND RECREATION | 2765 BOARDWALK | | | ANN ARBOR | MI | 48104 | |
| ANN ARBOR ROOFING CO | | 328 S 6 MILE RD | | | | WHITMORE LAKE | MI | 48189-0347 | |
| ANN ARBOR ROOFING CO INC | | 328 SIX MILE RD | | | | WHITMORE LAKE | MI | 48189 | |
| ANN ARBOR ROOFING CO INC | | PO BOX 347 | | | | WHITMORE LAKE | MI | 48189 | |
| ANN ARBOR TECHNICAL SERVICES I | | 290 S WAGNER RD | | | | ANN ARBOR | MI | 48103 | |
| ANN ARBOR TECHNOLOGIES CORP | | 3770 PLAZA DR STE 2 | | | | ANN ARBOR | MI | 48108 | |
| ANN ARBOR TECHNOLOGIES CORP | | 738 AIRPORT BLVD STE 1A | RMT 2 01 LETTER KL | | | ANN ARBOR | MI | 48106 | |
| ANN ARBOR TECHNOLOGIES CORP | | PO BOX 1247 | | | | ANN ARBOR | MI | 48106 | |
| ANN ARBOR TRACK CLUB | | J ROGUCKI MEMORIAL KENSINGTON | 1592 COVENTRY SQUARE DR | | | ANN ARBOR | MI | 48103 | |
| ANN M DELANEY TRUSTEE | | PO BOX 44128 | | | | INDIANAPOLIS | IN | 46204 | |
| ANN M RIEHM | | 23 SCOTTFIELD DR | | | | NEWARK | DE | 19713 | |
| ANN MARIE ROY | | 2010 ELMER POGUE DR | | | | COLUMBIA | TN | 38401 | |
| ANN SIMPSON | | 17399 COUNTY RD 92 | 321 DEAN A MCGEE AVE | | | SILVERHILL | AL | 36576 | |
| ANN SPEARS TRUSTEE | | ACCT OF DORIS A SIMMONS | CASE 91 08705L | POB 1948 | | OKLAHOMA CITY | OK | 41188-2776 | |
| ANN SPEARS TRUSTEE | | ACCT OF JOHN A HAYES | CASE 92 17192B | PO BOX 1948 | | OKLAHOMA CITY | OK | 44360-7077 | |
| ANN SPEARS TRUSTEE ACCT OF DORIS A SIMMONS | | CASE 91 08705L | 321 DEAN A MCGEE AVE POB 1948 | | | OKLAHOMA CITY | OK | 73102 | |
| ANN SPEARS TRUSTEE ACCT OF JOHN A HAYES | | CASE 92 17192B | | | | OKLAHOMA CITY | OK | 73101 | |
| ANNA CAROLINE | | CO 13 1946 GASKET DR | | | | ELGIN | IL | 60120 | |
| ANNA LAURA LEWIS | | 901 AKE ST APT 12B | | | | YOUNGSTOWN | NY | 14174 | |
| ANNA LEDGERWOOD MD | | DETROI RECEIVING HOSPITAL | 4201 ST ANTOINE RM 2V | | | DETROIT | MI | 53440-6815 | |
| ANNA LEDGERWOOD MD DETROI RECEIVING HOSPITAL | | 4201 ST ANTOINE RM 2V | | | | DETROIT | MI | 48201 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANNA M SCHNEIDER | | 1654 CREST DE COEUR MILL | | | | ST LOUIS | MO | 63146 | |
| ANNA W WAGER | | 760 N JEFFERSON WAY | | | | KOKOMO | IN | 46901 | |
| ANNA MARIA COLLEGE | | SUNSET LN | | | | PAXTON | MA | 016121198 | |
| ANNA MARIE KNOX | | 1438 EAST 53RD ST | | | | LOS ANGELES | CA | 90011 | |
| ANNA MARIE WALLACE | | 2725 ST RAYMONDS AVE 61 | | | | BRONX | NY | 10462 | |
| ANNA S FIDLER | | PO BOX 212 | | | | SALEM | NJ | 08079 | |
| ANNA SVOBODA WEBER | | GW MOTORSPORT PROMOTION | BEI DEN ESCHEN 11 | | | HALDENWANG | | 87490 | GERMANY |
| ANNAD HARI | | 2794 LONG MEADOW LN | | | | ROCHESTER HILLS | MI | 48307 | |
| ANNALORA MICHAEL | | PO BOX 811 | | | | LOCKPORT | NY | 14095 | |
| ANNALORA RICHARD | | 46 E PK DR | | | | LOCKPORT | NY | 14094-4723 | |
| ANNALORA, MICHAEL | | PO BOX 811 | | | | LOCKPORT | NY | 14095 | |
| ANNAMALAIS JANITORIAL | | SERVICES | | | | KENT | WA | 98178 | |
| ANNANDALE SERVICE CTR | MOE MOIN AMIN | 7029 COLUMBIA PIKE | | | | ANNANDALE | VA | 22003 | |
| ANNCO CENTERWAY | | 473 STATE DR STE 203 | | | | ANNAPOLIS | MD | 21401 | |
| ANNCO CONSULTING SERVICES | | 2348 BAYWOOD CT | | | | BAY CITY | MI | 48706 | |
| ANNCO CONSULTING SERVICES EFT | | 2348 BAY WOODS CT | | | | BAY CITY | MI | 48706 | |
| ANNCO CONSULTING SERVICES EFT | | 383284000 | | | | BAY CITY | MI | 48706 | |
| ANNE ARUNDEL COMMUNITY COLLEGE | | ACCOUNTS RECEIVABLE | 101 COLLEGE PKWY | | | ARNOLD | MD | 21012-1895 | |
| ANNE BECKHAM | | 1340 MONTICELLO DR | | | | PROSPER | TX | 75078 | |
| ANNE BOLDEN BECKHAM | | 225 HANGING MOSS TRL | | | | SHREVEPORT | LA | 71106 | |
| ANNE E SCHULTE | | 908 COURT ST | | | | SAGINAW | MI | 48602 | |
| ANNE FRANCES SISSON | | ROUTE 1 BOX 161A | | | | ANADARKO | OK | 73005 | |
| ANNE FRANCES SISSON | | RT 1 BOX 161A | | | | ANADARKO | OK | 73005 | |
| ANNE INGRAM DAVID | | 318 OBRYO LN | | | | FRANKLIN | TN | 37069 | |
| ANNE MARIE P KELLEY ESQ | | DILWORTH PAXSON LLP | LIBERTY VIEW STE 700 | 457 HADDONFIELD RD | | CHERRY HILL | NJ | 08002 | |
| ANNE MARIE SANDERSON | | 759 AUGUSTA BLVD | | | | OXFORD | MI | 48371 | |
| ANNE MURPHY PATENT SERVICES | | NAME CHNGE LOF 9 96 | | | | ARLINGTON | VA | 22202 | |
| ANNE MURPHY PATENT SERVICES | | PO BOX 2128 EADS ST STATION | | | | ARLINGTON | VA | 22202 | |
| ANNE MURPHY PATENT SERVICES | ANNE MURPHY PATENT SERVICES | PO BOX 2128 EADS ST STATION | PO BOX 2128 EADS ST STATION | | | ARLINGTON | VA | 22202 | |
| ANNE OLSEN AND GINNVORE | | BOX 109 | | | | NASHVILLE | IN | 47448-0109 | |
| ANNE OLSEN AND GINNVORE | | | | | | | | | |
| BULLARD JT TEN | | 2444 DORCHESTER | APT 104 | | | TROY | MI | 48084 | |
| ANNE SRINIVAS | | | | | | | | | |
| ANNETTE B HAAG ASSOCIATES INC | | 1839 CLOUD CT | | | | SIMI VALLEY | CA | 93065 | |
| ANNETTE CRENSHAW | | 1407 FARDALE AVE APT 2 | | | | MEDINA | NY | 14103 | |
| ANNETTE H HARDY CIRCUIT CLERK | | ACCT OF JOHN L WILLIAMS | | | | OPELIKA | AL | 42537-1564 | |
| ANNETTE H HARDY CIRCUIT CLERK | | CASE DR 89 276 | CASE DR 89 276 | PO BOX 2524 | | OPELIKA | AL | 36803-2524 | |
| ACCT OF JOHN L WILLIAMS | | CASE DR 89 276 | PO BOX 2524 | | | OPELIKA | AL | 36803-2524 | |
| ANNETTE I BAKER | | 146 SOUTH MAIN STE 102 | | | | MT CLEMENS | MI | 48043 | |
| ANNETTE R ZAPATA | | C/O PO BOX 98 | | | | COLUMBIA | TN | 38402 | |
| ANNETTE RADUNS | | 146 POMONA POMONA PL | | | | BUFFALO | NY | 14210 | |
| ANNETTE RENFROE | | 305 MAPLE ST | | | | BUFFALO | NY | 14204 | |
| ANNETTE ZAPATA | | 199 SANDERS DR | | | | LA VERGNE | TN | 37086 | |
| ANNEX MARKETING INC | | 3050 SE LOOP 820 | | | | FORT WORTH | TX | 76140-1014 | |
| ANNIE BONNER | | 304 JOE MCCARTHY DR | | | | AMHERST | NY | 14228 | |
| ANNIE COBBS | | 43 COPESWOOD AVE | | | | BUFFALO | NY | 14215 | |
| ANNIE DAVIS | | 602 SOUTHWIDE AVE | | | | BAY MINETTE | AL | 36507 | |
| ANNIE FULLINS MUHAMMAD | | 1010 CHATERLY CT | | | | RIVERDALE | GA | 30296 | |
| ANNIE HAZZARD | | 8103 S 77 E AVE 104 | | | | TULSA | OK | 74133 | |
| ANNIE HEMPHILL | | 176 EASTON AVE | | | | BUFFALO | NY | 14215 | |
| ANNIE JOHNSON | | 2836 MERSINGTON | | | | KANSAS CITY | MO | 64128 | |
| ANNIE M DAVIS | | 3104 JEFFREY RD | | | | BALTIMORE | MD | 21244 | |
| ANNIS CO R8 | | 1101 N DELAWARE ST | | | | INDIANAPOLIS | IN | 46202 | |
| ANNIS R8 CO INC | | 117 W FRANKLIN ST | | | | GREENCASTLE | IN | 46135-1223 | |
| ANNIS SCOT T W | | 49 WILLIAM COURT | | | | WOLCOTT | CT | 06716 | |
| ANNRSON WAYNE | | 4073 E STUDIO LN | | | | OAK CREEK | WI | 53154-4708 | |
| ANNUAL CAMPAIGN OFFICE | | MILWAUKEE PUBLIC MUSEUM | 800 WEST WELLS ST | | | MILWAUKEE | WI | 53233-1478 | |
| ANNUAL REPORT PROCESSING CENTER | | SECRETARY OF STATE NORTH DAKOTA | 600 E BLVD AVE DEPT 108 | PO BOX 5513 | | BISMARCK | ND | 58506-5513 | |
| ANNUAL REPORT PROCESSING CENTER | | SECRETARY OF STATE NORTH DAKOTA | 600 E BLVD AVE DEPT 108 | PO BOX 5513 | | BISMARCK | ND | 58506-5513 | |
| ANNUAL REPORT PROCESSING CENTER | | SECRETARY OF STATE NORTH DAKOTA | 600 E BLVD AVE DEPT 108 | PO BOX 5513 | | BISMARCK | ND | 58506-5513 | |
| ANNUAL REPORT PROCESSING CENTER | | SECRETARY OF STATE NORTH DAKOTA | 600 E BLVD AVE DEPT 108 | PO BOX 5513 | | BISMARCK | ND | 58506-5513 | |
| ANNUNZIATA JOHN | | 225C SPANISH TRAIL | | | | ROCHESTER | NY | 14612 | |
| ANODIZING SPECIALISTS INC | | 7547 TYLER BLVD | | | | MENTOR | OH | 44060-9392 | |
| ANOMET PRODUCTS INC | | 830 BOSTON TPKE | | | | SHREWSBURY | MA | 01545-5386 | |

Page 193 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANIPLATE CORPORATION | | 459 PULASKI ST | 2710 | | | SYRACUSE | NY | 13204 | |
| ANOVA QUANA | | 4000 FINCH AVE ST APT 735 | | | | TORONTO | ON | M2N2N9 | CANADA |
| ANP CORPORATION | | 2592 ELM RD | | | | WARREN | OH | 44483 | |
| ANR ADVANCE TRANSPORTATION CO | | | PO BOX 2011 ADR CHG 12 10 | | | | | | |
| ANRITSU AMERICA INC | | FMLY ANR FREIGHT SYSTEMS INC | 96 | SCAC ANRF PER BETH | | MILWAUKEE | WI | 53201-2011 | |
| ANRITSU CO | | SERVICE CTR | | | | MORGAN HILL | CA | 95037 | |
| ANRITSU CO | | 490 JARVIS DR | | | | MORGAN HILL | CA | 95037-2813 | |
| | | | 1155 E COLLINS BLVD STE | | | | | | |
| ANRITSU CO | | NORTH AMERICA REGION OPERATION | 100 | | | RICHARDSON | TX | 75081 | |
| ANRITSU CO | | PO BOX 39000 DEPT 01629 | | | | SAN FRANCISCO | CA | 94139-1629 | |
| ANRITSU COMPANY INC | | 490 JARVIS DR | | | | MORGAN HILL | CA | 95037-280 | |
| ANRITSU WILTRON SALES CO | | 1971 W 190TH ST STE 150 | | | | TORRANCE | CA | 90504 | |
| ANRITSU WILTRON SALES CO | | 490 JARVIS DR | | | | MORGAN HILL | CA | 95037-2809 | |
| ANRY JR BIRMINGHAM | | 3035 BLAND DR | | | | ATLANTA | GA | 30353-8042 | |
| ANSARI ADIL | | 3905 PLEASANT DR | | | | KOKOMO | IN | 46902 | |
| ANSARI H | | 7609 10 6 CEDAR CREEK LN | | | | CHARLOTTE | NC | 28210 | |
| ANSARI MOHAMMED | | PO BOX 6899 | | | | KOKOMO | IN | 46904 | |
| ANSARI MOHAMMED A | | 1209 OUDD DR | | | | KOKOMO | IN | 46902 | |
| ANSBRO PETER | | 10449 GREENBRIER | | | | BRIGHTON | MI | 48114 | |
| ANSBRO, PETER M | | 10449 GREENBRIER | | | | BRIGHTON | MI | 48114 | |
| ANSCHUTZ W | | 21 DENHSHIRE DR | | | | ROCHESTER | NY | 14624 | |
| ANSEL WM STEVEN | | 5249 GLEN OAK PL | | | | SAGINAW | MI | 48603-1770 | |
| ANSELM GREGORY | | 14371 WHITWORTH DR | | | | CARMEL | IN | 46033 | |
| ANSELM PAUL | | 6979 PINTAIL COURT | | | | WHEATFIELD | NY | 14120 | |
| ANSELM, GREGORY A | | 14371 WHITWORTH DR | | | | CARMEL | IN | 46033 | |
| ANSELM, PAUL | | 6979 PINTAIL CT | | | | WHEATFIELD | NY | 14120 | |
| ANSELMO LAURA | | 5373 BRAY RD | | | | FLINT | MI | 48505 | |
| ANSELMO, LAURA | | 5373 BRAY RD | | | | FLINT | MI | 48505 | |
| ANSEN CORPORATION | NADA CUTLER | 100 CHIMNEY POINT DR | | | | OGDENSBURG | NY | 13669 | |
| ANSERPHONE OF NATCHEZ INC | | DBA METRO COMMUNICATION | SERVICES | | | NATCHEZ | MS | 39120 | |
| ANSERPHONE OF NATCHEZ INC | | METRO COMMUNICATIONS SERVICES | 146 N SHIELDS ST | | | NATCHEZ | MS | 39120 | |
| ANSIMAG | | C/O JH PROCESS EQUIPMENT INC | 617 JEFFERS CIR | | | EXTON | PA | 19341 | |
| ANSLEY GUY | | 356 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| ANSLINGER BRADLEY | | 6885 MOSES RD | | | | WEST ALEXANDR | OH | 45381 | |
| ANSLINGER DEANNA T | | 1620 LONGBOW LN | | | | W CARROLLTON | OH | 45449-2345 | |
| ANSOFT | MIKE JUSTICE | 225 WEST STATION SQUARE DR | SUIT 200 | | | PITTSBURGH | PA | 15219 | |
| ANSOFT CORP | | 225 W STATION SQ DR STE 200 | AD CHG 020305 GJ | | | PITTSBURGH | PA | 15219 | |
| ANSOFT CORP | | 225 W STATION SQ DR STE 200 | | | | PITTSBURGH | PA | 15219-1119 | |
| ANSOFT CORP | | 4 STATION SQ STE 200 | | | | PITTSBURGH | PA | 15219 | |
| ANSOFT CORP | | PO BOX 002243 | | | | PITTSBURGH | PA | 15268-0243 | |
| ANSOFT CORP | JIM KRASOVIC | FOUR STATION SQUARE STE 660 | | | | PITTSBURGH | PA | 15219 | |
| ANSOFT CORP EFT | | PO BOX 642032 | | | | PITTSBURGH | PA | 15264-3032 | |
| ANSON DOUGLAS | | 6137 STRAUSS RD APT B | | | | LOCKPORT | NY | 14094 | |
| ANSON KEVIN R | | 1451 DANGELO DR | | | | N TONAWANDA | NY | 14120-3071 | |
| ANSON MARY ANN | | 85 CHAPEL ST | | | | LOCKPORT | NY | 14094 | |
| ANSON, MARY ANN | | 85 CHAPEL ST | | | | LOCKPORT | NY | 14094 | |
| ANSONIA COPPER & BRASS INC | | 75 LIBERTY ST | | | | ANSONIA | CT | 06401 | |
| ANSONIA COPPER & BRASS INC | | 751 LIBERTY ST | RM CHG PER LTR 41505 AM | | | ANSONIA | CT | 06401 | |
| ANSONIA COPPER & BRASS INC | | 751 LIBERTY ST | | | | ANSONIA | CT | 06401 | |
| ANSONIA COPPER AND BRASS INC | | PO BOX 33387 | | | | HARTFORD | CT | 06150-3387 | |
| ANSPACH DAVID | | 1135 NELIS COURT | | | | WAYNESVILLE | OH | 45068-9563 | |
| ANSPACH GLENN E | | 2221 GERSHWIN DR | | | | DAYTON | OH | 45459-2212 | |
| ANSPACH, DAVID L | | 1135 NELIS CT | | | | WAYNESVILLE | OH | 45068-9563 | |
| ANSPAUGH GARY | | 7114 LINDEN RD | | | | SWARTZ CREEK | MI | 48473-9417 | |
| ANSPAUGH MARY | | 1046 AMELITH RD | | | | BAY CITY | MI | 48706 | |
| ANSPAUGH MICHAEL | | 1046 AMELITH RD | | | | BAY CITY | MI | 48706 | |
| ANSPAUGH, MICHAEL P | | 1046 AMELITH RD | | | | BAY CITY | MI | 48706 | |
| | | | | | | BLOOMFIELD | | | |
| ANSTEY BRIAN | | 485 WESTWOOD DR | | | | VILLAGE | MI | 48301 | |
| | | | | | | BLOOMFIELD | | | |
| ANSTEY BRIAN | | 485 WESTWOOD DR | | | | VILLAGE | MI | 48301 | |
| | | | | | | BLOOMFIELD | | | |
| ANSTEY, BRIAN M | | 485 WESTWOOD DR | | | | VILLAGE | MI | 48301 | |
| ANSTROM CARTAGE COMPANY | | SCAC ACCZ | PO BOX 497 | | | MINERAL RIDGE | OH | 44440 | |
| ANSTROM CARTAGE COMPANY EFT | | PO BOX 497 | | | | MINERAL RIDGE | OH | 44440 | |
| ANSWER LOUIS R | | 718 PALMA DR | | | | LADY LAKE | FL | 32159-8729 | |
| ANSWER NETWORKLVD | | 2085 NEWPORT BLVD | | | | COSTA MESA | CA | 92627 | |
| ANSYS | | SOUTHPOINTE | 275 TECHNOLOGY DR | | | CANONSBURG | PA | 15317 | |
| | | | | | | | | | UNITED |
| ANSYS EUROPE LTD | | 1ST FL WATERLOO HO | | | | READING | | RG7 1WY | KINGDOM |
| ANSYS INC | | 275 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317 | |

Page 194 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANSYS INC | REX DIXON | 38017 7 MILE RD STE 150 | | | | LIVONIA | MI | 48152 | |
| ANSYS INC | | 275 TECHNOLOGY DR | SOUTHPOINT | | | CANONSBURG | PA | 15317 | |
| ANTALIS LIMITED | | GOLDEN HILLOOK RD SPARKBROOK | GATEWAY HOUSE | | | BIRMINGHAM | | B112LB | UNITED KINGDOM |
| ANTAYA DOROTHY H | | 5429 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 | |
| ANTAYA DOROTHY H | | 5429 VASSAR RD | | | | GRAND BLANC | MI | 48439-9112 | |
| ANTAYA INC | | 727 FENNER ST | | | | CRANSTON | RI | 02910 | |
| ANTAYA ROBERT | | 6076 E HILL RD | | | | GR BLANC | MI | 48439 | |
| ANTAYA TECHNOLOGIES CORP | | 727 FENNER ST | | | | CRANSTON | RI | 02910 | |
| ANTCOM CORPORATION | | 367 VAN NESS WAY BLDG 602 | | | | TORRANCE | CA | 90501 | |
| ANTCOM CORPORATION | | 367 VAN NESS WAY BLDG 602 | | | | TORRANCE | CA | 90501 | |
| ANTEC ELECTRIC SYSTEMS CO LTD | JAMES CHANG | NO 239 SEC 1 PEI SHENG RD | SHENG KEN HSIANG | | | TAIPEI TAIWAN | | 22241 | CHINA |
| ANTEC ELECTRIC SYSTEMS CO LTD | | NO 239 SEC 1 BEI SHENG RD | SHENG KEN HSIANG | | | TAIPEI | | 22241 | TAIWAN PROVING CHINA |
| ANTEC ELECTRIC SYSTEM CO LTD | JAMES CHANG GENERAL MGR | NO 239 SEC 1 PEI SHENG RD | SHENG KEN HSIANG | | | TAIPEI TAIWAN | | 22241 | CHINA |
| ANTEC ELECTRONIC SYS CO LTD | ACCOUNTS PAYABLE | SHENG KEN HSIANG | | | | TAIPEI | | 22241 | TAIWAN |
| ANTECH SALES INC | | 105 ELWOOD AVE | | | | MEDINA | NY | 14103-1305 | |
| ANTEL MICHAEL D | | 3020 E PERKINS AVE | | | | SANDUSKY | OH | 44870-5988 | |
| ANTENEN RESEARCH | | 4300 DUES DR | | | | CINCINNATI | OH | 45246 | |
| ANTENEN RESEARCH CO | | 4300 DUES DR | | | | CINCINNATI | OH | 45246 | |
| ANTENNA RESEARCH ASSOCIATES | | 11317 FREDERICK AVE | | | | BELTSVILLE | MD | 20705-2088 | |
| ANTENNA RESEARCH ASSOCIATES IN | | 11317 FREDERICK AVE | | | | BELTSVILLE | MD | 20705 | |
| ANTENNA SPECIALISTS | | 31225 BAINBRIDGE RD | | | | CLEVELAND | OH | 44139-2281 | |
| ANTENNA SPECIALISTS | | PO BOX 711462 | | | | CINCINNATI | OH | 45271-1462 | |
| ANTENUCCI INC | | 1493 PHOENIX RD NE | | | | WARREN | OH | 44483-2852 | |
| ANTEON CORPORATION | ACCOUNTS PAYABLE | ACCOUNTS PAYABLE | 3211 JERMANTOWN RD | STE 700 | | FAIRFAX | VA | 22030 | |
| ANTERA CESAREO | | 1535 MIDDLESEX | | | | MIDDLESEX | NJ | 08871 | |
| ANTESBERGER TIMOTHY | | 5989 YORKTOWN LN | | | | AUSTINTOWN | OH | 44515 | |
| ANTEX OF ROCHESTER INC | | 85 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624-114 | |
| ANTEX OF ROCHESTER INC | | 85 VANTAGE POINT DR | RM CHG 8 17 04 AM | | | ROCHESTER | NY | 14624-1142 | |
| ANTEX OF ROCHESTER INC EFT | | 85 VANTAGE POINT DR | 6530 N SCOTTSDALE RD STE L103 | | | ROCHESTER | NY | 14624 | |
| ANTHEM 42ND ST LLC | | C/O ANTHEM PROPERTIES | | | | SCOTTSDALE | AZ | 85253 | |
| ANTHEM 42ND ST LLC C O ANTHEM PROPERTIES | | 6530 N SCOTTSDALE RD STE L103 | | | | SCOTTSDALE | AZ | 85253 | |
| ANTHEM BC & BS 332H | | ADD 1099 INFO 08 30 05 CP | 1351 WILLIAM HOWARD TAFT RD | ADD CHG 2 13 04 VC | | CINCINNATI | OH | 45206 | |
| ANTHEM BC & BS 332L | | 1351 WILLIAM HOWARD TAFT RD | ADD UPD 2 13 04 VC | | | CINCINNATI | OH | 45206 | |
| ANTHEM BC & BS 332P | | 1351 WILLIAM HOWARD TAFT RD | ADD CHG 2 13 04 VC | | | CINCINNATI | OH | 45206 | |
| ANTHEM BC & BS 332Q | | 1351 WILLIAM HOWARD TAFT RD | ADD CHG 2 13 04 VC | | | MASON | OH | 45040 | |
| ANTHEM BCBS   EFT BLUE CROSS BLUE SHIELD | | 1351 WILLIAM HOWARD TAFT RD | 1351 WILLIAM HOWARD TAFT RD | | | CINCINNATI | OH | 45206 | |
| ANTHEM BCBS EFT 20 | | BLUE CROSS BLUE SHIELD | | | | CINCINNATI | OH | 45206 | |
| ANTHEM BENEFIT ADMINISTRATORS | | FMLY ANTHEM BLUE & BLUE SHIELD | MAIL CODE WN2 350 NM CHG AM | 6740 N HIGH ST 02 05 04 | | WORTHINGTON | OH | 43085 | |
| ANTHEM BENEFIT ADMINISTRATORS | | MAIL CODE WN2 350 | 6740 N HIGH ST | | | WORTHINGTON | OH | 43085 | |
| ANTHEM BLUE CROSS | | & BLUE SHIELD | PO BOX 71 0735 | | | COLUMBUS | OH | 43271-0735 | |
| ANTHEM BLUE CROSS & BLUE | | SHIELD | 1351 WILLIAM HOWARD TAFT RD | ADD 1099 INFO 08 30 05 CP | | CINCINNATI | OH | 45206 | |
| ANTHEM BLUE CROSS & BLUE SHIEL | | ANTHEM | PO BOX 710735 | | | COLUMBUS | OH | 43271 | |
| ANTHEM BLUE CROSS AND BLUE SHIELD | | 1351 WILLIAM HOWARD TAFT RD | | | | CINCINNATI | OH | 45206 | |
| ANTHEM BLUE CROSS AND BLUE SHIELD | | PO BOX 71 0735 | | | | COLUMBUS | OH | 43271-0735 | |
| ANTHEM BLUE CROSS BLUE SHIELD | | 1351 WILLIAM HOWARD TAFT RD | | | | CINCINNATI | OH | 45206 | |
| ANTHEM BLUE CROSS BLUE SHIELD | | ADMINISTRATION FEES | L 2099 | | | COLUMBUS | OH | 43260 | |
| ANTHEM BLUE CROSS BLUE SHIELD | | 1351 WILLIAM HOWARD TAFT RD | | | | CINCINNATI | OH | 45206 | |
| BARBARA ROGERS MC3 230 EFT | | | | | | | | | |
| ANTHEM BLUE PREFERRED PRIMARY | MIKE HURST | 220 VIRGINIA AVE | MAIL IN23A 518 | | | INDIANAPOLIS | IN | 46204 | |
| ANTHEM INSURANCE COMPANIES INC | | ANTHEM BLUE CROSS & BLUE SHIEL | 6740 N HIGH ST | MC WS2 560 | | WORTHINGTON | OH | 43085-2512 | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | CreditorName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY | ANTHONY AMANDA | 1114 STUCKEYE ST | | | | KOKOMO | IN | 46902-6313 | |
| ANTHONY B DISALLE TRUSTEE | | STANDING CHAPTER 13 TRUSTEE | PO BOX 712284 | | | CINCINNATI | OH | 45271-2284 | |
| ANTHONY BAKER | | ACCT OF CLIFFORD WEST | CASE 95 0005 SC 6 | | | SAGINAW | MI | 37670-5073 | |
| ANTHONY BAKER ACCT OF CLIFFORD WEST | | CASE 95 0005 SC 6 | | | | SAGINAW | MI | 48601 | |
| ANTHONY BENITA | | 115 WANDERING LN | 613 GAREY APT 2 | | | HARVEST | AL | 35749 | |
| | ANTHONY BEST DYNAMICS LTD | HOLT RD | | | | BRADFORD ON | | BA15 1AJ | |
| ANTHONY CAROL | | 2821 OME AVE | | | | AVON | | | |
| ANTHONY CAROL | | 2821 OME AVE | | | | DAYTON | OH | 45414 | |
| ANTHONY CHAD | | 506 ORCHARD | | | | DAYTON | OH | 45414 | |
| ANTHONY D SHAPERO | | 2695 COOLIDGE HWY | | | | STANDISH | MI | 48658-3543 | |
| ANTHONY DAMONE | | PO BOX 541 | | | | BERKLEY | MI | 48072 | |
| ANTHONY DAVID | | 3644 COUNTY RD 170 | | | | BUFFALO | NY | 14207 | |
| ANTHONY DAVID | | 620 SANTA FE BLVD | | | | HILLSBORO | AL | 35643 | |
| ANTHONY DISALLE TRUSTEE | | PO BOX 712284 | | | | KOKOMO | IN | 46901 | |
| ANTHONY DOROTHY | | 4200 CO RD 170 | | | | CINCINNATI | OH | 45271 | |
| ANTHONY E BUTLER | | 22 OLSSON RD | | | | HILLSBORO | AL | 35643 | |
| ANTHONY E CASSIMATIS | | 2000 HAMPTON | | | | LIVERPOOL | NY | 13 789 | GB |
| ANTHONY EBONI | | 334 FOUNTAIN AVE | | | | ST LOUIS | MO | 63139 | |
| ANTHONY EUGENE C | | 7686 MICHAEL RD | | | | DAYTON | OH | 45405 | |
| ANTHONY FARRELL | | 4714 13 MILE RD A | | | | ORCHARD PK | NY | 14127-1463 | |
| ANTHONY GEORGE JR | | 361 TIMBERLY PL | | | | ROYAL OAK | MI | 48073 | |
| ANTHONY GINGER | | 9445 CALUMET AVE | | | | GREENTOWN | IN | 46936 | |
| ANTHONY HARDY JACQUELINEA | | 2027 MORRISH ST | | | | MUNSTER | IN | 46321 | |
| ANTHONY HERMAN | | 6613 FLEMING RD | | | | BURTON | MI | 48519-1020 | |
| ANTHONY HUNTOON | | 20079 ITHACA RD | | | | FLINT | MI | 48504 | |
| ANTHONY HUNTOON | | 20079 ITHACA RD | | | | BRANT | MI | 48614 | |
| ANTHONY III, THOMAS | | 5715 HANES RD | | | | BRANT | MI | 48614 | |
| ANTHONY J PAYVAVLAS CORP | | 2592 ELM RD | | | | VASSAR | MI | 48768 | |
| ANTHONY JAMES B | | 8825-5043 DR | | | | WARREN | OH | 44483 | |
| ANTHONY JR GEORGE | | 361 TIMBERLY PL | | | | HARRISON | MI | 48625-9063 | |
| ANTHONY KAHN | | 33110 GRAND RIVER | | | | GREENTOWN | IN | 46936-1444 | |
| ANTHONY KENNETH | | 12528 DAVISON RD | | | | FARMINGTON | MI | 48336 | |
| ANTHONY KIMBERLY | | 3822 YORKLAND DR NW | APT 7 | | | DAVISON | MI | 48423 | |
| ANTHONY LON | | 3601 HOLLY AVE | | | | COASTSTOCK PK | MI | 48321 | |
| ANTHONY LOUETTA | | 4800 W 100 S | | | | FLINT | MI | 48506 | |
| ANTHONY LOUISE | | 2034 DWIGHT AVE | | | | RUSSIAVILLE | IN | 46979 | |
| ANTHONY LOUISE T | | 48503-2012 AVE | | | | FLINT | MI | 48503 | |
| ANTHONY M MOSCA SHERIFF | | ACCT OF ANGELA L HARRIS | CASE 340275 | | | FLINT | MI | 48503-2012 | |
| ANTHONY M MOSCA SHERIFF ACCT OF ANGELA L HARRIS | | CASE 340275 | 110 GROVE ST | | | WHITE PLAINS | NY | 42398-0565 | |
| | | | | 110 GROVE ST | | WHITE PLAINS | NY | 10601 | |
| ANTHONY M MOSCACOMM SHERIFF | | ACCT OF GEORGE BUSBY | INDEX 1993 2734 932826 | 110 GROVE ST | | WHITE PLAINS | NY | 42152-1885 | |
| ANTHONY M MOSCACOMM SHERIFF ACCT OF GEORGE BUSBY | | INDEX 1993 2734 932826 | | 110 GROVE ST | | WHITE PLAINS | NY | 10601 | |
| ANTHONY MOSCA COMM SHERIFF | | FOR ACCT OF L O HILL | CASE 284593 | COUNTY COURT HOUSE | | WHITE PLAINS | NY | | |
| ANTHONY MOSCA COMM SHERIFF FOR ACCT OF L O HILL | | CASE284593 | COUNTY COURT HOUSE | | | WHITE PLAINS | IN | 10601 | |
| ANTHONY NANCY | | 517 N MERIDIAN ST | | | | GREENTOWN | IN | 46936 | |
| ANTHONY PENNY | | 4704 HEMLOCK CIR | 4704 HEMLOCK CIR | | | OKLAHOMA CITY | OK | 73162 | |
| ANTHONY PENNY | | ADD CHG 2 11 03 CP | | | | OKLAHOMA CITY | OK | 73162 | |
| ANTHONY RICHARD | | 9284 MAIN RD | | | | LOCKPORT | NY | 14094 | |
| ANTHONY S KOGUT | | 333 ALBERT AVE STE 500 | | | | EAST LANSING | MI | 48823 | |
| ANTHONY S KOGUT P31697 | | 333 ALBERT AVE STE 500 | | | | EAST LANSING | MI | 48823 | |
| ANTHONY SALLY | | ANTHONY HEALTHCARE MANAGEMENT | RESOURCE | 1380 BITTERSWEET NE | | WARREN | OH | 44484-1738 | |
| ANTHONY SALLY ANTHONY HEALTHCARE MANAGEMENT | | ANTHONY HEALTHCARE MGMT RESOUR | 1380 BITTERSWEET NE | UPTD PER GD 07 06 05 GJ | | WARREN | OH | 44484-1738 | |
| ANTHONY SALLY ANTHONY HEALTHCARE MGMT RESOUR | | RESOURCES | 1380 BITTERSWEET NE | | | WARREN | OH | 44484-1738 | |
| ANTHONY SHANNON | | 36 TIMBERLY PL | | | | GREENTOWN | OH | 46936 | |
| ANTHONY SYLVIA | | 23408 CORNERSTONE DR | | | | LOXLEY | AL | 36551 | |
| ANTHONY THOMAS | | 2718 DISCOVERY COURT | | | | FLINT | PA | 48503-5411 | |
| ANTHONY VASILE | | 3809 WESTFORD RD | | | | JAMESTOWN | PA | 16134-8731 | |
| | ANTHONY VASILE | 700 LEA BLVD STE 301 | | | | WILMINGTON | DE | 19802 | |
| ANTHONY VIVIANO | | 2302 ANDERSON AVE | | | | EAST GRAND RAPIDS | MI | 49506 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY DAMONE | | 129 WOODGATE DR | | | | CHEEKTOWAGA | NY | 14227 | |
| ANTHONY DAVID C | | 620 SANTA FE BLVD | | | | KOKOMO | IN | 46901 | |
| ANTHONY GWENDOLYN | | 700 W MULBERRY | | | | KOKOMO | IN | 46901 | |
| ANTHONY HERMAN | | 6613 FLEMING RD | | | | FLINT | MI | 48504 | |
| ANTHONY KRISTA | | 5586 ATKINS RD | | | | VASSAR | MI | 48768 | |
| ANTHONY MARK | | 802 S ERIC | | | | BAY CITY | MI | 48706 | |
| ANTHONY RICHARD | | 78 WOODBURY DR | | | | LOCKPORT | NY | 14094 | |
| ANTHONY TRAVIS | | 7337 W 320 S | | | | RUSSIAVILLE | IN | 46979 | |
| ANTHRO CORP | | 10450 SW MANHASSET DR | | | | TUALATIN | OR | 97062 | |
| ANTHRO CORP | | | 10450 SW MANHASSET DR | | | TUALATIN | OR | 97062 | |
| ANTHRO CORPORATION | KAREN BAKER | ANTHRO TECHNOLOGY FURNITURE | | | | | | | |
| ANTI SRL | | VIA BRANDIZZO 34 10099 | SAN MAURO 1 SE TO | | | TORINO | | 10099 | ITALY |
| ANTI SRL | | VIA BRANDIZZO 34 | SAN MAURO TORINESE TO | | | TORINO | | 10099 | ITALY |
| ANTIBUS SCALES & SYSTEMS INC | | 4809 ILLINOIS RD | | | | FORT WAYNE | IN | 46804-1194 | |
| ANTIBUS SCALES & SYSTEMS INC | | FMLY ANTIBUS & CO INC | 4809 ILLINOIS RD | | | FT WAYNE | IN | 46804 | |
| ANTIBUS SCALES AND SYSTEMS INC | | 4809 ILLINOIS RD | | | | FT WAYNE | IN | 46804 | |
| ANTIETAM AUTOMOTIVE | JIM COKONIS | 101 WORMANS MILL RD | | | | FREDERICK | MD | 21701 | |
| ANTIETAM AUTOMOTIVE INC | | PO BOX 548 | | | | FREDERICK | MD | 21706-0548 | |
| ANTIL ROBERT | | 260 FOX RUN DR | | | | CORTLAND | OH | 44410 | |
| ANTIL WILLIAM | | 937 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505 | |
| ANTIL WILLIAM A | | 937 CHURCHILL HUBBARD RD | | | | YOUNGSTOWN | OH | 44505-1338 | |
| ANTILL ROBERT A | | 260 FOX RUN DR | | | | CORTLAND | OH | 44410 | |
| ANTILLON MARIO | | DBA ARMEX TECH | | | | EL PASO | TX | 79901 | |
| ANTILLON MARIO | | M & A C ENTERPRISE | | | | EL PASO | TX | 79901 | |
| ANTILLON MARIO | | EL PASO COMMUNITY | 217 S MESA STE 58 | | | EL PASO | TX | 79901 | |
| ANTILLON MARIO | | EL PASO COUNTY MESA STE 56 | 215 S MESA STE 58 | | | EL PASO | TX | 79901 | |
| ANTIOCH COLLEGE | | BUSINESS OFFICE | 795 LIVERMORE ST | | | YELLOW SPRINGS | OH | 45387 | |
| ANTIOCH UNIVERSITY | | ADDR CHG 11 20 97 | 795 LIVERMORE ST | | | CINCINNATI | OH | 45264-0380 | |
| ANTIOCH UNIVERSITY | | PO BOX 0380 | | | | CINCINNATI | OH | 45264-0380 | |
| ANTIOCH UNIVERSITY | | PO BOX 0380 | | | | CINCINNATI | OH | 45264-0380 | |
| ANTIOR DAVID T | | W2737 FINNTOWN RD | | | | FOSTER CITY | MI | 49834-9712 | |
| ANTIVIBRATIONSTECHNIK SRO | | NA HRAZI 1452 | | | | VSETIN | | 75501 | CZECH REPUBLIC |
| ANTLEY J | | 4511 MARGARETE ST | | | | DECATUR | AL | 35603 | |
| ANTOINETTE GILLUMS | | 866 W DELAVAN AVE | | | | BUFFALO | NY | 14222 | |
| ANTOLIN MILDRED | | 3153 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9273 | |
| ANTOLINI PETER | | 3153 NEWTON TOMLINSON RD SW | | | | WARREN | OH | 44481-9273 | |
| ANTOMAX AUTOMOTIVE EFT | | TECHNOLOGIES | 7405 TRANMERE DR | | | MISSISSAUGA | ON | L5S 1L4 | CANADA |
| ANTOMAX AUTOMOTIVE TECHNOLOGIES | | 7405 TRANMERE DR | | | | MISSISSAUGA | ON | L5S 1L4 | CANADA |
| ANTOMAX AUTOMOTIVE TECHNOLOGIES | | 7405 TRANMERE DR | | | | MISSISSAUGA | ON | L5S 1L4 | CANADA |
| ANTON CLOE | | 2622 MORAINE CT | | | | RACINE | WI | 53402 | |
| ANTON CORPORATION | | SYSTEMS INTEGRATION GROUP | 1545 CROSSWAYS BLVDSTE A | | | CHESAPEAKE | VA | 23320 | |
| ANTON DIANE C | | 309 E LASALLE AVE 207C | | | | SOUTH BEND | IN | 46617-3710 | |
| ANTON MICHAEL | | 57 PINE GROVE DR | | | | FRANKENMUTH | MI | 48734-1355 | |
| ANTON PAAR USA INC | | 10201 MAPLE LEAF COURT | | | | ASHLAND | VA | 23005 | |
| ANTON PAAR USA INC | | 10215 TIMBER RIDGE DR | | | | ASHLAND | VA | 23005 | |
| ANTON RAYMOND | | 99 2ND AVE SW APT 3F | | | | CARMEL | IN | 450332019 | |
| ANTON RAYMOND | | 99 2ND AVE SW APT 3F | | | | CARMEL | IN | 45032-2019 | |
| ANTON JILL A | | 5097T HILLARY | | | | CANTON | MI | 48187 | |
| ANTON RAYMOND B | | 5107 HUMMINGBIRD CIR | | | | CARMEL | IN | 46033 | |
| ANTONACCIO BETH ANN | | 1614 PRICE RD | | | | YOUNGSTOWN | OH | 44509 | |
| ANTONCHAK PAUL | | 2731 NILES VIENNA RD | | | | NILES | OH | 44446 | |
| ANTONCZAK RUSSELL | | 236 HAZEL ST | | | | NILES | OH | 44446 | |
| ANTONELL DEBRA | | 61094 LOST VALLEY DR | | | | MARES | PA | 16046 | |
| ANTONELLI GARRY ARTHUR | | 36 W MAIN ST | | | | BERLIN HTS | OH | 44814-9688 | |
| ANTONELLI JOANN L | | 74 VICTORY POINT DR | | | | BLUFFTON | SC | 29910-6269 | |
| ANTONELLI LOUIS R | | 1216 FOUR WINDS CT | | | | NILES | OH | 44445-3572 | |
| ANTONELLI ROBERT L | | 364 ASPEN DR NW | | | | WARREN | OH | 44483-1186 | |
| ANTONELLI TERRY STOUT & KRAUS | | LLP | 1300 N 17TH ST STE 1800 | | | ARLINGTON | VA | 22209 | |
| ANTONELLE COLLEGE | | 2323 LAKELAND DR | | | | JACKSON | MS | 39232 | |
| ANTONETTI JUAN | | 29 ESSEX ST | | | | ROCHESTER | NY | 14611 | |
| ANTONIA M SANGSTER | | 2054 NORTHAIRE LN | | | | ST LOUIS | MO | 63138 | |
| ANTONIA MARTINEZ | | 250 BARRINGTON CIRCLE | | | | LAKE ORION | MI | 48360 | |
| ANTONETTE T ANDERSON | | PO BOX 100 | | | | BUFFALO | NY | 14215 | |
| ANTONIK KOOWC | | WALLED LAKE | | | | WALLED LAKE | MI | 48390 | |
| ANTONIO RASPA JR | THADDEUS P MIKULSKI JR | 4710 MARTH | 80 LAMBERT LN STE 150 | | | LAMBERTVILLE | NJ | 08530 | |
| ANTONUCCI LINDA M | | 28 CARPEC LN | | | | W MIDDLESEX | PA | 161592302 | |
| ANTONUCCI VINCENT | | 1704 GRECO LN | | | | DARIEN CTR | NY | 14040-9721 | |
| ANTONUCCI VINCENT | | 1704 GRECO LN | | | | DARIEN CTR | NY | 14040-9721 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ANTOSIK CHRISTOPHER | | 10120 CANYON OAKS DR | | | | KEITHVILLE | LA | 71047-7562 | |
| ANTOSIK SHARON | | 10120 CANYON OAKS DR | | | | KEITHVILLE | LA | 71047-7562 | |
| ANTRAM ANNETTE | | 17097 W RIDGE RD | | | | HOLLEY | NY | 14470 | |
| ANTRAM ANNETTE | | 17097 W RIDGE RD | | | | HOLLEY | NY | 14470 | |
| ANTRIM DIESEL SERVICE INC | MR RICHARD PRICE | 47 COMMERCE | PO BOX 39 | | | GREENCASTLE | PA | 17225-0039 | |
| ANTRIM FRIEND OF COURT | | ACCT OF KURT J ZIOBRO | CASE A003346 | | | TRAVERSE CITY | MI | 14556-2068 | |
| ANTRIM FRIEND OF COURT ACCT OF | | | | | | | | | |
| KURT J ZIOBRO | | CASE A003346 | 328 WASHINGTON ST | | | TRAVERSE CITY | MI | 49684 | |
| ANTRIM MELISSA | | 331 N YORKSHIRE BLVD | | | | YOUNGSTOWN | OH | 44515 | |
| ANTROBUS CHAD | | 1306 S JAY | | | | KOKOMO | IN | 46902 | |
| ANTROBUS LAURI | | 352 CLIFF OVERLOOK | | | | NOBLESVILLE | IN | 46060-8477 | |
| ANTROBUS RANDALL | | 333 MAGGART RD | | | | ELMWOOD | TN | 38560-4028 | |
| ANTROBUS RICHARD | | 352 CLIFF OVERLOOK | | | | NOBELSVILLE | IN | 46060-8477 | |
| ANTRUP BRADLEY | | 6584 MIECELA ROAD | | | | EVART | MI | 49631-8769 | |
| ANTRUP CRAIG | | 8689 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848 | |
| ANTRUP CRAIG A | | 8689 W SCENIC LAKE DR | | | | LAINGSBURG | MI | 48848-9748 | |
| ANUCI DAVID | | 2404 ACORN DR | | | | KETTERING | OH | 45419 | |
| ANUCI JOHN A | | 465 E MAIN ST | | | | NEW LEBANON | OH | 45345-1230 | |
| ANVER CORP | PAUL DEVOE | 36 PARMENTER RD | | | | HUDSON | MA | 01749 | |
| ANVIS NETHERLANDS BV | | PRINS BERNHARDPLEIN 200 | | | | AMSTERDAM | NL | 1097 JB | NL |
| ANVISGROUP MEXICO SA DE CV | | AV DE LAS FUENTES 19 | | | | QUERETARO | QRO | 76246 | MX |
| ANWAR AKON | | 616 ELLSWORTH DR | | | | TROTWOOD | OH | 45426 | |
| ANXEBUSINESS | | PO BOX 2339 | | | | CAROL STREAM | IL | 60132-2339 | |
| ANXEBUSINESS CORP | | 2000 TOWN CTR STE 2050 | | | | SOUTHFIELD | MI | 48075 | |
| ANXEBUSINESS CORPORATION | JAMES MICHELS | 2000 TOWN CTR STE 2050 | | | | SOUTHFIELD | MI | 48075 | |
| ANYTIME EXPRESS | | 41 KIRKWOOD CRESENT | | | | CALEDON CANADA | ON | L7C 1B9 | CANADA |
| ANYTIME EXPRESS | | 414 KIRKWOOD CRESENT | | | | CALEDON | ON | L7C 1B9 | CANADA |
| ANZALONE CHARLES | | 9493 ASPENVIEW DR | | | | GRAND BLANC | MI | 48439 | |
| ANZALONE CHARLES A | | 9493 ASPENVIEW DR | | | | GRAND BLANC | MI | 48439 | |
| ANZELLOTTI JOSEPH R | | 8210 TIMBERLANE DR NE | | | | WARREN | MI | 44484-1954 | |
| AO GRUMNEY CO INC | | PO BOX 564 | | | | TWINSBURG | OH | 44087 | |
| AO SMITH CORP | ACCOUNTS PAYABLE | 531 NFOURTH ST | | | | TIPP CITY | OH | 45371 | |
| AO TECHNOLOGIES LLC | | 8314 HARLEM RD STE 200 | | | | WESTERVILLE | OH | 43081 | |
| AOAC INTERNATIONAL | | C/O FIRST UNION NATIONAL BANK | PO BOX 75198 | | | BALTIMORE | MD | 21275 | |
| AOC ENVIRONMENTAL CO INC | | AOC ENVIRONMENTAL CO INC | 2612 WRANGLERS RETREAT | | | WICHITA FALLS | TX | 76306 | |
| AOC ENVIRONMENTAL INC | | 2612 WRANGLERS RETREAT | | | | WICHITA FALLS | TX | 76310 | |
| AOC MILLENIUM STAFFING | | DEPT CH14031 | | | | PALATINE | IL | 60055-4031 | |
| AOCA EXPO | | 12901 HILLCREST 221 | | | | DALLAS | TX | 75230 | |
| ACK SUPPLIES INC | | 8 PERIWINKLE WAY | | | | WEBSTER | NY | 14580-4217 | |
| AON CONSULTING INC | | FMLY HR SRATEGIES INC S 97 | 1100 E MAIN CROSS STE 15 | RMT CHG 203 PER LTR | | FINDLAY | OH | 45840 | |
| AON CONSULTING INC | | HUMAN RESOURCES CONSULTING GRO | 3000 TOWN CTR STE 2900 | | | SOUTHFIELD | MI | 48075 | |
| AON CONSULTING INC | | PO BOX 70579 | | | | CHICAGO | IL | 60673-0579 | |
| AON INTERMEDIARIES BERMUDA | | LTD DORCHESTER HOUSE | 7 CHURCH ST | PO BOX IIM 2020 | | HAMILTON | | | BERMUDA |
| AON LONDON LTD | | 8 DEVONSHIRE SQUARE | LONDON ENGLAND | | | EC2M 4PL | | | UNITED KINGDOM |
| AON RISK CONSUL TANTS | | ONE LIBERTY PL | 1650 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| AON RISK SERVICES INC OF MI | | 500 RENAISSANCE CTR STE 1700 | | | | DETROIT | MI | 48243 | |
| AON RISK SERVICES INC OF MICH | | 500 RENAISSANCE CTR STE 1700 | | | | DETROIT | MI | 48243-1902 | |
| AON RISK SERVICES INC OF MICH | | 500 RENAISSANCE CTR STE 1700 | | | | DETROIT | IL | 48243-1902 | |
| AON RISK SERVICES INC OF MICH | | FMLY COLLINS HUDIG HALL OF MI | 10461 MILL RUN CIRCLE | | | OWINGS MILLS | MD | 21117 | |
| AON RISK SERVICES OF MICHIGAN | | 3000 TOWN CTR | STE 3000 | | | SOUTHFIELD | MI | 48075 | |
| AON RISK SERVICES OF MICHIGAN | | | | | | | | | |
| INC | BRAD MARKLE | 3000 TOWN CTR | STE 3000 | | | SOUTHFIELD | MI | 48075 | |
| AON RISK SVCS OF MI | | PO BOX 75698 | | | | CHICAGO | IL | 60675-5696 | |
| AONICS ELECTRONICS | J T | 24152 ST RD RD 54 | STE NO 2 | | | LUTZ | FL | 33559 | |
| AONICS ELECTRONICS | J T | 18424 LIVINGSTON AVE | | | | LUTZ | FL | 33549 | |
| AONICS ELECTRONICS | J T | 18424 LIVINGSTON AVE | STE 3 | | | LUTZ | FL | 33559 | |
| AOS THERMAL COMPOUNDS LLC | | 22 MERIDIAN RD STE 6 | | | | EATONTOWN | NJ | 07724 | |
| AOSAFETY SAFETY OPTICAL | | 1728 WEST FRISCO AVE | | | | CHICKASHA | OK | 73018 | |
| AOTEC INC | | 25 CASE ST | | | | SOUTHBRIDGE | MA | 01550 | |
| AOTEC LLC  EFT | | PO BOX 8003 | | | | SOUTHBRIDGE | MA | 01550-2565 | |
| AOTEC LLC EFT | | FMLY AOTEC INC AMERICAN OPTICA | PO BOX 8003 | 14 MECHANIC ST | | SOUTHBRIDGE | MA | 01550-2565 | |
| AP CENTER NAPA ALBANY | | PO BOX 2467 | | | | NORCROSS | GA | 30091-2467 | |
| AP CENTER NAPA ALBUQUERQUE | | PO BOX 1764 | | | | NORCROSS | GA | 30091-1764 | |
| AP CENTER NAPA ALTOONA | | PO BOX 666 | | | | NORCROSS | GA | 30091-0666 | |
| AP CENTER NAPA ANCHORAGE | | PO BOX 2467 | | | | NORCROSS | GA | 30091-2467 | |
| AP CENTER NAPA ATLANTA | | PO BOX 809 | | | | NORCROSS | GA | 30091-0809 | |
| AP CENTER NAPA BILLINGS | | PO BOX 2587 | | | | NORCROSS | GA | 30091-2587 | |
| AP CENTER NAPA BIRMINGHAM | | PO BOX 2167 | | | | NORCROSS | GA | 30091-2167 | |
| AP CENTER NAPA BOSTON | | PO BOX 278 | | | | NORCROSS | GA | 30091-0278 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AP CENTER NAPA BUFFALO | | PO BOX 1269 | | | | NORCROSS | GA | 30091-1269 | |
| AP CENTER NAPA CARROLLTON | | PO BOX 1128 | | | | NORCROSS | GA | 30091-1128 | |
| AP CENTER NAPA CHARLESTON | | PO BOX 1737 | | | | NORCROSS | GA | 30091-1737 | |
| AP CENTER NAPA CHARLOTTE | | PO BOX 1587 | | | | NORCROSS | GA | 30091-1587 | |
| AP CENTER NAPA CHERRY HILL | | | | | | NORCROSS | GA | 30091-2345 | |
| AP CENTER NAPA CHICAGO | | PO BOX 676 | | | | NORCROSS | GA | 30091-0676 | |
| AP CENTER NAPA COLUMBIA | | PO BOX 1793 | | | | NORCROSS | GA | 30091-1793 | |
| AP CENTER NAPA COLUMBUS | | PO BOX 190 | | | | NORCROSS | GA | 30091-0190 | |
| AP CENTER NAPA CONNECTICUT | | PO BOX 2345 | | | | NORCROSS | GA | 30091-2345 | |
| AP CENTER NAPA DALLAS | | PO BOX 1147 | | | | NORCROSS | GA | 30091-1147 | |
| AP CENTER NAPA DENVER | | PO BOX 2227 | | | | NORCROSS | GA | 30091-2227 | |
| AP CENTER NAPA DES MOINES | | PO BOX 2028 | | | | NORCROSS | GA | 30091-2028 | |
| AP CENTER NAPA DETROIT | | PO BOX 1738 | | | | NORCROSS | GA | 30091-1738 | |
| AP CENTER NAPA FORT WAYNE | | PO BOX 2044 | | | | NORCROSS | GA | 30091-2044 | |
| AP CENTER NAPA FRESNO | | PO BOX 2567 | | | | NORCROSS | GA | 30091-2567 | |
| AP CENTER NAPA GRAND RAPIDS | | PO BOX 2667 | | | | NORCROSS | GA | 30091-2667 | |
| AP CENTER NAPA HAWAII | | PO BOX 970877 | | | | WAIPAHU | HI | 96797 | |
| AP CENTER NAPA HIGH POINT | | PO BOX 2048 | | | | NORCROSS | GA | 30091-2048 | |
| AP CENTER NAPA HOUSTON | | PO BOX 763 | | | | NORCROSS | GA | 30091-0763 | |
| AP CENTER NAPA INDIANA | | PO BOX 2427 | | | | NORCROSS | GA | 30091-2427 | |
| AP CENTER NAPA JACKSON | | PO BOX 1885 | | | | NORCROSS | GA | 30091-1885 | |
| AP CENTER NAPA JACKSONVILLE | | PO BOX 2107 | | | | NORCROSS | GA | 30091-2107 | |
| AP CENTER NAPA KANSAS CITY | | PO BOX 2447 | | | | NORCROSS | GA | 30091-2447 | |
| AP CENTER NAPA KNOXVILLE | | PO BOX 2627 | | | | NORCROSS | GA | 30091-2627 | |
| AP CENTER NAPA LITTLE ROCK | | PO BOX 1768 | | | | NORCROSS | GA | 30091-1768 | |
| AP CENTER NAPA LOS ANGELES | | PO BOX 296 | | | | NORCROSS | GA | 30091-0296 | |
| AP CENTER NAPA LOS | | | | | | | | | |
| SACRAMENTO | | PO BOX 295 | | | | NORCROSS | GA | 30091-0295 | |
| AP CENTER NAPA LOUISVILLE | | PO BOX 766 | | | | NORCROSS | GA | 30091-0766 | |
| AP CENTER NAPA MAINE | | PO BOX 2887 | | | | NORCROSS | GA | 30091-2887 | |
| AP CENTER NAPA MEMPHIS | | PO BOX 2328 | | | | NORCROSS | GA | 30091-2328 | |
| AP CENTER NAPA MIAMI | | PO BOX 2027 | | | | NORCROSS | GA | 30091-2027 | |
| AP CENTER NAPA MILWAUKEE | | PO BOX 1207 | | | | NORCROSS | GA | 30091-1207 | |
| AP CENTER NAPA MINNEAPOLIS | | PO BOX 1798 | | | | NORCROSS | GA | 30091-1798 | |
| AP CENTER NAPA MT VERNON | | PO BOX 349 | | | | NORCROSS | GA | 30091-0349 | |
| AP CENTER NAPA NEW JERSEY | | PO BOX 1918 | | | | NORCROSS | GA | 30091-1918 | |
| AP CENTER NAPA NEW ORLEANS | | PO BOX 2187 | | | | NORCROSS | GA | 30091-2187 | |
| AP CENTER NAPA OKLAHOMA CITY | | PO BOX 2607 | | | | NORCROSS | GA | 30091-2607 | |
| AP CENTER NAPA OMAHA | | PO BOX 2068 | | | | NORCROSS | GA | 30091-2068 | |
| AP CENTER NAPA OWATONNA | | PO BOX 910 | | | | NORCROSS | GA | 30091-0910 | |
| AP CENTER NAPA PHOENIX | | PO BOX 2307 | | | | NORCROSS | GA | 30091-2307 | |
| AP CENTER NAPA PORTLAND | | PO BOX 1765 | | | | NORCROSS | GA | 30091-1765 | |
| AP CENTER NAPA RICHMOND | | PO BOX 2787 | | | | NORCROSS | GA | 30091-2787 | |
| AP CENTER NAPA SALT LAKE CITY | | PO BOX 2707 | | | | NORCROSS | GA | 30091-2707 | |
| AP CENTER NAPA SAN ANTONIO | | PO BOX 628 | | | | NORCROSS | GA | 30091-0628 | |
| AP CENTER NAPA SAN DIEGO | | PO BOX 1688 | | | | NORCROSS | GA | 30091-1688 | |
| AP CENTER NAPA SEATTLE | | PO BOX 925 | | | | NORCROSS | GA | 30091-0925 | |
| AP CENTER NAPA SPOKANE | | PO BOX 1249 | | | | NORCROSS | GA | 30091-1249 | |
| AP CENTER NAPA STEVENS POINT | | PO BOX 675 | | | | NORCROSS | GA | 30091-0675 | |
| AP CENTER NAPA SYLVESTER | | PO BOX 2025 | | | | NORCROSS | GA | 30091-2025 | |
| AP CENTER NAPA SYRACUSE | | PO BOX 2044 | | | | NORCROSS | GA | 30091-2044 | |
| AP CENTER NAPA TAMPA | | PO BOX 605 | | | | NORCROSS | GA | 30091-0605 | |
| AP CONVEYOR CORP | | 400 S WESTWOOD AVE | | | | TOLEDO | OH | 43609 | |
| AP CONVEYOR CORPORATION | | 400 S WESTWOOD AVE | | | | TOLEDO | OH | 43609-1599 | |
| AP LABEL | | 5511 OBERLIN DR | | | | SAN DIEGO | CA | 92121 | |
| AP PARTS INTERNATIONAL INC | | AP TECHNICAL RD | | | | TOLEDO | OH | 43612 | |
| AP PARTS INTERNATIONAL INC AP | | | | | | | | | |
| TECHNICAL RD | | PO BOX 64010 | | | | TOLEDO | OH | 43612-0010 | |
| AP PLASMAN CORP | | 5345 BURKE DR | | | | WINDSOR | ON | N9A 6J3 | CANADA |
| AP PLASMAN INC | | 5250 OUTER DR RR 1 | | | | WINDSOR | ON | N9A 6J3 | CANADA |
| AP PLASMAN INC | | 5250 OUTER DR | HLD TD CONFIRMATION | | | WINDSOR | ON | N9A 6J3 | CANADA |
| AP PLASMAN INC | | MOLDPLAS | 5265 OUTER DR | | | WINDSOR | ON | N9A 6J3 | CANADA |
| AP PLASMAN INC EFT | | 5250 OUTER DR | | | | WINDSOR | ON | N9A 6J3 | CANADA |
| AP PLASMAN INC EFT | | 5250 OUTER DR | HLD TD CONFIRMATION | | | WINDSOR | ON | N9A 6J3 | CANADA |
| AP TECHNOGLASS CO | ACCOUNTS PAYABLE | 1465 WEST SANDUSKY AVE | | | | BELLEFONTAINE | OH | 43311 | |
| AP TECHNOGLASS COMPANY | | 1465 WEST SANDUSKY AVE | | | | BELLEFONTAINE | OH | 43311 | |
| APA TRANSPORT CORP | | PO BOX 831 | | | | NORTH BERGEN | NJ | 07047 | |
| APA TRANSPORT CORP EFT | | PO BOX 831 | | | | NORTH BERGEN | NJ | 07047 | |
| APAC OKLAHOMA INC | | PO BOX 580670 | | | | TULSA | OK | 74158 | |
| APAC PAPER & PACKAGING | | 1800 18TH ST DRAWER 64854 | | | | DETROIT | MI | 48264 | |
| APAC PAPER & PACKAGING CORP | | 4000 ENTERPRISE DR | | | | ALLEN PK | MI | 48101 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APAC PAPER & PACKAGING CORP | | 4000 ENTERPRISE DR | 1800 18TH ST | | | ALLEN PK | MI | 48101-0064 | |
| APAC PAPER & PACKAGING CORP | | RMT EHG 9.00 TBK LTR | | | | DETROIT | MI | 48202 | |
| APAC PAPER AND PACKAGING CO | | 4000 ENTERPRISE DR | | | | ALLON PK | MI | 04861 | |
| APAC PAPER AND PACKAGING EFT CORP | CUSTOMER SERVIC | DRAWER 84854 | | | | DETROIT | MI | 48264 | |
| APAC MACHINE COMPANY INC | | 4316 EAST PINE PL | | | | TULSA | OK | 74115 | |
| APACS INC | | AIR POLLUTION | 22502 DIXIE HWY | | | PERRYSBURG | OH | 43551 | |
| APALACHEE MARINE CORP | | 1423 HIGHLAND AVE | | | | ROCHESTER | NY | 14620 | |
| APANASEWICZ AMANDA | | 517 HAZELWOOD SE | | | | WARREN | OH | 44483 | |
| APARO FRANK | | 103 SOUTHERN POINT DR | | | | MADISON | AL | 35758 | |
| APARO, FRANK L | | 103 SOUTHERN POINT DR | | | | MADISON | AL | 35758 | |
| APBI ENVIRONMENTAL SCIENCES GR | | ENVIRON INTERNATIONAL CORP | | 4350 N FAIRFAX DR STE 300 | | ARLINGTON | VA | 22203 | |
| APBI ENVIRONMENTAL SCIENCES | | GROUP INC DBA | FMLY ENVIRON CORP | 4350 N FAIRFAX DR STE 300 | | ARLINGTON | VA | 22203 | |
| APBI ENVIRONMENTAL SCIENCES GROUP INC DBA | | ENVIRON CORPORATION | ENVIRON CORPORATION | | | PHILADELPHIA | PA | 19178-1980 | |
| APCO COMPONENTS INC | | 172 GAZZA BLVD | PO BOX 8500 1980 | | | FARMINGDALE | NY | 11735 | |
| APCO FREIGHT SYSTEMS INC | | 303 B SWING RD | PO BOX 225 | | | GREENSBORO | NC | 27409 | |
| APCO GAS TECH | | PRAXAIR INC LOF 8 96 | FMLY ACETYLENE PRODUCTS | 1400 PALCO ST | | SPEEDWAY | IN | 46224 | |
| APCO GAS TECH EFT PRAXAIR APCO GAS TECH | | PO BOX 20099 | | | | INDIANAPOLIS | IN | 46222 | |
| APCO INC | | 5511 ENTERPRISE DR | | | | LANSING | MI | 48911 | |
| APCO INC | | APPLIANCE PARTS CO OF LANSING | 5511 ENTERPRISE DR | | | LANSING | MI | 48911-4136 | |
| APCOA INC | | FISHER BLDG STE 130 | 3011 W GRAND BLVD | | | DETROIT | MI | 48202 | |
| APCT, INC | | 3495 DE LA CRUZE BLVD | | | | SANTA CLARA | CA | 95054 | |
| APEC PAPER INDUSTRIES LTD | PAULINE NICHOLSON | AMERICAN PRINT & ENVELOPES | 900 BROADWAY | | | NEW YORK | NY | 10003 | |
| APEM COMPONENTS INC | | 63 NECK RD | | | | HAVERHILL | MA | 018350788 | |
| APEM COMPONENTS INC | | PO BOX 8288 | | | | HAVERHILL | MA | 01835 | |
| APEM COMPONENTS, INC | | | | | | HAVERHILL | MA | | |
| APERTURES INC | | 1936 S HARVARD AVE | 3411 SUMMER AVE | | | TULSA | OK | 74112 | |
| APEX | | C/O HILLYER TOOL SALES | 1925 BRANDON STE 300 | | | MEMPHIS | TN | 38122 | |
| APEX | | C/O HOOVER PHILLIP | 16190 WEST ROGERS | | | TYLER | TX | 75703 | |
| APEX | | C/O NORMAN EQUIPMENT COMPANY | | | | NEW BERLIN | WI | 54151 | |
| APEX BROACH & MACHINE CO | | 6401 E 7 MILE RD | | | | DETROIT | MI | 48234-2828 | |
| APEX BROACH & MACHINE CO | | 6401 E 7 MILE RD | | | | DETROIT | MI | 78234 | |
| APEX BROACH AND MACHINE CO | | 6401 E 7 MILE RD | | | | DETROIT | MI | 78234 | |
| APEX BROACHING SYSTEMS INC | | 22862 HOOVER RD | | | | WARREN | MI | 48089-2568 | |
| APEX BROACHING SYSTEMS INC EFT | | 22862 HOOVER RD | | | | WARREN | MI | 48089-2568 | |
| APEX CAPITAL CORP | | ASSIGNEE CHEYENNE EXPRESS INC | PO BOX 961029 | | | FORT WORTH | TX | 76161-1029 | |
| APEX CAPITAL CORP | | ASSIGNEE VICTOR M S TRUCKING | PO BOX 961029 | | | FORT WORTH | TX | 76161-1029 | |
| APEX CAPITAL CORPORATION | | M'CONE TRUCKING INC | 1501 MERRIMAN CIRCLE 204 | | | FORTH WORTH | TX | 76161-1029 | |
| APEX CAPITAL CORP | | PO BOX 961029 | | | | FORT WORTH | TX | 76161-1029 | |
| APEX CONTROLS INC | | 3376 CENTRAL BLVD | 1501 MERRIMAC CIRCLE STE | | | HUDSONVILLE | MI | 49426 | |
| APEX CONTROLS INC | | PO BOX 18 | 204 | | | HUDSONVILLE | MI | 49426 | |
| APEX DIV COOPER INDUSTRIE | BRAD HAUS SCOTT | 923 E CENTRAL AVE | | | | DAYTON | OH | 45449 | |
| APEX CAPITAL CORP | PAT STEWART | ASSIGNEE CCV TRANSPORT EXPRESS | PO BOX 961029 | AD CHG 2 9 05 AM | | FORT WORTH | TX | 76107 | |
| APEX CAPITAL CORP LLC | | ASSIGNEE OHIO CONTAINER SVC | PO BOX 961029 | | | FORT WORTH | TX | 76161-1029 | |
| APEX CAPITAL CORPORATION | | ASSIGNEE MIKY TRANSPORT | PO BOX 961029 | | | FORTH WORTH | TX | 76161-1029 | |
| APEX CONTROLS INC | | 3376 CENTRAL BLVD | | | | HUDSONVILLE | MI | 49426 | |
| APEX CONTROLS INC | | PO BOX 18 | | | | HUDSONVILLE | MI | 49426 | |
| APEX DIV COOPER INDUSTRIE | | 923 E CENTRAL AVE | | | | DAYTON | OH | 45449 | |
| APEX DIV COOPER INDUSTRIES INC | | C/O APEX MIDWEST SALES | 923 E CENTRAL AVE | | | DAYTON | OH | 45449 | |
| APEX DIV OF COOPER INDUSTRIES | | C/O PRODUCTION TOOL COMPANY | 9002 DUTTON AVE | | | TWINSBURG | OH | 44087 | |
| APEX ENGINEERING CO | | 5680 18 MILE RD | | | | STERLING HEIGHTS | MI | 483144108 | |
| APEX ENGINEERING CO | | 5680 18 MILE RD | | | | STERLING HEIGHTS | MI | 483144108 | |
| APEX ENVIROMANAGEMENT INC | | C/O MARK NAPOLITAN | 1741 S ETON | | | BIRMINGHAM | MI | 48009 | |
| APEX ENVIROMANAGEMENT INC C O MARK NAPOLITAN | | 1741 S ETON | | | | BIRMINGHAM | IN | 48009 | |
| APEX INDIANAPOLIS INC | | ASSEMBLY SERVICES | 15421 STONY CREEK WAY | | | NOBLESVILLE | IN | 46060 | |
| APEX INFOTECH | | 15540 ROCKFIELD BLVD STE D | | | | IRVINE | CA | 92618 | |
| APEX INFOTECH INC | | 15540 ROCKFIELD BLVD STE D | | | | IRVINE | CA | 92618 | |
| APEX MACHINE | | C/O SAM T GLEAVES | 4233 PRODUCE RD | | | LOUISVILLE | KY | 40218 | |
| APEX MACHINERY REPAIR INC | | 15010 BRIDLEWOOD DR | | | | CARMEL | IN | 46033 | |
| APEX MIDWEST SALES | | 923 E CENTRAL AVE | | | | DAYTON | OH | 45449 | |
| APEX QUALITY INSPECTIONS | | ARLINGTON INC | PO BOX 803287 | PO BOX 803287 | | DALLAS | TX | 75380-3287 | |
| APEX QUALITY INSPECTIONS | | ARLINGTON INC E | 74 SIMCOE ST SOUTH STE 203 | | | OSHAWA | | L1H 4G6 | CANADA |
| APEX QUALITY INSPECTIONS ARLIN | | 3800 EAST GATE E | | | | ARLINGTON | TX | 76011 | |
| APEX QUALITY INSPECTIONS ARLIN | | PO BOX 803287 | | | | DALLAS | TX | 75380-3287 | |
| APEX QUALITY INSPECTIONS INC | | 74 SIMCOE ST S STE 203 | | | | OSHAWA | ON | L1H 4G6 | CANADA |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APEX DEPOT SERVICE | DARRELL DOUGLAS | 1502 NEWBERRY LN | | | | FOLEY | AL | 36535 | |
| APEX SPRING & STAMPING | | CORPORATION | 11420 FIRST AVE NW | | | GRAND RAPIDS | MI | 49544 | |
| APEX SPRING & STAMPING CORP | | 11420 1ST AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| APEX SPRING AND STAMPING CORPORATION | | 11420 FIRST AVE NW | | | | GRAND RAPIDS | MI | 49544 | |
| APEX ST LOUIS | | C/O MC CRARY INDUSTRIAL SALES | 10714 MANCHESTER RD STE | | | ST LOUIS | MO | 63122 | |
| APEX SUPPLY | | 4108 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434 | |
| APEX SUPPLY INC | | 4108 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45434 | |
| APEX SUPPLY INC | | PO BOX 340070 | | | | BEAVERCREEK | OH | 45434 | |
| APEX VENTURES | | C/O LAND INC | 4511 CHAPEL HILL BLVD | | | DURHAM | NC | 27707 | |
| APEX VENTURES C O LAND INC | | 4511 CHAPEL HILL BLVD | | | | DURHAM | NC | 27707 | |
| APFEL CARL | | 274 WILLIAM ST | | | | TONAWANDA | NY | 14150-3504 | |
| APFEL INC | SIMON HUNG | 3RD FL NO 15 LN 360 | SECL NEI HU RD | | | TAIPEI | | 114 | TAIWAN |
| APFEL INC | SIMON HUNG | 3RD FL NO15 LN 360 | SECL NEI HU RD | | | TAIPEI | | | TAIWAN |
| APG CO | | 4872 PINNACLE ST | | | | RIVERSIDE | CA | 92509 | |
| APG TEST CONSULTANTS INC | | 1200 S FORDHAM ST STE B | | | | LONGMONT | CO | 80503 | |
| APG TEST CONSULTANTS INC | | 1200 S FORDHAM ST STE B | | | | LONGMONT | CO | 80501 | |
| APGAR SHERYL | | 49 BRIGHT AVE | | | | CAMPBELL | OH | 44405 | |
| APHASE II INC | | 6120 CTR DR | | | | STERLING HEIGHTS | MI | 48312 | |
| APHASE II INC  EFT | | PO BOX 1288 | | | | STERLING HGTS | MI | 48311-1286 | |
| APHASE II INC EFT | | 6120 CTR DR | | | | STERLING HGTS | MI | 48312 | |
| API FUND FOR PAYROLL EDUCATION | C/O AMERICAN PAYROLL EDUCATION | 660 NORTH MAIN AVENU STE 100 | | | | SAN ANTONIO | TX | 78205-1217 | |
| API FUND FOR PAYROLL EDUCATION | C/O AMERICAN PAYROLL EDUCATION | 660 NORTH MAIN AVE STE 100 | | | | SAN ANTONIO | TX | 78205-1217 | |
| API GETTYS INC | | 2701 N GREEN BAY RD | | NAME & ADR CHG 2 15 00 KW | | RACINE | WI | 53404 | |
| API GETTYS INC | | WAS GETTYS CORP | 2701 N GREEN BAY RD | | | RACINE | WI | 53404 | |
| API GROUPE, INC | | 1100 OLD HWY 8 NW | | | | SAINT PAUL | MN | 55112-8447 | |
| API HEAT TRANSFER EFT | | PO BOX 67000 DEPT 250601 | | | | DETROIT | MI | 48267-2506 | |
| API HEAT TRANSFER INC | BOB RUTKOWSKI | API BASCO | 2777 WALDEN AVE | | | BUFFALO | NY | 14225 | |
| API INDUSTRIES INC DEL | | 1250 MORSE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| API MOTION INC | | 12446 COLLECTIONS CTR DR | 12446 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| API MOTION INC | | A DANAHER MOTION CO | 45 HAZELWOOD DR | | | AMHERST | NY | 14228 | |
| API MOTION INC | | DANAHER MOTION | 11374 WHITE WATER WAY | | | FISHERS | IN | 46038 | |
| APICS | | CENTRAL INDIANA CHAPTER | | | | | | | |
| APICS | | DETROIT CHAPTER | 5745 W MAPLE RD | STE 215 | | WEST BLOOMFIELD | MI | 48322 | |
| APICS | | MEMBERSHIP DUES | PO BOX 75381 | | | BALTIMORE | MD | 21275 | |
| APICS COLUMBUS CHAPTER | | PO BOX 2068 | | | | WESTERVILLE | OH | 43086 | |
| APICS REGISTRAR | | 28761 WOODCOCK DR | | | | LAGUNA NIGEL | CA | 92677 | |
| APICS ROCHESTER CHAPTER | | PO BOX 23553 | | | | ROCHESTER | NY | 14692-3552 | |
| APJ JHU | ACCTS PAYABLE | PO BOX 670 | | | | LAUREL | MD | 20725-0670 | |
| APL LOGISTICS | | PO BOX 2969 | | | | CAROL STREAM | IL | 60132-2969 | |
| APL LOGISTICS | | 6900 PRIMACY PKWY STE 300 | | | | MEMPHIS | TN | 38119 | |
| APL LOGISTICS | | PO BOX 2969 | | | | CAROL STREAM | IL | 60132-2969 | |
| APLICACIONES DE METALES EFT | | CTRA LAUREA MIRO 388 | 8 | | | SAINT FELIU DE LLOBREGAT | | 8880 | ES |
| APLICACIONES DE METALES EFT | | TORT 18 | ES 08014 BARCELONA | | | | | | SPAIN |
| APLICACIONES DE METALES SINTER | | AMES | CTRA LAUREA MIRO 388 | | | SANT FELIU DE LLOBR | | 08980 | |
| APLICACIONES DE METALES SINTERIZADO | | TORT 18 | ES 08014 BARCELONA | | | | | | SPAIN |
| APLICACIONES DE METALES SINTERIZADO | | CARRETERA LAUREA MIRO 388 | | | | SANT FELIU DE LLOBREGAT | 8 | 08980 | ES |
| APM ENGINEERING | | 6145 PEACH TREE CT | ATTN JAMES MACHYNSKI | | | EAST AMHERST | NY | 14051 | |
| APM ENGINEERING | | PO BOX 235 | | | | ELMA | NY | 14059 | |
| APM ENGINEERING EFT | | PO BOX 235 | ATTN JAMES MACHYNSKI | | | ELMA | NY | 14059 | |
| APM SA DE CV | | AV CHURUBUSCO NTE NUM 1000 | COL SANTA FE | | | MONTERREY | | 64560 | MEXICO |
| APM VOUZIERS | | RUE DU BLANC MONT | | | | BOUZIERS | | 08400 | FRANCE |
| APM VOUZIERS SAS | | IMMEUBLE ATRIA 21 AVE EDOUARD | BELIN 92 500 RUEIL MALMAISON | | | | | | FRANCE |
| APM VOUZIERS SAS | | RUE DU BLANC MONT BP 51 | 08 400 VOUZIERS | | | | | | FRANCE |
| APO CHRISTOPHER | | 204 S CONDE ST | | | | TIPTON | IN | 46072 | |
| APO HOLDINGS INC | | 19991 LONGWOOD AVE | | | | GROVE CITY | OH | 43123-1217 | |
| APO HOLDINGS INC | | AIR POWER OF OHIO | 6607 CHITTENDEN | | | HUDSON | OH | 44236-2025 | |
| APO, CHRISTOPHER J | | 204 S CONDE ST | | | | TIPTON | IN | 46072 | |
| APOLLO AMERICA CORP | | 701 PORT RD | | | | JEFFERSONVILLE | IN | 47130 | |
| APOLLO AMERICA CORP | | DEPT 8006 | | | | CAROL STREAM | IL | 60122-8006 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APOLLO CAMERA LLC | | 1401 N JACKSON ST | BOX 2338 | | | TULLAHOMA | TN | 37388 | |
| APOLLO CREDIT AGENCY INC | | 350 S TELLER ST | | | | LAKEWOOD | CO | 80226 | |
| APOLLO DISPLAY TECHNOLOGIES | BOB KELLY | 85 REMINGTON BLVD | | | | RONKONKOMA | NY | 11779 | |
| APOLLO ENTERPRISES | BEN WARNER | 3007 BUNSEN AVE NO A | | | | VENTURA | CA | 93003 | |
| APOLLO EXPRESS | | 1800 LOSEY AVE | | | | JACKSON | MI | 49203-3441 | |
| APOLLO EXPRESS | | ADD CHG PER PO 9 02 CM | 1800 LOSEY AVE | | | JACKSON | MI | 49203-3441 | |
| APOLLO FIRE EQUIPMENT CO | | 12584 LAKESHORE DR | | | | ROMEO | MI | 48065 | |
| APOLLO INVESTMENT FUND VI LP | | 2 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577-2113 | |
| APOLLO INVESTMENTS | | 4615 W GRAND RIVER | | | | LANSING | MI | 48906 | |
| APOLLO MANAGEMENT LP | | 2 MANHATTANVILLE RD | | | | PURCHASE | NY | 10577-2113 | |
| APOLLO MARINE SPECIALTIES INC | | 4227 ROYAL ST | | | | NEW ORLEANS | LA | 70117 | |
| APOLLO REUNION COMMITTEE | | C/O DON BECKER | | | | GOLETA | CA | 93117 | |
| APOLLO REUNION COMMITTEE C O DON BECKER | | 405 PACIFIC OAKS RD | | | | GOLETA | CA | 93117 | |
| APOLLO SEIKO | | 1861 WILLOWCREEK RD | | | | PORTAGE | IN | 46388-1323 | |
| APOLLO SEIKO LTD | | 3969 W LEMON CREEK RD | | | | BRIDGMAN | MI | 49106 | |
| APOLLO SEIKO LTD | | C/O SCHIFFER GMBH CORP | 3821 W 127TH ST | | | ALSIP | IL | 60803-1505 | |
| APOLLO SEIKO LTD | | 822 11 IKEGAMI | | | | OTA KU | 13 | 146002 | JP |
| APOLLO SEIKO LTD | | 3969 LEMON CREEK RD | | | | BRIDGMAN | MI | 49106-9503 | |
| APOLLO SEIKO LTD | APOLLO SEIKO LTD | 3969 W LEMON CREEK RD | | | | BRIDGMAN | MI | 49106 | |
| APOLLO STEEL CORP | | 4800 WILTON AVE | | | | NIAGARA FALLS | NY | 14304 | |
| APOLLO STEEL CORPORATION | | 4800 WILTON AVE | | | | NIAGARA FALLS | NY | 14304 | |
| APOLLO TOOL & ENGINEERING | | 3020 N WILSON | | | | WALKER | MI | 49544 | |
| APOLLO TOOL & ENGINEERING IN | | 3020 N WILSON CT NW | | | | GRAND RAPIDS | MI | 49544-756 | |
| APOLLO TOOL AND ENGINEERING | | 3020 NORTH WILSON AVE N W | | | | WALKER | MI | 49544 | |
| APONTE DANIEL | | 401 YNNWOOD DR | | | | BROCKPORT | NY | 14420-1424 | |
| APONTE DANIEL | | 2528 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505 | |
| APONTE MILAGRITO | | 2528 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505 | |
| APONTE, DANIEL | | 401 YNNWOOD DR | | | | BROCKPORT | NY | 14420 | |
| APOSTOLAKOS STANLEY | | 6158 JANICE PL | | | | DAYTON | OH | 45415 | |
| APPALACHIAN STATE E UNIVERSITY | | OFFICE OF STDNT FIN AID | | | | BOONE | NC | 28608 | |
| APPARATEBAU KIRCHHEIM TECK GMBH | | ALLENSTR 36 | | | | KIRCHHEIM UNTER TECK | BW | 73230 | DE |
| APPAREL MASTER SERV INC | | CAPITAL UNIFORM RENTAL | 3970 SOUTH DIXIE DR | | | DAYTON | OH | 45439 | |
| APPCON GROUP INC | | 97 RIDGELAND RD | | | | ROCHESTER | NY | 14623 | |
| APPDEV PRODUCTS | CHRISTINA TRUCANO | 10250 VALLEY VIEW RD NO 120 | | | | EDEN PRAIRIE | MN | 55344 | |
| APPEL D | | 5834 S TRANSIT RD APT 2 | | | | LOCKPORT | NY | 14094 | |
| APPELHANS CHRIS | | 1802 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| APPELHANS SHELLY | | 5501 ROLLAND WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| APPERSON JOHN P | | 4287 REID RD | | | | SWARTZ CREEK | MI | 48473-3879 | |
| APPERSON VICKI L | | 4136 SOUTH AIRPORT RD | | | | BRIDGEPORT | MI | 48722 | |
| APPIAH EBENEZER | | 2201 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| APPLE AIR COMPRESSOR CORP | | 141R 4TH DIV | 150 S VAN BRUNT ST | | | ENGLEWOOD | NJ | 07631 | |
| APPLE AUDIO & ALARM INC | | 8472 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 | |
| APPLE AUDIO AND ALARM INC | | 8472 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 | |
| APPLE CHRIS | | 228 RAWSON DR | | | | NEW CARLISLE | OH | 45344 | |
| APPLE COMPUTER | | 8 INFINITE LOOP | | | | CUPERTINO | CA | 95014 | |
| APPLE COMPUTER | ACCOUNTS PAYABLE | PO BOX 149114 | | | | AUSTIN | TX | 78714-9114 | |
| APPLE COMPUTER ET AL | PHILIP S WARDEN | PHILIP S WARDEN ESQ | PILLSBURY WINTHROP SHAW PITTMAN LLP | 50 FREMONT STREET | | SAN FRANCISCO | CA | 94105 | |
| APPLE COMPUTER INC | | 1 INFINITE LOOP | | | | CUPERTINO | CA | 95014 | |
| APPLE COMPUTER INC | | MAILSTOP 35 40 F | | | | CUPERTINO | CA | 95014 | |
| APPLE COMPUTER INC | APPLE COMPUTER ET AL | PHILIP S WARDEN | PHILIP S WARDEN ESQ | PILLSBURY WINTHROP SHAW PITTMAN LLP | 50 FREMONT STREET | SAN FRANCISCO | CA | 94105 | |
| APPLE COMPUTER INC | LINDA BROWN | PO BOX 149114 | M S 198 AP | | | AUSTIN | TX | 78714-911 | |
| APPLE COMPUTER INC | PILLSBURY WINTHROP SHAW PITTMAN LLP | KAREN B DINE | 1540 BROADWAY | | | NEW YORK | NY | 10036-4039 | |
| APPLE COMPUTER INC. | PILLSBURY WINTHROP SHAW PITTMAN LLP | MARK D HOULE | 650 TOWN CTR DR 7TH FL | | | COSTA MESA | CA | 92626-7122 | |
| APPLE INC APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | | 9840 N 1000 W | | | | GREENFIELD | IN | 46140 | |
| APPLE INC APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | PHILIP S WARDEN | PILLSBURY WINTHROP SHAW PITTMAN LLP | PITTMAN LLP | 50 FREMONT ST | | SAN FRANCISCO | CA | 94105 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLE INC FORMERLY KNOWN AS APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | APPLE INC FORMERLY KNOWN AS APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | PHILIP S WARDEN | PILLSBURY WINTHROP SHAW PITMAN LLP | 50 FREMONT ST | | SAN FRANCISCO | CA | 94105 | |
| APPLE INC FORMERLY KNOWN AS APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | PHILIP S WARDEN | PILLSBURY WINTHROP SHAW PITMAN LLP | 50 FREMONT ST | | | SAN FRANCISCO | CA | 94105 | |
| APPLE INC FORMERLY KNOWN AS APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | PHILIP S WARDEN | PILLSBURY WINTHROP SHAW | PITTMAN LLP | 50 FREMONT ST | | SAN FRANCISCO | CA | 94105 | |
| APPLE INC FORMERLY KNOWN AS APPLE COMPUTER INTERNATIONAL AND HON HAI PRECISION INDUSTRY COMPANY LTD | PILLSBURY WINTHROP SHAW PITMAN LLP | KAREN B DINE | 1540 BROADWAY | | | NEW YORK | NY | 10036-4039 | |
| APPLE JR ROBERT E | | MARK D HOULE | | | | COSTA MESA | CA | 92626-7122 | |
| APPLE MEDICAL ACCT OF RICHARD DILES | | 317 BROARCLIFF LN | | | | DANVILLE | KY | 40422- | |
| APPLE MEDICAL INC | | CASE 93 112 614 | | | | | | | |
| APPLE MEDICAL INC | | 5025 W 29TH AVE | | | | DENVER | CO | 80212 | |
| APPLE MOBILE LEASING INC | | 5000 GATEWAY DR | | | | MEDINA | OH | 44256 | |
| APPLE MOBILE LEASING INC | | 5000 GATEWAY DR | | | | MEDINA | OH | 44256 | |
| APPLE REPOVG KIMBERLY | | 2200 ELVA DR | | | | KOKOMO | IN | 46902 | |
| APPLE REPOVG KIMBERLY | | 2200 ELVA DR | | | | KOKOMO | IN | 46902 | |
| APPLE ROBERT | | 302 CARRIAGE DR | | | | KOKOMO | IN | 46901 | |
| APPLE ROBERT E | | 8254 S 300 E | | | | MARKLEVILLE | IN | 46056-9792 | |
| APPLE RUBBER PRODUCTS INC | | 310 ERIE ST | | | | LANCASTER | NY | 14086 | |
| APPLE RUBBER PRODUCTS INC | | EXPRESS SEAL DIV | 310 ERIE ST | | | LANCASTER | NY | 14086-9501 | |
| APPLE RUBBER PRODUCTS, INC | | | | | | | | | |
| APPLE STEEL RULE DIE CO | TOM HAMMER | PO BOX 65 5063 | | | | MILWAUKEE | WI | 53268-5063 | |
| APPLE STEEL RULE DIE CO INC | | 7817 W CLINTON AVE | | | | MILWAUKEE | WI | 53223 | |
| APPLE STEEL RULE DIE CO INC | | 18102 SKYPARK CIRCLE STE K | 18102 SKYPARK CIRCLE STE K | | | IRVINE | CA | 92614 | |
| APPLE STEEL RULE DIE INC | | APPLE WEST | | | | IRVINE | CA | 92614 | |
| APPLE STEEL RULE DIE INC | | PO BOX 68 5063 | | | | MILWAUKEE | WI | 53268-5063 | |
| APPLE TRUCKING | | PO BOX 382 | | | | GERMANTOWN | WI | 53022 | |
| APPLEBEE LESLIE | | 5260 TOWNLINE | | | | BIRCH RUN | MI | 48415 | |
| APPLEBEE LESLIE | | 5260 TOWNLINE | | | | BIRCH RUN | MI | 48415 | |
| APPLEBEE MICHAEL | | 5260 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9005 | |
| APPLEBERRY LATOYNA | | 8 BRAGG PL | | | | DAYTON | OH | 45408 | |
| APPLEBERRY STEPHAN | | 2727 GETTYSBURG AVE APT E | | | | DAYTON | OH | 45406 | |
| APPLEBERRY VICTOR | | 197 REPUBLICAN DR | | | | DAYTON | OH | 45414 | |
| APPLEBY JOHN | | 8825 B 3RD ST | | | | OSCODA | MI | 48750 | |
| APPLEBY JOHN | | 8825 B 3RD ST | | | | OSCODA | MI | 48750 | |
| APPLEGATE BRENT | | 3445 WOODFIELD ST | | | | WEST LAFAYETTE | IN | 47906 | |
| APPLEGATE BRIAN | | 4817 PAMELA SUE DR | | | | KETTERING | OH | 45429 | |
| APPLEGATE CAROL J | | 37615 S 420 RD | | | | INOLA | OK | 74036 | |
| APPLEGATE CHEVROLET | | 3637 SOUTH SAGINAW ST | | | | FLINT | MI | 48503 | |
| APPLEGATE CHEVROLET CO | | 3637 S SAGINAW ST | | | | FLINT | MI | 48503-4149 | |
| APPLEGATE DEBORAH | | 18032 BENTON OAK DR | | | | NOBLESVILLE | IN | 46060 | |
| APPLEGATE GORDON | | 454 WILMONT ST | | | | SOUTH AMBOY | NJ | 08879 | |
| APPLEGATE DONALD | | 454 WILMONT ST | | | | SOUTH AMBOY | NJ | 08879 | |
| APPLEGATE EDWARD A | | 3891 S COUNTY RD 900 W | | | | DALEVILLE | IN | 47334-9300 | |
| APPLEGATE EUGENE | | 163 DURST DR | | | | WARREN | OH | 44483 | |
| APPLEGATE JEAN ANN | | 084 APPLEGATE TOOL | 11111 W JACKSON ST | | | MUNCIE | IN | 47304-9459 | |
| APPLEGATE JOSEPH C | | 451 CHARLES AVE | | | | CORTLAND | OH | 44410-1301 | |
| APPLEGATE KIMBERLY | | 2976 HOHL DR | | | | BEAVERCREEK | OH | 45432 | |
| APPLEGATE LAWRENCE | | 48807 MCCOY AVE | | | | EAST LIVERPOOL | OH | 43920 | |
| APPLEGATE MCDONALD & KOCH PC | | 1000 N WALNUT ST | | | | BLOOMINGTON | IN | 47402-1030 | |
| APPLEGATE MCDONALD AND KOCH PC | | PO BOX 1030 | | | | BLOOMINGTON | IN | 47402-1030 | |
| APPLEGATE PAUL | | 5777 MIDNIGHT LN | | | | GALLOWAY | OH | 43119 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLEGATE | | 409 MONTGOMERY | | | | MIAMISBURG | OH | 45342 | |
| APPLEGATE TED I | | 3591 SHEPARD RD | | | | MIAMISBURG | OH | 45342-4728 | |
| APPLETON TOOLS | | APPLETON TOOLS | 11111 W JACKSON | | | MUNCIE | IN | 47304 | |
| APPLERA CORP | | 761 MAIN AVE | | | | NORWALK | CT | 068590001 | |
| APPLERA HOLDING BV SINGAPORE B | | BLK 3305 03 MARSILING INDUS | | | | | | 39256 | SINGAPORE |
| APPLETON BARRY | | 5780 W 450 N | | | | ESTATE RD 3 | IN | | |
| APPLETON BOBBY | | 2913 LEIGHSDALE AV SW | | | | SHARPSVILLE | IN | 46068 | |
| APPLETON HUBERT | | 505 CEDARLAKE RD | | | | DECATUR | AL | 35603 | |
| APPLETON OMEGA | | 1509 CHESTNUT GROVE DR SW | | | | DECATUR | AL | 35603 | |
| APPLETON PAPERS INC | | 570 TAXTER RD | | | | DECATUR | AL | 35603 | |
| APPLETON PAPERS INC | | 570 TAXTER RD | | | | ELMSFORD | NY | 10523-2337 | |
| APPLETON PAPERS INC | | 570 TAXTER RD | | | | ELMSFORD | NY | 10523-2337 | |
| APPLETON PAPERS INC | | SERVICE CTR | 1336 MAIN ST | | | ELMSFORD | NY | 10523-2337 | |
| APPLIANCE INSTALLATION & SERV | | AIS COMMERCIAL PARTS & SERVICE | 7411 VICTOR PITTSFORD RD | | | BUFFALO | NY | 14209 | |
| APPLIANCE INSTALLATION & SVC C | | 1336 MAIN ST | | | | VICTOR | NY | 14564 | |
| APPLIANCE INSTALLATION AND | | | | | | BUFFALO | NY | 14209 | |
| SERVICE CENTER | | PO BOX 533 | | | | FALCONER | NY | 14733 | |
| APPLIANCE PARTS INC | | 228 14TH ST STE 101 | | | | TUSCALOOSA | AL | 35401 | |
| APPLIANCE PARTS INC | | 228 14TH ST STE 101 | | | | TUSCALOOSA | AL | 35401-0101 | |
| APPLIANCE SERVICE CENTER OF MI | | 8316 W BURNHAM ST | | | | MILWAUKEE | WI | 53219 | |
| APPLICATION AUTOMATION INC | | 801 AEC DR | | RMT ADD CHG 12 00 TBK | | WOOD DALE | IL | 60191 | |
| APPLICATION DEVELOPERS | | TRAINING CO | 7610 EXECUTIVE DR | POST | | EDEN PRAIRIE | MN | 55344-3677 | |
| APPLICATION DEVELOPERS | | TRAINING COMPANY | 7151 METRO BLVD | | | MINNEAPOLIS | MN | 55439-2119 | |
| APPLICATION DEVELOPERS TRANINN | | 7610 EXECUTIVE DR | | | | EDEN PRAIRIE | MN | 55344 | |
| APPLICATION DEVELOPERS | | 7610 EXECUTIVE DR | | | | EDEN PRAIRIE | MN | 55344-3677 | |
| TRAINING CO | | 1310 KALAMAZOO ST | | | | SOUTH HAVEN | MI | 49090 | |
| APPLICATION ENGINEERING | | 801 AEC DR | | | | WOOD DALE | IL | 60191 | |
| APPLICATION EQUIPMENT INC | | 6211 EASTWOOD CT UNIT A | | | | MEQUON | WI | 53092 | |
| APPLICATION SPECIALISTS INC | | 320 N WASHINGTON ST | | | | ROCHESTER | NY | 14625 | |
| APPLIED AUTOMATION CONTROLS | | 908 7TH NORTH ST | | | | LIVERPOOL | NY | 13088 | |
| APPLIED AUTOMATION CONTROLS | | INC | 614 7TH NORTH ST | | | LIVERPOOL | NY | 13088 | |
| APPLIED AUTOMATION CONTROLS | | | | | | | | | |
| INC | | PO BOX 2940 | | | | LIVERPOOL | NY | 13089 | |
| APPLIED AUTOMATION INC | | 590 HALE AVE N | | | | ST PAUL | MN | 55128 | |
| APPLIED BIO SYSTEMS | ANN WAGONER | 850 LINCOLN CENTRE DR | | | | FOSTER CITY | CA | 94404 | |
| APPLIED BIOSYSTEMS | | PO BOX 88976 | | | | CHICAGO | IL | 60695-1970 | |
| APPLIED BIOSYSTEMS | ANN WAGNER | 550 LINCOLN CENTRE DR | | | | FOSTER CITY | CA | 94404 | |
| APPLIED BIOSYSTEMS | ANN WAGNER | 850 LINCOLN CENTRE DR | | | | FOSTER CITY | CA | 94404 | |
| APPLIED BIOSYSTEMS | MARLENE AZZONA | 3525 ARDEN RD | | | | HAYWARD | CA | 94545 | |
| APPLIED BIOSYSTEMS | MARLENE AZZONA | ATTN ACCOUNTS PAYABLE MS432 1 | 850 LINCOLN CENTRE DR | | | FOSTER CITY | CA | 94404 | |
| APPLIED BIOSYSTEMS | SHARILYN | 850 LINCOLN CENTRE DR | | | | FOSTER CITY | CA | 94404 | |
| APPLIED BIOSYSTEMS | SHARILYN | PO BOX 101446 | | | | ATLANTA | GA | 30392-1446 | |
| APPLIED BIOSYSTEMS | SHARILYN | 850 LINCOLN CENTRE DR | | | | FOSTER CITY | CA | 94404 | |
| APPLIED BIOSYSTEMS | WILLIAM GIBBS | 850 LINCOLN CTR DR | | | | FOSTER CITY | CA | 94404 | |
| APPLIED BIOSYSTEMS PAC | CHAR BALER | 3525 ARDEN RD | | | | HAYWARD | CA | 94545 | |
| APPLIED CERAMICS INC | | | | | | DORAVILLE | GA | 30340 | |
| APPLIED CERAMICS INC | | PO BOX 20664 | | | | ATLANTA | GA | 30360 | |
| APPLIED CERAMICS INC | | 5555 PLEASANTDALE RD NO DOCKC | | | | ATLANTA | GA | 30340-3123 | |
| APPLIED COATINGS INC | | 465 PAUL RD | | | | ROCHESTER | NY | 14624 | |
| APPLIED COATINGS INC | | PO BOX 640643 | | | | CINCINNATI | OH | 45264-0643 | |
| APPLIED COATINGS INC EFT | | PO BOX 640643 | | | | CINCINNATI | OH | 45264-0643 | |
| APPLIED COMPONENTS DIST | ACCOUNTS PAYABLE | 11343 LAGRANGE RD | | | | ELYRIA | OH | 44035 | |
| APPLIED COMPONENTS | | | | | | | | | |
| DISTRIBUTORS INC | | 11343 LAGRANGE RD | | | | ELYRIA | OH | 44035 | |
| APPLIED COMPONENTS INC | | 11343 LAGRANGE RD | | | | ELYRIA | OH | 44035 | |
| APPLIED COMPONENTS INC ACI | | 11343 LAGRANGE RD | | | | ELYRIA | OH | 44035 | |
| APPLIED CONCEPTS INC | | 720 GILEAD ST | | | | HEBRON | CT | 06248 | |
| APPLIED CONTROL CONCEPTS INC | | 8865 N 55TH ST | | | | BROWN DEER | WI | 53223 | |
| APPLIED CONTROL CONCEPTS INC | | 8865 NORTH 55TH ST | | | | BROWN DEER | WI | 53223 | |
| APPLIED CONTROL ELECTRONICS IN | | 327 1 INDUSTRIAL DR | | | | PLACERVILLE | CA | 95667 | |
| APPLIED CONTROL ELECTRONICS | | | | | | | | | |
| INC | ACCOUNTS PAYABLE | 327 1 INDUSTRIAL DR | | | | PLACERVILLE | CA | 95667 | |
| APPLIED CONTROL TECHNOLOGY | | 4629 S HARVARD STE C | | | | TULSA | OK | 74135-2946 | |
| APPLIED DATA SYSTEMS | JACK OTTENSOSER | 10260 OLD COLUMBIA RD | | | | COLUMBIA | MD | 21046 | |
| APPLIED DATA SYSTEMS INC | | DEPT CH 17486 | | | | PALATINE | IL | 60055-7486 | |
| APPLIED DATA SYSTEMS INC | JAN ELDRIDGE | 10260 G OLD COLUMBIA RD | | | | COLUMBIA | MD | 21046 | |

Page 204 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLIED DYNAMICS INTERNATIONAL | | 3800 STONE SCHOOL RD | | | | ANN ARBOR | MI | 48108-2414 | |
| APPLIED DYNAMICS INTERNATIONAL | | 3800 STONE SCHOOL RD | | | | ANN ARBOR | MI | 48108-2499 | |
| APPLIED ENERGY LLC | | 3412 OSLER AVE | | | | SAGINAW | MI | 48602 | |
| APPLIED ENGINEERING | | SERVICES INC | 8005 CASTLEWAY DR STE 105 | | | INDIANAPOLIS | IN | 46250 | |
| APPLIED ENGINEERING PRODUCTS | | 104 JOHN W MURPHY DR | PO BOX 510 | | | NEW HAVEN | CT | 06513 | |
| APPLIED ENGINEERING SERVICES I | | 8005 CASTLEWAY DR | | | | INDIANAPOLIS | IN | 46250 | |
| APPLIED ENGINEERING SERVICES INC | | 9100 KEYSTONE CROSSING STE 200 | | | | INDIANAPOLIS | IN | 46240-2157 | |
| APPLIED ENGINEERING SERVICES INC | APPLIED ENGINEERING SERVICES INC | | 8005 CASTLEWAY DR STE 105 | | | INDIANAPOLIS | IN | 46250 | |
| APPLIED FILTRATION TECHNOLOGY | | INC | 740 DRIVING PK | | | ROCHESTER | NY | 14613 | |
| APPLIED GEOMETRICS INC | | 497 LYON BLVD | | | | SOUTH LYON | MI | 48178-1235 | |
| APPLIED GEOMETRICS INC | | ATTENTION DON TWOREK | 7408 WEST ARGYLE ST | | | HARWOOD HEIGHTS | IL | 60706 | |
| APPLIED GRAPHICS | JOHN LECOURS | 61 HUNT RD | | | | AMESBURY | MA | 01913 | |
| APPLIED GRINDING TECHNOLOGIES | | 28785 HAAS RD | | | | WIXOM | MI | 48393 | |
| APPLIED GRINDING TECHNOLOGIES | | INC | 28785 HAAS RD | | | WIXOM | MI | 48393 | |
| APPLIED HANDLING EQUIPMENT CO | | 330 LEO ST | | | | DAYTON | OH | 45404 | |
| APPLIED HANDLING EQUIPMENT CO | | A H E PNEUMATIC DIV | 330 LEO ST | | | DAYTON | OH | 45404 | |
| APPLIED HANDLING EQUIPMENT EFT CO | | PO BOX 14664 | | | | DAYTON | OH | 45413-0664 | |
| APPLIED HANDLING INC | | 15200 CENTURY DR | | | | DEARBORN | MI | 48120-1222 | |
| APPLIED HANDLING INC | | 15200 CENTURY | PO BOX 217 | | | DEARBORN | MI | 48121 | |
| APPLIED HANDLING INC | | 5359 DIXIE HWY | | | | SAGINAW | MI | 48601 | |
| APPLIED HANDLING INC | | 851 47TH ST SW | | | | GRAND RAPIDS | MI | 49509 | |
| APPLIED HANDLING INC | | PO BOX 217 | | | | DEARBORN | MI | 48121 | |
| APPLIED HARDCOATING TECH INC | | 1911 E WRIGHT CIR | | | | ANAHEIM | CA | 92806-6028 | |
| APPLIED HARDCOATING TECH INC | | 1911 E WRIGHT CIR | | | | ANAHEIM | CA | 92806-6028 | |
| APPLIED HARDCOATING TECHNOLOGI | | 1100 MARY CREST RD | | | | HENDERSON | NV | 89014 | |
| APPLIED IMAGE GROUP, INC | | 1653 MAIN ST E STE 1 | | | | ROCHESTER | NY | 14609-7090 | |
| APPLIED IMAGE INC | | APPLIED INSTRUMENTS | 1653 E MAIN ST | | | ROCHESTER | NY | 14609 | |
| APPLIED IMAGE INC  EFT APPLIED INSTRUMENTS | | 1653 E MAIN ST | | | | ROCHESTER | NY | 14609 | |
| APPLIED IND TECH COD | STEVE HILL | 919 CHURCH ST | PO BOX 666 | | | DECATUR | AL | 35601 | |
| APPLIED INDL TECHNOLOGIES | | BRUENING BEARINGS INC | PO BOX 6338 | | | CLEVELAND | OH | 44101 | |
| APPLIED INDL TECHNOLOGIES | | DIXIE BEARINGS | 1780 CORPORATE DR STE 405 | | | NORCROSS | GA | 30093 | |
| APPLIED INDL TECHNOLOGIES DIXIE | | FMLY BRUENING BEARINGS INC | 3825 RIDER TRAIL S | | | BRIDGETON | MO | 63044 | |
| APPLIED INDL TECHNOLOGIES EFT BEARINGS | | ONE APPLIED PLAZA | | PO BOX 629 | | CLEVELAND | OH | 44115-5078 | |
| APPLIED INDL TECHNOLOGIES EFT BEARINGS INC | | FMLY BEARINGS INC | 3600 EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| APPLIED INDUST TECHNOLOGIES | | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| APPLIED INDUSTRIAL TECH | | 1441 E MCFADDEN AVE | | | | SANTA ANA | CA | 92705 | |
| APPLIED INDUSTRIAL TECH | JIM LANDIS | 2250 NET WORK PL | | | | CHICAGO | IL | 60673-1225 | |
| APPLIED INDUSTRIAL | MARK SCHEIG | 2730 KEENAN AVE | | | | DAYTON | OH | 45414 | |
| APPLIED INDUSTRIAL | JEFF NORRIS | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| APPLIED INDUSTRIAL KOK | | 2529 COMMERCE DR | STE F | | | KOKOMO | IN | 46902 | |
| APPLIED INDUSTRIAL TECH | | 830 BAY BLVD STE 106 | | | | CHULA VISTA | CA | 91910-5201 | |
| APPLIED INDUSTRIAL TECH | | A/T CHRIS GEMBARSKI | ONE APPLIED PLAZA | | | CLEVELAND | OH | 44115-5076 | |
| APPLIED INDUSTRIAL TECH | | PO BOX 905794 | | | | CHARLOTTE | NC | 28290-5794 | |
| APPLIED INDUSTRIAL TECH | DAVEHERCEG BETH | 1850 SUPERIOR ST | PO BOX 895 | | | SANDUSKY | OH | 44871 | |
| APPLIED INDUSTRIAL TECH | JIM LANDIS | 2730 KEENAN AVE | | | | DAYTON | OH | 45414 | |
| APPLIED INDUSTRIAL TECH | RICK REAU SUE JEFF | 1326 SHERMAN DR | | | | LONGMONT | CO | 80501 | |
| APPLIED INDUSTRIAL TECH | RICK SUE JEFF | 22510 NET WORK PL | | | | CHICAGO | IL | 60673-1225 | |
| APPLIED INDUSTRIAL TECH | STEVE HILL | 919 CHURCH ST | | | | DECATUR | AL | 35601 | |
| APPLIED INDUSTRIAL TECH DIXIE | | 109 S 26TH ST | | | | GADSDEN | AL | 35904 | |
| APPLIED INDUSTRIAL TECH EFT | APRIL | DETROIT DALLAS  T K A INVETECH CO | PO BOX 722 | 1400 HOWARD ST | | DETROIT | MI | 48264 | |
| APPLIED INDUSTRIAL TECHINO | | 21200 MELROSE | | | | SOUTHFIELD | MI | 48075 | |
| APPLIED INDUSTRIAL TECHNO | APRIL HORNE | 11700 METRO AIRPORT CTR DR STE | BLDG D | | | ROMULUS | MI | 48174 | |
| APPLIED INDUSTRIAL TECHNO | APRIL HORNE | 2730 KEENAN AVE | | | | DAYTON | OH | 45414 | |
| APPLIED INDUSTRIAL TECHNO | JERRY | PO BOX 240097 | 11701 WEST BRADLEY RD | | | MILWAUKEE | WI | 53224 | |

Page 205 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | County |
|---|---|---|---|---|---|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOL | CHRIS PRESTON | 1201 HUTSON DR | | | | MOBILE | AL | 36609 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | DON MILLINGTON | 22510 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |
| APPLIED INDUSTRIAL TECHNOLOG | | 1441 E MCFADDEN AVE | | | | SANTA ANA | CA | 92705-0000 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1 APPLIED PLZ E 36TH ST | & EUCLID AVE | | | CLEVELAND | OH | 44115 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1 APPLIED PLZ E 36TH ST | & EUCLID AVE | | | CLEVELAND | OH | 44115-2511 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1028 35TH ST N | | | | BIRMINGHAM | AL | 35234 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1085 CRANBURY SOUTH RIVER RD | STE 1 | | | JAMESBURG | NJ | 08831 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1085 CRANBURY SOUTH RIVER RD STE 1 | | | | JAMESBURG | NJ | 08831-3410 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1200 EAST BLVD | | | | KOKOMO | IN | 46902-5707 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 135 A BENEDICT | | | | CHAMBERSBURG | PA | 17201 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 137 W 6TH | | | | MANSFIELD | OH | 44902 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1465 W ALEXIS RD | | | | TOLEDO | OH | 43612 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 15504 INDUSTRIAL PKY | | | | CLEVELAND | OH | 44135-3314 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1609 JAMES P ROGERS DR | | | | VALDOSTA | GA | 31601 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1623 SE 23RD | | | | OKLAHOMA CITY | OK | 73129 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1720 STATE ST | | | | COLUMBUS | IN | 47201 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1816 N MARKET ST | | | | SHREVEPORT | LA | 71107-5212 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1850 SUPERIOR ST | | | | SANDUSKY | OH | 44870 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1904 RUFFIN DR | | | | MONROE | LA | 71202 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1 APPLIED PLZ | | | | CLEVELAND | OH | 44115-2511 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1 MC CULLOUGH DR | | | | NEW CASTLE | DE | 19720-6600 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 2029 WYANDOTTE | | | | KANSAS CITY | MO | 64168 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 20 COMMERCE AVE | | | | GREENCASTLE | PA | 17225 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 22510 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 2713 N FOUNDATION DR | | | | SOUTH BEND | IN | 46628 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 2760 THUNDERHAWK CT | | | | DAYTON | OH | 45414 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 301 WESTEC DR | WESTMORELAND TECHNOLOGY PK | | | MOUNT PLEASANT | PA | 15666-3206 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 330 W JEFFERSON ST | | | | FORT WAYNE | IN | 46802 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 3525 RIDER TRL S | | | | EARTH CITY | MO | 63045 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 3634 EUCLID AVE | | | | CLEVELAND | OH | 44115 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 3664 OAKCLIFF RD | | | | DORAVILLE | GA | 30340 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 3855 BUSINESS PK DR | | | | COLUMBUS | OH | 43204 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 401 W WILLARD ST | | | | MUNCIE | IN | 47302 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 417 B SON BELT DR | | | | CORPUS CHRISTI | TX | 78408 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 421 S PK AVE | | | | WARREN | OH | 44483 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 4350 H ST | | | | PHILADELPHIA | PA | 19134 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 5201 PK EMERSON DR STE C | | | | INDIANAPOLIS | IN | 46203 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIE | | 525 ERIE BLVD WEST | | | | SYRACUSE | NY | 13204 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 531 HWY 49 S | | | | RICHLAND | MS | 39288 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 556 S 16TH AVE | | | | LAUREL | MS | 39440 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 579 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7848 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 618 E 4TH ST | | | | MARION | IN | 46952 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 7150B COPPERQUEEN DR | | | | EL PASO | TX | 79915-1225 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 718 HEISINGER RD | | | | JEFFERSON CITY | MO | 65109 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 725 TURNER FIELD RD | | | | ALBANY | GA | 31705 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 7509 RESOURCE CT | | | | BALTIMORE | MD | 21226 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 7840 ROCKVILLE RD | | | | INDIANAPOLIS | IN | 46214-3105 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 8153 E 46TH ST | | | | TULSA | OK | 74145 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 919 CHURCH ST NE | | | | DECATUR | AL | 35601 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | AMERICAN BEARING & POWER TRANS | 1028 35TH ST N | | | BIRMINGHAM | AL | 35234 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | AMERICAN BEARING | 1760 CORPORATE DR STE 435 | | | NORCROSS | GA | 30093 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | APPLIED INDUSTRIAL TECHNOLOGIE | 1815 BEDFORD AVE | | | KANSAS CITY | MO | 64116 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | APPLIED INDUSTRIAL TECHNOLOGIE | 531 HWY 49 S | | | RICHLAND | MS | 39218 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | BRUENING BEARING DIV | 135 DISHMAN LN | | | BOWLING GREEN | KY | 42101 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | BRUENING BEARING DIV | 600 COLFAX ST | | | ROCHESTER | NY | 14606-3114 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | CAMPUS 130 2563 RTE 130 | | | | CRANBURY | NJ | 08512 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL | 11677 S WAYNE RD STE 112 BLDG | | | ROMULUS | MI | 48174 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL | 404 KELSO | | | FLINT | MI | 48506-4031 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING | 1450 HOWARD ST | | | DETROIT | MI | 48216 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING | 1966 SPRUCE ST | | | DEFIANCE | OH | 43512 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING | 21200 MELROSE AVE | | | SOUTHFIELD | MI | 48075 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING | 2650 AIRPORT RD | | | JACKSON | MI | 49202 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING | 31491 GLENDALE AVE | | | LIVONIA | MI | 48150 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING | 3520 GEMBRIT CIR | | | KALAMAZOO | MI | 49001 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING | 4302 S CREYTS RD | | | LANSING | MI | 48917 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING | 6020 BENORE RD | | | TOLEDO | OH | 43612 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING | 755 36TH ST SE | | | WYOMING | MI | 49548 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING CO | 1150 N OUTER DR | | | SAGINAW | MI | 48601 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING CO | 11700 METRO AIRPORT CTR DR STE | BLDG D | | ROMULUS | MI | 48174 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING CO | 1400 HOWARD ST | | | DETROIT | MI | 48216-1917 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING CO | 230 STANFORD PKY | | | FINDLAY | OH | 45840 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | DETROIT BALL BEARING CO | 35430 BEATTIE DR | | | STERLING HEIGHTS | MI | 48312 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | ID 21440980 | PO BOX 361580 | | | CLEVELAND | OH | 44136 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLIED INDUSTRIAL TECHNOLOGIE | | KING BEARING | 2886 E BLUE STAR ST | | | ANAHEIM | CA | 92806 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | KING BEARING DIV | 1400 W 2ND ST | | | ODESSA | TX | 79763 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | KING BEARING DIV | 3438 DALWORTH ST | | | ARLINGTON | TX | 76011 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | KING BEARINGS INC | 5001 N FWY STE F | | | FORT WORTH | TX | 76106 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | ONE APPLIED PLAZA | | | | CLEVELAND | OH | 44115-251 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | PO BOX 100538 | | | | PASADENA | CA | 91189-0538 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | PO BOX 722 | | | | DETROIT | MI | 48264 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | REMIT ADD CHG LTR 8 01 CSP | PO BOX 6337 | | | CLEVELAND | OH | 44101 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1 APPLIED PLZ E 36TH ST | & EUCLID AVE | | | CLEVELAND | OH | 44115-2511 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1 APPLIED PLZ E 36TH ST | & EUCLID AVE | | | CLEVELAND | OH | 44115-2511 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1 APPLIED PLZ E 36TH ST | & EUCLID AVE | | | CLEVELAND | OH | 44115-2511 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1 APPLIED PLZ E 36TH ST | & EUCLID AVE | | | CLEVELAND | OH | 44115-2511 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | | 1 APPLIED PLZ E 36TH ST | | | | CLEVELAND | OH | 44115 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | ACCOUNTS PAYABLE | PO BOX 361580 | | | | CLEVELAND | OH | 44136 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | APPLIED INDUSTRIAL TECHNOLOGIES INC | PO BOX 6925 | | | | CLEVELAND | OH | 44101 | |
| APPLIED INDUSTRIAL TECHNOLOGIE | ATTN BETH ARVAI | 1 APPLIED PLZ E 36TH ST | & EUCLID AVE | | | CLEVELAND | OH | 44115-5096 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | | PO BOX 361580 | | | | CLEVELAND | OH | 44136 | |
| APPLIED INDUSTRIAL TECHNOLOGIES | | 919 CHURCH ST NE | | | | DECATUR | AL | 35601 | |
| APPLIED INDUSTRIAL TECHNOLOGIES & FOLLOWING SUBSIDIARIES APP IN TECH TX LP APPLIED MICHIGAN AND APPLIED IND TECH INDIANA | APPLIED INDUSTRIAL TECHNOLOGIES INC | | PO BOX 6925 | | | CLEVELAND | OH | 44101 | |
| APPLIED INDUSTRIAL TECHNOLOGIES CA LLC AND APPLIED INDUSTRIAL TECHNOLOGIES DIXIE INC | APPLIED INDUSTRIAL TECHNOLOGIES INC | | PO BOX 6925 | | | CLEVELAND | OH | 44101 | |
| APPLIED INDUSTRIAL TECHNOLOGIES DIX | | 1 APPLIED PLZ | | | | CLEVELAND | OH | 44115-2511 | |
| APPLIED INDUSTRIAL TECHNOLOGIES DIX | | 1240 POLK AVE | | | | NASHVILLE | TN | 37210-4333 | |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | | 22528 NETWORK PL | | | | CHICAGO | IL | 60673-1225 | |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | | 8153 E 46TH ST | | | | TULSA | OK | 74145 | |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | | PO BOX 6925 | | | | CLEVELAND | OH | 44101 | |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | | PO BOX 74096 | | | | CLEVELAND | OH | 44194-0001 | |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | | 579 SHERIDAN DR | | | | TONAWANDA | NY | 14150-7848 | |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | | 600 COLFAX ST | | | | ROCHESTER | NY | 14606-3114 | |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | | 1 APPLIED PLZ | | | | CLEVELAND | OH | 44115 | |
| APPLIED INDUSTRIAL TECHNOLOGIES INC | | 421 S PARK AVE | | | | WARREN | OH | 44483 | |
| APPLIED INDUSTRIAL TECHNOLOGIES TX | | 1400 W 2ND ST | | | | ODESSA | TX | 79763 | |
| APPLIED LASER TECHNOLOGY INC | | 14156 SW BRIGADOON CT | STE B | | | BEAVERTON | OR | 97005 | |
| APPLIED LEARNING SYSTEM | | 37904 LAKESHORE | | | | HARRISON TWP | MI | 48045 | |
| APPLIED LEARNING SYSTEMS | | 37904 LAKE SHORE DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| APPLIED MACHINE AND | DAVE PHLOUMER | MOTION CONTROL | 617 N WAYNE AVE | | | CINCINNATI | OH | 45215 | |

Page 208 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLIED MACHINE AND MOTION | DAVE PFLAUMER | 7575 ROBIN HILL RD | 617 N WAYNE AVE | | | CINCINNATI | OH | 45215 | |
| APPLIED MAGNETICS CORP | | | | | | GOLETA | CA | 93117 | |
| APPLIED MANAGEMENT SUPPORT | | SERVICE | 410 S CLINTON ST | | | GRAND LEDGE | MI | 48837 | |
| APPLIED MANAGEMENT SUPPORT SVC | | 410 S CLINTON ST | | | | GRAND LEDGE | MI | 48837 | |
| APPLIED MANUFACTURING TECH INC | | 219 KAY INDUSTRIAL DR | | | | ORION | MI | 48359 | |
| APPLIED MANUFACTURING TECHNOLO | | AMT | 219 KAY INDUSTRIAL DR | | | ORION | MI | 48359 | |
| APPLIED MATERIALS | | 2821 SCOTT BLVD | MS 7864 | | | SANTA CLARA | CA | 95050 | |
| APPLIED MATERIALS | | 2821 SCOTT BLVD | M S 2047 | | | SANTA CLARA | CA | 95050 | |
| APPLIED MATERIALS | | 3050 BOWERS AVE | | | | SANTA CLARA | CA | 95051 | |
| APPLIED MATERIALS | | 3135 KIFER RD | | | | SANTA CLARA | CA | 95051 | |
| APPLIED MATERIALS | | 3303 SCOTT BLVD M S 10852 | | | | SANTA CLARA | CA | 95054 | |
| APPLIED MATERIALS | | 974 E ARQUES AVE | | | | SUNNYVALE | CA | 94086 | |
| APPLIED MATERIALS | | | | | | SUNNYVALE | CA | 94086 | |
| APPLIED MATERIALS CORP | | 2727 AUGUSTINE DR | | | | SANTA CLARA | CA | 95054 | |
| APPLIED MATERIALS INC | | 1600 CTR CREEK DR | | | | AUSTIN | TX | 78754 | |
| APPLIED MATERIALS INC | | 2727 AUGUSTINE DR | | | | SANTA CLARA | CA | 95054 | |
| APPLIED MATERIALS INC | | 3050 BOWERS AVE | | | | SANTA CLARA | CA | 95054-3201 | |
| APPLIED MATERIALS INC | | 894 MARCON BLVD STE 210 | | | | ALLENTOWN | PA | 18103 | |
| APPLIED MATERIALS INC | | AUSTIC ACCOUNTS PAYABLE | BUILDING 34 M S 3400 | | | AUSTIN | TX | 78724-1102 | |
| APPLIED MATERIALS INC | | PO BOX 777 W0850 | | | | PHILADELPHIA | PA | 19175 | |
| APPLIED MATERIALS INC | | WILSONVILLE | | | | AUSTIN | TX | 78754 | |
| APPLIED MATERIALS INC | | NO PHYSICAL ADDRESS | | | | PHILADELPHIA | PA | 19175 | |
| APPLIED MATERIALS INC | ORRICK HERRINGTON & SUTCLIFFE | 405 HOWARD ST | | | | SAN FRANCISCO | CA | 94105 | |
| APPLIED MATERIALS KOK | CUSTOMER SERVIC | 380 FAIRVIEW WAY | ACCT12261 | | | MILPITAS | CA | 95035 | |
| APPLIED MATERIALS W R | VPARIS GHEYER | 810 HOWARD LN BLDG 45 | ATTN GLOBAL RETURNS | | | AUSTIN | TX | 78753 | |
| APPLIED MEASUREMENT & CONTROL | | | FMLY DAVCO SYSTEMS UPD 10.00 | | | | | | |
| APPLIED MEASUREMENT & CONTROL | | 67 E MAIN ST | | | | VICTOR | NY | 14564 | |
| APPLIED MEASUREMENT & CONTROL | | 67 E MAIN ST | | | | VICTOR | NY | 14564-130 | |
| APPLIED MEASUREMENT AND CONTROL | | 67 E MAIN ST | | | | VICTOR | NY | 14564-1301 | |
| APPLIED MECHANICAL | | 67 E MAIN ST | | | | VICTOR | NY | 14564 | |
| APPLIED MECHANICAL | | TECHNOLOGIESINC | 7931 RAE BLVD | | | VICTOR | NY | 14564 | |
| APPLIED MECHANICAL SYSTEMS | | 5598 WOLFCREEK PIKE | | | | DAYTON | OH | 45426 | |
| APPLIED MECHANICAL SYSTEMS | | PO BOX 26220 | | | | DAYTON | OH | 45426 | |
| APPLIED MECHANICAL SYSTEMS INC | | 5598 WOLF CREEK PIKE | | | | DAYTON | OH | 45426 | |
| APPLIED MECHANICAL TECHNOLOGIE | | 7931 RAE BLVD | | | | VICTOR | NY | 14564 | |
| APPLIED MICHIGAN LTD | | 1 APPLIED PLZ E 36TH ST | 8 EUCLID AVE | | | CLEVELAND | OH | 44115-2511 | |
| APPLIED MICHIGAN LTD | | APPLIED INDUSTRIAL TECHNOLOGIE | 1150 N OUTER DR | | | SAGINAW | MI | 48601 | |
| APPLIED MICHIGAN LTD | | APPLIED INDUSTRIAL TECHNOLOGIE | 46880 WOODWARD AVE | | | PONTIAC | MI | 48841 | |
| APPLIED MICHIGAN LTD | | 1150 N OUTER DR | | | | SAGINAW | MI | 48601 | |
| APPLIED MICHIGAN LTD | | 1 APPLIED PLZ E 36TH ST | 8 EUCLID AVE | | | CLEVELAND | OH | 44115-2511 | |
| APPLIED MICRO CIRCUITS CORP | | AMCC | 6290 SEQUENCE DR | | | SAN DIEGO | CA | 92121 | |
| APPLIED MICROBIOLOGICAL SVCS | VERSHA PATEL | 2825 UME AVE | | | | SIGNAL HILL | CA | 90755 | |
| APPLIED MOTION PRODUCTS INC | JULIE GEORGIANA | 404 WESTRIDGE DR | | | | WATSONVILLE | CA | 95076 | |
| APPLIED MOTION PRODUCTS INC | JULIE GEORGIANA | PO BOX 45170 | | | | SANFRANCISCO | CA | 94145 | |
| APPLIED POWER INC | | APW ENGINEERED SOLUTIONS | 516 HILLCREST DR | | | WESTFIELD | WI | 53964 | |
| APPLIED POWER INC | | APW ENGINEERED SOLUTIONS | N22 W23685 RIDGEVIEW PKY W | | | WAUKESHA | WI | 53188 | |
| APPLIED POWER INC | | BARRY CONTROL | 40 GUEST ST | REMIT UPTO 03 2000 LETTER | | BRIGHTON | MA | 021359105 | |
| APPLIED POWER INC | | ENERPAC | 6101 N BAKER RD | | | GLENDALE | WI | 53262 | |
| APPLIED POWER INC BARRY CONTROL | | 7918 COLLECTION CTR DR | | | | CHICAGO | IL | 60694 | |
| APPLIED PROCESS INC | | 12238 NEWBURGH | | | | LIVONIA | MI | 48150-1046 | |
| APPLIED PROCESS INC | | 12238 NEWBURGH RD | | | | LIVONIA | MI | 48150 | |
| APPLIED PROCESSOR & MEASURMEN | | 8201 OLD POST RD E | | | | EAST AMHERST | NY | 14051 | |
| APPLIED PROCESSOR & MEASUREMENT IN | | 8201 OLD POST RD E | | | | EAST AMHERST | NY | 14051 | |
| APPLIED PROCESSOR AND | | MEASUREMENT FMLY BDB SOLUTIONS | 8201 OLD POST RD E | | | EAST AMHERST | NY | 14051 | |
| APPLIED PROCESSOR AND MEASUREMENT INC | | 8201 OLD POST RD E | | | | EAST AMHERST | NY | 14051 | |
| APPLIED PRODUCTS INC | JACKIE VIANHORN X16 | 10428 PRODUCT DR | | | | ROCKFORD | IL | 61111 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APPLIED RESEARCH | | PO BOX 1239 | | | | HOLLYWOOD | FL | 33084-1239 | |
| APPLIED ROBOTICS INC | | 648 SARATOGA RD | | | | GLENVILLE | NY | 12302 | |
| APPLIED ROBOTICS INC | | 648 SARATOGA RD | | | | GLENVILLE | NY | 12302-583 | |
| APPLIED ROBOTICS INC | | 648 SARATOGA RD | | | | GLENVILLE | NY | 12302-5837 | |
| APPLIED SCIENCES GROUP INC | | 305 CAYUGA RD STE 100 | | | | BUFFALO | NY | 14225 | |
| APPLIED SCIENCES GROUP INC | | 305 CAYUGA RD STE 100 | 305 CAYUGA RD STE 100 | | | BUFFALO | NY | 14225 | |
| APPLIED SCIENCES GROUP INC | | APPLIED TECHNOLOGY | | | | BUFFALO | NY | 14225 | |
| APPLIED SCIENCES GROUP INC | | 445S GENESEE ST BLDG 6 | | | | BUFFALO | NY | 14225 | |
| APPLIED SCINTILLATION TECHNOLOGIES LTD | | 8 ROYDONBURY INDUSTRIAL ESTATE | HORSECROFT RD | | | HARLOW | ESSEX | CM19 5BZ | UK |
| APPLIED SOFTWARE INC | | 6720 PAXSON DR | | | | NEW HOPE | PA | 18938 | |
| APPLIED SOLUTIONS INC | SEAN CONNER | PO BOX 160582 | | | | MOBILE | AL | 36616 | |
| APPLIED SOLUTIONS TECHNOLOGY | | 9594 SOUTH PRESA ST | | | | SAN ANTONIO | TX | 78223 | |
| APPLIED SPECIATION & CONSULTING LLC | | 953 INDUSTRY DR | | | | TUKWILA | WA | 98188-3413 | |
| APPLIED STATISTICS INC | | 2055 WHITE BEAR AVE | | | | ST PAUL | MN | 55109 | |
| APPLIED STATISTICS INC | | ASI | | | | MINNEAPOLIS | MN | 55441 | |
| APPLIED STATISTICS INC | | 2800 CAMPUS DR STE 60 | 2800 CAMPUS DR STE 60 | | | MINNEAPOLIS | MN | 55441 | |
| APPLIED TECH INDUSTRIES | | DIV OF PARTS FINISHING GROUP | 50571 E RUSSELL SCHMIDT BLVD | | | CHESTERFIELD | MI | 48051 | |
| APPLIED TECH INDUSTRIES INC | | 13251 STEPHENS RD | | | | WARREN | MI | 48089 | |
| APPLIED TECH INDUSTRIES INC | | 50571 E RUSSELL SCHMIDT BLVD | | | | CHESTERFIELD | MI | 48051 | |
| APPLIED TECH PRODUCTS | | 585 E SWEDESFORD RD NO 315 | | | | RADNOR | PA | 19087 | |
| APPLIED TECH PRODUCTS INC | | CORNER OF UNION & WASHINGTON | | | | CYGNET | OH | 43413 | |
| APPLIED TECHNETRONICS LTD | | PO BOX 146 | | | | CYGNET | OH | 43413 | |
| APPLIED TECHNICAL SERVICES | | 5911 TRANSIT RD | | | | DEPEW | NY | 14043-2249 | |
| APPLIED TECHNOLOGIES & RESEARG | | 17040 S HWY 11 | | | | FAIR PLAY | SC | 29643-2315 | |
| APPLIED TECHNOLOGIES INC | | 440 S REYNOLDS RD | | | | TOLEDO | OH | 43615 | |
| APPLIED TEST SYSTEMS INC | | 348 NEW CASTLE RD | | | | BUTLER | PA | 16001-2419 | |
| APPLIED TEST SYSTEMS INC | | 348 NEW CASTLE RD | | | | BUTLER | PA | 16003 | |
| APPLIED TEST SYSTEMS INC | | PO BOX 1529 | | | | BUTLER | PA | 16003 | |
| APPLIED THERMAL SYSTEMS INC | | 6111 HERITAGE DR STE A 700 | | | | CHATTANOOGA | TN | 37422-3055 | |
| APPLIED THERMAL SYSTEMS INC | | 8401 73RD AVE N 74 | | | | MINNEAPOLIS | MN | 55428 | |
| APPLIED THERMAL SYSTEMS INC | | 8401 73RD AVE N STE 74 | | | | BROOKLYN PK | MN | 55428 | |
| APPLIED VIDEO TECHNOLOGY | | 1012 WEST 9TH AVE | | | | KING OF PRUSSIA | PA | 19406 | |
| APPLIED VIDEO TECHNOLOGY INC | | 1012 WEST 9TH AVE | | | | KING OF PRUSSIA | PA | 19406 | |
| APPLIED WAVE RESEARCH INC | | 1960 E GRAND AVE STE 430 | | | | EL SEGUNDO | CA | 90245-5062 | |
| APPLIED WEB SYSTEMS | | | | | | ELGIN | IL | 60123-7613 | |
| APPLIED WIRING ASSEMBLIES | | 2 ROSETTA ST | | | | GEORGETOWN | ON | L7G 3P2 | CANADA |
| APPLIED WIRING ASSEMBLIES | | 2 ROSETTA STRET | | | | GEORGETOWN | ON | L7G 4R9 | CANADA |
| APPLIEDSCINTILLATIONTECHNOLOGY | RON BARKER | 8 RAYDONBURY INDUSTRIAL ESTATE | HORSECROFT RD | | | HARLOW | | CM19 5BZ | UK |
| APPLIEDTECHNOLOGIESCARNESTINE | | 1626 425MELWOOD DR | | | | ROCHESTER | NY | 14626-4282 | |
| APPLING WILLIE J | | 255 MELWOOD DR | | | | ROCHESTER | NY | 14626-4282 | |
| APPLITEK TECHNOLOGIES CORP | BARBARA | 160 GEORGIA AVE | | | | PROVIDENCE | RI | 02905 | |
| APPLISTECHNOLOGIES | | MR JACK PIERCE STE 200 | 66 BOSTON POST RD WEST | | | MARLBOROUGH | MA | 01752 | |
| APPNETINC | | 1674 N SHORELINE BLVD | STE B 1 | | | MOUNTAIN VIEW | CA | 94043 | |
| APPOLD MICHAEL | | 4965 BAXMAN RD | | | | BAY CITY | MI | 48706 | |
| APPOLD THOMAS | | 1466 E SALZBURG RD | | | | BAY CITY | MI | 48706-9730 | |
| APPOLD, MICHAEL H | | 4965 BAXMAN RD | | | | BAY CITY | MI | 48706 | |
| APPROPRIATE TECHNOLOGIES II | | 1700 MAXWELL RD | | | | CHULA VISTA | CA | 92011 | |
| APPROPRIATE TECHNOLOGIES I | | 1700 MAXWELL RD | | | | CHULA VISTA | CA | 92011 | |
| APPROPRIATE TECHNOLOGIES I | | 1700 MAXWELL RD | | | | CHULA VISTA | CA | 92011 | |
| APR ALLEN PLASTICS REPAIR INC | | 3685 LIMA RD | | | | FORT WAYNE | IN | 46805 | |
| APR ALLEN PLASTICS REPAIR INC | | 2312 CASS ST | | | | FORT WAYNE | IN | 46808 | |
| APR PLASTICS FABRICATING INC | | APR ALLEN PLASTICS REPAIR INC | 2312 CASS ST | | | FORT WAYNE | IN | 46808 | |
| APR PLASTICS FABRICATING INC | | 4401 FAIR LAKES COURT | | | | FAIRFAX | | | |
| APRIA | | REAL ESTATE DEPT SUBLEASE | 3560 HYLAND AVE | | | COSTA MESA | CA | 92626 | |
| APRIA HEALTHCARE INC | | 823 SOUTHBRIDGE ST | | | | AUBURN | MA | 01501 | |
| APS AUTOMOTIVE | STEVE FALCONE | 1301 CAPITAL OF TEXAS HWY STE NO B 220 | | | | | | | |
| APS CAPITAL CORP | ATTN MATTHEW HAMILTON | 1301 S CAPITAL OF TEXAS HWY STE A131 | 1301 CAPITAL OF TEXAS HWY SUITE NO B220 | | | AUSTIN | TX | 78746 | |
| APS CAPITAL CORP | STEVEN A KLENDA | ATTN MATTHEW HAMILTON DRAWER 997 | | | | AUSTIN | TX | 78746 | |
| APS CLEARING INC | | W 193 N 7700 BECKER DR | | | | MILWAUKEE | WI | 53278-0997 | |
| APS CONCRETE PRODUCTS INC | | 4963 EUCALYPTUS AVE | | | | LANNON | WI | 53046 | |
| APS CONCRETE PRODUCTS INC | | CERAMOIDE TECHNOLOGIES DIV | 4011 RIVERSIDE DR | | | CHINO | CA | 91710 | |
| APS INTERNATIONAL | | PO BOX 1106 | | | | DAYTON | OH | 45405 | |
| APS MATERIALS INC | | 1275 BLOOMFIELD AVE | PO BOX 712 | | | DAYTON | OH | 45401 | |
| APS MATERIALS INC | | 6191 DERAMUS | PO BOX 4987 | | | FAIRFIELD | NJ | 07004 | |
| APS PACKAGING SYSTEMS | | | | | | KANSAS CITY | MO | 64120-0087 | |
| APS TECHNOLOGIES INC | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| APSE INC | CANDICE STURDIVANT | PO BOX 1704 | | | | DAPHNE | AL | 36526 | |
| APSEY, NICK | | 955 EDISON ST | | | | SAGINAW | MI | 48604 | |
| APSYSTEMS TECHNOLOGY LLC | | 6131 CABOT COURT | | | | MENTOR | OH | 44060 | |
| APSYSTEMS TECHNOLOGY LLC | | 6131 CABOT CT | | | | MENTOR | OH | 44060 | |
| APT CABOT CALIFORNIA INC | | C/O TRAMMELL CROW CO | 18645 E GALE AVE STE 220 | | | INDUSTRY | CA | 91748 | |
| APT CABOT CALIFORNIA INC C O TRAMMELL CROW CO | | 18645 E GALE AVE STE 220 | | | | INDUSTRY | CA | 91748 | |
| APTA GROUP INC | | ADD CHG S 97 | | | | SAN DIEGO | CA | 92121 | |
| APTA GROUP INC | | ADVANCED PACKAGING TECHNOLOGY | 6828 NANCY RIDGE DR | HOLD PER D FIDLER | | SAN DIEGO | CA | 92121 | |
| APTA GROUP INC ACCOUNTING OFFICE | | PO BOX 2072 | 6828 NANCY RIDGE DR | | | TUSTIN | CA | 92781-2072 | |
| APTA GROUP INC ACCOUNTING OFFICE | | PO BOX 2072 | | | | TUSTIN | CA | 92781-2072 | |
| APTEK INC | JACK LINK | 312 W MAIN STREET | STE 4IW | | | OWOSSO | MI | 48867-2906 | |
| APTHORPE, JERRY | | 9342 HORN RD | | | | WINDHAM | OH | 44288 | |
| APTHORPE, JERRY | | 9342 HORN RD | | | | WINDHAM | OH | 44288 | |
| APTIX CORPORATION | | 2880 N 1ST ST | | | | SAN JOSE | CA | 95134 | |
| APTIX CORPORATION | | 1338 RIDDER PK DR | | | | SAN JOSE | CA | 95131 | |
| APTUS INC | | 556 25TH AVE NORTH | | | | ST CLOUD | MN | 56303-3255 | |
| APTUS INC | | ENVIRONMENTAL SERVICES | PO BOX 73121 | | | CHICAGO | IL | 60673 | |
| APTUS INC | | 556 25TH AVE NORTH | | | | ST CLOUD | MN | 56303-3255 | |
| APTUS INC | | 556 25TH AVE NORTH | | | | ST CLOUD | MN | 56303-3255 | |
| APV | | LOCK BOX 73305 | | | | CHICAGO | IL | 60673 | |
| APW | | 21268 NETWORK PL | | | | CHICAGO | IL | 60673-1212 | |
| APW ENCLOSURE SYSTEMS | ROSEMARY GALLARDO | 2100 EAST ORANGEWOOD AVE | | | | ANAHEIM | CA | 92806 | |
| APW ENCLOSURE SYSTEMS INC | ROSEMARY GALLARDO | 2100 EAST ORANGEWOOD AVE | | | | ANAHEIM | CA | 92806 | |
| APW ENCLOSURE SYSTEMS, INC | ROSEMARY GALLARDO | DEPT LA 21496 | | | | PASADENA | CA | 91185-1496 | |
| APW KNOX SEEMAN WHSE INC | | 14020 VAN NESS AVE | | | | GARDENA | CA | 90249-2997 | |
| APW THERMAL MANAGEMENT | | 11611 BUSINESS PK BLVD N | | | | CHAMPLIN | MN | 55316 | |
| AQ DIE CASTING | | 20640 NORDHOFF ST | | | | CHATSWORTH | CA | 91313 | |
| AQ DIE CASTING | | PO BOX 2560 | | | | CHATSWORTH | CA | 91313 | |
| AQE GROUP LTD | | 803 NORTH MILWAUKEE AVE | | | | CHICAGO | IL | 60630 | |
| AQUA CHEM CLEAVER BROOKS DIV | | C/O JAKE WEINGARDT & ASSOCIATE | 9265 CASTLEGATE DR | | | INDIANAPOLIS | IN | 46256 | |
| AQUA CON CO | | 7581 ANTHONY AVE | | | | GARDEN GROVE | CA | 92841 | |
| AQUA DUCT INC | | 2819 TOPHILL RD | | | | MONROE | NC | 28110 | |
| AQUA LINE INC | | PO BOX 1812 | | | | FINDLAY | OH | 45839 | |
| AQUA MECH LLC | | 267 HWY 33 EAST | | | | MANALAPAN | NJ | 07726 | |
| AQUA MECH LLC | | 297 HWY 33 E | | | | ENGLISHTOWN | NJ | 07726 | |
| AQUA PERFECT INC | | 6800 GATEWAY BLVD E STE 1C | | | | EL PASO | TX | 79915-1030 | |
| AQUA PURE | | BOTTLED WATER ADDR 1198 | 8008010000 | | | ENON | OH | 45323 | |
| AQUA PURE BOTTLED WATER | | PO BOX 98 | PO BOX 98 | | | ENON | OH | 45323 | |
| AQUA PURE BOTTLED WATER | S DIDONATO | 7606 DAYTON RD | | | | ENON | OH | 45323-0098 | |
| AQUA SYSTEMS INC | | 7785 E US HWY 36 | | | | AVON | IN | 46123-7973 | |
| AQUA TECH PRP GROUP RLFS TRUST FUND | | TRUST FUND | C O STEVE SHI PETREE STOCKTON | | | WINSTON SALEM | NC | 27101 | |
| AQUA TECH PRP GROUP RLFS TRUST FUND | | C/O STEVE SHI PETREE STOCKTON | 1001 W 4TH ST | 1001 W 4TH ST | | WINSTON SALEM | NC | 27101 | |
| AQUALINE INC | | 10334 TOWNSHIP RD 94 | | | | FINDLAY | OH | 45840 | |
| AQUALON CO | | ADDR 11 28 95 | PO BOX 65755 | | | CHARLOTTE | NC | 28265-5755 | |
| AQUALON CO | | PO BOX 65755 | | | | CHARLOTTE | NC | 28265-5755 | |
| AQUALON COMPANY | | PO BOX 962576 | | | | ATLANTA | GA | 31193-2576 | |
| AQUALON COMPANY | | PO BOX 932576 | | | | ATLANTA | GA | 31193-2576 | |
| AQUALON COMPANY | | PO BOX 962576 | | | | ATLANTA | GA | 31193-2576 | |
| AQUALON COMPANY | | PO BOX 962576 | | | | ATLANTA | GA | 31193-2576 | |
| AQUALON COMPANY | | PO BOX 962576 | | | | ATLANTA | GA | 31193-2576 | |
| AQUAPERFECT INC | | 4812 PETER PL | | | | CINCINNATI | OH | 45246-103 | |
| AQUAPERFECT INC | | 4812 PETER PL | | | | CINCINNATI | OH | 45246-1037 | |
| AQUAPORT OF KANSAS LLC | | PO BOX 605 | | | | MOBERLY | MO | 65270-0605 | |
| AQUAPURE TECHNOLOGIES | MIKE ROBERTS | 5201 CREEK RD | | | | CINCINNATI | OH | 45242 | |
| AQUAPURE TECHNOLOGIES INC | | 5201 CREEK RD | | | | BLUE ASH | OH | 45242 | |
| AQUAPURE TECHNOLOGIES INC | | 5201 CREEK RD | | | | BLUE ASH | OH | 45242 | |
| AQUAPURE TECHNOLOGIES INC | | 5201 CREEK RD | | | | CINCINNATI | OH | 45242 | |
| AQUATEC CHEMICAL INTERNATIONAL | | 1609 WOODBURNE RD STE 401B | | | | LEVITTOWN | PA | 19057 | |
| AQUATEC CHEMICAL INTERNATIONAL | | 408 AUBURN AVE | | | | PONTIAC | MI | 48342 | |
| AQUATEC CHEMICAL INTERNATIONAL | | PO BOX 11524 | | | | NEWARK | NJ | 071014524 | |
| AQUATEK WATER CONDITIONING EFT | | PO BOX 246 | | | | CHURUBUSCO | IN | 46723 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AQUENT INC | | PO BOX 845407 | | | | BOSTON | MA | 022845407 | |
| AQUENT INC | | 30800 TELEGRAPH RD STE 3910 | | | | BINGHAM FARMS | MI | 48025 | |
| AQUEOUS RECOVERY RESOURCE INC | | 300 ADAMS ST | | | | BEDFORD HILLS | NY | 10507 | |
| AQUEOUS RECOVERY RESOURCES INC | | 300 ADAMS ST | | | | BEDFORD HILLS | NY | 10507 | |
| AQUEOUS TECHNOLOGIES | | 9785 CRESENT CTR DR UNIT 302 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| AQUEOUS TECHNOLOGIES | TERRY CRUZ | 9785 CRESCENT CTR DR STE 3 | | | | RANCHO CUCAMONGA | CA | 91730 | |
| AQUEOUS TECHNOLOGIES CORP | | PO BOX 797 | | | | YPSILANTI | MI | 48197 | |
| AQUILA ENTERPRISE INC | | 3 HOMER LN APT B | | | | WILLIAMSVILLE | NY | 14221-2532 | |
| AQUILINE CHARLES B | | STUDENT ACCTS | | | | GRAND RAPIDS | MI | 49506 | |
| AQUINAS COLLEGE | | 11309 MELROSE | | | | LIVONIA | MI | 48150 | |
| AQUINO COLLEEN | | 11309 MELROSE | | | | LIVONIA | MI | 48150 | |
| AQUINO, COLLEEN M | | 35 JEFRY LN | | | | HICKSVILLE | NY | 11801 | |
| AR AUTOMOTIVE | ACCOUNTS PAYABLE | 5251 KUHL RD | | | | ERIE PA | PA | 16510-4799 | |
| AR BEATTY DIESEL S & S | | 5251 KUHL RD | | | | ERIE PA | PA | 16510-4799 | |
| AR BEATTY DIESEL S & S | MR ART BEATTY | 1450 PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60009-1107 | |
| AR BEE TRANSPARENT PRODUCTS | | PO BOX 1107 | | | | ELK GROVE VILLAGE | IL | 60009-1107 | |
| AR BEE TRANSPARENT PRODUCTS | | 1450 PRATT BLVD | | | | ELK GROVE VILLAGE | IL | 60007 | |
| AR BEE TRANSPARENT PRODUCTS IN | | | | | | | | | |
| AR DEPT OF FIN & ADM WITH UNIT | | | | | | | | 60300 | |
| AR LEASING CO INC | | 1005 MAIN ST | ARGO FAY RD | | | THOMSON | IL | 61285 | |
| AR MARKETING | | 3504 MAYLAND CT | | | | RICHMOND | VA | 23233-1421 | |
| AR MARKETING | | 3504 MAYLORD CT | | | | RICHMOND | VA | 23233-1421 | |
| AR RAHMAH CAROLYN | | 213 W JACKSON AVE | | | | FLINT | MI | 48505 | |
| ARA SERVICE CORP | | PO BOX 139 | | | | DAYTON | OH | 45404 | |
| ARA SERVICE INC | | PO BOX 139 | | | | DAYTON | OH | 45404 | |
| ARA SERVICES INC | | ARA VENDING CO | 2000 FORRER BLVD | | | KETTERING | OH | 45420 | |
| ARAB CARTAGE & EXPRESS CO INC | | 1769 OLD HUNTSVILLE HWY | | | | ARAB | AL | 35016 | |
| ARAB CARTAGE AND EXPRESS CO INC | | 1769 OLD HUNTSVILLE HWY | | | | ARAB | AL | 35016 | |
| ARAB TERMITE & PEST CONTROL INC | | PO BOX 1233 | 903 S MAIN ST | | | KOKOMO | IN | 46901 | |
| ARAB TERMITE AND PEST EFT CONTROL INC | | PO BOX 1233 | | | | KOKOMO | IN | 46903-1233 | |
| ARAB TERMITE PEST CONTROL OF K | | 1005 MAIN ST | | | | KOKOMO | IN | 46901-123 | |
| ARABAH FRANK | | 53715 GREGORY DR | | | | MACOMB | MI | 48042-5707 | |
| ARABIAN BATTERY HOLDING COMPANY | | | | | | | | | |
| ARACO AMERICA INC | ACCOUNTS PAYABLE | 41180 BRIDGE ST | | | | NOVI | MI | 48375 | |
| ARACO DE MEXICO SA DE CV | ACCOUNTS PAYABLE | JAIME BENVIDES 860 COL LOS RODRIGUE | | | | RAMOS ARIZPE COA | | 25900 | MEXICO |
| ARACO DE MEXICO SA DE CV COL LOS RODRIGUEZ | | JAIME BENVIDES 850 | | | | RAMOS ARIZPE | | 25900 | MEXICO |
| ARAG | MICHELLE CRUMP | 4501 FORBES BLVD | 250 NORTHWOODS BLVD STE 160 | | | LANHAM | MD | 20706 | |
| ARAG GROUP | | 400 LOCUST ST STE 480 | | | | DES MOINES | IA | 50309 | |
| ARAGON NORMA MARIE | | PO BOX 203 | PO BOX 139 | | | GILCREST | CO | 80623 | |
| ARAGON VINCENT | | 5113 ELMWOOD AVE | | | | NEWARK | CA | 94560 | |
| ARAGON, NORMA | | PO BOX 203 | | | | GILCREST | CO | 80623-0203 | |
| ARAM INTERNATIONAL LAW OFFICE | | 5TH FL HAESUNG BLDG 1665 TOWNHURST STE 160 | 51 7 BANPO DONG | 137 040 SEOCHO KU SEOUL | | | | | KOREA REPUBLIC OF |
| ARAMARK | | ARA VENDING CO | | | | HOUSTON | TX | 77043 | |
| ARAMARK | | 1665 TOWNHURST | | | | VANDALIA | OH | 45377 | |
| ARAMARK | KAREN MCCRAY | 2000 FORRER BLVD | | | | HOUSTON | TX | 77043 | |
| ARAMARK | LISA | 1200 WEBSTER ST | | | | DAYTON | OH | 45420 | |
| ARAMARK 6480 | | 3900 HOLLAND RD | | | | SAGINAW | MI | 45404-0139 | |
| ARAMARK 6480 | | 5920 N RD STE 215 | | | | SAGINAW | MI | 48601 | |
| ARAMARK CANADA LTD | | C/O WCB FORMS & PUBLICATIONS | UNIT 215 5920 NO 6 RD | | | VANCOUVER | BC | V6V 1Z1 | CANADA |
| ARAMARK CANADA LTD | | UNIT 215 5920 NO 6 RD | | | | RICHMOND CANADA | BC | V6V 1Z1 | CANADA |
| ARAMARK CANADA LTD | | 2000 FORRER BLVD | | | | KETTERING | OH | 45420 | |
| ARAMARK CORP | | 1665 TOWNHURST | | | | HOUSTON | TX | 77043 | |
| ARAMARK CORP | | 2000 FORRER BLVD | | | | DAYTON | OH | 45420 | |
| ARAMARK CORP ARAMARK INDUSTRIAL SERVICES | | 20255 VICTOR PWY | 20265 VICTOR PWY | | | LIVONIA | MI | 48152 | |
| ARAMARK CORP EFT | | FORMLY GMARA CORP | | | | LIVONIA | MI | 48152 | |

Page 212 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARAMARK HOLDINGS CORPORATION | | 1101 MARKET ST ARAMARK TOWER | | | | PHILADELPHIA | PA | 19107-2934 | |
| ARAMARK INDUSTRIAL SERVICES | | 20255 VICTOR PKY 375 | | | | LIVONIA | MI | 48152 | |
| ARAMARK REFRESHMENT SERVICES | | 1236 N UTICA | | | | TULSA | OK | 74110-4635 | |
| ARAMARK SERVICES INC | | 1420 WISCONSIN BLVD | | | | DAYTON | OH | 45408-2602 | |
| ARAMARK SERVICES INC | | ARAMARK DELPHI LEXINGTON | 1000 LEXINGTON AVE | RM CHG PER LTR 12 27 04 AM | | ROCHESTER | NY | 14659 | |
| ARAMARK SERVICES INC | | DELPHI THRUWAY | 5500 WEST HENRIETTA | | | ROCHESTER | NY | 14586-0000 | |
| ARAMARK SERVICES INC | | PO BOX 311 | | | | ATHENS | AL | 35611 | |
| ARAMARK SERVICES INC | | UPTD PER GOI 08 27 05 GJ | DELPHI THRUWAY | 5500 WEST HENRIETTA | | ROCHESTER | NY | 14586-0000 | |
| ARAMARK SERVICES INC ARAMARK | | US HWY 31 S | | | | ATHENS | AL | 35611 | |
| DELPHI LEXINGTON | | ATTN GUY WARREN | 100 INDIGO CREEK DR | | | ROCHESTER | NY | 14626 | |
| ARAMARK SPORTS ENTERTAINMENT | | 22 E FIFTH ST | | | | DAYTON | OH | 45402 | |
| ARAMARK UNIFORM | | 23166A000 | 22 E FIFTH ST | | | DAYTON | OH | 45402 | |
| ARAMARK UNIFORM | | 123 AMERICAN AVE | RMT CHG PER LTR 1 03 CM | | | LANSING | KS | 66043 | |
| ARAMARK UNIFORM & CAREER | | PO BOX 10667 | | | | DES MOINES | IA | 50316 | |
| APPAR | | ARAMARK | 115 N 1ST ST | | | BURBANK | CA | 91502 | |
| ARAMARK UNIFORM & CAREER | | | | | | | | | |
| APPAR | | ARAMARK | 3836 W BUCKEYE RD BLDG F | | | PHOENIX | AZ | 85009 | |
| ARAMARK UNIFORM & CAREER | | | | | | | | | |
| APPAR | | ARAMARK UNIFORM SERVICES | 5350 PENNSYLVANIA AVE | | | CUDAHY | WI | 53110-6111 | |
| ARAMARK UNIFORM & CAREER | | | | | | | | | |
| APPAR | | ARAMARK UNIFORM SERVICES | 951 E MAIN ST | | | ROCHESTER | NY | 14605-272 | |
| ARAMARK UNIFORM & CAREER | | | | | | | | | |
| APPAR | | ARAMARK UNIFORM SERVICES | 951 E MAIN ST | | | ROCHESTER | NY | 14605-2726 | |
| ARAMARK UNIFORM & CAREER | | | | | | | | | |
| APPAREL | | 201 4TH ST SE | | | | DECATUR | AL | 35601-2549 | |
| ARAMARK UNIFORM & CAREER | | | | | | | | | |
| APPAREL | | 30700 S WIXON RD | | | | WIXOM | MI | 48393 | |
| ARAMARK UNIFORM & CAREER | | | | | | | | | |
| APPAREL | | 200 TRADE CT | | | | ROCHESTER | NY | 14824 | |
| ARAMARK UNIFORM & CAREER | | | | | | | | | |
| APPAREL | | 1200 WEBSTER ST | | | | DAYTON | OH | 45404-1557 | |
| ARAMARK UNIFORM & CAREER | STAR SOURCE MANAGEMENT | SHEILA R SCHWAGER | HAWLEY TROXELL ENNIS & | | | | | | |
| APPAREL INC DBA ARAMARK | SERVICES | 115 NORTH FIRST ST | HAWLEY LLP | PO BOX 1617 | | BOISE | ID | 83701 | |
| UNIFORM SERVICES AND ARAMARK | | 1900 EMPIRE CENTRAL | | | | BURBANK | CA | 91502 | |
| ARAMARK UNIFORM SERVICES | | 3117 MILTON AVE | ADD CHG 02 09 05 AH | | | DALLAS | TX | 75235 | |
| ARAMARK UNIFORM SERVICES | | 3117 MILTON AVE | | | | SOLVAY | NY | 13209 | |
| ARAMARK UNIFORM SERVICES | | 5120 ADVANTAGE DR | | | | SOLVAY | NY | 13209 | |
| ARAMARK UNIFORM SERVICES | | 5350 PENNSYLVANIA AVE | | | | TOLEDO | OH | 43612 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 100643 | | | | CUDAHY | WI | 53110 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 1963 | | | | CUDAHY | WI | 53110 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 309 | | | | DECATER | AL | 35602 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 309 | | | | EVANSVILLE | IN | 47702-0329 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 7891 | | | | PHOENIX | AZ | 85006-0309 | |
| ARAMARK UNIFORM SERVICES | | PO BOX 80667 | | | | BURBANK | CA | 91502 | |
| ARAMARK UNIFORM SERVICES | | RESTATE EFT 5 5 98 | 1313 EXPRESSWAY DR N | | | TOLEDO | OH | 43608 | |
| ARAMARK UNIFORM SERVICES | LISA | 1200 WEBSTER ST | PO BOX 139 | | | TOLEDO | OH | 43608 | |
| ARAMARK UNIFORM SERVICES | | | | | | DAYTON | OH | 45404-0139 | |
| ARAMARK UNIFORM SERVICES EFT | | PO BOX 139 | | | | DAYTON | OH | 45404-0139 | |
| ARAMARK UNIFORM SERVICES INC | | 1060 GELB AVE | | | | UNION | NJ | 07083 | |
| ARAMARK UNIFORM SERVICES INC | | 1200 WEBSTER ST | | | | DAYTON | OH | 45404-1557 | |
| ARAMARK UNIFORM SERVICES INC | | 1900 PROGRESS AVE | | | | COLUMBUS | OH | 43207 | |
| ARAMARK UNIFORM SERVICES INC | | 201 4TH ST & 2ND | | | | DECATUR | AL | 35601-2549 | |
| ARAMARK UNIFORM SERVICES INC | | 205 E MORNINGSIDE DR | | | | FORT WORTH | TX | 76101 | |
| ARAMARK UNIFORM SERVICES INC | | 205 E MORNINGSIDE DR | | | | FORT WORTH | TX | 76104 | |
| ARAMARK UNIFORM SERVICES INC | | 230 W BODEN ST | | | | MILWAUKEE | WI | 53207-6272 | |
| ARAMARK UNIFORM SERVICES INC | | 30700 WIXON RD | | | | WIXOM | MI | 48393 | |
| ARAMARK UNIFORM SERVICES INC | | 3101 W ADAMS ST | | | | SANTA ANA | CA | 92704 | |
| ARAMARK UNIFORM SERVICES INC | | 357 E 21ST ST | | | | JACKSONVILLE | FL | 33201 | |
| ARAMARK UNIFORM SERVICES INC | | 357 E 21ST ST | | | | JACKSONVILLE | FL | 32206 | |
| ARAMARK UNIFORM SERVICES INC | | 5120 ADVANTAGE DR | | | | TOLEDO | OH | 43612 | |
| ARAMARK UNIFORM SERVICES INC | | ARAMARK UNIFORM CORPORATE ACCO | 141 LONGWATER DR | | | NORWELL | MA | 02061 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARAMARK UNIFORM SERVICES INC | | AIR SERVICES | 1900 PROGRESS AVE | | | COLUMBUS | OH | 43207 | |
| ARAMARK UNIFORM SERVICES INC | | AIR SERVICES | 1900 PROGRESS AVE | | | COLUMBUS | OH | 43207 | |
| ARAMARK UNIFORM SERVICES INC | | FORMERLY ARATEX SERVICES INC | PO BOX 139 | | | DAYTON | OH | 45404-0139 | |
| ARAMARK UNIFORM SERVICES INC | | FORMERLY ARATEX SERVICES | | | | DALLAS | TX | 75235 | |
| ARAMARK UNIFORM SERVICES INC | | PO BOX 38028 | | | | JACKSONVILLE | FL | 32201 | |
| ARAMARK UNIFORM SERVICES INC | | PO BOX 4855 | | | | SANTA ANA | CA | 92704 | |
| ARAMARK UNIFORM SERVICES INC | | PO BOX 5206 | | | | MADISON | WI | 53708-8280 | |
| ARAMARK UNIFORM SERVICES INC | | PO BOX 8280 | | | | LANSING | KS | 66043 | |
| ARAMARK UNIFORM SERVICES INC | | TODD UNIFORM INC | 123 TODD INDUSTRIAL DR | | | SANTA ANA | CA | 92704 | |
| ARAMARK UNIFORM SERVICES INC | | UNIFORM TEXTILE RENTAL | 3101 W ADAMS ST | | | MANTUA | OH | 44255 | |
| ARAMBASICK DANNY | | 6769 HANKE RD | | | | WARREN | OH | 44483-3540 | |
| ARAMBASICK MARK | | 1816 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3540 | |
| ARAMBASICK MARK | | 1816 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3540 | |
| ARAMBASICK MARK | | 1816 SHERIDAN AVE NE | | | | WARREN | OH | 44483-3540 | |
| ARANDA JESSE | | 7925 WINDHAVEN LN | | | | BRIGHTON | MI | 48114 | |
| ARANDA IRONWORKS INC | | 6201 MCPHERSON AVE | | | | LAREO | TX | 78041 | |
| ARANDA JESUS | | 1215 SHERMAN ST | | | | ADRIAN | MI | 49221 | |
| ARANDA JESUS | | 1215 SHERMAN ST | | | | ADRIAN | MI | 49221 | |
| ARANGO EDWARD D | | 17721 WILLARD PL | | | | LAKE MILTON | OH | 44429 | |
| ARANGO EDWARD D | | 17721 WILLARD PL | | | | LAKE MILTON | OH | 44429 | |
| ARANJO LAURA | | 85 ELMVIEW CT | | | | SAGINAW | MI | 48602 | |
| ARANJO LAURA | | 85 ELMVIEW CT | | | | SAGINAW | MI | 48602 | |
| ARANT JR LARRY | | 2665 CASEY CIRCLE | | | | SPRINGFIELD | OH | 45503 | |
| ARANYOS RUDOLF M | | 2915 382ND ST | | | | LEXINGTON | NY | 14092-1229 | |
| ARAO ROBERT | | PO BOX 8024 MC481JPN 023 | | | | PLYMOUTH | MI | 48170 | |
| ARAO ROBERT | | PO BOX 8024 MC481JPN 023 | | | | PLYMOUTH | MI | 48170 | |
| ARAPAHOE COMMUNITY COLLEGE | | 5900 S SANTA FE DR | | | | LITTLETON | CO | 80160-9002 | |
| ARAPAHOE COMMUNITY COLLEGE | | PO BOX 9002 | | | | LITTLETON | CO | 80160-9002 | |
| ARAYA WALTER | | 800 CITATION AVE | | | | DAYTON | OH | 45420 | |
| ARBIN CORP | | DBA ARBIN INSTRUMENTS | 762 PEACH CREEK CUT OFF RD | ADD CHNG 01 02 LTR | | COLLEGE STATION | TX | 77845 | |
| ARBIN CORP DBA ARBIN INSTRUMENTS | | 762 PEACH CREEK CUT OFF RD | 762 PEACH CREEK CUT OFF RD | | | COLLEGE STATION | TX | 77845 | |
| ARBIN CORP THE | | ARBIN INSTRUMENTS | | | | COLLEGE STATION | TX | 77845 | |
| ARBITRIO MARK | | 3438 E COVENANTER DR | | | | BLOOMINGTON | IN | 47401 | |
| ARBITTER EDWARD | | 6745 GREEN MEADOW | | | | SAGINAW | MI | 48603 | |
| ARBITTER EDWARD | | 6745 GREEN MEADOW | | | | SAGINAW | MI | 48603 | |
| ARBITTER EDWARD | | 6745 GREEN MEADOW | | | | SAGINAW | MI | 48603 | |
| ARBITTER EDWARD R | KEVIN KOJIAN | 100 MAIN CENTRE | | | | TROY | MI | 48084 | |
| ARBLE PATRICK | | 1807 SUTTON | | | | ADRIAN | MI | 49221 | |
| ARBOGAST DONALD | | 3720 WARREN PAINESVILLE RD | | | | SOUTHINGTON | OH | 44470 | |
| ARBOGAST MICHAEL A | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| ARBOGAST MICHAEL A AND REBECCA C ARBOGAST | C/O LAUDIG GEORGE RUTHERFORD & SIPES | LINDA GEORGE ESQ | 156 EAST MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| ARBOGAST THOMAS | | 3764 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470 | |
| ARBOGAST, THOMAS | | 3764 PAINESVILLE WARREN RD | | | | SOUTHINGTON | OH | 44470 | |
| ARBON EQUIPMENT CORP | | 17991 ENGLEWOOD DR STE A | | | | MIDDLEBURG HEIGHTS | OH | 44113 | |
| ARBON EQUIPMENT CORP | JOHN YANKUS | 8291 DARROW RD | | | | TWINSBURG | OH | 44087 | |
| ARBOR INDUSTRIES INC | | 8830 PATTERSON DR | | | | MENTOR | OH | 44060 | |
| ARBOR OCCUPATIONAL MEDICINE | | 10 GARDEN CTR STE B | | | | BROOMFIELD | CO | 80020 | |
| ARBUCKLE JR KEITH | | 915 WAGON WHEEL DR | | | | DAYTON | OH | 45431-2742 | |
| ARC | ACCOUNTS PAYABLE | 1601 MIDPARK RD | STE 100 | | | KNOXVILLE | TN | 37921 | |
| ARC | GREENSFELDER HEMKER & GALE PC | 1601 MIDPARK RD | STE 101 | | | KNOXVILLE | TN | 37922 | |
| ARC AUTOMOTIVE INC | BOB WEIDMANN | 1602 MIDPARK RD | STE 100 | | | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE INC | BOB WEIDMANN | 1729 MIDPARK RD | | | | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE INC | | 1729 MIDPARK RD | | | | KNOXVILLE | TN | 37931 | |
| ARC AUTOMOTIVE INC | | 1729 MIDPARK RD STE 100 | | | | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE INC | | HIGHLAND INDUSTRIAL PK | | | | CAMDEN | AR | 71701 | |
| ARC AUTOMOTIVE INC | | 1729 MIDPARK RD STE 100 | | | | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE INC | | 5801 S 35TH ST | | | | MCALLEN | TX | 78503 | |
| ARC AUTOMOTIVE INC | | 1729 MIDPARK RD STE 100 | | | | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE INC | | ATTN CHERIE MACDONALD ESQ | 12 WOLF CREEK STE 100 | | | BELLEVILLE | IL | 62226 | |

Page 214 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | Creditor/NoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARC AUTOMOTIVE INC | TIMOTHY MURRAY | 1729 MIDPARK RD SUITE 100 | | | | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE INC EFT | | 1721 MIDPARK RD STE B200 | | | | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE INC EFT | | 1729 MIDPARK RD | | | | KNOXVILLE | TN | 37921 | |
| ARC AUTOMOTIVE INC EFT | | 1729 MIDPARK RD | | | | KNOXVILLE | TN | 37931 | |
| ARC INC | | 210 WALNUT ST RM 56 | COMMERCE SQ | | | LOCKPORT | NY | 14094 | |
| ARC INC | | 5661 WENDY CIRCLE | | | | LOCKPORT | NY | 14094 | |
| ARC INC | | 5661 WENDY CIR | | | | LOCKPORT | NY | 14094 | |
| ARC INC | | ALLEN REFACTORIES CO | 131 SHACKELFORD RD | | | PATASKALA | OH | 43062-9198 | |
| ARC INDUSTRIES | ACCOUNTS PAYABLE | 2020 HAMMOND DR | | | | SCHAUMBURG | IL | 60173 | |
| ARC POWER SYSTEMS INC | | 1030 CREEK RD | | | | SPRINGVILLE | NY | 14141 | |
| ARC POWER SYSTEMS INC | | PO BOX 294 | | | | SPRINGVILLE | NY | 14141 | |
| ARC SOLUTIONS | DENNY VETTER | 1525 SR 18 | | | | HICKSVILLE | OH | 43526 | |
| ARC TECHNOLOGIES INC | | 11 CHESTNUT ST | | | | AMESBURY | MA | 01913 | |
| ARC USA | | 2200 106TH ST | STE 901 | | | GRAND PRAIRIE | TX | 75050 | |
| ARC WIRELESS SOLUTIONS INC | MIKE MANESS | 4860 ROBB ST | STE 1 | | | WHEAT RIDGE | CO | 80033 | |
| ARCA XYTEC SYSTEMS INC | | ARCA SYSTEMS | 9314 47TH AVE SW BLDG 5 STE D | | | TACOMA | WA | 98499 | |
| ARCA XYTEC SYSTEMS INC | BERNICE STROBA | 9314 47TH AVE SW | | | | LAKEWOOD | WA | 98499 | |
| ARCA XYTEC SYSTEMS INC EFT | | FMLY PERSTORP XYTEC INC EFT | PO BOX 99057 | | | TACOMA | WA | 98499 | |
| ARCA XYTEC SYSTEMS INC EFT | | PO BOX 99057 | | | | TACOMA | WA | 98499 | |
| ARCADEKLEP INC | | 28740 MOUND RD | | | | WARREN | MI | 48092 | |
| ARCAD SYSTEMS | | 8345 NW 66TH ST STE 6122 | | | | MIAMI | FL | 33166-2626 | |
| ARCADIA QUARIES | | 235 WASHINGTON ST | | | | SPENCERPORT | NY | 14559 | |
| ARCADIA UNIVERSITY AND MILLER | | FMLY BEAVER COLLEGE | 450 S EASTON RD | | | GLENSIDE | PA | 19038-3295 | |
| ARCADIA UNIVERSITY BUSINESS OFFICE | | 450 S EASTON RD | | | | GLENSIDE | PA | 19038-3295 | |
| ARCADIS G & M | | 630 PLAZA DR STE 200 | | | | HIGHLANDS RANCH | CO | 80129-237 | |
| ARCADIS GERAGHTY & MILLER | | INTERNATIONAL LTD | 2 CRAVEN COURT | NEWMARKET SUFFOLK CB8 7FA | | | | | UNITED KINGDOM |
| ARCADIS GERAGHTY & MILLER EFT | | INC | 28550 CABOT DR | | | NOVI | MI | 48377-2976 | |
| ARCADIS GERAGHTY & MILLER INC | | 126 JEFFERSON ST STE 400 | | | | MILWAUKEE | WI | 53202 | |
| ARCADIS GERAGHTY & MILLER INC | | 41511 11 MILE RD | | | | NOVI | MI | 48375 | |
| ARCADIS GERAGHTY & MILLER INC | | FMLY GERAGHTY & MILLER INC | 1099 18TH ST STE 2100 | | | DENVER | CO | 80202 | |
| ARCADIS GERAGHTY & MILLER INC | | FMLY GERAGHTY & MILLER INC | PO BOX 19263 | | | NEWARK | NJ | 08990-0263 | |
| ARCADIS GERAGHTY & MILLER INC | | FMLY GERAGHTY & MILLER INC | PO BOX 64372 | | | BALTIMORE | MD | 21284-4372 | |
| ARCADIS GERAGHTY AND MILLER EFT INC | | 1099 18TH ST STE 2100 | | | | DENVER | CO | 80202 | |
| ARCADIS STIFFELS | | 25001 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034-2543 | |
| ARCADIS NV | | NIELWE STATIONSSTRAAT 10 | | | | ARNHEM | NL | 6811 KS | NL |
| ARCARA EVETTE | | 6461 OLD LAKESHORE RD | | | | DERBY | NY | 14047 | |
| ARCARA FRANK J | | 6419 TONAWANDA CREEK RD NORTH | | | | LOCKPORT | NY | 14094-7954 | |
| ARCARA EVETTE | | 6461 OLD LAKESHORE RD | | | | DERBY | NY | 14047 | |
| ARCE DONNA | | 3511 BEACH RD | | | | TROY | MI | 48084 | |
| ARCELORMITTAL | | AVE DE LA LIBERTE 19 | | | | LUXEMBOURG | LU | 02930 | LU |
| ARCELORMITTAL USA INC | | 3300 DICKEY RD | | | | EAST CHICAGO | IN | 46312-1644 | |
| ARCELORMITTAL USA INC | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48278 | |
| ARCH | | 4471 OLD COLONY DR | | | | FLINT | MI | 48507 | |
| ARCH | SHELLY | 7961 N 76TH ST STE 11 | RMT CHG 10 00 TBK LTR | | | MILWAUKEE | WI | 53223 | |
| ARCH | | PO BOX 660770 | | | | DALLAS | TX | 75266-0770 | |
| ARCH ASSOCIATES | PHIL SCHLUTER | 311 S WACKER DR | STE 2300 | | | CHICAGO | IL | 60606 | |
| ARCH COMMUNICATIONS GROUP | | 15770 ROBINWOOD DR | | | | NORTHVILLE | MI | 48167 | |
| ARCH COMMUNICATIONS GROUP INC | | ARCH PAGING | 330 E WILSON BRIDGE RD STE 150 | | | WORTHINGTON | OH | 43085 | |
| ARCH MICHIGAN INC | | ARCH PAGING | 5100 SPRINGFIELD ST 111 | | | DAYTON | OH | 45431-1273 | |
| ARCH MICHIGAN INC | | PAGE MICHIGAN | 1919 S HIGHLAND STE 212C | ADD CHG 02 18 05 AH | | LOMBARD | IL | 60148 | |
| ARCH MICHIGAN INC PAGE MICHIGAN | | PAGE MICHIGAN | 21 IONIA AVE NW | | | GRAND RAPIDS | MI | 49503 | |
| ARCH PAGING | | PO BOX 4062 | | | | WOBURN | MA | 01888-4062 | |
| ARCH PAGING | DIVISION 05 | 5100 SPRINGFIELD ST NO 111 | | | | DAYTON | OH | 45431-1273 | |
| ARCH PAGING | | PO BOX 4062 | | | | WOBURN | MA | 01888-4062 | |
| ARCH PAGING ADDR CHG 6 25 99 | MARSH TOM CECHINI | FORMERLY USA MOBILE COMM INC | 5100 SPRINGFIELD ST NO 111 | CHNG PER RETURNED MAIL 03 02 | | DAYTON | OH | 45431-1273 | |
| ARCH REINSURANCE LTD | | CRAIG APPIN HOUSE | WESLEY ST | | | HAMILTON | | HM 11 | BERMUDA |
| ARCH STEPHANIE | | 205 SUNVIEW DR | | | | SAINT CHARLES | MO | 48655-1013 | |
| ARCH WAY INTL TRKS LLC | | 1400 E TERRA LN | | | | O FALLON | MO | 63366-4475 | |
| ARCH WAY INTL TRKS LLC | | 12901 GRAVEAU AVE | | | | SAINT LOUIS | MO | 63130-1299 | |
| ARCH WAY INTL TRKS LLC | | 701 N BELT W | | | | SWANSEA | IL | 62226-1710 | |
| ARCH WIRELESS | | 13347 SOUTHPOINT BLVD | | | | CHARLOTTE | NC | 28073 | |
| ARCH WIRELESS | | 5901 SW MACADAM AVE | | | | PORTLAND | OR | 97200001 | |
| ARCH WIRELESS | | 6330 COMMERCE DR | STE 150 | | | IRVING | TX | 75063 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARCH WIRELESS | | PO BOX 1062 | | | | WOBURN | MA | 01888-0062 | |
| ARCH WIRELESS INC | | 10 HEMLOCK ST | | | | LATHAM | NY | 12110 | |
| ARCH WIRELESS INC | | ARCH PAGING | 1800 W PK DR 250 | | | WESTBOROUGH | MA | 01581 | |
| ARCH WIRELESS INC | | PO BOX 4062 | | | | WOBURN | MA | 01888-4062 | |
| ARCH WIRELESS INC | | PO BOX 660770 | | | | DALLAS | TX | 75266 | |
| ARCHAMBAULT CRAIG | | 393 GRAND VISTA DR | | | | BEAVERCREEK | OH | 45440 | |
| ARCHAMBAULT KEVIN | | 8695 N VALLEY VIEW CT | | | | MIDDLETOWN | IN | 47356 | |
| ARCHAMBEAU KENDA | | 4582 WEBBER ST | | | | SAGINAW | MI | 48601 | |
| ARCHAMBAULT ARTHUR | | 34 SUNRISE BLVD | | | | WILLIAMSVILLE | NY | 14221 | |
| ARCHAMBEAULT ARTHUR | | 34 SUNRISE BLVD | | | | WILLIAMSVILLE | NY | 14221 | |
| ARCHER ANNIE | | PO BOX 282 | | | | SOMERSET | NJ | 08875 | |
| ARCHER BRETT WAYNE | | 13388 ALCOTT CIRCLE | | | | BROOMFIELD | CO | 80020 | |
| ARCHER CAROL L | | 9040 COPPER RIDGE DR | | | | DAVISON | MI | 48423-8652 | |
| ARCHER CNTY DISTRICT CLERK | | PO BOX 815 | | | | ARCHER CITY | TX | 76351 | |
| ARCHER CURTIS | | 139 BALDWIN ST | | | | SOMERSET | NJ | 08873 | |
| | | | 500 WOODWARD AVE 31ST FL | | | | | | |
| ARCHER DENNIS W FOUNDATION | | C/O COMERICA INC | | | | DETROIT | MI | 48226 | |
| ARCHER DENNIS W FOUNDATION C O COMERICA INC | | 500 WOODWARD AVE 31ST FL | | | | DETROIT | MI | 48226 | |
| ARCHER G | | 45852 PEBBLE CREEK WEST NO 9 | | | | SHELBY TOWNSHIP | MI | 48317 | |
| ARCHER IAN | | 1994 JURON DR | | | | NIAGARA FALLS | NY | 14304 | |
| ARCHER INDUSTRIAL ELECTRONICS | | 15 PELUQUET PKWY | | | | TONAWANDA | NY | 14150 | |
| ARCHER INDUSTRIAL ELECTRONICS | | INC | 15 PELUQUET PKWY | | | TONAWANDA | NY | 14150 | |
| ARCHER JOAN | | 145 SANNTA DR | | | | ROCHESTER | NY | 14626-3613 | |
| ARCHER KISHWANA | | 1705 AZALEA DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ARCHER METAL PRODUCTS INC | | SA MOLD & DIE | 10624 SENTINEL RD | | | SAN ANTONIO | TX | 78217 | |
| ARCHER METAL PRODUCTS INC EFT | | 10724 SENTINEL DR | | | | SAN ANTONIO | TX | 78217 | |
| ARCHER THOMAS | | 9646 KELLER RD | | | | CLARENCE | NY | 14032 | |
| ARCHER BRETT | | 13388 ALCOTT CIR | | | | BROOMFIELD | CO | 80020 | |
| ARCHER DARRELL | | 202 SUNDALE ST | | | | ALBANY | NY | 31705 | |
| ARCHIBALD CHARLES | | 4856 GOTHIC HILL RD | | | | LOCKPORT | NY | 14094 | |
| ARCHIBALD ELIZABETH | | 3634 SOUTH 34TH ST | | | | GREENFIELD | WI | 53221 | |
| ARCHIBALD ELIZABETH A | | 3205 C 5TH AVE | | | | S MILWAUKEE | WI | 53172 | |
| ARCHIBALD IAN G | | PO BOX 525 | | | | FENTON | MI | 48430-0525 | |
| ARCHIBALD SONYA | | 562 27TH ST | | | | TUSCLOOSA | AL | 35401 | |
| ARCHIBALD CHARLES A | | 4856 GOTHIC HILL RD | | | | LOCKPORT | NY | 14094 | |
| ARCHIE BARBARA A | | 5904 DERRICK LN | | | | BURT | NY | 14028-9745 | |
| ARCHIE G ALLEN JR INVESTMENT ADVISOR | MR ARCHIE ALLEN | 747 SUMMIT ST | | | | WINSTON SALEM | NC | 27101-1118 | |
| ARCHIE JR JOHNNY | | 161 FIELDSTONE DR | | | | TROTWOOD | OH | 45426 | |
| ARCHIE LAVERNE D | | PO BOX 165 | | | | FORT DEFIANCE | AZ | 86504 | |
| ARCHIE M LONG | | 1440 S OCEAN BLVD UNIT 14C | | | | POMPANO BEACH | FL | 33062-7206 | |
| ARCHIE M LONG | | 1440 S OCEAN BLVD UNIT 14C | | | | POMPANO BEACH | FL | 33420-7159 | |
| ARCHIE NAVA | | 608 OXFORD AVE | | | | DAYTON | OH | 45407 | |
| ARCHIE STEWART MARY | | 4128 EL PASO ST | | | | JACKSON | MS | 39206-4738 | |
| ARCHITECTURAL DESIGN INC | | 11700 MONARCH ST | | | | GARDEN GROVE | CA | 92841-1819 | |
| ARCHITECTURAL MESSAGING INC | | SIGNS ON SITE | 2710 TURPIN KNOLL CT | | | CINCINNATI | OH | 45244 | |
| ARCHITECTURAL METAL SERVICE | | INC | 2609 CARROLLTON RD | | | SAGINAW | MI | 48604 | |
| ARCHITECTURAL METAL SERVICES I | | 2609 CARROLLTON RD | | | | SAGINAW | MI | 48604 | |
| ARCHON INDUSTRIES INC | | 357 SPOOK ROCK RD I 505 | | | | SUFFERN | NY | 10901 | |
| ARCHON INDUSTRIES INC | | 357 SPOOK ROCK RD | | | | SUFFERN | NY | 10901 | |
| ARCHULETA RAYMOND | | 706 HIGHLAND SPRINGS CT | | | | KOKOMO | IN | 46902 | |
| ARCHWAY MARKETING SERVICES | | FRMLY GAGE MAKETING SUPPORT SE | 7525 COGSWELL | NM CHG 1303 CP | | ROMULUS | MI | 48174 | |
| ARCHWAY MARKETING SERVICES | | PO BOX 931792 | | | | ATLANTA | GA | 31193 | |
| ARCHWAY MARKETING SERVICES | JOE MARVILLA | 7525 COGSWELLS | | | | ROMULUS | MI | 48174 | |
| ARCERO PHOTOGRAPHIC INC | ANTHONY ARCERO | 1643 NORTH MILWAUKEE AVE | STE 2 | | | CHICAGO | IL | 60647-5400 | |
| ARCOMEGA REBECCA | | 300 KENNELY RD APT 338 | | | | SAGINAW | MI | 48609-7709 | |
| ARCO | | HOOTON SOUTH WIRRAL | HOOTON RD | | | CH | | L667PA | UNITED KINGDOM |
| ARCO ALLOYS CORPORATION | HARRY B ARONOW | 1891 PK AVE SOUTH | | | | DETROIT | MI | 48211 | |
| ARCO ALLOYS CORPORATION | HARRY B ARONOW | 1891 PK AVE SOUTH | | | | DETROIT | MI | 48211 | |
| ARCO ALLOYS CORPORATION | HARRY B ARONOW | 1891 PK AVE SOUTH | | | | DETROIT | MI | 48211 | |
| ARCO CHEMICAL COMPANY | | 3801 WEST CHESTER PIKE | | | | NEWTOWN SQUARE | PA | 19073-2320 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARCO LTD | | HOOTON RD | | | | ELLESMERE PORT | | 0CH66- 7PA | UNITED KINGDOM |
| ARCO LTD | | PO BOX 21 WAVERLY ST | | | | HULL | HU | HU1 2SJ | GB |
| ARCOLECTRIC CORP | | 9001 CANOGA AVE | | | | CANOGA PK | CA | 91304 | |
| ARCOLECTRIC CORP | | 9001 CANOGA AVE | | | | CANOGA PK | CA | 91304-1513 | |
| ARCOMEX SA DE CV | | CARRETERA FEDERAL PUEBLA TLAXCALA | KM 31 | | | TLAXCALA | | CP 90000 | MEXICO |
| ARCOMEX SA DE CV | | KM 31 CARRETERA FEDERAL PUEBLA | | | | TLAXCALA | TLX | 90000 | MX |
| ARCOMEX SA DE CV | | TLAXCALA | | | | SAN FELIPE IXTACUIXTLA | TLX | 90122 | MX |
| ARCON RING AND SPECIALTY COR | | 123 EASY ST | | | | IXTACUIXTLA | IL | 60188 | |
| ARCONIX GROUP | | 800 DEL NORTE BLVD | | | | OXNARD | CA | 93030-9973 | |
| ARCOTRONICS ITALIA SPA | | VIA SAN LORENZO 1 7 | 40037 SASSO MARCONI | | | SASSO MARCONI | | 40037 | ITALY |
| ARCOTRONICS ITALIA SPA | | VIA SAN LORENZO 19 | BOLOGNA | | | | | | ITALY |
| ARCOTRONICS ITALIA SPA | | VIA S LORENZO 19 | | | | SASSO MARCONI | | 40037 | ITALY |
| ARCOTRONICS ITALIA SPA | | 1476 JALNA AVE | | | | MISSISSAUGA | ON | L5J 1S5 | CANADA |
| ARCQUETTE RONALD G | | 1405 BARCELONA AVE | | | | FORT MYERS | FL | 33905-2210 | |
| ARCTIC CAT INC | | 601 BROOKS AVE SOUTH | | | | THIEF RIVER FALL | MN | 56701 | |
| ARCTIC CAT INC | | PO BOX 810 | 601 BROOKS AVE SOUTH | | | THIEF RIVER FALL | MN | 56701 | |
| ARCTIC CAT INC | | PO BOX 810 | 601 BROOKS AVE S | | | THIEF RIVER FALLS | MN | 56701 | |
| ARCTIC CAT INC | | | | | | THIEF RIVER FALLS | MN | 56701 | |
| ARCTIC CAT INC | ACCOUNTS PAYABLE | 601 BROOKS AVE SOUTH | PO BOX 810 | | | THIEF RIVER FALLS | MN | 56701 | |
| ARD HEMATITE MANUFACTURING LLC | | 14237 FRAZHO RD | | | | WARREN | MI | 48089 | |
| ARD HEMATITE MFG LLC | | 14237 FRAZHO RD | | | | WARREN | MI | 48089 | |
| ARD HEMATITE MFG LLC | | HOLD OLD FOLDER | | | | WARREN | MI | 48089 | |
| ARD HEMATITE MFG LLC | | 14237 FRAZHO RD | 14237 FRAZHO RD | | | WARREN | MI | 48089 | |
| ARD LOGISTICS ALABAMA LLC | | 3001 INTERSTATE CIR | | | | COTTONDALE | AL | 35453 | |
| ARD LOGISTICS WARREN LLC | | 14237 FRAZHO RD | | | | WARREN | MI | 48089 | |
| ARDCO BARING INC | | 500 WALNUT ST | | | | NORWOOD | NJ | 07648 | |
| ARDEN LARRY | | 29 JEFFERSON ST APT A | | | | GERMANTOWN | OH | 45327 | |
| ARDEN PACKAGING LIMITED | | WHITEFIELD RD | BREDBURY | | | STOCKPORT CH | | SK62SJ | UNITED KINGDOM |
| ARDEN PACKAGING LIMITED | | WHITEFIELD RD | | | | STOCKPORT | | SK6 2SJ | UNITED KINGDOM |
| ARDEN PACKAGING LTD | | WHITEFIELD RD BREDBURY | | | | STOCKPORT | | SK6 2SJ | GB |
| ARDIS ELIZABETH | | 1705 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4125 | |
| ARDREY JACQUELINE | | 57 S SOUTHAMPTON AVE | | | | COLUMBUS | OH | 43204 | |
| ARDREY PRISCILLA | | 140 DESANTIS DR | | | | COLUMBUS | OH | 43214 | |
| ARDIS DARRELL | | 2935 GLENDERRY ST | | | | JACKSON | MS | 39212-2723 | |
| ARDIS LATORIA | | 928 OLD RIVER RD | | | | HARRISVILLE | MS | 39082 | |
| ARDIS PRINTING CO | | PO BOX 689 | | | | ROBERTSDALE | AL | 36567 | |
| ARDIS RAY | | 928 OLD RIVER RD | | | | HARRISVILLE | MS | 39082 | |
| ARE CO INC | | PO BOX 55114 | | | | TULSA | OK | 74155 | |
| ARE INCORPORATED | | PO BOX 1100 | | | | MASSILLON | OH | 44646 | |
| AREA COURT | | 118 W HIGH ST | | | | OXFORD | OH | 45056 | |
| AREA 51 ESG INC | | 51 POST | | | | IRVINE | CA | 92618 | |
| AREA DIESEL SERVICE G | | NORTH ON UNIVERSITY | | | | CARLINVILLE | IL | 62626 | |
| AREA DIESEL SERVICE | | NORTH ON UNIVERSITY | NORTH UNIVERSITY | | | CARLINVILLE | IL | 62626 | |
| AREA DIESEL SERVICE INC | | PO BOX 115 | PO BOX 391 | | | CARLINVILLE | IL | 62626 | |
| AREA DISPOSAL SERVICE INC | | 1335 WEST WASHINGTON | PO BOX 391 | | | PITTSFIELD | IL | 62363 | |
| AREA DISPOSAL SERVICE INC | | 1335 WEST WASHINGTON | PO BOX 391 | | | PITTSFIELD | IL | 62363 | |
| AREA DISPOSAL SERVICE INC | | 1335 WEST WASHINGTON | PO BOX 391 | | | PITTSFIELD | IL | 62363 | |
| AREA III BUTLER COUNTY COURT | | 9577 BECKETT RD STE 300 | | | | WEST CHESTER | OH | 45069 | |
| AREA TOOL & MANUFACTURING INC | | 181 BALDWIN ST PK RD | | | | MEADVILLE | PA | 16335-0909 | |
| AREA TOOL AND MANUFACTURING INC | | PO BOX 1409 | | | | MEADVILLE | PA | 16335-0909 | |
| AREA TRANSPORTATION CO | | 935 W 175TH ST 3RD FL | | | | HOMEWOOD | IL | 60430 | |
| AREA TRANSPORTATION CO EFT | | 935 W 175TH ST 3RD FL | | | | HOMEWOOD | IL | 60430 | |
| AREA WIDE ELECTRIC | | 16343 136TH AVE | | | | NUNICA | MI | 49448-9649 | |
| AREA WIDE ELECTRIC | | 16343 136TH AVE | | | | NUNICA | MI | 49448-9649 | |
| AREA WIDE ELECTRIC | | CARSLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| AREAS1 ESG, INC | | 51 POST | | | | IRVINE | CA | 92618 | |
| AREGOOD DONALD R | | 524 UPLAND CIR | | | | W CARROLLTON | OH | 45449-1605 | |
| AREHART JEFF | | 1140 N 19TH ST | | | | ELWOOD | IN | 46036-1361 | |
| AREICAEGO CARMEN | | 9060 TERRADELL ST | | | | PICO RIVERA | CA | 90660-3830 | |
| ARELLANO JESSE F | | 5918 MAIN ST | | | | ANDERSON | IN | 46013-1715 | |
| ARELLANO MICHAEL | | 2284 GRANDVIEW RD | | | | LAKE MILTON | OH | 44429-9757 | |
| ARELLANO MICHAEL | | 9525 KRISTEN DR | | | | OTISVILLE | MI | 48463 | |
| ARELLANO NINA | | 1633 DENMARK LN | | | | LAREDO | TX | 78045 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARELLANO ROMAN | | 1912 DENWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ARELLANO ROMAN | | 1912 DENWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| ARELLANO ROMAN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| AREMCO PRODUCTS INC | CUSTOMER SERVIC | 707 B EXECUTIVE | PO BOX 517 | | | VALLEY COTTAGE | NY | 10989 | |
| ARENA BENJAMIN MARY | | 2006 MOUNTAIN | | | | FLINT | MI | 48503 | |
| ARENA GERRI | | 574 BENNINGTON DR | | | | ROCHESTER | MI | 48416 | |
| ARENA GERRI | | 574 BENNINGTON DR | | | | ROCHESTER | NY | 14616 | |
| ARENA LTRANSWESTERN PROP CO | | 7322 SOUTHWEST FREEWAY | STE 110 | | | HOUSTON | TX | 77074 | |
| ARENDS ROSARIO | | 66 JULIANE DR | | | | ROCHESTER | NY | 14624-1453 | |
| ARENDS JOHN | | 66 DEVONSHIRE | | | | PLEASANT RIDGE | MI | 48069 | |
| ARENDS JOHN M | | 66 DEVONSHIRE RD | | | | PLEASANT RIDGE | MI | 48069 | |
| ARENDT & MEDERNACH | | 810 RUE MATHIAS HARDT | BP 39 L 2010 | | | LUXEMBOURG | | | GERMANY |
| ARENDT AND MEDERNACH | | 810 RUE MATHIAS HARDT | BP 39 L 2010 | | | LUXEMBOURG | | | GERMANY |
| ARENS E | | 1406 COVENTRY CLOSE | | | | EAST LANSING | MI | 48823 | |
| ARENS LYNN L | | 487 STARBOARD LANDING | | | | FERNANDINA BEACH | FL | 32034-2779 | |
| ARENS, E KIM | | 1406 COVENTRY CLOSE | | | | EAST LANSING | MI | 48823 | |
| ARENT FOX KINTNER PLOTKIN & | | KAHN | 1050 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036-5339 | |
| ARENTSEN THOMAS | | 5565 S MONACO PL | | | | HALES CORNERS | WI | 53130-1748 | |
| AREVA T AND D INC | | PO BOX 27199 | | | | NEW YORK | NY | 10087-7199 | |
| AREVA T&D INC | | ALSTOM ENERGY SYSTEMS | 132A OSIGIAN BLVD | | | WARNER ROBINS | GA | 31088 | |
| AREVA T&D INC | | PO BOX 551 | | | | PERRY | GA | 31069-0551 | |
| ARFKEN JON | | 18902 WATSON AVE | | | | CERRITOS | CA | 90703-8370 | |
| ARFKERT BURCE | | 23190 TULANE AVE | | | | FARMINGTON HILLS | MI | 48336 | |
| ARG TRUCKING CORP EFT | | 369 BOSTWICK RD | | | | PHELPS | NY | 14532 | |
| ARG TRUCKING CORP EFT | | SCAC ARGC | 369 BOSTWICK RD | | | PHELPS | NY | 14532 | |
| ARGARBRIGHT LIVONNE | | 151 TALLAPOOSA RD | | | | FITZGERALD | GA | 31750 | |
| ARGANA JAMES | | 2438 SKELLY RD | | | | CALEDONIA | NY | 14423 | |
| ARGANA JAMES CONSULTING | | 2438 SKELLY RD | | | | CALEDONIA | NY | 14423 | |
| ARGAST JR STEVE | | 124 SPRING HOUSE DR | | | | UNION | OH | 45322 | |
| ARGAST JR STEVE | | 124 SPRING HOUSE DR | | | | UNION | OH | 45322 | |
| ARGAST JR STEVE | | 124 SPRING HOUSE DR | | | | UNION | OH | 45322 | |
| ARGAST STEVEN A | | 8114 BROOKVILLE PHILLIPSBG RD | | | | BROOKVILLE | OH | 45309-9216 | |
| ARGENBRIGHT INC | | ARCHWAY MARKETING | 7525 COGSWELL RD | | | ROMULUS | MI | 48174 | |
| ARGENBRIGHT INC | | GAGE MARKETING SUPPORT SERVICE | 3465 N DESERT DR | | | ATLANTA | GA | 30344 | |
| ARGENSON KATHERINE | | 685 SYME ST | | | | MASURY | OH | 44438-1661 | |
| ARGENT AUTOMOTIVE SYSTEMS | | DEPT 99401 | | | | DETROIT | MI | 48267 | |
| ARGENT AUTOMOTIVE SYSTEMS EFTINC | | | | | | | | | |
| ARGENT AUTOMOTIVE SYSTEMS INC | | 41016 CONCEPT DR | | | | PLYMOUTH | MI | 48170 | |
| ARGENT AUTOMOTIVE SYSTEMS INC | | 41016 CONCEPT DRIVE | | | | PLYMOUTH | MI | 48170 | |
| ARGENT AUTOMOTIVE SYSTEMS INC | | 41131 VINCENTI COURT | | | | NOVI | MI | 48375 | |
| ARGENT AUTOMOTIVE SYSTEMS INC | | PO BOX 67000 DEPT 99401 | | | | DETROIT | MI | 48267-0994 | |
| ARGENT FABRICATING INC | | ARGENT AUTOMOTIVE SYSTEMS INC | 41131 VINCENTI CT | | | NOVI | MI | 48375 | |
| ARGENT FABRICATING INC EFT | | ARGENT AUTOMOTIVE SYSTEMS INC | 41131 VINCENTI CT | | | NOVI | MI | 48375 | |
| ARGENT INTERNATIONAL INC | | ARGENT INTERNATIONAL | 41016 CONCEPT DR | | | PLYMOUTH | MI | 48170 | |
| ARGENT INTERNATIONAL INC | | 41016 CONCEPT DR | | | | PLYMOUTH | MI | 48170 | |
| ARGENTA ELECTRONIK | | OBERHAANER STRASSE 2 | D 42663 SOLINGEN | | | GERMANY | | | GERMANY |
| ARGENTA ELEKTRONIK | | G&E CERAMICS STRASSE 2 D 42653 | SOLINGEN | | | SOLINGEN | | | GERMANY |
| ARGENTA ELEKTRONIK | MAURICE NION | OBERHAANER STRASSE 2 | D 42653 SOLINGEN | | | SOLINGEN | | | GERMANY |
| ARGENTA ELEKTRONIK GMBH | MAURICE NION | OBERHAANER STRASSE 2 | | | | SOLINGEN | | D-42653 | GERMANY |
| ARGENTS | | 206 WATERSEDGE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| ARGENTS AIR EXPRESS LTD | | 206 WATERS EDGE | | | | HILTON HEAD ISLAND | SC | 29928 | |
| ARGILAN STEVEN | | 203 E SUNRISE AVE | | | | TROTWOOD | OH | 45426 | |
| ARGILLON LLC | | 5895 SHILOH RD STE 101 | | | | ALPHARETTA | GA | 30005 | |
| ARGILLON LLC | | C&K CERAMICS USA | 5895 SHILOH RD STE 101 | | | ALPHARETTA | GA | 30005 | |
| ARGO HYTOS GMBH | | INDUSTRIESTR 9 | | | | KRAICHTAL | | | GERMANY |
| ARGO HYTOS GMBH EFT | | INDUSTRIESTR 9 | D 76703 KRAICHTAL | | | KRAICHTAL | | 76703 | GERMANY |
| ARGO HYTOS INC | | 17715 N DIXIE HWY | | | | BOWLING GREEN | OH | 43402 | |
| ARGO INC | | 737 N MICHIGAN AVENUE | STE 2010 | | | CHICAGO | IL | 60611-6650 | |
| ARGO INC | | ADMINISTRATION OFFICE | 304 S MINNESOTA ST | | | CARSON CITY | NV | 89703 | |
| ARGO INTERNATIONAL CORP | | 140 FRANKLIN ST | | | | NEW YORK | NY | 10013 | |
| ARGO INTERNATIONAL CORP | | 140 FRANKLIN ST | | | | NEW YORK | NY | 10013-2916 | |
| ARGO INTERNATIONAL CORP | | 9001 DUTTON DR | | | | TWINSBURG | OH | 44087 | |

Page 218 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARGO INTERNATIONAL CORPORATION | | ARGO INDUSTRIAL DIV | 33 TERMINAL AVE | | | CLARK | NJ | 07066 | |
| ARGO MANUFACTURING CORP | | 4711 MANUFACTURING DR | | | | THOMSON | IL | 61285 | |
| ARGO MANUFACTURING CORP | | 4721 NATHAN WEST | | | | STERLING HEIGHTS | MI | 48310-2676 | |
| ARGO MANUFACTURING CORP | | C/O LIEDEL ASSOCIATES INC | 4721 NATHAN W | | | STERLING HEIGHTS | MI | 48310-267 | |
| ARGO MANUFACTURING CORP | | PO BOX 182 | | ON HOLD SEE CLE 4 | | DEXTER | MI | 48130 | |
| ARGO MANUFACTURING CORP | | REMIT CHG 1 3.00 KW | 4711 MANUFACTURING DR | 2649 | | THOMSON | IL | 61285 | |
| ARGO PARTNERS | ARGO PARTNERS | 12 W 37TH ST 9TH FL | | | | NEW YORK | NY | 10018 | |
| ARGO PARTNERS | ARGO PARTNERS | 12 W 37TH ST 9TH FL | | | | NEW YORK | NY | 10018 | |
| ARGO PARTNERS | JAMES L MIGLER | 700 S FLOWER ST | 11TH FL | | | LOS ANGELES | CA | 90017 | |
| ARGO PARTNERS | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| ARGO PARTNERS TECHNOLOGY | | 12 W 37TH ST 9TH FL | | | | NEW YORK | NY | 10018 | |
| ARGOMM S P A | | VIA CAMOZZI 22 | | | | VILLONGO | IT | 24060 | |
| ARGOMM S P A | | HOLD PER EFT REJECT 7 29 02 CP | VIA CAMOZZI 22 | 24060 VILLONGO | | ITALIA | | | IT |
| ARGOMM S P A | | HOLD PER EFT REJECT 72892 CP | VIA CAMOZZI 22 | 24060 VILLONGO | | | | | ITALY |
| ARGOMM S P A | | VIA CAMOZZI 22 | | | | | | | ITALY |
| ARGOMM SPA | | VIA CAMOZZI 22 | | | | VILLONGO | | 24060 | ITALY |
| ARGOMM SPA | | VIA G CAMOZZI 22 | | | | VILLONGO | BG | 24060 | IT |
| ARGON MASKING | DAVE | 323 LENOX AVE | | | | MANSFIELD | OH | 44907 | |
| ARGON TOOL & MFG CO | | 32309 MILTON AVE | | | | MADISON HEIGHTS | MI | 48071-5601 | |
| ARGON TOOL & MFG CO EFT | | H8 INDUSTRIES FORMLY VICTOR | 32309 MILTON AVE | | | MADISON HEIGHTS | MI | 48071-5601 | |
| ARGON TOOL AND MFG CO EFT | | 32209 MILTON AVE | | | | MADISON HEIGHTS | MI | 48071-5601 | |
| ARGONAUT RELOCATION SERVICES | | 3031 WEST GRAND BLVD STE 300 | MAIL CODE 482 203 300 | | | DETROIT | MI | 48202 | |
| ARGOSY HEALTH | | 721 DRESHER RD STE 2100 | | | | HORSHAM | PA | 19044 | |
| ARGOSY HEALTH | | A KESSLER COMPANY | 721 DRESHER RD STE 2100 | | | HORSHAM | PA | 19044 | |
| ARGOSY HEALTH LLC | | 721 DRESHER RD STE 2100 | | | | HORSHAM | PA | 19044 | |
| ARGOSY UNIVERSITY | | 5250 17TH ST | | | | SARASOTA | FL | 34235 | |
| ARGOSY UNIVERSITY OF SARASOTA | | 5250 17TH ST | | | | SARASOTA | FL | 34235 | |
| ARGOTECH BUSINESS SYSTEM | | 2815 MCGAW AVE | | | | IRVINE | CA | 92614 | |
| ARGUE JOHN A | | 5108 MERIT DR | | | | FLINT | MI | 48506-2127 | |
| ARGUELLES JOSE | | 1575 NOGALITOS | | | | BROWNSVILLE | TX | 78526 | |
| ARGUMEDO ANDREL | | 3717 CARROLLTON RD | | | | SAGINAW | MI | 48604 | |
| ARGUMEDO EDGAR | | 11505 HARO AVE | | | | DOWNEY | CA | 90241 | |
| ARGUS ANALYTICAL INC | | 235 HIGHPOINT DR | | | | JACKSON | MS | 39213 | |
| ARGUS ANALYTICAL INC | | 235 HIGHPOINT DR | | | | RIDGELAND | MS | 39157 | |
| ARGUS ANALYTICAL INC | | PO BOX 13842 | | | | JACKSON | MS | 39213 | |
| ARGUS FIRE PROTECTION CO LTD | | 46 NEW RD | | | | STOURBRIDGE WEST MIDLANDS | | DY8 1PA | UNITED KINGDOM |
| ARGUS FIRE PROTECTION CO LTD | | 46 NEW RD | WEST MIDLANDS | | | STOURBRIDGE | | DY8 1PA | UNITED KINGDOM |
| ARGUS GROUP | | 7610 CLYDE PK AVE SW STE C | | | | BYRON CTR | MI | 49315 | |
| ARGUS GROUP INC | | 46400 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-5206 | |
| ARGUS SECURITY | ALARM SECURITY GROUP LLC | 12201 KILN CT STE A | 12201 KILN CT STE A | | | BELTSVILLE | MD | 20705 | |
| ARGUS SECURITY SYSTEMS | ARGUS SECURITY | ALARM SECURITY GROUP LLC | 46400 CONTINENTAL DR | | | BELTSVILLE | MD | 20705 | |
| ARGUS SERVICE CORP | | ASC PROFESSIONAL | | | | CHESTERFIELD | MI | 48047 | |
| ARGUS SUPPLY CO | | 46400 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047-520 | |
| ARGUS SUPPLY CO | | 46400 CONTINENTAL DR | MOVED 12/01 LTR | | | CHESTERFIELD | MI | 48047 | |
| ARGUS SUPPLY CO EFT | | PO BOX 698 | | | | CHESTERFIELD | MI | 48047 | |
| ARHEIT DAVID J | | 5792 PARKSIDE XING | | | | DUBLIN | OH | 43016-9374 | |
| ARI INDUSTRIES | | 381 ARI COURT | | | | ADDISON | IL | 60101 | |
| ARI INDUSTRIES INC | | 381 ARI COURT | | | | ADDISON | IL | 60101 | |
| ARI KRESCH | | 2000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075 | |
| ARI KRESCH P29593 | | 2000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075 | |
| ARIA TECHNOLOGIES INCXXX | | 102 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94550-9240 | |
| ARIA TECHNOLOGIES INC | | 102 WRIGHT BROTHERS AVE | | | | LIVERMORE | CA | 94550 | |
| ARIAS HUMBERTO | | 455 NORRAN DR | | | | ROCHESTER | NY | 14609 | |
| ARIAS HUGO | | 455 NORRAN DR | | | | ROCHESTER | NY | 14609 | |
| ARIAS HUMBERTO | | 455 NORRAN DR | | | | ROCHESTER | NY | 14609 | |
| ARIAS LUZ | | 1530 NORTON ST | | | | ROCHESTER | NY | 14621 | |
| ARIBA INC | | 807 11TH AVE | | | | SUNNYVALE | CA | 94089 | |
| ARIBA INC | ATTN CREDIT & COLLECTIONS | 210 6TH AVE | | | | | | | |
| ARIBA INC | ATTN CREDIT AND COLLECTIONS | 210 6TH AVE | TEST | | | PITTSBURGH | PA | 15222 | |
| ARIBA INC | | 210 6TH AVE | PENNSYLVANIA 15222 | | | PITTSBURGH | PA | 15222 | |
| ARIBA INC   EFT | MARK KENNEY | 210 SIXTH AVE PITTSBURGH | | | | PITTSBURGH | PA | 15222 | |
| | | PO BOX 642962 | | | | PITTSBURGH | PA | 15264-2962 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARIBA INC EFT | | FMLY FREEMARKET ONLINE INC | 210 6TH AVE ONE OLIVER PLAZA | | | PITTSBURGH | PA | 15522 | |
| ARIBA INC EFT | | FMLY FREEMARKET ONLINE INC | 210 6TH AVE ONE OLIVER PLAZA | | | PITTSBURGH | PA | 15222 | |
| ARIBA INC WAS FREEMARKETS INC | MARK KENNEY | 210 SIXTH AVE PITTSBURGH | PENNSYLVANIA 15222 | | | PITTSBURGH | PA | 15222 | |
| ARIDIAN TECHNOLOGY CO | | 20775 S WESTERN AVE STE 101 | | | | TORRANCE | CA | 90501-1882 | |
| ARIES ENGINEERING CO INC | | 130 ARIES DR | | | | DUNDEE | MI | 48131 | |
| ARIES ENGINEERING CO INC | | HYPERCYL | 130 ARIES DR | | | DUNDEE | MI | 48131 | |
| ARIES ENGINEERING CO INC | | PO BOX 110 | | | | DUNDEE | MI | 48131 | |
| ARIES PRECISION PRODUCTS EFT INC | | 15 MC ARDLE ST | | | | ROCHESTER | NY | 14611 | |
| ARIES PRECISION PRODUCTS INC | | 15 MC ARDLE ST | | | | ROCHESTER | NY | 14611 | |
| ARIES PRECISION PRODUCTS INC | | 15 MC ARDLE ST STE 2 | | | | ROCHESTER | NY | 14611 | |
| ARIFIN KRISTINA | | 4112 THREE OAKS DR | 3B | | | TROY | MI | 48098 | |
| ARILOTTA ANTHONY | | 12 ANDONY LN | | | | ROCHESTER | NY | 14624-4310 | |
| ARILOTTA LORI | | 502 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | |
| ARILOTTA LORI | | 502 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | |
| ARILOTTA ANTOINETTE | | 10 ANDONY LN | | | | ROCHESTER | NY | 14624 | |
| ARILOTTA LORI | | 502 CHESTNUT RIDGE RD | | | | ROCHESTER | NY | 14624 | |
| ARIOLA ANGELA | | 487 MILL RD | | | | ROCHESTER | NY | 14626 | |
| ARION WILLIAMS MICHELLE | | 2546 GREY ROCK LN | | | | KOKOMO | IN | 46902 | |
| ARISS JODY | | 5775 GREEN RD | | | | FENTON | MI | 48430 | |
| ARISTEO CONSTRUCTION COMPANY | | 12811 FARMINGTON RD | | | | LIVONIA | MI | 48150-1607 | |
| ARISTO CAST INC | | 7401 RESEARCH DR | | | | ALMONT | MI | 48003 | |
| ARISTO CAST INC | | 7401 RESEARCH DR | | | | ALMONT | MI | 48003 | |
| ARISTO GRID LAMP PROD | LOUISE | 400 CAPTAN NEVILLE DR | | | | WATERBURY | CT | 06705 | |
| ARISTOCAT LIMOUSINE SERVICES | | INC | 1261 WHEATON RD | | | TROY | MI | 48083 | |
| ARIZMENDI GILBERT | | 109 S JOSEPHINE ST | | | | MILLIKEN | CO | 80543 | |
| ARIZO MARIANO | | 4496 AUTUMN RIDGE | | | | SAGINAW | MI | 48603-5788 | |
| ARIZOLA IRENE | | 1220 UNDERWOOD | | | | GRAND RAPIDS | MI | 49506 | |
| ARIZONA ATTORNEY GENERAL | | 1275 W WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| ARIZONA BRAKE & CLUTCH | | 2211 N BLACK CANYON HWY | | | | PHOENIX | AZ | 85009-2706 | |
| ARIZONA CHEMICAL | | 164 ARIZONA CHEMICAL RD | | | | OAKDALE | LA | 71463 | |
| ARIZONA CHEMICAL | | 164 ARIZONA CHEMICAL RD | | | | OAKDALE | LA | 71463 | |
| ARIZONA CHEMICAL | | 164 ARIZONA CHEMICAL RD | | | | OAKDALE | LA | 71463 | |
| ARIZONA CORPORATION COMMISSI ON | | 1300 WEST WASHINGTON | | | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA CORPORATION COMMISSION | | C/O ANNUAL REPORTS CORP DIV | 1300 W WASHINGTON | | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA CORPORATION COMMISSION | | C/O ANNUAL REPORTS | CORPORATIONS DIVISION | 1300 W WASHINGTON | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA CORPORATION COMMISSION | | C/O ANNUAL REPORTS | CORPORATIONS DIVISION | 1300 W WASHINGTON | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA CORPORATION COMMISSION C O ANNUAL REPORTS CORP DIV | | 1300 W WASHINGTON | | | | PHOENIX | AZ | 85007-2929 | |
| ARIZONA DEPARTMENT OF ENVIRONMENTAL QUALITY | LINDA WRIGHT | 1110 WEST WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29079 | | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPARTMENT OF REVENUE | | ACCT OF KEVIN L MC CLELLAND | SS 526 37 7550 | PO BOX 29070 | | PHOENIX | AZ | 52637-7550 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29009 | | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29070 | | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPARTMENT OF REVENUE ACCT OF KEVIN L MC CLELLAND | | PO BOX 29079 | | | | PHOENIX | AZ | 85038-9079 | |
| ARIZONA DEPT OF ECONOMIC | | PO BOX 29070 | PO BOX 6028 | | | PHOENIX | AZ | 85038-9070 | |
| ARIZONA DEPT OF ECONOMIC | | SECURITY | PO BOX 6028 | | | PHOENIX | AZ | 85005-6028 | |
| ARIZONA DEPT OF ECONOMIC | | SECURITY | | | | PHOENIX | AZ | 85005-6028 | |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | | 1110 W WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | | 1110 W WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF ENVIRONMENTAL QUALITY | | 1110 W WASHINGTON ST | | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF REVENUE | | PO BOX 29070 | | | | PHOENIX | AZ | 85038-9070 | |
| ARIZONA DEPT OF REVENUE | | PO BOX 29070 | | | | PHOENIX | AZ | 85038-9070 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARIZONA DEPT OF REVENUE ACH | | 21212 W PATTON RD | PO BOX 29009 | | | PHOENIX | AZ | 85038 | |
| ARIZONA DESERT TESTING LLC | | | | | | WITTMANN | AZ | 85361 | |
| ARIZONA HYDROGEN MANUFACTURING | | 4225 E MADISON ST | | | | PHOENIX | AZ | 85034 | |
| ARIZONA HYDROGEN MANUFACTURING | | INC | 4225 E MADISON ST | | | PHOENIX | AZ | 85034 | |
| ARIZONA INSTRUMENT CORP | | 414 E WOOD ST | | | | PHOENIX | AZ | 85040-1941 | |
| ARIZONA INSTRUMENT CORP | | COMPUTRAC INSTRUMENT DIV | 1912 W 4TH ST | | | TEMPE | AZ | 85281 | |
| ARIZONA INSTRUMENT CORP | | 3375 N DELAWARE ST | | | | CHANDLER | AZ | 85225-1134 | |
| ARIZONA INSTRUMENT CORP EFT | | 1912 WEST 4TH AVE ST | | | | PHOENIX | AZ | 85281-2491 | |
| ARIZONA MICROCHIP TECHNOLOGY LTD | | 505 ESKDALE ROAD | | | | WOKINGHAM | | RE415TU | GB |
| ARIZONA MICROCHIP TECHNOLOGY LTD | | 505 ESKDALE RD | MICROCHIP HOUSE | | | WOKINGHAM BK | | RE415TU | UNITED KINGDOM |
| ARIZONA PRECISION SHEET METAL | KENDRA VANVALKENBURGH | 2140 T W PINNACLE PEAK | PO BOX 870303 CSAHERS OFFICE | | | PHOENIX | AZ | 85027 | |
| ARIZONA STATE UNIVERSITY | | ADDR CHG 04 24 97 | | CENTER FOR PROFESSIONAL DEVEL | | TEMPE | AZ | 85287-0303 | |
| ARIZONA STATE UNIVERSITY | | COLLEGE OF ENGRG AND APPL SCI | BOX 877506 | | | TEMPE | AZ | 85287-7506 | |
| ARIZONA STATE UNIVERSITY | | OFFICE FOR RESEARCH & SPONSORE ORESPA | ADMIN BLDG B WING RM 160 | | | TEMPE | AZ | 85287 | |
| ARIZONA STATE UNIVERSITY | | PO BOX 870303 CASHERS OFFICE | PO BOX 873503 | | | TEMPE | AZ | 85287-3503 | |
| ARIZONA STATE UNIVERSITY | | PO BOX 873503 | | | | TEMPE | AZ | 85287-0303 | |
| ARIZONA STATE UNIVERSITY | | SCHOLARSHIP OFFICE | PO BOX 870412 | | | TEMPE | AZ | 85287-0303 | |
| ARIZONA STATE UNIVERSITY | | | | | | TEMPE | AZ | 85287-0412 | |
| ARIZONA STATE UNIVERSITY FNDTN | | COLLEGE OF ENGINEERING | PO BOX 875506 | | | TEMPE | AZ | 85287-5506 | |
| ARIZONA TOOLS CORP | JEFF TORRES | 604 WEST COCONINO AVE | | | | FLAGSTAFF | AZ | 86001 | |
| ARIZONA WATER COMPANY | | 220 E 2ND ST | | | | CASA GRANDE | AZ | 85222-5274 | |
| ARIZONA WHOLESALE SUPPLY CO | | PO BOX 2079 | | | | PHOENIX | AZ | 85002-2079 | |
| ARIZONE DEPT OF TRANS | | MOTOR VEHICLE DIV | PO BOX 2100 | | | PHOENIX | AZ | 85001-2100 | |
| ARJESSGER DE MEXICO SA DE CV | | CALLE 10 NO. 117 2DO PISO COL | PROGRESO NACL DEL GUSTAVO A M | 07600 NACIONAL | | CITY | | 07600 | MEXICO |
| ARJESSGER DE MEXICO SA EFT | | DE CV CALLE 10 NO. 117 2NDO | PISO COL PROGRESO | | | CITY | | | MEXICO |
| ARK AIR EXPRESS | | 682 MEXICO CITY AVE | | | | KANSAS CITY | MO | 54195 | |
| ARK AIR EXPRESS | | PO BOX 20341 | | | | KANSAS CITY | MO | 54195 | |
| ARK CONSUMER PRODUCTS | | PO BOX 3642 | | | | HALLANDALE | FL | 33008-3642 | |
| ARK GERALD | | 3804 ROOT RD | | | | GASPORT | NY | 14067 | |
| ARK GERALD | | 3804 ROOT RD | | | | GASPORT | NY | 14067 | |
| ARK LES COMPONENTS SA DE CV | | FRESNEL 8750 | | | | CIUDAD JUAREZ | CH | 32470 | MX |
| ARK LES CORP | | 3400 YONKERS RD | | | | RALEIGH | NC | 27604 | |
| ARK LES CORP | | 1075 MILL ST | | | | STOUGHTON | MA | 02072 | |
| ARK LES CORP | | PO BOX 846060 | | | | BOSTON | MA | 02284-6060 | |
| ARK LES CORP EFT | | 3400 YONKERS RD | | | | RALEIGH | NC | 27604 | |
| ARK LES CORPORATION | | POB 65919 | | | | CHARLOTTE | NC | 28265 | |
| ARK LES CORPORATION | | 85 MILL ST | | | | STOUGHTON | MA | 02072 | |
| ARK NICHOLAS | | 1146 RONA PKWY | | | | FAIRBORN | OH | 45324 | |
| ARK PLAS INDUSTRIES, INC | SALES | 165 INDUSTRY LN | | | | FLIPPIN | AR | 72634-0340 | |
| ARK PLAS PRODUCTS INC | KATRZA HARRIS | HIGHWAY 178 NORTH | | | | FLIPPIN | AR | 72634 | |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | RM YHG PER LTR 05/13/04 AM | | | SAINT CHARLES | IL | 60174 | |
| ARK TECHNOLOGIES INC | | 3655 OHIO AVE | | | | SAINT CHARLES | IL | 60174 | |
| ARK WRECKING COMPANY OF OKLAHOMA | | 1800 S 49TH WEST AVE | | | | TULSA | OK | 74107 | |
| ARK NICHOLAS D | | 1146 RONA PKWY | | | | FAIRBORN | OH | 45324 | |
| ARKANSAS CHILD SUP CLRHS LEE CITY | | PO BOX 8125 | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS CHILD SUPPORT CLEARINGHOUSE | MIKE BULLERWELL | PO BOX 8124 | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS CORE EXCHANGE | | 112 MILDRED | | | | BEEBE | AR | 72012-9418 | |
| ARKANSAS CS CLEARINGHOUSE | | PO BOX 8125 | | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS FUEL INJECTION INC | MR JERRY MCMILLIAN | 7101 INTERSTATE 30 | | | | LITTLE ROCK | AR | 72209 | |
| ARKANSAS FUEL INJECTION INC | MR JERRY MCMILLIAN | 7101 INTERSTATE 30 | | | | LITTLE ROCK | AR | 72209 | |
| ARKANSAS INDUSTRIAL MACHINERY INC | | AIM POWER & FLUIDS | 1400 GOULD BLVD | | | LAVERGNE | TN | 37086 | |
| ARKANSAS INDUSTRIAL MACHINERY INC | | 3804 NORTH NONA ST | | | | NORTH LITTLE ROCK | AR | 72118 | |
| ARKANSAS RIVER HISTORICAL SOCIETY | | 5350 CIMARRON RD | | | | CATOOSA | OK | 74015 | |
| ARKANSAS SECRETARY OF STATE | | BUSINESS AND COMMERCIAL SERVICES | PO BOX 8014 | | | LITTLE ROCK | AR | 72203-8014 | |

Page 221 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARKANSAS SECRETARY OF STATE | | BUSINESS & COMMERCIAL SVCS DIV | PO BOX 8014 | | | LITTLE ROCK | AR | 72203-8014 | |
| ARKANSAS SECRETARY OF STATE | | CORPORATIONS DIVISION | STATE CAPITOL | | | LITTLE ROCK | AR | 72201-1094 | |
| ARKANSAS SECRETARY OF STATE | | BUSINESS AND COMMERCIAL SERVICES | PO BOX 8014 | | | LITTLE ROCK | AR | 72203-8014 | |
| ARKANSAS SECRETARY OF STATE | | BUSINESS AND COMMERCIAL SERVICES | PO BOX 8014 | | | LITTLE ROCK | AR | 72203-8014 | |
| ARKANSAS SECRETARY OF STATE | | | | | | | | | |
| BUSINESS AND COMMERICAL SVCS DIV | | PO BOX 8014 | | | | LITTLE ROCK | AR | 72203-8014 | |
| ARKANSAS STATE UNIVERSITY | | OFF CAMPUS PGRMS AND CONT EDUC | PO BOX 2260 | | | STATE UNIVERSITY | AR | 72467-2260 | |
| ARKANSAS STATE UNIVERSITY | | OFFICE OF FINANCE | PO BOX 2100 | | | STATE UNIVERSITY | AR | 72467 | |
| ARKANSAS TRAILER MFG CO INC | | 3200 S ELM ST | | | | LITTLE ROCK | AR | 72204-6455 | |
| ARKANSAS TRAILER MFG CO INC | | PO BOX 4060 | | | | LITTLE ROCK | AR | 72214-4060 | |
| ARKAY INDUSTRIES INC | | 228 BYERS RD STE 200 | RMT CHNG 01 02 LTR | | | MIAMISBURG | OH | 45342 | |
| ARKAY INDUSTRIES INC | | 7728 SERVICE CTR DR | | | | WEST CHESTER | OH | 45069 | |
| ARKAY INDUSTRIES INC EFT | | 7728 SERVICE CTR DR | | | | WEST CHESTER | OH | 45069 | |
| ARKAY PLASTICS ALABAMA INC | | 1098 DOSTER RD | | | | PRATTVILLE | AL | 36067 | |
| ARKAY PLASTICS ALABAMA INC | | 7728 SERVICE CTR DR | | | | WEST CHESTER | OH | 45069 | |
| ARKAY PLASTICS ALABAMA INC | ACCOUNTS PAYABLE | 1098 DOSTER RD | | | | PRATTVILLE | AL | 36067 | |
| ARKAY TECH CENTER INC | | 228 BYERS RD STE 200 | RMT CHNG 01 02 LTR | | | MIAMISBURG | OH | 45342 | |
| ARKAY TECH CENTER INC | | 7728 SERVICE CTR DR | | | | WEST CHESTER | OH | 45069-2442 | |
| ARKAY TECH CENTER INC EFT | | 7728 SERVICE CTR DR | | | | WEST CHESTER | OH | 45069 | |
| ARKEL MOTORS INC | | 70 WINDSOR HWY | | | | NEWBURGH | NY | 12553-6226 | |
| ARKEMA | | 420 RUE D ESTIENNE D ORVES | | | | COLOMBES | 92 | 92700 | FR |
| ARKEMA INC | | 2000 MARKET ST | | | | PHILADELPHIA | PA | 19103-3222 | |
| ARKEMA INC | | SPECIALTY CHEMICALS GROUP | 2000 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| ARKEMA INC | | 1112 LINCOLN RD | | | | BIRDSBORO | PA | 19508 | |
| ARKEMA INC | | 4444 INDUSTRIAL PKWY | | | | CALVERT CITY | KY | 42029 | |
| ARKEMA INC | | 2000 MARKET ST FL 21 | | | | PHILADELPHIA | PA | 19103-3222 | |
| ARKEMA INC | | 2000 MARKET ST | | | | PHILADELPHIA | PA | 19103-3222 | |
| ARKEMA INC | | 2000 MARKET ST | | | | PHILADELPHIA | PA | 19103-3222 | |
| ARKNSAS CS CLEARINGHOUSE | | PO BOX 8125 | | | | LITTLE ROCK | AR | 72203 | |
| ARKWRIGHT CHRISTOPHER | | 3885 TEAKWOOD LN | | | | ROCHESTER HILLS | MI | 48309 | |
| ARKWRIGHT CHRISTOPHER | | 3885 TEAKWOOD LN | | | | ROCHESTER HILLS | MI | 48309 | |
| ARKWRIGHT RAYMOND | | 804 WARNER RD NE | | | | VIENNA | OH | 44473 | |
| ARKWRIGHT SHARON | | 804 WARNER RD | | | | VIENNA | OH | 44473 | |
| ARKWRIGHT, CHRISTOPHER P | | 3885 TEAKWOOD LN | | | | ROCHESTER HILLS | MI | 48309 | |
| ARKWRIGHT, RAYMOND | | 804 WARNER RD NE | | | | VIENNA | OH | 44473 | |
| ARL AMERICAN ROAD LINE | | PO BOX 9187 | | | | MINNEAPOLIS | MN | 55480-9187 | |
| ARL INC | | AMERICAN RD LINE | 238 MOON CLINTON RD | | | COROAOPOLIS | PA | 15108 | |
| ARL SERVICE LLC | AL LEWELLEN | 8457 ANDERSONVILLE RD STE H | | | | CLARKSTON | MI | 48346 | |
| ARLE JOHN | | 825 HAZELWOOD ST | | | | BIRMINGHAM | MI | 48009 | |
| ARLE JOHN | | 825 HAZELWOOD ST | | | | BIRMINGHAM | MI | 48009 | |
| ARLE JOHN P | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| ARLE JOHN P | | 825 HAZELWOOD ST | | | | BIRMINGHAM | MI | 48009 | |
| ARLENE CALLAHAN | | 134 SHADY LN | | | | FAYETTEVILLE | NY | 13066 | |
| ARLENE DAVIS | | 1815 UNION S E | | | | GRAND RAPIDS | MI | 49507 | |
| ARLENE DAVIS | | 1815 UNION S E | | | | GRAND RAPIDS | MI | 49507 | |
| ARLENE GRIFFIN ANDREWS | | C/O 555 TOMBIGBEE ST STE 107 | | | | JACKSON | MS | 38201 | |
| ARLENE HOLMES | | 515 GRISWOLD ST | | | | MIDDLEPORT | NY | 14105 | |
| ARLENE MACK C/O TARRANT CTY | | PO BOX 6614 | | | | FT WORTH | TX | 76161 | |
| ARLENE ROBINSON | | 2325 N FILLMORE AVE | | | | BUFFALO | NY | 14214 | |
| ARLENE SCHWALLER | | ACCT OF NICHOLAS SCHWALLER | CASE 92 D 2544 | | | BROOKFIELD | IL | 30430-1562 | |
| ARLENE SCHWALLER ACCT OF | | | | C O 4429 DEYO AVE | | | | | |
| NICHOLAS SCHWALLER | | CASE 92 D 2544 | | | | BROOKFIELD | IL | 60513 | |
| ARLETHA HOLLOWAY | | 19475 ARCHER | | | | DETROIT | MI | 48219 | |
| ARLEY INDUSTRIAL ELECTRIC | DONNA BLANKENSHIP | SUB OF LSB SALES & ASSOCIATE | 7023 COUNTY RD 41 | | | ARLEY | AL | 35541-0145 | |
| ARLIE CAMPBELL | | 6320 ISLAND LAKE DR | | | | EAST LANSING | MI | 48823 | |
| ARLIE CAMPBELL | ANDREW P ABOOD | C/O THE ABOOD LAW FIRM | 246 EAST SAGINAW STE 1 | | | EAST LANSING | MI | 48823 | |
| ARLINE A BUSH | | PO BOX 192 | | | | GASPORT | NY | 14067 | |
| ARLINE ANTHONY | | 4330 MEADOW BROOK CT | | | | GRAND BLANC | MI | 48439 | |
| ARLINGTON ALUMINUM CO | | ARLINGTON DISPLAY INDUSTRIES | 19303 W DAVISON ST | | | DETROIT | MI | 48223 | |
| ARLINGTON ASSEMBLY PLANT | | 2525 E ABRAM ST | | | | ARLINGTON | TX | 76010 | |
| ARLINGTON COUNTY GEN DIST CRT | | ACCT OF ISAAC V MC KISSICK | CASE 87 3811 | 1400 N COURT HOUSE RD | | ARLINGTON | VA | 25102-2778 | |
| ARLINGTON COUNTY GEN DIST CRT | | | | 1400 N COURT HOUSE | | | | | |
| ACCT OF ISAAC V MC KISSICK | | CASE 87 3811 | | RD | | ARLINGTON | VA | 22201 | |
| ARLINGTON DISPLAY INDUSTRIES | | 19303 W DAVISON | | | | DETROIT | MI | 48223 | |
| ARLIS M ELMORE | | 3611 RICE MINE RD | NE LOT 317 | | | TUSCALOOSA | AL | 35406 | |
| ARLIS M ELMORE | GENE T MOORE | C/O GENE T MOORE | 1802 FIFTEENTH ST | | | TUSCALOOSA | AL | 35401 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARLON INC | | ARLON ELECTR SUBSTRATES DIV | 9433 HYSSOP DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| ARLON INC | ARLON RANCHO CUCAMONGA | ARLONELECTR SUBSTRATES DIV | LOCKBOX 91043 | | | CHICAGO | IL | 60693 | |
| ARLT GEORGE | | 622 E WHEELER | | | | MIDLAND | MI | 48640 | |
| ARLT GEORGE E | | 622 E WHEELER | | | | MIDLAND | MI | 48640 | |
| ARM INC | | 1250 S CAPITAL OF TAXES HWY | BUILDING 3 STE 560 | | | AUSTIN | TX | 78746 | |
| ARM INC | | 4528 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-4528 | |
| ARM INC | | 750 UNIVERSITY AVE STE 15C | | | | LOS GATOS | CA | 95032 | |
| ARM TOOL & METAL PRODUCTS INC | | 905 SCHOENHAAR DR | | | | WEST BEND | WI | 53090-2631 | |
| ARMACELL LLC | | 1004 KEISLER RD NW | | | | CONOVER | NC | 28613 | |
| ARMACELL LLC | | PO BOX 751888 | | | | CHARLOTTE | NC | 28275-1888 | |
| ARMACELL LLC | ARMACELL LLC ARMACELL UNITED STATES HOLDINGS INC | ARMACELL UNITED STATES HOLDINGS INC | 7600 OAKWOOD STREET EXT | | | MEBANE | NC | 27302 | |
| ARMADA RUBBER MANUFACTURING CO | | 7600 OAKWOOD STREET EXT | | | | MEBANE | NC | 27302 | |
| ARMADA RUBBER MANUFACTURING CO | | 24586 ARMADA RIDGE RD | | | | ARMADA | MI | 48005 | |
| ARMADA RUBBER MANUFACTURING CO | | 24586 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-961 | |
| ARMADA RUBBER MANUFACTURING CO | | 24586 ARMADA RIDGE RD | PO BOX 579 | | | ARMADA | MI | 48005 | |
| ARMADA RUBBER MANUFACTURING COMPANY | | C/O ALFRED DIXON AND ASSOC | 1200 WEST ELEVEN MILE ROA | | | ROYAL OAK | MI | 48067 | |
| ARMADA RUBBER MFG CO | ROBERT BOVA | PO BOX 579 | | | | ARMADA | MI | 48005-0579 | |
| ARMADA RUBBER MFG CO | | PO BOX 579 | | | | ARMADA | MI | 48005-0579 | |
| ARMADA RUBBER MFG CO | ROBERT BOVA CONTROLLER | 24586 ARMADA RIDGE RD | PO BOX 579 | | | ARMADA | MI | 48005 | |
| ARMADA RUBBER MFG CO EFT | | 24586 ARMADA RIDGE RD | | | | ARMADA | MI | 48005-9617 | |
| ARMADA RUBBER MFG CO EFT | | PO BOX 579 | | | | ARMADA | MI | 48005-0579 | |
| ARMAG CORP | | 2120 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| ARMAG CORP | | 401 LUCKNOW CT | | | | BARDSTOWN | KY | 40004 | |
| ARMAG CORP | | 720 BEECHWOOD AVE | | | | BARDSTOWN | KY | 40004 | |
| ARMAND SOKOLOWSKI | | 29692 ENGLISH WAY | | | | NOVI | MI | 48377 | |
| ARMAND VELARDO | | 3150 LIVERNOIS STE 103 | | | | TROY | MI | 48083 | |
| ARMANDO BURGAGA, LLC | | 1613 E PAISANO DR STE 467 | | | | EL PASO | TX | 79901-3133 | |
| ARMANDO CARRASCO | | 651 CARDIFF | | | | IRVINE | CA | 92606 | |
| ARMANDO DELGADO | | 941 LANSING LN | | | | COSTA MESA | CA | 92626 | |
| ARMANDO DELGADO | | | | | | COSTA MESA | CA | 92626 | |
| ARMANE KEVIN | | 40 BOCYRUS DR | | | | AMHERST | NY | 14228 | |
| ARMANTROUT JOHANN | | 164A SETTLEMENT RD | | | | NORWALK | OH | 44857-9761 | |
| ARMANTROUT GREGORY | | 757 NEWBERG RD | | | | PINCONNING | MI | 48650 | |
| ARMARK UNIFORM SERVICES INC | | FORMLY ARATEX SUPERIOR SERVICE | 5120 ADVANTAGE DR | RMT CHG 11 01 LTR | | TOLEDO | OH | 43612 | |
| ARMATRON INTERNATIONAL INC | ACCOUNTS PAYABLE | 15 HIGHLAND AVE | | | | MALDEN | MA | 02148 | |
| ARMATRON INTERNATIONAL INC | C/O SAMUELS GAUTHIER & STEVENS LLP | MAURICE E GAUTHIER | 225 FRANKLIN ST | STE 3300 | | BOSTON | MA | 02110 | |
| ARMATRON INTERNATIONAL INC | C/O SAMUELS GAUTHIER & STEVENS LLP | MAURICE E GAUTHIER | 225 FRANKLIN ST | STE 3300 | | BOSTON | MA | 02110 | |
| ARMAYTS, LISA | | 348 ABBINGTON AVE | | | | BUFFALO | NY | 14223 | |
| ARMBASICK WILLIAM | | 5045 LARSON WEST RD | | | | WEST FARMINGTON | OH | 44491 | |
| ARMBRESTER JAMES | | 2427 ARGYLE DR | | | | COLUMBUS | OH | 43219-1445 | |
| ARMBRUSTER ALAN | | 721 CENTRAL LN | | | | WEST CARROLLTON | OH | 45449 | |
| ARMBRUSTER GREGORY | | 8241 SHADY BROOK LN | | | | FLUSHING | MI | 48433 | |
| ARMICHAR UPHOLSTERY ANTHONY CONWAY | | SALISBURY ST | | | | WIDNES | | WA8 6PJ | UNITED KINGDOM |
| ARMCO CORP | | ARMCO ADVANCED MATERIALS CO | 210 PITTSBURG RD | | | BUTLER | PA | 16001 | |
| ARMCO INC | | ARMCO ADVANCED MATERIALS CO | ONE ARMCO DR | | | LYNDORA | PA | 16045 | |
| ARMCO INC | | ARMCO RESEARCH CTR | 705 CURTIS ST | | | MIDDLETOWN | OH | 45044 | |
| ARMCO INC | | ARMCO STEEL COMPANY LP | PO BOX 600 | | | MIDDLETOWN | OH | 45043600 | |
| ARMCO INC | | DENNIS P REIS | 411 EAST WISCONSIN AVE | STE 2550 | | MILWAUKEE | WI | 532024497 | |
| ARMCO INC | C/O QUARLES & BRADY LOVEEN J MOODY ONE OXFORD CTR | 301 GRANT ST | 14TH FL | | | PITTSBURGH | PA | 15219-1415 | |
| ARMCO INC | LOVEEN J MOODY ONE OXFORD CTR | 301 GRANT ST | 14TH FL | | | PITTSBURGH | PA | 15219-1415 | |
| ARMCO INC | LOVEEN J MOODY ONE OXFORD CTR | 301 GRANT ST | 14TH FL | | | PITTSBURGH | PA | 15219-1415 | |
| ARMCO INC | | 1320 WOODALL RD | | | | DECATUR | AL | 35603 | |
| ARMCO REBUILDERS | | 1320 WOODALL RD SW | | | | DECATUR | AL | 35603-4306 | |
| ARMCO REBUILDERS INC | | | | | | DECATUR | AL | 35603 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARMENDARIZ ALFREDO | | 8704 CORNELL AVE | | | | ODESSA | TX | 79765 | |
| ARMENDARIZ ISRAEL | | 178 GARDENIA LN | | | | FITZGERALD | GA | 31750 | |
| ARMENIA ARMOND | | 7761 HUMPHREY RD | | | | GASPORT | NY | 14067 | |
| ARMENIA ARMOND | | 7761 HUMPHREY RD | | | | GASPORT | NY | 14067 | |
| ARMENIA ARMOND | | 7761 HUMPHREY RD | | | | GASPORT | NY | 14067 | |
| ARMENTROUT HARRY | | 2240 WILDWOOD DR | | | | FLORENCE | MS | 39073 | |
| ARMENTROUT PATRICIA | | 171 W PEARL ST | | | | W JEFFERSON | OH | 43162 | |
| ARMENTROUT RODNEY | | 2240 WILDWOOD DR | | | | FLORENCE | MS | 39073 | |
| ARMENTROUT SALES | | | | | | | | | |
| INCORPORATED | | INSPECTION EQUIPMENT | 2871 EAST M 222 | | | ALLEGAN | MI | 49010 | |
| ARMES MICHAEL | | 1713 E 45TH ST | | | | ANDERSON | IN | 46013 | |
| ARMES MICHAEL | | 1713 E 45TH ST | | | | ANDERSON | IN | 46013 | |
| ARMEX TECH | | MA LUISA MONTANYA 4925 | | | | CD JUAREZ | | 32380 | MEXICO |
| ARMFIELD BRENDA | | 1956 PALISADE MT DR | PO BOX 403 | | | DRAKE | CO | 80515 | |
| ARMIDANO MICHAEL | | 72 CO RD 481 | | | | TOWN CREEK | AL | 35672 | |
| ARMIJO LAMBERTO | | 5005 GOLDEN THREAD NE | | | | ALBUQUERQUE | NM | 87113 | |
| ARMIL CFS | | PO BOX 114 | | | | SOUTH HOLLAND | IL | 60473-0114 | |
| ARMIN TOOL & MANUFACTURING CO | | 1500 N LA FOX ST | | | | SOUTH ELGIN | IL | 60177 | |
| ARMIN TOOL & MFG CO EFT | | 1500 N LAFOX ST | | | | SOUTH ELGIN | IL | 60177 | |
| ARMIN TOOL AND MFG CO EFT | | 1500 N LAFOX ST | | | | SOUTH ELGIN | IL | 60177-1240 | |
| ARMIJA CALDERON | | 745 N RUSSEL DR | | | | ORANGE | CA | 92867 | |
| ARMINTROUT BRENDA | | 3816 ELKIRK BUSH RD | | | | NEWTON FALLS | OH | 44444 | |
| ARMITAGE ALAN | | 4606 PARISH RD | | | | MIDLAND | MI | 48642 | |
| ARMITAGE ALAN J | | 4606 PARISH RD | | | | MIDLAND | MI | 48642 | |
| ARMOCK ANNE | | 1476 EMMA CT SW | | | | WYOMING | MI | 49509 | |
| ARMOCK HERBERT | | 19885 6TH AVE | | | | CONKLIN | MI | 49403-9520 | |
| ARMOCK HERBERT | | 19885 5TH AVE | | | | CONKLIN | MI | 49403-9520 | |
| ARMOLOY OF CONNECTICUT INC | | 151 ENTERPRISE DR | | | | BRISTOL | CT | 06010 | |
| ARMOLOY OF CONNECTICUT INC | | 151 ENTERPRISE DR | | | | BRISTOL | CT | 06010-747 | |
| ARMOLOY OF CT INC | | RMT CHG 10 01 TBK LTR | 151 ENTERPRISE DR | | | BRISTOL | CT | 06010-8409 | |
| ARMOLOY OF CT INC EFT | | 151 ENTERPRISE DR | | | | BRISTOL | CT | 06010-8409 | |
| ARMOLOY OF ILLINOIS | | XADC ARMOLOY | 118 SIMONDS AVE | | | DE KALB | IL | 60115 | |
| ARMOLOY OF ILLINOIS INC | | 118 SIMONDS AVE | | | | DE KALB | IL | 60115 | |
| ARMOLOY OF OHIO INC | | 1950 E LEFFEL LN | | | | SPRINGFIELD | OH | 45501 | |
| ARMOLOY OF OHIO INC | | 1950 E LEFFEL LN | | | | SPRINGFIELD | OH | 45505 | |
| ARMOLOY OF OHIO INC | | PO BOX 996 | | | | SPRINGFIELD | OH | 45501 | |
| ARMOR BOX CORP | | 1755 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| ARMOR BOX CORP | | PO BOX 71 | | | | BUFFALO | NY | 14216-0071 | |
| ARMOR ELECTRIC MOTOR REPAIR IN | | 224 ELK ST | | | | BUFFALO | NY | 14210 | |
| ARMOR ELECTRIC MOTOR REPAIR IN | | 224 ELK ST | | | | BUFFALO | NY | 14220-8185 | |
| ARMOR ELECTRIC MOTOR REPAIR IN | | PO BOX 1185 | | | | BUFFALO | NY | 14220-8185 | |
| ARMOR METAL FABRICATION INC | | CINCINNATI INDUSTRIAL MACHINER | 3280 HAGEMAN ST | | | CINCINNATI | OH | 45241-190 | |
| ARMOR METAL FABRICATION INC | | CINCINNATI INDUSTRIAL MACHINER | 3280 HAGEMAN ST | | | CINCINNATI | OH | 45241-1907 | |
| ARMOR METAL INC | | PO BOX 973041 | | | | EL PASO | TX | 79997 | |
| ARMOR REFRACTORIES | TIM MCGRATH | BUILDING 6 | 701 EAST SPRING ST | | | TITUSVILLE | PA | 16354 | |
| ARMORCLAD | | 24285 INDO-PLEX CIRCLE | | | | FARMINGTON | MI | 48331-5251 | |
| ARMORCLAD INC | | 24285 INDO-PLEX CIRCLE | | | | FARMINGTON | MI | 48335 | |
| ARMORLINK CORPORATION | DOMINICS BELLAVIA | 515 N PUENTE ST | | | | BREA | CA | 92821 | |
| ARMORLINK CORPORATION | DOMINICS BELLAVIA | | | | | | | | |
| ARMOUR & COMPANY | | C/O THE DIAL CORP | DIAL TOWER | | | PHOENIX | AZ | 85077-2340 | |
| ARMOUR & COMPANY | | | 1850 N CENTRAL AVE STE | | | | | | |
| ARMOUR AND COMPANY C O THE | | C/O THE VIAD CORPADD CHG 6 99 | 2340 | | | PHOENIX | AZ | 85077 | |
| DIAL CORP | | DIAL TOWER | | | | PHOENIX | AZ | 85077-2340 | |
| ARMOUR AND COMPANY C O THE | | 1850 N CENTRAL AVE STE 2340 | | | | PHOENIX | AZ | 85077 | |
| VIAD CORP | | 115 SOUTHRIDGE DR | | | | ROCHESTER | NY | 14626 | |
| ARMOUR PAUL | | 350 ENGLISH DR | | | | MONCTON | NB | E1E 3Y9 | CANADA |
| ARMOUR TRANSPORT INC | | 350 ENGLISH DR | | | | MONCTON | NB | E1E 3Y9 | CANADA |
| ARMOUR TRANSPORT INC | | 3035 STATE ROUTE 5 | | | | LEAVITTSBURG | OH | 44430 | |
| ARMOUR MICHELLE | | PO BOX 10388 | | | | GREENVILLE | SC | 29603-0388 | |
| ARMSTRONG & CHAMBERLAIN | | 326 SOUTH HIGH ST ANNEX | | | | COLUMBUS | OH | 43215 | |
| ARMSTRONG & OKEY | | | | | | | | | |
| ARMSTRONG ALLEN PREWITT | | JOHNSTON & HOLMES PLLC | 80 MONROE AVE STE 700 | | | MEMPHIS | TN | 38103-2467 | |
| GENTRY | | | | | | | | | |
| ARMSTRONG ALLEN PREWITT | | | | | | | | | |
| GENTRY JOHNSTON AND HOLMES | | 80 MONROE AVE STE 700 | | | | MEMPHIS | TN | 38103-2467 | |
| PLLC | | PO BOX 10388 | | | | GREENVILLE | SC | 29603-0388 | |
| ARMSTRONG AND CHAMBERLAIN | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARMSTRONG AND OKEY | | 326 SOUTH HIGH ST ANNEX | | | | COLUMBUS | OH | 43215 | |
| ARMSTRONG ANTHONY | | 8676 BATON ROUGE | | | | HILBER HEIGHTS | MI | 43224 | |
| ARMSTRONG BERTHA M | | 5525 N COUNTY RD | 1150 EAST | | | FOREST | IN | 46039 | |
| ARMSTRONG BETH | | 5784 PRIVILEGE DR | | | | HILLIARD | OH | 43026 | |
| ARMSTRONG BUICK INC | | PO BOX 5485 | | | | LIVONIA | MI | 48150 | |
| ARMSTRONG CARLA | | 3842 ELPASO AVE | | | | DAYTON | OH | 45406 | |
| ARMSTRONG CHARLES | | 420 HLBERT APT 3 | | | | DAYTON | OH | 45410 | |
| ARMSTRONG CHARLES H CO | | 1775 E MAPLE | | | | TROY | MI | 48083 | |
| ARMSTRONG CHARLES H CO | | 23660 INDUSTRIAL PK DR UNIT | | | | FARMINGTON HILLS | MI | 48335 | |
| ARMSTRONG CHARLES H CO | | 3513 3 MILE NW | | | | GRAND RAPIDS | MI | 49544 | |
| ARMSTRONG CHARLES H CO | | GENERAL BATTERY | 1775 E MAPLE RD | | | TROY | MI | 48083 | |
| ARMSTRONG CHARLES H CO | ARMSTRONG CHARLES H CO | | 1775 E MAPLE | | | TROY | MI | 48083 | |
| ARMSTRONG CHARLES H CO | CHARLES H ARMSTRONG CO | | 33949 RAMBLE HILLS DR | | | FARMINGTON HILLS | MI | 48331 | |
| ARMSTRONG CHERITA | | 84 CEDAR RD | | | | BUFFALO | NY | 14215 | |
| ARMSTRONG CHRISTIE | | 260 MKGENE RD | | | | DAYTON | OH | 45405 | |
| ARMSTRONG CINDY L | | 2695 KING RD | | | | BRIDGEPORT | MI | 48722-9738 | |
| ARMSTRONG CURTIS | | 1128 N DYE RD | | | | FLINT | MI | 48532-2215 | |
| ARMSTRONG DANNY | | 10480 AL HWY 33 | | | | MOULTON | AL | 35650-5075 | |
| ARMSTRONG DAVID | | 208 EYMAN PK AVE | | | | WASHINGTON CH | OH | 43160 | |
| ARMSTRONG DAVID | | 2695 KING RD | | | | BRIDGEPORT | MI | 48722 | |
| ARMSTRONG DAVID | | 181 S PK RD | | | | ANDERSON | IN | 46011 | |
| ARMSTRONG DAVID | | 2604 ELVA DR | | | | KOKOMO | IN | 46902 | |
| ARMSTRONG DAVID | | 3883 BUCHANAN AVE 149 | | | | RIVERSIDE | CA | 92503 | |
| ARMSTRONG DAVID | | 2695 KING RD | | | | BRIDGEPORT | MI | 48722 | |
| ARMSTRONG DAVID | | 208 EYMAN PK AVE | | | | WASHINGTON CH | OH | 43160 | |
| ARMSTRONG DAVID E | | 3895 LOTUS DR | | | | WATERFORD | MI | 48329-1226 | |
| ARMSTRONG DAYTON | | 1516 COUNTY RD 94 | | | | MOULTON | AL | 35650 | |
| ARMSTRONG DELIVERY SERVICE | | 6042 CENTARK CIR | | | | ALEXANDER | AR | 72002 | |
| ARMSTRONG DONALD | | 186 ARMSTRONG RD | | | | EVA | AL | 35621 | |
| ARMSTRONG DONALD | | 2238 N CHARLES ST | | | | SAGINAW | MI | 48602-5006 | |
| ARMSTRONG DONALD | | 417 HUMMINGBIRD DR | | | | GREENTOWN | IN | 46936 | |
| ARMSTRONG DONALD J | | 5099 CRESTMONT | | | | TROY | MI | 48098-2441 | |
| ARMSTRONG EDGAR C | | 13770 GREEN TIMBER TR | | | | DAYTON | OH | 45458-9334 | |
| ARMSTRONG EVELYN | | 1815 PK RD | | | | ANDERSON | IN | 46011 | |
| ARMSTRONG FAYE | | 1128 N DYE RD | | | | FLINT | MI | 48532-2215 | |
| ARMSTRONG FAYE | | 1128 N DYE RD | | | | FLINT | MI | 48532-2215 | |
| ARMSTRONG GEORGE | | 101 DAVIDSON PVT DR | | | | SOMERVILLE | AL | 35670-7021 | |
| ARMSTRONG GLEN | | 2620 BOUIE MILL RD | | | | BROOKHAVEN | MS | 39601 | |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK STREET 23 | | | | SINGAPORE | SG | 659547 | SG |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK ST 23 | | | | | | 659547 | SINGAPORE |
| ARMSTRONG INDUSTRIAL CORP LTD | | 531 BUKIT BATOK ST 23 | | | | SINGAPORE | | 659547 | |
| ARMSTRONG INTERNATIONAL | | TRANSFER & STORAGE CO INC | | | | OKLAHOMA CITY | OK | 73127 | SINGAPORE |
| ARMSTRONG INTERNATIONAL TRANSFER AND STORAGE CO INC | | 5001 NW 4TH ST | 5001 NW 4TH ST | | | OKLAHOMA CITY | OK | 73127 | |
| ARMSTRONG JACK | | 56966 BOW DR | | | | THREE RIVERS | MI | 49093 | |
| ARMSTRONG JAMES E | | 100 N COUNTY RD 1150 W 1 | | | | KOKOMO | IN | 46901-9743 | |
| ARMSTRONG JASON | | 20114 ST AUBIN | | | | DETROIT | MI | 48234 | |
| ARMSTRONG JEFFREY | | 256 NORMANDY | | | | ONSTED | MI | 49265 | |
| ARMSTRONG JOHN | | 10150 NEWBURG HWY | | | | TECUMSEH | MI | 49286 | |
| ARMSTRONG JOHN | | 8815 PK AVE | | | | CORTLAND | OH | 44410-9357 | |
| ARMSTRONG JOHN D | | 260 REED AVE | | | | VERSAILLES | OH | 45380-1116 | |
| ARMSTRONG LARRY W | | 620 GENE GUSTIN WAY | | | | ANDERSON | IN | 46011-1951 | |
| ARMSTRONG LEROY | | 1231 ABERDEEN ST | | | | JACKSON | MS | 39209 | |
| ARMSTRONG LORI | | 2620 BOUIE MILL RD | | | | BROOKHAVEN | MS | 39601 | |
| ARMSTRONG LYNNE S | | 2220 S INDIANA AVE | | | | KOKOMO | IN | 46902 | |
| ARMSTRONG MARCIA | | 11661 FROST RD | | | | TIPP CITY | OH | 45371-9109 | |
| ARMSTRONG MARK | | 3400 CHRISTINA DR | | | | NEW CARLISLE | OH | 45344 | |
| ARMSTRONG MARY P | | PO BOX 3124 | | | | TUSTIN | CA | 92781 | |
| ARMSTRONG MECHANICAL SERVICES | | BEST AIRE | 3648 ROCKLAND CIR | | | MILBURY | OH | 43447-980 | |
| ARMSTRONG MECHANICAL SERVICES | | BEST AIRE | 3648 ROCKLAND CIR | | | MILBURY | OH | 43447-9804 | |
| ARMSTRONG MECHANICAL SERVICES INC | | 3648 ROCKLAND CIR | | | | MILLBURY | OH | 43447-9804 | |
| ARMSTRONG MOLD CORP | | 6910 MANLIUS CTR RD | | | | EAST SYRACUSE | NY | 13057 | |
| ARMSTRONG MOLD CORP | | 6910 MANLIUS CTR RD | | | | E SYRACUSE | NY | 13057 | |
| ARMSTRONG MYRNA | | 100 N 1150 W | | | | KOKOMO | IN | 46901 | |

Page 225 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARMSTRONG R | | 2155 6TH ST | | | | BAY CITY | MI | 48708-6802 | |
| ARMSTRONG RANDY | | 5410 A LINDON LN | | | | FLINT | MI | 48506 | |
| ARMSTRONG RAY G | | 2155 6TH ST | | | | BAY CITY | MI | 48708-6802 | |
| ARMSTRONG RELOCATION | | 13669 E 61ST ST | | | | BROKEN ARROW | OK | 74012 | |
| ARMSTRONG RELOCATION CO | | | 2775 WALL TRIANA HWY STE E | | | HUNTSVILLE | AL | 35824 | |
| ARMSTRONG RELOCATION CO | | HUNTSVILLE LLLC | | | | | | | |
| HUNTSV | | | | | | | | | |
| ARMSTRONG RICHARD E | | 2775 WALL TRIANA HWY STE E | | | | HUNTSVILLE | AL | 35824 | |
| ARMSTRONG RICK | | 6922 SPRITZ LN | | | | DAYTON | OH | 45424 | |
| ARMSTRONG RICK E | | 220 N VALLEY ST | | | | DAYTON | OH | 45403 | |
| ARMSTRONG ROBERT D | | 759 WINGATE DR | | | | BRIDGEWATER | NJ | 08807-1608 | |
| ARMSTRONG ROGER | | 4437 BAYWOOD DR SW | | | | HUNTSVILLE | AL | 35805-5817 | |
| ARMSTRONG RONALD | | 5610 NORTH MAIN ST APT 109 | | | | DAYTON | OH | 45414 | |
| ARMSTRONG ROSAL | | 4405 GENESEE AVE | | | | DAYTON | OH | 45406-3220 | |
| ARMSTRONG RUBY | | 44 WILKES LN | | | | PRENTISS | MS | 39474 | |
| ARMSTRONG S S | | 18 LINCROFT RD | HINDLEY | | | WIGAN | | WN2 4PS | UNITED KINGDOM |
| ARMSTRONG SHANNON | | 192 S COURTLAND AVE | | | | KOKOMO | IN | 46902 | |
| ARMSTRONG SHARI | | 4862 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| ARMSTRONG SR. MARCUS | | 1537 WEATHERLY WAY | | | | ANDERSON | IN | 46016 | |
| ARMSTRONG SR GLENN A | | 906 CORUNNA AVE | | | | OWOSSO | MI | 48867-3732 | |
| ARMSTRONG SR STEPHEN | | 577 E UPPER RIVER RD | | | | DECATUR | AL | 35603 | |
| ARMSTRONG TEASDALE LLP | | 1 METROPOLITAN SQ | | | | ST LOUIS | MO | 63102-2740 | |
| ARMSTRONG TEASDALE LLP | | CHG PER DC 2 02 CP | 1 METROPOLITAN SQ | | | ST LOUIS | MO | 63102-2740 | |
| ARMSTRONG TEDD | | 2767 WEST 1350 SOUTH | | | | KOKOMO | IN | 46901 | |
| ARMSTRONG THOMAS B | | 1147 CR 51 W | | | | WARREN | OH | 44481-9419 | |
| ARMSTRONG TODD | | 5417 NORTHCUTT PL | | | | DAYTON | OH | 45414 | |
| ARMSTRONG TODD | | 5639 OAK HILL DR | | | | WARREN | OH | 44481 | |
| ARMSTRONG TRACY | | 12968 CROFTSHIRE | | | | GRAND BLANC | MI | 48439 | |
| ARMSTRONG VICKIE | | 1516 COUNTY RD 94 | | | | MOULTON | AL | 35650-4322 | |
| ARMSTRONG VICKY | | PO BOX 616 | | | | GALVESTON | IN | 46932-0416 | |
| ARMSTRONG ZACHARY | | 2604 ELVA DR | | | | KOKOMO | IN | 46902 | |
| ARMSTRONG, DAVID E | | 2604 ELVA DR | | | | KOKOMO | IN | 46902 | |
| ARMSTRONG, JACK | | 56966 BOVI DR | | | | THREE RIVERS | MI | 49093 | |
| ARMSTRONG, NICOLE | | 59 PARKVIEW CT | | | | LEAVITTSBURG | OH | 44430 | |
| ARMSTRONG, KYLE E | | 2124 MCKINLEY AVE | | | | LORAIN | OH | 44055 | |
| ARMTEC INDUSTRIES INC EFT | MEGGITT AVIONICS INC | | PO BOX 630763 | | | BALTIMORE | MD | 21263-0763 | |
| ARMY & AIRFORCE EXCHANGE | | 200 S EXECUTIVE DR 3RD FL | | | | BROOKFIELD | WI | 53005 | |
| SERVICE | | | | | | | | | |
| ARMY AND AIR FORCE EXCHANGE | ARMY AND AIR FORCE | 3911 WALTON WALKER | ARTTN GC G AND R | | | DALLAS | TX | 75236 | |
| | EXCHANGE SERVICE | | | | | | | | |
| AAFES | | 3950 MIDLAND RD | | | | SAGINAW | MI | 48603-9686 | |
| ARN JR LEON F | | 171 17TH ST NW | STE 2100 | | | ATLANTA | GA | 30363-1031 | |
| ARNALL GOLDEN GREGORY LLP | DARRYL S LADDIN | | | | | | | | |
| | DARRYL S LADDIN HEATH J | | | | | | | | |
| | VICENTE | | | | | | | | |
| ARNALL GOLDEN GREGORY LLP | | 171 17TH ST NW STE 2100 | | | | ATLANTA | GA | 30363 | |
| ARNAO CHARLES | | 1746 N CENTRAL | | | | BEAVERCREEK | OH | 45432 | |
| ARNAUT JOHN | | 509 WEINEMERE DR | | | | HUBBARD | OH | 44425-2623 | |
| ARNDT BRIDGETTE | | 3760 HEINMETER | | | | SAGINAW | MI | 48603 | |
| ARNDT DAVID | | 6419 RUTTMAN CT | | | | SAGINAW | MI | 48603 | |
| ARNDT ELECTRONICS | | JAMECO ELECTRONICS | 1355 SHOREWAY | | | BELMONT | CA | 94002-4105 | |
| ARNDT FREDERICK P | | 3532 BOWMAN DR | | | | SAGINAW | MI | 48609-9794 | |
| ARNDT FREDERICK P | | 3532 BOWMAN DR | | | | SAGINAW | MI | 48609-9794 | |
| ARNDT JEFFREY | | 96 CAMBRIA RD | | | | ROCHESTER | NY | 14617 | |
| ARNDT LINDA | | 14137 WEIR RD | | | | CLIO | MI | 48420 | |
| ARNDT MARY J | | 16213 RIVER RIDGE TRAIL | | | | LINDEN | MI | 48451-8576 | |
| ARNDT RANDALL | | 1259 W GORDON RD | | | | ALGRES | MI | 48703 | |
| ARNDT RANDALL | | 1259 W GORDON RD | | | | ALGRES | MI | 48703 | |
| ARNDT, BRIAN T | | 1980 MAITLAND DR | | | | SAGINAW | MI | 48609 | |
| ARNDT, TRACY | | 1782 ARNDT | | | | DORR | MI | 49323 | |
| ARNDT III THEODORE | | 8915 EXOCARE ST | | | | MIAMISBURG | OH | 45342-2444 | |
| ARNELLE HASTIE MCGEE WILLIS | | & GREENE ADD CHG 5 97 | PO BOX 39000 DEPT 05306 | | | FREMONT | CA | 94538 | |
| ARNELLE HASTIE MCGEE WILLIS | | AND GREENE | PO BOX 39000 DEPT 05306 | | | SAN FRANCISCO | CA | 94139-5306 | |
| AND GREENE | | GREENE ADD CHG 5 97 | 2049 CENTRUY PK E STE 800 | | | LOS ANGELES | CA | 90067-3283 | |
| ARNELLE HASTIE MCGEE WILLIS & | | | | | | | | | |
| ARNELLE HASTIE MCGEE WILLIS | | DEPT 05306 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-5306 | |
| ARNES JOSEPH | | 11844 CURWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| ARNES JOSEPH A | | 11844 CURWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| ARNESS ELECTRICOS | | CARRETERA PANAMERICANA KM 230 | | | | VILLA | | | MEXICO |
| AUTOMETRICE | | | | | | CORREGIDORA | | | |
| ARNESES ELECTRICOS | | BLVD BERNARDO QUINTANA A 139 | | | | QUERETARO | | 76060 | MEXICO |
| AUTOMOTRICE | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARNESES ELECTRICOS AUTOMOTRICE SA DE | | CARRETERA PANAMERICANA KM 230 | ZONA INDUSTRIAL BALVANERA | | | QUERETARO | | 76900 | MEXICO |
| ARNESES ELECTRICOS AUTOMOTRICE | | ZONA INDUSTRIAL BALVANERA | | | | QUERETARO | | 76900 | MEXICO |
| ARNESES ELECTRICOS AUTOMOTRICES | SA DE CV CARRETERA | PANAMERICANA | KIL METRO 2305 FRACCIONAMENT | INDUSTRIAL BALVANERA | | VILLA CORREGIDORSA QRO | | CP 76920 | MEXICO |
| ARNESES ELECTRICOS AUTOMOTRICES SA | | PROLONGACION ALLENDE NO 380 | | | | APASEO EL GRANDE GTO | GTO | 38160 | MX |
| ARNESES ELECTRICOS AUTOMOTRICES SA | | POTOSI | | | | QUERETARO | QRO | 76160 | MX |
| ARNESES ELECTRICOS AUTOMOTRICES SA | | CARR PANAMERICANA KM 9 6 | | | | QUERETARO | QRO | 76900 | MX |
| ARNESES ELECTRICOS AUTOMOTRICES SA DE CV OWNED BY PROMOTORA | | CIRCUITO PALMA COCOTERA 2059 | | | | QUERETARO | | 76127 | MEXICO |
| ARNESES ELECTRONICS AUTOMOT | | CARRETERA PANAMERICA | KM2305 CP 76900 | | | CORREGIDORA QRO | | | MEXICO |
| ARNETT ADAM | | 1818 W PORTABELLO AVE | | | | MESA | AZ | 85202 | |
| ARNETT CHRISTOPHER | | 6187 MANCHESTER RD | | | | FRANKLIN | OH | 45005 | |
| ARNETT CO | | C/O DAVISON TOOL SVC | 236 MILL ST | | | DAVISON | MI | 48423 | |
| ARNETT DANIEL | | 26 LUTZ AVE | | | | DAYTON | OH | 45420 | |
| ARNETT DARLA D | | 4302 S 500 E | | | | CUTLER | IN | 46920-9425 | |
| ARNETT DENNIS W | | 207 E BLVD | | | | KOKOMO | IN | 46902-2208 | |
| ARNETT JAMES | | PO BOX 6781 | | | | KOKOMO | IN | 46904 | |
| ARNETT JAMES L | | 2295 WOODSTOCK CT | | | | TROY | MI | 48083 | |
| ARNETT JAMES R | | 6306 COPELAND RD | | | | ATHENS | AL | 35613-9632 | |
| ARNETT JAMIE | | 5678 MAPLECREST | | | | MILLINGTON | MI | 35613-0065 | |
| ARNETT JANICE L | | 820 1 2 E VAILE AVE | | | | KOKOMO | IN | 48746 | |
| ARNETT LEOPOLD | | 3392 STUDOR ST | | | | SAGINAW | MI | 46901-5510 | |
| ARNETT NEIL | | 1101 QUICK BROOK TRL | | | | CENTERVILLE | OH | 48601 | |
| ARNETT ROBERT | | 1627 FAR HILLS AVE | | | | DAYTON | OH | 45459-9517 | |
| ARNETT RONALD | | 1208 PEACE PIPE DR | | | | KOKOMO | OH | 45419 | |
| ARNETT TAMARA K | | 207 E BLVD | | | | KOKOMO | IN | 46902 | |
| ARNETT TILLA A | | PO BOX 73 | | | | KOKOMO | IN | 46902-2208 | |
| ARNETT DONALD | | 2312 WASHINGTON AVE | | | | WILSON | NY | 46903-0073 | |
| ARNETTE RUDY | | 3161 DORF DR | | | | DAYTON | OH | 14172 | |
| ARNHOLD AND S BLEICHROEDER ADVISORS LLC | MR ALAN BARR | 1345 AVE OF THE AMERICAS | 43RD FL | | | NEW YORK | NY | 45418 | |
| ARNIO JOYCE | | 3819 COUNTY LINE TURNPIKE RD | | | | SOUTHINGTON | OH | 10105-4300 | |
| ARNIS JERNICS | | 3806 COLE AVE | | | | HIGH POINT | NC | 44470-9760 | |
| ARNITAL VINTES | | 636 NORTH AVE APT 5 G | | 2210 SULLIVAN RD BLDG 2 APT 2 | | JONESBORO | GA | 27265 | |
| ARNITAL VINTES | | ACCT OF JOHN L ADAMS | CASE F 467 73 | | | COLLEGE PK | GA | 30236 | |
| ARNITAL VINTES ACCT OF JOHN L ADAMS | | CASE F 467 73 | 2210 SULLIVAN RD BLDG 2 APT 2 | | | COLLEGE PK | GA | 078427681 | |
| ARNOLD ALVIN | | 121 E CASTLEMAN AVE SW | | | | DECATUR | GA | 30337 | |
| ARNOLD AMY | | 4360 TILLIE DR | | | | FLINT | AL | 35601-3801 | |
| ARNOLD ANTHONY | | 7879 SUTTON PL | | | | WARREN | MI | 48504 | |
| ARNOLD B SCHAFFER DDS | | A 5680 W BRISTOL RD | | | | FLINT | MI | 44484 | |
| ARNOLD BYRON | | 1659 HOPPE RD | | | | UNIONVILLE | MI | 48507 | |
| ARNOLD CASTELLANOS | | 613 S 4TH ST | | | | BROKEN ARROW | MI | 48767 | |
| ARNOLD CATHERINE | | 6083 MILLBROOK DR | | | | CENTERVILLE | OK | 74012 | |
| ARNOLD CENTER INC | | 400 WEXFORD AVE | | | | MIDLAND | OH | 45459 | |
| ARNOLD CHAD | | 4693 N HAMLET | | | | SAGINAW | MI | 48640 | |
| ARNOLD CHRISTOPHER | | 958 BROAD BLVD | | | | KETTERING | MI | 48603 | |
| ARNOLD DAN | | 46 MEADOW VUE COURT SOUTH DR | | | | INDIANAPOLIS | OH | 45419 | |
| ARNOLD DAVID | | 1646 WOODVIEW LN | | | | ANDERSON | IN | 46227-2464 | |
| ARNOLD DAVID | | 7448 NEW YORK WAY | | | | DAYTON | IN | 46011 | |
| ARNOLD DEBRA D | | 10140 AIRPORT RD | | | | ATLANTA | OH | 45414 | |
| ARNOLD EDWARD | | 7924 S WILDWOOD APT 3 | | | | OAK CREEK | MI | 49709-9002 | |
| ARNOLD ELAINE D | | 750 WILLOW RIDGE DR | | | | KOKOMO | WI | 53154 | |
| ARNOLD ENGINEERING CO INC THE | | 1000 E EISENHOWER AVE | | | | NORFOLK | NE | 46901-7043 | |
| ARNOLD ENGINEERING CO INC, THE | | DEPT CH 10371 | | | | PALATINE | IL | 68701 | |
| ARNOLD ENGINEERING CO THE | | 1000 E EISENHOWER AVE | | | | NORFOLK | NE | 60055-0371 | |
| ARNOLD ENGINEERING CO THE | | ARNOLD MAGNETICS TECHNOLOGY CT | 300 N WEST ST | | | MARENGO | IL | 68701 | |
| ARNOLD ENGINEERING CO THE | | GROUP ARNOLD MAGNETIC TECHNOLO | 770 LINDEN AVE | | | ROCHESTER | NY | 60152-2120 | |
| ARNOLD ENGINEERING CO THE | | OGALLALA ENGINEERING | 601 W 1ST ST | | | OGALLALA | NE | 14625 | |
| ARNOLD ENGINEERING CO THE | | PLASTIFORM DIV THE | 1000 E EISENHOWER AVE | | | NORFOLK | NE | 69153 | |
| | | | | | | | | 68701 | |

Page 227 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | County |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLD ENGINEERING CO, THE | | 300 N WEST ST | | | | MARENGO | IL | 60152 | |
| ARNOLD ENGR PLASTIFORM DIV EFT | | FLEXMAG INDSTRS PLASTIFORM | 107 INDUSTRY RD | | | MARIETTA | OH | 45750 | |
| ARNOLD ENGR PLASTIFORM DIV EFT | | FMLY ARNOLD ENGINEERING CO | 1000 E EISENHOWER AVE | PO BOX 1567 | | NORFOLK | NE | 68702-1567 | |
| ARNOLD ENGRPLASTIFORM DIV EFT FLEXMAG INDSTRSPLASTIFORM | | 107 INDUSTRY RD | | | | MARIETTA | OH | 45750 | |
| ARNOLD EXPEDITED SERVICES | | PO BOX 152 | | | | HUNTINGDON | TN | 38344 | |
| ARNOLD GREGG | | 10240 NEWTON FALLS RD | | | | NEWTON FALLS | OH | 44444 | |
| ARNOLD HERMAN | | 100 CHEROKEE DR | | | | DAYTON | OH | 45416 | |
| ARNOLD INDUSTRIES | STEVE CARROLL | 80 SHAWAUT RD | | | | CANTON | MA | 02021 | |
| ARNOLD INDUSTRIES | STEVE CARROLL | PO BOX 289 | PO BOX 289 | | | CANTON | MA | 02021 | |
| ARNOLD INDUSTRIES | | PO BOX 289 | | | | CANTON | MA | 02021-0289 | |
| ARNOLD JAMES | | 3304 BRIGHTON CT | | | | KOKOMO | IN | 46902 | |
| ARNOLD JAMES L | | 10 PINEWOOD CIRCLE | | | | TROTWOOD | OH | 45426-3608 | |
| ARNOLD JENNIFER | | 3600 VALLEYWOOD DR | | | | KETTERING | OH | 45429-4302 | |
| ARNOLD JEREL | | 425 CHERRY DR | | | | DAYTON | OH | 45405 | |
| ARNOLD JEREL | | 425 CHERRY DR | | | | DAYTON | OH | 45405 | |
| ARNOLD JERRY | | 2613 S A ST | | | | ELWOOD | IN | 46036-2167 | |
| ARNOLD JOHN | | 6496 CRANBERRY DR | | | | HOLLY | MI | 48442 | |
| ARNOLD JR GARY | | 3360 DENLINGER RD | | | | DAYTON | OH | 45406 | |
| ARNOLD JR J | | 3250 KNOX CREEK TR | | | | MADISON | AL | 35757 | |
| ARNOLD KAREN | | 319 W FAIRVIEW AVE APT 4 | | | | DAYTON | OH | 45405 | |
| ARNOLD LAND SURVEYING | | 3911 BROADWAY ST STE C | | | | GROVE CITY | OH | 43123 | |
| ARNOLD MACHINERY COMPANY | SHAWN HONAKER | PO BOX 30020 | | | | SALT LAKE CITY | UT | 84130 | |
| ARNOLD MAGNETIC TECHNOLOGIES CORP OR | | 770 LINDEN AVE | | | | ROCHESTER | NY | 14625-2716 | |
| ARNOLD MONA | | 2742 LEXINGTON AVE NW | | | | WARREN | OH | 44485-1536 | |
| ARNOLD MOTOR SUPPLY | | D B A SPECIALTY SALES | 14685 GROVER ST | | | OMAHA | NE | 68144-5477 | |
| ARNOLD MURIEL | | 6050 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094 | |
| ARNOLD NICKELL JR | | 116 GERSHWIN DR | | | | CENTERVILLE | OH | 45458 | |
| ARNOLD NICKELL JR | | 116 GERSHWIN DR | | | | CENTERVILLE | OH | 45458 | |
| ARNOLD NICOLE | | 611 GENEVA RD | | | | DAYTON | OH | 45417 | |
| ARNOLD NORALYN | | 1165 S LAKE VALLEY DR | | | | FENTON | MI | 48430 | |
| ARNOLD PAUL | | 9339 WEST GILFORD RD | | | | REESE | MI | 48757 | |
| ARNOLD PAUL | | 58 MOSSBROW RD | | | | HUYTON | | L36 7SZ | UNITED KINGDOM |
| ARNOLD PENNY | | 323 WILBER RD | | | | TAWAS CITY | MI | 48763-3963 | |
| ARNOLD PERRY | | 560 APPLE GROVE DR | | | | BEAVERCREEK | OH | 45430 | |
| ARNOLD RAYMOND | | 14043 WOODVIEW CT | | | | FENTON | MI | 48430 | |
| ARNOLD RAYMOND | | 3479 CABERFAE ST NW | | | | GRAND RAPIDS | MI | 49544-9485 | |
| ARNOLD ROBERT C | | 6878 YGN CONNRD | | | | KINSMAN | OH | 44428-0000 | |
| ARNOLD ROGER P DBA ARNOLD LAND SURVEYING | | 3911 BROADWAY ST | | | | GROVE CITY | OH | 43123 | |
| ARNOLD SELINA | | 2114 BRIGNAL RD | | | | BROOKHAVEN | MS | 39601 | |
| ARNOLD SHELICA | | 1126 RANDOLPH ST | | | | DAYTON | OH | 45408 | |
| ARNOLD SHELICIA | | 1126 RANDOLPH ST | | | | DAYTON | OH | 45408 | |
| ARNOLD STEPHEN D | | 1631 WATERFORD RD | | | | WALWORTH | NY | 14568-9420 | |
| ARNOLD TAMIKA | | 1928 REPUBLIC DR | | | | DAYTON | OH | 45414 | |
| ARNOLD THOMAS | | 1907 WOOD PIKE LN | | | | COMMERCE TOWNSHIP | MI | 48382 | |
| ARNOLD THOMAS B | | 1907 WOOD PARKE LN | | | | COMMERCE TWP | MI | 48382-4862 | |
| ARNOLD THOMAS L | | 4693 HAMLET DR N | | | | SAGINAW | MI | 48603-1961 | |
| ARNOLD THOMAS LLOYD | | 4693 N HAMLET | | | | SAGINAW | MI | 48603 | |
| ARNOLD TIMOTHY E | | 5871 WESTWOOD RD | | | | BAY CITY | MI | 48706-3447 | |
| ARNOLD TOOL & DIE INC | | 48200 STRUCTURAL DR | | | | CHESTERFIELD | MI | 48051 | |
| ARNOLD TOOL & DIE INC | | 48200 STRUCTURAL DR | | | | CHESTERFIELD | MI | 48051-2668 | |
| ARNOLD TOOL AND DIE INC | | 48200 STRUCTURAL DR | | | | CHESTERFIELD | MI | 48051 | |
| ARNOLD TRANSPORTATION EFT SERVICES | | SERVICES | 4410 INDUSTRIAL PK RD | | | CAMP HILL | PA | 17011 | |
| ARNOLD TRANSPORTATION EFT SERVICES | | 1002 PAYSPHERE CIR | | | | CHICAGO | IL | 60674 | |
| ARNOLD TRANSPORTATION EFT SERVICES | | 1002 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ARNOLD TRANSPORTATION SERVICE INC | | 1002 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ARNOLD TRANSPORTATION SERVICE INC | | 1002 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ARNOLD TRANSPORTATION SERVICE INC | | 1002 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLD TRANSPORTATION SERVICE INC | | 1002 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ARNOLD TRANSPORTATION SERVICE INC | | 1002 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| ARNOLD TRANSPORTATION SERVICES | | | 4410 INDUSTRIAL PK RD | | | CAMP HILL | PA | 17011 | |
| ARNOLD TRANSPORTN SVCS | WALTER FORD | ARNOLD LOGISTICS DIV | | | | JACKSONVILLE | FL | 32257 | |
| ARNOLD WILLIAM | | 9523 FLORIDA MINING BLVD | | | | BROOKFIELD | OH | 44403-9621 | |
| ARNOLD ANTHONY | | 7164 SPRINGDALE DR | | | | WARREN | OH | 44484 | |
| ARNOLD DAVID H | | 7879 SUTTON PL | | | | ANDERSON | IN | 46011 | |
| ARNOLD DAVID W | | 1644 WOODVIEW LN | | | | DAYTON | OH | 45414 | |
| ARNOLD JASON | | 7448 NEW YORK WAY | | | | BAY CITY | MI | 48706 | |
| ARNOLD MATTHEW | | 4811 E WESTGATE DR | | | | KAWKAWLIN | MI | 48631 | |
| ARNOLD PAUL E | | 1348 E CHIP RD | | | | REESE | MI | 48757 | |
| ARNOLD SELINA | | 9339 WEST GILFORD RD | | | | BROOKHAVEN | MS | 39601 | |
| ARNOPALLET CO | | 2114 BRIGNAL RD | | | | BEDFORD | IN | 47421-0219 | |
| ARNOPALLET CO EFT | | PO BOX 219 | | | | BEDFORD | IN | 47421-0219 | |
| ARNOPALLET CORP | | PO BOX 219 | | | | BEDFORD | IN | 47421 | |
| ARNOPALLET CORPORATION | | 1101 12TH ST STE D | PO BOX 219 | | | BEDFORD | IN | 47421-0219 | |
| ARNOPALLET CORPORATION | ARNOPALLET CORPORATION | 1101 12TH ST STE D | 1101 12TH ST STE D | PO BOX 219 | | BEDFORD | IN | 47421-0219 | |
| ARNOTT DAVID R | | 5489 OLD FRANKLIN RD | | | | GRAND BLANC | MI | 48439 | |
| ARNOTT JR ROBERT | | 1533 CONSTANCE AVE | | | | KETTERING | OH | 45409 | |
| ARNOTT RICHARD | | 12306 RAELYN HILLS DR | | | | PERRY | MI | 48872 | |
| ARNOTT ROBERT | | 1030 GRANGER ST | | | | FENTON | MI | 48430 | |
| ARNOTT RICHARD H | | 12306 RAELYN HILLS DR | | | | PERRY | MI | 48872 | |
| ARNS LAVERNE | | PO BOX 226 | | | | BROOKWOOD | AL | 35444 | |
| ARNS LAVERNE | | PO BOX 226 | | | | BROOKWOOD | AL | 35444 | |
| ARNSEY PAUL | | 727 W SHAW ST APT B4 | | | | HOWARD CITY | MI | 49329 | |
| ARNST CLAUDIA R | | 1215 DAVIS RD | | | | WEST FALLS | NY | 14170-9732 | |
| ARNST M | | 6871 AMES RD APT110 | | | | PARMA | OH | 44129 | |
| ARNST ROBERT J | | 8272 N GOLFVIEW DR | | | | CITRUS SPGS | FL | 34434-5819 | |
| ARNST ROSALYN | | 984 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1106 | |
| ARNST ROSALYN | | 984 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1106 | |
| ARNST VIVA | | 984 COMMONWEALTH ST | | | | SAGINAW | MI | 48604-1106 | |
| ARNST  ROSALYN | | 984 COMMONWEALTH ST | | | | SAGINAW | MI | 48604 | |
| ARO MEASUREMENT SYSTEMS LLC | | 372 LIGHTHOUSE OVAL | | | | LKSID MARBLHD | OH | 43440-2906 | |
| AROCO INVENTA SYSTEMS | | 1607 AVIS DR | | | | MADISON HEIGHTS | MI | 48071-5607 | |
| ARCBOTECH SYSTEMS EFT | | 1524 E AVIS DR | | | | MADISON HEIGHTS | MI | 04807-1507 | |
| ARCBOTECH SYSTEMS INC | | 1524 E AVIS DR | | | | MADISON HEIGHTS | MI | 48071507 | |
| AROCHA ENRIQUE | | 3856 S BIG SPRING DR SW | | | | GRANDVILLE | MI | 49418-1836 | |
| AROG LIMITED | | SENECA HOUSE BUNTSFORD PK RD | BROMSGROVE WORCS B60 3DK | | | | | | UNITED KINGDOM |
| AROG LIMITED | | SENECA HOUSE BUNTSFORD PK RD | BROMSGROVE WORCS B60 3DK | | | | | | UNITED KINGDOM |
| AROMAT | LAURIE HAUK | C/O BEACON ELECTRONICS | 7501 S MEMORIAL PKWY | | | HUNTSVILLE | AL | 35802 | |
| AROMAT CORP | | 1050 WILSHIRE RD STE 110 | | | | NEW PROVIDENCE | NJ | 48084 | |
| AROMAT CORP | ACCTS RECEIVABLE | 629 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| AROMAT CORP EFT | | 629 CENTRAL AVE | | | | NEW PROVIDENCE | NJ | 07974 | |
| AROMAT CORP EFT ATTN ACCTS RECEIVABLE | | 1050 WILSHIRE RD STE 110 | | | | TROY | MI | 48084 | |
| AROMAT CORPORATION | | 3155 W BIG BEAVER STE 112 | | | | TROY | MI | 48084 | |
| AROMAT CORPORATION | MARY WAGNER | 1050 WILSHIRE DR | STE 110 | | | TROY | MI | 48084 | |
| AROMAT CORPORATION | VICKY BOGOLIN | C/O SUMER | 629 CENTRAL AVE | | | NEW PROVIDENCE | NJ | 07974-1526 | |
| AROMAT CORPORATION | VICTOR ALVES | PO BOX 74552 | | | | CHICAGO | IL | 60690 | |
| ARON DOROTHY | | PO BOX 28383 | | | | COLUMBUS | OH | 43228 | |
| ARON JOYCE | | 401 LATHROP AVE | | | | LE ROY | NY | 14482 | |
| ARON JOYCE | | 401 LATHROP AVE | | | | LE ROY | NY | 14482 | |
| AROKIOQUM EMMANUEL | | 1000 OAKTREE DR | | | | NO BRUNSWICK | NJ | 08902 | |
| ARONSON | | 3401 W 47TH ST | | | | CHICAGO | IL | 60632 | |
| ARONSON FURNITURE COMPANY | | ACCT OF MICHELE D BURGE | CASE 92 B27724 | | | CHICAGO | IL | 34864-4514 | |
| ARONSON FURNITURE COMPANY | | | CASE 92 B27724 | 3401 WEST 47TH ST | | | | | |
| ACCT OF MICHELE D BURGE | | 82 WALNUT ST | 3401 WEST 47TH ST | | | CHICAGO | IL | 60632 | |
| ARONSON RICHARD H | | 82 WALNUT ST | | | | RIVER ROUGE | MI | 48218-1541 | |
| ARONSON RICHARD H | | 42843 RICHMOND DR | | | | RIVER ROUGE | MI | 48218-1541 | |
| ARORA NIKHIL | | 710 WOODBURY DR | | | | STERLING HEIGHTS | MI | 48313 | |
| ARORA RAJIV | | 4642 S HAGADORN RD | APT E 7 | | | FRANKLIN | WI | 53132 | |
| ARORA SALIL | | | | | | EAST LANSING | MI | 48823 | |
| AROUND TOWN TRANSPORTATION LTD | | 15 BRIDGEBURG DR STE 220 | | | | TORONTO | ON | M9R 2K5 | CANADA |
| ARQUETTE KENNETH | | 1137 KUEHN RD | | | | STERLING | MI | 48659 | |

Page 229 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARQUILLA DEBRA | | 2189 HULET ST | | | | WARREN | OH | 44483 | |
| ARQUILLA LOUIS | | 3470 BENTWILLOW LN | | | | YOUNGSTOWN | OH | 44511-2552 | |
| ARQUILLA ROBERT | | 1619 SHANNON RD | | | | GIRARD | OH | 44420 | |
| ARROAF MARY | | 28904 KAUFMAN ST | | | | ROSEVILLE | MI | 48066 | |
| ARRAMBIDE ALDO IVAN BARRAZA | | 1975 DANIELLE LN | ADD CHG 08 05 04 AH | | | MIAMISBURG | OH | 45342 | |
| ARRAMBIDE ALDO IVAN BARRAZA | | 1975 DANIELLE LN | | | | MIAMISBURG | OH | 45342 | |
| ARRAUT JOSEPH | | 17844 148TH AVE | | | | SPRING LAKE | MI | 49456 | |
| ARRAY | | 1 WATER ST | | | | WHITE PLAINS | NY | 10601 | |
| ARRAY | | SDS 12 2066 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-2066 | |
| ARRAY TECHNOLOGIES INC | | 3312 STANFORD NE | | | | ALBUQUERQUE | NM | 87107 | |
| ARRAY TECHNOLOGIES INC | | PO BOX 3976 | | | | ALBUQUERQUE | NM | 87190-3976 | |
| ARREDONDO EDWARD | | 2220 SKINNER HWY | | | | CLAYTON | MI | 49235 | |
| ARREDONDO SOFIA | | 5785 AMBASSADOR ARMS 4 | | | | SAGINAW | MI | 48603 | |
| ARRENA VGRUBB | | PO BOX 1253 | | | | COTTONWOOD | CA | 96022 | |
| ARREOLA RESENDIZ JOSE GUADALUPE | | CARRETERA A REYNOSA KM 1 COL | ANTIGUA ZONA INDSTL | | | MATAMOROS | | 87325 | MEX |
| ARREOLA RESENDIZ JOSE GUADALUPE | | CARRETERA A REYNOSA KM 1 COL | ANTIGUA ZONA INDSTL | | | MATAMOROS | | 87325 | |
| ARRACA SALLY | | 2120 LINCOLN AVE 1 | | | | SAGINAW | MI | 48601-3398 | MEXICO |
| ARRIGO ANGELA | | PO BOX 327 | | | | CLARENDON HILLS | IL | 60514 | |
| ARRIGO ROBERT | | 779 N FIELDSTONE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| ARRINGTON CHRISTOPHER | | 107 W BURT RD | | | | MONTROSE | MI | 48457 | |
| ARRINGTON DESHAWNA | | 225 ASHWOOD AVE | | | | DAYTON | OH | 45405 | |
| ARRINGTON DESHAWNA N | | 225 ASHWOOD AVE | | | | DAYTON | OH | 45405 | |
| ARRINGTON KIMBERLEY | | 7446 FOXDALE DR | | | | WAYNESVILLE | OH | 45068 | |
| ARRINGTON LAWELL | | 609 GRAMONT AVE | | | | DAYTON | OH | 45402-5440 | |
| ARRINGTON LINDA | | 3230 BOXWOOD DR | | | | FAIRBORN | OH | 45324 | |
| ARRINGTON MANUFACTURING LLC | ACCOUNTS PAYABLE | 67 MOTORSPORTS DR | | | | MARTINSVILLE | VA | 24112 | |
| ARRINGTON MYRA | | 92 COUNTY RD 240 | | | | MOULTON | AL | 35650-8744 | |
| ARRK CANADA HOLDINGS INC | | 71 ELM DR S | | | | WALLACEBURG | ON | N8A 5E8 | CANADA |
| ARRK CORPORATION | | 1 8 16 KITAHAMA CHOU KU | | | | OSAKA | 27 | 541-0041 | JP |
| ARRK CREATIVE NETWORK CORP | | PO BOX 51154 | | | | LOS ANGELES | CA | 90051-5454 | |
| ARRK FORMATION LTD | | OLYMPUS PK | | | | QUAGGALEY | | QL24NF | UNITED KINGDOM |
| ARRK PRODUCT DEVELOPMENT | | 8880 RECHIO RD | | | | SAN DIEGO | CA | 92130 | |
| ARRK PRODUCT DEVELOPMENT | KEVIN WINCHELL | PO BOX 51154 | | | | LOS ANGELES | CA | 90051-5454 | |
| ARRK PRODUCT DEVELOPMENT | PETER VIGIL | PO BOX 51154 | | | | SAN DIEGO | CA | 92120 | |
| ARRK PRODUCT DEVELOPMENT GP | PETER VIGIL JR | 8880 REHCO RD | | | | SAN DIEGO | CA | 92130 | |
| ARRK PRODUCT DEVELOPMENT GR | PETER VIGIL | 8880 RECHO RD | | | | SAN DIEGO | CA | 92120 | |
| ARRK PRODUCT DEVELOPMENT GR | PETER VIGIL | PO BOX 51154 | | | | LOS ANGELES | CA | 90051-5454 | |
| ARRK PRODUCT DEVELOPMENT GROUP | PHILIPPE LARGERIE | 1275 ROLLINS RD | | | | BURLINGAME | CA | 94010 | |
| ARRK PRODUCT DEVELOPMENT GROUP | PHILIPPE LARGERIE | PO BOX 51154 | | | | LOS ANGELES | CA | 90051-5454 | |
| ARRO TOOL & DIE CO INC | | 4687 GLEASON RD | | | | LAKEWOOD | NY | 14750 | |
| ARRO TOOL & DIE INC EFT | | PO BOX 7 | | | | LAKEWOOD | NY | 14750 | |
| ARRO TOOL AND DIE INC EFT | | PO BOX 7 | | | | LAKEWOOD | NY | 14750 | |
| ARRONE ARRONE | | 4518 OWENS DR | | | | DAYTON | OH | 45406 | |
| ARROW BELL EQUIPMENTS | | 4470 DELHI ST | | | | PLYMOUTH | MI | 48170 | |
| ARROW BELL COMPONENTS | | 4930 C CORPORATE DR | | | | HUNTSVILLE | AL | 35805 | |
| ARROW COURIER INC | | 1862 1902 STATE ST EXTENSION | | | | BRIGEPORT | CT | 06605 | |
| ARROW CRYOGENICS INC | | 1671 93RD LN NE | | | | BLAINE | MN | 55449 | |
| ARROW EDM | | 12178 S APOPKA VINELAND RD | STE 530 | | | ORLANDO | FL | 32836 | |
| ARROW EDM SERVICE | | 802 VETERANS PKWY | | | | RANTOUL | IL | 61866 | |
| ARROW EDM SERVICE | | 802 VETERANS PKWY | | | | RANTOUL | IL | 61866 | |
| ARROW ELECTRONICS | | 18640 LAKE DR EAST | 155 CHAIN LAKE DR STE 27 | | | CHANHASSEN | MN | 55317 | |
| ARROW ELECTRONICS | | ARROW ADVANTAGE DIV | 4930 F CORPORATE DR | | | HALIFAX | NS | B3S 1B3 | CANADA |
| ARROW ELECTRONICS | ACCOUNTS PAYABLE | PO BOX 8903 | STE 27 | | | MELVILLE | NY | 11747 | |
| ARROW ELECTRONICS | ANGIE BLACK | CMS DISTRIBUTION GROUP | STE 100 | | | HUNTSVILLE | AL | 35806 | |
| ARROW ELECTRONICS | MICHELLE DUNBAR | 155 CHAIN LAKE DR | | | | HALIFAX | ON | B3S 1B3 | CANADA |
| ARROW ELECTRONICS | RUSSE EMBREE | 2711 TOWNE CTR DR | | | | FOOTHILL RANCH | CA | 92610 | |
| ARROW ELECTRONICS | SANDRA GELING | PO BOX 951597 | | | | DALLAS | TX | 75395-1597 | |
| ARROW ELECTRONICS | WANDA OR DENNY | 7459 S LIMA ST | | | | ENGLEWOOD | CO | 80112 | |
| ARROW ELECTRONICS INC | ARROW ELECTRONICS INC | 25 HUB DR | | | | MELVILLE | NY | 11747 | |
| ARROW ELECTRONICS INC | | 13489 COLLECTIONS CTR DR | | | | CHICAGO | IL | 44693 | |
| ARROW ELECTRONICS INC | | 19880 HAGGERTY RD | | | | LIVONIA | MI | 48152 | |
| ARROW ELECTRONICS INC | | 25 HUB DR | | | | MELVILLE | NY | 11747-3509 | |
| ARROW ELECTRONICS INC | | 25 HUB DR | ADD CHG PER LTR 11 02 CM | | | MELVILLE | NY | 11747 | |
| ARROW ELECTRONICS INC | | 25 HUB DR | | | | MELVILLE | NY | 11747-3509 | |

Page 230 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARROW ELECTRONICS INC | | 4751 HEMBLEY DR STE A | | | | EL PASO | TX | 79922 | |
| ARROW ELECTRONICS INC | | 9201 COUNSELORS ROW | | | | INDIANAPOLIS | IN | 46240-1477 | |
| ARROW ELECTRONICS INC | | 2552 W ERIE DR STE 101 | | | | TEMPE | AZ | 85282 | |
| ARROW ELECTRONICS INC | | ARROW BELL COMPONENTS | | | | INDIANAPOLIS | IN | 46250 | |
| ARROW ELECTRONICS INC | | ARROW BELL COMPONENTS | 6982 HILLSDALE CT | | | INDIANAPOLIS | IN | 46250 | |
| ARROW ELECTRONICS INC | | ARROW KIERULFF | 7108 LAKEVIEW PKW DR W | | | INDIANAPOLIS | IN | 46268-2150 | |
| ARROW ELECTRONICS INC | | ARROW SCHWEBER ELECTRONICS | 150 N PATRICK BLVD STE 200 | | | BROOKFIELD | WI | 53045 | |
| ARROW ELECTRONICS INC | | ARROW SCHWEBER ELECTRONICS | 44760 HELM ST | | | PLYMOUTH | MI | 48170 | |
| ARROW ELECTRONICS INC | | ARROW SCHWEBER ELECTRONICS | 6573 COCKRAN RD STE E | | | SOLON | OH | 44139 | |
| ARROW ELECTRONICS INC | | CAPSTONE ELECTRONICS | PO BOX 905078 | | | CHARLOTTE | NC | 28290 | |
| ARROW ELECTRONICS INC | | DBA POWER & SIGNAL GROUP | 25 HUB DR | | | MELVILLE | NY | 11747-3509 | |
| ARROW ELECTRONICS INC | | PO BOX 8903 | | | | ST LOUIS | MO | 63179-0411 | |
| ARROW ELECTRONICS INC | | POBOX 8903 | | | | MELVILLE | NY | 11747 | |
| ARROW ELECTRONICS INC | | POWER & SIGNAL GROUP | 4670 RICHMOND RD STE 120 | | | CLEVELAND | OH | 44126 | |
| ARROW ELECTRONICS INC | | POWER & SIGNAL GROUP | 5440 NAIMAN PKY | | | SOLON | OH | 44139 | |
| ARROW ELECTRONICS INC | | ZEUS ELECTRONICS AN ARROW CO | 37 SKYLINE DR BLDG D ST 3101 | | | LAKE MARY | FL | 32746 | |
| ARROW ELECTRONICS INC | | 155 CHAIN LAKE DR STE 27 | RM CHG PER LTR 3.30.06 AM | | | HALIFAX | NS | B3S 1B3 | CANADA |
| ARROW ELECTRONICS INC | | 6982 HILLSDALE CT | | | | INDIANAPOLIS | IN | 46250 | |
| ARROW ELECTRONICS INC | | 50 MARCUS DR | | | | MELVILLE | NY | 11747 | |
| ARROW ELECTRONICS INC | | 5440 NAIMAN PKWY | | | | SOLON | OH | 44139 | |
| ARROW ELECTRONICS INC | | 6975 PARKLAND BLVD | | | | CLEVELAND | OH | 44139 | |
| ARROW ELECTRONICS INC | | 6975 PARKLAND BLVD | | | | SOLON | OH | 44139-4345 | |
| ARROW ELECTRONICS INC | | NO PHYSICAL ADDRESS | | | | PITTSBURGH | PA | 15250 | |
| ARROW ELECTRONICS INC EFT | ADRIANA FLORES | 220 RABRO DR EAST | | | | HAUPPAUGE | NY | 11788 | |
| ARROW ELECTRONICS INC EFT | | FMLY DELL INDUSTRIES INC | | | | MELVILLE | NY | 11747 | |
| ARROW ELECTRONICS INC EFT | | PO BOX 350090 | 25 HUG DR | | | BOSTON | MA | 02241-0590 | |
| ARROW ELECTRONICS UK LTD | | 555 | | | | | | | UNITED KINGDOM |
| ARROW ELECTRONICS UK LTD | | LONDON RD CAMPUS | | | | HARLOW | ES | CM17 9NA | GB |
| ARROW ELECTRONICS UK LTD | | 7TH FL ST JAMES BLDGS OXFORD ST | | | | MANCHESTER | GM | M1 6FQ | GB |
| ARROW EXPRESS INC | | 17130 TORRENCE AVE | | | | LANSING | IL | 60438 | |
| ARROW EXPRESS INC | | 17130 TORRENCE AVE | | | | LANSING | IL | 60438 | |
| ARROW FREIGHT MANAGEMENT INC | | PO BOX 371974 | | | | EL PASO | TX | 79925 | |
| ARROW FREIGHT MANAGEMENT INC | | PO BOX 371974 | | | | EL PASO | TX | 79925 | |
| ARROW GRINDING INC | | 525 VICKERS ST | | | | TONAWANDA | NY | 14150-2516 | |
| ARROW GRINDING INCORPORATED | | 2111 W 21ST ST | | | | TONAWANDA | NY | 14150 | |
| ARROW GRINDING INCORPORATED | | 525 VICKERS ST | | | | TONAWANDA | NY | 14150 | |
| ARROW HOLDING CO | | ARROW UNIFORM RENTAL | 6400 MONROE BLVD | | | TAYLOR | MI | 48180-1814 | |
| ARROW INDUSTRIAL ACCUTRONICS | DON WIENSTOCK | 10488 WEST CENTENNIAL RD | | | | LITTLETON | CO | 80127-4238 | |
| ARROW INDUSTRIAL MARKETING | | 808 WEST ELGIN | | | | BROKEN ARROW | OK | 74012 | |
| ARROW INDUSTRIAL PRODUCTS, LLC | DAVID WATERS | PO BOX 3060 | | | | LISLE | IL | 60132 | |
| ARROW MOLDED PLASTICS INC | | C/O WEISS ASSOCIATES | PO BOX 35 | | | CLARKSTON | MI | 48347 | |
| ARROW PNEUMATICS INC | | 2111 W 21ST ST | | | | BROADVIEW | IL | 60155 | |
| ARROW PNEUMATICS INC | | 2111 WEST 21ST ST | | | | BROADVIEW | IL | 60155-4627 | |
| ARROW PROTOTYPE & MFG INC | | PO BOX 95165 | | | | PALATINE | IL | 60095-0169 | |
| ARROW PROTOTYPE & MFG INC | | 1450 JAMES WATT ST B 4 | | | | EL PASO | TX | 79936 | |
| ARROW PROTOTYPE AND MFG INC | | LEGAL 1 01 B HAFFER | | | | EL PASO | TX | 79936 | |
| ARROW PROTOTYPE AND MFG INC | | 12029 CROWN ROYAL | 12029 CROWN ROYAL | | | EL PASO | TX | 79925 | |
| ARROW SAFETY DEVICE COMPANY INC | ACCOUNTS PAYABLE | 301 SOUTH DUPONT HWY | | | | GEORGETOWN | DE | 19947 | |
| ARROW SCHWEBER ELECTRONICS | | C/O TIM BROWN | 7108 LAKEVIEW PKWY WES | | | INDIANAPOLIS | IN | 46268 | |
| ARROW SHEET METAL | SUSAN CROCKI TRUJILLO | 2880 WEST 62ND AVE | | | | DENVER | CO | 80221 | |
| ARROW SHEET METAL PRODUCTS INC | CHRIS DOERR | 2880 WEST 62ND AVE | | | | DENVER | CO | 80221 | |
| ARROW SHEET METAL PRODUCTS CO | CHRISTINE J JOBIN ESQ | THE JOBIN LAW FIRM PC | 1900 GRANT ST STE 815 | | | DENVER | CO | 80203 | |
| ARROW SHEET METAL WORKS INC | | 75 THELMAN DR | | | | BUFFALO | NY | 14206 | |
| ARROW STAR DISCOUNT | | 6087 BUFORD HWY STE G | | | | NORCROSS | GA | 30071 | |
| ARROW STAR DISCOUNT | | 6087 BUFORD HWY STE G | | | | NORCROSS | GA | 30071 | |
| ARROW STAR DISCOUNT | | 6087 BUFORD HWY STE G | | | | NORCROSS | GA | 30071 | |
| ARROW STAR DISCOUNT | | 6087 BUFORD HWY STE G | | | | NORCROSS | GA | 30071 | |
| ARROW STAR DISCOUNT | | 6087 BUFORD HWY STE G | | | | NORCROSS | GA | 30071 | |
| ARROW TRUCKING CO INC | | ADR CHG 10 03 96 | LOCK BOX 1162 | | | TULSA | OK | 74182 | |
| ARROW TRUCKING CO INC | | LOCK BOX 1162 | | | | TULSA | OK | 74182 | |
| ARROW UNIFORM | | DEPARTMENT 039101 | PO BOX 67000 | | | DETROIT | MI | 48267-0391 | |
| ARROW UNIFORM RENTAL EFT | | 6400 MONROE BLVD | | | | TAYLOR | MI | 48180-1814 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARROW UNIFORM RENTAL INC | | 2765 HILLSIDE NW | 13550 HELEN | | | GRAND RAPIDS | MI | 49504 | |
| ARROW UNIFORM RENTAL INC | | 563 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| ARROW UNIFORM RENTAL INC | | ARROW OVERALL SUPPLY COMPANY | | | | DETROIT | MI | 48212 | |
| ARROW UNIFORM RENTAL INC EFT | | PO BOX 55 391 | | | | DETROIT | MI | 48255 | |
| | | | 37 SKYLINE DR BLDG D | | | | | | |
| ARROW ZEUS | | ARROW ELECTRONICS | STE3101 | | | LAKE MARY | FL | 32746 | |
| ARROWDYNAMIC SOLUTIONS | | 122 ARABIAN AVE N | | | | LIBERTY HILL | TX | 78642 | |
| | | | | | | | | | |
| ARROWHEAD ELECTRIC CORP | | 13865 STAGE RD UNIT F | | | | SANTA FE SPRINGS | CA | 90670 | |
| ARROWHEAD GOLF COURSE | | 1201 GUN CLUB RD | | | | CARO | MI | 48723 | |
| ARROWHEAD GOLF COURSE | | 382926000 | 1201 GUN CLUB RD | | | CARO | MI | 48723 | |
| ARROWHEAD PREC ELEC | | | | | | | | | |
| PRODUCTS | SANDRA BRAUN | 5410 SEIDEL RD | | | | SAGINAW | MI | 48603 | |
| ARROYO ANTOINE | | 814 THIRD AVE | | | | FLINT | MI | 48504 | |
| ARROYO JOSE | | 7590 DUBLIN RD | | | | BERGEN | NY | 14416 | |
| ARROYO, KIMBERLY RENEE | | 325 TIMBER TRAIL | APT 201 | | | AUBURN HILLS | MI | 48326 | |
| ARRUDA, SUSAN | | 1132 WOODLAND ST NE NO 3 | | | | WARREN | OH | 44483 | |
| ARS | | 850 E LA HABRA BLVD | | | | LA HABRA | CA | 90631 | |
| ARS AIR CONDITIONING | | REFRIGERATION SERVICES | 1325 N RED GUM AVE STE 4 | | | ANAHEIM | CA | 92806 | |
| | | | | | | | | | |
| ARS LITIGATION SERVICES INC | | 383569000 | 660 WOODWARD AVE STE 16 | | | DETROIT | MI | 48226 | |
| ARS LITIGATION SERVICES INC | | 660 WOODWARD AVE STE 16 | | | | DETROIT | MI | 48226 | |
| ARSENAULT DANIEL M | | 12874 BEYER RD | | | | BIRCH RUN | MI | 48415 | |
| ARSENAULT DANIEL M | | 12674 S BEYER RD | | | | BIRCH RUN | MI | 48415-9453 | |
| ARSLAIN DAVID | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| ARSLAIN DAVID   EFT | | 807 VENETIAN WAY | | | | KOKOMO | IN | 46901 | |
| ARSLAN, DAVID | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| ARSYNCO INC | | 511 13TH ST | | | | CARLSTADT | NJ | 07072 | |
| ARSYNCO INC | | 511 13TH ST | | | | CARLSTADT | NJ | 07072 | |
| ARSYNCO INC | | 511 13TH ST | | | | CARLSTADT | NJ | 07072 | |
| ART ACADEMY OF CINCINNATI | | 1125 ST GREGORY ST | | | | CINCINNATI | OH | 45202 | |
| | | | | | | | | | |
| ART BOOKBINDERS OF CHICAGO INC | | 451 N CLAREMONT AVE | | | | CHICAGO | IL | 60612 | |
| ART CENTER COLLEGE OF DESIGN | | 1700 LIDA ST | PO BOX 7197 | | | PASADENA | CA | 91103-1999 | |
| ART GUILD BINDERS INC | | 1906 METAL DR | | | | CINCINNATI | OH | 45240 | |
| ART INSTITUTE OF PITTSBURGH | | 420 BLVD OF THE ALLIES | | | | PITTSBURGH | PA | 15219 | |
| ART INSTITUTE OF ATLANTA | | 6500 PEACHTREE DUNWOOD RD NE | 100 EMBASSY ROW | | | ATLANTA | GA | 30328-1649 | |
| ART INSTITUTE OF ATLANTA | | 6500 PEACHTREE DUNWOOD RD NE | 100 EMBASSY ROW | | | ATLANTA | GA | 30328-1649 | |
| ART INSTITUTE OF DALLAS | | STUDENT ACCOUNTING DEPT | TWO NORTH PK EAST | 8080 PK LN | | DALLAS | TX | 75231 | |
| ART INSTITUTE OF PITTSBURGH | | 526 PENN AVE W | | | | PITTSBURGH | PA | 15222 | |
| ART IRON INC | | 10270 WAYNE AVE | | | | CINCINNATI | OH | 45215 | |
| ART IRON INC | | 3003 AIRPORT HWY | | | | TOLEDO | OH | 43609-1405 | |
| ART IRON INC | | 555 ROME HILLIARD RD | | | | COLUMBUS | OH | 43228 | |
| ART IRON INC | | 860 CURTIS ST | | | | TOLEDO | OH | 43609-2304 | |
| ART IRON INC EFT | | PO BOX 964 | | | | TOLEDO | OH | 43697-0964 | |
| ART KUHN CO | KEVIN MERKI | 444 LASKEY RD | | | | TOLEDO | OH | 43612 | |
| ART MJOEHN CHEVROLET CO | | 2230 SEYMOUR RD | | | | JACKSON | MI | 49201 | |
| ART MORAN PONTIAC GMC | | 2200 TELEGRAPH RD | | | | SOUTHFIELD | | | |
| ART SCHWARTZ | | 2000CENTERPOINT PKY | MAIL CODE 483.52 0056 | | | PONTIAC | MI | 48341 | |
| ART SCHWARTZ | | 2000CENTERPOINT PKY | MAIL CODE 483.52 0057 | | | PONTIAC | MI | 48341 | |
| ART VAN FURNITURE | | 4095 E COURT ST | | | | BURTON | MI | 48509 | |
| ART WORK VIDEO | | 1807 STALEY RD | | | | GRAND ISLAND | NY | 14072 | |
| ARTAYET GAIL | | 71 GALWAY DR | | | | ROCHESTER | NY | 14623 | |
| ARTAYET GAIL M | | 71 GALWAY DR | | | | ROCHESTER | NY | 14623 | |
| ARTAYET, GAIL M | | 71 GALWAY DR | | | | ROCHESTER | NY | 14623 | |
| ARTCHITECTURE 1LP | | 2617 MONTANA AVE | | | | EL PASO | TX | 79903-3711 | |
| ARTCRAFT CONVERTERS INC | | 710 S 4TH ST | | | | MEMPHIS | TN | 38101 | |
| ARTCRAFT CONVERTERS INC | | 710 S 4TH ST | | | | MEMPHIS | TN | 38126 | |
| ARTCRAFT CONVERTERS INC | | PO BOX 710 | | | | MEMPHIS | TN | 38101 | |
| ARTCRAFT DISPLAYS INC | | 2226 MCINYLER NW | | | | WARREN | OH | 44485-2619 | |
| ARTCRAFT DISPLAYS INC | | 2226 MCINYLER ST NW | | | | WARREN | OH | 44485 | |
| ARTCRAFT DISPLAYS INC EFT | | 2226 MCINYLER NW | | | | WARREN | OH | 44485-2619 | |
| | | | | | | | | | |
| ARTCRAFT MACHINE CORPORATION | JOSEPH BECKER | 1142 NORTH BATAVIA ST | | | | ORANGE | CA | 92867 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARTCRAFT WELDING INC EFT | | 861 MCGLINCEY LN | | | | CAMPBELL | CA | 95008 | |
| ARTCRAFT WELDING SPECIALTIES | | 861 MCGLINCEY LN | | | | CAMPBELL | CA | 95008 | |
| ARTEC SA DE C V EFT | | AVE TECNOLOGICO NO 3315 COL | PARTIDO IGLESIAS CD JUAREZ | | | CP 32610 CHIH MEXICO | | | MEXICO |
| ARTEC SA DE C V EFT | | FMLY ADITIVOS Y RECUBRIMIENTOS | AVE TECNOLOGICO NO 3315 COL | PARTIDO IGLESIAS CD JUAREZ | | CP 32610 CHIH | | | MEXICO |
| ARTEMIS CENTER | | 310 WEST MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| ARTER & HADDEN LLP | | CHG PIER DC 2 02 CP | 725 S FIGUEROA ST STE 3400 | | | LOS ANGELES | CA | 90017-5434 | |
| ARTER AND HADDEN LLP | | 725 S FIGUEROA ST STE 3400 | | | | LOS ANGELES | CA | 90017-5434 | |
| ARTER MELISSA | | 3434 SAXONY BLVD | | | | TECUMSEH | MI | 49286 | |
| ARTESYN COMMUNICATION PROD | S BUCHNER | 8310 EXCELSIOR DR | | | | MADISON | WI | 53717 | |
| ARTESYN NORTH AMERICA INC | | 7575 MARKET PL DR | 7575 MARKET PL DR | | | EDEN PRAIRIE | MN | 55344 | |
| ARTESYN NORTH AMERICA INC | | 8310 EXCELSIOR DR | | | | EDEN PRAIRIE | MN | 55344 | |
| ARTESYN NORTH AMERICA INC | | PO BOX 90346 | | | | CHICAGO | IL | 60696-0346 | |
| ARTESYN SOLUTIONS INC | TARA SPURGEON | 1601 AVIATION BLVD | ATTN ACCTS PAYABLE | | | LINCOLN | CA | 95648 | |
| ARTEX INC | | XTRA STORAGE RENTAL CO | 7866 WILDCAT RD | | | DAYTON | OH | 45424 | |
| ARTEX SIGN CO | | 220 W HILLSIDE RD STE SC | | | | LAREDO | TX | 78041 | |
| ARTEX SIGN CO | | 220 W HILLSIDE STE 4 | | | | LAREDO | TX | 78041 | |
| ARTHRITIS FOUNDATION | | MICHIGAN CHAPTER | | | | SOUTHFIELD | MI | 48075 | |
| ARTHRITIS FOUNDATION MICHIGAN CHAPTER | | 17117 W NINE MILE RD | 17117 W NINE MILE RD | STE 950 | | SOUTHFIELD | MI | 48075 | |
| ARTHUR A KUSIC | | PO BOX 87015 | | | | HARRISBURG | PA | 37106-7015 | |
| ARTHUR ANDERSEN | | PO BOX 125 | NG1 2AH NOTTINGHAM | | | ENGLAND | | | UNITED KINGDOM |
| ARTHUR ANDERSEN | | PO BOX 125 | NG1 2AH NOTTINGHAM | | | ENGLAND | | | UNITED KINGDOM |
| ARTHUR ANDERSEN & CO SC | | RUIZ URQUIZA Y CIA SC | BOSQUE DE DURAZNOS 127 | | | BOSQUES DE LAS LOMAS | | | MEXICO |
| ARTHUR ANDERSEN LLP | | 1405 N FIFTH AVE | | | | ST CHARLES | IL | 60174 | |
| ARTHUR ANDERSEN LLP | | 500 WOODWARD AVE STE 2700 | | | | DETROIT | MI | 48226-3424 | |
| ARTHUR CONRAD GUEDE | | 345 CTR ST | | | | EAST PEORIA | IL | 61611-2482 | |
| ARTHUR CONSULTING GROUP INC | | 31355 OAK CREST DR STE 200 | | | | WESTLAKE VILLAG | CA | 91361 | |
| ARTHUR CONTROLS | | 10900 INDUSTRIAL FIRST AVE | | | | NORTH ROYALTON | OH | 44133 | |
| ARTHUR CORPORATION | | 1305 HURON AVERY RD | | | | HURON | OH | 44839-2429 | |
| ARTHUR CORPORATION | | 1305 HURON AVERY RD | | | | HURON | OH | 44839-2429 | |
| ARTHUR D THUMA & RUTH A THUMA | | 10802 PLAINS RTE NO 1 | | | | EATON RAPIDS | MI | | |
| ARTHUR DENDY ACADEMY | | 1000 GATWAY ST | | | | SAGINAW | MI | 48601 | |
| ARTHUR G RUSSELL CO INC | JUDE DESJARDINS | 750 CLARK AVE | PO BOX 237 | | | BRISTOL | CT | 06011-0237 | |
| ARTHUR GERALD F | | 6512 MERWIN CHASE RD | | | | BROOKFIELD | OH | 44403-9741 | |
| ARTHUR GREEN AMY | | 2024 RICHFIELD DR | | | | KETTERING | OH | 45420 | |
| ARTHUR THOMAS CO | | THOMAS SCIENTIFIC | 99 HIGH HILL RD AT 295 | | | SWEDESBORO | NJ | 08085-0099 | |
| ARTHUR T THOMAS CO | | THOMAS SCIENTIFIC | PO BOX 99 | | | SWEDESBORO | NJ | 08085-0099 | |
| ARTHUR HUGH J | | 440 N MAIN ST | | | | W MANCHESTER | OH | 45382-9700 | |
| ARTHUR J MORRISSEY JR | | PO BOX 1573 | | | | RACINE | WI | 53401 | |
| ARTHUR J WELLS | | 4346 AZ RIVERSIDE DR | | | | DAYTON | OH | 28030-9952 | |
| ARTHUR J WELLS | | 4346 AZ RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| ARTHUR JAMES A | | 1104 ERIE BLVD | | | | SANDUSKY | OH | 44870-4038 | |
| ARTHUR JAMES RUBINER | | PO BOX 251603 | | | | W BLOOMFIELD | MI | 48325 | |
| ARTHUR JAY | | 2220 WESTMONT TERRACE DR | | | | LAKELAND | FL | 33810 | |
| ARTHUR R CLARENCE | | 10 CHESTER LANG PL | | | | CRANFORD | NJ | 07016-2961 | |
| ARTHUR KLINK GMBH | | STEINENLANDSTRASSE 17 | | | | PFORZHEIM | | 75181 | GERMANY |
| ARTHUR KLINK GMBH EFT | | STEINENLANDSTR 17 | D 75181 PFORZHEIM | | | PFORZHEIM | | | GERMANY |
| ARTHUR M KEIGHLEY | | 8741 WASHINGTON COLONY | | | | CENTERVILLE | OH | 45458 | |
| ARTHUR PAWLAWSKI | | 1313 PIERCE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| ARTHUR REISS | | C/O I REISS AND SON | 60 EAST 42ND ST | | | NEW YORK | NY | 10017 | |
| ARTHUR REISS C O I REISS AND SON | | 60 EAST 42ND ST | | | | NEW YORK | NY | 10017 | |
| ARTHUR ROCK ASSOCIATES INC | | 167 CHAPALA COURT | | | | SOLANA BEACH | CA | 92075 | |
| ARTHUR THORNTON VICKI | | 115 ELLICOT BURN | | | | CLINTON | MS | 39056 | |
| ARTHUR THORNTON, VICKI L | | 115 ELLICOT BURN | | | | CLINTON | MS | 39056 | |
| ARTHUR VAZZIE | | PO BOX 1373 | | | | WINDOW ROCK | AZ | 86515 | |
| ARTIC COMBUSTION LTD | | 2283 ARGENTINA RD UNIT 25 | | | | MISSISSAUGA | ON | L5N 5Z2 | CANADA |
| ARTIERI MARK | | PO BOX 776 | | | | OLCOTT | NY | 14126-0776 | |
| ARTIES FLOWERS & GIFTS | | 1004 E GENESEE AVE | | | | SAGINAW | MI | 48607-1631 | |
| ARTIES FLOWERS & GIFTS INC | | 1004 E GENESEE | | | | SAGINAW | MI | 48601 | |
| ARTIES FLOWERS AND GIFTS ACCT OF CURTIS NEWELL | | CASE 92 1595 SC | | | | | | | |
| ARTIES FLOWERS AND GIFTS INC EFT | | 1004 E GENESEE | | | | SAGINAW | MI | 48601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARTINO MAX TKINS | | 28501 GREISER RD | | | | SOUTHFIELD | MI | 48034 | |
| ARTINO SAMUEL | | 20710 ASHLAND AVE | | | | HURON | OH | 44839 | |
| ARTIS CHARLENE | | PO BOX 1083 | | | | KOKOMO | IN | 46903-1083 | |
| ARTIS MITCHELL | | 2353 LEXINGTON AVE | | | | SPRINGFIELD | OH | 45505-2413 | |
| ARTIS, CHARLENE | | PO BOX 1083 | | | | KOKOMO | IN | 46903 | |
| ARTISAN ASSOCIATES I | PAULINE CANTY | 14320 JOY RD | | | | DETROIT | MI | 48228 | |
| ARTISAN ASSOCIATES INC | | 14320 JOY RD | | | | DETROIT | MI | 48228 | |
| ARTISAN ASSOCIATES INC | | 14320 JOY RD | 14320 JOY RD | | | DETROIT | MI | 48228-2402 | |
| ARTISAN ASSOCIATES INC | | SCAC AIAO | | | | DETROIT | MI | 48228 | |
| ARTISAN ASSOCIATES INC | | 14320 JOY RD STE A | | | | DETROIT | MI | 48228-2494 | |
| ARTISAN ASSOCIATES INC | | 14320 JOY RD | | | | DETROIT | MI | 48228 | |
| ARTISAN CONTAINER SV | PAULINE CANTY | 14320 JOY RD | | | | DETROIT | MI | 48228 | |
| ARTISAN INDUSTRIES | | C/O AMS INC | 186 N MAIN ST | | | PLYMOUTH | MI | 48170 | |
| ARTISAN INDUSTRIES INC | | 4911 GRANT AVE | | | | CUYAHOGA HEIGHTS | OH | 44125-1027 | |
| ARTISAN INDUSTRIES INC | | 4911 GRANT AVE | RM CHG PER LTR 11 10 04 AM | | | CUYAHOGA HEIGHTS | OH | 44125 | |
| ARATH INDUSTRIES INC | | 737 POND ST | | | | WALTHAM | MA | 02451-1594 | |
| ARTISAN INDUSTRIES INC | | PO BOX 75594 | | | | CLEVELAND | OH | 44101 | |
| ARTISAN SOFTWARE TOOLS INC | | 16055 SW WALKER RD 422 | | | | BEAVERTON | OR | 97006-4942 | |
| ARTISAN SOFTWARE TOOLS INC | | 16055 SW WALKER RD STE 422 | | | | BEAVERTON | OR | 97006-4942 | |
| ARTISAN SOFTWARE TOOLS INC | | BOX 200242 | | | | PITTSBURGH | PA | 15251-0242 | |
| ARTIST AND DISPLAY SUPPLY INC | DARLENE | 9015 W BURLEIGH ST | | | | MILWAUKEE | WI | 53225-3631 | |
| ARTISTE FURNITURE RESTORATION | | 11200 GABRIEL | | | | ROMULUS | MI | 48174 | |
| ARTISTE FURNITURE RESTORATION | | 11200 GABRIEL ST | | | | ROMULUS | MI | 48174 | |
| ARTISTIC ENTERPRISES | | 5350 E 62ND ST | | | | INDIANAPOLIS | IN | 46220 | |
| ARTISTIC ENTERPRISES INC | | 5350 E 62ND ST | | | | INDIANAPOLIS | IN | 46220 | |
| ARTISTIC ENTERPRISES INC | | HOLD PER D FIDLER | 5350 E 62ND ST | | | INDIANAPOLIS | IN | 46220 | |
| ARTISTIC ENTERPRISES INC | | 5350 E 62ND ST | | | | INDIANAPOLIS | IN | 46220 | |
| ARTISTIC TOUCH | | PO BOX 2851 | | | | WINDOW ROCK | AZ | 86515 | |
| ARTLE TAMARA | | 3258 WOODLAND TRAIL | UNIT B | | | CORTLAND | OH | 44410 | |
| ARTOS ENGINEERING CO EFT | | PO BOX 1650 | W228 N2792 DUPLAINVILLE RD | | | WAUKESHA | WI | 53186 | |
| ARTOS ENGINEERING CO INC | | W228 N2792 DUPLAINVILLE RD | W228 N2792 DUPLAINVILLE RD | | | WAUKESHA | WI | 53186 | |
| ARTOS ENGINEERING COMPANY | | PO BOX 1650 ZIP 53187 | | | | WAUKESHA | WI | 53186 | |
| ARTOS ENGINEERING COMPANY | | 21605 GATEWAY CT | | | | BROOKFIELD | WI | 53045 | |
| ARTRIP PATTY COURT REPORTER | | INC | 2465 8 MILE RD | | | CINCINNATI | OH | 45244-2613 | |
| ARTS BEATS & EATS | | 17 S PERRY ST | | | | PONTIAC | MI | 48342-2219 | |
| ARTS BEATS AND EATS | | 17 S PERRY ST | | | | PONTIAC | MI | 48342-2219 | |
| ARTS RENTAL EQUIPMENT & SUPPLY | | 215 E 6TH ST | | | | NEWPORT | KY | 41071 | |
| ARTS RENTAL EQUIPMENT AND SUPPLY | | 215 E 6TH ST | | | | NEWPORT | KY | 41071 | |
| ARTSTOP | | 3943 12 FLORIDA ST | | | | SAN DIEGO | CA | 92104 | |
| ARTUR MONSE GMBH & CO KG | | DIESELSTR 1 5 | 42551 VELBERT | | | VELBERT | | 42551 | GERMANY |
| ARTUR MONSE GMBH & CO KG | | DIESELSTR 1 5 | | | | VELBERT | | 42551 | GERMANY |
| ARTUR MONSE GMBH & CO KG | | DIESELSTR 3 | | | | VELBERT | | 42551 | GERMANY |
| ARTUR MONSE GMBH AND CO KG | | DIESELSTR 1 5 | 42551 VELBERT | | | VELBERT | | 42551 | GERMANY |
| ARTUR RAMOS | | 920 N GARDEN | | | | ANAHEIM | CA | 92801 | |
| ARTUS CORPORATION | | 201 S DEAN ST | | | | ENGLEWOOD | CA | 07631-0511 | |
| ARTWORK CONVERSION SFTW INC | | 417 INGALLS ST | ADD CHG 301 | | | SANTA CRUZ | CA | 95060 | |
| ARTWORK CONVERSION SFTW INC | | 417 INGALLS ST | | | | SANTA CRUZ | CA | 95060 | |
| ARTWORK CONVERSION SOFTWARE IN | | 417 INGALLS ST | | | | SANTA CRUZ | CA | 95060 | |
| ARTWORK CONVERSION SOFTWARE INC | | 417 INGALLS ST | | | | SANTA CRUZ | CA | 95060 | |
| ARTX INC | | 1064 XTRA STORAGE RENTAL CO | PO BOX 1909 | | | DAYTON | OH | 45401-1909 | |
| ARTX LTD | | 1770 W LEXINGTON AVE | | | | CINCINNATI | OH | 45212 | |
| ARTZ DANA | | 448 HAYDEN AVE | | | | DAYTON | OH | 45431 | |
| ARTZ JOHN A PC | | 28333 TELEGRAPH RD STE 250 | | | | SOUTHFIELD | MI | 48034 | |
| ARUNDEL FUEL INJ | MR JOE PIEROCHECK | 1111 WILSO DR | DESOTO BUSINESS PK | | | BALTIMORE | MD | 21023-3275 | |
| ARUNDEL FUEL INJ | MR JOE PIEROCHECK | 507 B SHAW CT | PO BOX 937 | | | SEVERN | MD | 21144-0937 | |
| ARUNDEL FUEL INJ CERT COD | | 1111 WILSO DR | DESOTO BUSINESS PK | | | BALTIMORE | MD | 21023-3275 | |
| ARUNDEL FUEL INJECTION | | PO BOX 937 | | | | SEVERN | MD | 21144-0937 | |
| ARUNDEL FUEL INJECTION | | 507 B SHAW CT | PO BOX 937 | | | SEVERN | MD | 21144-0937 | |
| ARUP | | BREISENBACHSTR 87 | | | | DORTMUND | | 44357 | DEU |
| ARUP | | BREISENBACHSTR 87 | | | | DORTMUND | | 44357 | |
| ARVAI THADDEUS | | 340 N DIXIE DR 7 | | | | VANDALIA | OH | 45377 | |

Page 234 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARVAL | | WINDMILL HILL | | | | SURREY | | SN5.6PE | UNITED KINGDOM |
| ARVAY VANESSA | | 97 WEST BRINTON ST | APT 11 | | | CICERO | IN | 46034 | |
| ARVAY VANESSA L | | 11250 S US HWY 35 | | | | GALVESTON | IN | 46932 | |
| ARVCO CONTAINER CORP | | 845 GIBSON ST | RM CHG PER LTR 05 10 04 AM | | | KALAMAZOO | MI | 49001 | |
| ARVCO CONTAINER CORP | | ARVAN SPECIALTY PRODUCTS | 845 GIBSON ST | | | KALAMAZOO | MI | 49001-4932 | |
| ARVCO CONTAINER CORP | | PO BOX 2318 | | | | KALAMAZOO | MI | 49003-2318 | |
| ARVEY JASON | | 4885 HANOVER DR | | | | SAGINAW | MI | 48603 | |
| ARVIN DE MEXICO SA DE CV | | FRANC INDUSTRIAL JURICA | KM 98 CARRETERA CONSTITUCION | | | QUERETARO | | 76100 | MEXICO |
| ARVIN DE MEXICO SA DE CV | | KM 95 CARRETERA CONSTITUCION | | | | QUERETARO | | 76100 | MEXICO |
| ARVIN DE MEXICO SA DE CV | | | | | | QUERETARO QRO | | 76100 | MEXICO |
| ARVIN EXHAUST SA | | | | | | NAVARA | | 31160 | SPAIN |
| ARVIN I JAMES | | 23210 NORTH PK DR | | | | NEW BOSTON | MI | 48164 | |
| ARVIN INDUSTRIES INC | | 1001 N HURRICANE ST | | | | FRANKLIN | IN | 46131 | |
| ARVIN INDUSTRIES INC | | 1 NOBLITT PLZ | | | | COLUMBUS | IN | 47201-6079 | |
| ARVIN INDUSTRIES INC | | ARVIN TD CTR ADD CHG 2 97 | 2920 15TH ST | | | COLUMBUS | IN | 47202 | |
| ARVIN INDUSTRIES INC | | AVM DIV | HWY 76 E | | | MARION | SC | 29571 | |
| ARVIN INDUSTRIES INC | | PO BOX 577 | | | | FRANKLIN | IN | 46131 | |
| ARVIN INDUSTRIES INC ARVIN TD CENTER | GREG DILLOJAN | PO BOX 93125 | | | | CHICAGO | IL | 60673 | |
| ARVIN INDUSTRIES INC EFT | GREG DILLOJAN | ARVIN NORTH AMERICAN AUTO | PO BOX 77669 | | | DETROIT | MI | 48278 | |
| ARVIN JANET | | 283 W 550 N | | | | KOKOMO | IN | 46901-8540 | |
| ARVIN MERITOR INC OE LLC | | PO BOX 77000 | | | | DETROIT | MI | 48277-0533 | |
| ARVIN MERITOR INC OE LLC EFT | | 950 WEST 450 SOUTH | | | | COLUMBUS | IN | 47201 | |
| ARVIN MERITOR MOTION CONTROL SYSTEMS | | HWY 76 E | | | | MARION | SC | 29571 | |
| ARVIN MERITOR MOTION CONTROL SYSTEMS | | HWY 76 E | BOX 729 | | | MARION | SC | 29571 | |
| ARVIN NO AMERICAN AUTOMOTIVE | | REMOVED GST PER OLGA 1 5 98 | BOX 729 | | | DETROIT | MI | 48278 | |
| ARVIN REPLACEMENT PRODUCTS SPA | | | ARVIN INDUSTRIES INC | PO BOX 77669 | | | | | |
| ARVIN RICKY L | | | | | | MODENA | | 41034 | ITALY |
| ARVIN WINNIE L | | 263 W 550 N | | | | KOKOMO | IN | 46901 | |
| ARVIN ZINCK DEBORAH | | 1900 E CARTER ST | | | | KOKOMO | IN | 46901-5664 | |
| | | 6469 HAMILTON MIDDLETOWN RD | | | | FRANKLIN | OH | 45005 | |
| ARVINMERITOR EXHAUST SYSTEMS | | 1001 N HURRICANE ST | | | | COLUMBUS | IN | 47202-3002 | |
| ARVINMERITOR INC | | 1207 ARVIN RD | | | | FRANKLIN | IN | 46131 | |
| ARVINMERITOR INC | | 444 HEBRON RD | | | | DEXTER | MO | 63841 | |
| ARVINMERITOR INC | | 700 INDUSTRIAL PK | | | | HEATH | OH | 43056-1435 | |
| ARVINMERITOR INC | | 746 ADVANCE | | | | CHICKASHA | OK | 73018 | |
| ARVINMERITOR INC | | ARVINMERITOR EMISSION TECHNOLO | 1207 ARVIN RD | | | BRIGHTON | MI | 48116 | |
| ARVINMERITOR INC | | ARVINMERITOR LIGHT VEHICLE SYS | 6401 W FORT ST | | | DEXTER | MO | 63841 | |
| ARVINMERITOR INC | | ARVIN NORTH AMERICAN AUTOMOTIV | PO BOX 3000 | | | DETROIT | MI | 48229-1271 | |
| ARVINMERITOR INC | | | | | | COLUMBUS | IN | 47202-3000 | |
| ARVINMERITOR INC | | ARVIN NORTH AMERICAN AUTOMOTIV | S WALESBORO IND PK RR 4 | | | COLUMBUS | IN | 47201 | |
| ARVINMERITOR INC | | ARVIN TD CTR | 2020 15TH ST | | | COLUMBUS | IN | 47201 | |
| ARVINMERITOR INC | | AUTOMOTIVE DIV | PO BOX 3000 | | | COLUMBUS | IN | 47202-3000 | |
| ARVINMERITOR INC | | AVM | HWY 76 E | | | MARION | SC | 29571 | |
| ARVINMERITOR INC | | C/O TX COUGHLIN CORP | 6869 MIDDLEBELT RD | | | ROMULUS | MI | 48174 | |
| ARVINMERITOR INC | | DRIVELINE PLANT | 1801 W STONE RD | | | FAIRFIELD | IA | 52556-2148 | |
| ARVINMERITOR INC | | FLORENCE DISTRIBUTION CTR | 7975 DIXIE HWY | | | FLORENCE | KY | 41042-2754 | |
| ARVINMERITOR INC | | FUMAGALLI DIV | 2135 W MAPLE RD | | | TROY | MI | 48084-7121 | |
| ARVINMERITOR INC | | GLADSTONE DIV | 601 S GLADSTONE | | | COLUMBUS | IN | 47201 | |
| ARVINMERITOR INC | | LIGHT VEHICLE AFTERMARKET FILT | 3200 NATAL RD | | | FAYETTEVILLE | NC | 28306 | |
| ARVINMERITOR INC | | LVS ACCOUNTS PAYABLE A & ET | 950 WEST 450 SOUTH CTC 3 | | | COLUMBUS | IN | 47201 | |
| ARVINMERITOR INC | | MERITOR AUTOMOTIVE | 801 RAILROAD AVE | | | YORK | SC | 29745 | |
| ARVINMERITOR INC | | MERITOR HVBS | 2800 E RIVER RD | | | DAYTON | OH | 45439 | |
| ARVINMERITOR INC | | MOTION CONTROL SYSTEMS DIV | HWY 76 E | | | MARION | SC | 29571 | |
| ARVINMERITOR INC | | PO BOX 3000 | | | | COLUMBUS | IN | 47202-3000 | |
| ARVINMERITOR INC | | PO BOX 77669 | | | | DETROIT | MI | 48277-0669 | |
| ARVINMERITOR INC | | PURULATOR | | | | TROY | MI | 48084-7121 | |
| ARVINMERITOR INC | | NO PHYSICAL ADDRESS | 2135 W MAPLE RD | | | DETROIT | MI | 48277 | |
| ARVINMERITOR INC | | 6401 W FORT ST | | | | DETROIT | MI | 48209 | |
| ARVINMERITOR LVS DOORS | LVS ACCOUNTS PAYABLE | 950 WEST 450 SOUTH CTC 3 | | | | COLUMBUS | IN | 47201 | |
| ARWINE JOAN | | 139 FOLMER PKWY | | | | MONTGOMERY | AL | 36105 | |
| ARWINE JOAN | | 48 DINSLEY PL | | | | SPRINGSBORO | OH | 45066 | |
| ARWINE JOAN B | | 48 DINSLEY PL | | | | SPRINGSBORO | OH | 45066 | |
| ARWOOD AMBER | | 123 MARCHMONT DR | | | | FAIRBORN | OH | 45324 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ARY AUTOMATION & CONTROL | | 1001 TEXAS AVE | | | | EL PASO | TX | 79901-1507 | |
| ARY CORWIN | | 1739 RUNNING BROOK TRL CONDO B | | | | WEST CARROLLTON | OH | 45449 | |
| ARYA SMRITI | | 6318 LINDSAY COURT | | | | WEST BLOOMFIELD | MI | 48324 | |
| ARYA, SMRITI | | 6318 LINDSAY CT | | | | WEST BLOOMFIELD | MI | 48324 | |
| ARZATE MARIO | | 4321 TRAILS END | | | | KETTERING | OH | 45429 | |
| ARZATE, MARIO E | | 4321 TRAILS END | | | | KETTERING | OH | 45429 | |
| ASANSTIENNE OF ARAMARK UNIFORM & CAREER APPAREL INC DBA ARAMARK UNIFORM SERVICES AND ARAMARK | C/O STAR SOURCE MANAGEMENT SERVICES | ATTN ALPA JIMENEZ | CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE STE 225 | | GREENWICH | CT | 06830 | |
| AS AUTOMOTIVE SYSTEM INC | | 5370 WEGMAN DR | | | | VALLEY CITY | OH | 44280 | |
| AS CATALIZADORES | | | | | | SAN LUIS POTOSI | | 78395 | MEXICO |
| AS CATALIZADORES AMBIENTALES | | SA DE CV | EJE 128 M 10 NO 215 ZONE INDUS | 78395 SAN LUIS POTOSI | | | | | MEXICO |
| AS CATALIZADORES AMBIENTALES SA DE CV | ACCOUNTS PAYABLE | SA DE CV | EJI 128 MANZANA 10 NO 215 | | | | | | MEXICO |
| AS CATALIZADORES AMBIENTALES SA DE CV | | EJE 128 M 10 ZONA IND DEL POTOSI | ZONA INDUTRIAL DEL POTOSI CP | | | SAN LUIS POTOSI | | 78395 | MEXICO |
| AS CATALIZADORES AMBIENTALES SA DE CV | | EJE 128 M 10 NO 215 | CP 78395 SAN LUIS POTOSI SLP | | | SAN LUIS POTOSI SLP | | 78395 | MEXICO |
| AS CATALIZADORES AMBIENTALES SA DE CV | | EJI 128 MANZANA 10 NO 215 | | | | | | | MEXICO |
| AS CATALIZADORES AMBIENTALES SA DE CV | MICHAEL F KARTY | EJE 128 M10 215 | ZONA INDUSTRIAL DEL POTOSI | | | SAN LUIS POTOSI SLP | | CP78395 | MEXICO |
| AS NORMA AUTOUV SEATBELT DIVISION | ACCOUNTS PAYABLE | LAKI 14 | | | | TALLINN | | 10621 | ESTONIA |
| ASA COMPUTERS INC | | 2354 CALLE DEL MUNDO | | | | SANTA CLARA | CA | 95054 | |
| ASA CORP | | 23319 COOPER DR | | | | ELKHART | IN | 46514 | |
| ASA OF MISSOURI KANSAS | SHERI HAMILTON | 7510 NORTH PALMER AVE | | | | KANSAS CITY | MO | 64158 | |
| ASA PA | ERNEST C MILLER | PO BOX 5330 | | | | HARRISBURG | PA | 17110-0330 | |
| ASA SALES INC | | 2501 W 237 ST | | | | TORRANCE | CA | 90505 | |
| ASAHI TECHNOLOGIES INC | | AUTOMOTIVE INDUSTRIES SHEBOYGA | 1011 S 8TH ST | | | SHEBOYGAN | WI | 53081-4924 | |
| ASADOURIAN KAREN | | 453 E CYCLAMEN CHASE | | | | WESTFIELD | WI | 46074 | |
| ASADOURIAN, KAREN M | | 453 E CYCLAMEN CHASE | | | | WESTFIELD | WI | 46074 | |
| ASAHI DENSHI KK | | 358 1 OIENOSHIKOASAHIMACHI | | | | SHIMONIKAWA GUN | | | JAPAN |
| ASAHI GLASS CO LTD | | 198 4 HAGADAI HAGA MACHI | | | | HAGA GUN TOYAMA | | 0939 -0722 | JAPAN |
| ASAHI KASEI CORPORATION | ACCOUNTS PAYABLE | 1 1 2 YURAKUCHO | | | | CHIYODA KU | 13 | 1000006 | JP |
| ASAHI KASEI PLASTICS AMERICA | | INC | ONE THERMOFIL WAY | | | FOWLERVILLE | MI | 48836 | |
| ASAHI KASEI PLASTICS AMERICA | | 1 THERMOFIL WAY | | | | FOWLERVILLE | MI | 48836 | |
| ASAHI KASEI PLASTICS NORTH AMERICA | | 3000 TOWN CTR STE 1510 | | | | SOUTHFIELD | MI | 48075 | |
| ASAHI KASEI PLASTICS AMERICA INC | | 1 THERMOFIL WAY | | | | FOWLERVILLE | MI | 48836 | |
| ASAHI KASEI PLASTICS AMERICA INC | | PO BOX 77000 | DEPT 77294 | | | DETROIT | MI | 48277-0294 | |
| ASAHI KASEI PLASTICS AMERICA INC | MILLER CANFIELD PADDOCK AND STONE PLC | C/O JONATHAN S GREEN | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226 | |
| ASAHI KASEI PLASTICS INC | | PO BOX 77000 | | | | DETROIT | MI | 48277-0294 | |
| ASAHI KASEI PLASTICS NORTH AMERICA | | 900 EAST VAN RIPER RD | | | | FOWLERVILLE | MI | 48836 | |
| ASAHI KASEI PLASTICS NORTH AMERICA INC FKA ASAHI KASEI PLASTICS AMERICA INC | C/O DONALD J HUTCHINSON | MILLER CANFIELD PADDOCK AND STONE PLC | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226 | |
| ASAHI TEC CORPORATION | | 547 1 HORINOUCHI | | | | KIKUGAWA | 22 | 4390006 | JP |
| ASAHI THERMOFIL, INC | | 1 THERMOFIL WAY | | | | FOWLERVILLE | MI | 48836 | |
| ASAM EV | | ARRIKASTRABE 2 | D 85635 HOHENKIRCHEN | | | | | | GERMANY |
| ASAMURA PATENT OFFICE | | NEW OHTEMACHI BLDG | 1000004 CHIYODA KU TOKYO | | | | | | JAPAN |
| ASAP DELIVERY | | 5425 YEAGER LN | | | | INDIANAPOLIS | IN | 46237 | |
| ASAP EXPRESS INC | | 6168 MARVIN ST | | | | TAYLOR | MI | 48180 | |
| ASAP LOGISTICS INC  EFT | | PO BOX 384 | | | | TAYLOR | MI | 48180 | |
| ASARE EDMOND | | 110 BIRTHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ASASH TERMITE & PEST CONTROL | | 1102 CLARK BLVD | | | | LAREDO | TX | 78040 | |
| ASASH TERMITE & PEST CONTROL | | PO BOX 2883 | | | | LAREDO | TX | 78044 | |
| ASASH TERMITE AND PEST CONTROL | NICK MARCHIANO | PO BOX 2883 | | | | LAREDO | TX | 78044 | |
| ASBI INDUSTRIES | | AKRON SAND BLASTING | 1031 LAMBERT ST | | | BARBERTON | OH | 4423--1689 | |
| ASBERRY JR WILLIAM | | 486 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546-9616 | |

Page 236 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASBERRY JR WILLIAM | | 486 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546-9616 | |
| ASBERRY JR WILLIAM | | 486 STOTTLE RD | | | | SCOTTSVILLE | NY | 14546-9616 | |
| ASBESTOS ABATEMENT INC EFT | | 2420 N GRAND RIVER | | | | LANSING | MI | 48906 | |
| ASBURY CHARLES | | 9954 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| ASBURY COLLEGE | | DIRECTOR FINANCIAL AID | ONE MACKLEM DR | | | WILMORE | KY | 40390-1198 | |
| ASBURY ERVIN | | PO BOX 171 | | | | ASHVILLE | OH | 43103 | |
| ASBURY GRAPHITE MILLS | | 405 OLD MAIN ST | | | | ASBURY | NJ | 08802 | |
| ASBURY GRAPHITE MILLS | | 405 OLD MAIN ST | | | | ASBURY | NJ | 08802-014 | |
| ASBURY GRAPHITE MILLS INC | | PO BOX 3010 | | | | NEWARK | NJ | 07183-0010 | |
| ASBURY VALINDA K | | 8 CAROL AVE | | | | ORWELL | OH | 44076-9529 | |
| ASBURY, CHARLES K | | 9954 FOREST RIDGE DR | | | | CLARKSTON | MI | 48348 | |
| ASC | | 14925 W 11 MILE RD | | | | OAK PK | MI | 48237 | |
| ASC | | 20765 SUPERIOR ST | | | | CHATSWORTH | CA | 91311 | |
| ASC | | ONE SUNROOF CTR | | | | SOUTHGATE | MI | 48195 | |
| ASC AMERICAN SUN COMPONENTS | | 718 UNION AVE STE 139 | | | | MIDDLESEX | NJ | 08846 | |
| ASC CAMBRIDGE | LORETTA WILLIAMS | 825 TRILLIUM DR | | | | KITCHENER | ON | N2E 1W8 | CANADA |
| ASC INC | | AMERICAN SPECIALTY CARS INC | PO BOX 1186 | | | SOUTHGATE | MI | 48195 | |
| ASC INC COTTAGE | | ACCOUNTS PAYABLE DEPARTMENT | 1 ASC DR | | | SOUTHGATE | MI | 48195-1558 | |
| ASC INCORPORATED | | 14925 W 11 MILE RD | | | | OAK PARK | MI | 48237 | |
| ASC INCORPORATED | | 1 ASC DR | | | | SOUTHGATE | MI | 48195-1558 | |
| ASC INCORPORATED | | ACCOUNTS PAYABLE DEPARTMENT | 1ASC DR | | | SOUTHGATE | MI | 48195-1558 | |
| ASC INCORPORATED | | 14925 W 11 MILE RD | | | | OAK PK | MI | 48237 | |
| ASC INDUSTRIES INC | KEIDTH BAUMANN | 14428 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| ASC MASTER TEK | | 46410 CONTINENTAL DR | | | | CHESTERFIELD | MI | 48047 | |
| ASC MASTER TEK | | FIRMLY QUALITY CONTROLLED ELECT | 46410 CONTINENTAL DR | ADD CHG PER LTR 8 02 OM | | CHESTERFIELD | MI | 48047 | |
| ASC MASTER TEK | | PO BOX 130 | | | | CHESTERFIELD | MI | 48047 | |
| ASCENCIO ANGEL | | 2407 ALCOTT ST | | | | BURTON | MI | 48509-1143 | |
| ASCENCIO JUAN L | | 3702 WHITTIER AVE | | | | FLINT | MI | 48506-3134 | |
| ASCENCIO JUAN L | | 3702 WHITTIER AVE | | | | FLINT | MI | 48506-3134 | |
| ASCENCIO RAYMOND F | | 3746 BEECHWOOD AVE | | | | FLINT | MI | 48506-3123 | |
| ASCENSION INDUSTRIES INC | | 1254 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| ASCENSION SHEET & METAL FABRIC | | 1254 ERIE AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| ASCENTEC ENGINEERING | BRIAN WILLIAMSO | 13565 SW TUALATIN SHERWOOD RD | STE 800 | | | SHERWOOD | OR | 97140 | |
| ASCENTEC ENGINEERING LLC | | 13565 SW TUALATIN SHERWOOD RD | | | | SHERWOOD | OR | 97140-9709 | |
| ASCENTEC ENGINEERING LLC | | STE 800 | | | | SHERWOOD | OR | 97140-9709 | |
| ASCI | | 2459 ATWOOD AVE | | | | MADISON | WI | 53704 | |
| ASCO POWER TECHNOLOGIES LP | | 50 HANOVER RD | | | | FLORHAM PK | NJ | 07932 | |
| ASCO SCIENTIFIC, INC | ROB | PO BOX 7955 | | | | CHICAGO | IL | 60673-7955 | |
| ASCO SERVICES INC | | 6924 N ROOSEVELT RD | | | | OAK PK | IL | 60304 | |
| ASCO SERVICES INC | | PO BOX 73473 | | | | CHICAGO | IL | 60673-7473 | |
| ASCO SERVICES INC | | 616 W LAMONT RD | | | | ELMHURST | IL | 60126-1022 | |
| ASCO SINTERING CO | JULIE BURROWS | 2750 GARFIELD AVE | | | | COMMERCE | CA | 90040 | |
| ASCO VALVE INC USE NO 7614 | ROB INGERSOLL | PO BOX 73115 | | | | CHICAGO | IL | 60673-7115 | |
| ASCOM HASLER GE CAP PROG | | PO BOX 802585 | | ADD CHG 10 16 01 LTR BT | | CHICAGO | IL | 60680-2585 | |
| ASCOM HASLER GE CAP PROG | | FMLY ASCOM HASLER LEASING | PO BOX 802585 | | | CHICAGO | IL | 60680-2585 | |
| ASCOM HASLER GE CAP PROG | | PO BOX 802585 | | | | CHICAGO | IL | 60680-2585 | |
| ASCOM HASLER LEASING | | PO BOX 3505 | | | | DEERFIELD | IL | 60015-9828 | |
| ASCOM HASLER LEASING CORP | | C/O MFUL INC | 100 CORPORATE N STE 100 | | | BANNOCKBURN | IL | 60015 | |
| ASCOM UK LIMITED | | COMMERCE WAY | | | | CROYDON | | CR0 4XA | UNITED KINGDOM |
| ASCON GEOFF | | 103 NORTH WOOD AVE 57 | | | | LINDEN | NJ | 07036 | |
| ASCONCELOY MABEL | | 4384 ENTERPRISE PL | | | | FREMONT | CA | 94539-7485 | |
| ASCOR INC | | LICHFIELD RD INDUSTRIAL ESTATE | UNIT 6 GERARD | | | TAMWORTH ST | | B797UW | UNITED KINGDOM |
| ASCOTT ANALYTICAL EQUIP LTD | | UNIT 8 GERALD LICHFIELD RD IND EST | | | | TAMWORTH | | B79 7UW | GB |
| ASCOTT ANALYTICAL EQUIPMENT LTD | | PO BOX 20092 | | | | WASHINGTON | DC | 20012-0092 | |
| ASE | | ADVANCED SEMI CONDUCTORS ENGRG 329A | CHUNGLI CITY TAOYUAN HSIEN | | | | | | TAIWAN PROV CHINA |
| ASE CHUNG LI INC | | 550 CHUNG HUA RD SEC 1 | | | | | | 320 | |
| ASE EDUCATIONAL FOUNDATION | | 23815 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-7713 | |
| ASE INC | | 11400 BURNET RD STE 5160 | | | | AUSTIN | TX | 78758 | |
| ASE INC | | 2880 ZANKER RD STE 106 | | | | SAN JOSE | CA | 95134 | |
| ASE INC | | 3590 PETERSON WAY | | | | SANTA CLARA | CA | 95054 | |
| ASE INC | | ADVANCED SEMI CONDUCTORS ENGRG 329A | 100 CUMMINGS CTR STE | | | BEVERLY | MA | 01915 | |
| ASE INC | | ADVANCED SEMI CONDUCTORS ENGRG | 7855 S RIVER PKY STE 106 | | | TEMPE | AZ | 85284 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASE INDUSTRIES INC | JOHN DEMAGHT | FINAL PHASE | 23850 PINEWOOD ST | | | WARREN | MI | 48091-4753 | |
| ASE INDUSTRIES INC | | 23850 PINEWOOD ST | | | | WARREN | MI | 48091-4753 | |
| ASE KOREA INC | | 494 MUNBAL RI KYOHA MYUN | | | | PAJU KYONGGI | | | KOREA REPUBLIC OF |
| ASE KOREA INC | ACCOUNTS PAYABLE | 494 MUNBAL RI KYOHA MYON PAJU SI | | | | KYUNGGI DO | | | KOREA REPUBLIC OF |
| ASE MOLD & DESIGN CONSULTING I | | 123 GIRARD ST | | | | AMHERSTBURG | ON | N9V 2X2 | CANADA |
| ASE OPTICS INC | | 2 STONY RIDGE DR | | | | HONEOYE FALLS | NY | 14472-9325 | |
| ASE TESTSYSTEME INGENEURBUERO | | ASE TESTSYSTEME | REHRENER STR 8 | | | | | 31749 | GERMANY |
| ASE TESTSYSTEME IOGENEUR | | BURO DROEISE GMBH | 31749 AUCIAL ALTES FELD 17 | | | | | | GERMANY |
| ASE TESTSYSTEME IOGENEUR EFT BURO DROEISE GMBH | | 31749 AUCIAL ALTES FELD 17 | | | | | | | GERMANY |
| ASE US INC BANK OF AMERICA | | PO BOX 60000 FILE 73093 | | | | SAN FRANCISCO | CA | 94160-3093 | |
| ASE US INC EFT | | BANK OF AMERICA | PO BOX 60000 FILE 73093 | | | SAN FRANCISCO | CA | 94160-3093 | |
| ASEA BROWN BOVERI INC | | ABB ENVIRONMENTAL SYSTEMS | PO BOX 7247 7960 | | | PHILADELPHIA | PA | 19170-7960 | |
| ASEA BROWN BOVERI INC | | ABB PAINT FINISHING SYSTEMS | 1250 BROWN RD | | | AUBURN HILLS | MI | 48326 | |
| ASEA BROWN BOVERI INC | | ABB SERVICE CO | 109 GAITHER DR UNIT 306 | | | MOUNT LAUREL | NJ | 08054 | |
| ASEA BROWN BOVERI INC | | ABB SERVICE CO | 224 PRODUCTION CT STE 224 | | | LOUISVILLE | KY | 40299 | |
| ASEA BROWN BOVERI INC | | ABB SERVICE CO | 614 NW PLATTE VALLEY DR | | | KANSAS CITY | MO | 64150 | |
| ASEA BROWN BOVERI INC | | ABB STANDARD DR DIV | 16250 W GLENDALE DR | | | NEW BERLIN | WI | 53151 | |
| ASEA BROWN BOVERI INC | | ABB STANDARD DR DIV | 2487 COMMERCE DR | | | NEW BERLIN | WI | 53151 | |
| ASEC CATALIZADORES AMBIENTALES | | ALLIEDSIGNAL AUTOMOTIVE DE MEX | EJE 128 MANZ 10 NO 215 CP 8930 | ZONA INDSTRL DEL POTOSI | | CEDEX | | 92257 | FRANCE |
| ASEC CATALIZADORES AMBIENTALES | | ALLIEDSIGNAL AUTOMOTIVE DE MEX | 8930 | | | SAN LUIS POTOSI | | 78395 | MEXICO |
| ASEC CATALYST INDIA PVT LTD | | | ZONA INDSTRL DEL POTOSI | EJE 128 MANZ 10 NO 215 CP 8930 | | SAN LUIS POTOSI | | 78395 | MEXICO |
| ASEC MANUFACTURING THAILAND LTD | | NO 1383 S GROUP BUILDING | SOI LADPRAO 94 KWAENG | WANGTHOUGHLAND | | NEW DELHI | | 110 11 | INDIA |
| ASEC MANUFACTURING | | ALLIED VENDOR | PO BOX 77000 DEPT 77703 | | | BANGKOK | | 10310 | THAILAND |
| ASEC MANUFACTURING | | PO BOX 77000 DEPT 77703 | | | | DETROIT | MI | 48277-0703 | |
| ASEC MANUFACTURING | | EJE 128 M10 215 CP 78395 | ZONA INDUSTRIAL DEL POTOSI | | | DETROIT | MI | 48277-0703 | |
| ASEC MANUFACTURING | | PO BOX 329 GOVAN MBEKI AVE | PORT ELIZABETH SA 60000 | | | SAN LUIS POTOSI MX | | | MEXICO |
| ASEC MANUFACTURING | | PO BOX 329 GOVAN MBEKI AVE | PORT ELIZABETH SA 60000 | | | PORTELIZABETH | | 60000 | SOUTH AFRICA |
| ASEC MANUFACTURING | | PO BOX 329 GOVAN MBEKI AVE | PORT ELIZABETH SA 60000 | | | PORTELIZABETH | | 60000 | SOUTH AFRICA |
| ASEC MANUFACTURING | | PO BOX 329 GOVAN MBEKI AVE | PORT ELIZABETH SA 60000 | | | PORTELIZABETH | | 60000 | SOUTH AFRICA |
| ASEC MANUFACTURING | | PO BOX 329 GOVAN MBEKI AVE | PORT ELIZABETH SA 60000 | | | PORTELIZABETH | | 60000 | SOUTH AFRICA |
| ASEC MANUFACTURING | | PO BOX 329 GOVAN MBEKI AVE | PORT ELIZABETH SA 60000 | | | PORTELIZABETH | | 60000 | SOUTH AFRICA |
| ASEC MANUFACTURING GENERAL PARTNERSHP | FRANK PHAROAH GENERAL PARTNERSHIP | PO BOX 580970 | | | | TULSA | OK | 74158-0970 | |
| ASEC MANUFACTURING FRANCE PARTNERSHP | ALAIN GLASSER | ZONE INDUSTRIELLE RUE LAVOISIER | BP 19 | | | FLORANGES | | 57190 | FRANCE |
| ASEC MANUFACTURING GENERAL | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| ASEC MANUFACTURING SALES | | DBA DELPHI CATALYSTS | CHASE MANHATTAN BANK | ONE CHASE MANHATTAN PLAZA | | NEW YORK | NY | | |
| ASEC MANUFACTURING SALES | | ENVIRONMENTAL CATALYSIS | PO BOX 580970 | | | TULSA | OK | 74158 | |
| ASEC MANUFACTURING SALES | | PO BOX 1879 | | | | CATOOSA | OK | 74015 | |
| ASEC MANUFACTURING SALES ENVIRONMENTAL CATALYSIS | | | | | | TORINO | | 10097 | ITALY |
| ASEC PRIVATE LIMITED | | PO BOX 580970 | | | | TULSA | OK | 74158 | |
| ASEC SALES GENERAL PARTNERSHIP | | 515 WORLD TRADE CTR | BARAKHAMBA LN | | | NEW DEHLI | | 110 001 | INDIA |
| ASEC SOUTH AFRICA | | 217 ARCHIE PL | PORT ELIZABETH RSA 6001 | | | CATOOSA | OK | 74015 | SOUTH AFRICA |
| ASEC TOKYO OFFICE | | 500 DONALD LYNCH BLVD | | | | TOKYO | | 00195 | JAPAN |
| ASECO MICRO COMPTECH | MARILYN | 410 PIERCE ST | | | | MARLBORO | MA | 01752 | |
| ASEFAV SOLOMON | | 17 GREENBACK RD | | | | SAN FRANCISCO | CA | 94117 | |
| ASELAGE AMBER N | | 4855 AIRLINE DR NO 398 | | | | FORT LORAMIE | OH | 45845 | |
| ASENATO D | | 4925 FEDERAL LEGAL B 503 | 1 ASET CENTRE | DAYTON INTL AIRPORT | | BOSSIER CITY | LA | 71111-6600 | |
| ASENT CORPORATION | | PO BOX 00023 | | | | VANDALIA | OH | 45377 | |
| ASENT CORPORATION | | 16700 S WATERLOO RD | | | | DAYTON | OH | 45490 | |
| ASG DIVISION OF JERGENS | | 15700 S WATERLOO | | | | CLEVELNAD | OH | 44110 | |
| ASG DIVOF JERGENS I | FRANCINE | 15705 S WATERLOO | | | | CLEVELAND | OH | 44190 | |
| ASH CHARLES N | | 3255 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9766 | |
| ASH DAWN | | 8124 TEACHOUT | | | | OTISVILLE | MI | 48463 | |
| ASH EQUIPMENT CO | | 155 OSWALD AVE | | | | BATAVIA | IL | 60510 | |
| ASH EQUIPMENT COMPANY | | 155 OSWALT AVE | | | | BATAVIA | IL | 60510 | |
| ASH EQUIPMENT COMPANY | DON DRUM | 10134 NORTH PORT WASHINGTON RD | STE H | | | MEQUON | WI | 53092-5700 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASH GEAR & SUPPLY CORP | | ADD ORIG MTR 6 20 01 | 42650 NINE MILE RD | | | NOVI | MI | 48375 | |
| ASH GEAR AND SUPPLY CORP | | 42650 NINE MILE RD | | | | NOVI | MI | 48375 | |
| ASH GEAR SUPPLY CORP | | 42650 9 MILE RD | | | | NOVI | MI | 48375 | |
| ASH GINA P | | 3255 FIVE POINTS HARTFORD RD | | | | FOWLER | OH | 44418-9766 | |
| ASH GLADYS | | 2992 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| ASH GROVE CEMENT COMPANY | | 11011 CODY | | | | OVERLAND PK | KS | 66210 | |
| ASH GROVE CEMENT COMPANY | | 11011 CODY | | | | OVERLAND PK | KS | 66210 | |
| ASH GROVE CEMENT COMPANY | | 11011 CODY | | | | OVERLAND PK | KS | 66210 | |
| ASH JOHN H | | 5276 MILITIA LN | | | | COLUMBUS | OH | 43230-1536 | |
| ASH LESLIE R | | 6645 FIRESIDE DRIVE | | | | DAYTON | OH | 45459-2007 | |
| ASH PATRICIA | | 921 AVE H | | | | GADSDEN | AL | 35901 | |
| ASH JOHN H | | 355 AMBER DR SE | | | | WARREN | OH | 44484 | |
| ASH RANDALL | | 355 AMBER DR SE | | | | WARREN | OH | 44484 | |
| ASH WARE INC | | 2810 NW 147TH PL | | | | BEAVERTON | OR | 97006 | |
| ASH JENNIFER A | | 354 N COLONY DR | | | | SAGINAW | MI | 48638 | |
| ASH, RANDALL K | | 355 AMBER DR S E | APT 1D | | | WARREN | OH | 44484 | |
| ASHADE MICHAEL | | PO BOX 548 | | | | FLINT | MI | 48501-0548 | |
| ASHBAUGH ANN E | | 9153 SHERIDAN RD | | | | BURT | MI | 48417-9718 | |
| ASHBAUGH ANN E | | 9153 SHERIDAN RD | | | | BURT | MI | 48417-9718 | |
| ASHBY STEVEN | | 8342 FENTON RD | | | | GRAND BLANC | MI | 48439 | |
| ASHBRIDGE TREBLA | | 700 BEATRICE DR | | | | DAYTON | OH | 45404 | |
| ASHBROOK CORP | | 11600 E HARDY ST | | | | HOUSTON | TX | 77093 | |
| ASHBROOK CORPORATION | | 11600 E HARDY | | | | HOUSTON | TX | 77093 | |
| ASHBROOK CORPORATION | | PO BOX 58175 | | | | ATLANTA | GA | 30353-8175 | |
| ASHBURN BRENDA K | | 302 S HACKMAN ST | | | | STAUNTON | IL | 62088 | |
| ASHBURN HEATHER | | 1300 COBBLESTONE ST | | | | DAYTON | OH | 45432 | |
| ASHBURN JEFFERY D | | 1109 LOUDON HWY | | | | KINGSTON | TN | 37763 | |
| ASHBURN JR SAMMY | | 2810 OTELLO AVE | | | | DAYTON | OH | 45414 | |
| ASHBURN KENNETH | | 817 ALWYNE RD | | | | CARMEL | IN | 46032 | |
| ASHBURN KIRK | | 1031 MAYROSE DR | | | | WEST CARROLLTON | OH | 45449 | |
| ASHBURN RICHARD | | 1299 CRAWFORD RD | | | | NEW LEBANON | OH | 45345-9712 | |
| ASHBURN TERRY A | | 5529 PRESTON DR | | | | WAYNESVILLE | OH | 45068-8704 | |
| ASHBURN, KENNETH F | | 817 ALWYNE RD | | | | CARMEL | IN | 46032 | |
| ASHBURN, RICHARD | | 1299 CRAWFORD RD | | | | NEW LEBANON | OH | 45345 | |
| ASHBURY APARTMENTS | | 1901 SOUTH GOYER RD | APT 156 | | | KOKOMO | IN | 46902 | |
| ASHBURY APARTMENTS | | 1901 SOUTH GOYER RD | APT 156 | | | KOKOMO | IN | 46902 | |
| ASHBY ANDY | | 133 ROYCROFT DR | | | | WEST SENECA | NY | 14224 | |
| ASHBY EDWARD | | 133 ROYCROFT DR | | | | W SENECA | NY | 14224 | |
| ASHBY EDWARD | | 133 ROYCROFT DR | | | | W SENECA | NY | 14224 | |
| ASHBY PHYLIS J | | PO BOX 6581 | | | | KOKOMO | IN | 46904-6581 | |
| ASHBY WOODROW | | PO BOX 6581 | | | | KOKOMO | IN | 46904-6581 | |
| ASHBY, WOODROW | | PO BOX 6581 | | | | KOKOMO | IN | 46904 | |
| ASHCRAFT DAVID | | 1630 RIVERBEND SE | | | | DECATUR | AL | 35602 | |
| ASHCRAFT KENNETH | | 10 GREENHILLS COURT | | | | GREENTOWN | IN | 46936 | |
| ASHCRAFT PAMELA | | 10 GREENHILLS COURT | | | | GREENTOWN | IN | 46936 | |
| ASHCRAFT PAMELA | | 502 TULANE ST | | | | SAGINAW | MI | 48604-2249 | |
| ASHCRAFT, KENNETH R | | 10 GREENHILLS CT | | | | GREENTOWN | IN | 46936 | |
| ASHCRAFT, PAMELA A | | 10 GREENHILLS CT | | | | GREENTOWN | IN | 46936 | |
| ASHE CHARLES | | 7145 FLYWOOD RD | | | | ENGLEWOOD | OH | 45322 | |
| ASHE JAMES | | 7808 OWENSBORO RD | | | | ABBEVILLE | GA | 31001-9800 | |
| ASHE JOHNNY | | RR 2 | | | | ABBEVILLE | GA | 31001-9800 | |
| ASHE JR BENNIE E | | PO BOX 28208 | | | | DAYTON | OH | 45428-0208 | |
| ASHE MAGNOLIA | | 11127 W HILLCREST AVE APT D | | | | DAYTON | OH | 45406-1912 | |
| ASHE, JEFFREY | | 1018 BERTRAM AVE | | | | DAYTON | OH | 45416 | |
| ASHENFELTER KARL | | 5542 WYNN RD | | | | SPRINGFIELD | OH | 45502 | |
| ASHER BROS CO THE | KEVIN ASHER | 1027 31 FIRST ST | PO BOX 510 | | | SANDUSKY | OH | 44871-0510 | |
| ASHER CHRISTINA | | 181 NORTH BUTTER ST | | | | GERMANTOWN | OH | 45327 | |
| ASHER MANAGEMENT GROUP LTD | | DBA TIER AUTOMOTIVE PARTS WHSE | PO BOX 2186 | | | | BINGHAMTON | NY | 13902-2186 | |
| ASHER MANAGEMENT GROUP LTD DBA TIER AUTOMOTIVE PARTS WHSE | | 323 WATER ST 325 | | | | BINGHAMTON | NY | 13901-2624 | |
| ASHER MARY | | 530 E PEARL ST | | | | MIAMISBURG | OH | 45342-2356 | |
| ASHER STEVE R | | 511 W 7TH ST | | | | CLAREMORE | OK | 74017 | |
| ASHERBRANNER BILLY | | 3372 FOOTE RD SW | | | | HARTSELLE | AL | 35640 | |
| ASHERBRANNER JENNIFER T | TRAVIS W HARDWICK ESQ | HARDWICK & KNIGHT | | | | DECATUR | AL | 35602 | |
| ASHERBRANNER JENNIFER T AND RONALD R ASHERBRANNER | C/O HARDWICK & KNIGHT | TRAVIS W HARDWICK ESQ | 340 VICTORIA RD | | | DECATUR | AL | 35602 | |
| ASHEVILLE BUNCOMBE TECHNICAL | | COMMUNITY COLLEGE | 340 VICTORIA RD | | | ASHEVILLE | NC | 28801 | |
| ASHFORD CHESTER | | PO BOX 34 | | | | COURTLAND | AL | 35618-0034 | |
| ASHFORD CURTIS | | PO BOX 362 | | | | COURTLAND | AL | 35618-0362 | |
| ASHFORD GLEN I | | 310 HAYWOOD CREEK RD | | | | PULASKI | TN | 38478-9508 | |
| ASHFORD MARK | | 331 COZIER ST | | | | ROCHESTER | NY | 14611 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASHFORD PHYLLIS | | 300 BROOKWOOD DR | | | | ATHENS | AL | 35613 | |
| ASHFORD RHONDA | | 1982 HAWTHORNE DR | | | | SOMERSET | NJ | 08873 | |
| ASHFORD THOMAS | | 300 BROOKWOOD DR | | | | ATHENS | AL | 35613 | |
| ASHFORD WILLIE | | 906 HILLWOOD DR SW | | | | DECATUR | AL | 35601-3942 | |
| ASHFORD MARK | | 331 COZIER ST | | | | ROCHESTER | NY | 14611 | |
| ASHFORTH ALBERT B INC AGENT FOR EASTRIDGE PROPERTIES | | 3003 SUMMER ST | | | | STAMFORD | CT | 09905 | |
| ASHIMORI INDUSTRIES CO LTD | | 10 18 3 CHOME KITAHORIE | NISHI KU | 550 0014 OSAKA | | | | | JAPAN |
| ASHIMORI INDUSTRY CO LTD | | 10 18 KITAHORIE 3 CHOME | | | | NISHIKU | | 5500014 | JAPAN |
| ASHIMORI INDUSTRY CO LTD | | 10 18 KITA HORIE 3 CHOME | | | | NISHI KU OSAKA | | 550-0014 | JAPAN |
| ASHIMORI INDUSTRY CO LTD | | 11 61 SENRIOKA 7 CHOME | | | | SETTSU SHI | | 5660001 | JAPAN |
| ASHIMORI INDUSTRY CO LTD | | 3 10 18 KITAHORIE NISHI KU | | | | OSAKA | | 5500014 | JAPAN |
| ASHIMORI INDUSTRY CO LTD | | 7 11 61 SENRIOKA | | | | SETTSU OSAKA | | 0566-0001 | JAPAN |
| ASHIMORI INDUSTRY CO LTD | | 7 11 61 SENRIOKA | | | | SETTSUBURGH | | 566-0001 | JAPAN |
| ASHIMORI INDUSTRY CO LTD | | ASHIMORI KOGYO HONSHA BLDG | | | | OSAKA | 27 | 5500014 | JP |
| ASHIMORI INDUSTRY CO LTD | | 3 10 18 KITAHORIE NISHI KU | OSAKA 550 0014 | | | | | | JAPAN |
| ASHIMORI INDUSTRY CO LTD | BOB WELLENS | 10 18 5 CHROME | KITACHORIE NISHI KU | | | OSAKA | | 550-0014 | JAPAN |
| ASHLAND CANADA CORP | | 2920 ROYAL WINDSOR DR | | | | MISSISSAUGA | ON | L5J 4E7 | CANADA |
| ASHLAND CHEMICAL CANADA LTD | | GENERAL POLYMERS | 2463 ROYAL WINDSOR DR | | | MISSISSAUGA | ON | L5J 1K9 | CANADA |
| ASHLAND CHEMICAL CO | | DIV OF ASHLAND INC | 1851 E FIRST ST STE 700 | | | SANTA ANA | CA | 92705 | |
| ASHLAND CHEMICAL CO | | ELECTRONIC & LAB PRODUCTS INC | PO BOX 400 | | | EASTON | PA | 18042-6899 | |
| ASHLAND CHEMICAL CO | | PO BOX 100 ONE DREW PLAZA | | | | BOONTON | NJ | 070050988 | |
| ASHLAND CHEMICAL COMPANY | | 2315 CLIFTON AVE | | | | NASHVILLE | TN | 37209 | |
| ASHLAND CHEMICAL COMPANY | | 5200 BLAZER PKWY | | | | DUBLIN | OH | 43017-5309 | |
| ASHLAND CHEMICAL COMPANY | | 9696 SKILLMAN RD STE 270 | | | | DALLAS | TX | 75243 | |
| ASHLAND CHEMICAL COMPANY | | PO BOX 101489 | | | | ATLANTA | GA | 30392-1489 | |
| ASHLAND CHEMICAL INC | | 220 DROW RD | | | | AKRON | OH | 44305 | |
| ASHLAND CHEMICAL INC | | 3701 RIVER RD | | | | TONAWANDA | NY | 14150 | |
| ASHLAND CHEMICAL INC | | 4300 SW 36TH ST | | | | OKLAHOMA CITY | OK | 73119 | |
| ASHLAND CHEMICAL INC | | 4800 EAST 71 | | | | CLEVELAND | OH | 44125 | |
| ASHLAND CHEMICAL INC | | 449 WALNUT ST | | | | NORWOOD | OH | 07648 | |
| ASHLAND CHEMICAL INC | | ASHLAND CHEMICAL CO | 7710 POLK | | | SAINT LOUIS | MO | 63111 | |
| ASHLAND CHEMICAL INC | | CHEMICAL DIV | 2788 GLENDALE MILFORD RD | | | CINCINNATI | OH | 45241-312 | |
| ASHLAND CHEMICAL INC | | DREW INDUSTRIAL | 5200 BLAZER PKY | | | DUBLIN | OH | 43017 | |
| ASHLAND CHEMICAL INC | | DREW INDUSTRIAL DIV | 1 DREW PLZ | | | BOONTON | NJ | 07005 | |
| ASHLAND CHEMICAL INC | | DREW INDUSTRIAL DIV | 95684 HIGLAND RD | | | WILLOWBROOK | IL | 60527-7017 | |
| ASHLAND CHEMICAL INC | | INDUSTRIAL CHEMICALS & SOLVENT | 12055 TOEPFER RD | | | WARREN | MI | 48089 | |
| ASHLAND CHEMICAL INC | | PO BOX 371709M | | | | PITTSBURGH | PA | 15251 | |
| ASHLAND CHEMICAL INC | DAWN WILLIAMS | ELECTRONICS CHEMICALS DIV | 4550 NE EXPRESSWAY | | | DORAVILLE | GA | 30340 | |
| ASHLAND DISTRIBUTION | | PO BOX 116735 | | | | ATLANTA | GA | 30368 | |
| ASHLAND DISTRIBUTION | CHRISTINA HEINZMAN | 3930 GLENWOOD DR | | | | CHARLOTTE | NC | 28208 | |
| ASHLAND DISTRIBUTION | DAWN PETROVIA | 5200 BLAZER PKWY | | | | DUBLIN | OH | 43017 | |
| ASHLAND DISTRIBUTION COMPANY | | PO BOX 2219 | 5200 BLAZER PKWY | | | DUBLIN | OH | 43017 | |
| ASHLAND DISTRIBUTION COMPANY | | PO BOX 371002 | | | | PITTSBURGH | PA | 15250-7002 | |
| ASHLAND EXPRESS | | PO BOX 91 | | | | ASHLAND | OH | 44805 | |
| ASHLAND EXPRESS | | SDAC CODE ASHE | 321 MILLER ST | | | ASHLAND | OH | 44805 | |
| ASHLAND EXPRESS | | 501 E RIVERCENTER BLVD | | | | COVINGTON | KY | 41015-1683 | |
| ASHLAND INC | | 5200 BLAZER PKY | | | | DUBLIN | OH | 43017 | |
| ASHLAND INC | | ASHLAND SPECIALTY CHEMICAL | 5200 BLAZER PKY | | | DUBLIN | OH | 43017-5309 | |
| ASHLAND INC | | GENERAL POLYMERS | 3830 GLENWOOD DR | | | CHARLOTTE | NC | 28208 | |
| ASHLAND INC | | PO BOX 2219 | | | | COLUMBUS | OH | 43216-2219 | |
| ASHLAND INC | | 3930 GLENWOOD DR | | | | CHARLOTTE | NC | 28208-2943 | |
| ASHLAND INC | | 3250 SOUTHWEST BLVD | | | | GROVE CITY | OH | 43123-8799 | |
| ASHLAND INC | | 2788 GLENDALE MILFORD RD | | | | CINCINNATI | OH | 45241-3127 | |
| ASHLAND INC | | 5200 BLAZER PKWY | | | | DUBLIN | OH | 43017-5309 | |
| ASHLAND INC CORPORATE HEADQUARTERS | | 50 E RIVER CTR BLVD | PO BOX 391 | | | COVINGTON | KY | 41012-0391 | |
| ASHLAND INC CORPORATE HEADQUARTERS | | 50 E RIVER CTR BLVD | PO BOX 391 | | | COVINGTON | KY | 41012-0391 | |
| ASHLAND INC CORPORATE HEADQUARTERS | | 50 E RIVER CTR BLVD | PO BOX 391 | | | COVINGTON | KY | 41012-0391 | |
| ASHLAND INCORPORATED | | COLLECTION DEPARTMENT DS 3 | | | | COLUMBUS | OH | 43216 | |
| ASHLAND MARATHON PETROLEUM CO | | 50 EAST RIVERCENTER BLVD | | | | COVINGTON | KY | 41011 | |
| ASHLAND MARATHON PETROLEUM CO | | 50 EAST RIVERCENTER BLVD | | | | COVINGTON | KY | 41011 | |
| ASHLAND MARATHON PETROLEUM CO | | 50 EAST RIVERCENTER BLVD | | | | COVINGTON | KY | 41011 | |
| ASHLAND MUNICIPAL COURT | | PO BOX 385 | | | | ASHLAND | KY | 44805 | |
| ASHLAND OIL CO | | PO BOX 14000 | | | | LEXINGTON | KY | 40512 | |
| ASHLAND OIL INC | | 4550 NE EXPRESSWAY | | | | ATLANTA | GA | 30340 | |

Page 240 of 4538

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | CreditorName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASHLAND OIL INC | | ASHLAND CHEMICAL | 611 S CONGRESS STE 503 | | | AUSTIN | TX | 78704 | |
| ASHLAND OIL INC | | ASHLAND CHEMICAL CO | 6428 JOLIET RD | | | LA GRANGE | IL | 60525 | |
| ASHLAND OIL INC | | ASHLAND CHEMICAL CO DIV | 2011 TURNER ST | | | LANSING | MI | 48906-4054 | |
| ASHLAND OIL INC | | ASHLAND CHEMICAL CO DIV | PO BOX 101489 | | | ATLANTA | GA | 30392-1489 | |
| ASHLAND OIL INC | | ASHLAND CHEMICALS DIV | 100 N COMMERCE DR | | | ASTON | PA | 19014 | |
| ASHLAND OIL INC | | GENERAL POLYMERS DIV | 12001 TOEPFER | | | WARREN | MI | 48089 | |
| ASHLAND OIL INC | | GENERAL POLYMERS DIV | 5200 BLAZER PKY | | | DUBLIN | OH | 43017 | |
| ASHLAND UNIVERSITY | | 401 COLLEGE AVE | | | | ASHLAND | OH | 44805-3799 | |
| ASHLAND UNIVERSITY | | MBA OFFICE | 21 MILLER HALL | | | ASHLAND | OH | 44805 | |
| ASHLAND CHRISTOPHER J | | 4905 FOXCROFT DR | | | | MIDLAND | MI | 48642 | |
| ASHLEY BEVERLY | | PO BOX 4084 | | | | ANAHEIM | CA | 92803 | |
| ASHLEY BILLY B | | 2581 OLD RD STAR DR NW | | | | BROOKHAVEN | MS | 39601-8063 | |
| ASHLEY CATHERINE | | 7915 BROOKWOOD DR | | | | WARREN | OH | 44484 | |
| ASHLEY COMMERCIAL FINANCE LTD | | HEXAGON HOUSE GATLEY RD | | | | CHEADLE | | SK8 1LZ | UNITED KINGDOM |
| ASHLEY COMMERCIAL FINANCE LTD | | HEXAGON HQ GATLEY RD | | | | CHEADLE | CH | SK8 1LZ | GB |
| ASHLEY COMPANY | | 951 HAROLD ST | | | | SYLVA | NC | 28779 | |
| ASHLEY DIANE | | 386 N GARBER | | | | TIPP CITY | OH | 45371 | |
| ASHLEY DIANE | | 386 N GARBER | | | | TIPP CITY | OH | 45371 | |
| ASHLEY EDWARD | | PO BOX 675 | | | | WESSON | MS | 39191 | |
| ASHLEY GARY | | 1432 COUNTY RD 236 | | | | MOULTON | AL | 35650 | |
| ASHLEY GLOBAL ENTERPRISES | | DBA ASHLEY TECHNICAL SERVICE | 36004 SALSBURY DR | | | NEWARK | CA | 94560 | |
| ASHLEY GORMAN | | 2900 W MAPLE RD STE 121 | | | | TROY | MI | 48084 | |
| ASHLEY JEFFREY | | 9064 COUNTY RD 59 | | | | MOULTON | AL | 35650 | |
| ASHLEY JOAN | | 1432 COUNTY RD 236 | | | | MOULTON | AL | 35650 | |
| ASHLEY JOEL | | 5319 LUCERNE LN | | | | BOSSIER CITY | LA | 71112-4999 | |
| ASHLEY JOEL | | 5319 LUCERNE LN | | | | BOSSIER CITY | LA | 71112-4999 | |
| ASHLEY JOHN | | 16379 TROTTER LN | | | | LINDEN | MI | 48451 | |
| ASHLEY JOHN | | 386 NORTH GARBER | | | | TIPP CITY | OH | 45371 | |
| ASHLEY KEITH | | 1694 HWY 98 E | | | | SMITHDALE | MS | 39664 | |
| ASHLEY KEVIN | | 1206 HUGHES AVE | | | | FLINT | MI | 48503 | |
| ASHLEY KEVIN | | 1206 HUGHES AVE | | | | FLINT | MI | 48503 | |
| ASHLEY LAMAR | | 1457 GENESSEE AVE | | | | COLUMBUS | GA | 43211 | |
| ASHLEY LOUISE | | PO BOX 3468 | | | | WINDOW ROCK | AZ | 86515 | |
| ASHLEY LYNN | | 5181 NORTH FOX | | | | SANFORD | MI | 48657 | |
| ASHLEY MAMIE | | 2339 OAK ST EXT | | | | YOUNGSTOWN | OH | 44505-4919 | |
| ASHLEY MANUFACTURING CORP | | CHRISTIE AUTOMOTIVE PRODUCTS | 2851 MCGAW AVE | | | IRVINE | CA | 92614 | |
| ASHLEY MARGARET | | 5165 LAURA LN | | | | CANANDAIGUA | NY | 14424-8323 | |
| ASHLEY MICHAEL | | 730 GLOUCESTER DR | | | | HURON | CA | 44839 | |
| ASHLEY NORMAN | | 1003 PAIGE CT | | | | NEWTON FALLS | OH | 44444 | |
| ASHLEY OVA | | 2246 TWIN CREEK RD | | | | W ALEXANDRIA | OH | 45381-9524 | |
| ASHLEY ROMULUS INC | | 8910 S DORCHESTER AVE | | | | CHICAGO | IL | 60628 | |
| ASHLEY SHARON | | PO BOX 675 | | | | WESSON | MS | 39191-0675 | |
| ASHLEY SHELIA | | 11694 HWY 98 E | | | | SMITHDALE | MS | 39664 | |
| ASHLEY SIGN & ENGRAVING | | 167 SWAN RD | | | | FITZGERALD | GA | 31750 | |
| ASHLEY SIGN & ENGRAVING | | 167 SWAN RD | | | | FITZGERALD | GA | 31750 | |
| ASHLEY SIGN AND ENGRAVING | | 167 SWAN RD | | | | FITZGERALD | GA | 31750 | |
| ASHLEY STEVEN | | 5339 RAYMOND BOLTON RD | | | | BOLTON | MS | 39041 | |
| ASHLEY WILLIAM | | 819 W 3RD ST | | | | PERU | IN | 46970-1708 | |
| ASHLEY DIANE | | 386 N GARBER | | | | TIPP CITY | OH | 45371 | |
| ASHLEY JEFFREY | | 9064 COUNTY RD 59 | | | | MOULTON | AL | 35650 | |
| ASHLEY JOHN | | 229 WEST DOW ST | | | | TIPP CITY | OH | 45371 | |
| ASHLEY SANDRA | | PO BOX 4383 | | | | WARREN | OH | 44482 | |
| ASHLEY STEPHEN | | 5500 MCGRADY RD | | | | BRIDGEPORT | MI | 48722 | |
| ASHLING MICROSYSTEMS INC | | 12270 OAKMEAD PKY STE 208 | | | | SUNNYVALE | CA | 94085 | |
| ASHLING MICROSYSTEMS INC | | 18612 DEVON AVE | | | | SARATOGA | CA | 95070-464 | |
| ASHLING MICROSYSTEMS INC | | 18612 DEVON AVE | | | | SARATOGA | CA | 95070-4644 | |
| ASHLING MICROSYSTEMS INC | | PUBLICATION SALES | 1791 TULLIE CIRCLE NE | | | ATLANTA | GA | 30329 | |
| ASHLING MICROSYSTEMS INC | | 12270 OAKMEAD PKY STE 208 | | | | SUNNYVALE | CA | 94085 | |
| ASHLING MICROSYSTEMS INC EFT | | 12270 OAKMEAD PKY STE 208 | | | | SUNNYVALE | CA | 94085 | |
| ASHLING MICROSYSTEMS LTD | | NATIONAL TECHNOLOGICAL PK | | | | PLASSEY LIMERICK | IE | | IRELAND |
| ASHLING MICROSYSTEMS LTD | | NATIONAL TECHNOLOGICAL PARK | | | | LIMERICK | IE | 00000 | IE |
| ASHMAN KATHLEEN A | | 243 JACOBS RD | | | | HUBBARD | OH | 44425-1942 | |
| ASHMAN JOHN | | 1010 FRONTIER DR | | | | TROY | OH | 45373 | |
| ASHMAN KATHY | | 3671 ACADIA DR | | | | LAKE ORION | MI | 48360 | |
| ASHOUR SALEH | | 30 PONCIANNA DR APT 6 | | | | DAYTON | OH | 45459 | |
| ASHRAE CUSTOMER SERVICE | | 1791 TULLIE CIRCLE NE | | | | ATLANTA | GA | 30329 | |
| ASHRAE JOURNAL | | PUBLICATION SALES | 1791 TULLIE CIRCLE NE | | | ATLANTA | GA | 30329 | |
| ASHRAE PUBLICATIONS SALES | | CUSTOMER SERVICE | 1791 TULLIE CIRCLE NE | | | ATLANTA | GA | 30329 | |
| ASHRAF IQBAL | | 16505 LEON TERRACE | | | | BROOKFIELD | WI | 53005 | |
| ASHTA CHEMICALS INC | | 3509 MIDDLE RD | | | | ASHTABULA | OH | 44004-3915 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASHTA CHEMICALS INC | | 3509 MIDDLE RD | | | | ASHTABULA | OH | 44004-3915 | |
| ASHTA CHEMICALS INC | | 3509 MIDDLE RD | | | | ASHTABULA | OH | 44004-3915 | |
| ASHTABULA CNTY CRT WESTERN | | 117 W MAIN ST | | | | GENEVA | OH | 44041 | |
| ASHTABULA COUNTY COURT | | 25 W. JEFFERSON ST | | | | JEFFERSON | OH | 44047 | |
| ASHTABULA COUNTY TREASURER | | 25 W JEFFERSON ST | | | | JEFFERSON | OH | 44047 | |
| ASHTABULA COUNTY TREASURER | | COUNTY COURTHOUSE | 25 WEST JEFFERSON ST | | | JEFFERSON | OH | 44047-1092 | |
| ASHTABULA COUNTY TREASURER | | 25 W. JEFFERSON ST | | | | JEFFERSON | OH | 44047 | |
| ASHTIANI MANSOUR | | 24108 ARGYLE ST | | | | NOVI | MI | 48374-4316 | |
| ASHTON ASHLEY | | 974 AMHERST | APT3 | | | BUFFALO | NY | 14216 | |
| ASHTON DALE INC | | 3024 LEMUEL DR | | | | BAY CITY | MI | 48706 | |
| ASHTON DEAN V | | 1068 IOWA AVE | | | | MC DONALD | OH | 44437-1643 | |
| ASHTON MARK | | 7257 W CR 950 N | | | | MIDDLETOWN | IN | 47356 | |
| ASHTON RANDALL M | | 48 MCARTHUR CT | | | | ANDERSON | IN | 46012-1828 | |
| ASHTON ROSE R | | 1068 IOWA AVE | | | | MCDONALD | OH | 44437-1643 | |
| ASHURST MATTHEW | | 7502 HESSLER DR | | | | ROCKFORD | MI | 49341-9509 | |
| ASHWELL ANDREA | | 1236 SMUGGLERS WAY | | | | CENTERVILLE | OH | 45459 | |
| ASHWELL WILLIAM J | | 1236 SMUGGLERS WAY | | | | CENTERVILLE | OH | 45459-5877 | |
| ASHWORTH BROS INC | | 2250 SOMAVIA RD | | | | SALINAS | CA | 93908 | |
| ASHWORTH BROS INC | | ADDCHG 1016 | PO BOX 845816 | | | BOSTON | MA | 02284-5816 | |
| ASHWORTH BROS INC | | ARMOUR DALE | | | | WINCHESTER | VA | 22601 | |
| ASHWORTH BROS INC | | BELT DIVISION | 450 ARMOURDALE DR | | | WINCHESTER | VA | 22601-345 | |
| ASHWORTH BROS INC | | CONVEYOR BELT DIV | PO BOX 2780 | | | WINCHESTER | VA | 22604 | |
| ASHWORTH BROS INC | | PO BOX 845816 | | | | BOSTON | MA | 02284-5816 | |
| ASHWORTH COLLEGE | | DEGREE PROGRAMS | 430 TECHNOLOGY PKWY | | | NORCROSS | GA | 30092 | |
| ASHWORTH LEVI | | 102 E WEST ST | | | | TROY | OH | 45373 | |
| ASHWORTH LILAH | | 717 E WALNUT GRV | | | | TROY | OH | 45373-3629 | |
| ASHWORTH ROBERT | | 603 PEARL ST ITHACA | | | | ARCANUM | OH | 45304 | |
| ASHWORTH LILAH | | 717 S E WALNUT GRV | | | | TROY | OH | 45373 | |
| ASI | ASI PREPETITION | 6285 GARFIELD AVE | | | | CASS CITY | MI | 48726 | |
| ASI CONSULTING GROUP LLC | | 38705 7 MILE RD STE 345 | | | | LIVONIA | MI | 48152 | |
| ASI CONSULTING GROUP LLC | | 38705 SEVEN MILE RD | STE 345 | | | LIVONIA | MI | 48152 | |
| ASI CONSULTING GROUP LLC | | 30200 TELEGRAPH RD STE 100 | | | | BINGHAM FARMS | MI | 48025-4503 | |
| ASI CONSULTING GROUP LLC EFT | | 38705 SEVEN MILE RD | STE 345 | | | LIVONIA | MI | 48152 | |
| ASI DATAMYTE INC | | 222 E 4TH ST | | | | ROYAL OAK | MI | 48067 | |
| ASI DATAMYTE INC | | 2800 CAMPUS DR STE 60 | | | | PLYMOUTH | MN | 55441 | |
| ASI DATAMYTE INC | | 2800 CAMPUS DR STE 60 | | | | PLYMOUTH | MN | 55441-266 | |
| ASI DATAMYTE INC | | PO BOX 1150 M AND 188 | | | | MINNEAPOLIS | MN | 55480-1150 | |
| ASI ELECTRONICS | | PO BOX 578 | | | | CYPRESS | TX | 77410-0578 | |
| ASI ENVROMENTAL TECHNOLOGIES | | 410 E DOWLAND ST | | | | LUDINGTON | MI | 49431 | |
| ASI ENVIRONMENTAL TECHNOL | C/O DAVE WARNER | 410 E DOWLAND ST | | | | LUDINGTON | MI | 49431 | |
| ASI ENVIRONMENTAL TECHNOLOGIES | | 410 E DOWLAND ST | | | | LUDINGTON | MI | 49431-2313 | |
| ASI SIGN SYSTEMS | | 2017 W 18TH ST | | | | INDIANAPOLIS | IN | 46202 | |
| ASI TECHNOLOGIES | | 405 CAREDEAN DR | | | | HORSHAM | PA | 19044 | |
| ASI TECHNOLOGIES | ASI TECHNOLOGIES | 405 CAREDEAN DR | 405 CAREDEAN DR | | | HORSHAM | PA | 19044 | |
| ASI TECHNOLOGIES | ROBERT BANION | 209 PROGRESS ST | | | | MONTGOMERYVILLE | PA | 18936 | |
| ASIA FORGING SUPPLY CO LT | | 4628 NORTHWESTERN DR | | | | ZIONSVILLE | IN | 46077-9227 | |
| ASIA FORGING SUPPLY CO LTD | | B1 207 SECTION 3 BEISHIN RD | | | | SHINDIAN CITY | | | TAIWAN |
| ASIA FORGING SUPPLY CO LTD EFT | | 6 LN 86 SEC 2 | CHUNG CHING S RD TAIPEI | | | TAIPE | | 231 | TAIWAN |
| ASIA FORGING SUPPLY CO LTD EFT | | 6 LN 86 SEC 2 | CHUNG CHING S RD TAIPEI | | | R O C | | | TAIWAN PROV CHINA |
| ASIA FORGING SUPPLY CO LTD EFT | | B1 207 SECTION 3 BEISHIN RD | | | | SHINDIAN CITY | | | TW |
| ASIA FORGING SUPPLY CO LTD EFT | | B1 207 SECTION 3 BEISHIN RD | | | | TAIPEI | | 23100 | |
| ASIAM OFFEI | | 1133 LIVINGSTON AVE APT3D | | | | NO BRUNSWICK | NJ | 08902 | |
| ASIAN PACIFIC AMERICAN CHAMBER | | 255 REX | | | | AUBURN HILLS | MI | 48326 | |
| ASIAN PACIFIC AMERICAN CHAMBER | | 255 REX BLVD | | | | AUBURN HILLS | MI | 48326-2954 | |
| ASIAN PACIFIC AMERICAN CHAMBER OF | | 255 REX BLVD | | | | AUBURN HILLS | MI | 48326 | |
| ASIAN PACIFIC AMERICAN CHAMBER OF COMMERCE | | 48 1 MOO 1 T KHUKWANG LADLUMKAEW | PATHUMTHANI | | | BANGKOK | | 12140 | THAILAND |
| ASIAN STANLEY INTERNATIONAL CO LTD | | ADVANCE SYS INTEGRATION & CONT | 9105 SUTTON PL | | | | | | |
| ASIC CORP | | 9105 SUTTON PL | | | | WEST CHESTER | OH | 45011 | |
| ASIC CORP | BRETT | 9105 SUTTON PL | | | | HAMILTON | OH | 45011 | |
| ASIC CORP | | 9105 SUTTON PL | | | | WEST CHESTER | OH | 45011 | |
| ASIC CORPORATION | | 822 1 MANJEONG RI KONGDO MYEON | ANSEONG KYEONG KI 456 820 | | | SOUTH KOREA | | 45011 | |
| ASIS CO LTD | | | | | | | | | KOREA REPUBLIC OF |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASIS CO LTD | | 622 1 MANJEONG RI KONGDO MYEON | ANSEONG KYEONG KI 456 820 | | | SOUTH | | | REPUBLIC OF KOREA |
| ASIS CO LTD | | 622 1 MANJEONG RI KONGDO MYON | | | | ANSONG KYONGGI | KR | 456820 | REPUBLIC OF KR |
| ASIS CO LTD | | 622 1 MANJEONG RI GONGDO EUP | | | | ANSONG KYONGGI | KR | 456-823 | REPUBLIC OF |
| ASIS CO LTD | | 622 1 MANJEONG RI KONGDO MYEON | ANSEONG KYEONG KI 456 820 | | | SOUTH KOREA | | | |
| ASIS RHETT G | | 300 WILLOWOOD DR | | | | ROCHESTER | NY | 14612-3235 | |
| ASIST TRANSLATION SERVICES | | 4663 EXECUTIVE DR STE 11 | | | | COLUMBUS | OH | 43220-3627 | |
| ASIST TRANSLATION SERVICES INC | | 4663 EXECUTIVE DR STE 11 | | | | COLUMBUS | OH | 43220-3627 | |
| ASK SERVICES INC | | 42180 FORD RD STE 101 | | | | CANTON | MI | 48187 | |
| ASKCO INC | | 7598 MORLEY ST | | | | HOUSTON | TX | 77061 | |
| ASKCO INSTRUMENT CORP | ACCTS RECEIVABLE | 7598 MORLEY ST | | | | HOUSTON | TX | 77061 | |
| ASKEW JEFFREY | | 1517 CHIP RD | | | | KAWKAWLIN | MI | 48631 | |
| ASKEW KIM | | 2032 EMERSON AVE APT 1 | | | | DAYTON | OH | 45406 | |
| ASKEY DAVID | | 430 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068 | |
| ASKEY EDGAR B | | 10350 GREINER RD | | | | CLARENCE | NY | 14031 | |
| ASKEY III ARTHUR | | 236 GRAMONT AVE | | | | DAYTON | OH | 45417 | |
| ASKEY, DAVID L | | 216 DENROSE DR | | | | AMHERST | NY | 14228-0000 | |
| ASKINS KATHLEEN | | 1107 COLWICK DR | | | | DAYTON | OH | 45420 | |
| ASKINS SUSAN K | | 850 COBB ST | | | | CADILLAC | MI | 49601-2539 | |
| ASKREN GARY | | 710 KIRKCALDY DR | | | | WEST CHESTER | OH | 45069 | |
| ASKREN, TAMMERA | | 500 BRANDED BLVD | | | | KOKOMO | IN | 46901 | |
| ASL FREIGHT SYSTEMS | | PO BOX 497 | | | | WOOD DALE | IL | 60191 | |
| ASLAM MOHAMMED | | 5035 NORTHGATE | | | | FLINT | MI | 48532 | |
| ASLAM MOHAMMED | | 5035 NORTHGATE | | | | FLINT | MI | 48532 | |
| ASLAN CAPITAL MASTER FUND LP | | 375 PARK AVENUE SUITE 1903 | | | | NEW YORK | NY | 10152 | |
| ASM CAPITAL | AS ASSIGNEE FOR BETA LASERMIKE | 7600 JERICHO TPKE STE 302 | | | | WOODBURY | NY | 11747 | |
| ASM CAPITAL | AS ASSIGNEE FOR ROBINSON INDUSTRIES INC | 7600 JERICHO TPKE STE 302 | | | | WOODBURY | NY | 11566 | |
| ASM CAPITAL | AS ASSIGNEE OF SERVOTECH ENGINEERING | 7600 JERICHO TURNPIKE STE 302 | | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL | DAMON & MOREY LLP | DAVID S ROSNER ADAM L SHIFF DANIEL & FRIEDMAN LLP | 1000 CATHEDRAL PL | 298 MAIN ST | | BUFFALO | NY | 14202-4096 | |
| ASM CAPITAL II LP | KASOWITZ BENSON TORRES | ATTN BETH ANN BIVONA | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| ASM CAPITAL II LP | ADAM MOSKOWITZ | 7600 JERICHO TURNPIKE STE 302 | | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL II LP | KASOWITZ BENSON TORRES & FRIEDMAN LLP | N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| ASM CAPITAL LP | ASM CAPITAL LP | 7600 JERICHO TURNPIKE STE 302 | | | | WOODBURY | NY | 11797 | |
| ASM CAPITAL LP | KASOWITZ BENSON TORRES & FRIEDMAN LLP | DAVID S ROSNER ADAM L SHIFF DANIEL N ZINMAN DANIEL A FLIMAN | 1633 BROADWAY 22ND FL | | | NEW YORK | NY | 10019 | |
| ASM INTERNATIONAL | | 9639 KINSMAN RD | | | | MATERIALS PK | OH | 44073-0002 | |
| ASM INTERNATIONAL | | 9639 KINSMAN RD | | | | MATERIALS PK | OH | 44073 | |
| ASM INTERNATIONAL | | 9639 KINSMAN RD | | | | MATERIALS PK | OH | 44073-0002 | |
| ASM INTERNATIONAL | | ADD CHG 9 97 | 9639 KINSMAN RD | | | MATERIALS PK | OH | 44073-0002 | |
| ASM INTERNATIONAL | | INDIANAPOLIS CHAPTER | 167 TIMBER LN | | | BROWNSBURG | IN | 46112 | |
| ASM INTERNATIONAL | | PO BOX 901540 | | | | CLEVELAND | OH | 44190-1540 | |
| ASMAR MICHAEL | | 4712 RAMBLING CT | | | | TROY | MI | 48098 | |
| ASMAT INC | | 85 PIXLEY INDUSTRIAL PKY | | | | ROCHESTER | NY | 14624-2322 | |
| ASMAT INC | | PRECISION MOLD BUILDERS | 85 PIXLEY INDUSTRIAL PKWY | | | ROCHESTER | NY | 14624 | |
| ASME ACCOUNTING DEPT | | PO BOX 2900 | | | | FAIRFIELD | NJ | 070072900 | |
| ASML HOLDING NV | | DE RUN 6501 | | | | VELDHOVEN | NL | 5504 DR | NL |
| ASME US INC | | 8555 S RIVER PKWY | | | | TEMPE | AZ | 85284 | |
| ASMO 1 ARROYO | | 3900 CHISELHURST PL | | | | UPPR ARLINGTON | OH | 43220 | |
| ASMONDY TIMOTHY A | | 610 SHORE DR | | | | BAY PORT | MI | 48720-9706 | |
| ASNU CORPORATION EUROPE LTD | PHILIP ELLISDON | 65 67 BLENCOE RD | | | | BUSHEY HERTS | | 0WD23 | UNITED KINGDOM |
| ASNU CORPORATION EUROPE LTD | PHILIP ELLISDON | 65 67 BLENCOE RD | | | | BUSHEY HERTS | | WD23 | UNITED KINGDOM |
| ASOCIACION DE ESPECIALISTAS | | DIESEL, GRUPO MEXICOAC | BANAMEX OLLS ACCOUNT755 9581040 | | | | | | MEXICO |
| ASOMA ELECTRIC | | 2257 HOLENDA PL | 650 LAKE ST REAR | | | CARMEL | CA | 93923,8802 | |
| ASOMA INSTRUMENTS INC | | ASOMA TCI | | | | WILSON | NY | 14172 | |
| ASOMA INSTRUMENTS INC | | DBA SPECTRO | 1515 N HWY 281 | RMT CHG 11 00 TBK POST | | MARBLE FALLS | TX | 78654 | |
| ASOMA INSTRUMENTS INC | | SPECTRO | 1515 N HWY 281 | | | MARBLE FALLS | TX | 78654 | |

Page 243 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASOMA TCI | | 1611 HEADWAY CIR BLDG 3 | 1611 HEADWAY CIR BLDG 3 | | | AUSTIN | TX | 78754-5138 | |
| ASOMA TCI | ASOMA TCI | | | | | AUSTIN | TX | 78754-5138 | |
| ASOMA TCI | SPECTRO ANALYTICAL INSTRUMENTS INC | 375 EAST ELLIOT | 1515 N HIGHWAY 281 | | | MARBLE FALLS | TX | 78654 | |
| ASPECT SYSTEM KOK | CAROLYN SHARLA | | STE 6 | | | CHANDLER | AZ | 85225 | |
| ASPEN ELECTRIC | | 1115033 MILE RD | | | | ROMEO | MI | 48065 | |
| ASPEN ELECTRONICS LTD | | 2 KILDARE CLOSE | | | | RUISLIP UNITED KINGDOM | | HA4 9UR | UNITED KINGDOM |
| ASPEN MARKETING GROUP INC | | ASPEN DIRECT | 31W001 NORTH AVE | | | WEST CHICAGO | IL | 60185 | |
| ASPEN MARKETING SERVICES | | 1240 NORTH AVE | | | | WEST CHICAGO | IL | 60185 | |
| ASPEN MARKETING SERVICES | | PO BOX 809350 | | | | CHICAGO | IL | 60680-9350 | |
| ASPEN MOTION TECHNOLOGIES | MARY SIMS | 15030 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0001 | |
| ASPEN PUBLISHERS | | 190 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| ASPEN PUBLISHERS INC | | PO BOX 64054 | | | | BALTIMORE | MD | 21264-4054 | |
| ASPEN PUBLISHERS INC | ASPEN PUBLISHERS INC | | PO BOX 64054 | | | BALTIMORE | MD | 21264-4054 | |
| ASPEN PUBLISHERS INC | DIV WOLTERS KLUWER CO | PO BOX 911 | | | | FREDERICK | MD | 21705-0911 | |
| ASPEN SYSTEMS CORPORATION | | 1600 RESEARCH BLVD | | | | ROCKVILLE | MD | 20850 | |
| ASPEN TECHNOLOGY | | 707 8TH AVE SW STE 800 | | | | CALGARY | AB | T2P1H5 | CANADA |
| ASPEN TECHNOLOGY INC | | 200 WHEELER RD | | | | BURLINGTON | MA | 01803-5501 | |
| ASPERGER THERESA | | 5101 N BELSAY RD | | | | FLINT | MI | 48506 | |
| ASPERGER THOMAS | | 5860 BUELL RD | | | | VASSAR | MI | 48768 | |
| ASPERGER, THERESA R | | 5101 N BELSAY RD | | | | FLINT | MI | 48506 | |
| ASPHALT BLOCK CONCRETE INC | | CUTTING CONTRACTORS OF ALABAMA | 3060 DUBLIN CIRCLE | | | BESSEMER | AL | 35022 | |
| ASPHALT SEALCOATERS OF DAYTON | | 3016 LODGE AVE | | | | DAYTON | OH | 45414 | |
| ASPIN WILLIAM G | | 188 N MIELENS RD | | | | MUNGER | MI | 48747-9765 | |
| ASPIN JONATHAN | | 209 1/2 W JOHNSON APT 2 | | | | SAGINAW | MI | 48604 | |
| ASPIRE BUILDING LLC | | 31000 NORTHWESTERN HWY | STE 220 | | | FARMINGTON HILLS | MI | 48334 | |
| ASPIRE BUILDING LLC | ANDRE MILIA | ATTN ANDRE MILIA | STE 220 | | | FARMINGTON HILLS | MI | 48334 | |
| ASPIRE BUILDING LLC | | 31000 NORTHWESTERN HWY STE 220 | | | | FARMINGTON HILLS | MI | 48334 | |
| ASPIRE BUILDING LLC AKA ASPIRE INC | | 31000 NORTHWESTERN HWY | STE 220 | | | FARMINGTON HILLS | MI | 48334 | |
| ASPIRE INC | | 925 LINCOLN HWY | | | | MORRISVILLE | PA | 19067 | |
| ASPIRE INC | | DEPT 77468 PO BOX 77000 | | | | DETROIT | MI | 48277-0468 | |
| ASPIRE INC | | 925 LINCOLN HWY | 1102 PH | | | MORRISVILLE | PA | 19067 | |
| ASPIRE INC | | U S ROUTE 1 | | | | MORRISVILLE | PA | 19067 | |
| ASPIRE INC | | DEPT 77468 PO BOX 77000 | | | | DETROIT | MI | 48277-0468 | |
| ASPIRE INC | | 925 LINCOLN HWY | | | | MORRISVILLE | PA | 19067 | |
| ASPIRE INC | | DEPT 77468 | PO BOX 77000 | | | DETROIT | MI | 48277-0468 | |
| ASPIRE INC | | DEPT 77468 | PO BOX 77000 | | | DETROIT | MI | 48277-0468 | |
| ASPLUND DAVID | GLORIA | 33 COZUMEL PL | | | | SIMI VALLEY | CA | 93065 | |
| ASPLUNDH TREE EXPERT CO | | 146 CLAY ST | | | | LEBANON | OH | 45036 | |
| ASPLUNDH TREE EXPERT CO | | 2925 CINCINNATI DAYTON RD | | | | MIDDLETOWN | OH | 45044 | |
| ASPLUNDH TREE EXPERT CO | | 588 N HARTBOURNE RD | | | | ROCHESTER | NY | 14609 | |
| ASPOSTO SHERRI | | INDIANAPOLIS SECTION | | | | INDIANAPOLIS | IN | 46204-3641 | |
| ASQ | | SECTION 0903 | 811 WHISPERING TRAIL | COM COORDINATOR | | GREENFIELD | IN | 46140 | |
| ASQ ORANGE EMPIRE | | SECTION 0701 | 15800 ALTON PKWY M S 145 | | | IRVINE | CA | 92681 | |
| ASQ SECTION 1010 | TREASURER | 3380 MILL LAKE RD | | | | LAKE ORION | MI | 48360 | |
| ASOC | | 611 EAST WISCONSIN AVE | PO BOX 3005 | | | MILWAUKEE | WI | 53201-3005 | |
| ASOC | | AMERICAN SOCIETY FOR QUALITY | PO BOX 555 | | | MILWAUKEE | WI | 53201-0555 | |
| ASOC | | AMERICAN SOCIETY QUALITY CTL | 611 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| ASOC | | 611 MILWAUKEE | PO BOX 555 | | | MILWAUKEE | WI | 53201-0555 | |
| ASOC | | PO BOX 3033 | | | | MILWAUKEE | WI | 53201-3033 | |
| ASOC | | PO BOX 3066 | | | | MILWAUKEE | WI | 53201-3066 | |
| ASOC | | SAGINAW VALLEY SECTION | 1768 SEIDLERS RD | | | KAWKAWLIN | MI | 48631 | |
| ASOC | | SECTION 0905 | 227 E WASHINGTON BLVD | RM211 | | FORT WAYNE | IN | 46802 | |
| ASOC MONTREAL SECTION 0401 | | TOP OF OHIO BRYAN SECTION | LAKE PK INDUSTRIES OF IND | PO BOX 729 | | SHIPSHEWANA | IN | 46565 | |
| ASOC MONTREAL SECTION 0401 ERICSSON COMMUNICATIONS | | ERICSSON COMMUNICATIONS | 8400 DECARIE BLVD | | | TMR | | H4P 2N2 | CANADA |
| ASOC SECTION 0805 | | 8400 DECARIE BLVD | | | | TMR | | H4P 2N2 | CANADA |
| ASOC SECTION 1010 | | 900 PEGOTTY COURT N E | | | | WARREN | OH | 44484 | |
| ASOC SECTION 1010 ITT AUTOMOTIVE BSG | | ITT AUTOMOTIVE BSG | PO BOX 217000 | | | AUBURN HILLS | MI | 48321-7000 | |
| ASS FOR INT STANDARDIZATION OF | | 3000 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| ASSAAD SALWA H | | ASAM EV | LAUCHSTAEDTER STR 11 | | | MUENCHEN | | 80807 | GERMANY |
| | | 5779 WESTSHORE DR | | | | NEW PORT RICHEY | FL | 34652-3036 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASSAF GEORGE | | 5359 JAMIE LN | | | | FLUSHING | MI | 48433 | |
| ASSAGIA ANALYTICAL LABORATORIES INC | | 3332 WEDGEWOOD DR | 3332 WEDGEWOOD STE N | | | EL PASO | TX | 79925 | |
| ASSAGIA ANALYTICAL LABORATORY | | 3332 WEDGEWOOD DR | | | | EL PASO | TX | 79925 | |
| ASSAGIA ANALYTICAL LABORATORIES INC | | ATTN ACCOUNTS RECEIVABLE | PO BOX 90430 | | | ALBUQUERQUE | NM | 87199-0430 | |
| ASSAY TECHNOLOGY | | 1252 QUARRY LN | | | | PLEASANTON | CA | 94566 | |
| ASSAY TECHNOLOGY INC | | AT TECHNOLOGY | 1252 QUARRY LN | | | PLEASANTON | CA | 94566-4756 | |
| ASSELIN BARBARA | | 2944 LAKE VISTA COURT | | | | RACINE | WI | 53402 | |
| ASSELL JOHN C | | 500 9TH AVE SE | | | | CULLMAN | AL | 35055-3780 | |
| ASSEM TECH INC | | 1600 KOOIMAN AVE | | | | GRAND HAVEN | MI | 49417 | |
| ASSEMBLEON AMERICA INC EFT | | FMLY PHILIPS EMT | 5110 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | |
| ASSEMBLEON AMERICA CONS | JOHN DOOLEY | 5110 MCGINNIS FERRY | | | | ALPHARETTA | GA | 30005 | |
| ASSEMBLEON AMERICA INC | | 5110 MCGINNIS FERRY RD | | | | ALPHARETTA | GA | 30005 | |
| ASSEMBLEON AMERICA INC | | 5110 MCGINNIS FERRY RD | | | | ALPHARETTA | GA | 30005 | |
| ASSEMBLEON AMERICA INC | | PO BOX 281297 | | | | ATLANTA | GA | 30384 | |
| ASSEMBLEON AMERICA INC | C/O ROBERT N MICHAELSON ESQ | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| ASSEMBLEON AMERICA INC | ROBERT N MICHAELSON ESQ | KIRKPATRICK & LOCKHART NICHOLSON GRAHAM LLP | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| ASSEMBLEON AMERICA INC EFT | | PO BOX 281297 | | | | ATLANTA | GA | 30384 | |
| ASSEMBLEON AMERICA INC EFT | | FMLY PHILIPS EMT | 5110 MCGINNIS FERRY RD | | | ALPHARETTA | GA | 30005 | |
| ASSEMBLEON AMERICAKKOK | JOHN DOOLEY | 5110 MCGINNIS FERRY | | | | ALPHARETTA | GA | 30005 | |
| ASSEMBLY & TEST WORLDWIDE INC | | 313 MOUND ST | | | | DAYTON | OH | 45407 | |
| ASSEMBLY & TEST WORLDWIDE INC | | ADVANCED TECHNOLOGY & TESTING | 12841 STARK RD | | | LIVONIA | MI | 48150 | |
| ASSEMBLY & TEST WORLDWIDE INC | | ASSEMBLY TECHNOLOGY & TEST | 400 FLORENCE ST | | | SAGINAW | MI | 48602-1298 | |
| ASSEMBLY & TEST WORLDWIDE INC | | FMLY DT ASSEMBLY & TEST | 12841 STARK RD | | | LIVONIA | MI | 48150-1588 | |
| ASSEMBLY ALLIANCE ELECTRONICS | ILAN KATZ | 27128A PASEO ESPADA | STE 1504 | | | SAN JUAN CAPIST | CA | 92675 | |
| ASSEMBLY ALLIANCE ELECTRONICS EFT INC | ILAN KATZ | | | | | | | | |
| ASSEMBLY AND TEST WORLDWIDE INC | | PO BOX 771637 | | | | SAINT LOUIS | MO | 63177-1637 | |
| ASSEMBLY AUTOMATION | KATHY | 313 MOUND ST | | | | DAYTON | OH | 45407 | |
| ASSEMBLY & COMPONENT SYSTEM | | 1849 BUSINESS CTR DR | | | | DUARTE | CA | 91010 | |
| ASSEMBLY & COMPONENT SYSTEM | | PO BOX 1608 | WAITING FOR EFT CONTRACT CM | | | DECATUR | AL | 35602 | |
| ASSEMBLY & COMPONENT SYSTEM | | PO BOX 1608 | | | | DECATUR | AL | 35602 | |
| ASSEMBLY MACHINES INC | | DTASSEMBLY MACHINES | 2400 YODER DR | | | ERIE | PA | 16506-2364 | |
| ASSEMBLY MACHINES INC | | REINSTATE EFT 6 3 98 | 2400 YODER DR | | | ERIE | PA | 16505-0326 | |
| ASSEMBLY MACHINES INC EFT | | PO BOX 8326 ATTN D BAILEY | | | | ERIE | PA | 16505-0326 | |
| ASSEMBLY PRODUCTS LLC | | 496 ARDMORE HWY | | | | FAYETTEVILLE | TN | 37334 | |
| ASSEMBLY PRODUCTION CENTER | TOM WARD | G 3100 VAN SLYKE RD | | | | FLINT | MI | 48551 | |
| ASSEMBLY SERVICE CO | ACCOUNTS PAYABLE | 226 INDUSTRIAL AVE | | | | BRONSON | MI | 49028-1150 | |
| ASSEMBLY SPECIALISTS INC | ACCOUNTS PAYABLE | 8030 SOUTH WILLOW ST BLDG 3 UNI | | | | MANCHESTER | NH | 03103 | |
| ASSEMBLY SUPPLIES | | 2245 ENTERPRISE ST STE 100 | | | | ESCONDIDO | CA | 92029 | |
| ASSEMBLY SUPPLIES CO | | 12225 WORLD TRADE DR STE E | | | | SAN DIEGO | CA | 92128 | |
| ASSEMBLY SUPPLIES COMPANY | | 12225 WORLD TRADE DR STE E | | | | SAN DIEGO | CA | 92128 | |
| ASSEMBLY SYSTEMS | | INNOVATORS LLC | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| ASSEMBLY SYSTEMS EFT | | INNOVATORS LLC | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| ASSEMBLY SYSTEMS INNOVATORS | | ASI | 6285 GARFIELD AVE | | | CASS CITY | MI | 48726 | |
| ASSEMBLY SYSTEMS INNOVATORS | | 6285 GARFIELD AVE | | | | CASS CITY | MI | 48726 | |
| ASSEMBLY SYSTEMS LLC | | 2744 YORKMONT RD | | | | CHARLOTTE | NC | 28208 | |
| ASSEMBLY SYSTEMS LLC | ACCOUNTS PAYABLE | FORMERLY EMERGENT TECHNOLOGIES | 2744 YORKMONT RD | | | CHARLOTTE | NC | 28208-7324 | |
| ASSEMBLY SYSTEMS LLC | | 2744 YORKMONT RD | | | | CHARLOTTE | NC | 28208-7324 | |
| ASSEMBLY TECHNOLOGY & TEST LTD | | TINGEWICK RD | BUCKINGHAM MK18 1EF | | | BUCKINGHAM | | MK18 1EF | UNITED KINGDOM |
| ASSEMBLY TECHNOLOGY & TEST | CARLA CHAPMAN | TINGEWICK RD | BUCKINGHAM MK18 1EF | | | | | | |
| ASSEMBLY TECHNOLOGY AND TEST LTD | | TINGEWICK RD | | | | ENGLAND | | | UNITED KINGDOM |
| ASSEMBLY UNLIMITED | | 7100 GREEN MILL RD | | | | JOHNSTOWN | OH | 43031 | |
| ASSEMCO INC | | S W CORNER PRICE & PINE ST | | | | HOLMES | PA | 19043 | |
| ASSEMCO INC | | S W CORNER PRICE AND PINE ST | | | | HOLMES | PA | 19043 | |

Page 245 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASSET ACCEPTANCE CORP | | PO BOX 2036 | | | | WARREN | MI | 48090 | |
| ASSET ACCEPTANCE LLC | | C/O DERRICK MCGAVIC ATTORNEY | PO BOX 10163 | | | EUGENE | OR | 97440 | |
| ASSET ACCEPTANCE LLC | | PO BOX 10163 | | | | EUGENE | OR | 97440 | |
| ASSET ACCEPTANCE LLC C O DERRICK MCGAVIC ATTORNEY | | PO BOX 10163 | | | | EUGENE | OR | 97440 | |
| ASSET GROWTH PARTNERS LTD | | 2570 W EL CAMINO REAL | 110 | | | MOUNTAIN VIEW | CA | 94040 | |
| ASSET INTERTECH INC | | 2201 N CENTRAL EXPRESSWAY | STE 105 | | | RICHARDSON | TX | 75080-2718 | |
| ASSET INTERTECH INC | | 2201 N CENTRAL EXPY STE 105 | | | | RICHARDSON | TX | 75080 | |
| ASSET INTERTECH LLC | | 2201 N CENTRAL EXPY STE 105 | | | | RICHARDSON | TX | 75080 | |
| ASSET MANAGEMENT RESOURCES INC | | 26211 CENTRAL PK BLVD 600 | | | | SOUTHFIELD | MI | 48076-4164 | |
| ASSET MANAGEMENT RESOURCES INC | | 26211 CENTRAL PK BLVD | | | | SOUTHFIELD | MI | 48076 | |
| ASSET MANAGEMENT RESOURCES INC | | 26211 CENTRAL PK BLVD STE 60 | | | | SOUTHFIELD | MI | 48076 | |
| ASSET PROTECTION SYSTEMS LLC | | 30 CHARLESTON CIR | | | | BRANDON | MS | 39047 | |
| ASSET PROTECTION SYSTEMS LLC | | 30 CHARLESTON CIRCLE | | | | BRANDON | MS | 39047 | |
| ASSET RECOVERY CORP | | 163 STATE ST | | | | ST PAUL | MN | 55107 | |
| ASSET TRADING SOLUTIONS | AL DANINGER | INTERNATIONAL LLC | 11316 TORREY RD STE 100 | | | FENTON | MI | 48430 | |
| ASSET TRADING SOLUTIONS INTL | | 11316 TORREY RD STE 100 | | | | FENTON | MI | 48430 | |
| ASSETS MANAGEMENT RESOURCES INC | | INC ADD CHG 12 3 03 | | 26211 CENTRAL PK BLVD | | SOUTHFIELD | MI | 48076 | |
| ASSETS MANAGEMENT RESOURCES INC | | STE 600 | | | | SOUTHFIELD | MI | 48076 | |
| ASSHETOW W E | | 1 STAPLETON RD | 26211 CENTRAL PK BLVD | | | LIVERPOOL | | L37 2YN | UNITED KINGDOM |
| ASSIST FINANCIAL SERVICES INC | | ASSIGNEE NORWOOD ENTERPRISES | PO BOX 347 | | | MADISON | SD | 57042 | |
| ASSISTANCE IN MARKETING INC | | 11890 MONTGOMERY RD | | | | CINCINNATI | OH | 45249 | |
| ASSISTANCE TECHNIQUE ET ETUDE | | ATEME | ROUTE DE GIZY BUROSPACE BAT 26 | | | BIEVRES | | 91570 | FRANCE |
| ASSOC CIR CLK CLINTON CNTY | | PO BOX 383 | | | | PLATTSBURG | MO | 64477 | |
| ASSOC CIR CRT CIV ACCT CF L B JONES | | 300 N SECOND ST RM 216 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACCT K GOEWERT | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT A D GRIFFIN | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT D GARLAND | | C/O 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT D WALKER | | 300 N SECOND ST ROOM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT G OWNBY | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT L D SPENCER | | C/O 300 N SECOND ST ROOM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT K MCCLENTON | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT L LITTLE | | C/O 300 N SECOND RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT L SORTH | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT M A RUSH | | 300 N SECOND ST STE 4535 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT M PRESCOTT | | C/O 300 N SECOND ST ROOM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT OF D HARLSTON | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT OF L COKER | | 300 N SECOND ST ROOM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT OF P BYRD | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT OF W HOWE | | 300 N SECOND ST ROOM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT R FRINK | | C/O 300 N SECOND RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT R PRESCOTT | | C/O 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT R WARREN | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT S MARNDEN | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT S PAPLANUS | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT W FISHER | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIV ACT W KUJAWA | | C/O 300 N SECOND RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIR CT CIVIL ACT R COLLIER | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIV CT ACT R BROCKMEYER | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| ASSOC CIV CT ACT W PERKINS | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASSOC DIV 5 ST CHARLES CTY COURT | | 3RD AND JEFFERSON | 1001 19TH ST NORTH STE 1200 | | | ST CHARLES | MO | 63301 | |
| ASSOC OF INTL AUTO MFG INC | | AIAM INC | PO BOX 400 | | | ARLINGTON | VA | 22209 | |
| ASSOC OF RETARDED CITIZENS | PAUL BISHOP | OF BALDWIN COUNTY | | | | LOXLEY | AL | 36551 | |
| ASSOC OF THE US ARMY | | 2425 WILSON BLVD | | | | ARLINGTON | VA | 22201-3385 | |
| ASSOCIATE | | 101 W MARKET STE 202 | | | | WARRENSBURG | MO | 64093 | |
| ASSOCIATE CARRIERS | | TICKER TRUCKING | 365 EVANS AVE | | | TORONTO | ON | M8Z 1K2 | CANADA |
| ASSOCIATE CIR COURT | | 11 S WATER ST | | | | LIBERTY | MO | 64068 | |
| ASSOCIATE CIR CT CLERK DIV J2 | | PO BOX 100 | | | | HILLSBORO | MO | 63050 | |
| ASSOCIATE CIR DIV SCOTT CNTY | | HWY 61 | | | | BENTON | MO | 63736 | |
| ASSOCIATE CIRCUIT COURT CIVIL | | 300 N SECOND ROOM436 | | | | ST CHARLES | MO | 63301 | |
| ASSOCIATE JOBBERS WAREHOUSE | | 1309 INDUSTRIAL BLVD | 1309 INDUSTRIAL BLVD | PO BOX 310 | | BOAZ | AL | 35957-1036 | |
| ASSOCIATE JOBBERS WAREHOUSE | | 1309 INDUSTRIAL BLVD | | | | BOAZ | AL | 35957-1036 | |
| ASSOCIATED AIR FREIGHT INC | | 3333 NEW HYDE PK RD | | | | NEW HYDE | NY | 11042 | |
| ASSOCIATED AIR FREIGHT INC | | PO BOX 7318 | | | | CHICAGO | IL | 60694-1318 | |
| ASSOCIATED BAG | CATHY ROWLANDS | 400 WEST BODEN | | | | MILWAUKEE | WI | 53207 | |
| ASSOCIATED BAG | ROBIN MCCREARY | 400 W BODEN ST | | | | MILWAUKEE | WI | 53207 | |
| ASSOCIATED BAG COMPANY | | PO BOX 07120 | | | | MILWAUKEE | WI | 53207 | |
| ASSOCIATED BAG COMPANY | CUSTOMER SERVISE | 400 WEST BODEN ST | | | | MILWAUKEE | WI | 53207 | |
| ASSOCIATED BAG COMPANY | KATHY HERNANDEZ | PO BOX 3036 | | | | MILWAUKEE | WI | 53201-3036 | |
| ASSOCIATED BONDED CABLES LTD | | 1 LECKWITH RD NETHERTON | | | | BOOTLE MERSEYSIDE | | L30 6UE | UNITED KINGDOM |
| ASSOCIATED BONDED CABLES LTD | | NETHERTON | LECKWITH RD | | | BOOTLE | | L306UE | UNITED KINGDOM |
| ASSOCIATED CALIBRATION INC | | A CAL | 4583 E EISENHOWER CIR | | | ANAHEIM | CA | 92807-1824 | |
| ASSOCIATED CARRIERS INC | | 4242 DELAWARE | | | | DENVER | CO | 80216 | |
| ASSOCIATED CHARITIES | | 221 S TECUMSEH | | | | ADRIAN | MI | 49221 | |
| ASSOCIATED COMPONENTS TECH INC | MATT CHIRPKA | C 19332 NATILUS DR | | | | GARDEN GROVE | CA | 92843 | |
| ASSOCIATED CONTROL INC | | 915 MONTGOMERY AVE | | | | NARBERTH | PA | 19072 | |
| ASSOCIATED CONTROLS INC | | 915 MONTGOMERY AVE | 915 MONTGOMERY AVE | | | NARBERTH | PA | 19072 | |
| ASSOCIATED CONTROLS INC | | ADD CHGD 11 96 | | | | NARBERTH | PA | 19072 | |
| ASSOCIATED COURT REPORTING INC | | 1025 ONE CASCADE PLAZA | | | | AKRON | MI | 44308 | |
| ASSOCIATED COURT REPORTING INC | | 1025 ONE CASCADE PLAZA | | | | AKRON | OH | 44308 | |
| ASSOCIATED DESIGNS INC | | TSI DISPLAY SYSTEMS | 1700 MCHENRY AVE STE 65B | | | MODESTO | CA | 95350 | |
| ASSOCIATED FUEL INJECTION | MIKE BAER | 948 SOUTH NINTH ST | | | | MODESTO | CA | 95351 | |
| ASSOCIATED FUEL INJECTION | MIKE BAER | 948 SOUTH NINTH ST | | | | MODESTO | CA | 95351 | |
| ASSOCIATED FUEL INJECTION | MR MIKE BAER | 948 S 9TH ST | | | | MODESTO | CA | 95351 | |
| ASSOCIATED FUEL PUMP SYSTEMS C | | AFCO | 1100 SCOTTS BRIDGE RD | | | ANDERSON | SC | 29621 | |
| ASSOCIATED FUEL PUMP SYSTEMS CORP | | 1100 SCOTTS BRIDGE RD | 1100 SCOTTS BRIDGE RD | | | ANDERSON | SC | 29621 | |
| ASSOCIATED FUEL PUMPS SYSTEMS | | CORP | 1100 SCOTT BRIDGE RD | | | ANDERSON | SC | 29622-1326 | |
| ASSOCIATED FUEL PUMPS SYSTEMS CORP | | PO BOX 1326 | | | | ANDERSON | SC | 29622-1326 | |
| ASSOCIATED FUEL PUMPS SYSTEMS INC | ACCOUNTS PAYABLE | 1100 SCOTTS BRIDGE RD | PO BOX 1326 | | | ANDERSON | SC | 29622 | |
| ASSOCIATED GENERAL CONTRACTORS | | OF MISSISSIPPI | PO BOX 12367 | | | JACKSON | MS | 39236 | |
| ASSOCIATED GLOBAL SYSTEMS | | PO BOX 71318 | | | | CHICAGO | IL | 60694-1318 | |
| ASSOCIATED LABORATORIES | | 806 N BATAVIA | | | | ORANGE | CA | 92868 | |
| ASSOCIATED MICROSCOPE INC | | ASSOCIATED MICROSCOPE SERVICE | 302 E MAIN ST | | | HAW RIVER | NC | 27258 | |
| ASSOCIATED MICROSCOPE INC | | PO BOX 1076 | | | | ELON COLLEGE | NC | 27244 | |
| ASSOCIATED PACKAGING INC | | 2901 EXECUTIVE BLVD | | | | MESQUITE | TX | 75149 | |
| ASSOCIATED PACKAGING INC | | 435 CALVERT DR | | | | GALLATIN | TN | 37066 | |
| ASSOCIATED PACKAGING INC | | PO BOX 440088 | | | | NASHVILLE | TN | 37244-0088 | |
| ASSOCIATED PACKAGING INC | | PO BOX 1428 | | | | GREER | SC | 29652 | |
| ASSOCIATED PACKAGING INC | | NO PHYSICAL ADDRESS | | | | NASHVILLE | TN | 37244 | |
| ASSOCIATED PHYSICIANS PC | | PO BOX 77000 DEPT 77821 | | | | DETROIT | MI | 48277-8821 | |
| ASSOCIATED PLATING CO | | 9636 ANN ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| ASSOCIATED PLATING CO INC | | 9636 ANN ST | | | | SANTA FE SPRINGS | CA | 90670 | |
| ASSOCIATED RADIOLOGISTS OF | | FLINT PC | ONE HURLEY PLAZA | | | FLINT | MI | 48502 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASSOCIATED RADIOLOGISTS OF FLINT | | PO BOX 2014 | | | | FLINT | MI | 48501-9012 | |
| ASSOCIATED RADIOLOGISTS PA | | HWY 51 N | | | | BROOKHAVEN | MS | 39601 | |
| ASSOCIATED RADIOLOGISTS PA | | PO BOX 764 | | | | BROOKHAVEN | MS | 39601 | |
| ASSOCIATED RESEARCH | | C/O MICRO SALES | 650 SHAWAN FALLS DR STE 100 | | | DUBLIN | OH | 43017 | |
| ASSOCIATED RESEARCH INC | | 13860 W LAUREL DR | ADD CHG 10 26 04 AM | | | CHICAGO | IL | 60045 | |
| ASSOCIATED RESEARCH INC | | 13860 W LAUREL DR | | | | CHICAGO | IL | 60045 | |
| ASSOCIATED RESEARCH INC | | 13860 W LAUREL DR | | | | LAKE FOREST | IL | 60045-4546 | |
| ASSOCIATED RESEARCH INC | | PO BOX 5977 DEPT 20 3027 | | | | CAROL STREAM | IL | 60197-5977 | |
| ASSOCIATED RUBBER CO | | 2130 US HWY 78 | | | | TALLAPOOSA | GA | 30176 | |
| ASSOCIATED RUBBER COMPANY | | 2130 US HWY 78 | | | | TALLAPOOSA | GA | 30176 | |
| ASSOCIATED RUBBER COMPANY | | PO BOX 245 | | | | TALLAPOOSA | GA | 30176 | |
| ASSOCIATED SALES & BAG CO EFT | | ASSOCIATED BAG CO | 400 W BODEN ST | | | MILWAUKEE | WI | 53207 | |
| ASSOCIATED SALES & BAG CO EFT | | PO BOX 3036 | | | | MILWAUKEE | WI | 53201 | |
| ASSOCIATED SALES & BAG CO INC | | 400 W BODEN ST | | | | MILWAUKEE | WI | 53207-4274 | |
| ASSOCIATED SALES & BAG CO INC | | ASSOCIATED BAG CO | 400 W BODEN ST | | | MILWAUKEE | WI | 53207-627 | |
| ASSOCIATED SALES & BAG CO INC | | ASSOCIATED BAG COMPANY | POB 37080 | | | MILWAUKEE | WI | 53237-0080 | |
| ASSOCIATED SALES & BAG COMPANY | | 400 W BODEN ST | | | | MILWAUKEE | WI | 53207 | |
| ASSOCIATED SALES & BAG COMPANY | | PO BOX 3036 | | | | MILWAUKEE | WI | 53201-3036 | |
| ASSOCIATED SPRING | | BARNES GROUP | 28877 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034-2314 | |
| ASSOCIATED SPRING | | BARNES GROUP | 80 SCOTT SWAMP RD | | | FARMINGTON | CT | 06032 | |
| ASSOCIATED SPRING | DAVID SHELDON | 434 W EDGERTON AVE | | | | MILWAUKEE | WI | 53207 | |
| ASSOCIATED SPRING | DONNA JIM OR RAJ | 3443 MORSE DR | | | | DALLAS | TX | 75211 | |
| ASSOCIATED SPRING ASIA PTE LTD | | 28 TUAS AVE 2 JURONG | JURONG 639459 | | | | | | SINGAPORE |
| ASSOCIATED SPRING ASIA PTE LTD | | 28 TUAS AVE 2 | GROUP INC | | | SINGAPORE | SG | 639459 | SG |
| ASSOCIATED SPRING BARNES EFT | | | PO BOX 40000 DEPT 200 | | | HARTFORD | CT | 06151 | |
| ASSOCIATED SPRING BARNES GROUP | | INC | | RM CHG PER LETTER 033104 AM | | PLYMOUTH | MI | 48170 | |
| ASSOCIATED SPRING BARNES GROUP INC | | PO BOX 223023 | 15150 CLEAT ST | | | PITTSBURGH | PA | 15251-2023 | |
| ASSOCIATED SPRING BARNES GROUP INC | BARNES GROUP INC | PO BOX 489 | 123 MAIN ST | | | BRISTOL | CT | 06011-0489 | |
| ASSOCIATED SPRING BARNES GROUP,INC | | 434 W EDGERTON AVE | | | | MILWAUKEE | WI | 53207-6027 | |
| ASSOCIATED SPRING DO BRASIL | | RUA WALLACE BARNES 301 | | | | CAMPINAS | SP | 13054-701 | BR |
| ASSOCIATED SPRING DO BRASIL | | RUA WALLACE BARNES 301 | DISTRITO INDUSTRL 13054 701 | | | CAMPINAS SP | | | BRAZIL |
| ASSOCIATED SPRING DO BRASIL LT | | 301 DISTRITO INDUSTRIAL | | | | CAMPINAS | | 13054-701 | |
| ASSOCIATED SPRING DO BRASIL LTDA | | RUA WALLACE BARNES 301 | 301 DISTRITO INDUSTRIAL | | | CAMPINAS | | 13054 701 | |
| ASSOCIATED SPRING DO BRASIL LTDA | | RUA WALLACE BARNES 301 | 185 ASYLUM ST CITYPLACE I 35TH FL | | | CAMPINAS | SP | 13054-701 | BR |
| ASSOCIATED SPRING EFT BARNES GROUP | W JOE WILSON | TYLER COOPER & ALCORN LLP | 185 ASYLUM ST CITYPLACE I 35TH FL | | | HARTFORD | CT | 06103-3488 | |
| ASSOCIATED SPRING EFT BARNES GROUP | W JOE WILSON ESQ TYLER COOPER & ALCORN LLP | 185 ASYLUM ST | CITYPLACE I 35TH FL | | | HARTFORD | CT | 06103-3488 | |
| ASSOCIATED SPRING MEXICO SA DE CV | | 18 MAIN ST | | | | BRISTOL | CT | 06010-6527 | |
| ASSOCIATED SPRING OPERAT | | 80 SCOTT SWAMP RD | | | | FARMINGTON | CT | 06032 | |
| BARNES GROUP CANADA INC | | AV CENTRAL NO 85 | | | | MEXICO | DF | 07700 | MX |
| BARNES GROUP CANADA INC | | PO BOX 931783 | | | | ATLANTA | GA | 31193-1783 | |
| ASSOCIATED SPRING OPERAT EFT BARNES GROUP CANADA INC | | PO BOX 931783 | | | | ATLANTA | GA | 31193-1783 | |
| ASSOCIATED SPRING OPERAT EFT BARNES GROUP CANADA INC | | 5450 EXPLORER DR UNIT 100 | | | | MISSISSAUGA | ON | L4W 5N1 | CANADA |
| ASSOCIATED SPRING OPERATIONS | | BARNES GROUP CANADA INC | 3100 MAINWAY | | | BURLINGTON | ON | L7M 1A3 | CANADA |
| ASSOCIATED SPRING OPERATIONS | | DIV OF BARNES GROUP INC | 3100 MAINWAY | | | BURLINGTON | ON | L7M 1A3 | CANADA |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASSOCIATED SPRING RAYMOND | | BARNES GROUP INC | 1705 INDIAN WOOD CIR STE 210 | | | MAUMEE | OH | 43537 | |
| ASSOCIATED SPRING RAYMOND | | BARNES GROUP INC | 6180 VALLEY VIEW AVE | EFT REJECT USD | | BUENA PK | CA | 90620 | |
| ASSOCIATED SPRING RAYMOND | | PO BOX 77152 | | | | DETROIT | MI | 48277 | |
| ASSOCIATED SPRING RAYMOND | | DEPARTMENT CH 14115 | | | | PALATINE | IL | 60055-4115 | |
| ASSOCIATED SPRING RAYMOND | CARLA CUNNINGHAM | ASSOCIATED SPRING RAYMOND | DEPT CH 14115 | | | PALATINE | IL | 60055-4115 | |
| ASSOCIATED SPRING RAYMOND | LISA EXT 1218 | BARNES GROUP INC | DEPT CH14115 | | | PALATINE | IL | 60055 | |
| ASSOCIATED SPRING RAYMOND | PETER BUSSE | 6180 VALLEY VIEW | | | | BUENA PK | CA | 90620 | |
| ASSOCIATED SPRING RAYMOND | SALES | 1705 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537 | |
| BARNES GROUP INC | | DEPT CH 14115 | | | | PALATINE | IL | 60055-4115 | |
| ASSOCIATED SPRING SPEC LTD | | UNIT 21 BRIAR CLOSE IND EST | EVESHAM WORCESTERSHIRE | | | WORCESTER | | LOR114JT | UNITED KINGDOM |
| ASSOCIATED SPRINGS & BARNES GROUP INC | BILL RESSLER REGIONAL SALES MGR | 15150 CLEAT ST | | | | PLYMOUTH | MI | 48170 | |
| ASSOCIATED SPRINGS & BARNES GROUP INC | BILL RESSLER REGIONAL SALES MGR | 15150 CLEAT ST | | | | PLYMOUTH | MI | 48170 | |
| ASSOCIATED STEEL CO | | 18200 MILES AVE | | | | CLEVELAND | OH | 44128-3439 | |
| ASSOCIATED STEEL CO | | MEDALLION STEEL CO DIV | 18200 MILES AVE | | | CLEVELAND | OH | 44128 | |
| ASSOCIATED STEEL CORP | | 18200 MILES AVE | | | | CLEVELAND | OH | 44128 | |
| ASSOCIATED STEEL CORP | | 18200 MILES AVE | | | | CLEVELAND | OH | 44128 | |
| ASSOCIATED STEEL CORP EFT | | 18200 MILES AVE | | | | CLEVELAND | OH | 44128 | |
| ASSOCIATED STEEL SUPPLIERS CO | PATRICK MACIEKO | PO BOX 28335 | | | | CLEVELAND | OH | 44128 | |
| ASSOCIATED TUBE INDSTRS LTD | RICK ROLL | 7315 WASHINGTON ST | PO BOX 1250 | | | SANDUSKY | OH | 44870-1250 | |
| ASSOCIATED TUBE INDUSTRIES | | 7455 WOODBINE AVE | | | | MARKHAM | ON | L3R 1A7 | CANADA |
| ASSOCIATED TUBE INDUSTRIES | | AMF OHARE | PO BOX 66512 | | | CHICAGO | IL | 60666 | |
| ASSOCIATED TUBE INDUSTRIES | | 7455 WOODBINE AVE | | | | MARKHAM | ON | L3R 1A7 | CANADA |
| ASSOCIATED TUBE INDUSTRIES | | 7455 WOODBINE AVE | | | | MARKHAM | ON | L3R 1A7 | CANADA |
| ASSOCIATED TUBE INDUSTRIES | | AMF OHARE | PO BOX 66512 | | | CHICAGO | IL | 60666 | |
| ASSOCIATED VACUUM TECHNOLOGY | | 832 N GRAND AVE | | | | COVINA | CA | 91724 | |
| ASSOCIATED X RAY CORP | | 248 DODGE AVE | | | | EAST HAVEN | CT | 06512 | |
| ASSOCIATED X RAY CORP | | PO BOX 120559 | | | | EAST HAVEN | CT | 06512 | |
| ASSOCIATED X RAY CORP EFT | | PO BOX 120559 | | | | EAST HAVEN | CT | 06512 | |
| ASSOCIATES FINANCIAL SERVICES | | 12158 S 11TH ST | | | | YUKON | OK | 73099 | |
| ASSOCIATES FINANCIAL SERVICES | | 1620 SW 89TH ST E L | | | | OKLAHOMA CTY | OK | 73159 | |
| ASSOCIATES FINANCIAL SERVICES | | 4072 BAY RD | | | | SAGINAW | MI | 48603 | |
| ASSOCIATES MATERIAL HANDLING INC | BILL BELL | 1626 STATE RD 9 SOUTH | | | | ANDERSON | IN | 46016 | |
| ASSOCIATES FINANCIAL SVCS | | 224 N WALNUT ST | | | | MUNCIE | IN | 47305 | |
| ASSOCIATES FINANCIAL SVCS CO | | 278 NORMAN CTR CT | | | | NORMAN | OK | 73072 | |
| ASSOCIATES FLEET SERVICES | | PO BOX 844457 | | | | DALLAS | TX | 75284-4457 | |
| ASSOCIATES LEASING INC | | 9400 WILLIAMSBURG PLAZA | 8180 CORPORATE PK DR | | | LOUISVILLE | KY | 40222 | |
| ASSOCIATES LEASING INC | | 1616 BRIETE RD | STE 305 | | | NEW CASTLE | DE | 19720-2425 | |
| ASSOCIATES LEASING INC | | 333 WEST PIERCE DR | STE 600W | | | ITASCA | IL | 60143 | |
| ASSOCIATES LEASING INC | | 9400 WILLIAMSBURG PLAZA | | | | LOUISVILLE | KY | 40222 | |
| ASSOCIATES MATERIAL HANDLING INC | | 12241 MONTAGUE ST | | | | PACOIMA | CA | 91331 | |
| ASSOCIATION FOR FACILITIES ENGINEERING | | 7315 WISCONSIN AVE | | | | CINCINNATI | OH | 45242 | |
| ASSOCIATION FOR FINANCIAL PROFESSIONALS | | PROFESSIONALS | | | | BETHESDA | MD | 20814 | |
| ASSOCIATION FOR FINANCIAL PROFESSIONALS | | PO BOX 64714 0 | | | | BALTIMORE | MD | 21264 | |
| ASSOCIATION OF BUSINESS | | ADVOCATING TARIFF EQUITY | C O AUDREY L GILLIATE | 255 S OLD WOODWARD AVE 3RD FL | | BIRMINGHAM | MI | 48009 | |
| ASSOCIATION OF BUSINESS | | C/O AUDREY L GILLIATE | 255 S OLD WOODWARD AVE 3RD FL | | | BIRMINGHAM | MI | 48009 | |
| ADVOCATING TARIFF EQUITY | | 151 S OLD WOODWARD AVE STE 200 | | | | BIRMINGHAM | MI | 48009 | |
| ASSOCIATION OF BUSINESSES ADVOCATING TARIFF EQUITY | | FRAUD EXAMINERS | 716 WEST AVE | | | AUSTIN | TX | 78701 | |
| ASSOCIATION OF CERTIFIED | | 716 WEST AVE | | | | AUSTIN | TX | 78701 | |
| ASSOCIATION OF CERTIFIED FRAUD | | AMERICANS ANNUAL AWARDS | | | | AUSTIN | TX | 78701 | |
| ASSOCIATION OF CHINESE | | | CELEBRATION EASTMAN KODAK O H WEBSTER | 420 PETERBORO | | DETROIT | MI | 48214 | |
| ASSOCIATION OF CORPORATE | | PATENT COUNSEL | 343 STATE ST | | | ROCHESTER | NY | 14650-0207 | |
| ASSOCIATION OF ENERGY ENGINEERS | | | 4025 PLEASANTDALE RD STE 420 | | | ATLANTA | GA | 30340 | |
| ASSOCIATION OF GENERAL COUNSEL | | C/O SANDY WALKER | PO BOX 241323 | 23710400C | | MAYFIELD HEIGHTS | OH | 44124 | |
| ASSOCIATION OF INTERNATIONAL | | AUTOMOBILE MANUFACTURERS INC | 1001 19TH ST N STE 1200 | CHRG PER AFC 3 11 05 AM | | ARLINGTON | VA | 22209 | |
| ASSOCIATION OF INTERNATIONAL | | AUTOMOBILE MANUFACTURERS INC | 2111 WILSON BLVD STE 1150 | | | ARLINGTON | VA | 22201 | |
| ASSOCIATION OF INTERNATIONAL | | MANUFACTURERS INC | 1001 19TH ST NORTH STE 1200 | | | ARLINGTON | VA | 22209 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASSOCIATION OF INTERNATIONAL AUTOMOBILE MANUFACTURERS INC | | 1001 19TH ST N STE 1200 | | | | ARLINGTON | VA | 22209 | |
| ASSOCIATION OF INTERNATIONAL AUTOMOBILE MANUFACTURERS INC | | 2111 WILSON BLVD STE 1150 | | | | ARLINGTON | VA | 22201 | |
| ASSOCIATION OF OHIO RECYCLERS | | PO BOX 70 | | | | MOUNT VERNON | OH | 43050-0070 | |
| ASSOCIATION OF PROFESIONAL | | PO BOX 5646 | | | | OAK RIDGE | TN | 37831 | |
| ASSOCIATION OF RECORDS MANAGER | | AND ADMINISTRATORS INC | 4200 SMOERSET STE 215 | | | PRAIRIE VILLAGE | KS | 66208 | |
| ASSOCIATION OF STRATEGIC | | ALLIANCE PROFESSIONALS INC | PO BOX 812027 | | | WELLESLEY | MA | 02482 | |
| ASSUMPTION COLLEGE | | FINANCE OFFICE | PO BOX 15555 | RMT CHG 12 01 MH | | WORCESTER | MA | 016150555 | |
| ASSUMPTION COLLEGE FINANCE OFFICE | | 500 SALISBURY ST | | | | WORCESTER | MA | 01609-1296 | |
| ASSURANCE FIRE PROTECTION LLC | | 6400 AIRPORT RD BLDG A 3G & H | | | | EL PASO | TX | 79925 | |
| ASSURANCE MANUFACTURING | DALLAS ANDERSON | 9901 EVERGREEN BLVD | | | | COON RAPIDS | MN | 55433 | |
| ASSURED AUTOMATION | | 19 WALNUT AVE | | | | CLARK | NJ | 07066 | |
| ASSURED CREDIT | | 4726 S E 29TH | | | | DEL CITY | OK | 73115 | |
| ASSURED MICRO SERVICES INC | | 945 NORTH BEND RD | | | | CINCINNATI | OH | 45224 | |
| ASSURED QUALITY MANAGEMENT SERVICES INC | | PO BOX 148 | | | | VERSAILLES | KY | 40383 | |
| ASSURED SYSTEMS DEVELOPMENT IN | | ASD INC | 7819 FREEWAY CIR | | | CLEVELAND | OH | 44130 | |
| ASSURED TESTING SERVICES | | 224 RIVER RD | | | | RIDGWAY | PA | 15853 | |
| ASST | ANTHONY MERAS | 3 A FARADAY | | | | IRVINE | CA | 92618 | |
| AST PERIPHERALS BY IAD | | 1930 W 4TH ST STE 101 | | | | TEMPE | AZ | 8281 | |
| ASTA BROTHERS FIRE & SAFETY | | CORP | 500 CANAL ST | | | BRISTOL | PA | 19007 | |
| ASTA BROTHERS FIRE AND SAFETY CORP | | 500 CANAL ST | | | | BRISTOL | PA | 19007 | |
| ASTBURY ENVIRONMENTAL ENGRG | | 5933 W 71ST ST | | | | INDIANAPOLIS | IN | 46278 | |
| ASTBURY GABRIEL CORP | | ENVIRONMENTAL SERVICE GROUP | 5933 W 71ST ST | | | INDIANAPOLIS | IN | 46278 | |
| ASTBURY LOUIS B COMPANY INC | | 5933 W 71ST ST | | | | INDIANAPOLIS | IN | 46278 | |
| ASTD | | 1640 KING ST | 1888 N MARKET ST | | | ALEXANDRIA | VA | 22313-2043 | |
| ASTD | | C/O EXPODEXCHANGE LLC | | | | FREDERICK | MD | 21701 | |
| ASTD | | PO BOX 1443 | | | | ALEXANDRIA | VA | 22313-2043 | |
| ASTD 2000 | | PO BOX 1567 | | | | MERRIFIELD | VA | 22116-1567 | |
| ASTEC COMPONENTS | | 3425 LAIRD RD UNIT 3 | | | | MISSISSAYGA | ON | L5L 5R8 | CANADA |
| ASTEC COMPONENTS LTD | | 3425 LAIRD RD UNIT 3 | | | | MISSISSAUGA | ON | L5L5R8 | CANADA |
| ASTEC COMPONENTS LTD | | 3425 LAIRD RD UNIT 3 | | | | MISSASSAUGA | ON | L5L 5R8 | CANADA |
| ASTEC COMPONENTS LTD | | 3425 LAIRD RD | UNIT 3 | | | MISSISSAUGA | ON | L56 5R8 | CANADA |
| ASTEX TOOL & MANUFACTURING INC | | 2901 B BUS 83 W | | | | MCALLEN | TX | 78501 | |
| ASTEX TOOL & MFG INC | | 2901 B WEST HWY 83 | | | | MCALLEN | TX | 78501 | |
| ASTEX TOOL AND MFG INC | | 2901 B WEST HWY 83 | | | | MCALLEN | TX | 78501 | |
| ASTH HOLDINGS LIMITED | | 25 KALLANG AVE | | | | SINGAPORE | SG | 339416 | SG |
| ASTIL SPA | | | UNIT 3 | | | SAINT OMERO | | 64027 | ITALY |
| ASTLEFORD EQUIPMENT COMPANY | | 12541 DU PONT AVE | | | | BURNSVILLE | MN | 55337-1697 | |
| ASTLEY HIRE LTD | | LLOYDS CT JURY ST | | | | LEIGH | LA | VN7 5RX | GB |
| ASTM EFT | | 1916 RACE ST | | | | PHILADELPHIA | PA | 19103 | |
| ASTM INTERNATIONAL | | ASTM | 100 BARR HARBOR DR | | | WEST CONSHOHOCKEN | PA | 19428-2951 | |
| ASTM TECHNICAL & PROFESSIONAL | | ASTM ACCOUNTING CONTROL DEPT | 100 BARR HARBOR DR | | | WEST CONSHOHOCKEN | PA | 19428-2959 | |
| ASTON CHARLES | | 3035 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 | |
| ASTON DELORES | | 7162 MAHONING AVE NW | | | | WARREN | OH | 44481-9469 | |
| ASTON MELANY | | 160 CHAPEL HILL DR NW | | | | WARREN | OH | 44483-1181 | |
| ASTOR BRIAN | | 510 MOUND | | | | MIAMISBURG | OH | 45342 | |
| ASTOR CHARLES D | | 5100 MOUND AVE | | | | MIAMISBURG | OH | 45342-2964 | |
| ASTORGA DIEGO | | 119 S MAGNOLIA AVE 5 | | | | ANAHEIM | CA | 92804 | |
| ASTRA INC | | 1700 NW 65TH AVE STE 7 | | | | PLANTATION | FL | 33313 | |
| ASTRA MICROTRONICS TECHNOLOGY | | 708 SHADY RETREAT RD STE 1 | | | | DOYLESTOWN | PA | 18901-2503 | |
| ASTRA PRODUCTS INC | | 170 RODEO DR | | | | BRENTWOOD | NY | 11717 | |
| ASTRA PRODUCTS INC | | PO BOX 479 | | | | BALDWIN | NY | 11510 | |
| ASTREX | | 205 EXPRESS ST | | | | PLAINVIEW | NY | 11803 | |
| ASTREX ELECTRONICS CO INC | | 205 EXPRESS ST | | | | PLAINVIEW | NY | 11803 | |
| ASTREX INC | | 205 EXPRESS ST | | | | PLAINVIEW | NY | 11803 | |
| ASTREX INC STREET | | 205 EXPRESS ST | | | | PLAINVIEW | NY | 11803 | |
| ASTRIVANT LTD | | BELMONT ST | PO BOX 27 | | | OLDHAM | IN | OL12AX | UNITED KINGDOM |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASTRO | KEN ANDERSON | 34459 CURTIS BLVD | | | | EAST LAKE | OH | 44095 | |
| ASTRO AIR EXPRESS | | PO BOX 66260 | OHARA FIELD | | | CHICAGO | IL | 60666 | |
| ASTRO AIR EXPRESS INC | | | | | | ELK GROVE VILLAGE | IL | 60007 | |
| ASTRO AIR INC | | CUMBERLAND TRUCKING | 2550 LUNT AVE | | | JACKSONVILLE | TX | 75766 | |
| ASTRO AUTO ELECTRIC | | 1663 N BOLTON ST | | | | COLUMBIA | SC | 29210 | |
| ASTRO CARTAGE INC | | 1118 ST ANDREWS RD | | | | MEMPHIS | TN | 38116 | |
| ASTRO CED ELECTRIC | | 3359 WINBROOK DR | | | | COVINGTON | LA | 70434 | |
| ASTRO CONTROLS INC | | PO BOX 5410 | | | | IRVING | TX | 75061 | |
| ASTRO CONTROLS INC | | 1700 PKSIDE AVE | | | | DALLAS | TX | 75354 | |
| ASTRO COURIER SERVICE INC | | PO BOX 541222 | | | | INDIANAPOLIS | IN | 46256 | |
| | | 9900 WESTPOINT DR STE 112 | | | | | | | |
| ASTRO COURIER SERVICE INC | | 9900 WESTPOINT DR STE 112 | REMIT UPDT 05 2000 LETTER | | | INDIANAPOLIS | IN | 46256 | |
| ASTRO FASTENERS INC | | AIM INDUSTRIES | 6216 TRANSIT RD | | | DEPEW | NY | 14043 | |
| ASTRO FASTENERS INC | | DBA AIM INDUSTRIES | 6216 TRANSIT RD | | | DEPEW | NY | 14043 | |
| ASTRO INDUSTRIES INC | | 4403 DAYTON XENIA RD | | | | DAYTON | OH | 45432 | |
| ASTRO MACHINE CO INC | | 3734 W 139TH ST | | | | HAWTHORNE | CA | 90250 | |
| ASTRO MANUFACTURING & DESIGN INC | | 34459 CURTIS BLVD | | | | EASTLAKE | OH | 44095 | |
| ASTRO MED INC | | 3661 E MEADOWS CT | | | | OKEMOS | MI | 48864 | |
| ASTRO MED INC | | 600 E GREENWICH AVE | | | | WEST WARWICK | RI | 02893 | |
| ASTRO MED INC | | 600 E GREENWICH AVE | | | | WEST WARWICK | RI | 02893 | |
| ASTRO MED INC | | QUICK LABEL SYSTEMS | 600 E GREENWICH AVE | ASTRO MED INDUSTRIAL PK | | WEST WARWICK | RI | 02893 | |
| ASTRO MET INC | | 9974 SPRINGFIELD PIKE | | | | CINCINNATI | OH | 45215 | |
| ASTRO MODEL DEVELOPMENT | | PO BOX 73271 | | | | CLEVELAND | OH | 44193 | |
| ASTRO MODEL DEVELOPMENT | | CORPORATION | 34459 CURTIS BLVD | | | EASTLAKE | OH | 44095 | |
| ASTRO MODEL DEVELOPMENT | | PO BOX 73271 | | | | CLEVELAND | OH | 44193 | |
| ASTRO MODEL DEVELOPMENT CORP | | 34459 CURTIS BLVD | | | | EASTLAKE | OH | 44095 | |
| ASTRO MODEL DEVELOPMENT CORP | | 35280 LAKELAND BLVD | | | | EASTLAKE | OH | 44095 | |
| ASTRO MODEL DEVELOPMENT CORP | | ASTRO SOUTHWEST | 98 1 BUTTERFIELD TRL | | | EL PASO | TX | 79906 | |
| ASTRO MODEL DEVELOPMENT CORP | | 34459 CURTIS BLVD | | | | EASTLAKE | OH | 44095 | |
| ASTRO MODEL DEVELOPMENT CORPORATION | | 34459 CURTIS BLVD | | | | EAST LAKE | OH | 44095 | |
| ASTRO SYSTEMS INC | | PO BOX 73271 | | | | CLEVELAND | CA | 44193 | |
| ASTRO TECHNICAL SERVICES EFT | | 418 CLOVERLEAF DR UNIT C | | | | BALDWIN PARK | CA | 91706-6511 | |
| ASTRO TECHNICAL SERVICES EFT | | 2401 PKMAN RD NW | | | | WARREN | OH | 44485 | |
| ASTRO TECHNICAL SERVICES EFT | | 2401 PKMAN RD NW | | | | EASTLAKE | OH | 44095 | |
| ASTRO TECHNICAL SERVICES INC | | 2401 PKMAN RD NW | | | | WARREN | OH | 44485 | |
| ASTRO TECHNICAL SERVICES INC | | 2401 PKMAN RD NW | | | | WARREN | OH | 44485 | |
| ASTRO TECHNICAL SERVICES INC | | DIVISION OF ASTRO MODEL | DEVELOPMENT CO 2401 PKMAN RD NW | | | WARREN | OH | 44485-1758 | |
| ASTRO TECHNICAL SERVICES INC | | 2401 PARKMAN RD NW | | | | WARREN | OH | 44485 | |
| ASTRO TECHNOLOGY LTD | | 16 BRUNEL WAY SEGENSWORTH EAST | ASTRO HOUSE | | | FAREHAM | | PO155TY | UNITED KINGDOM |
| ASTRO TOOL CO | | 21615 SW TUALATIN VALLEY HWY | | | | BEAVERTON | OR | 97006-0000 | |
| ASTRODYNE CORP | | 300 MYLES STANDISH BLVD | | | | TAUNTON | MA | 02780 | |
| ASTRODYNE CORPORATION | | 300 MYLES STANDISH BLVD | | | | TAUNTON | MA | 02780 | |
| ASTRODYNE CORPORATION | JUDY INMAN | 35 HAMPDEN RD | | | | MARSFIELD | MA | 02048 | |
| ASTRONAUTICS KG AND N CORP | DORIS STYLES | A NORDSON COMPANY | | | | BLACK MOUNTAIN | NC | 28711 | |
| ASW GLOBAL LLC | | 3375 OLD CHRIST RD | | | | MOGADORE | OH | 44260 | |
| ASW HOLDING CORPORATION | TERRY CHAMBERLIN | 1540 E DUNDEE RD | | | | PALATINE | IL | 60074-8326 | |
| ASWA INC | | PO BOX 1507 | | | | SUMMERVILLE | SC | 29484-1587 | |
| ASWATRIX CORPORATION | | ACCOUNTS RECEIVABLE | PO BOX 34936 | | | BELLEVUE | WA | 98124-1936 | |
| ASYMPTOTIC TECHNOLOGIES INC | | ASYMTEK | 2762 LOKER AVE W | | | CARLSBAD | CA | 92008 | |
| ASYMPTOTIC TECHNOLOGIES INC | | ASYMTEK | 2762 LOKER AVE WEST | | | CARLSBAD | CA | 92010-660 | |
| ASYMPTOTIC TECHNOLOGIES, INC | | 2762 LOKER AVE W | | | | CARLSBAD | CA | 92010-6603 | |
| ASYMTEK | | A NORDSON COMPANY | 2762 LOKER AVE WEST | | | CARLSBAD | CA | 92008-6603 | |
| ASYMTEK | | PO BOX 101742 | | | | ATLANTA | GA | 30392-1742 | |
| ASYMTEK | | 2762 LOKER AVE WEST | | | | CARLSBAD | CA | 92008-6603 | |
| ASYS AUTOMATION LLC | | 140 SATELLITE BLVD NE STE B1 | | | | SUWANEE | GA | 30024 | |
| ASYS AUTOMATION LLC | | 5500 OAKBROOK PKWY STE 180 | | | | NORCROSS | GA | 30093 | |
| ASYS AUTOMATISIERUNGSSYSTEME GMBH | | BENZSTR 10 | | | | DORNSTADT | BW | 89160 | DE |
| ASYS, INC | | 140 SATELLITE BLVD NE STE B1 | | | | SUWANEE | GA | 30024 | |
| ASZTALOS ERIC | | 5741 BETH RD | | | | HUBER HEIGHTS | OH | 45424 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ASZTALOS, ERIC | | 6658 TAVENSHIRE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| AT & T | | PO BOX 145600 | | | | ORLANDO | FL | 32814-4500 | |
| AT & T | | PO BOX 8100 | | | | AURORA | IL | 60507-8100 | |
| AT & T | ACCT NO 9406723355981 0 | PO BOX 5001 | | | | CAROL STREAM | IL | 60197-5001 | |
| AT & T CORP | | ADVANCED SPEECH PRODUCTS GROUP | 211 MOUNT AIRY RD RM | | | BASKING RIDGE | NJ | 07920 | |
| AT & T CORP | | HYSTER CREDIT CO | 3W136 | | | NAPERVILLE | IL | 60565-1438 | |
| AT & T GLOBAL NETWORK SERVICES LLC | | 3405 W DR MARTIN LUTHER KING JR BLV | 258 E BAILEY RD APT M | | | TAMPA | FL | 33607 | |
| AT & T INC | | 175 E HOUSTON ST | | | | SAN ANTONIO | TX | 78205 | |
| AT & T WIRELESS SERVICES | | 17785 CTR COURT DR NO | | | | CERRITOS | CA | 90703-8573 | |
| AT & T WIRELESS SERVICES | | PAYMENT PROCESSING CTR | 4100 N 2ND ST STE 60 | | | MCALLEN | TX | 78504-2473 | |
| AT & T WIRELESS SERVICES | | PO BOX 8220 | | | | AURORA | IL | 60572-8220 | |
| AT & T WIRELESS SERVICES | | 4915 STILWELL | | | | KANSAS CITY | MO | 64120 | |
| AT ABATEMENT SERVICES INC | | PO BOX 87 7736 | | | | KANSAS CITY | MO | 64187-7736 | |
| AT ABATEMENT SERVICES INC | | 503 HICKORY HILLS ST | | | | ELIZABETHTOWN | NC | 28337 | |
| AT ANALYTICAL SERVICES INC | | | | | | | | | |
| AT AND S AUSTRIA TECHNOLOGIE AND SYSTEMTECHNIK | | AKTIENGESELLSCHAFT | FABRIKSGASSE 13 A 8700 LEOBEN | | | | | | AUSTRIA |
| AT AND T | | PO BOX 78152 | | | | PHOENIX | AZ | 85062-8152 | |
| AT AND T | | PO BOX 9001310 | | | | LOUISVILLE | KY | 40290-1310 | |
| AT AND T WIRELESS AMERICAN TELEPHONE AND TELEGRAPH | | PO BOX 8220 | | | | AURORA | IL | 60572-8220 | |
| AT AND T WIRELESS SERVICES | | PO BOX 650054 | | | | DALLAS | TX | 75265-0054 | |
| AT AND T | | PO BOX 27 866 | | | | KANSAS CITY | MO | 64184-0866 | |
| AT AND T | | PO BOX 8105 | | | | FOX VALLEY | IL | 60598-8105 | |
| AT AND T CORP HYSTER CREDIT CO | | 750 PASQUINELLI DR STE 240 | | | | WESTMONT | IL | 60559 | |
| AT AND T WIRELESS SERVICES | | PO BOX 8220 | | | | AURORA | IL | 60572-8220 | |
| AT AND T WIRELESS SERVICES PAYMENT PROCESSING CTR | | 4100 N 2ND ST STE 600 | | | | MCALLEN | TX | 78504-2473 | |
| AT INFORMATION PRODUCTS INC | | 575 CORPORATE DR | | | | MAHWAH | NJ | 07430 | |
| AT LASER GROUP | | 1612 BELT LINE RD SW | | | | DECATUR | AL | 35601 | |
| AT LASER GROUP | | PO BOX 5100 | | | | DECATUR | AL | 35601 | |
| AT LASER GROUP INC | | 1612 BELT LINE RD W | | | | DECATUR | AL | 35601 | |
| AT SUPPLY INC | | 508 N FRENCH RD | | | | AMHERST | NY | 14228 | |
| AT SYSTEMS | | 201 SCHOFIELD DR | ATTN DAVE MACK | | | COLUMBUS | OH | 43213 | |
| AT SYSTEMS INC | | AT SYSTEMS | 201 SCHOFIELD DR | | | COLUMBUS | OH | 43213 | |
| AT T PROFESSIONAL DEVELOPMENT CENTER | | 8000 EAST MAPLEWOOD AVE | STE 133A | | | ENGLEWOOD | CO | 80111 | |
| AT WORK UNIFORMS | | PO BOX 40 | 26955 CANAL RD | | | ORANGE BEACH | AL | 36561 | |
| AT&S AUSTRIA TECHNOLOGIE | | & SYSTEMTECHNIK | AKTIENGESELLSCHAFT | FABRIKSGASSE 13 A 8700 LEOBEN | | | | | AUSTRIA |
| AT&S AUSTRIA TECHNOLOGIE & SYS | | ATAS AG FEHRING | INDUSTRIEPARK 4 | | | FEHRING | | 08350 | AUSTRIA |
| AT&S AUSTRIA TECHNOLOGIE & SYS | | INDUSTRIEPARK 4 | | | | FEHRING | | 08350 | AUSTRIA |
| AT&T | | 1355 W UNIVERSITY | | | | MESA | AZ | 85201 | |
| AT&T | | PO BOX 27 886 | | | | KANSAS CITY | MO | 64184-0866 | |
| AT&T | | PO BOX 2969 | | | | OMAHA | NE | 68103-2969 | |
| AT&T | | PO BOX 2971 | | | | OMAHA | NE | 68103-2971 | |
| AT&T | | PO BOX 78152 | | | | PHOENIX | AZ | 85062-8152 | |
| AT&T | | PO BOX 78224 | | | | PHOENIX | AZ | 85062-8224 | |
| AT&T | | PO BOX 78225 | | | | PHOENIX | AZ | 85062-8356 | |
| AT&T | | PO BOX 78314 | | | | PHOENIX | AZ | 85062-8314 | |
| AT&T | | PO BOX 78425 | | | | PHOENIX | AZ | 85062-8425 | |
| AT&T | | PO BOX 8105 | | | | FOX VALLEY | IL | 60598-8105 | |
| AT&T | | PO BOX 830018 | | | | BALTIMORE | MD | 21283-0018 | |
| AT&T | | PO BOX 9001310 | | | | LOUISVILLE | KY | 40290-1310 | |
| AT&T | | 1355 W UNIVERSITY | | | | MESA | AZ | 85201 | |
| AT&T | | 1355 W UNIVERSITY | | | | MESA | AZ | 85201 | |
| AT&T | | 1355 W UNIVERSITY | | | | MESA | AZ | 85201 | |
| AT&T | JEFF CHRISTMANN | 888 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| AT&T ACCOUNTS PAYABLES | | PO BOX 59814 | | | | ORLANDO | FL | 32859-8144 | |
| AT&T ADVERTISING & PUBLISHING | | ONE AT&T CENTER RM 36 R 3 | | | | ST LOUIS | MO | 63101 | |
| AT&T ADVERTISING & PUBLISHING INC | AMERITECH PUBLISHING INC | 7872 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AT&T BUSINESS SERVICES | | 7872 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AT&T BUSINESS SERVICES EFT | | 11621 MARGINAL WAY S | | | | TUKWILA | WA | 98168-1965 | |
| AT&T CABLE SERVICE | | 1830 W AIRFIELD DR | | | | DFW AIRPORT | TX | 75261 | |
| AT&T CAPITAL CORPORATION | | ADVANCED SPEECH PRODUCTS GROUP | 211 MOUNT AIRY RD RM 3W136 | | | BASKING RIDGE | NJ | 07920 | |
| AT&T CORP | | PO BOX 9001310 | | | | LOUISVILLE | KY | 40290 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AT&T CORP | LOWENSTEIN SANDLER PC | ATTN VINCENT DAGOSTINO & ERIC H HORN | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| AT&T CORP | LOWENSTEIN SANDLER PC | VINCENT A DAGOSTINO | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| AT&T CORP | MARK TERRY | 30500 VAN DYKE AVE STE 610 | | | | WARREN | MI | 48093 | |
| AT&T EASYLINK SERVICES | | | | | | | | | |
| AT&T GLOBAL NETWORK SERVICES L | | 3405 W DR MARTIN LUTHER KING J | | | | TAMPA | FL | 33607 | |
| AT&T GLOBAL SERVICES FKA SBC GLOBAL | LOWENSTEIN SANDLER PC | ATTN VINCENT DAGOSTINO & ERIC H HORN | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| AT&T GLOBAL SERVICES FKA SBC GLOBAL | LOWENSTEIN SANDLER PC | VINCENT A DAGOSTINO | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| AT&T GLOBAL SERVICES FKA SBC GLOBAL | LOWENSTEIN SANDLER PC | ATTN VINCENT DAGOSTINO & ERIC H HORN | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| AT&T GLOBAL SERVICES FKA SBC GLOBAL | LOWENSTEIN SANDLER PC | VINCENT A DAGOSTINO | 65 LIVINGSTON AVE | | | ROSELAND | NJ | 07068 | |
| AT&T SOLUTIONS | | PO BOX 277761 | 6000 FELDWOOD RD | | | COLLEGE PARK | GA | 30349 | |
| AT&T SOLUTIONS | | PO BOX 277761 | 6000 FELDWOOD RD | | | COLLEGE PK | GA | 30349 | |
| AT&T SOLUTIONS | MARK TERRY | 30500 VAN DYKE AVE STE 610 | | | | WARREN | MI | 48093 | |
| AT&T SOLUTIONS GMDELPHIAAT&T | MARK TERRY | 30500 VAN DYKE AVE STE 610 | | | | WARREN | MI | 48093 | |
| AT&T WIRELESS | | PO BOX 78110 | | | | PHOENIX | AZ | 85062 | |
| AT&T WIRELESS CELL PHONE | KRISS KASSA | 2887NORTH WESTERN HWY STE | 350 | | | SOUTHFIELD | MI | 48034 | |
| AT&T WIRELESS SERVICES | | 3401 KEMP BLVD STE R | | | | WICHITA FALL | TX | 76308 | |
| AT&T WIRELESS SERVICES | | PO BOX 56054 | | | | DALLAS | TX | 75265-0054 | |
| AT&T WIRELESS SERVICES | | PO BOX 9001310 | | | | LOUISVILLE | KY | 40290-1310 | |
| AT&T WIRELESS SERVICES INC | | 5709 N 10TH ST | | | | McALLEN | TX | 78504 | |
| AT&T WIRELESS SERVICES INC | | 7277 164TH AVE NE | | | | REDMOND | WA | 98052 | |
| AT&T WIRELESS SERVICES INC | | AMERICAN TELEPHONE & TELEGRAPH | PO BOX 78224 | | | PHOENIX | AZ | 85062-8224 | |
| ATA INC | | 1402 W 22ND ST | | | | ANDERSON | IN | 46016-3922 | |
| ATAPPU COLLEEN | | 210 BIRCH ST | | | | BIRCHWOOD | MN | 55110 | |
| ATALLA KABIR | | 1819 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901-9718 | |
| ATALLAH ROUKOZ | | 3150 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| ATALLAH ROUKOZ M | | 3150 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| ATAM SYSTEMS INC | | 9798 KARMAR CT | | | | NEW ALBANY | OH | 43054 | |
| ATAPCO UEP INC | | PO BOX 64512 | | | | BALTIMORE | MD | 21264-4512 | |
| ATC ASSOCIATES INC | | 7988 CTRPOINT DR STE 100 | | | | INDIANAPOLIS | IN | 46256 | |
| ATC ASSOCIATES INC | | PO BOX 90268 | | | | CHICAGO | IL | 60696-0268 | |
| ATC ELECTRONICS AND LOGISTICS LP | | 1612 HUTTON DR STE 120 | | | | CARROLLTON | TX | 75006-8675 | |
| ATC GROUP SERVICES INC | | 7988 CTRPOINT DR STE 100 | | | | INDIANAPOLIS | IN | 46256 | |
| ATC INC | | 3050 SIDCO DR | | | | NASHVILLE | TN | 37204 | |
| ATC INC | | 3050 SIDCO DR | | | | NASHVILLE | TN | 37204 | |
| ATC INC | | AUTOMATIC TOOLS CONTROL | 3050 SIDCO DR | | | NASHVILLE | TN | 37204 | |
| ATC INC | | PO BOX 3042 | | | | NASHVILLE | TN | 37202 | |
| ATC LIGHTING & PLASTICS INC | | 101 PARKER DR | | | | ANDOVER | OH | 44003-9456 | |
| ATC MFG. INC | | 4037 GUION LN | 4037 GUION LN | | | INDIANAPOLIS | IN | 46268-2564 | |
| ATC NYMOLD CORP | | 101 N EAGLE ST | | | | GENEVA | OH | 44041 | |
| ATC NYMOLD CORP | | 103 N EAGLE ST | 103 NORTH EAGLE ST | | | GENEVA | OH | 44041-1161 | |
| ATC NYMOLD CORP | | 421 N MAIN TN WW | | | | STERLING HEIGHTS | MI | 48310 | |
| ATC NYMOLD CORP | | ADVANCED TECHNOLOGIES CORP | | | | GENEVA | OH | 44041 | |
| ATC NYMOLD CORP EFT | | 103 N EAGLE ST | | | | GENEVA | OH | 44041 | |
| ATC NYMOLD CORPORATION | | 101 N EAGLE ST | | | | GENEVA | OH | 44041 | |
| ATC TECHNOLOGY CORPORATION | | 1400 OPUS PL STE 600 | | | | DOWNERS GROVE | IL | 60515 | |
| ATCHESON JAMES S | | 412 BOBO RD | | | | DALLAS | GA | 30132-3052 | |
| ATCHESON WANDA | | 4801 CYPRESS CK 208 | | | | TUSCALOOSA | AL | 35405 | |
| ATCHINSON RAY | | 2815 RUTLAND RD | | | | NAPERVILLE | IL | 60564 | |
| ATCHISON DAVID K | | 271 WILD ORCHARD PT | | | | CENTERVILLE | OH | 45459-9441 | |
| ATCHISON TOPEKA & SANTA FE RAILWAY CO | | 920 SE QUINCY | PO BOX 1738 | | | TOPEKA | KS | 66602 | |
| ATCHISON TOPEKA AND SANTA FE EFT RAILWAY CO | | PO BOX 93668 | | | | CHICAGO | IL | 60673 | |
| ATCHLEY CONNIE J | | 506 THIRD ST SW | | | | PELICAN RAPIDS | MN | 56572 | |
| ATCHLEY FRANKIE | | 161 21 ALEFRONT AVE | | | | GADSDEN | AL | 35904 | |
| ATCHLEY GW J | | 8430 HWY 36 EAST | | | | LACEYS SPRING | AL | 35754-6001 | |
| ATCHLEY JERRY C | | 335 CHATHAM HILL RD | | | | V LHRMOSO SPGS | AL | 35775-7228 | |
| ATCHLEY RICKEY | | 3134 HWY 36 EAST | | | | SOMERVILLE | AL | 35670 | |
| ATCHLEY HOWARD | | 276 MASON RD | | | | HAZELGREEN | AL | 35750 | |
| ATCO INC | | 2812 LOWER HUNTINGTON RD | | | | FORT WAYNE | IN | 46808-2617 | |
| ATCO INC | | 2812 LOWER HUNTINGTON RD | | | | FORT WAYNE | IN | 46808-2617 | |
| ATCO INDUSTRIES INC | | 3027 AIRPARK DR N | | | | FLINT | MI | 48507 | |
| ATE SOLUTIONS LTD | | COURTEEN HALL RD | UNITS 1 & 2 PROSPECT CT | | | NORTHAMPTON | | NW7 3DG | UNITED KINGDOM |
| ATE SOLUTIONS LTD | | UNITS 1 & 2 PROSPECT CT | ADD CHG LTR 4 21 | | | NORTHAMPTON | | NW7 3DG | GB |
| ATEK CORP | | 910 CREEKSIDE RD BLDG D 1 | | | | CHATTANOOGA | TN | 37406-1028 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATEK CORP | | 970 CREEKSIDE RD BLDG D1 | | | | CHATTANOOGA | TN | 37406 | |
| ATEK CORP | | PO BOX 10588 | | | | CHATTANOOGA | TN | 37416-0388 | |
| ATEK CORPORATION | CYNTHIA PRICE | PO BOX 5402 | | | | CHATTANOOGA | TN | 37406-0402 | |
| ATEK HAMID | | 11441 SOBIESKI ST | | | | HAMTRAMCK | MI | 48212 | |
| ATEK TECHNOLOGY | | 1 FRIARY | | | | TEMPLE KEY | | | UNITED KINGDOM |
| | | | | | | BRISTOL | | BS1 6EA | |
| ATEK TECHNOLOGY | | 1 FRIARY | | | | TEMPLE KEY | | | UNITED KINGDOM |
| | | | | | | BRISTOL | | BS1 6EA | |
| ATEL CAPITAL GROUP | | 600 CALIFORNIA ST 6TH FL | | | | SAN FRANCISCO | CA | 94108 | |
| ATEL FINANCIAL CORP | | 235 PINE ST 6TH FL | | | | SAN FRANCISCO | CA | 94104 | |
| ATEL FINANCIAL CORP | | 600 CALIFORNIA ST 6TH FL | AD CHG PER LTR 8 31 05 AM | | | SAN FRANCISCO | CA | 94108 | |
| ATEL LEASING CORPORATION AS AGENT FOR CREDITOR | BUCHANAN INGERSOLL & ROONEY PC | WILLIAM H SCHORLING | ONE CHASE MANHATTAN PLZ | | | NEW YORK | NY | 10005 | |
| ATELIER DEMBOUTISSAGE DE | | RUE DU DOCTEUR DIETER HUNDT | | | | FAULQUEMONT | 57 | 57380 | FR |
| ATELIER DIESEL FOURNIER INC | | 2355 BLVD HYMUS | | | | DORVAL | QC | H9P 1J8 | CANADA |
| ATELIER DIESEL L MICHAUD INC | | 6655 PIE LAMARCHE | | | | ST LEONARD | PQ | H1P 1J6 | CANADA |
| ATELIER DIESEL L MICHAUD INC | | 6655 PIE LAMARCHE | | | | ST LEONARD | QC | H1P 1J6 | CANADA |
| ATELIERS DEMBOUTISSAGE DE FAU | | AEF | DIETER HUNDT | | | FAULQUEMONT | | 57380 | FRANCE |
| ATELIERS DEMBOUTISSAGE DE FAU | | AEF | DIETER HUNDT | PARC INDUSTRIEL RUE DU DOCTEUR | | FAULQUEMONT | | 57380 | FRANCE |
| ATELIERS DEMBOUTISSAGE DE FAU | | AEF | PARC INDUSTRIEL RUE DU DOCTEUR | DIETER HUNDT | | FAULQUEMONT | | 57380 | FRANCE |
| ATEME | | 28 BUROSPACE ROUTE DE GIZY | 91570 BIEVRES | | | | | | FRANCE |
| ATEN EUGENE | | 4820 W HUNTING PK DR | | | | FRANKLIN | WI | 53132-9167 | |
| ATEQ CORP SA DE CV | | BLVD BERNARDO QUINTANA 124 3 | COL CARRETAS CAMPESTRE 76901 CORREGIDORA | | | QUERETARO | | 76050 | MEXICO |
| ATEQ CORP SA DE CV EFT | | VILLAS CORREGIDORA 88 VILLAS | | | | | | | MEXICO |
| ATEQ CORPORATION | | 42000 KOPPERNICK RD A4 | | | | CANTON | MI | 48187-2284 | |
| ATEQ CORPORATION USA | | 42000 KOPPERNICK RD A 4 | | | | CANTON | MI | 48187-2409 | |
| ATEQ CORPORATION USA | | 42000 KOPPERNICK RD A4 | | | | CANTON | | 48187-2409 | MEXICO |
| ATEQ CORPORATION USA EFT | | 42000 KOPPERNICK RD A 4 | | | | CANTON | | 48187-2409 | MEXICO |
| ATEQ UK LTD | | 71 HEMING RD WASHFORD IND ESTATE | | | | REDDITCH | GB | B98 0EA | GB |
| ATER WYNNE LLP | | 222 SW COLUMBIA STE 1800 | | | | PORTLAND | OR | 97201-6618 | |
| ATF INC | | 3170 N NETWORK PL | | | | CHICAGO | IL | 60673-1310 | |
| ATF INC | | 3170 NETWORK PL | AD CHG LTR 72604 AM | | | CHICAGO | IL | 60673-1310 | |
| ATF INC | | 3550 W PRATT AVE | | | | LINCOLNWOOD | IL | 60645-3798 | |
| ATF INC | | 3550 W PRATT BLVD | | | | LINCOLNWOOD | IL | 60712-3379 | |
| ATF INC | | 3550 W PRATT BLVD | | | | LINCOLNWOOD | IL | 60712-3798 | |
| ATF INC | | 9900 58TH PL STE 300 | | | | KENOSHA | WI | 53144 | |
| ATF INC | | 9900 58TH PL STE 300 | 5811 99TH AVE | | | KENOSHA | WI | 53144 | |
| ATF INC | | ATF INTEGRATED COMPONENTS | 9900 58TH PL STE 300 | | | KENOSHA | WI | 53144 | |
| ATF INC | | 25625 SOUTHFIELD RD STE 206 | | | | SOUTHFIELD | MI | 48075 | |
| ATF INC | | 104TH ST | | | | PLEASANT PRAIRIE | WI | 53158 | |
| ATF INC | JOHN LYONS | 3170 NETWORK PL | | | | CHICAGO | IL | 60673-1310 | |
| ATF INC EFT | MARLENE BORGES | 3550 W PRATT AVE | | | | LINCOLNWOOD | IL | 60645 | |
| ATF INC EFT | | 3550 W PRATT BLVD | | | | LINCOLNWOOD | IL | 60712-3798 | |
| ATF INC EFT | MARLENE BORGES | 3550 W PRATT AVE | | | | LINCOLNWOOD | IL | 60645 | |
| ATF INCORPORATED | STEVEN T BOBO | SACHNOFF & WEAVER LTD | 10 S WACKER DR | | | CHICAGO | IL | 60606 | |
| ATF TRUCKING LLC | | BOX 3176 | PO BOX 8600 | | | PHILADELPHIA | PA | 19178-3176 | |
| ATF TRUCKING LLC | | BOX 3176 | PO BOX 8600 | | | PHILADELPHIA | PA | 19178-3176 | |
| ATF TRUCKING LLC | | BOX 3176 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3176 | |
| ATF TRUCKING LLC | | BOX 3176 | PO BOX 8600 | | | PHILADELPHIA | PA | 19178-3176 | |
| ATG PRECISION PRODUCTS | | 7545 N HAGGERTY RD | | | | CANTON | MI | 48187-2435 | |
| ATG PRECISION PRODUCTS EFT | | 7545 N HAGGERTY RD | | | | CANTON | MI | 48187-2435 | |
| ATG PRECISION PRODUCTS EFT | | 7545 N HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48187-2435 | |
| ATG PRECISION PRODUCTS LLC | | 7545 N HAGGERTY RD | | | | CANTON | MI | 48187 | |
| ATG PRECISION PRODUCTS LLC | | 7545 N HAGGERTY RD | | | | CANTON | MI | 48187-2435 | |
| ATG PRECISION PRODUCTS INC | | 7545 N HAGGERTY RD | | | | CANTON | MI | 48187-2435 | |
| ATG SPECTRUM UK LTD | | UNIT 4 | ICKNIELD WAYLETCHWORTH | | | HERTFORDSHIRE | | SG6 1HE | UNITED KINGDOM |
| ATHAN TIMOTHY | | 515 SPRING ST | SHAFTSBURY IND CENTRE | | | ANN ARBOR | MI | 48103-3234 | |
| ATHAN TIMOTHY WARD | | 515 SPRING ST | | | | ANN ARBOR | MI | 48103-3234 | |
| ATHANON NOE | | 427 FERNDALE AVE NW | | | | GRAND RAPIDS | MI | 49544-3527 | |
| ATHANS KM | | 6525 POPLAR HILL LN | | | | E AMHERST | NY | 14051 | |
| ATHENA COMPUTER LEARNING CENTER INC | | 501 GREAT CIRCLE RD | STE 150 | | | NASHVILLE | TN | 37228-1318 | |
| ATHENA CONTROLS INC | | 5145 CAMPUS DR | WHITEMARSH INDUSTRIAL CAMPUS | | | PLYMOUTH MEETING | PA | 19462 | |
| ATHENA CONTROLS INC | | ATHENA SPP PRODUCTS DIVISION | 5145 CAMPUS DR | | | PLYMOUTH MEETING | PA | 19462 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATHENA CONTROLS INC | | PO BOX 22 | PO BOX 708 CORBINE RD | | | HARRISVILLE | NY | 13648 | |
| ATHENA LEAGUE THE | | | | | | ATHENS | AL | 35612 | |
| ATHENA PROTECTIVE COATINGS EFT | | | 2695 SLOUGH ST | | | MISSISSAUGA | ON | L4T 1G2 | CANADA |
| ATHENA TECHNOLOGIES INC | ACCOUNTS PAYABLE | 8876 WATSON COURT VINT HILL TECH PK | | | | WARRENTON | VA | 20187 | |
| ATHENAEUM FOUNDATION | | 401 E MICHIGAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| ATHENS CITY SCHOOL FOUNDATION | SUSAN MCGRADY | 219 CHRISTINE ST | | | | ATHENS | AL | 35611 | |
| ATHENS GROUP INC | | 5608 PKGREST DR STE 200 | | | | AUSTIN | TX | 78731-4972 | |
| ATHENS GROUP INC & EFT | | AFFILIATES | PO BOX 162564 | | | AUSTIN | TX | 78716-2564 | |
| ATHENS GROUP INC AND EFT AFFILIATES | | PO BOX 162564 | | | | AUSTIN | TX | 78716-2564 | |
| ATHENS HIGH SCHOOL BOOSTER | | CLUB | HWY 31 N | | | ATHENS | AL | 35611 | |
| ATHENS LIMESTONE | | BEAUTIFICATION BD | PO BOX 1089 | | | ATHENS | AL | 35612 | |
| ATHENS LIMESTONE CHAMBER OF | | COMMERCE | PO BOX 150 | | | ATHENS | AL | 35612 | |
| ATHENS LIMESTONE HOSPITAL | | 700 W MARKET ST | PO BOX 999 | | | ATHENS | AL | 35611 | |
| ATHENS LIMESTONE HOSPITAL | | PO BOX 999 | | | | ATHENS | AL | 35612 | |
| ATHENS LIMESTONE HOSPITAL | 700 W MARKET ST ATHENS LIMESTONE HOSPITAL | PO BOX 999 | | | | ATHENS | AL | 35612 | |
| ATHENS LIMESTONE HOSPITAL | | 1025 HWY 72 EAST | 700 W MARKET ST | | | ATHENS | AL | 35611 | |
| ATHENS MUFFLER CENTER | | 1025 US HWY 72 E | | | | ATHENS | AL | 35611 | |
| ATHENS MUFFLER CENTER | | 300 NORTH BEATY ST | | | | ATHENS | AL | 35611 | |
| ATHENS STATE COLLEGE | | BEATY ST | | | | ATHENS | AL | 35611 | |
| ATHENS STATE COLLEGE EFT | | BEATY ST | | | | ATHENS | AL | 35611 | |
| ATHENS STATE COLLEGE EFT | | 300 N BEATY ST | | | | ATHENS | AL | 35611-1902 | |
| ATHER A QUADER | | 1808 WASHINGTON ST | | | | ROCHESTER HILLS | MI | 48306 | |
| ATHER A QUADER | | 1808 WASHINGTON ST | | | | ROCHESTER HILLS | MI | 48306 | |
| ATHERTON F W | | 8 PEET AVE | | | | ORMSKIRK | | L39 4SH | UNITED KINGDOM |
| ATHERTON FRANK | | 12267 HILL RD | | | | GOODRICH | MI | 48438 | |
| ATHERTON J T | | 21 GREEN LINK | | | | LIVERPOOL | | L31 8DW | UNITED KINGDOM |
| ATHERTON SF | | 3 PK RD | KIRKBY PK ESTATE | | | KIRKBY | | L32 2AC | UNITED KINGDOM |
| ATHERTON, FRANK J | | 12267 HILL RD | | | | GOODRICH | MI | 48438 | |
| ATHEY JANICE E | | 8231 SHARP RD | | | | SWARTZ CREEK | MI | 48473-9463 | |
| ATHLETIC SUPPLY OF DALLAS INC | | 9804 CHARTWELL DR | 9804 CHARTWELL DR | | | DALLAS | TX | 75243 | |
| ATHLETIC WORLD ADVERTISING | | PO BOX 8730 | | | | FAYETTEVILLE | AR | 72703 | |
| ATHLETIC WORLD ADVERTISING | | PO BOX 8730 | | | | FAYETTEVILLE | AR | 72703-0013 | |
| ATI ELECTRONIQUE | | ALLIANCE TECHNIQUE IND | 6 RUE JEAN MERMOZ | ZI DE GUENADLT | | COURCOURONNES | | 91080 | FRANCE |
| ATI INDUSTRIAL AUTOMATION | | 1031 GOODWORTH DR | PINNACLE PK | | | APEX | NC | 27502 | |
| ATI INDUSTRIAL AUTOMATION | | 503D HWY 70 E | | | | GARNER | NC | 27529 | |
| ATI INDUSTRIAL AUTOMATION | | FMLY ASSURANCE TECHNOLOGIES | 503D HWY 70 EAST | KS FROM 042841726 | | GARNER | NC | 27529 | |
| ATI INDUSTRIAL AUTOMATION | CATHERINE MORIS | PINNACLE PK | 1031 GOODWORTH DR | | | APEX | NC | 27539 | |
| ATI INDUSTRIAL AUTOMATION INC | | ASSURANCE TECHNOLOGY INC | | | | GARNER | NC | 27529 | |
| ATI INDUSTRIAL AUTOMATION, INC | | 1031 GOODWORTH DR | | | | APEX | NC | 27539 | |
| ATI INDUSTRIAL AUTOMATION, INC | | PINNACLE PARK | | | | APEX | NC | 27539 | |
| ATI ORION RESEARCH | | 500 CUMMINGS CTR | | | | BEVERLY | MA | 019156199 | |
| ATI SYSTEMS INC | | 32555 HOWARD ST | | | | MADISON HEIGHTS | MI | 48071 | |
| ATI SYSTEMS INC | | 7400 HIGH DR | | | | WARREN | MI | 48092 | |
| ATI SYSTEMS INC EFT | | PO BOX T1460 | | | | MADISON HEIGHTS | MI | 48071 | |
| ATI TECHNOLOGIES INC | | 1 COMMERCE VALLEY DR EAST | | | | MARKHAM | ON | L3T 7X6 | CANADA |
| ATIWE ITALIA SRL | LOUIS LEAVITT | C/O KENNAR CORP | 17515 W 9 MILE RD STE 875 | HONEYWELL BLDG | | SOUTHFIELD | MI | 48075 | |
| ATK NORTH AMERICA | | 2649 WYDOT ST | | | | JANESVILLE | WI | 53547 | |
| ATK ORDNANCE AND GROUND SYSTEMS LLC | | 3210 CRODDY WAY | | | | SANTA ANA | CA | 92704 | |
| ATKINS ANGELA | | 3822 HILLCREST EAST | 8076 MARIN POINTE AVE | | | PLYMOUTH | MN | 55442-2512 | |
| ATKINS BRENDA | | 237 NORTHWOOD AVE | 237 W 38TH ST | | | HILLIARD | OH | 43026 | |
| ATKINS BRUCE A ATTORNEY AT LAW | | 1001 TEXAS AVE STE 500 | | | | DAYTON | OH | 45405 | |
| ATKINS EDWARD | | 8076 MARIN POINTE AVE | | | | HOUSTON | TX | 77002 | |
| ATKINS GARY | | 4842 ROBSON | | | | LAS VEGAS | NV | 89131-4680 | |
| ATKINS JENNIFER | | PO BOX 550 | | | | DETROIT | MI | 48227 | |
| ATKINS JOYCE A | | 8076 MARIN POINTE AVE | | | | BLOOMFIELD | NY | 14469 | |
| ATKINS KAREN | | 237 W 38TH ST | | | | LAS VEGAS | NV | 89131-4680 | |
| ATKINS LEWIS | | 1160 CRESCENT DR | | | | ANDERSON | IN | 46013-4207 | |
| ATKINS MISTY | | 6212 MELVIN AVE | | | | ALBION | MI | 49224 | |
| | | | | | | DAYTON | OH | 45427 | |
| ATKINS P J | | 24 CASTLEFIELD RD | | | | LIVERPOOL | | L12 5JG | UNITED KINGDOM |
| ATKINS ROBERT | | 315 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2827 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATKINS SHIRLEY | | 1307 SUMMERCREST DR | | | | ATHENS | AL | 35611-4129 | |
| ATKINSON GERALD L | | 3825 HILLCREST ST E | | | | HILLIARD | OH | 43026-1604 | |
| ATKINSON BAKER INC | | 330 N BRAND BLVD STE 250 | | | | GLENDALE | CA | 91203 | |
| ATKINSON BAKER INC | | 954188000 | 330 N BRAND BLVD STE 250 | | | GLENDALE | CA | 91203 | |
| ATKINSON BRIAN | | 2293 MACKINAW DR | | | | DAVISON | MI | 48423 | |
| ATKINSON CARLE M | | 7950 MELODY AVE | | | | DAYTON | OH | 45415 | |
| ATKINSON CHRISTINA | | 4190 BANTZ DR | | | | KETTERING | OH | 45440 | |
| ATKINSON CHRISTOPHER | | 19419 COMPTON | | | | ELKMONT | AL | 35620 | |
| ATKINSON CRAIG | | 1205 W 246TH ST | | | | SHERIDAN | IN | 46069 | |
| ATKINSON DONALD | | 3778 OAK HARBOR RD | | | | FREMONT | OH | 43420 | |
| ATKINSON GERALD | | 2413 EAST FIFTH ST APT A | | | | DAYTON | OH | 45403 | |
| ATKINSON GERALD | | 6699 W CO RD 90 S | | | | KOKOMO | IN | 46901-9531 | |
| ATKINSON GUY F CO | | 1001 BAYHILL DR | | | | SAN BRUNO | CA | 94066 | |
| ATKINSON HARLEY W | | 12043 ULRICH RD | | | | LOSANTVILLE | IN | 47354 | |
| ATKINSON HARLEY W | | 12043 ULRICH RD | | | | LOSANTVILLE | IN | 47354-9403 | |
| ATKINSON HOPE | ROBERT W ATKINSON II | 1810 HOLLY RD | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ATKINSON RENEE | | 53161 FAIRCHILD | | | | MACOMB | MI | 48042 | |
| ATKINSON RONNIE | | 3411 OSLER AVE | | | | SAGINAW | MI | 48602-3218 | |
| ATKINSON SALES CO | | 3653 S INCA ST | | | | ENGLEWOOD | CO | 80110 | |
| ATKINSON SALES CO | | 3653 S INCA ST | | | | ENGLEWOOD | CO | 80110 | |
| ATKINSON SALES CO INC | | 3653 S INCA ST | | | | ENGLEWOOD | CO | 80110 | |
| ATKINSON SALES CO INC | | 3653 S INCA ST | | | | ENGLEWOOD | CO | 80110 | |
| ATKINSON THERESA DBA BIOS CON SULTING LLC | | 2344 LAKE RIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| ATKINSON THOMAS W | | 1871 LANDON RD | | | | HASTINGS | MI | 49058-9432 | |
| ATKINSON WARREN | | 228 GRAND AVE WEST | | | | CHATHAM | ON | N7L 1C7 | |
| ATKINSON WENDI | | 1406 S ELIZABETH | | | | KOKOMO | IN | 46902 | |
| ATKINSON, CRAIG JUSTIN | | 1205 W 246TH ST | | | | SHERIDAN | IN | 46069 | |
| ATKINSON, GERALD S | | 6699 W CO RD 90 S | | | | KOKOMO | IN | 46901-9531 | |
| ATKINSON, RENEE M | | 53161 FAIRCHILD | | | | MACOMB | MI | 48042 | |
| ATKINSON, ROCHELLE | | 608 WHITE DOVE COVE | | | | BYRAM | MS | 39272 | |
| ATKINSON, RONNIE | | 3411 OSLER AVE | | | | SAGINAW | MI | 48602 | |
| ATKINSON, SHAWN | | 5761 WYNDALLWOOD CT | | | | JACKSON | MS | 39212 | |
| ATKINSON, WENDI | | 1235 S 200 W | | | | KOKOMO | IN | 46901 | |
| ATKINSON, WILLIAM ERIK | | 1235 S 200 W | | | | KOKOMO | IN | 46901 | |
| ATKISSON DAVID | | 2745 CITRUS LAKE DR | 632 MILL ST | | | KOKOMO | IN | 46902 | |
| ATKISSON ENTERPRISES INC | | PROGRESS TOOL & DIE SHOP | | | | TIPTON | IN | 46072-1052 | |
| ATKISSON JOHN N | | 2309 WALTON LAKE DR | | | | KOKOMO | IN | 46902 | |
| ATKISSON JOHN E | | 2309 WALTON LAKE DR | | | | KOKOMO | IN | 46902-7406 | |
| ATKISSON MARIAM | | 2309 WALTON LAKE DR | | | | KOKOMO | IN | 46902 | |
| ATKISSON, DAVID | | 2745 CITRUS LAKE DR | | | | KOKOMO | IN | 46902 | |
| ATL INC | | 415 RIDGE RD | | | | ROXBORO | NC | 27573 | |
| ATL INC | | APPLIED TECHNOLOGY LAB | 415 RIDGE RD | | | ROXBORO | NC | 27573 | |
| ATLAN DYESS INC | | 935 N MAIN ST | | | | FORT WORTH | TX | 76106-9422 | |
| ATLANTA HARDWARE SPECIALTY CO | | 48 75 36TH ST | | | | LONG ISLAND CITY | NY | 11101 | |
| ATLANTA HARDWARE SPECIALTY CO | | 48 75 36TH ST | | | | LONG ISLAND CITY | NY | 11101 | |
| ATLANTA JOURNAL | | PO BOX 4689 | | | | ATLANTA | GA | 30302 | |
| ATLANTA LIGHT BULBS INC | JOEL FLOYD | 1810 G AUGER DR | | | | TUCKER | GA | 30084 | |
| ATLANTA METROPOLITAN COLLEGE | | 1630 STEWART AVE SW | | | | ATLANTA | GA | 30310 | |
| ATLANTA MOTOR LINES INC | | PO BOX 345 | | | | CONLEY | GA | 30027 | |
| ATLANTA SERVICE CENTER | | ACCT OF EUGENE P CASH | SS 255 88 2591 | | | DORAVILLE | GA | 26268-2591 | |
| ATLANTA SERVICE CENTER | | ACCT OF MARK BARRETT | CASE 424 74 9735 | | | DORAVILLE | GA | 42474-9735 | |
| ATLANTA SERVICE CENTER ACCT OF EUGENE P CASH | | PO BOX 48 111 | | | | DORAVILLE | GA | 30362 | |
| ATLANTA SERVICE CENTER ACCT OF MARK BARRETT | | CASE 424 74 9735 | PO BOX 48 111 | | | DORAVILLE | GA | 30362 | |
| ATLANTA STRUCTURES LP C O THE RUBENSTEIN CO | | 41001 COMMERCE SQUARE | 2005 MARKET ST | | | PHILADELPHIA | PA | 19103-7041 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATLANTA STRUCTURES LP SEC REQ | | C/O THE RUBENSTEIN CO NEED W9 | 4100 1 COMMERCE SQUARE | 2005 MARKET ST | | PHILADELPHIA | PA | 19103-7041 | |
| ATLANTIC AUTOMOTIVE | | 1285 NORTH CRYSTAL AVE | | | | BENTON HARBOR | MI | 49022 | |
| ATLANTIC AUTOMOTIVE COMPONENTS | | DEPARTMENT 71601 | PO BOX 67000 | | | DETROIT | MI | 482670716 | |
| ATLANTIC AUTOMOTIVE COMPONENTS | CUSTOMER SERVICE | VISTEON CORPORATION | 1285 NORTH C RYSTAL AVE | | | BENTON HARBOR | MI | 49022 | |
| ATLANTIC COAST | | FEDERAL CREDIT UNION | 10328 DEERWOOD PK BLVD | | | JACKSONVILLE | FL | 32256 | |
| ATLANTIC COAST CREDIT UNION | | 10328 DEERWOOD PK BLVD | | | | JACKSONVILLE | FL | 32256 | |
| ATLANTIC CONTAINER LINE | | 4925 SOUTH BLVD STE 200 | | | | VIRGINIA BEACH | VA | 23452 | |
| ATLANTIC COURIER & CARTAGE LTD | | 81 REMBRANDT DR | | | | MARKHAM | ON | L3R 4W6 | CANADA |
| ATLANTIC COURIER AND CARTAGE LTD | | 81 REMBRANDT DR | | | | MARKHAM | ON | L3R 4W6 | CANADA |
| ATLANTIC DETROIT DIESEL | | ALLISON LLC | | 19C CHAPIN ROAD | | PINE BROOK | NJ | 07058 | |
| ATLANTIC DETROIT DIESEL | | ALLISON INC | PO BOX 2030 | | | RONKONKOMA | NY | 11779 | |
| ATLANTIC DETROIT DIESEL ALLISO | | 3025 VETERANS MEMORIAL HWY | 3025 VETERANS MEMORIAL HWY | | | RONKONKOMA | NY | 11779 | |
| ATLANTIC DETROIT DIESEL ALLISON INC | | PO BOX 950 | | | | LODI | NJ | 07644 | |
| ATLANTIC DIESEL SERV | | 830 CR 621 EAST | | | | LAKE PLACID | FL | 33852 | |
| ATLANTIC DIESEL SERV | | PO BOX 993 | | | | LAKE PLACID | FL | 33862 | |
| ATLANTIC DIESEL SERVICE INC | MR MAX NIEMAN | STATE RD 621 EAST | | | | LAKE PLACID | FL | 33852 | |
| ATLANTIC DIESEL SERVICE INC | BETTY NIEMAN | 3125 H HORSESHOE LN | PO BOX 993 | | | CHARLOTTE | NC | 28208 | |
| ATLANTIC ELECTRIC SYSTEMS INC | | 8349 R ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273 | |
| ATLANTIC ELECTRIC SYSTEMS INC | | PO BOX 24098 | | | | CHARLOTTE | NC | 28224 | |
| ATLANTIC FUEL INJ | | 697 ROOSEVELT TRAIL | | | | WINDHAM | ME | 04062 | |
| ATLANTIC FUEL INJ | MR DICK MITCHELL | 697 ROOSEVELT TRAIL | | | | WINDHAM | MN | 04062 | |
| ATLANTIC GASKET | STEVE GORDON | 3908 FRANKFORD AVE | | | | PHILADELPHIA | PA | 19124 | |
| ATLANTIC MARKETING INC | EDWARD MCDONOUG | 474 RUNWAY RD | | | | LEVITTOWN | PA | 19057 | |
| ATLANTIC METALS CORP | | 3100 ORTHODOX ST | | | | PHILADELPHIA | PA | 19137-2098 | |
| ATLANTIC METALS CORP | | 3100 ORTHODOX ST | | | | PHILADELPHIA | PA | 19137-2098 | |
| ATLANTIC METALS CORP | | 3100 ORTHODOX ST | | | | PHILADELPHIA | PA | 19137-2098 | |
| ATLANTIC METROLOGY INC | | 270 LAFAYETTE ST STE 408 | | | | NEW YORK | NY | 10012-3304 | |
| ATLANTIC METROLOGY INC EFT | | 270 LAFAYETTE ST | | | | NEW YORK | NY | 10012-3374 | |
| ATLANTIC MORTGAGE & INVESTMENT | | 7159 CORKLAN DR | | | | JACKSONVILLE | FL | 32258 | |
| ATLANTIC MORTGAGE AND INVESTMENT | | 7159 CORKLAN DR | D B A ONE STOP UNDERCAR LONG BEACH | | | JACKSONVILLE | FL | 32258 | |
| ATLANTIC PACIFIC INVESTMENT | | 1729 MIDPARK RD STE 100 | 2750 ROSE AVE STE D | | | LONG BEACH | CA | 90755-1933 | |
| ATLANTIC RESEARCH CORP | | PO BOX 993 | 5945 WELLINGTON RD | | | KNOXVILLE | TN | 37921 | |
| ATLANTIC RESEARCH CORP | | C/O MELLON BANK | PO BOX 12001 DEPT 0773 | | | GAINESVILLE | VA | 20155 | |
| ATLANTIC RESEARCH CORP BAICC | | FMLY ATLANTIC RESEARCH CORP B | 1729 MIDPARK RD | | | DALLAS | TX | 75312-0773 | |
| ATLANTIC RESEARCH CORP C O MELLON BANK | | PO BOX 12001 DEPT 0773 | | | | KNOXVILLE | TN | 37921 | |
| ATLANTIC RESEARCH CORPORATION | ACCOUNTS PAYABLE | 5945 WELLINGTON RD | | | | DALLAS | TX | 75312-0773 | |
| ATLANTIC RESEARCH CORPORATION | JOHN KENNEDY | 5945 WELLINGTON RD | ADD ATTN PER AFC 02 13 04 AM | | | GAINESVILLE | VA | 20155 | |
| ATLANTIC RESEARCH CORPORATION | JOHN KENNEDY | 5945 WELLINGTON RD | | | | GAINESVILLE | VA | 20155-1699 | |
| ATLANTIC SCALE CO | | 31 FULLERTON AVE | | | | GAINESVILLE | VA | 20155-1699 | |
| ATLANTIC SCALE CO INC | | 138 WASHINGTON AVE | | | | YONKERS | NY | 10704-1005 | |
| ATLANTIC SCALE CO INC | | 138 WASHINGTON AVE | | | | NUTLEY | NJ | 07110 | |
| ATLANTIC TOOL & DIE | | 19963 PROGRESS DR | | | | STRONGSVILLE | OH | 07110-350 | |
| ATLANTIC TOOL & DIE | | 19963 PROGRESS DR | | | | STRONGSVILLE | OH | 44149 | |
| ATLANTIC TOOL & DIE CO INC | | PO BOX 74613 | | | | CLEVELAND | OH | 44136-3211 | |
| ATLANTIC TOOL & DIE COMPANY | | | STRONGSVILLE INDUSTRIAL PK | | | CLEVELAND | OH | 44194-0696 | |
| ATLANTIC TOOL & DIE COMPANY | | 19963 PROGRESS DR | | | | CLEVELAND | OH | 44149 | |
| ATLANTIC TOOL & DIE COMPANY | | PO BOX 74613 | | | | CLEVELAND | OH | 44194-0696 | |
| ATLANTIC TOOL AND DIE | | 19963 PROGRESS DR | | | | STRONGSVILLE | OH | 44149 | |
| ATLANTIC TOOLING INC | | PO BOX 5778 | | | | FLORENCE | SC | 29502 | |
| ATLANTIC TRUST PRIVATE WEALTH MANAGEMENT | MR FREDERICK WEISS | 100 FEDERAL ST | 37TH FL | | | BOSTON | MA | 02110-1802 | |
| ATLANTIS PLASTIC INJECTION | ACCOUNTS PAYABLE | 1512 PHOENIX RD NORTHEAST | | | | WARREN | OH | 44483 | |
| ATLANTIS PLASTIC INJECTION MOLDING INJECTION MOLDING IN | ACCOUNTS PAYABLE | 1512 PHOENIX RD NORTHEAST | | | | WARREN | OH | 44483 | |
| ATLANTIS PLASTICS | ANTHONY LEE | 1512 PHOENIS RD | | | | WARREN | OH | 44483 | |
| ATLANTIS PLASTICS INC | | 105 N TOWER RD | | | | ALAMO | TX | 78516 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATLANTIS PLASTICS INC | | ATLANTIS PLASTIC INJECTION MOL | 1512 PHOENIX RD NE | | | WARREN | OH | 44483-2855 | |
| ATLANTIS PLASTICS INC | | C/O ODELL HONER & ASSOCIATES | 2285 FRANKLIN RD STE 130 | | | BLOOMFIELD HILLS | MI | 48302 | |
| ATLANTIS PLASTICS INC | | RIO GRANDE PLASTICS | 15505 15 MILE RD STE 200 | | | CLINTON TOWNSHIP | MI | 48035 | |
| ATLANTIS PLASTICS INC | | 1870 THE EXCHANGE SE STE 200 | | | | ATLANTA | GA | 30339 | |
| ATLAS & HALL | | PROFESSIONAL ARTS BLDG | 818 820 PECAN AVE | LOCK BOX 3725 | | MCALLEN | TX | 78502 | |
| ATLAS ALUMINIUM LTD | | ATLAS ENTERPRISE PARK | | | | LIMERICK | | 0 | IE |
| ATLAS ALUMINIUM LTD | | ATLAS IND EST ATLAS AVE | | | | LIMERICK | | | IE |
| ATLAS ALUMINIUM LTD | | ATLAS AVE | ATLAS ENTERPRISE PK | | | LIMERICK | | | IRELAND |
| ATLAS ALUMINIUM LTD | | ATLAS AVE | | | | LIMERICK | | 00000 | IRELAND |
| ATLAS ALUMINIUM LTD | | ATLAS ENTERPRISE PK ATLAS AVE | | | | LIMERICK | | 00000 | IRELAND |
| ATLAS ALUMINIUM LTD | | ATLAS ENTERPRISE PK ATLAS AVE | | | | LIMERICK | | 00000 | IRL |
| ATLAS ALUMINIUM LTD EFT | | ATLAS ENTERPRISE PRK ATLAS AVE | LIMERICK | | | | | | IRELAND |
| ATLAS AND HALL PROFESSIONAL ARTS BLDG | | 818 820 PECAN AVE | LOCK BOX 3725 | | | MCALLEN | TX | 78502 | |
| ATLAS CARRIERS INC | | PO BOX 163 | | | | SEARCY | AR | 72143 | |
| ATLAS CARRIERS INC DELPHI CORPORATION | LARRY MEGAL PRESIDENT | PO BOX 163 | PO BOX 163 | | | SEARCY | AR | 72143 | |
| ATLAS CARRIERS INC DELPHI CORPORATION | LARRY MEGAL PRESIDENT | BOOTH ST | | | | SEARCY | AR | 72143 | |
| ATLAS CHEM MILLING | | 1627 WEST LUSHER AVE | | | | ELKHART | IN | 46516 | |
| ATLAS COPCO AB | | SICKLA INDUSTRIVAG 3 | | | | NACKA | | 131 34 | SE |
| ATLAS COPCO AFS INC | | PO BOX 96835 | | | | CHICAGO | IL | 60693 | |
| ATLAS COPCO ASSEMBLY SYSTEMS I | | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326 | |
| ATLAS COPCO COMPRESSORS INC | | 338 B BUSINESS CIRCLE | | | | PELHAM | AL | 35124 | |
| ATLAS COPCO COMPRESSORS INC | | 94 N ELM ST FL 4 | | | | WESTFIELD | MA | 01085-1641 | |
| ATLAS COPCO COMPRESSORS INC | | 9879 CHARTWELL DR | | | | DALLAS | TX | 75243 | |
| ATLAS COPCO COMPRESSORS INC | | MID SOUTH COMPRESSOR CTR | 338 BUSINESS CIR | | | PELHAM | AL | 35124 | |
| ATLAS COPCO COMPRESSORS INC | | PO BOX 91730 | | | | CHICAGO | IL | 60693 | |
| ATLAS COPCO COMPRESSORS INC | | 338 BUSINESS CIR | | | | PELHAM | AL | 35124-1701 | |
| ATLAS COPCO INDSTRL COMPRESSOR | | 94 N ELM ST FL 4 | | | | WESTFIELD | MA | 01085-1641 | |
| ATLAS COPCO MEX SA DE CV EFT | | BLVR ABRAHAM LINCOL N13 LOS | REYES ZONA INDSTRL 54073 COL LOS REYES ZONA INDSTRIAL | TLALNEPANTLA EDO | | | | | MEXICO |
| ATLAS COPCO MEXICANA SA DE CV | CAMISHA | ABRAHAM LINCOLN 13 | | | | TLALNEPANTLA | | 54073 | MEXICO |
| ATLAS COPCO NORTH AMERICA | | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326 | |
| ATLAS COPCO NORTH AMERICA INC | | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326 | |
| ATLAS COPCO NORTH AMERICA INC | | ATLAS COPCO INDUSTRIAL TOOLS | PO BOX 99399 | | | CHICAGO | IL | 60693 | |
| ATLAS COPCO NORTH AMERICA INC | | ATLAS COPCO RENTAL INC | 242 PK AVE | | | LAKE VILLA | IL | 60046 | |
| ATLAS COPCO TOOLS INC | | 2998 DUTTON RD | | | | AUBURN HILLS | MI | 48326 | |
| ATLAS COPCO TOOLS INC | | 37735 ENTERPRISE CT STE 300 | | | | FARMINGTON HILLS | MI | 48331 | |
| ATLAS COPCO TOOLS INC | | FMLY ATLAS COPCO TOOLS INC | 22706 HESLIP RD | | | NOVI | MI | 48375-4122 | |
| ATLAS COPCO TOOLS INC EFT | | DIV OF ATLAS COPCO N AMERICA | 37735 ENTERPRISE CT STE 300 | | | FARMINGTON HILLS | MI | 48331 | |
| ATLAS ELECTRIC DEVICES CO INC | | SOUTH FLORIDA TEST SERVICE DIV | 414 N RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| ATLAS FLUID COMPONENTS | HENRY SHOWALTER | PO BOX 4050 | | | | CUYAHOGA FALLS | OH | 44223-4050 | |
| ATLAS FLUID COMPONENTS INC | | 135 E ASCOT LN | | | | CUYAHOGA FALLS | OH | 44223-4050 | |
| ATLAS FLUID COMPONENTS INC | | 135 E ASCOT LN | | | | CUYAHOGA FALLS | OH | 44223-4050 | |
| ATLAS FLUID COMPONENTS INC | ACCOUNTS PAYABLE | PO BOX 4050 | | | | CUYAHOGA FALLS | OH | 44223-4050 | |
| ATLAS FLUID SYSTEMS | | 10 ATLAS COURT | | | | BRAMPTON | ON | L6T 5C1 | CANADA |
| ATLAS FLUID SYSTEMS EFT | | DIV OF MARTINREA INTERNATIONAL | 10 ATLAS COURT | | | BRAMPTON | ON | L6T 5C1 | CANADA |
| ATLAS FLUID SYSTEMS MARTINREA INTERNATIONAL INC | | 10 ATLAS COURT | | | | BRAMPTON | ON | L6T 5C1 | CANADA |
| ATLAS FLUIDS SYSTEMS | | DIV OF MARTINREA INTERNATIONAL | 10 ATLAS COURT | | | BRAMPTON | ON | L6T 5C1 | CANADA |
| ATLAS FLUIDS SYSTEMS DIV OF MARTINREA INTERNATIONAL | | 10 ATLAS COURT | | | | BRAMPTON | ON | L6T 5C1 | CANADA |
| ATLAS GASKETS INC | ATLAS GASKETS INC | NICK | 7754 HARWOOD AVE | | | MILWAUKEE | WI | 53213 | |
| ATLAS GASKETS INC | NICK | 7754 HARWOOD AVE | | | | MILWAUKEE | WI | 53213 | |
| ATLAS GASKETS INC | NICK | S82 W 19246 APOLLO DR | | | | MUSKEGO | WI | 53150-9270 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATLAS GEAR CO | | 32801 EDWARD AVE | | | | MADISON HTS | MI | 48071 | |
| ATLAS GEAR COMPANY INC | | 32801 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| ATLAS HYTEC SA DE CV | | S/N COL LOS ARADOS | | | | MATAMOROS | TMS | 87560 | MX |
| ATLAS HYTEC SA DE CV | | COL LOS ARADOS | | | | MATAMOROS | TMS | 87560 | MX |
| ATLAS INDUSTRIAL CONTRACTORS | | INC | 5275 SINCLAIR RD | | | COLUMBUS | OH | 43229 | |
| ATLAS INDUSTRIAL CONTRACTORS I | | ATLAS TRANSFER CO | 5275 SINCLAIR RD | | | COLUMBUS | OH | 43229 | |
| ATLAS MACHINE & SUPPLY INC | | 4985 PROVIDENT | | | | CINCINNATI | OH | 45246 | |
| ATLAS MACHINE & SUPPLY INC | | 4985 PROVIDENT DR | | | | CINCINNATI | OH | 45246 | |
| ATLAS MACHINE AND SUPPLY INC | | 7000 GLOBAL DR | | | | LOUISVILLE | KY | 40258 | |
| ATLAS MACHINE AND SUPPLY INC | | 759 WILSON RD | | | | COLUMBUS | OH | 43204 | |
| ATLAS MACHINERY | SANDI GIROT | 7000 GLOBAL DR | | | | LOUISVILLE | KY | 40258 | |
| ATLAS MATERIAL TESTING LLC | | FRMLY ATLAS ELECTRIC DEVICES | 4114 N RAVENSWOOD AVE | 501 CHNG 07 07 04 OB | | CHICAGO | IL | 60613 | |
| ATLAS MATERIAL TESTING TECHNOL | | SOUTH FLORIDA TEST SERVICE DIV | | | | CHICAGO | IL | 60613 | |
| ATLAS MATERIAL TESTING TECHNOLOGY | | 4114 N RAVENSWOOD AVE | | | | CHICAGO | IL | 60613 | |
| ATLAS MATERIAL TESTING TECHNOLOGY LLC | | PO BOX 95664 | | | | CHICAGO | IL | 60694 | |
| ATLAS OFFICE SUPPLIES & EQUIP | | 6800 E 30TH ST | | | | INDIANAPOLIS | IN | 46219-1104 | |
| ATLAS PRESSED METALS | | 125 TOM MIX DR | | | | DU BOIS | PA | 15801 | |
| ATLAS PRESSED METALS | | 125 TOM MIX DR | | | | DUBOIS | PA | 15801 | |
| ATLAS RECYCLING | ACCOUNTS PAYABLE | PO BOX 2037 | | PO BOX 7 | | WARREN | OH | 44484 | |
| ATLAS RED D MIX INC | | 1601 12 N SCATTERFIELD | | | | ANDERSON | IN | 46012 | |
| ATLAS RED D MIX INC | | PO BOX 1450 | | | | ANDERSON | IN | 46015 | |
| ATLAS RED D MIX INC | | PO BOX 1450 | | | | ANDERSON | IN | 46015 | |
| ATLAS RED D MIX INC EFT | ATLAS RED D MIX INC EFT | | PO BOX 1450 | | | ANDERSON | IN | 46015 | |
| ATLAS SPECIALTY LIGHTING | RALPH FELTEN | 7304 N FLORIDA AVE | | | | TAMPA | FL | 33604 | |
| ATLAS SPONGE RUBBER CO INC | | 1707 S CALIFORNIA AVE | | | | MONROVIA | CA | 91016 | |
| ATLAS TAG & LABEL INC | | 2361 INDUSTRIAL DR | | | | NEENAH | WI | 54956-4876 | |
| ATLAS TAG & LABEL INC | | ATLAS TAG AND LABEL | 32985 HAMILTON COURT 100 | | | FARMINGTON HILLS | MI | 48334-3453 | |
| ATLAS TAG & LABEL INC EFT | | 2361 INDUSTRIAL DR | | | | NEENAH | WI | 54957-0638 | |
| ATLAS TAG AND LABEL INC | | 2361 INDUSTRIAL DR | PO BOX 638 | | | NEENAH | WI | 54957-0638 | |
| ATLAS TAG AND LABEL INC EFT | | PO BOX 638 | | | | NEENAH | WI | 54957-0638 | |
| ATLAS TECHNOLOGIES INC | | 8343 SILVER LAKE RD | | | | LINDEN | MI | 48451 | |
| ATLAS TECHNOLOGIES INC | | ATLAS AUTOMOTIVE | 201 S ALLOY DR | | | FENTON | MI | 48430-2646 | |
| ATLAS TECHNOLOGIES INC | | PO BOX 77000 DEPT 77330 | | | | DETROIT | MI | 48277-0330 | |
| ATLAS TECHNOLOGIES INC EFT | | 666 FIFTH AVE | | | | NEW YORK | NY | 10103 | |
| ATLAS TECHNOLOGIES INC EFT | | MELVIN DIVISION | 201 SOUTH ALLOY DR | | | FENTON | MI | 48430-1797 | |
| ATLAS THREAD GAGE INC | | 30990 W 8 MILE RD | | | | FARMINGTON HILLS | MI | 48336-5200 | |
| ATLAS THREAD GAGE INC | | 30990 W EIGHT MILE RD | | | | FARMINGTON HILLS | MI | 48336 | |
| ATLAS VAN LINES INC | | PO BOX 75004 | | | | CHARLOTTE | NC | 28275-0004 | |
| ATLAS VAN LINES INC EFT | | 1212 ST GEORGE RD | | | | EVANSVILLE | IN | 47711 | |
| ATLAS VAN LINES INC EFT | | SCAC ATVL | 1212 ST GEORGE RD | | | EVANSVILLE | IN | 47711 | |
| ATLAS WEATHERING SERVICES | | GROUP | PO BOX 95897 | PO BOX 609 | | CHICAGO | IL | 60694-5897 | |
| ATLAS WEATHERING SERVICES GROU | | | | | | | | | |
| ATLAS WEATHERING SERVICES GROUP | | 45601 N 47TH AVE | | | | PHOENIX | AZ | 85027 | |
| ATLAS WEATHERING SERVICES INC | | 45601 N 47TH AVE | | | | PHOENIX | AZ | 85027 | |
| ATLAS WELDING SUPPLY CO INC | | 3530 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35403 | |
| ATLAS WELDING SUPPLY CO INC | | PO BOX 2683 | | | | TUSCALOOSA | AL | 35403 | |
| ATLAS WELDING SUPPLY COMPANY | | 3530 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35401-7002 | |
| ATLAS WELDING SUPPLY COMPANY INC | | 3530 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35401-7002 | |
| ATLASBX CO LTD | | 11F TAESUK BLDG 275 5 YANGJAE | YANGJAE DONG SEOCHO GU SEOUL | | | SEOUL | | 137130 | KOREA |
| ATLASBX CO LTD EFT | | 11F TAESUK BLDG 275 5 | 11F TAESUK BLDG 275 5 | YANGJAE DONG SEOCHO GU SEOUL | | | | | REPUBLIC OF KOREA |
| ATLASBX CO LTD EFT | | FMLY KOREA STORAGE BATTERY LTD | STE 120 | | | 110 280 | | | REPUBLIC OF |
| ATMEL C O BITS | VIRGINIA BOWMAN | 940 MAIN CAMPUS DR | STE 120 | | | RALEIGH | NC | 27606 | |
| ATMEL C/O BITS | VIRGINIA BOWMAN | 940 MAIN CAMPUS DR | | | | RALEIGH | NC | 27606 | |
| ATMEL CORP | | 1150 E CHEYENNE MT BLVD | | | | COLORADO SPRINGS | CO | 80906 | |
| ATMEL CORP | | 1777 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| ATMEL CORP | | 2325 ORCHARD PKY | SANTA CLARA | | | SAN JOSE | CA | 95131 | |
| ATMEL CORP | | 2325 ORCHARD PKY | 1777 E LINCOLN RD | | | SAN JOSE | | 46131 | |
| ATMEL CORP | | C/O ALPHATECH | 6211 STONEY CREEK DR | | | KOKOMO | IN | 46902 | |
| ATMEL CORP | | C/O CORRAO MARSH INC | 205 BISHOPS WAY STE 220 | | | FORT WAYNE | IN | 46825 | |
| ATMEL CORP | | C/O PHASE I MARKETING INC | 1777 E LINCOLN RD | | | BROOKFIELD | WI | 53005 | |
| ATMEL CORP | | C/O ALPHATECH | | | | KOKOMO | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATMEL CORP | | FILE 2 1843 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-1843 | |
| ATMEL CORP | | FILE 2 1843 PO BOX 6000 | | | | SAN FRANCISCO | CA | 94160-1843 | |
| ATMEL CORP | | PO BOX 60000 FILE 21843 04608 | | | | SAN FRANCISCO | CA | 94160 | |
| ATMEL CORP | | NO PHYSICAL ADDRESS | | | | SAN FRANCISCO | CA | 94160-0001 | |
| ATMEL CORP EFT | | 2325 ORCHARD PKY | | | | SAN JOSE | CA | 95131 | |
| ATMEL CORP EFT | | FMLY TEMIC SEMICONDUCTORS NA | 1150 E CHEYENNE | | | COLORADO | CO | | |
| | | | MOUNTAIN BLVD | | | SPRINGS | | 80906 | |
| ATMEL CORPORATION | | 2325 ORCHARD PRKY | ATTN ROY ALONZO | | | SAN JOSE | CA | 95131 | |
| ATMEL CORPORATION | | 2325 ORCHARD PRKY | | | | SAN JOSE | CA | 95131 | |
| ATMEL CORPORATION | | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-1843 | |
| ATMEL GERMANY GMBH | | 125 ELECTRONICS BLVD | | | | HUNTSVILLE | AL | 35824 | |
| ATMEL GERMANY GMBH | | 1777 E LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| ATMEL GERMANY GMBH | | THE RESIENSTRASSE 2 | | | | HEILBRONN | | 74072 | GERMANY |
| ATMEL SARL AKA QORG | GURMIT JUTTLA | RTE DES ARSENAUX 41 | | | | FRIBOUR | | CH-1705 | SW |
| ATM ECOSYS CORP | | 7 COMMERCE DR | | | | DANBURY | CT | 06810 | |
| ATM INC | | 7 COMMERCE DR | PO BOX 80 | | | DANBURY | CT | 06810 | |
| ATM INC    EFT | | PO BOX 910453 | | | | DALLAS | TX | 75391-0453 | |
| ATM INC EFT | | 7 COMMERCE DR | | | | DANBURY | CT | 06810 | |
| ATM PACKAGING INC | | 10779 HAMPSHIRE AVE S | | | | MINNEAPOLIS | MN | 55438 | |
| ATMOS ENERGY | | PO BOX 9001949 | | | | LOUISVILLE | KY | 40290-1949 | |
| ATMOS ENERGY | | PO BOX 9001949 | | | | LOUISVILLE | KY | 40290-1949 | |
| ATMOSPHERE ANNEALING INC | | 1300 INDUSTRIAL PK DR | | | | NORTH VERNON | IN | 47265 | |
| ATMOSPHERE ANNEALING INC | | 1501 RAPH RD SW | | | | CANTON | OH | 44710-2356 | |
| ATMOSPHERE ANNEALING INC | | 1801 BASSETT ST | | | | LANSING | MI | 48915 | |
| ATMOSPHERE ANNEALING INC | | 1801 BASSETT ST | | | | LANSING | MI | 48924 | |
| ATMOSPHERE ANNEALING INC | | 209 WMT HOPE RD | | | | LANSING | MI | 48910-905 | |
| ATMOSPHERE ANNEALING INC EFT | | 209 WMT HOPE | | | | LANSING | MI | 48910 | |
| ATMOSPHERE FURNACE CO | | 49630 PONTIAC TRL | | | | WIXOM | MI | 48393-2009 | |
| ATMOSPHERE GROUP INC | | 51151 PONTIAC TRL | | | | WIXOM | MI | 48393 | |
| ATMOSPHERE HEAT TREATING INC | | 30760 CENTURY DR | | | | WIXOM | MI | 48393 | |
| ATMOSPHERE HEAT TREATING INC | | 3707 CENTURY RD | | | | WIXOM | MI | 48393 | |
| ATMOSPHERE HEAT TREATING INC | | FMLY CONTROLLED ATMOSPHERE | 30760 CENTURY RD | | | WIXOM | MI | 48393 | |
| ATOFINA CHEMICALS INC | | 2000 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| ATOFINA CHEMICALS INC | | AUTOGLAS DIV | 2000 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| ATOFINA CHEMICALS INC | | FLUROCHEMICALS PLANT | 4444 INDUSTRIAL PKY | | | CALVERT CITY | KY | 42029 | |
| ATOFINA CHEMICALS INC | | 2000 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| ATOFINA CHEMICALS INC | | 2000 MARKET ST | | | | PHILADELPHIA | PA | 19103 | |
| ATOFINA CHEMICALS INC EFT | | 4444 INDUSTRIAL PKY | | | | CALVERT CITY | KY | 42029 | |
| ATOFINA CHEMICALS INC EFT | | FMLY ELF ATOCHEM NA INC | 2000 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| ATOFINA CHEMICALS INC EFT | | FMLY ELF ATOCHEM NO AMERICA | 2000 MARKET ST | | | PHILADELPHIA | PA | 19103 | |
| ATOHAAS NORTH AMERICA INC | | 6TH & MARKET ST | INDEPENDENCE MALL W | | | PHILADELPHIA | PA | 19105 | |
| ATOKA RACEWAY PARK LLC | | 102 104 CUMBERLAND | | | | MEMPHIS | TN | 38112 | |
| ATOMA INTERNATIONAL INC | | 1421 BONHILL RD | | | | DETROIT | MI | 48217-0412 | |
| ATOMA INTERNATIONAL INC | | INVOTRONICS MFG | PO BOX 77000 DEPT 77412 | | | DETROIT | MI | 48277-0412 | |
| ATOMA INTERNATIONAL INC | | 365 PASSMORE AVE | | | | SCARBOROUGH | ON | M1V 2B3 | CANADA |
| ATOMA INTERNATIONAL INC EFT | | PO BOX 77000 DEPT 77412 | | | | DETROIT | MI | 48277-0412 | CANADA |
| ATOMI INTERNATIONAL OF AMERICA | | INVOTRONICS MANUFACTURING | 37860 INTERCHANGE DR | | | FARMINGTON HILLS | MI | 48335 | |
| ATOMIC PICT CORP | | 15375 BARRANCA PKWY H 106 | | | | IRVINE | CA | 92618 | |
| ATOMIC PICTURES INC | | 1314 COBB LN STE B | | | | BIRMINGHAM | AL | 35205 | |
| ATOMIC ZEIT INC | SIMONE | 1010 JORIE BLVD | STE 332 | | | OAK BROOK | IL | 60523 | |
| ATORKA GROUP HF | | 182 LAUGAVEGI | | | | REYKJAVIK | IS | 105 | IS |
| ATOTECH USA INC | | 1750 OVERVIEW DR | | | | ROCKHILL | SC | 29731 | |
| ATOTECH USA INC | | 20026 PROGRESS DR | | | | STRONGSVILLE | OH | 44136 | |
| ATOTECH USA INC | | CHEMCUT | 500 N SCIENCE PK RD | | | STATE COLLEGE | PA | 16803-2299 | |
| ATOTECH USA INC EFT | | 1750 OVERVIEW DR | | | | ROCK HILL | SC | 29731 | |
| ATOTECH USA INC EFT | TERESA | 762 NORTH MARY AVE | | | | SUNNYVALE | CA | 94085 | |
| ATP INC | | 5940 OAKTON ST | | | | MORTON GROVE | IL | 60053-3306 | |
| ATP INDUSTRIES GROUP LTD | | VICTORIA ST | HEDNESFORD STAFFS | | | | | 0WS12 5BU | UNITED KINGDOM |
| ATP INDUSTRIES GROUP LTD | | VICTORIA ST | HEDNESFORD STAFFS | | | | | WS12 5BU | UNITED KINGDOM |
| ATPS | | | | | | MIAMI | FL | 33166 | |
| ATR COIL | | C/O ELECTRONIC REPRESENTATIVES | 11900 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46229 | |
| ATR DISTRIBUTINC CO | | PO BOX 85 | | | | CLEVES | OH | 45002 | |
| ATR DISTRIBUTINC CO EFT | | PO BOX 85 | | | | CLEVES | OH | 45002 | |
| ATR DISTRIBUTING | TERRY CONKLIN | 9585 CILLEY RD | | | | CINCINNATI | OH | 45002 | |
| ATR DISTRIBUTING CO | | 9585 CILLEY RD | 9585 CILLEY RD | | | CLEVES | OH | 45002-9702 | |
| ATR DISTRIBUTING CO | | FREIGHT SERVICES | PO BOX 219 | | | BRIGHTON | MI | 48116 | |
| ATREO AARON | | 5165 MARSHALL LN | | | | WHITE LAKE | MI | 48383 | |
| ATRIA CAPITAL PARTENAIRES | | 40 RUE DE CHATEAUDUN | | | | PARIS | FR | 75009 | FR |
| ATRIUM HOTEL | | 18700 MAC ARTHUR BLVD | | | | IRVINE | CA | 92612-1478 | |
| ATRONX INC | MICHAEL FARRELL | 780 BOSTON RD | | | | BILLERICA | MA | 01821 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATS ANDLAUER TRANSPORTATION SERVICES | | 96 DISCO RD | | | | ETOBICOKE | ON | M9W 1L7 | CANADA |
| ATS AUTOMATION ASIA PTE LTD | | WISDOM INDUSTRIAL BUILDING | | | | SINGAPORE | SG | 577178 | SG |
| ATS AUTOMATION ASIA PTE LTD | ACCOUNTS PAYABLE | 38A JALAN PEMIMPIN 04 01 | | | | SINGAPORE | SG | 577179 | SINGAPORE |
| ATS AUTOMATION ASIA PTE LTD | | 38A JALAN PEMIMPIN 04 01 | | | | SINGAPORE | | 577179 | SINGAPORE |
| ATS AUTOMATION TOOLING SYS | JOHN LEULO | 38A JALAN PEMIMPIN 04 01 | | | | SOUTHFIELD | MI | 48075 | |
| ATS AUTOMATION TOOLING SYS | | 17515 WEST NINE MILE RD | | | | SOUTHFIELD | MI | 48075 | |
| ATS AUTOMATION TOOLING SYS EFT | | 250 ROYAL OAK RD | | | | CAMBRIDGE | ON | N3H 4R6 | CANADA |
| ATS AUTOMATION TOOLING SYS EFT | | 250 ROYAL OAK RD | PO BOX 32100 PRESTON CENTRE | | | CAMBRIDGE | ON | N3H 5M2 | CANADA |
| ATS AUTOMATION TOOLING SYS EFT | CLARK HILL PLC | ROBERT D GORDON | 500 WOODWARD AVE STE 3500 | | | DETROIT | MI | 48226-3435 | |
| ATS AUTOMATION TOOLING SYSTEMS | | 80 ALPINE RD | | | | KITCHENER | ON | N2E 1A1 | CANADA |
| ATS AUTOMATION TOOLING SYSTEMS | | ATS NIAGARA | 5322 JOHN LUCAS DR | | | BURLINGTON | ON | L7L 6A6 | CANADA |
| ATS AUTOMATION TOOLING SYSTEMS | | ATS PRECISION METAL COMPONENTS | 250 ROYAL OAK RD | | | CAMBRIDGE | ON | N3H 4R6 | CANADA |
| ATS AUTOMATION TOOLING SYSTEMS | | ATS TEST SYSTEMS INC | 600 CHRISLEA RD | | | WOODBRIDGE | ON | L4L 8K9 | CANADA |
| ATS AUTOMATION TOOLING SYSTEMS | CLARK HILL PLC | ROBERT D GORDON | 500 WOODWARD AVE STE 3500 | | | DETROIT | MI | 48226-3435 | |
| ATS AUTOMATION TOOLING SYSTEMS INC | | 250 ROYAL OAK RD | | | | CAMBRIDGE | ON | N3H 4R6 | CANADA |
| ATS AUTOMATION TOOLING SYSTEMS INC | | 600 CHRISLEA RD | | | | WOODBRIDGE | ON | L4L 8K9 | CANADA |
| ATS AUTOMATION TOOLING SYSTEMS INC | | 730 FOUNTAIN ST N | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| ATS AUTOMATION TOOLING SYSTEMS INC | R GORDON | CLARK HILL, PC | 500 WOODWARD STE 3500 | | | DETROIT | MI | 48226 | |
| ATS CAROLINA INC | | 1510 CEDAR LINE DR | | | | ROCK HILL | SC | 29730 | |
| ATS CAROLINA INC | | PO BOX 12650 | | | | ROCK HILL | SC | 29731 | |
| ATS ELECTRO LUBE INTERNATIONAL | | 7388 WILSON AVE | | | | DELTA | BC | V4G 1H3 | CANADA |
| ATS ELECTRO LUBE LTD | | 7228 PROGRESS WAY | TILBURY INDUSTRIAL PK | | | DELTA | BC | V4G 1H2 | CANADA |
| ATS ELECTRO LUBE LTD | | 7228 PROGRESS WAY | TILBURY INDUSTRIAL PK | | | DELTA CANADA | BC | V4G 1H2 | CANADA |
| ATS LOGISTICS SERVICES | | 203 COOPER AVE NORTH | PO BOX 7095 | | | ST CLOUD | MN | 56902-7095 | |
| ATS MICHIGAN SALES AND SERVICE INC | CARL GALLOWAY TREASURER | 250 ROYAL OAK RD | | | | CAMBRIDGE | ON | N3H 4R6 | CANADA |
| ATS MICHIGAN SALES AND SERVICE INC | CARL GALLOWAY VP AND TREASURER | 250 ROYAL OAK RD | | | | CAMBRIDGE | ON | N3H 4R6 | CANADA |
| ATS OHIO | | AUTOMATION SYSTEMS DIV | 425 ENTERPRISE DR | | | LEWIS CTR | OH | 43035-9342 | |
| ATS OHIO INC | | 425 ENTERPRISE DR | | | | LEWIS CENTER | OH | 43035-9424 | |
| ATS OHIO INC | | PO BOX 951432 | | | | CLEVELAND | OH | 44193 | |
| ATS OHIO INC | CARL GALLOWAY TREASURER | 250 ROYAL OAK RD | | | | CAMBRIDGE | ON | N3H 4R6 | CANADA |
| ATS PROFESSIONAL SERVICES | | 9700 PHILLIPS HWY STE 108 | CHG RMT 11 03 03 VC | | | JACKSONVILLE | FL | 32256 | |
| ATS PROFESSIONAL SERVICES | IVAN GORDON | PO BOX 406737 | | | | ATLANTA | GA | 303364-6737 | |
| ATS SERVICES INC | | 9700 PHILLIPS HWY STE 101 | | | | JACKSONVILLE | FL | 32256 | |
| ATS SERVICES INC | G ALAN HOWARD ESQ | MILAM HOWARD NICANDRI DEES & GILLAM PA | 50 N LAURA ST STE 2900 | | | JACKSONVILLE | FL | 32202 | |
| ATS SOUTHWEST INC | | 10900 N STALLARD PL | | | | TUCSON | AZ | 85737 | |
| ATS SOUTHWEST INC | | 10970 N STALLARD PL | | | | TUCSON | AZ | 85737 | |
| ATS TEST SYSTEMS | | 600 CHRISLEA RD | | | | WOODBRIDGE | ON | L4J 8K9 | CANADA |
| ATS TEST SYSTEMS | | 600 CHRISLEA RD | | | | WOODBRIDGE | ON | L4J 8K9 | CANADA |
| ATS WICKEL UND MONTAGETECHNIK AG | | GROSSZELGSTRASSE 21 | | | | WUERENLOS | AG | 05436 | CH |
| ATS WORKHOLDING | | 3250 CARPENTER AVE | | | | ANAHEIM | CA | 92806 | |
| ATTA KOBINA | | 1155 LIVINGSTON AVE APT 19 | | | | NORTH BRUNSWICK | NJ | 08902 | |
| ATTAREB ASEM | | 2715 OAKWOOD DR | | | | CUYAHOGA FALLS | OH | 44221 | |
| ATTARPOUR JILL | | 3815 BOEING DR | | | | SAGINAW | MI | 48604 | |
| ATTAYA JAMES | | 200 W SOUTH ST | A21 | | | DAVISON | MI | 48423 | |
| ATAYA, JAMES J | | 130 MURPHY PL APT NO 4 | | | | WEST HENRIETTA | NY | 14586 | |
| ATTENBERGER CATHY | | 715 CHURCHGROVE | | | | FRANKENMUTH | MI | 48734 | |
| ATTENBERGER CATHY A | | 715 CHURCHGROVE | | | | FRANKENMUTH | MI | 48734 | |
| ATTENBOROUGH KATIE | | 8429 DEERWOOD RD | | | | INDEPENDENCE TWP | MI | 48346 | |
| ATTENBOROUGH KATIE HUNTER | | 8429 DEERWOOD RD | | | | INDEPENDENCE TWP | MI | 48346 | |
| ATTENTIVE INDUSTRIES INC | | 502 KELSO DR | | | | FLINT | MI | 48506 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATTENTIVE INDUSTRIES INC | | 841 TACOMA CT | 841 TACOMA CT | | | CLIO | MI | 48420 | |
| ATTENTIVE INDUSTRIES INC | | ADD CHG 9 98 | | | | CLIO | MI | 48420 | |
| ATTENTIVE INDUSTRIES INC | | 502 KELSO ST | | | | FLINT | MI | 48506-4033 | |
| ATTENTIVE INDUSTRIES INC | | 528 KELSO ST | | | | FLINT | MI | 48506 | |
| ATTENTIVE INDUSTRIES INC EFT | | 502 KELSO ST | | | | FLINT | MI | 48506-4033 | |
| ATTENTIVE INDUSTRIES INC EFT | | 841 TACOMA CT | | | | CLIO | MI | 48420 | |
| ATTENWEILER PAMELA | | 3232 BLOSSOM HEATH RD | | | | KETTERING | OH | 45419 | |
| ATTERBERRY TRUCK | | 524 PAMICO RD | | | | LAKE CHARLES | LA | 70615-5187 | |
| ATTEXOR INC | | 90 CARANDO DR | | | | SPRINGFIELD | MA | 01104 | |
| ATTEXOR INC | | 90 CARANDO DR STE 5 | | | | SPRINGFIELD | MA | 01104 | |
| ATTICA HYDRAULIC EXCHANGE CORP | | 48175 GRATIOT AVE | | | | CHESTERFIELD | MI | 48051 | |
| ATTICA HYDRAULIC EXCHANGE CORP | | AMERICAN SERVO | | | | CHESTERFIELD | MI | 48051 | |
| ATTICA HYDRAULICS EXCHANGE COR | | AMERICAN SERVO HYDRAULICS DIV | 47956 GRATIOT AVE DOCK 3 | | | CHESTERFIELD | MI | 48051 | |
| ATTN PARTS A P | | BOBCAT COMPANY | PO BOX 2176 | | | BISMARK | ND | 58502-2176 | |
| ATTN RODNEY J HINDERS ESQ | CROWN EQUIPMENT CORPORATION | 40 S WASHINGTON ST | | | | NEW BREMEN | OH | 45869 | |
| ATTORNEY EDWARD F LEKAN | | PO BOX 1704 | | | | HOLLAND | MI | 49422 | |
| ATTORNEY CHRISTINE M SUTTON | | 29900 LORRAINE STE 100 | | | | WARREN | MI | 48093 | |
| ATTORNEY FOR FITZGERALD WATER LIGHT & BOND COMMISSION | LAW OFFICES OF JOHN T CROLEY JR | PO BOX 690 | | | | FITZGERALD | GA | 31750 | |
| ATTORNEY GENERAL CSED | | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| ATTORNEY GENERAL CSED | | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| ATTORNEY GENERAL OF OHIO | | 150 E GAY ST 21ST FL | | UPD PER GG1/02 11 04 VC | | COLUMBUS | OH | 43215 | |
| ATTORNEY GENERAL OF OHIO | | COLLECTIONS ENFORCEMENT | 150 E GAY ST 21ST FL | | | COLUMBUS | OH | 43215 | |
| ATTORNEY GENERAL OF TEXAS | | ACCT OF EDWARD A COX | PO BOX 659791 | | | SAN ANTONIA | TX | 78265-9791 | |
| ATTORNEY GENERAL OF TEXAS | | ACCT OF KENNETH R SHANKLE | PO BOX 78265-9794 | | | AUSTIN | TX | 46155-9340 | |
| ATTORNEY GENERAL OF TEXAS | | ACCT OF LEON STEPHENS JR | CASE 936401207 2 324 195344 93 | PO BOX 961014 | | FORT WORTH | TX | 44994-2018 | |
| ATTORNEY GENERAL OF TEXAS | | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| ATTORNEY GENERAL OF TEXAS ACCT OF EDWARD A COX | | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| ATTORNEY GENERAL OF TEXAS ACCT OF KENNETH R SHANKLE | | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| ATTORNEY GENERAL OF TEXAS ACCT OF LEON STEPHENS JR | | CASE 336401 2072 2 324 195344 93 | PO BOX 961014 | | | FORT WORTH | TX | 76161 | |
| ATTORNEY GENERAL OF THE STATE OF OHIO | | COLLECTION ENFORCEMENT | 150 E GAY ST 21ST FL | | | COLUMBUS | OH | 43215 | |
| ATTORNEY GENERALS OF THE STATE OF OHIO | COLLECTION ENFORCEMENT | 150 E GAY ST | 21ST FLOOR | | | COLUMBUS | OH | 43215 | |
| ATTORNEY GENERALS OFF CSED | | ACCT OF JAMES EDDINS | CASE UR00291601 | PO BOX 659791 | | SAN ANTONIO | TX | 78265-9791 | |
| ATTORNEY HAROLD D BLOCK | | 710 N PLANKINTON AVE STE 801 | | | | MILWAUKEE | WI | 53203 | |
| ATTORNEY JENNIFER MOTTILLO | | 3724 WEST ST JOSEPH | | | | LANSING | MI | 48917 | |
| ATTORNEY K MAXWELL GRAVES JR | | OLIVE STREET GRAVES BUILDING | PO DRAWER 607 | | | MEADVILLE | MS | 39653 | |
| ATTORNEY KARL T RYAN | | 6602 WESTFIELD BLVD | | | | INDIANAPOLIS | IN | 46220 | |
| ATTORNEY LORI COMBS | | 1033 NORTH EAST 36TH | | | | OKLAHOMA CITY | OK | 73111 | |
| ATTORNEY MARK A CORDIER PA | | 232 SOUTH CHERRY | | | | OLATHE | KS | 66061 | |
| ATTORNEY MARY E MULLIN | | 11627 EAST TELEGRAPH RD | STE 120 | | | SANTA FE SPRINGS | CA | 90670 | |
| ATTORNEY MICHAEL GEORGIADIS | | 135 PINE AVE SE | STE 211 | | | WARREN | OH | 44481 | |
| ATTORNEY MICHELLE A FOX | | PO BOX 5310 | | | | KANSAS CITY | MO | 64131 | |
| ATTORNEY REGISTRATION & DISCIPLINARY COMMISSION | | DISCIPLINARY COMMISSION | 8768 INNOVATION WAY | | | CHICAGO | IL | 60682-0087 | |
| ATTORNEY REGISTRATION AND DISCIPLINARY COMMISSION | | 8768 INNOVATION WAY | | | | CHICAGO | IL | 60682-0087 | |
| ATTORNEY RICHARD B EAGER | | 16 WEST MAIN ST | | | | EVANSVILLE | WI | 53536 | |
| ATTORNEY STEVEN FELLOWS | | 3000 TOWN CTR STE 1500 | | | | SOUTHFIELD | MI | 48075 | |
| ATTORNEY TERRENCE T MONAHAN | | 413 STATE ST | | | | BELOIT | WI | 53511 | |
| ATTORNEY TERRY D BERTHOLF | | PO BOX 2060 | | | | HUTCHINSON | KS | 67504 | |
| ATTORNEY TERRY D BERTHOLF INC | PAUL BURNS | 1867 GAITHER DR | | | | GAITHERSBURG | MD | 20877 | |
| ATTRONICA COMPUTERS, INC | PAUL BURNS | PO BOX 17423 | | | | BALTIMORE | MD | 21297-0465 | |
| ATTWATER GROUP | | HOPWOOD ST MILLS | PO BOX 39 | | | PRESTON | | PR1 17A | UNITED KINGDOM |
| ATTY ALLEN RAUENSTEIN | | 243 S MURRAY RD | | | | JANESVILLE | WI | 53545 | |
| ATTY AMY G GIERHART | | 451 N STATE ST STE 3 | | | | CARO | MI | 48723 | |
| ATTY ANDRES WIRKMAA | | 637 WYCKOFF AVE | | | | WYCKOFF | NJ | 07481 | |
| ATTY ANTHONY O YOUNG | | 501 SANTA MONICA BLVD 307 | | | | SANTA MONICA | CA | 90401 | |
| ATTY ARNOLD KOEHLER | | PO BOX 152 | | | | RICE LAKE | WI | 54863 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATTY ANNA R MCLEAN | | 330 C ST | | | | BLOOMINGTON | IL | 61701 | |
| ATTY ARNOLD SCOTT HARRIS | | 600 WEST JACKSON BLVD | | | | CHICAGO | IL | 60661 | |
| ATTY ARTHUR S BRAND | | 3856 FORT ST | | | | LINCOLN PK | MI | 48146 | |
| ATTY BRADLEY S STOUT | | 74 WEST LONG LAKE STE 203 | | | | BLMFLD HLS | MI | 48304 | |
| ATTY BRENT A JOHANNSEN | | 230 N WASHINGTON SQ STE 306 | | | | LANSING | MI | 48933 | |
| ATTY BRUCE E FREEDMAN | | 20 CROSSROADS DR STE 215 | | | | OWINGS MILLS | MD | 21117 | |
| ATTY BW CURRY II | | PO BOX 51 | | | | HATTIESBURG | MS | 39403 | |
| ATTY C JASON WOMACK | | 1038 HWY 471 | | | | BRANDON | MS | 39042 | |
| ATTY C ROBERT HEDGES | | PO BOX 335 | | | | RUSSELLVILLE | KY | 42276 | |
| ATTY CARA JENNISS RANEY | | 1300 E 9TH ST STE 6 | | | | EDMOND | OK | 73034 | |
| ATTY CHRISTINE M SUTTON | | 29901 LORRAINE STE 100 | | | | WARREN | MI | 48093 | |
| ATTY CHRISTINE M WEINREICH | | 201 W BIG BEAVER STE 370 | | | | TROY | MI | 48084 | |
| ATTY DALE BEAVERS | | PO BOX 3967 | | | | TUPELO | MS | 38803 | |
| ATTY DAN B DILDINE | | 201 MAIN ST | | | | TROY | MO | 63379 | |
| ATTY DANIEL J HAYES | | 7900 CARONDELET RM215 | | | | CLAYTON | MO | 63105 | |
| ATTY DANNY C TRENT | | 13100 KANSAS AVE STE C | | | | BONNR SPRNGS | KS | 66012 | |
| ATTY DAVID A BOWERS | | PO BOX 610 | | | | JACKSON | MS | 39205 | |
| ATTY DAVID A GUTHNER | | 900 WILSHIRE DR STE 354 | | | | TROY | MI | 48084 | |
| ATTY DAVID E SMITHSON | | 900 JOHN NOLEN DR STE 210 | | | | MADISON | WI | 53713 | |
| ATTY DAVID J CARLIN ESQ | | 30 E PADONIA RD STE 400 401 | | | | TIMONIUM | MD | 21093 | |
| ATTY DAVID L RICHARDS | | 3250 W BIG BEAVER RD STE 342 | | | | TROY | MI | 48084 | |
| ATTY DENNIS L THOMPSON | | 715 COURT ST | | | | SAGINAW | MI | 48602 | |
| ATTY DONALD L THOMSON | | PO BOX 1296 | | | | EAST LANSING | MI | 48826 | |
| ATTY DOUGLAS G PETERSON | | 415 E 12TH ST | | | | KANSAS CITY | MO | 64106 | |
| ATTY E JAMES THOMPSON JR | | PO BOX 1783 | | | | MILLERSVILLE | MD | 21108 | |
| ATTY E TRENT MCCARTHY | | PO BOX 16658 | | | | BATON ROUGE | LA | 70893 | |
| ATTY EDWARD C LEKAN | | PO BOX 1704 | | | | HOLLAND | MI | 49422 | |
| ATTY EDWARD H CRAWFORD | | PO BOX 7 | | | | WEST BRANCH | MI | 48661-0007 | |
| ATTY EDWARD W TENHOUTEN | | PO BOX 632 | | | | CADILLAC | MI | 49601 | |
| ATTY ELBERT E HAILEY JR | | 1220 HWY 51 NORTH | | | | MADISON | MS | 39110 | |
| ATTY ELIOT L KRIEGER | | 8831 LIBERTY RD | | | | RANDALLSTOWN | MD | 21133 | |
| ATTY ELLIOT G MESTAYER | | PO BOX 1282 | | | | PASCAGOULA | MS | 39568 | |
| ATTY ELLIOT N LEWIS | | 111 E LEXINGTON ST STE 201 | | | | BALTIMORE | MD | 21202 | |
| ATTY ERIC H CLARK | | 27455 FIVE MILE RD | | | | LIVONIA | MI | 48154 | |
| ATTY GEN MICHELLE F PAUL | | PO BOX 861014 | | | | FT WORTH | TX | 76161 | |
| ATTY GEN OF TEXAS ACT M HARDEN | | C/O PO BOX 834 | | | | HILLSBORO | TX | 76645 | |
| ATTY GEN OF TX FOR DONNA J BROWN | | C/O PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| ATTY GEORGE M REIBER | | CHAPTER 13 TRUSTEE | PO BOX 490 | | | MEMPHIS | TN | 38101-0490 | |
| ATTY GEORGE M REIBER | | PO BOX 490 | | | | MEMPHIS | TN | 38101 | |
| ATTY GRANT D GERBER | | 300 W PRESTON ST RM 407 | | | | BALTIMORE | MD | 21201 | |
| ATTY GREGORY M SIMON | | 211 E HOUGHTON AVE STE B | | | | WEST BRANCH | MI | 48661 | |
| ATTY J A ZINTSMASTER | | G 6258 W PIERSON RD | | | | FLUSHING | MI | 48433 | |
| ATTY J C DONOVAN C O CIRC CLK | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| ATTY J L VAN DILLEN | | 10 NORTH TUCKER | | | | ST LOUIS | MO | 63101 | |
| ATTY J MICHAEL MORGAN | | PO BOX 5446 | | | | TULSA | OK | 74155 | |
| ATTY JACOB A H KRONENBERG | | 4403 ST CLAIR AVE | | | | CLEVELAND | OH | 44103 | |
| ATTY JACQUELINE THEISZ | | 6336 FOX | | | | ALLEN PK | MI | 48101 | |
| ATTY JAMES BIGELOW | | PO BOX 7144 | | | | STERLING HGT | MI | 48311 | |
| ATTY JAMES E PHELAN | | 415 E 12TH ST | | | | KANSAS CITY | MO | 64106 | |
| ATTY JAY O SPROAT | | 3208 E CORPORATE CT | | | | ELLICOTT | MD | 21042 | |
| ATTY JEFFERY COJOCAR | | 2838 E LONG LAKE STE 120 | | | | TROY | MI | 48098 | |
| ATTY JEFFREY VAN HATTUM | | PO BOX 1615 | | | | GRAND RAPIDS | MI | 49501 | |
| ATTY JEFFREY WALDO | | PO BOX 4237 | | | | LANSING | MI | 48917 | |
| ATTY JENNIFER NOTTAGE | | 3724 WEST ST JOSEPH | | | | BROOKHAVEN | MS | 39603 | |
| ATTY JERRALD L NATIONS | | PO BOX 1282 | | | | NAPLES | FL | 34113-7563 | |
| ATTY JERRY L WALRATH | | 590 AUGUSTA BLVD | | | | ST CHARLES | MO | 63301-2769 | |
| ATTY JOHN C MAXWELL | | 1112 1ST CAPITAL DR STE B | | | | FOWLERVILLE | MI | 48826 | |
| ATTY JOHN J GORMLEY | | PO BOX 935 | | | | MEADVILLE | MS | 39653 | |
| ATTY K MAXWELL GRAVES JR | | PO DRAWER 607 | | | | CHICAGO | MO | 60606 | |
| ATTY KAAREN M PLANT | | 300 S WACKER DR 1700 | | | | INDIANAPOLIS | IN | 46220 | |
| ATTY KARL RYAN | | 6502 WESTFIELD BLVD | | | | BIRMINGHAM | MI | 48009 | |
| ATTY KATHLEEN MONICHOL BEHN | | 600 S ADAMS STE 300 | | | | ROYAL OAK | MI | 48067 | |
| ATTY KELLI A ELDRED | | 1026 W ELEVEN MILE RD | | | | MINNEAPOLIS | MN | 55403 | |
| ATTY KRIS A WITTWER | | 430 OAK ST STE 200 | | | | OKLAHOMA CTY | OK | 73113 | |
| ATTY KURTIS J JOHNSON | | PO BOX 12704 | | | | TIMONIUM | MD | 21093 | |
| ATTY LESLIE D GERVER | | 1922 GREENSPRING DR STE 7 | | | | OKLAHOMA CTY | OK | 73111 | |
| ATTY LORI COMBS | | 1033 NE 36TH | | | | BLMFLD HLS | MI | 48304 | |
| ATTY LORNE B GOLD | | 39533 WOODWARD AVE STE 210 | | | | OKEMOS | MI | 48864 | |
| ATTY LOUIS LG CRENSHAW | | 2157 COMMONS PKWY | | | | BOWLING GRN | KY | 42104 | |
| ATTY M R PEREZ | | 2045 MCCUBBIN DR | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATTY MARLEYN S GUSSMAN | | 1125 GRAND STE 1604 | | | | KANSAS CITY | MO | 64106 | |
| ATTY MARK A CORDER | | 232 S 20TH CHERRY | | | | OLATHE | KS | 66061 | |
| ATTY MARK D KOPP | | PO BOX 1449 | | | | JANESVILLE | WI | 53547 | |
| ATTY MARSHALL I LETT | | 28280 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| ATTY MARTIN B WILSON | | 908 COURT ST | | | | SAGINAW | MI | 48602 | |
| ATTY MARTIN M KRALL LR | | 25509 KELLY STE B | | | | ROSEVILLE | MI | 48066 | |
| ATTY MARTIN S PROTAS | | 1901 RESEARCH BLVD STE 160 | | | | ROCKVILLE | MD | 20850 | |
| ATTY MARVIN J SCHENK | | 3877 N 7TH ST STE 280 | | | | PHOENIX | AZ | 85006 | |
| ATTY MARY MULLIN | | 11627 E TELEGRPH RD STE 120 | | | | SANTA FE SPR | CA | 90670 | |
| ATTY MARY VIEGELAHN HAMLIN | | 415 W MICHIGAN AVE | | | | KALAMAZOO | MI | 49007 | |
| ATTY MASTEN AND RAY | | PO BOX 406 | | | | PENNSVILLE | NJ | 08070 | |
| ATTY MICHAEL GEORGIADIS | | 135 PINE AVE STE 211 | | | | WARREN | OH | 44481 | |
| ATTY MICHAEL H JUAREZ | | 132 S 8TH ST | | | | WEST BRANCH | MI | 48661-1206 | |
| ATTY MICHAEL H TWISS | TWISS & TWISS | 29200 SOUTHFIELD RD STE 200 | | | | SOUTHFIELD | MI | 48076-1925 | |
| ATTY MICHAEL J SHARKEY | | 132 W NEPESSING ST | | | | LAPEER | MI | 48446 | |
| ATTY MICHAEL J TRAGER | | 2846 BIDDLE AVE | | | | WYANDOTTE | MI | 48192 | |
| ATTY MICHAEL J WEIKERT | | 40701 WOODWARD AVE STE 50 | | | | BLOOMFLD HIL | MI | 48304 | |
| ATTY MICHELLE A FOX | | PO BOX 6310 | | | | KANSAS CITY | MO | 64131 | |
| ATTY NAT PERNICK | | 30800 TELEGRAPH STE 2985 | | | | BINGHAM FRMS | MI | 48025 | |
| ATTY NEIL J BLOOM | | 102 W PENNSYLVANIA STE 402 | | | | TOWSON | MD | 21204 | |
| ATTY PAMELA F FLORO | | 10 N TUCKER ST | | | | ST LOUIS | MO | 63101 | |
| ATTY PATRICK J BOYLE | | 7900 CARONDELET AVE | | | | CLAYTON | MO | 63105 | |
| ATTY PATRICK SCANLON | | 203 NE FRONT ST STE 101 | | | | MILFORD | DE | 19963 | |
| ATTY PAUL D LAWENT | | 3949 N PULASKI RD | | | | CHICAGO | IL | 60641-2932 | |
| ATTY PAUL M NEWCOMER | | 185 OAKLAND AVE STE 200 | | | | BIRMINGHAM | MI | 48009 | |
| ATTY PETER E BELL | | 608 N WANE RD | | | | WESTLAND | MI | 48185 | |
| ATTY PETER J LEBOEUF | | 768 SHREWSBURY AVE | | | | TINTON FALLS | NJ | 07724 | |
| ATTY PHILIP CASTAGNO | | 300 W LIBERTY ST 3 | | | | LOUISVILLE | KY | 40202 | |
| ATTY BRUCE STITH II | | 1088 WELLINGTON WAY | | | | LEXINGTON | KY | 40513 | |
| ATTY RACHEL HOCKENBARGER | | PO BOX 7888 | | | | TOPEKA | KS | 66601 | |
| ATTY RICHARD A DEVINE | | 28 N CLARK STE 300 | | | | CHICAGO | IL | 60602 | |
| ATTY RICHARD A FINE | | 7231 RITCHIE HWY STE A | | | | GLEN BURNIE | MD | 21060 | |
| ATTY RICHARD A SIRIANI | | 29580 NORTHWESTERN HWY 106 | | | | SOUTHFIELD | MI | 48034 | |
| ATTY RICHARD B EAGER | | 16 W MAIN ST | | | | EVANSVILLE | IN | 47708 | |
| ATTY RICHARD J DUBBS | | PO BOX 2078 | | | | HOLLAND | MI | 49422 | |
| ATTY ROBERT M BOYACK | | 3104 WEST GLENWOOD AVE | | | | JOLIET | IL | 60435 | |
| ATTY ROBERT M CRAIG | | PO BOX 342 | | | | DEARBORN HGT | MI | 48127 | |
| ATTY ROBERT M CRAIG | | PO BOX 342 | | | | DEARBORN HGTS | MI | 48127 | |
| ATTY ROBERT P MEAD | | 320 E TOWNSONTOWN BLVD 214 | | | | TOWSON | MD | 21286 | |
| ATTY RODERICK H SLAYTON | | PO BOX 821 | | | | ORANGE | VA | 22960 | |
| ATTY RONALD A ZAWACKI | | 321 W LAKE LANSING RD STE 100 | | | | EAST LANSING | MI | 48823 | |
| ATTY RONALD BROCKMEYER | | 201 MAIN ST | | | | TROY | MO | 63379 | |
| ATTY RONALD J GEFRS | | 755 ALMAR PKWY STE B | | | | BOURBONNAIS | IL | 60914 | |
| ATTY SCOTT A SCHISLER | | 916 WASHINGTON AVE | | | | BAY CITY | MI | 48707 | |
| ATTY STANFORD H FRANKLIN | | 505 PK AVE 3RD FL | | | | BALTIMORE | MD | 21201 | |
| ATTY STEPHANIE TUCKER | | 7225 RENNER RD | | | | SHAWNEE | KS | 66217 | |
| ATTY STEPHEN A LOVELY | | 222 W 8TH ST | | | | TULSA | OK | 74119 | |
| ATTY STEVEN A BROWN | | PO BOX 445 | | | | RICHLAND | MI | 49083 | |
| ATTY STEVEN PLATO TROY | | 116 N CHICAGO ST | | | | JOLIET | IL | 60432 | |
| ATTY SUSAN BROWN | | 7900 CARONDELET AVE RM 215 | | | | CLAYTON | MO | 63105 | |
| ATTY TERRENCE J PAVLIK | | PO BOX 1315 | | | | FITZGERALD | GA | 31750 | |
| ATTY TERRENCE MONAHAN | | 413 STATE ST | | | | BELOIT | WI | 53511 | |
| ATTY TERRY D BERTHOLF | | PO BOX 2560 | | | | HUTCHINSON | KS | 67504 | |
| ATTY TIMOTHY MCNEARNEY | | 11350 TOMAHAWK CR PKWY STE 100 | | | | LEAWOOD | KS | 66211 | |
| ATTY VICKI J PATTERSON | | 33 BLOOMFIELD HLS PKWY 120 | | | | BLOOMFLD HLS | MI | 48304 | |
| ATTY WILLIAM HICKS | | 16 AQUILA DR | | | | NEW CASTLE | DE | 19720 | |
| ATTYS MAPOTHER & MAPOTHER | | 845 FOURTH AVE | | | | HUNTINGTON | WV | 25701 | |
| ATTYS STEPHENSON & RITTMAN | | 1325 S LINDEN RD STE A | | | | FLINT | MI | 48532 | |
| ATWATER CHRISTOPHER | | 4031 HALWORTH RD | | | | DAYTON | OH | 45405 | |
| ATWATER CONSULA RES | | 201 N GASKIN ST | | | | DOUGLAS | GA | 31533 | |
| ATWATER SUPPLY INC | DBA JOHNSTONE SUPPLY | DBA JOHNSTONE SUPPLY | | | | SAN DIEGO | CA | 92110 | |
| ATWATER SUPPLY INC | | PO BOX 81606 | | | | SAN DIEGO | CA | 92138 | |
| ATWATER TOMEKA | | 112 BRIDGEWATER DR | | | | DOUGLAS | GA | 31533 | |
| ATWATER TRACY | | 4644 BAILEY BRIDGE RD | | | | FREELAND | MI | 48623 | |
| ATWATER WILLIAM | | 11218 CLIO RD | | | | CLIO | MI | 48420 | |
| ATWELL DAN W | | 6776 E SWARTHMORE DR | | | | ANAHEIM | CA | 92807 | |
| ATWELL ROOFING COMPANY | | 5528 S 49TH W AVE | | | | TULSA | OK | 74107 | |
| ATWELL ROOFING COMPANY | | 11218 CLIO RD | | | | CLIO | MI | 48420 | |
| ATWELL ROOFING COMPANY | | 5528 S 49TH W AVE | | | | TULSA | OK | 74107 | |
| ATWELL ROOFING COMPANY | | 5528 S 49TH W AVE | | | | TULSA | OK | 74107 | |
| ATWELL ROOFING COMPANY | | 5528 S 49TH W AVE | | | | TULSA | OK | 74107 | |
| ATWELL ROOFING COMPANY | | 5528 S 49TH W AVE | | | | TULSA | OK | 74107 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| ATWELL SCOTT | | 1296 DESIERTO SECO | | | | EL PASO | TX | 79912 | |
| ATWELL CHERYL | | 1003 WALBESA CT | | | | KOKOMO | IN | 46902 | |
| ATWELL SCOTT M | | 1296 DESIERTO SECO | | | | EL PASO | TX | 79912 | |
| ATWOOD BRETT | | 1311 DONNA AVE SE | | | | DECATUR | AL | 35601 | |
| ATWOOD INDUSTRIES INC | JIM BOND | 1315 MAIN AVE | | | | CLEVELAND | OH | 44113-2312 | |
| ATWOOD LYNDA | | 125 W IDAK ST B | | | | CHICAGO | IL | 60610 | |
| ATWOOD MALONE TURNER & | | SABIN PA | PO BOX 700 | | | ROSWELL | NM | 88202-0700 | |
| ATWOOD MALONE TURNER AND | | | | | | | | | |
| SABIN PA | | PO BOX 700 | | | | ROSWELL | NM | 88202-0700 | |
| ATWOOD RODNEY | | 400 E OHIO | | | | BAY CITY | MI | 48706 | |
| ATX ME | | PO BOX 1040 | | | | CARIBOU | ME | 04736 | |
| ATYY RALPH COLASUONNO | | 12900 HALL RD STE 350 | | | | STRLING HGHTS | MI | 48313 | |
| ATZROTT JANICE | | PO BOX 148 | | | | JAVA CTR | NY | 14082 | |
| AU TAN | | 63 MILLINER ST | | | | ROCHESTER | NY | 14611 | |
| AUBE STEPHEN | | 4144 PHEASANT DR | | | | FLINT | MI | 48506 | |
| AUBECO AUXI | | 4 AVE FOCH | | | | AUXI LE CHATEAU | | 62390 | FRANCE |
| AUBEL WAYNE | | 1975 TIBBETTS WICK RD | | | | GIRARD | OH | 44420 | |
| AUBERT HAROLD | C/O ONEILL WALLACE & DOYLE PC | D CARBAJAL J J DANIELESKI JR | PO BOX 1966 | | | SAGINAW | MI | 48605-1966 | |
| AUBERT HAROLD | C/O ONEILL WALLACE & DOYLE PC | D CARBAJAL J J DANIELESKI JR | PO BOX 1966 | | | SAGINAW | MI | 48605-1966 | |
| AUBERT HAROLD | C/O ONEILL WALLACE & DOYLE PC | D CARBAJAL J J DANIELESKI JR | PO BOX 1966 | | | SAGINAW | MI | 48605-1966 | |
| AUBERT HAROLD | C/O ONEILL WALLACE & DOYLE PC | D CARBAJAL J J DANIELESKI JR | PO BOX 1966 | | | SAGINAW | MI | 48605-1966 | |
| AUBERT HAROLD | C/O ONEILL WALLACE & DOYLE PC | D CARBAJAL J J DANIELESKI JR | PO BOX 1966 | | | SAGINAW | MI | 48605-1966 | |
| AUBERTINE JEFFREY | | 319 CONRAD DR | | | | ROCHESTER | NY | 14616 | |
| AUBERTINE, JEFFREY | | 319 CONRAD DR | | | | ROCHESTER | NY | 14616 | |
| AUBIN A E CO | | 345 N MAIN ST | | | | MARLBOROUGH | CT | 06447 | |
| AUBLE JAMES | | 430 TYNEDALE WAY | | | | NORTH CHILI | NY | 14514-9818 | |
| AUBLE RICHARD | | 24 YARKERDALE DR | | | | ROCHESTER | NY | 14615 | |
| AUBLE SCOTT | | 721 WINWARD CIRCLE | | | | SANDUSKY | OH | 44870 | |
| AUBLE RICHARD | | 24 YARKERDALE DR | | | | ROCHESTER | NY | 14615 | |
| AUBREY KYLE | | 328 26TH ST | | | | TELL CITY | IN | 47586 | |
| AUBREY M | | 1813 SENECA ST | | | | FLINT | MI | 48504-2937 | |
| AUBREY ROGER | | 3123 LAVELLE RD | | | | FLINT | MI | 48504-1728 | |
| AUBREY TAMEKA | | 2305 CREST CT | | | | FLINT | MI | 48507 | |
| AUBRY MICHAEL | | 5040 APPLE LN | | | | SHELBY TWP | MI | 48316 | |
| AUBURN ARMATURE INC | | 70 WRIGHT CIR | WRIGHT CIRCLE | | | AUBURN | NY | 13021 | |
| AUBURN ARMATURE INC | | PO BOX 87070 | | | | AUBURN | NY | 13021 | |
| AUBURN ARMATURE INC EFT | | 48 CANOGA ST | | | | AUBURN | NY | 13021 | |
| AUBURN ENGINEERING | | 2961 BOND ST | | | | ROCHESTER HILLS | MI | 48309 | |
| AUBURN ENGINEERING INC | | 2961 BOND ST | | | | ROCHESTER HILLS | MI | 48309 | |
| AUBURN FOUNDRY INC | LARRY SEXTON | 635 639 W 11TH ST | 635 W 11TH ST | | | AUBURN | IN | 46706-214 | |
| AUBURN FOUNDRY INC | | HOLD PER LEGAL 2 9 04 | | | | AUBURN | IN | 46706 | |
| AUBURN FOUNDRY INC EFT | | 635 W 11TH ST | | | | AUBURN | IN | 46706 | |
| AUBURN MECHANICAL | | PO BOX 2246 | | | | AUBURN | WA | 98071 | |
| AUBURN METALFAB INC | | 2545 W MAPLE RD | | | | TROY | MI | 48084 | |
| AUBURN METALFAB INC | | 2545 W MAPLE | | | | TROY | MI | 48084 | |
| AUBURN PLASTICS & RUBBER INC | | 2432 W SHADELAND AVE | | | | INDIANAPOLIS | IN | 46218-0062 | |
| AUBURN PLASTICS & RUBBER INC | | 2432 W SHADELAND AVE | | | | INDIANAPOLIS | IN | 46219-1013 | |
| AUBURN PLASTICS AND RUBBER INC | | PO BOX 18871 | | | | INDIANAPOLIS | IN | 46219-0871 | |
| AUBURN UNIVERSITY | | 110 COLLEGE ST | 503 LOWDER BUSINESS BUILDING | | | AUBURN | AL | 36830 | |
| AUBURN UNIVERSITY | | MBA PROGRAM | | | | AUBURN | AL | 36849-5240 | |
| AUBURN UNIVERSITY | | OFFICE OF STUDENT FINANCE AID | 203 MARTIN HALL | | | AUBURN UNIVERSITY | AL | 36849 | |
| AUBURN UNIVERSITY | | THE QUAD CTR | OFFICE OF THE BURSAR AND SPEC | RMT CHG 10 01 MH | | AUBURN UNIVERSITY | AL | 36849-5119 | |
| AUBURN UNIVERSITY | | 110 COLLEGE ST | | | | AUBURN | AL | 36830 | |
| AUBURN UNIVERSITY | | 110 COLLEGE ST | | | | AUBURN | AL | 36830 | |
| AUBURN UNIVERSITY BURSARS OFFICE | | QUAD CTR | | | | AUBURN UNIVERSITY | AL | 36849-5119 | |
| AUBURN UNIVERSITY MONTGOMERY | | PO BOX 244023 | | | | MONTGOMERY | AL | 36124-4023 | |
| AUBURN VACUUM FORMING CO EFT | | 40 YORK ST | | | | AUBURN | NY | 13021-0489 | |
| AUBURN VACUUM FORMING CO EFT | | PO BOX 489 | | | | AUBURN | NY | 13021-0489 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUBURN VACUUM FORMING CO INC | | 40 YORK ST | | | | AUBURN | NY | 13021-1136 | |
| AUBURN VACUUM FORMING CO INC | | 40 YORK ST | PO BOX 489 | | | AUBURN | NY | 13021 | |
| AUBURNDALE COMPANY INC | | AUBURNDALE TRUCK CO | 4310 LAGRANGE ST | | | TOLEDO | OH | 43612-1413 | |
| AUBURNDALE TRUCK COMPANY | | AUBURNDALE CO INC | 4310 LAGRANGE ST | | | TOLEDO | OH | 43612-2367 | |
| AUBURNDALE TRUCK COMPANY | | PO BOX 6567 | | | | TOLEDO | OH | 43612-6567 | |
| AUCHTER INDUSTRIAL VAC SERVICE | | 4801 SOUTH WOOD AVE | | | | LINDEN | NJ | 07036 | |
| AUCHTER INDUSTRIAL VAC SERVICE INC | | 4801 SOUTH WOOD AVE | | | | LINDEN | NJ | 07036 | |
| AUCHTER INDUSTRIAL VAC SERVICE INC | | 4801 SOUTH WOOD AVE | | | | LINDEN | NJ | 07036 | |
| AUCK AIR KENNETH D | | 1054 WINDROW CT | | | | BURTON | MI | 48509-2377 | |
| AUCOIN JAMES J | | 145 S PHILLIPS ST | | | | KOKOMO | IN | 46901-5245 | |
| AUCOIN SANDRA | | 145 S PHILLIPS ST | | | | KOKOMO | IN | 46901 | |
| AUD STROUSE CARRIE | | 3051 COURT Z ISLE APT 3 | | | | FLINT | MI | 48532 | |
| AUDAS NANCY | | 1292 COURTYARD PL | | | | CENTERVILLE | OH | 45459-3969 | |
| AUDAX GROUP LP | | 101 HUNTINGTON AVE FL24 | | | | BOSTON | MA | 02199-7603 | |
| AUDAX MANAGEMENT COMPANY LLC | | 101 HUNTINGTON AVE FLR 24 | | | | BOSTON | MA | 02199-7685 | |
| AUDELO OSCAR A | | 484A W SUNNYOAKS AVE | | | | CAMPBELL | CA | 95008 | |
| AUDELO, OSCAR A | | 484A W SUNNYOAKS AVE | | | | CAMPBELL | CA | 95008 | |
| AUDI | | KREDITTORENBUCHHALTUNG | POSTFACH 100457 | | | INGOLSTADT | | D-85045 | GERMANY |
| AUDI AG | | POSTFACH 100457 | | | | INGOLSTADT | | 85045 | GERMANY |
| AUDI AG | | | | | | INGOLSTADT | | 85045 | GERMANY |
| AUDI HUNGARIA MOTOR KFT | | AHM KFT FINANZ GA H 60 KARDAN UT1 | | | | GYOR | | 09027 | HUNGARY |
| AUDI HUNGARIA MOTOR KFT | ACCOUNTS PAYABLE | AHM KFT FINANZ GA H 60 KARDAN UT1 | | | | GYOR | | 09027 | HUNGARY |
| AUDI PERFORMANCE & RACING LLC | | CIA | 1027 B OPELIKA RD | | | AUBURN | AL | 36830 | |
| AUDIA DAMON | | 5114 CREEKMONTE DR | | | | ROCHESTER | MI | 48306 | |
| AUDIA JAMES | | 12 TERRENCE COURT | | | | W CARROLLTON | OH | 45449 | |
| AUDIEL EFT | | AVE HENEQUEN 428 COL TERRENOS | NACIONALES CP 32890 | | | | | | MEXICO |
| AUDIO & VIDEO LABS INC | | DISC MAKERS | 7905 N RTE 130 | | | PENNSAUKEN | NJ | 08110 | |
| AUDIO & VIDEO SPECIALIST INC | | 111 BROADWAY | | | | BIRMINGHAM | AL | 35209 | |
| AUDIO & VIDEO SPECIALISTS INC | | 111 BROADWAY | | | | BIRMINGHAM | AL | 35209 | |
| AUDIO AMERICA INC | | 3750 PROSPECT AVE | | | | RIVIERA BEACH | FL | 33404-3443 | |
| AUDIO AND VIDEO SPECIALISTS INC | | 111 BROADWAY | | | | BIRMINGHAM | AL | 35209 | |
| AUDIO AUTHORITY INC | ACCOUNTS PAYABLE | 2048 MERCER RD | | | | LEXINGTON | KY | 40511 | |
| AUDIO ENGINEERING INC | | SOUND ENGINEERING | 12935 FARMINGTON RD | | | LIVONIA | MI | 48150 | |
| AUDIO COMMUNICATIONS INC | | SOUND ENGINEERING | PO BOX 447 | | | METAMORA | MI | 48455-0447 | |
| AUDIO CONNECTION INC | | 1735 E JOPPA RD | | | | BALTIMORE | MD | 21234-3640 | |
| AUDIO ELECTRONICS INC | | AE TECHRON | 2507 WARREN ST | | | ELKHART | IN | 46516 | |
| AUDIO EXPRESS INC | | 305 S POPLAR | | | | SEARCY | AR | 72143-9015 | |
| AUDIO JUNCTION INC | | 307 FORT RILEY BLVD | | | | MANHATTAN | KS | 66502-6357 | |
| AUDIO JUNCTION REPLACEMENT SERVICES | | PREMIER SOUND | 43512 MOUND RD STE B | | | | KS | 35209 | |
| AUDIO MOBILE | | 2605 STAGG HILL RD | | | | MANHATTAN | KS | 66502-3162 | |
| AUDIO MPEG INC | | 2002 WHITE ST | | | | DUBUQUE | IA | 52001-3509 | |
| AUDIO MPEG INC | | 2800 SHIRLINGTON RD | STE 116 | | | ARLINGTON | VA | 22206 | |
| AUDIO MPEG INC | | 2800 SHIRLINGTON RD STE 325 | | | | ARLINGTON | VA | 22206 | |
| AUDIO OHM | | VIA CA TANZINO 16 | 26845 MAIOCCA DI CODOGNO | | | MAIOCCA DI CODOGNO | | | ITALY |
| AUDIO OHM | | VIA CA TANZINO 16 | 26845 MAIOCCA DI CODOGNO | | | | | | ITALY |
| AUDIO OHM DI TONANI CATERINA E C | | VIA CA TANZINO 16 | | | | CODOGNO | LO | 26845 | ITALY |
| AUDIO OHM DI TONANI CATERINA EC SRL | | | | | | CODOGNO | | | IT |
| AUDIO PRECISION INC | | 5465 SW WESTERN AVE STE J | | | | BEAVERTON | OR | 97005-417 | |
| AUDIO PRECISION INC EFT | | PO BOX 2209 | | | | BEAVERTON | OR | 97075 | |
| AUDIO SENTRY CORP | | 31807 UTICA RD | | | | FRASER | MI | 48026 | |
| AUDIO SENTRY CORPORATION | | 31807 UTICA RD | | | | FRASER | MI | 48026 | |
| AUDIO SPHERE | | 360 LAKE FRANKLIN DR | | | | MOUNT DORA | FL | 32757 | |
| AUDIO TECHNOLOGIES INC | | PREMIER SOUND | | | | STERLING HEIGHTS | MI | 48314 | |
| AUDIO VIDEO COMMUNICATION STORE INC | | 7640 NORTHWEST 25TH ST | | | | MIAMI | FL | 33122-1717 | |
| AUDIO VIDEO COMMUNICATION STORE INC | | STE 116 | 7640 NORTHWEST 25TH ST | | | MIAMI | FL | 33122-1717 | |
| AUDIO VIDEO DISTRIBUTORS | | 29277 SOUTHFIELD RD | | | | SOUTHFIELD | MI | 48076-1985 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUDIO VIDEO FACTORY | | 3520 LA SALLE AVE | | | | YOUNGSTOWN | OH | 44502 | |
| AUDIO VIDEO SUPPLY INC | | 4570 RUFFNER ST | | | | SAN DIEGO | CA | 92111 | |
| AUDIO VIDEO SUPPLY INC | | RECORDING CTRS SERVICE CO | 4575 RUFFNER ST | | | SAN DIEGO | CA | 92111 | |
| AUDIO VISUALS INC | | 1512 E 15TH ST | | | | TULSA | OK | 74120 | |
| AUDIOCARVE CAR AUDIO | | 4 REED RD | | | | NEWPORT | VT | 05855-9163 | |
| AUDIOLOGICAL ASSOC | | 25 MADERA CT | | | | KENNER | LA | 70065 | |
| AUDIOLOGICAL ASSOCIATES INC | | 25 MADERA CT | | | | KENNER | LA | 70065 | |
| AUDIOLOGICAL SERVICE & SUPPLY | | AUSSCO | 95 E HOME AVE | | | PALATINE | IL | 60067 | |
| AUDIOLOGICAL SERVICE & SUPPLY | | CO | 3428 N PAULINA ST | | | CHICAGO | IL | 60657 | |
| AUDIOLOGICAL SERVICE & SUPPLY CO IN | | 95 E HOME AVE | | | | PALATINE | IL | 60067 | |
| AUDIOLOGICAL SERVICE AND SUPPLY CO | | PO BOX 1307 95 E HOME AVE | | | | PALATINE | IL | 60067 | |
| AUDIOMETRICS INC | | 4510 MARLENA ST | | | | BOSSIER CITY | LA | 71111-7508 | |
| AUDIOMETRICS INC | | PO BOX 7006 | | | | SHREVEPORT | LA | 71137-7006 | |
| AUDIOTRONICS INC | | 2401 OGDEN RD | | | | ROANOKE | VA | 24014-2808 | |
| AUDIOVOX CORP | | 11505 COMMONWEALTH DR STE 103 | | | | LOUISVILLE | KY | 40299 | |
| AUDIOVOX CORP | | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788-372 | |
| AUDIOVOX CORP | | AUDIOVOX COMMUNICATIONS | 11505 COMMONWEALTH DR STE 103 | | | LOUISVILLE | KY | 40299 | |
| AUDIOVOX CORP   EFT | | 150 MARCUS BLVD | | | | HAUPPAUGE | NY | 11788 | |
| AUDITOR CONTROLLER | | PO BOX 2399 | | | | MARTINEZ | CA | 94553 | |
| AUDREY AMORT CARBRERA | | 730 BOUNTY DR 3018 | | | | FOSTER CITY | CA | 94404 | |
| AUDREY BRADBERRY | | 239 79TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| AUDREY BRADBERRY | | 239 79TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| AUDREY D VAN ALST | | 315 N MITCHELL ST | | | | CADILLAC | MI | 49601 | |
| AUDREY DENNARD | | PO BOX 391 | | | | BUFFALO | NY | 14201 | |
| AUDREY HUSTON KAY SCHAEFFER | JOHN T HUSTON | COOPER & ELLIOTT LLC | ATTN REX ELLIOTT | 2175 RIVERSIDE DR | | COLUMBUS | OH | 43221 | |
| AUREY L HUSTON | | 10591 ENGLE RD | | | | BUTLER TOWNSHIP | OH | | |
| AUDREY L HUSTON | CO CHAPIN LAW OFFICES | DONALD H CHAPIN | 5960 WILCOX PL | STE B | | DUBLIN | OH | 43016 | |
| AUDREY M JOHNSON | | 5828 GRIFFIN ST | | | | SANBORN | NY | 14132 | |
| AUDREY VINSON | | 1929 S CTR | | | | SANTA ANA | CA | 92704 | |
| AUDTRICE ALLEN | | 414 E GILLESPIE AVE | | | | FLINT | MI | 48505 | |
| AUDYS MOBIL | | 345 BOYLSTON ST | | | | BROOKLINE | MA | 02446 | |
| AUEN VERNON | | PO BOX 302 | | | | TRINITY | AL | 35673-0302 | |
| AUER LAWRENCE | | 3630 BUSCH RD | | | | BIRCH RUN | MI | 48415 | |
| AUER STEEL & HEATING SUP CO | | 2935 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53209-4224 | |
| AUER STEEL HEATING & SUPPLY CO | | 2935 W SILVER SPRING DR | | | | MILWAUKEE | WI | 53209 | |
| AUER STEEL HEATING AND SUPPLY CO | | BIN 282 | | | | MILWAUKEE | WI | 53288 | |
| AUERBACH PETER | | 630 FAIRWAY DR | | | | SAGINAW | MI | 48603 | |
| AUERNHAMER KIRK | | 365 W PINCONNING RD | | | | PINCONNING | MI | 48650-8991 | |
| AUERNHAMER PAUL | | PO BOX 164 | | | | VASSAR | MI | 48768-8484 | |
| AUGAT AUTOMOTIVE INC | | 22800 HALL RD | | | | CLINTON TOWNSHIP | MI | 48036 | |
| AUGAT AUTOMOTIVE INC | | 2901 FULLING MILL RD | | | | MIDDLETOWN | PA | 17057-3170 | |
| AUGAT AUTOMOTIVE INC | YOUNG CONWAY STARGATT & TAYLOR LLP | ATTN JOSEPH M BARRY | THE BRANDYWINE BLDG | 1000 W ST 17TH FL | | WILMINGTON | DE | 19801 | |
| AUGELLO PEZOLD & HIRSCHMANN PC | | 120 MAIN ST | | | | HUNTINGTON | NY | 11743 | |
| AUGELLO PEZOLD AND HIRSCHMANN PC | | 120 MAIN ST | | | | HUNTINGTON | NY | 11743 | |
| AUGENSTEIN RICHARD | | 238 N COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| AUGHENBAUGH ROBERT | | 1625 SHANNON RD | | | | GIRARD | OH | 44420 | |
| AUGSBURG COLLEGE | | 2211 RIVERSIDE AVE | ENROLLMENT CTR CB 309 | | | MINNEAPOLIS | MN | 55454 | |
| AUGSBURG COLLEGE | | 2211 RIVERSIDE AVE | RMT CHG 72 01 | | | MINNEAPOLIS | MN | 55454 | |
| AUGSBURG COLLEGE | | 731 21ST AVE SOUTH | | | | MINNEAPOLIS | MN | 55454 | |
| AUGUST MACK ENVIRONMENTAL INC | | 8007 CASTLETON RD | | | | INDIANAPOLIS | IN | 46250 | |
| AUGUST PAINT INC | | HAYES PAINT & DECORATING CENTE | 703 TAYWOOD AVE | | | ENGLEWOOD | OH | 45322 | |
| AUGUST TECH CORP | JEANNE KOPESKY | 4900 W 78TH ST | ADD CHG 01 00 | | | BLOOMINGTON | MN | 55435-5410 | |
| AUGUST TECHNOLOGY CORP | | 4900 W 78TH ST | | | | BLOOMINGTON | MN | 55435 | |
| AUGUST TECHNOLOGY CORP* | | 4900 W 78TH ST | | | | BLOOMINGTON | MN | 55435 | |
| AUGUST TECHNOLOGY CORP* | | 4900 W 78TH ST | | | | BLOOMINGTON | MN | 55435-5410 | |
| AUGUSTA MARJORIE E | | 312 BALDWIN AVE | | | | NILES | OH | 44446 | |
| AUGUSTA PETER | | 3267 MCMULLEN ALLEN RD | | | | NEWTON FALLS | OH | 44444 | |
| AUGUSTA SAMUEL | | 810 NOB HILL DR UNIT 3 | | | | NILES | OH | 44446 | |
| AUGUSTANA COLLEGE | | BUSINESS OFFICE | 29TH ST AND SUMMIT AVE | | | SIOUX FALLS | SD | 57197 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUGUSTINE WETHEY PERTRICE | | 914 TAYLOR RISE | | | | VICTOR | NY | 14564 | |
| AUGUSTINAK GARY | | 7449 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-2442 | |
| AUGUSTINAK LINDA | | 7449 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154-2442 | |
| AUGUSTINAK, LINDA | | 7449 S PENNSYLVANIA AVE | | | | OAK CREEK | WI | 53154 | |
| AUGUSTINE ANN | | 5500 CLINTON ST | | | | ELMA | NY | 14059 | |
| AUGUSTINE CHRISTA | | 1489 NORMAN AVE | | | | SAN JOSE | CA | 95125 | |
| AUGUSTINE JENNIFER | | 1489 NORMAN AVE | | | | SAN JOSE | CA | 95125 | |
| AUGUSTINE LISA | | 9316 E 300 S | | | | GREENTOWN | IN | 46936 | |
| AUGUSTINE MICHAEL | | 4211 LEIX RD | | | | MAYVILLE | MI | 48744 | |
| AUGUSTINE WILMA F | | 530 TOWNSHIP RD 700 | | | | POLK | OH | 44866 | |
| AUGUSTINE, DEREK | | 9316 E 300 S | | | | GREENTOWN | IN | 46936 | |
| AUGUSTINE, LISA MICHELLE | | 6950 BLOOM DR | | | | GREENTOWN | IN | 46936 | |
| AUGUSTINE, MICHAEL J | | 4211 LEIX RD | | | | MAYVILLE | MI | 48744 | |
| AUGUSTINSKY LEROY R | | 3530 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410-9802 | |
| AUGUSTINSKY PATRICIA | | 152 NORTHGATE DR NE | | | | WARREN | OH | 44484 | |
| AUGUSTINSKY ROBERT | | 3423 BRADLEY BROWNLEE RD | | | | CORTLAND | OH | 44410 | |
| AUGUSTI US LEE | | 6759 OLEN | | | | UTICA | MI | 48317 | |
| AUGUSTO VASQUEZ | | PROLONGACION | PROL TURQUESA | 37 A COL ESTRELLA | | MEXICO DF | | 04710 | MEXICO |
| AUGUSTSON TINA | | 2933 FISHERMANS CV | APT 101 | | | LAKE ORION | MI | 48360-2604 | |
| AUGUSTYN MICHAEL | | 1718 TALL OAKS DR | | | | KOKOMO | IN | 46901 | |
| AUGUSTYN WILLIAM | | 1943 IRA AVE NW | | | | GRAND RAPIDS | MI | 49504-2718 | |
| AUGUSTYN MICHAEL T | | 1718 TALL OAKS DR | | | | KOKOMO | IN | 46901 | |
| AUGUSTYNIAK AMY | | 5360 SECOR RD 308 | | | | TOLEDO | OH | 43623 | |
| AUGUSTYNIAK DAVID A | | PO BOX 148 | | | | PINCONNING | MI | 48650-0000 | |
| AUGUSTYNIAK GEORGE L | | 2840 KAISER RD | | | | PINCONNING | MI | 48650-7456 | |
| AUGUSTYNIAK RUSSELL | | 215 SCHEURMANN ST | | | | ESSEXVILLE | MI | 48732-1625 | |
| AUGUSTYNIAK RUSSELL | | 215 SCHEURMANN ST | | | | ESSEXVILLE | MI | 48732-1625 | |
| AUKLAND NEIL | | 4118 JEFFERSON DR | | | | STERLING HEIGHTS | MI | 48310 | |
| AUKLAND NEIL R | | 1755 ROYAL | | | | LAS CRUCES | NM | 88011 | |
| AUL ANDREW | | 92 CAMEO PL | | | | COLONIA | NJ | 07067 | |
| AULDCAR GURPREET | | 3155 NORLOCK | | | | LIVONIA | MI | 48152 | |
| AULDS CAM | | 905 MEYER ST | APT 304 | | | FREELAND | MI | 48623-9630 | |
| AULER JERRY W | | 711 W MONROE ST | | | | ALEXANDRIA | IN | 46001-1544 | |
| AULERICH SUSAN | | 528 KNOWLES | | | | ROYAL OAK | MI | 48067 | |
| AULISIO CAESAR | | 1909 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484 | |
| AULIZIOS CATERING | | 4395 YOUNGSTOWN RD | | | | WARREN | OH | 44484 | |
| AULPH STEVEN | | 44 WAKE ROBIN TERRACE | | | | WEST HENRIETTA | NY | 14586 | |
| AULSBROOK TERESA | | 4987 RAINBOW DR | | | | RAINBOW CITY | AL | 35906 | |
| AULT AARON | | 3396 N 1150 W | | | | DELPHI | IN | 46923 | |
| AULT BRANDON | | 15858 N CEMETERY RD | | | | SANDBORN | IN | 47578 | |
| AULT DAVID | | 3085 S CO RD 500 W | | | | PERU | IN | 46970 | |
| AULT MATTHEW | | 4260 SHERWOOD RD | | | | ORTONVILLE | MI | 48462 | |
| AULT MONTY | | 2271 LIONEL LN | | | | ALBANY | GA | 31707 | |
| AULT NELLIE M | | 5709 WAMPUM DR | | | | KOKOMO | IN | 46901 | |
| AULT SUZANNE | | 2447 E RAVENWOOD | | | | MIDLAND | MI | 48642 | |
| AULT TROSPER INC | | NOVA TOOL | 2808 E 3RD ST | | | DAYTON | OH | 45403-2104 | |
| AULT WERI II PATRICIA | | 3215 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| AULT WERI II PATRICIA | | 3215 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| AULT, AARON | | 3396 N 1150 W | | | | DELPHI | IN | 46923 | |
| AULT, RICHARD | | 1039? E 550 N | | | | PERU | IN | 46970 | |
| AULTMAN SCHOOL OF NURSING | | 2600 SIXTH ST SW | | | | CANTON | OH | 44710 | |
| AUMA SA DE CV | ACCOUNTS PAYABLE | MBE 39 903 | 2220 BASSETT AVE | | | EL PASO | TX | 79901 | |
| AUMA SA DE CV | | CARR CHIHUAHUA TABALAOPA NO 7700 | | | | CHIHUAHUA | | 31380 | MEXICO |
| AUMA SA DE CV | | CARRETERA CHIHUAHUA TABALAOPA | COL CONCORDIA | | | CHIHUAHUA | | 31380 | MEXICO |
| AUMA SA DE CV | AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA NO 7700 | | | | CHIHUAHUA | | 31380 | MEXICO |
| AUMA SA DE CV | | COL CONCORDIA | CARRETERA CHIHUAHUA TABALAOPA | | | CHIHUAHUA | | 31380 | MEXICO |
| AUMA SA DE CV | | COL CONCORDIA | CARRETERA CHIHUAHUA TABALAOPA | | | CHIHUAHUA | | 31380 | MEXICO |
| AUMA SA DE CV | | CARR CHIHUAHUA TABALAOPA NO 7700 | | | | CHIHUAHUA CHI | | | MEXICO |
| AUMA SA DE CV | AUMA SA DE CV | CARRETERA CHIHUAHUA TABALAOPA TABALAOPA | CARRETERA CHIHUAHUA | COL CONCORDIA | | CHIHUAHUA | | 31380 | MEXICO |
| AUMA SA DE CV EFT MBE 38 903 | | CARRETERA CHIHUAHUA TABALAOPA 7700 | | | | CHIHUAHUA | CH | 31380 | MX |
| AUMA TEC SA DE CV | | CULLE 2 NO 35 FRACC IND | BENITO JUAREZ QRO CP 76120 | | | QUERETARO | | | MEXICO |
| AUMA TEC SA DE CV | | CULLE 2 NO 35 FRACC IND | BENITO VUAREZ QRO CP 76120 | | | CHIHUAHUA | | 31380 | MEXICO |
| AUMA TEC SA DE CV | | GRUPO BOGAR | CALLE 2 35 FRACC INDS BENITO | JUAREZ | | QUERETARO | | 76120 | MEXICO |

Page 268 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUMA TEC SA DE CV | | | CULLE 2 NO 35 FRACC IND | BENITO JUAREZ QRO GP | | QUERETARO | | | MEXICO |
| | | | | 76120 | | | | | |
| AUMA TEC SA DE CV EFT | AUMA TEC SA DE CV | CULLE 2 NO 35 FRACC IND | | 76120 | | QUERETARO | QA | 76120 | |
| AUMA TEC S A DE CV | | CALLE 2 25 | | | | QUERETARO | QA | 76120 | MEXICO |
| AUMAN HEATHER | | 17080 SE 22ND ST | | | | VANCOUVER | WA | 98683 | MX |
| AUMEND ROBERT | | 5144 US RT 250 N LOT 130 | | | | NORWALK | OH | 44857 | |
| AUMEND, JAMES | | 3061 GLENWAY PL | | | | BAY CITY | MI | 48706 | |
| AUNT MARYS KITCHEN LLC | | CHG PER W9 08 29 05 CP | PO BOX 5106 | | | FITZGERALD | GA | 31750 | |
| AUNT MARYS KITCHEN LLC | | PO BOX 5106 | | | | FITZGERALD | GA | 31750 | |
| AURAMET TRADING LLC | | 2 EXECUTIVE DR STE 645 | | | | FORT LEE | NJ | 07024 | |
| AURAMET TRADING LLC | | 2 EXECUTIVE DR STE 645 | | | | FORT LEE | NJ | 07024 | |
| AURAMET TRADING LLC | | 2 EXECUTIVE DR STE 645 | | | | FORT LEE | NJ | 07024 | |
| AURORA CAPITAL PARTNERS LP | | 10877 WILSHIRE BLVD NO 2100 | | | | LOS ANGELES | CA | 90024 | |
| AURORA CIRCUITS | | 2250 WHITE OAK CIR | | | | SWARTZ CREEK | MI | 48473-7618 | |
| AURORA CIRCUITS | | 2250 WHITE OAK CIRCLE | | | | AURORA | IL | 60505 | |
| AURORA CIRCUITS INC | | 2250 WHITE OAK CIRCLE | | | | AURORA | IL | 60505 | |
| AURORA CIRCUITS LLC | DAVE ZENO OR TOM FORST | 2250 WHITE OAK CIR | | | | AURORA | IL | 60505 | |
| AURORA ELECTRONICS LTD | | 3 34346 MANUFACTURERS WAY | | | | ABBOTSFORD | BC | V2S 7M1 | CANADA |
| AURORA ELECTRONICS LTD | ACCOUNTS PAYABLE | 3 34346 MANUFACTURERS WAY | | | | ABBOTSFORD | BC | V2S 2R5 | CANADA |
| AURORA FAST FREIGHT INC | | 1859 PLAIN AVE | | | | AURORA | IL | 60505 | |
| AURORA MANUFACTURING INC | | 13301 NORTHEND AVE | | | | OAK PK | MI | 48237-3212 | |
| AURORA MANUFACTURING LLC | | 3805 GROVE ST | | | | BURTON | MI | 48529-1421 | |
| AURORA MFG INC | | 13301 NORTHEND | | | | OAK PK | MI | 48237 | |
| AURORA PICTURES INC | | 2525 E FRANKLIN AVE | | | | MINNEAPOLIS | MN | 55406-9937 | |
| AURORA SUPPLY CO INC | | 3825 A NORTH 126TH ST | | | | BROOKFIELD | WI | 53005 | |
| AURORA SUPPLY CO INC | | ASCO PUMPING EQUIPMENT | 3625 N 126TH ST STE A | | | BROOKFIELD | WI | 53005 | |
| AURORA SUPPLY CO INC | | PO BOX 88667 | | | | MILWAUKEE | WI | 53288 | |
| AURORA SUPPLY CO INC | MAX | 3825 A N 126TH ST | | | | BROOKFIELD | WI | 53005 | |
| AURORA UNIVERSITY | | 347 S GLADSTONE | | | | AURORA | IL | 60506-4892 | |
| AUSBROOKS ROZANNE | | 1659 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| AUSBROOKS ROZANNE | | 1659 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| AUSBROOKS ROZANNE | CO BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| AUSBURN D | | PO BOX 40495 | | | | TUSCALOOSA | FL | 35404-0495 | |
| AUSLEY & MCMULLEN | | CAROTHERS & PROCTOR CORP | PO BOX 391 | | | TALLAHASSEE | FL | 32302 | |
| AUSLEY MCMULLEN MCGEHEE | | PO BOX 391 | | | | TALLAHASSEE | FL | 32302 | |
| AUSLEY MCMULLEN MCGEHEE | | | | | | | | | |
| CAROTHERS AND PROCTOR CORP | | | | | | | | | |
| AUSMONT INDUSTRIES INC | | 101 LEONARDS LN | | | | THOROFARE | NJ | 08086 | |
| AUSMONT USA INC | | 101 LEONARDS LN | | | | THOROFARE | NJ | 08086 | |
| AUSLEY & MCMULLEN PA | | TIN 593377862 | 227 S CALHOUN ST | | | TALLAHASSEE | FL | 32301 | |
| AUSLEY AND MCMULLEN PA | | PO BOX 391 | | | | TALLAHASSEE | FL | 32302 | |
| AUSMUS DANNY | | 615 SLACK DR | | | | ANDERSON | IN | 46013 | |
| AUSTEN JOHN | | 126 N RACE | | | | ARLINGTON HTS | IL | 60004 | |
| AUSTER ERICA | | 28984 APPLEBLOSSOM LN | | | | FARMINGTON HILLS | MI | 48331 | |
| AUSTIN BEVERLY | | 7843 BEDFORD RD | | | | HUBBARD | OH | 44425 | |
| AUSTIN BRENDA | | 4093 LONGHILL DR SE | | | | WARREN | OH | 44484 | |
| AUSTIN BRUCE | | 2530 BRECKINRIDGE RD | | | | JACKSON | MS | 39204 | |
| AUSTIN CHARLES | | PO BOX 5192 | | | | FITZGERALD | GA | 31750 | |
| AUSTIN CHARLES | | PO BOX 5192 | | | | FITZGERALD | GA | 31750 | |
| AUSTIN CINDY | | 1682 KINGSTON DR | | | | SAGINAW | MI | 48603-5400 | |
| AUSTIN COMMUNITY COLLEGE | | STUDENT ACCTG SPONSOR BILLING | 9101 TUSCANY WAY | | | AUSTIN | TX | 78754 | |
| AUSTIN CRAIG | | 2696 COMBER RD | | | | BURTCHVILLE | MI | 48059-2738 | |
| AUSTIN D | | 5952 CULZEAN DR NO 1422 | | | | TROTWOOD | OH | 45426 | |
| AUSTIN DAVID | | 2808 W JUDSON RD | | | | KOKOMO | IN | 46901 | |
| AUSTIN DAVID | | 2 JEFFERSON CT | | | | SAGINAW | MI | 48601 | |
| AUSTIN DAVID | | 5458 COMSTOCK RD | | | | LOCKPORT | NY | 14094 | |
| AUSTIN DENISE | | 336 GOODING ST | | | | LOCKPORT | NY | 14094 | |
| AUSTIN DIANE | | 4328 CULVER RD | | | | TUSCALOOSA | AL | 35401 | |
| AUSTIN DIRECT IMPACT LLC | | 10900 STONE LAKE BLVD | STE 210 | | | AUSTIN | TX | 78759 | |
| AUSTIN DIRECT IMPACT LLC | | 10900 STONE LAKE BLVD | STE 210 | | | AUSTIN | TX | 78759 | |
| AUSTIN EUGENE | | 814 FLAT ROCK RD | | | | BELLEVUE | OH | 44811 | |
| AUSTIN EUGENE M | | 814 FLAT ROCK RD | | | | BELLEVUE | OH | 44811 | |
| AUSTIN FORD LOGAN INC | | 1175 MILITARY RD | | | | KENMORE | NY | 14217 | |
| AUSTIN FUEL INJ & PERFORMANCE | | CENTER INC | 3500 EAST 5TH ST | | | AUSTIN | TX | 78702 | |
| AUSTIN FUEL INJ & PERFORMANCE | MIKE & DONNA SCHULTZ | 3500 E 5TH ST | | | | AUSTIN | TX | 78702-4914 | |
| AUSTIN FUEL INJECTION & | MIKE SCHULTZ | 3500 EAST FIFTH ST | | | | AUSTIN | TX | 78702 | |
| PERFORMANCE CTR INC | | | | | | | | | |
| AUSTIN GLORIA J | | 51 OTIS ST | | | | ROCHESTER | NY | 14606-2444 | |
| AUSTIN HARDWARE & SUPPLY, INC | | PO BOX 887 | | | | LEES SUMMIT | MO | 64063 | |
| AUSTIN HIRSCHHORN | | 201 W BIG BEAVER RD STE 710 | | | | TROY | MI | 48084 | |
| AUSTIN HUNT CORP | | 3344 80TH ST | | | | CLEVELAND | OH | 44127-1851 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN IRAD | | 5153 ROLLING HILLS DR | | | | GRAND BLANC | MI | 48439 | |
| AUSTIN IRAD | | 9030 COMANCHE CT STE A | | | | PARMA HEIGHTS | OH | 44130-3141 | |
| AUSTIN JAMES | | 7777 ROOSEVELT ST NW | | | | WARREN | MI | 44483-3141 | |
| AUSTIN JAMIE | | 210 RIVIERA DR | | | | JACKSON | MS | 39211 | |
| AUSTIN JANINE | | 28200 DOVER LINE RD | | | | WATERFORD | WI | 53186-4723 | |
| AUSTIN JEANNETTE | | 225 ONEIDA | | | | PONTIAC | MI | 48341-1630 | |
| AUSTIN JEFFREY | | 143 JACKSON ST | | | | BATAVIA | NY | 14020 | |
| AUSTIN JEFFREY | | 5282 DUFFIELD RD | | | | SW CREEK | MI | 48473 | |
| AUSTIN JESSICA | | 45707 DELTA DR | | | | MACOMB TWP | MI | 48044 | |
| AUSTIN JR. KENNETH | | 2454 WARREN BURTON RD | | | | SOUTHINGTON | OH | 44470 | |
| AUSTIN JULIE | | 2596 COOMER RD | | | | BURT | NY | 14028-9738 | |
| AUSTIN KATHY M | | 12971 BRITTANY WOODS | | | | SANTA ANA | CA | 92705 | |
| AUSTIN KINZIE | | 45707 DELTA DR | | | | MACOMB TWP | MI | 48044 | |
| AUSTIN KNIGHT INC | | 11845 W OLYMPIC BLVD STE 735 | | | | LOS ANGELES | CA | 90064 | |
| AUSTIN MARK | | 211 SUNSET TERRACE | | | | ORCHARD PRK | NY | 14127 | |
| AUSTIN MICHELE | | 618 CHALMERS ST | | | | FLINT | MI | 48503 | |
| AUSTIN NADINE | | 1110 LONDON PL SW | | | | DECATUR | AL | 35603 | |
| AUSTIN NITRAYA | | 868 NORTH LN | | | | WARREN | OH | 44484 | |
| AUSTIN PEAY STATE UNIVERSITY | | BUSINESS OFFICE | POST OFFICE BOX 4635 | | | CLARKSVILLE | TN | 37044 | |
| AUSTIN POWDER COMPANY | | 25800 SCIENCE PK DR | | | | CLEVELAND | OH | 44122 | |
| AUSTIN RANDY | | 2817 HUDSON AURORA RD | | | | HUDSON | OH | 44236 | |
| AUSTIN RAYMOND | | 137 KENNETH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| AUSTIN RICHARD | | 601 CONKEY AVE | | | | ROCHESTER | NY | 14621 | |
| AUSTIN RICHARD L | | 702 CHURCH ST | | | | FLINT | MI | 48502 | |
| AUSTIN RICHARD L | | 8061 PRIOR RD | | | | DURAND | MI | 48429-9437 | |
| AUSTIN RITA | | 3294 RAVENNA WARREN RD | | | | NEWTON FALLS | OH | 44444 | |
| AUSTIN ROBERT | | 1167 QUAKER RD | | | | BARKER | NY | 14012-9643 | |
| AUSTIN ROBERT | | 520 CATHERINE | | | | YOUNGSTOWN | OH | 44505 | |
| AUSTIN SCIENTIFIC CO INC | | PO BOX 932441 | | | | ATLANTA | GA | 31193-2441 | |
| AUSTIN SCIENTIFIC CO INC | | ADD CHG LTR 121001 CSP | PO BOX 932441 | | | ATLANTA | GA | 31193-2441 | |
| AUSTIN SCIENTIFIC CO INC | | PO BOX 932441 | | | | ATLANTA | GA | 31193-2441 | |
| AUSTIN SCIENTIFIC COMPANY INC | | 4114 TODD LN | | | | AUSTIN | TX | 78744 | |
| AUSTIN SCULPTURE AND DECORATIVE ART INC | PAM TIERCE | 815 GRUNDY AVE | | | | HOLBROOK | NY | 11741 | |
| AUSTIN SCULPTURE AND DECORATIVE ART INC | PAM TIERCE | 815 GRUNDY AVE | | | | HOLBROOK | NY | 11741 | |
| AUSTIN SHARON | | 141 PAGETT DR | | | | GERMANTOWN | OH | 45327 | |
| AUSTIN SHERMAN | | 5153 ROLLING HILLS DR | | | | GRAND BLANC | MI | 48439 | |
| AUSTIN SR MATTHEW | | 2826 GERMANTOWN ST APT 2 | | | | DAYTON | OH | 45408 | |
| AUSTIN SR STEVEN M | | 12971 BRITTANY WOODS | | | | SANTA ANA | CA | 92705 | |
| AUSTIN STEPHEN | | 2916 ROSALIND CT | | | | INDIANAPOLIS | IN | 46268 | |
| AUSTIN TERRY A | | 7740 CTR RD | | | | ZOLFO SPRINGS | FL | 33890 | |
| AUSTIN THOMAS | | 441 CROSS CREEK BLVD | | | | ROCHESTER HILLS | MI | 48306 | |
| AUSTIN TUBE PRODUCTS INC | | 5629 S FORMAN RD | | | | BALDWIN | MI | 49304 | |
| AUSTIN TUBE PRODUCTS INC | | PO BOX 1120 | | | | BALDWIN | MI | 49304-1120 | |
| AUSTIN TUBE PRODUCTS INC EFT | | 5629 S FORMAN RD | AD CHG PER AFC 8 17 04 AM | | | BALDWIN | MI | 49304 | |
| AUSTIN TUBE PRODUCTS INC EFT | | PO BOX 1120 | | | | BALDWIN | MI | 49304 | |
| AUSTIN WILLIAM | | 5272 IVY HILLS DR | | | | CARMEL | IN | 46033-8987 | |
| AUSTIN WILLIAM B | | 8012 OAK HILL DR | | | | INDIANAPOLIS | IN | 46250 | |
| AUSTIN, DAVID | | 5458 COMSTOCK RD | | | | LOCKPORT | NY | 14094 | |
| AUSTIN, DAVID I | | 280 W JUDSON RD | | | | KOKOMO | IN | 46901 | |
| AUSTIN, JASON | | 143 JACKSON ST | | | | BATAVIA | NY | 14020 | |
| AUSTIN, JAVORIS | | 879 WILLIAMS BLVD NO 8B | | | | RIDGELAND | MS | 39157 | |
| AUSTIN, JEFFREY | | 347 DAVISON RD APT 10 | | | | LOCKPORT | NY | 14094 | |
| AUSTIN, JESSICA M | | 3665 PAULEY LN | | | | RUSSIAVILLE | IN | 46979 | |
| AUSTIN, KINZIE K | | 3665 PAULEY LN | | | | RUSSIAVILLE | IN | 46979 | |
| AUSTIN, LAMAR | | 1335 FRONT ST SW | | | | WARREN | OH | 44485 | |
| AUSTIN, MARK P | | 145 ELMHURST DR | | | | ORCHARD PARK | NY | 14127 | |
| AUSTIN, RAYMOND | | 137 KENNETH AVE | | | | YOUNGSTOWN | OH | 44505 | |
| AUSTIN, RICHARD | | 601 CONKEY AVE | | | | ROCHESTER | NY | 14621 | |
| AUSTINTOWN COUNTY COURT | | 6000 MAHONING AVE | | | | YOOUNGSTOWN | OH | 44515 | |
| AUSTINTOWN COUNTY COURT | | ACCT OF MICHAEL E GINGLE | CASE 93 CVF 764 | | | | | 21862-3005 | |
| AUSTINTOWN COUNTY COURT ACCT OF MICHAEL E GINGLE | | CASE 93 CVF 764 | | | | | | | |
| AUSTINTOWN GLENWOOD CYCLE | | 69 FITCH BLVD | | | | AUSTINTOWN | OH | 44515 | |
| AUSTINTOWN GLENWOOD CYCLE EFT | | 69 FITCH BLVD | | | | AUSTINTOWN | OH | 44515 | |
| AUSTINTOWN GLENWOOD CYCLE INC | | 69 FITCH BLVD | | | | YOUNGSTOWN | OH | 44515-2202 | |
| AUSTINTOWN MUNICIPAL COURT | | 6000 MAHONING AVE | | | | YOUNGSTOWN | OH | 44515 | |
| AUSTRALIA AUTOMOTIVE AIR PL | | 453 DORSET RD | | | | CROYDON | | 03136 | AUSTRALIA |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUSTRALIAN AUTOMOTIVE AIR P1 | ACCOUNTS PAYABLE | 455 DORSET RD | PO BOX 1066 | | | CROYDON | | 03158 | AUSTRALIA |
| AUSTRALIAN NEW ZEALAND DIRECT | | UNIT 4 | 3801 S HARBOR BLVD | | | SANTA ANA | CA | 92704 | |
| AUSTRALIAN SPRINGS PTY LTD | | 444 FITZPATRICK ST | | | | REVESBY | NS | 02212 | AU |
| AUSTRIA MICROSYSTEMS AG | | TOBELBADERSTR 30 | | | | UNTERPREMSTATTE N | AT | 8141 | AT |
| AUSTRIA MICROSYSTEMS AG | | SCHLOSS PREMSTATETTEN | TOBELBADERSTR 30 | | | UNTERPREMSTATTE N | | 08141 | AUSTRIA |
| AUSTRIA MICROSYSTEMS AG | | SCHLOSS PREMSTATETTEN | | | | UNTERPREMSTATTE N STEIERMA | | 08141 | AUSTRIA |
| AUSTRIA MICROSYSTEMS AG | | TOBELBADERSTR 30 | | | | UNTERPREMSTATTE N STE | | 08141 | AUSTRIA |
| AUSTRIA MICROSYSTEMS AG | | SCHLOSS PREMSTATTEN TOBELBADERS | | | | | | | AUSTRIA |
| AUSTRIA MICROSYSTEMS AG EFT | | SCHLOSS PREMSTATTEN | 8141 UNTERPREMSTATTEN | | | | | | AUSTRIA |
| AUSTRIA MICROSYSTEMS AG EFT | ACCOUNTS PAYABLE | SCHLOSS PREMSTATTEN | 8141 UNTERPREMSTATTEN | | | | | | AUSTRIA |
| AUSTRIA MICROSYSTEMS INC | | 4030 MOORPARK AVE STE 116 | | | | SAN JOSE | CA | 95117 | |
| AUSTRIA MICROSYSTEMS INC | | 8601 SIX FORKS RD STE 400 | | | | RALEIGH | NC | 27615 | |
| AUSTRIA TECHNOLOGIE & SYSTEMTECHNIK AG | | SYSTEMTECHNIK AG | | | | | | | AUSTRIA |
| AUSTRIA TECHNOLOGIE AND SYSTEMTECHNIK AG | | FABRIKSGASSE 13 | | A 8350 FEHRING HLD RJCT EUR | | | | | AUSTRIA |
| AUSTRIAMICROSYSTEMS AG | | SCHLOß PREMSTATTEN | INDUSTRIEPARK 4 | | | UNTERPREMSTATTE N | AT | 08141 | AT |
| AUSTRIAMICROSYSTEMS AG | MRS MARIA RADOVIC | SCHLOSS PREMSTAETTEN | A 8700 LEOBEN | | | UNTERPREMSTAELT EN | | A-8141 | AUSTRIA |
| AUSTRIAMICROSYSTEMS AG | MRS MARIA RADOVIC | SCHLOSS PREMSTAETTEN | | | | UNTERPREMSTAETT EN | | 8141 | AUSTRIA |
| AUSTRIM NATIONAL RADIATORS EFT | | DBA DC ROSS | 570 KAIKORAI VALLEY RD | DUNEDIN | | | | | NEW ZEALAND |
| AUSTRIM NATIONAL RADIATORS EFT DBA DC ROSS | | PO BOX 1266 | DUNEDIN | | | | | | NEW ZEALAND |
| AUSTRIM NATIONAL RADIATORS EFT DBA DC ROSS | | PO BOX 1266 | DUNEDIN | | | | | | NEW ZEALAND |
| AUSTRO MOLD INC | | 3 RUTTER ST | | | | ROCHESTER | NY | 14606 | |
| AUSTRO MOLD INC | | 3 RUTTER ST | | | | ROCHESTER | NY | 14606-1890 | |
| AUSTRO MOLD INC | ACCOUNTS PAYABLE | 3 RUTTER ST | | | | ROCHESTER | NY | 14606 | |
| AUSTRO MOLD INC EFT | | 3 RUTTER ST | | | | ROCHESTER | NY | 14606 | |
| AUTAIR AVIATION | PAT MOULD | AVIATION HOUSEPERCIVAL WAY | LONDON LUTON AIRPORT | LUTONBEDS | | | | LU2 9PA | |
| AUTAUGA COUNTY AL | | AUTAUGA COUNTY REVENUE COMMISSIONER | 218 NORTH COURT ST | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA COUNTY AL | | AUTAUGA COUNTY REVENUE COMMISSIONER | 218 NORTH COURT ST | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA COUNTY CHILD SUPP DIV | | 203 N COURT ST | | | | PRATTVILLE | AL | 36067 | |
| AUTAUGA COUNTY REVENUE COMMISSIONER | | COMMISSIONER | 218 NORTH COURT ST | | | PRATTVILLE | AL | 36067 | |
| AUTECTO INDUSTRIE VERTRIETUNGEN GMBH | | AN DER RENNBAHN 11 | | | | PFAFFENHOFEN | BY | 85276 | IT |
| AUTEN BONNIE S | | PO BOX 1035 | | | | MADISON | IN | 35758-5035 | |
| AUTEN DALE | | 16183 TUCKER RD | | | | HICKLY | IN | 48440-9745 | |
| AUTEN JESSICA | | 7730 E RD 124 | | | | LAFONTAINE | IN | 46940 | |
| AUTEN JOHN G | | 1120 E COUNTY RD 700 S | | | | MUNCIE | IN | 47302-9174 | |
| AUTH ROBERT | | 859 S 960 W | | | | RUSSIAVILLE | IN | 46979-9748 | |
| AUTO ARTHUR | | 1512 LUDDAN | | | | HIGHLAND | IN | 48356 | |
| AUTO ADVISORS | RAEFORD BUSTLE | 4315 BROOKWOOD DR | | | | CHARLOTTE | NC | 28215 | |
| AUTO AIR PARTS OF PUERTO RICO | | 1014 AVE JESUS T PINERO | | | | PUERTO NUEVO | PR | 921 | |
| AUTO AIR PARTS OF PUERTO RICO | | 1014 AVE JESUS T PINERO | | | | PUERTO NUEVO | PR | | |
| AUTO ALLIANCE INTERNATIONAL INC | ACCOUNTS PAYABLE | 1 INTERNATIONAL DR | | | | FLAT ROCK | MI | 48134 | |
| AUTO AMERISTAR | | 1129 E 14 MILE RD | | | | TROY | MI | | |
| AUTO ANODICS INC | | 2407 16TH | | | | PORT HURON | MI | 48060 | |
| AUTO ANODICS INC | | 2407 16TH ST | | | | PORT HURON | MI | 48060 | |
| AUTO ANODICS INCORPORATED | | 2407 16TH ST | | | | PORT HURON | MI | 48060 | |
| AUTO BODY CENTRE | | 19703 15 MILE | | | | CLINTON TWP | MI | 48035 | |
| AUTO CHLOR SYSTEM | | 14422 E MARSHALL | | | | TULSA | OK | 74116 | |
| AUTO CLUB INSURANCE ASSOC | | 3514 RIVERTOWN PT CRT STE B | | | | GRANDVILLE | MI | 49418 | |
| AUTO CON CORP | | 1890 115 MILE RD | | | | CLINTON TWP | MI | 48035 | |
| AUTO BODY SCHOOLS OF MICHIGAN | | 38545 MICHIGAN AVE | | | | WAYNE | MI | 48184 | |
| AUTO CAREER DEVEL CTR | CARIG VAN BATENBRG | 19 24 WELLS ST | | | | WORCESTER | MA | 01604 | |
| AUTO CAST INC | | 4565 SPARTAN INDUSTRIAL DR SW | | | | GRANDVILLE | MI | 49418 | |
| AUTO CAST INC | | 4565 SPARTAN INDUSTRIAL DR | | | | GRANDVILLE | MI | 49418-2509 | |
| AUTO CAST INC EFT | | 4565 SPARTAN INDUSTRIAL DR | | | | GRANDVILLE | MI | 49418 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTO CON CORP | | 18901 FIFTEEN MILE RD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| AUTO CON CORP | | REINSTATE EFT 6 19 | 18901 15 MILE RD | K ALDERMAN 5 7852 | | CLINTON TWP | MI | 48035 | |
| AUTO CON CORP | ATTN GENERAL COUNSEL | 18901 15 MILE RD | | | | CLINTON TWP | MI | 48035-2504 | |
| AUTO CRAFT AUTOMOTIVE PRODUCTS LLC | | 440 DREW CT | | | | KING OF PRUSSIA | PA | 19406-2608 | |
| AUTO CRAFT TOOL & DIE | | PO BOX 478 | 1800 FRUIT RD | | | ALGONAC | MI | 45981 | |
| AUTO CRAFT TOOL & DIE | ACCOUNTS PAYABLE | PO BOX 478 | | | | ALGONAC | MI | 48001 | |
| AUTO CRAFT TOOL & DIE CO | | 1800 FRUIT ST | 1800 FRUIT ST | | | ALGONAC | MI | 48001-4503 | |
| AUTO CRAFT TOOL & DIE CO | | INC | | | | ALGONAC | MI | 48001 | |
| AUTO CRAFT TOOL AND DIE CO INC | | PO BOX 478 | | | | ALGONAC | MI | 48001 | |
| AUTO DIAGNOSTIC TRAIN | | RAY MCWHERTER | | | | ANAHEIM | CA | 92806 | |
| AUTO DIESEL ELECTRIC | | 410 E 6TH ST | 1515 SOUTH HARRIS COURT | | | RENO | NV | 89512 | |
| AUTO DIESEL PISTON RING CO | | 3145 SUPERIOR AVE | | | | CLEVELAND | OH | 44114 | |
| AUTO DIESEL PISTON RING CO INC | | 3145 SUPERIOR AVE EAST | | | | CLEVELAND | OH | 44114 | |
| AUTO DYNAMICS | JIM WILSON | JIM WILSON | 13135 SOUTH RAINTREE DR | | | OLATHE | KS | 66062 | |
| AUTO ELECTRIC INTERNATIONAL | EUGENE NEUGHEBOR | 22211 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| AUTO ELECTRIC RADIO | | 1841 W COMMONWEALTH | 1841 W COMMONWEALTH | | | FULLERTON | CA | 92633 | |
| AUTO ELECTRIC RADIO | | DIV O LA DEALERS SUPPLY INC | | | | FULLERTON | CA | 92633 | |
| AUTO ELECTRIC SERVICE LTD | | 1360 BROAD ST | | | | REGINA | SK | S4R 1Y5 | CANADA |
| AUTO EXPEDITING INC | | A X I RD DIV | 12300 FARMINGTON RD | | | LIVONIA | MI | 48150 | |
| AUTO EXPEDITING INC | | FM L Y AXI RD DIVISION | PO BOX 510135 | NAME & BOX CHG 6 27 96 | | LIVONIA | MI | 48151 | |
| AUTO EXPEDITING INC | | PO BOX 510135 | | | | LIVONIA | MI | 48151 | |
| AUTO FARM INC | | 9375 MARINE CITY HWY | | | | IRA | MI | 48023 | |
| AUTO GLASS SPECIALISTS INC | | PO BOX 629580 | | | | MADISON | WI | 53726-9590 | |
| AUTO HANDLING CORPORATION | | 3501 MANCHESTER TRAFFICWAY | | | | KANSAS CITY | MO | 64129 | |
| AUTO HANDLING CORPORATION | | 4900 N SANTA FE | | | | OKLAHOMA CITY | OK | 73118 | |
| AUTO HEINEN AUTOMOBILTECHNIK GMBH | | HEINENSTRASSE 9 15 | | | | BAD MUNSTEREIFEL | | 53902 | GERMANY |
| AUTO HEINEN AUTOMOBILTECHNIK GMBH | | RECHNUNGSPRUEFUNG | HEINENSTRASSE 9 15 | | | BAD MUNSTEREIFEL | | 53902 | GERMANY |
| AUTO HIGH TECH ASSOC | MIKE NOVELLO SR | 905 ALLAN RD | | | | ROCKVILLE | MD | 20850 | |
| AUTO ILLUSIONS LLC | | 930 BRODHEAD RD | | | | MOON TOWNSHIP | PA | 15108-2348 | |
| AUTO ON OU REMEDIAL ACTION | | FUND D NUNN EASTMAN & SMITH | PO BOX 10032 | | | TOLEDO | OH | 43699-0032 | |
| AUTO ON OU REMEDIAL ACTION FUND D NUNN EASTMAN AND SMITH | | PO BOX 10032 | | | | TOLEDO | OH | 43699-0032 | |
| AUTO KABEL DE MEXICO SA DE CV | | COL COMPLEJO IND LAS FUENTES | | D79688 HAUSEN IM WIESENTAL | | CD JUAREZ | | 32437 | MX |
| AUTO KABEL HAUSEN | | GMBH & CO BETRIEBS KG | IM GRIEN 1 POSTFACH 11 63 | | | HAUSEN IM WIESENTAL | | | GERMANY |
| AUTO KABEL HAUSEN GMBH & CO BETRIEB | | IM GRIEN 1 | | | | HAUSEN | BW | 79688 | DE |
| AUTO KABEL HAUSEN GMBH & CO BETRIEBS KG | | IM GRIEN 1 | | | | HAUSEN | BW | 79688 | DE |
| AUTO KABEL OF NORTH AMERICA INC | | 7362 REMCON CIR | | | | EL PASO | TX | 79912 | |
| AUTO KABEL VERWALTUNGSGESELLSCHAFT | | IM GRIEN 1 | | | | HAUSEN | BW | 79688 | DE |
| AUTO KINETICS INC | | 800 DUNBAR AVE | | | | OLDSMAR | FL | 34677-1109 | |
| AUTO KINETICS INC | | PO BOX 1109 | | | | OLDSMAR | FL | 34677-1109 | |
| AUTO KINETICS INC | | 215 VOLLMER AVE | | | | OLDSMAR | FL | 34677 | |
| AUTO KNOW INC | | 248 SLATER CRESCENT | | | | OAKVILLE | ON | L6K 2C8 | CANADA |
| AUTO KNOW INC | | 248 SLATER CRES | | | | OAKVILLE | ON | L6K 2C8 | CANADA |
| AUTO KNOW INC | | 248 SLATER CRESCENT | | | | OAKVILLE | ON | L6K 2C8 | CANADA |
| AUTO LAB OF FARMINGTON HILLS | TERI MARUSZCZAKA | 29805 GRAND RIVER AVE | | | | FARMINGTON HILLS | MI | 48336 | |
| AUTO LAB OF NEW LENOX ILSSP ENTERPRISES LLC | STEVE SPRATT | 1500 W MAPLE | | | | NEW LENOX | IL | 60451 | |
| AUTO MATIC PRESS PRODUCTS | | 571 BAY POINTE DR | | | | OXFORD | MI | 48371-5153 | |
| AUTO MATIC PRESS PRODUCTS INC | | 402 N GLASPIE ST | | | | OXFORD | MI | 48371 | |
| AUTO MATIC PRESS PRODUCTS INC | | 571 BAY POINTE DR | | | | OXFORD | MI | 48371-5153 | |
| AUTO MATIC PRESS PRODUCTS INC | | PO BOX 106 | | | | OXFORD | MI | 48371 | |
| AUTO METER AG | ACCOUNTS PAYABLE | POSTFACH PO8 | | | | LUZERN | | 06000 | SWITZERLAND |
| AUTO METER PRODUCTS INC | ACCOUNTS PAYABLE | 350 WEST CTR ST | | | | PLEASANT GROVE | UT | 84062 | |
| AUTO METHODS CO | | 2240 COMMERCIAL DR | | | | PONTIAC | MI | 48340 | |
| AUTO NAV 2000 PLUS INC | | 438 S BASCOM AVE | | | | SAN JOSE | CA | 95128-2209 | |
| AUTO OWNERS INSURANCE CO | | C/O REAL ESTATE DIVISION | 6101 ANACAPRI BLVD | | | LANSING | MI | 48917 | |
| AUTO OWNERS INSURANCE CO C O O REAL ESTATE DIVISION | | 6101 ANACAPRI BLVD | | | | LANSING | MI | 48917 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTO PALLETS BOXES | ACCOUNTS PAYABLE | 28000 SOUTHFIELD RD | | | | LATHRUP VILLAGE | MI | 48076 | |
| AUTO PARTS & SERVICE INC | | 1829 W NORTH AVE | | | | MILWAUKEE | WI | 53205-1183 | |
| AUTO PARTS AND SERVICE INC | | 1829 W NORTH AVE | | | | MILWAUKEE | WI | 53205-1183 | |
| AUTO PARTS CO INC | | PO BOX 1450 | | | | CARTERSVILLE | GA | 30120-1450 | |
| AUTO PARTS CO INC | | PO BOX 1450 | | | | CARTERSVILLE | GA | 30120-1450 | |
| AUTO PARTS INC | RICHARD J PALMER | PO BOX 3027 | | | | GREAT FALLS | MT | 59403 | |
| AUTO PORT | ACCOUNTS PAYABLE | 203 PIGEON POINT RD | | | | NEW CASTLE | DE | 19720 | |
| AUTO RADIO STEREO | | 2735 ARDEN WAY | | | | SACRAMENTO | CA | 95825-1366 | |
| AUTO REFINISH DISTRIBUTORS | | PO BOX 2 1228 DEPT 254 | | | | TULSA | OK | 74121-1228 | |
| AUTO SALVAGE SERVICE | | KIU KARE AUTO WRECKING | 1170 DAYTON XENIA RD | PO BOX 709 | | XENIA | OH | 45385-0709 | |
| AUTO SEARCH ENTERPRISES INC | | 5937 ANNO AVE PO BOX 644 | | | | ORLANDO | FL | 32802 | |
| AUTO SEARCH ENTERPRISES INC | | PO BOX 644 | | | | ORLANDO | FL | 32802 | |
| AUTO SENSE | | 87 CAPLAN AVE | | | | BARRIE | ON | L4N 9J3 | CANADA |
| AUTO SERVICE SYSTEMS | TOOTIE | 3430 WEST ASHLAN 106 | | | | FRESNO | CA | 93722 | |
| AUTO SOUND | | 670 EL CAMINO REAL | | | | REDWOOD CITY | CA | 94063-1318 | |
| AUTO SOUNDS OF N H INC | | 61 EPPING RD | | | | EXETER | NH | 03833-1518 | |
| AUTO SPA EXPRESS INC | | 744 E DIXIE DR | | | | WEST CARROLLTON | OH | 45449 | |
| AUTO SPECIALTIES MANUFACTURING COMPANY | C/O BECHERER KANNETT & SCHWEITZER | MARK S KANNETT ESQ | 2200 POWELL ST | STE 805 | | EMERYVILLE | CA | 94608 | |
| AUTO SPECIALTIES MANUFACTURING COMPANY | C/O BECHERER KANNETT & SCHWEITZER | MARK S KANNETT ESQ | 2200 POWELL ST | STE 805 | | EMERYVILLE | CA | 94608 | |
| AUTO STICKER | JAMIE STOVALL | 18008 HWY 35 | | | | WEBSTER | TX | 77598 | |
| AUTO SUPPLY & PARTS CO | | 6013 FARRINGTON AVE | | | | ALEXANDRIA | VA | 22304-4825 | |
| AUTO SWAGE PRODUCTS INC | | 726 RIVER RD | | | | SHELTON | CT | 06484-4800 | |
| AUTO SYSTEMS | ACCOUNTS PAYABLE | 345 UNIVERSITY AVE | | | | BELLEVILLE | ON | K8N 5T7 | CANADA |
| AUTO TECH CONSTRUCTION | DAVID GEMMELL | 19030 VALLEY BLVD | | | | BLOOMINGTON | CA | 92316 | |
| AUTO TECHNOLOGY CO | | 20026 PROGRESS DR | | | | STRONGSVILLE | OH | 44136 | |
| AUTO THUNDER SOUNDS | | 4421 SPENCER HIGHAY | | | | PASADENA | TX | 77504-1214 | |
| AUTO THUNDER SOUNDS | | 4421 SPENCER HWY | | | | PASADENA | TX | 77504-1214 | |
| AUTO TRAIN DEPT CTR | | PORTO TURNER | 140 NRIDGE AVE | | | AMBLER | PA | 19002 | |
| AUTO TRIM INC | | 4601 COFFEEPORT RD | | | | BROWNSVILLE | TX | 78521 | |
| AUTO TRIM INC | | CUSTOM TRIM | 7551 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| AUTO TRIM INC EFT | | 4601 COFFEEPORT RD | | | | BROWNSVILLE | TX | 78521 | |
| AUTO VEHICLE PARTS CO | | 100 HUMAN DR | PO BOX 76548 | | | COLD SPRING | KY | 41076 | |
| AUTO VEHICLE PARTS CO | | 207 SEMINARY | | | | AUGUSTA | KY | 41002-1152 | |
| AUTO VISION INC | | 1116 W LITTLE YORK RD BLDG 1 | | | | HOUSTON | TX | 77041-5024 | |
| AUTO WHEEL & RIM SERVICE CO | | 900 S 7TH ST | | | | LOUISVILLE | KY | 40203-3302 | |
| AUTO WHEEL & RIM SERVICE CO INC | | 1208 E MORGAN AVE | | | | EVANSVILLE | IN | 47711-4714 | |
| AUTO WORKERS CREDIT UNION | | 700 N STUMBO | | | | MANSFIELD | OH | 44906 | |
| AUTO WORKERS CREDIT UNION | | INC | 700 NORTH STUMB RD | PO BOX 2674 | | MANSFIELD | OH | 44906-0674 | |
| AUTOCON CORP | | 18901 FIFTEEN MILE RD | | | | CLINTON TOWNSHIP | MI | 48035 | |
| AUTOBAHN FREIGHT LINES LTD | | 900 ALBION RD STE 205 | | | | ETOBICOKE | ON | M9V 1A5 | CANADA |
| AUTOBLOK CORP | | 285 EGIDI DR | | | | WHEELING | IL | 60090 | |
| AUTOBLOK SPA | | VIA DUCA D ACOSTA 24 | | | | CAPRIE | IT | 10040 | IT |
| AUTOCAM CORP | | 4070 E PARIS AVE SE | | | | KENTWOOD | MI | 49512-3390 | |
| AUTOCAM CORPORATION | | 4070 E PARIS SE | | | | KENTWOOD | MI | 49512 | |
| AUTOCAM CORPORATION | | 4436 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512-5305 | |
| AUTOCAM CORPORATION | | 4070 E PARIS AVE SE | | | | KENTWOOD | MI | 49512-3909 | |
| AUTOCAM CORPORATION | BARNES & THORNBURG LLP | 300 OTTAWA AVE NW STE 500 | | | | GRAND RAPIDS | MI | 49503 | |
| AUTOCAM CORPORATION | BARNES & THORNBURG LLP | JOHN T GREGG | 300 OTTAWA AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| AUTOCAM CORPORATION | SCOTT DEKOKER | EAST PARIS AVE | | | | GRAND RAPIDS | MI | 49512 | |
| AUTOCAM CORPORATION EFT | | 4070 E PARIS SE | | | | KENTWOOD | MI | 49512 | |
| AUTOCAM CORPORATION EFT | | 4436 BROADMOOR AVE SE | | | | GRAND RAPIDS | MI | 49512-5305 | |
| AUTOCAM DO BRASIL USINAGEM | | AGUA BRANCA | ROD BOITUVA PORTO FELIZ 1230 | | | BOITUVA | | 18550-000 | |
| AUTOCAM DO BRASIL USINAGEM LTD | | AUTOCAM | RUA GUIDO DE CAMARGO PENTEADO | SOBRINHO 3 055 PARQUE REAL | | BARAO GERALDO CAMPI | | 13082- 800 | |
| AUTOCAM DO BRASIL USINAGEM LTD | | ROD BOITUVA PORTO FELIZ 1230 | AGUA BRANCA | | | BOITUVA | | 18550- 000 | |
| AUTOCAM DO BRASIL USINAGEM LTD | | RUA ESTACIO DE SA 1042 | CEP 13080 010 JARDIM SANTA | GENEBRA CAMPINAS SAO PAULO | | | | | BRAZIL |
| AUTOCAM DO BRASIL USINAGEM LTD GUIDO DE CAMARGO PENTEADO | | SOBRINHO 3055 PARQUE REAL | CAMPINAS SAO PAULO | | | | | | BRAZIL |
| AUTOCAM DO BRASIL USINAGEM LTDA | | BOITUVA PORTO FELIZ 1230 | | | | BOITUVA | SP | 18550-000 | BR |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOCAM DO BRASIL USINAGEM LTDA | ATTN DOUGLAS CAMPOS | RUA GUIDO DE CAMARGO PENTEADO SOBRINHO 3055 | | | | CAMPINAS | SP | 13082-800 | BRAZIL |
| AUTOCAM DO BRASIL USINAGEM LTDA | ATTN DOUGLAS CAMPOS | RUA GUIDO DE CAMARGO PENTEADO SOBRINHO 3055 | | | | CAMPINAS | SP | 13082-800 | BRAZIL |
| AUTOCAM DO BRASIL USINAGEM LTDRUA GUIDO DE CAMARGO PENTEADO | | ROD BOITUVA PORTO FELIZ 1230 | | | | BOTUVA | SP | 18550-000 | BR |
| AUTOCAM DO BRAZIL USINAGOM LTD | | AUTOCAM | RUA ESTACIO DE SA 1042 | SANTA GENEBRA | | CAMPINAS | | 13090 010 | |
| AUTOCAM DO BRAZIL USINAGOM LTD | | AUTOCAM | SANTA GENEBRA | RUA ESTACIO DE SA 1042 | | CAMPINAS | | 13090-010 | |
| AUTOCAM DO BRAZIL USINAGOM LTD | | RUA ESTACIO DE SA 1042 | | | | CAMPINAS | | 13090-010 | |
| AUTOCAM PAX INC | | 201 PERCY ST | | | | DOWAGIAC | MI | 490471500 | |
| AUTOCAR LLC | | PO BOX 190 | 551 SOUTH WASHINGTON ST | | | HAGERSTOWN | IN | 47346 | |
| AUTOCAR LLC | ACCOUNTS PAYABLE | PO BOX 190 | 551 S WASHINGTON ST | | | HAGERSTOWN | IN | 47346 | |
| AUTOCAR LLC | ACCOUNTS PAYABLE | PO BOX 190 | | | | HAGERSTOWN | IN | 47346 | |
| AUTOCLAVE ENGINEERS | | DIVISION OF SNAP TITE INC | 8325 HESSINGER DR | | | ERIE | PA | 16509-4679 | |
| AUTOCLAVE ENGINEERS DIVISION OF SNAP TITE INC | | PO BOX 931248 | | | | CLEVELAND | OH | 44193-0002 | |
| AUTOCOMM INC | | 1000 W COLLEGE AVE | | | | APPLETON | WI | 54914-5028 | |
| AUTOCOMM INC | | 1200 S LYNNDALE DR | | | | APPLETON | WI | 54914 | |
| AUTOCOMM INC | ACCOUNTS PAYABLE | 1200 S LYNNDALE DR | | | | APPLETON | WI | 549145285 | |
| AUTOCON TECHNOLOGIES INC | | HURCO COMPANIES INC | 38455 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| AUTOCRAFT ELECTRONICS | | 1612 HUTTON DR STE 120 | | | | CARROLLTON | TX | 75006 | |
| AUTOCRAFT ELECTRONICS | ATC LOGISTIC & ELECTRONICS INC | 1612 HUTTON DR STE 120 | | | | CARROLLTON | TX | 75006 | |
| AUTOCRAFT ELECTRONICS INC | | 1612 HUTTON DR STE 120 | | | | CARROLLTON | TX | 75006 | |
| AUTOCRAFT ELECTRONICS | AUTOCRAFT ELECTRONICS INC | ATC LOGISTIC & ELECTRONICS INC | 1612 HUTTON DR STE 120 | | | CARROLLTON | TX | 75006 | |
| AUTOCRAFT ELECTRONICS EFT | MARTY ANGERMILLER | 10535 HARWIN DR | | | | HOUSTON | TX | 77036-1505 | |
| AUTOCRAFT ELECTRONICS EFT | | FMLY ZENER ELECTRONICS INC | 10535 HARWIN DR | REINSTATED ON 3 23 99 | | HOUSTON | TX | 77036-1505 | |
| AUTOCRAFT ELECTRONICS SPEEDOMETER SERVICE | | 1612 HUTTON DR STE 120 | | | | CARROLLTON | TX | 75006 | |
| AUTOCRAFT INDUSTRIES INC | | FORD MOTOR COMPANY | 9901 WEST RENO | | | OKLAHOMA CITY | OK | 73127 | |
| AUTOCRAFT INDUSTRIES INC | | PO BOX 270180 | | | | OKLAHOMA CITY | OK | 73137 | |
| AUTOCRAFT INDUSTRIES INC | ACCOUNTS PAYABLE | 9901 WEST RENO | PO BOX 270180 | | | OKLAHOMA CITY | OK | 73137 | |
| AUTODESK INC | | 111 MCINNIS PKWY | | | | SAN RAFAEL | CA | 94903 | |
| AUTODESK INC | | 601 N BALDWIN AVE | | | | MARION | IN | 46952 | |
| AUTODESK INC | | AUTOCAD | 111 MCINNIS PKY | | | SAN RAFAEL | CA | 94903 | |
| AUTODESK INC | | 111 MCINNIS PARK WAY | | | | SAN RAFAEL | CA | 94903 | |
| AUTODESK INC | | 111 MCINNIS PKY | | | | SAN RAFAEL | CA | 94903 | |
| AUTODESK INC | | 2815 BAIRD | | | | FAIRPORT | NY | 14450 | |
| AUTODESK INC | | 2815 BAIRD RD | | | | FAIRPORT | NY | 14450-1244 | |
| AUTODESK INC | | 6 N MAIN ST STE 300 | RMT 3 01 AFC KL | | | FAIRPORT | NY | 14450-1581 | |
| AUTOELECTRIC OF AMERICA EFT | | INC | 1000 CENTRAL PKWY N STE 225 | | | SAN ANTONIO | TX | 78232 | |
| AUTOELECTRIC OF AMERICA INC | | 1000 CENTRAL PKY N STE 225 | | | | SAN ANTONIO | TX | 78232 | |
| AUTOENSAMBLES Y LOGISTICA EFT | | S A DE C V | LOTES 47 AL 50 MANZANA 4 PARQU | INDSTRL FIPASI CP36100 FIPASI | | SILAO GJO | | | MEXICO |
| AUTOENSAMBLES Y LOGISTICA EFT S A DE C V | | LOTES 47 AL 50 MANZANA 4 PARQU | INDSTRL FIPASI CP36100 FIPASI | | | GIO MEXICO | | | |
| AUTOENSAMBLES Y LOGISTICA SA D | | LOTES 47 AL 50 MANZANA 4 DEPT | PARQUE INDUSTRIAL FIPASI PLT | | | SILAO | | 36100 | MEXICO |
| AUTOENSAMBLES Y LOGISTICA SA DE CV | | LOTES 47 AL 50 MANZANA 4 | PARQUE INDUSTRIAL FIPASI | | | SILAO GTO CP | | 36100 | |
| AUTOFORM ENGINEERING USA INC | | 560 KIRTS BLVD STE 113 | | | | TROY | MI | 48084-4141 | |
| AUTOHAUS TOOL & MANUFACTURING INC | | 805 E SWAGER ST | | | | FREMONT | IN | 46737-2150 | |
| AUTOHAUS INC | | 382 TRITT LN | | | | FAIRBORN | OH | 45324 | |
| AUTOHAUS INC | | 382 TRITT LN | | | | FAIRBORN | OH | 45324 | |
| AUTOHAUS INC | | 382 TRITT LN | | | | FAIRBORN | OH | 45324 | |
| AUTOINJECTORS CONTRACT SERVICE | | PO BOX 790 | 200 DEKKO DR | | | AVILLA | IN | 46710 | |
| AUTOINJECTORS INC | | CONTRACT SERVICES | 200 DEKKO DR | | | AVILLA | IN | 46710 | |
| AUTOINJECTORS INC | | CONTRACT SERVICES DIV | 1563 E STATE RD 8 | | | ALBION | IN | 46701 | |
| AUTOLIV ASP | | SERVICE PARTS FACILITY | 3250 PENNSYLVANIA AVE | | | OGDEN | UT | 84401 | |
| AUTOLIV ASP | ACCOUNTS PAYABLE | 3350 AIRPORT RD | | | | OGDEN | UT | 84405 | |
| AUTOLIV ASP AUBURN HILLS FACILITY | | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | |
| AUTOLIV ASP INC | ACCOUNTS PAYABLE | 1000 W 3300 S | | | | OGDEN | UT | 84401 | |
| AUTOLIV ASP INC | | AIRBAG INFLATOR DIV | 3350 AIRPORT RD | | | OGDEN | UT | 84405 | |

Page 274 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOLIV ASP INC | | AUTOLIV AMERICAN COMPONENTS | 1973 W FULTON WHITE BLVD | | | OGDEN | UT | 83404 | |
| AUTOLIV ASP INC | | AUTOLIV BRIGHAM FACILITY | 250 AMERICAN WAY | | | BRIGHAM CITY | UT | 84302 | |
| AUTOLIV ASP INC | | AUTOLIV ELECTRONICS AMERICA | 1320 PACIFIC DR | | | AUBURN HILLS | MI | 48326 | |
| AUTOLIV ASP INC | | AUTOLIV ELECTRONICS AMERICA | 26545 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| AUTOLIV ASP INC | | AUTOLIV NORTH AMERICA | 1000 W 3300 S | | | OGDEN | UT | 84401 | |
| AUTOLIV ASP INC | | 3350 AIRWAY RD STE 3 | | | | SAN DIEGO | CA | 92154 | |
| AUTOLIV ASP INC | | PO BOX 77000 DEPT 771038 | | | | DETROIT | MI | 48277 | |
| AUTOLIV ASP INC | | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | |
| AUTOLIV ASP INC | | 250 AMERICAN WAY | | | | BRIGHAM CITY | UT | 84302 | |
| AUTOLIV ASP INC | ACCOUNTS PAYABLE | 1000 WEST 3300 SOUTH | | | | OGDEN | UT | 84401 | |
| AUTOLIV ASP INC | ACCTS REC DEPT | 3350 AIRPORT RD | | | | OGDEN | UT | 84405 | |
| AUTOLIV ASP INC | ACCTS REC DEPT | 3350 AIRPORT RD | | | | OGDEN | UT | 84405 | |
| AUTOLIV ASP INC | ACCTS REC DEPT 3350 AIRPO ANTHONY J NELLIS ASSOCIATE GENERAL COUNSEL | | | | | OGDEN | UT | 84405 | |
| AUTOLIV ASP INC | | AMERICAN TECHNICAL CTR | 1320 PACIFIC DR | | | AUBURN HILLS | MI | 48326 | |
| AUTOLIV ASP INC | C/O ALSTON & BIRD | D G SCRIBNER W CLAY MASSEY | ONE ATLANTA CENTER | 1201 WEST PEACHTREE ST | | ATLANTA | GA | 30303 | |
| AUTOLIV ASP INC | C/O ALSTON & BIRD | D G SCRIBNER W CLAY MASSEY | ONE ATLANTA CENTER | 1201 WEST PEACHTREE ST | | ATLANTA | GA | 30303 | |
| AUTOLIV ASP INC | C/O WRIGHT LINDSEY & JENNINGS | GREG JONES | 200 WEST CAPITAL AVE | STE 23000 | | LITTLE ROCK | AR | 72201-3699 | |
| AUTOLIV ASP INC | C/O WRIGHT LINDSEY & JENNINGS | GREG JONES | 200 WEST CAPITAL AVE | STE 23000 | | LITTLE ROCK | AR | 72201-3699 | |
| AUTOLIV ASP INC | MILLER CANFIELD PADDOCK AND STONE PLC | C/O JONATHAN S GREEN | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226 | |
| AUTOLIV ASP INC | | 3350 AIRPORT RD | | | | OGDEN | UT | 84405 | |
| AUTOLIV ASP INC  EFT | | 3350 AIRPORT RD | | | | OGDEN | UT | 84405 | |
| AUTOLIV ASP INC EFT | FMLY MORTON INTERNATIONAL INC | 3350 AIRPORT RD | | | | OGDEN | UT | 84405 | |
| AUTOLIV ASP INC EFT ATTN ACCTS REC DEPT | | PO BOX 77000 DEPT 771038 | | | | DETROIT | MI | 48277 | |
| AUTOLIV ASP MODFACILITY | | 1000 WEST 3300 SOUTH | | | | OGDEN | UT | 84405 | |
| AUTOLIV DENVER OPERATIONS | | 1360 N 1000 W | | | | TREMONTON | UT | 84337 | |
| AUTOLIV DENVER OPERATIONS | | 34501 E QUINCY AVE | | | | AURORA | CO | 80016-4034 | |
| AUTOLIV DEVELOPMENT | | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | |
| AUTOLIV ELECTRONICS | | ATTN ACCOUNTS RECEIVABLE | 26545 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |
| AUTOLIV ELECTRONICS | ACCOUNTS RECEIVABLE | 26545 AMERICAN DR | | | | SOUTHFIELD | MI | 48034 | |
| AUTOLIV ELECTRONICS AB | ACCOUNTS PAYABLE | PO BOX 383 | | | | MOTALA | | 591 33 | SWEDEN |
| AUTOLIV (0553) | | 4868 EAST PK 30 DR | | | | COLUMBIA CITY | IN | 46725 | |
| AUTOLIV INC | | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326-1569 | |
| AUTOLIV INC | C/O MARK R GILLING | 3030 NORTH THIRD ST | STE 1300 | | | PHOENIX | AZ | 85012 | |
| AUTOLIV INC | C/O MARK R GILLING | 3030 NORTH THIRD ST | STE 1300 | | | PHOENIX | AZ | 85012 | |
| AUTOLIV INC | C/O WRIGHT LINDSEY & JENNINGS | GREG JONES | 200 WEST CAPITAL AVE | STE 23000 | | LITTLE ROCK | AR | 72201-3699 | |
| AUTOLIV MEXICO SA DE CV AMX | | RFC AME9604141 2A92 | 200 WEST CAPITAL AVE 9 AVE DE LOS SAUCES PARQUE IND LERM | | | LERMA EDO DE MEXICO | | 52000 | MEXICO |
| AUTOLIV MEXICO SA DE CV AMX RFC AME9604 12A92 | | 9 AVE DE LOS SAUCES PARQUE IND LERM | | | | LERMA EDO DE MEXICO | | 52000 | MEXICO |
| AUTOLIV MEXICO SA DE CV AMX RFC AME9604 12A92 | | 9 AVE DE LOS SAUCES PARQUE IND LERM | | | | LERMA EDO DE MEXICO | | 52000 | MEXICO |
| AUTOLIV NORTH AMERICA | | 23092 NETWORK PL | | | | CHICAGO | IL | 60673-1230 | |
| AUTOLIV NORTH AMERICA | | 3350 AIRPORT RD | | | | OGDEN | UT | 84405 | |
| AUTOLIV NORTH AMERICA | | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | |
| AUTOLIV NORTH AMERICA | | 3350 AIRPORT RD | | | | OGDEN | UT | 84405 | |
| AUTOLIV NORTH AMERICA | | 3350 AIRPORT RD | | | | OGDEN | UT | 84405 | |
| AUTOLIV NORTH AMERICA | | 23092 NETWORK PL | | | | CHICAGO | IL | 60673-1230 | |
| AUTOLIV NORTH AMERICA INC | | 1320 PACIFIC DR | | | | AUBURN HILLS | MI | 48326 | |
| AUTOLIV SAFETY TECHNOLOGIES | ACCOUNTS PAYABLE | 2375 PASEO DE LAS AMERICAS PMB 2303 | | | | SAN DIEGO | CA | 92154 | |
| AUTOLIV SAFETY TECHNOLOGIES | ACCOUNTS PAYABLE | 2375 PASEO DE LAS AMERICAS | | | | SAN DIEGO | CA | 92154 | |
| AUTOLOAD | | 13600 DABNEY RD | | | | WOODBRIDGE | VA | 22191-1446 | |
| AUTOLUBE FOR INC | | 2836 E LINCOLN HWY | | | | FRANKFORT | IL | 60423-1355 | |
| AUTOMATED ASSEMBLIES CORP | | 25 SCHOOL ST | | | | CLINTON | MA | 015103419 | |
| AUTOMATED ASSEMBLIES CORP EFT | | 25 SCHOOL ST | | | | CLINTON | MA | 015103499 | |
| AUTOMATED ASSEMBLIES CORP EFT | | PO BOX 847441 | | | | BOSTON | MA | 02284-7441 | |
| AUTOMATED BUILDING CONTROL SYSTEMS INC | | 11050 JENNINGS RD | | | | FENTON | MI | 48430 | |
| AUTOMATED BUILDING CONTROL SYS | | 11050 JENNINGS RD | | | | FENTON | MI | 48430 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMATED BUILDING SYSTEMS | | PO BOX 472166 | | | | TULSA | OK | 74147-2166 | |
| AUTOMATED BUSINESS POWER | | 11407 POTOMAC OAKS DR | | | | ROCKVILLE | MD | 20850 | |
| AUTOMATED BUSINESS POWER LLC | | 11407 POTOMAC OAKS DR | | | | ROCKVILLE | MD | 20850 | |
| AUTOMATED CARD SYSTEMS INC | | 102 BROADWAY AVE STE 406 | | | | CARNEGIE | PA | 15106 | |
| AUTOMATED COLL SYS SUPP | | PO BOX 24017 | | | | FRESNO | CA | 93779 | |
| AUTOMATED COLLECTION SYSTEM SUPPORT | | | PO BOX 24017 | | | FRESNO | CA | 93779-4017 | |
| AUTOMATED CONCEPT & TOOLING | | 14500 WILLEY RD | | | | WATERFORD | PA | 16441 | |
| AUTOMATED CONCEPTS & TOOLING INC | | 14500 WILLEY RD | | | | WATERFORD | PA | 16441 | |
| AUTOMATED CONCEPTS AND TOOLING INC | | 14500 WILLEY RD | | | | WATERFORD | PA | 16441 | |
| AUTOMATED CONTROL SOLUTIONS | | FRMLY RONCO ENERGY MGMT SYSTEM | 1000 YOUNGS ST STE 450 | | | TONAWANDA | NY | 14150 | |
| AUTOMATED CONTROL SOLUTIONS IN | | 1000 YOUNGS ST STE 450 | | | | TONAWANDA | NY | 14150 | |
| AUTOMATED CONTROL SYSTEMS | BRADLEY TUTCH | 1000 YOUNGS ST STE 450 | | | | TONAWANDA | NY | 14150 | |
| AUTOMATED CONTROL SYSTEMS INC | | 3951 W 143RD ST | | | | SAVAGE | MN | 55378 | |
| AUTOMATED CONVEYING SYS | | 627 HARTZELL RD | | | | NEW HAVEN | IN | 46774-1362 | |
| AUTOMATED CONVEYING SYSTEMS | | 2630 EAST 81ST ST | | | | BLOOMINGTON | MN | 55425 | |
| AUTOMATED CONVEYING SYSTEMS INC | | INC | 2630 E 81ST ST | | | BLOOMINGTON | MN | 55425 | |
| AUTOMATED CONVEYING SYSTEMS | RAY JOHNSON | 2630 EAST 81ST ST | | | | BLOOMINGTON | MN | 55425 | |
| AUTOMATED CONVEYING SYSTEMS IN | | 2630 E 81ST ST | | | | BLOOMINGTON | MN | 55425 | |
| AUTOMATED DISPLAY SYSTEMS LP | | 7801 NORTH LAMAR BLVD STE C 65 | | | | AUSTIN | TX | 78752 | |
| AUTOMATED EQUIPMENT SERVICES INC | | 12240 E 60TH ST | | | | TUSLA | OK | 74146-6901 | |
| AUTOMATED EQUIPMENT SERVICES INC | | 12240 E 60TH ST | | | | TUSLA | OK | 74146-6901 | |
| AUTOMATED EQUIPMENT SERVICES INC | | 12240 E 60TH ST | | | | TUSLA | OK | 74146-6901 | |
| AUTOMATED EQUIPMENT SERVICES INC | | 12240 E 60TH ST | | | | TUSLA | OK | 74146-6901 | |
| AUTOMATED EQUIPMENT SVCS EFT | | INC | 12240 E 60TH ST | | | TULSA | OK | 74146-6901 | |
| AUTOMATED FLEXIBLE CONVEYOR IN | | 55 WALMAN AVE | | | | CLIFTON | NJ | 07026 | |
| AUTOMATED FLEXIBLE CONVEYORS I | | A F C | 55 WALMAN AVE | | | CLIFTON | NJ | 07011 | |
| AUTOMATED GRAPHIC SYS OF OHIO | | 8107 BAVARIA DR E | | | | MACEDONIA | OH | 44056 | |
| AUTOMATED GRAPHIC SYSTEMS | | 8107 BAVARIA RD | | | | MACEDONIA | OH | 44056 | |
| AUTOMATED INDUSTRIAL | JANE ANDREWS | 4238 WEST 12TH ST | | | | ERIE | PA | 16505 | |
| AUTOMATED INDUSTRIAL SYSTEMS | | 4238 W 12TH ST | | | | ERIE | PA | 16505-3001 | |
| AUTOMATED INDUSTRIAL SYSTEMS | | 4238 WEST 12TH ST | | | | ERIE | PA | 16505 | |
| AUTOMATED INGREDIENT SYSTEMS | | LLC | 929 LOCUST HILL CIRCLE | | | BELTON | MO | 64012 | |
| AUTOMATED INGREDIENT SYSTEMS | | 929 LOCUST HILL CIR | | | | BELTON | MO | 64012 | |
| AUTOMATED INGREDIENT SYSTEMS LLC | | PO BOX 979 | | | | BELTON | MO | 64012 | |
| AUTOMATED LOGISTICS SYSTEMS | | INC | 1440 FALAHEE RD | | | JACKSON | MI | 49203-3514 | |
| AUTOMATED MACHINERY INC | | 2002 FORD CIR STE G | | | | MILFORD | OH | 45150 | |
| AUTOMATED MACHINERY INC | | 2002 G FORD CIRCLE | | | | MILFORD | OH | 45150 | |
| AUTOMATED MACHINERY INC | | 3907 BACH BUXTON RD | | | | AMELIA | OH | 45102 | |
| AUTOMATED MAIL PROCESSING INC | | AUTOMATED MAILING EQUIPMENT | 7719 LOMA CT | | | FISHERS | IN | 46038-252 | |
| AUTOMATED MAILING EQUIPMENT | | AUTOMATED MAIL PROCESSING INC | 7719 LOMA COURT | | | FISHERS | IN | 46038 | |
| AUTOMATED PACKAGING EFT SYSTEMS | | 10175 PHILIPP PKWY | | | | STREETSBORO | OH | 44241-4706 | |
| AUTOMATED PACKAGING SYS | NICKIE HALAGAN | PO BOX 02458N | | | | CLEVELAND | OH | 44193 | |
| AUTOMATED PACKAGING SYSTE | SANDY | 10175 PHILIPP PKY | | | | STREETSBORO | OH | 44241 | |
| AUTOMATED PACKAGING SYSTEMS | | C/O REUFLINGER R M & ASSOC | 3480 OFFICE PK DR | | | DAYTON | OH | 45439 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMATED PACKAGING SYSTEMS | | PO BOX 92485N | DBA ABOVE & BEYOND PACKAGING | 3325 GARDEN BROOK DR | | CLEVELAND | OH | 44109 | |
| AUTOMATED PACKAGING SYSTEMS | | SOUTHWEST LLC | | | | FARMERS BRANCH | TX | 75234 | |
| AUTOMATED PACKAGING SYSTEMS | | 3480 OFFICE PARK DR | | | | DAYTON | OH | 45439 | |
| AUTOMATED PACKAGING SYSTEMS IN | | 10175 PHILLIP PKY | | | | STREETSBORO | OH | 44241 | |
| AUTOMATED PACKAGING SYSTEMS IN | | AUTOBAG | 10175 PHILLIP PKY | | | STREETSBORO | OH | 44241-4707 | |
| AUTOMATED PACKAGING SYSTEMS INC | | NO PHYSICAL ADDRESS | | | | CLEVELAND | OH | 44109 | |
| AUTOMATED PACKAGING SYSTEMS INC | | 10175 PHILLIPP PKY | | | | STREETSBORO | OH | 44241-4707 | |
| AUTOMATED PACKAGING SYSTEMS SO | | 3325 GARDEN BROOK DR | | | | FARMERS BRANCH | TX | 75234 | |
| AUTOMATED PACKAGING SYSTEMS SOUTHWEST LLC | | DBA ABOVE AND BEYOND PACKAGING | 3325 GARDEN BROOK DR | | | FARMERS BRANCH | TX | 75234 | |
| AUTOMATED POWER ELECTRICAL ENGINEERING AND SUPPL | | ELECTRICAL ENGINEERING & SUPPL | 4364 MANGUM DR | | | FLOWOOD | MS | 39208 | |
| AUTOMATED PROD CONCEPTS INC | | 4364 MANGUM DR | | | | FLOWOOD | MS | 39208 | |
| | | 63 HILLSIDE TERRACE | | | | WAYNE | NJ | 074700000 | |
| AUTOMATED PRODUCTION SYSTEMS | | 2840 PINE RD | | | | HUNTINGTON VALLEY | PA | 19006 | |
| AUTOMATED PRODUCTION SYSTEMS INC | | INC | 2840 PINE RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| AUTOMATED PRODUCTION SYSTEMS I | | APS | 2840 PINE RD | | | HUNTINGDON VALLEY | PA | 19006 | |
| AUTOMATED PUNCHING SERVICE | | 1720 WESTGATE RD | | | | EAU CLAIRE | WI | 54703 | |
| AUTOMATED QUALITY TECHNOLOGIES | | LION PRECISION | 563 SHOREVIEW PK RD | | | SAINT PAUL | MN | 55126 | |
| AUTOMATED SOLUTIONS INC | | 1415 FOLTON RD 205 A12 | | | | SANTA ROSA | CA | 95403 | |
| AUTOMATED SOLUTIONS INC | | 1415 FOLTON RD 205 A12 | | | | SANTA ROSA | CA | 95403 | |
| AUTOMATED SYSTEMS INC | | 210 E COLLINS RD | | | | FORT WAYNE | IN | 46825-5304 | |
| AUTOMATED SYSTEMS INC | | 2400 COMMERCIAL DR | | | | AUBURN HILLS | MI | 48326 | |
| AUTOMATED SYSTEMS INC | | 2400 COMMERCIAL DR | PO BOX 214258 | | | AUBURN HILLS | MI | 48326 | |
| AUTOMATED SYSTEMS INC | | PO BOX 214258 | | | | AUBURN HILLS | MI | 48321-4258 | |
| AUTOMATED SYSTEMS INC EFT | | PO BOX 214258 | | | | AUBURN HILLS | MI | 48321-4258 | |
| AUTOMATED TECHNOLOGY SOLUTIONS | | 1427 RESEARCH PK DR | | | | BEAVERCREEK | OH | 45432 | |
| AUTOMATED TECHNOLOGY SOLUTIONS | | INC | 1427 RESEARCH PK DR | | | BEAVERCREEK | OH | 45432 | |
| AUTOMATED TOOLING SYSTEMS EFT INC | | 139 N COTTON | | | | EL PASO | TX | 79901 | |
| AUTOMATED TOOLING SYSTEMS INC | | 139 N COTTON | RMT ADD CHG 5 01 TBK LTR | | | EL PASO | TX | 79901 | |
| AUTOMATED TOOLING SYSTEMS INC | | 139 N COTTON ST | | | | EL PASO | TX | 79901 | |
| AUTOMATEDPOWER INC | | 4364 MANGUM DR | | | | FLOWOOD | MS | 39232 | |
| AUTOMATIC COMPONENTS GROUP | | DIRECT INC | 15416 HAVERHILL DR | | | MACOMB | MI | 48044 | |
| AUTOMATIC DATA PROCESSING | | DEPT 651 | | | | DENVER | CO | 80271-0651 | |
| AUTOMATIC DATA PROCESSING | | PO BOX 78415 | | | | PHOENIX | AZ | 85062-8415 | |
| AUTOMATIC DATA PROCESSING INC | | 1 ADP BLVD | | | | ROSELAND | NJ | 07068-1084 | |
| AUTOMATIC DATA PROCESSING LTD | | 2 PINE TREES CHERTSEY LN | | | | STAINES MIDDLESEX | | TW18 3DS | UNITED KINGDOM |
| AUTOMATIC DATA PROCESSING LTD | | SYWARD PL PYCROFT RD | | | | CHERTSEY | | KT16 9JT | UNITED KINGDOM |
| AUTOMATIC DATA PROCESSING LTD | | SYWARD PL PYCROFT RD | | | | CHERTSEY | | KT16 9JT | UNITED KINGDOM |
| AUTOMATIC DATA PROCESSING TRAINING | | 2735 STEMMONS FRWY | | | | DALLAS | TX | 75207 | |
| AUTOMATIC ENGINEERING INC | | 1501 E 6TH ST | | | | TULSA | OK | 74120 | |
| AUTOMATIC EQUIPMENT CORP | | AECI MAGNETICS | 10200 SPRINGFIELD PK | | | CINCINNATI | OH | 45215 | |
| AUTOMATIC FEED CO | | 476 E RIVERVIEW | | | | NAPOLEON | OH | 43545-1899 | |
| AUTOMATIC FEEDER CO | | 476 E RIVERVIEW AVE | | | | NAPOLEON | OH | 43545-1899 | |
| AUTOMATIC FILTERS INC | | 2872 LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90034 | |
| AUTOMATIC FILTERS INC | | TECH FILTERS AUTOMATIC FILTERS INC | 2872 S LA CIENNEGA BLVD | | | LOS ANGELES | CA | 90034 | |
| AUTOMATIC FIRE PROTECTION | | N56W13605 SILVER SPRING DR | | | | MENOMONEE FALLS | WI | 53051-6127 | |
| AUTOMATIC FIRE PROTECTION | AUTOMATIC FIRE PROTECTION | N56W13605 SILVER SPRING DR | N56W13605 SILVER SPRING DR | | | MENOMONEE FALLS | WI | 53051-6127 | |
| AUTOMATIC FIRE PROTECTION | TOM BUTTON | N56W13605 SILVER SPRING DR | | | | MENOMONEE FLLS | WI | 53051-6127 | |

Page 277 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMATIC FIRE PROTECTION INC | | N56W13605 SILVER SPRINGS | 1661 DRIFTWOOD LN | | | MENOMONEE FLS | WI | 53051 | |
| AUTOMATIC MANUFACTURING SYSTEM | | ACCUPLACE | | | | CRYSTAL LAKE | IL | 60014 | |
| AUTOMATIC MFG SYSTEMS INC EFT | | DBA ACCUPLACE | 1800 NW 69TH AVE 102 | | | PLANTATION | FL | 33313 | |
| AUTOMATIC POWER INC | | 2313 HUTCHESON ST | PO BOX 230738 | | | HOUSTON | TX | 77223 | |
| AUTOMATIC POWER INC | ACCOUNTS PAYABLE | PO BOX 230738 | | | | HOUSTON | TX | 77223 | |
| AUTOMATIC PRECISION INC | PETER KATHIE | 4609 NORTH RONALD ST | | | | HARWOOD HEIGHTS | IL | 60656-4718 | |
| AUTOMATIC PRESS SRL | | V/A CAPPELLINI 86 | | | | PISTOIA | IT | 51100 | IT |
| AUTOMATIC PROTECTION SYS OK | | AUTOMATIC FIRE PROTECTION | 400 NORTH WALNUT | REMIT UPTD 01 00 | | BROKEN ARROW | OK | 74012 | |
| AUTOMATIC PROTECTION SYSTEM CORP | | DEPARTMENT 9 | | | | TULSA | OK | 74182 | |
| AUTOMATIC PROTECTION SYSTEMS C | | 400 N WALNUT ST | | | | BROKEN ARROW | OK | 74012 | |
| AUTOMATIC SCREW MACHINE | DONNA COPADO | 6775 BRANDT RD | | | | ROMULUS | MI | 48174 | |
| AUTOMATIC SPRING COILING | | PO BOX 92299 | | | | CHICAGO | IL | 60675-2299 | |
| AUTOMATIC SPRING COILING CO | | 4045 W THORNDALE AVE | | | | CHICAGO | IL | 60646-601 | |
| AUTOMATIC SPRING PRODUCTS CORP | | 803 TAYLOR ST | | | | GRAND HAVEN | MI | 49417-215 | |
| AUTOMATIC SPRING PRODUCTS CORP | | 803 TAYLOR AVE | | | | GRAND HAVEN | MI | 49417-2159 | |
| AUTOMATIC SPRING PRODUCTS EFT CORP | | 803 TAYLOR AVE | | | | GRAND HAVEN | MI | 49417-2159 | |
| AUTOMATIC SPRING PRODUCTS EFT CORP | | PO BOX 70001 | | | | DETROIT | MI | 48279-1075 | |
| AUTOMATIC SYSTEMS INC | | 3160 COMMONWEALTH DR 120 | | | | DALLAS | TX | 75247 | |
| AUTOMATIC SYSTEMS INC | | 3160 COMMONWEALTH DR STE 120 | | | | DALLAS | TX | 75247 | |
| AUTOMATICS & MACHINERY CO INC | | 150 MARTIN ST | | | | LONGMONT | CO | 80501 | |
| AUTOMATICS & MACHINERY CO INC | | A&M INC | 150 MARTIN ST | | | LONGMONT | CO | 80501 | |
| AUTOMATICS AND MACHINERY CO INC | | 150 MARTIN ST | | | | LONGMONT | CO | 80501 | |
| AUTOMATION & INDUSTRIAL DESIGN SA | | CRISTOBAL COLON NO 15131 | | | | CHIHUAHUA | CH | 31125 | MX |
| AUTOMATION & INDUSTRIAL DESIGN SA | | COL PASEOS DE CHIHUAHUA | | | | CHIHUAHUA | CH | 31125 | MX |
| AUTOMATION & METROLOGY INC | | 130 LIBERTY ST | | | | PAINESVILLE | OH | 44077-3303 | |
| AUTOMATION & MODULAR COMPONENT | | QUICK CONNECT | 10301 ENTERPRISE DR | | | DAVISBURG | MI | 48350-1312 | |
| AUTOMATION & MODULAR EFT | | COMPONENTS INC | 10301 ENTERPRISE DR | | | DAVISBURG | MI | 48350-1312 | |
| AUTOMATION ALLEY | | 2675 BELLINGHAM | AD CHG PER AFC 06 10 05 GJ | | | TROY | MI | 48083 | |
| AUTOMATION ALLEY | | 2675 BELLINGHAM | | | | TROY | MI | 48083 | |
| AUTOMATION AND METROLOGY | MARK CONTORNO | 130 LIBERTY ST | | | | PAINESVILLE | OH | 44077 | |
| AUTOMATION AND METROLOGY INC | | 130 LIBERTY ST | | | | PAINESVILLE | OH | 44077 | |
| AUTOMATION AND MODULAR EFT COMPONENTS INC | | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 | |
| AUTOMATION ASSOCIATES INC | | 120 S WARNER RD STE 200 | | | | KING OF PRUSSIA | PA | 19406 | |
| AUTOMATION ASSOCIATES INC | | 416 CAMPUS DR | | | | ARLINGTON HEIGHTS | IL | 60004-1406 | |
| AUTOMATION CENTER INC | | 933 VISCO DR | | | | NASHVILLE | TN | 37210 | |
| AUTOMATION CENTER INC THE | | 933 VISCO DR | | | | NASHVILLE | TN | 37210 | |
| AUTOMATION COMPONENTS INC | | 25 KENWOOD CIRCLE | | | | FRANKLIN | MA | 02038 | |
| AUTOMATION COMPONENTS INC | | 25 KENWOOD CIRCLE STE 15 | | | | FRANKLIN | MA | 02038 | |
| AUTOMATION COMPONENTS INC | | 33139 GROESBECK HWY | | | | FRASER | MI | 48026 | |
| AUTOMATION COMPONENTS INC EFT | | 19747 15 MILE RD | | | | CLINTON TWP | MI | 48035 | |
| AUTOMATION COMPONENTS INC EFT FAB TEC DIV | | 33139 GROESBECK HWY | | | | FRASER | MI | 48026 | |
| AUTOMATION CONSULTANTS INC | | 4491 FOSSKUHL RD | | | | FLOYDS KNOBS | IN | 47119 | |
| AUTOMATION CONTROL TECHNOLOGIES LLC | | CROWN PK RUSHDEN | 6884 HAWTHORN PK DR | | | INDIANAPOLIS | IN | 46220 | |
| AUTOMATION CONTROL ELECTRONICS LTD | | TALBOT RD | SIGNAL WORKS | | | NORTHHAMPTON NORTHHAMPTON | | 0NN10- 68S | UNITED KINGDOM |
| AUTOMATION CONTROL ELECTRONICS LTD | | TALBOT RD | | | | WELLINGBOROUGH NH | | NN81QH | UNITED KINGDOM |
| AUTOMATION CONTROL GROUP INC | | 743 CAMDEN AVE | | | | CAMPBELL | CA | 95008 | |
| AUTOMATION CONTROL SERVICES | | 5104 LA VISTA CT | | | | GRANBURY | TX | 76049 | |
| AUTOMATION CONTROL SERVICES | | 5104 LA VISTA CT | | | | GRANBURY | TX | 76049-722 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMATION CONTROL SERVICES | | FMLY ADVANCED CONTROL SVCS INC | 5104 LA VISTA CT | | | GRANBURY | TX | 76049 | |
| AUTOMATION CONTROL | | | | | | | | | |
| TECHNOLOGIE | | 6884 HAWTHORN PK DR | | | | INDIANAPOLIS | IN | 46220 | |
| AUTOMATION CONTROLS | MIKE | 743 CAMDEN AVE | | | | CAMPBELL | CA | 95008 | |
| AUTOMATION CONTROLS | MIKE | PO BOX 10026 | | | | CAMPBELL | CA | 95011 | |
| AUTOMATION DESIGNS INC | | 60 MAGNOLIA ST | | | | BRISTOL | RI | 02809 | |
| AUTOMATION DESIGNS INC | | PO BOX 52 | | | | WARREN | RI | 02885 | |
| AUTOMATION DEVICES INC | | 7050 WEST RIDGE RD | | | | FAIRVIEW | PA | 16415 | |
| AUTOMATION DEVICES INC | | 7050 WEST RIDGE RD | | | | FAIRVIEW | PA | 16415-2099 | |
| AUTOMATION DEVICES INC | | 7050 W RIDGE RD | | | | FAIRVIEW | PA | 16415 | |
| AUTOMATION DIRECT | | POBOX 2668 | | | | CUMMING | GA | 30028 | |
| AUTOMATION DIRECT.COM | AUTOMOTIONDIRECT COM | | | | | | | | |
| | INC | | PO BOX 482417 | | | ATLANTA | GA | 30384-2417 | |
| AUTOMATION ELECTRONICS | | 2868 WESTWAY DR STE G | | | | BRUNSWICK | OH | 44212 | |
| AUTOMATION ELECTRONICS CO | | 2950 WESTWAY DR STE 101 | | | | BRUNSWICK | OH | 44212 | |
| AUTOMATION ELECTRONICS LLC | | 2868 WESTWAY DR STE G | | | | BRUNSWICK | OH | 44212 | |
| AUTOMATION ENGINEERING CORP | GARY FOSTER | 104 D MIDDLETON DR | | | | GREER | SC | 29650 | |
| AUTOMATION ENGINEERING INC | | 1415 PROFIT DR | | | | FORT WAYNE | IN | 46808 | |
| AUTOMATION ENGINEERING INC | | 2447 MCCULLOUGH BLVD | | | | BELDEN | MS | 38826 | |
| AUTOMATION ENGINEERING INC | | OLD HWY 78 | | | | BELDEN | MS | 38826 | |
| AUTOMATION ENGINEERING INC | | PO BOX 12032 | | | | FORT WAYNE | IN | 46862-2032 | |
| AUTOMATION ENGINEERING INC | | PO BOX 307 | | | | BELDEN | MS | 38826 | |
| AUTOMATION EQUIPMENT CO INC | | MIDWEST | 832 E RAND RD STE 18 | | | MOUNT PROSPECT | IL | 60056-2571 | |
| AUTOMATION EQUIPMENT CO INC MI | | 832 E RAND RD UNIT 18 | | | | MOUNT PROSPECT | IL | 60056 | |
| AUTOMATION GAGES INC | | 850 HUDSON AVE | | | | ROCHESTER | NY | 14621 | |
| AUTOMATION GROUP INC | | PO BOX 706 | | | | MADISON | AL | 35758 | |
| AUTOMATION INNOVATION INC | | 3337 3 AIR PK RD | | | | FUQUAY VARINA | NC | 27526 | |
| AUTOMATION INNOVATION INC | | 4604 EASTBRAE CT | W OAKS CTR | | | FUQUAY VARINA | NC | 27526 | |
| AUTOMATION INNOVATION INC | | 4604 EASTBRAE CT | W OAKS CTR | | | FUQUAY VARINA | NC | 27526 | |
| AUTOMATION INTEGRATOR LLC | | 3524 CENTRAL PIKE STE 208 | | | | HERMITAGE | TN | 37076-2050 | |
| AUTOMATION INTERNATIONAL | | LIMITED | 13006 MULA LN | | | STAFFORD | TX | 77477 | |
| AUTOMATION INTERNATIONAL LTD | | 13006 MULA LN | | | | STAFFORD | TX | 77477 | |
| AUTOMATION LIMITED | | WELLA RD | MARBAIX HOUSE | | | BASINGSTOKE | | RG224AQ | UNITED KINGDOM |
| AUTOMATION MODULAR COMPON | BILL BURNS | 10301 ENTERPRISE DR | | | | DAVISBURG | MI | 48350-1312 | |
| AUTOMATION MODULAR | | | | | | | | | |
| COMPONENTS | | AMC | | | | DAVISBURG | MI | 48350-1312 | |
| AUTOMATION SALES INC | | 2818 IRVING ST | | | | PORTAGE | MI | 49008-3524 | |
| AUTOMATION SALES INC | | 815 AIRPORT N OFFICE PK STE | 10301 ENTERPRISE DR | | | FORT WAYNE | IN | 46825 | |
| AUTOMATION SERVICE EQUIPT | SALES DEPT | 23850 PINEWOOD | | | | WARREN | MI | 48091 | |
| AUTOMATION SOFTWARE & ENGRG | | 2041 E 164TH ST | | | | HAMMOND | IN | 46320-2837 | |
| AUTOMATION SOLUTIONS | | 7 GOODYEAR | PO BOX 610 | | | IRVINE | CA | 92618 | |
| AUTOMATION SOLUTIONS | RICK FUTTER | 1115 LIEBAU RD STE 150 | | | | MEQUON | WI | 53092 | |
| AUTOMATION SOLUTIONS INTERNATI | | MSI | ATS AUTOMATION TECHNOLOGY SCHW | | | ENGLEWOOD | CO | 80112 | |
| AUTOMATION SPECIALTIES INTL IN | | 983 BUTTERFIELD TRAIL | | | | EL PASO | TX | 79906 | |
| AUTOMATION SPECIALTIES INTL IN | | 983 BUTTERFIELD TRL BLVD | | | | EL PASO | TX | 79906 | |
| AUTOMATION TECHNOLOGIES EFT | | | | | | | | | |
| INDUSTRIES INC | | 100 ATI PKWY | | | | BIRMINGHAM | AL | 35244 | |
| AUTOMATION TECHNOLOGIES INDS | | 100 ATI PKY | | | | BIRMINGHAM | AL | 35244 | |
| AUTOMATION TECHNOLOGIES INDS | | INC | 2240 ROCKY RIDGE RD | | | BIRMINGHAM | AL | 35216-4416 | |
| AUTOMATION TECHNOLOGY | | | | | | | | | |
| SCHWOPE | | ATS AUTOMATION TECHNOLOGY SCHW | 37679 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150-5031 | |
| AUTOMATION TECHNOLOGY | | | | | | | | | |
| SCHWOPE | | INC | 37679 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| AUTOMATION TOOL & DIE CO | | 2867 NATIONWIDE PKWY | | | | BRUNSWICK | OH | 44212 | |
| AUTOMATION TOOL & DIE CO INC | | 2867 NATIONWIDE PKY | | | | BRUNSWICK | OH | 44212 | |
| AUTOMATION TOOL & DIE INC | | 2867 NATIONWIDE PKY | | | | BRUNSWICK | OH | 44212 | |
| AUTOMATION TOOL AND DIE CO | | 2867 NATIONWIDE PKWY | | | | BRUNSWICK | OH | 44212 | |
| AUTOMATION TOOLING SYSTEM | DON THIBAULT | 250 ROYAL OAK RD | BOX 32100 PRESTON CENTRE | | | CAMBRIDGE | ON | N3H 5M2 | CANADA |
| AUTOMATION TOOLING SYSTEM | KEN GIBERSON | 250 ROYAL OAK RD | | | | CAMBRIDGE | ON | N3H4R6 | CANADA |
| AUTOMATION TOOLING SYSTEMS | | ATS CAROLINA | 1510 CEDAR LINE DR | RM CHG PER LTR 12150A AM | | ROCK HILL | SC | 29730 | |
| AUTOMATION TOOLING SYSTEMS | | MICHIGAN | 7060 KENSINGTON RD | | | BRIGHTON | MI | 48116 | |
| AUTOMATION TOOLING SYSTEMS EFT | | 425 ENTERPRISE DR | | | | WESTERVILLE | OH | 43081 | |
| AUTOMATION TOOLING SYSTEMS INC | | ATS MICHIGAN SALES & SERVICE | 7060 KENSINGTON RD | | | BRIGHTON | MI | 48116 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMATION TOOLING SYSTEMS MICHIGAN | | ATS MICHIGAN SALES & SVCS | 7060 KENSINGTON RD | | | BRIGHTON | MI | 48116 | |
| AUTOMATION UNLIMITED INC | | 101 BILLERICA AVE BLDG 3 | | | | NORTH BILLERICA | MA | 01862 | |
| AUTOMATION UNLIMITED INC | | 26 CONN ST | | | | WOBURN | MA | 01801 | |
| AUTOMATION UNLIMITED INC | | DIV OF MRSI GROUP | 101 BILLERICA AVE BLDG 3 | | | NORTH BILLERICA | MA | 01862-1296 | |
| AUTOMATIONDIRECT.COM INC | | PO BOX 402417 | | | | ATLANTA | GA | 30384-2417 | |
| AUTOMATIONDIRECT.COM INC | | 3505 HUTCHINSON RD | | | | CUMMING | GA | 30040 | |
| AUTOMATIONSOLUTIONS | | 151 NEW PK AVE | | | | HARTFORD | CT | 06106 | |
| AUTOMATIVE TECHNOLOGIES INTERNATIONAL INC | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | C/O SOMMERS SCHWARTZ PC | C/O SOMMERS SCHWARTZ PC | ATTN ANDREW KOCHANOWSKI ESQ | 2000 TOWN CENTER SUITE 900 | SOUTHFIELD | MI | 48075 | |
| AUTOMATIZACION Y COMBUSTION EF | | INDUSTRIAL SA DE CV | AV PENUELAS N 15 FRACC IND SAN | PEDRITO PENUELAS CP 76148 | | | | | MEXICO |
| AUTOMATIZACION Y COMBUSTION IN | | AUTOCOM | AV PENUELAS 15 FRACC IND SN PE | PENUELAS | | QUERETARO | | 76148 | MEXICO |
| AUTOMATIZACION Y COMBUSTIONINDUSTRIAL SA DE CV | | AV PENUELAS N 15 FRACC IND SAN | PEORITO PENUELAS CP 76148 | | | QUERETARO | | | MEXICO |
| AUTOMATIZACION Y COMBUSTIONINDUSTRIAL SA DE CV | | AV PENUELAS N 15 FRACC IND SAN | PEORITO PENUELAS CP 76148 | | | | | | MEXICO |
| AUTOMATIZACION Y CONTROL EFT INTEG | | INTEGRAL SA DE CV | AV SIERVO DE LA NACION NO 854 | 58170 MICH | | | | | MEXICO |
| AUTOMATIZACION Y CONTROL ELECTRONICO | | BLVD BERNARDO QUINTANA 524 3 | COLONIA PLAZA ARBOLEDAS | | | QUERETARO | | 76040 | MEXICO |
| AUTOMATIZACION Y DISENO ELECTRONICO | | CARAPAN 7729 | | | | CIUDAD JUAREZ | CH | 32662 | MX |
| AUTOMATIZACION Y DISENOS EFT | | ELECTRONICOS | AV MANUEL GOMEZ MORIN 8606 5 | CP 32539 CD JUAREZ CHIHH | | | | | MEXICO |
| AUTOMATIZACION Y DISENOS ELECTRONICOS | | AV MANUEL GOMEZ MORIN 8606 5 | CP 32539 CD JUAREZ CHHIH | | | | | | MEXICO |
| AUTOMATIZACION Y PROYECTOS | | DE INGENIERIA SA CV | MARIANO LOPEZ ORTIZ NO 1390 NT | CP 27000 TORREON COAHUILA | | | | | MEXICO |
| AUTOMATIZACION Y PROYECTOS DE | | MARIANO LOPEZ ORTIZ 1390 NTE | COL CENTRO | | | TORREON | | 27000 | MEXICO |
| AUTOMATON SERVICES INC | | 905 DRUID DR | | | | PLANO | TX | 75075-5526 | |
| AUTOMAX DIVISION OF OMAX AUTOS LIM | | VILLAGE & PO BINOLA DHARU | | | | GURGAON HARYANA | IN | 122001 | IN |
| AUTOMOBILE CLUB INSURANCE ASSOC | | 3514 RIVERTOWN POINT CRT STE B | | | | GRANDVILLE | MI | 49418 | |
| AUTOMOBILE DEALERS ASSOCIATION | | OF ALABAMA | PO BOX 1948 | | | MONTGOMERY | AL | 48328 | |
| AUTOMOBILE DEALERS ASSOCIATION OF ALABAMA | | PO BOX 1948 | | | | MONTGOMERY MONTBELIARP CEDEX | AL | 36102-1948 | |
| AUTOMOBILES PEUGEOT | ACCOUNTS PAYABLE | INDUSTRIESTRASSE 4 | | | | WIEZ | | 25218 | FRANCE |
| AUTOMOBILTECHNIK BLAU | | 1100 SQUIRES BEACH RD | 700 CITIPOINT BLVD | | | PICKERING | ON | 08160 | AUSTRIA |
| AUTOMODULAR | | INC | | | | | ON | L1W 3M8 | CANADA |
| AUTOMODULAR ASSEMBLIES DE EFT INC | | 550 CTR POINT BLVD | | | | NEWCASTLE | DE | 19720 | |
| AUTOMODULAR ASSEMBLIES INC | | 700 CITPOINT BLVD | | | | NEW CASTLE | DE | 19720-8100 | |
| AUTOMODULAR ASSEMBLIES INC | | 200 MONTECORTE ST | | | | WHITBY | ON | L1N 9V6 | CANADA |
| AUTOMODULAR ASSEMBLIES INC | | 940 THORTON RD S | | | | OSHAWA | ON | L1J 7E2 | CANADA |
| AUTOMODULAR ASSEMBLIES INC EFT | | 200 MONTECORTE ST | | | | WHITBY | ON | L1N 9V6 | CANADA |
| AUTOMODULAR ASSEMBLIES INC EFT 1 | | 940 THORTON RD S | | | | OSHAWA | ON | L1J 7E2 | CANADA |
| AUTOMODULAR ASSEMBLIES OH IN | | 1701 HEN PKY | | | | LORDSTOWN | OH | 44481 | |
| AUTOMODULAR ASSEMBLIES OH INC | | 1701 HENN PKWY SW | | | | WARREN | OH | 44481-9656 | |
| AUTOMODULAR ASSEMLIES INC | | INC | | | | NEWCASTLE | DE | 19720 | |
| AUTOMODULAR CORPORATION | | 20 TORONTO ST STE 420 | | | | TORONTO | ON | M5C 2B8 | CANADA |
| AUTOMODULAR CORPORATION | | 199 WENTWORTH ST | | | | OSHAWA | ON | L1H 3V6 | CANADA |
| AUTOMOTION SYSTEMS & SERVICE | | 8610 AIRPORT BLVD | | | | LOS ANGELES | CA | 90045 | |
| AUTOMOTIONDIRECT.COM INC | | PO BOX 402417 | | | | ATLANTA | GA | 30384-2417 | |
| AUTOMOTIVE AFTERMARKET | | 208 INDUSTRY | 4600 EAST WEST HWY 300 | | | BETHESDA | MD | 20814 | |
| AUTOMOTIVE AFTERMARKET | | INDUSTRY ASSOC | DEPT 70385 | | | BALTIMORE | MD | 21279 | |
| AUTOMOTIVE AFTERMARKET | | PRODUCTS EXPO | 10729 WEST 163RD PL | NM CHG PER GOI 02 16 04 AM | | ORLAND PK | IL | 60467 | |
| AUTOMOTIVE AFTERMARKET INC | | 15912 HAWTHORNE BLVD | | | | LAWNDALE | CA | 90260-2644 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNotice/Name | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMOTIVE AFTERMARKET INC | | DBA AUTOMOTIVE AFTERMARKET | 16912 HAWTHORNE BLVD | | | LAWNDALE | CA | 90260-2844 | |
| AUTOMOTIVE AFTERMARKET PRODUCTS EXPO | | 4600 E WEST HWY STE 300 | | | | BETHESDA | MD | 20814 | |
| AUTOMOTIVE AFTERMARKET INDUSTR | | 10729 WEST 163RD PL | | | | ORLAND PK | IL | 60467 | |
| AUTOMOTIVE AIR CHARTER | | 7310 HIGHLAND RD | | | | WATERFORD | MI | 48327 | |
| AUTOMOTIVE AIR CHARTER INC | | AACI | 7310 HIGHLAND RD | | | WATERFORD | MI | 48327 | |
| AUTOMOTIVE AIR CHARTER INC | | 7310 HIGHLAND RD | | | | WATERFORD | MI | 48327 | |
| AUTOMOTIVE AIR CHARTERS | KELLIE RITTENHOUSE | 7310 HIGHLAND RD | | | | WATERFORD | MI | 48327 | |
| AUTOMOTIVE CARRIER SERVICES | | 620 W SHIPP ST | RM CHG PER LTR 7 8 04 AM | | | LOUISVILLE | KY | 40208 | |
| AUTOMOTIVE CARRIER SERVICES CO | | LOCK BOX 77 6292 | | | | CHICAGO | IL | 60678-6292 | |
| AUTOMOTIVE CLEANING EQUIPMENT | | 402 S MAIN ST 7TH FL | | | | JOPLIN | MO | 64801 | |
| AUTOMOTIVE COMPONENT CARRIER | | ACE CO | 401 N GRIFFIN | | | GRAND HAVEN | MI | 49417 | |
| AUTOMOTIVE COMPONENT CARRIER | | INC | 675 OAKLAND AVE | 901 CHNG 02 21 05 ONEIL | | PONTIAC | MI | 48340 | |
| AUTOMOTIVE COMPONENT CARRIER | | INC FLINT LOGISTICS CTR | 675 OAKLAND AVE | | | PONTIAC | MI | 48340 | |
| AUTOMOTIVE COMPONENT CARRIER I | | 4405 CONTINENTAL | | | | FLINT | MI | 48507 | |
| AUTOMOTIVE COMPONENT CARRIER I | | 675 OAKLAND AVE | | | | PONTIAC | MI | 48340 | |
| AUTOMOTIVE COMPONENT CARRIER INC | | LEASEWAY TRANSPORTATION | 3401 ENTERPRISE PKWY STE 200 | | | BEACHWOOD | OH | 44122 | |
| AUTOMOTIVE COMPONENT CARRIER INC | | PO BOX 7780 5070 | | | | PHILADELPHIA | PA | 19182-5070 | |
| AUTOMOTIVE COMPONENT CARRIER INC | | LEASEWAY TRANSPORTATION | 3401 ENTERPRISE PKWY STE 200 | | | BEACHWOOD | OH | 44122 | |
| AUTOMOTIVE COMPONENT CARRIER INC | | PO BOX 7780 5070 | | | | PHILADELPHIA | PA | 19182-5070 | |
| AUTOMOTIVE COMPONENT EFT | | SYSTEMS OF MI INC | 25200 TELEGRAPH RD 4TH FL | | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE COMPONENT SYS OF MI | | ACSYS TECHNOLOGIES | 300 GALLERIA OFFICENTRE | | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE COMPONENT SYSTEMS | | OF MICHIGAN | 25200 TELEGRAPH RD 4TH FL | | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE COMPONENT SYSTEMS | | CANADA | ATTN WINNIE LOU | 206 KING ST EAST | | OSHAWA | ON | L1H 8R4 | CANADA |
| AUTOMOTIVE COMPONENT SYSTEMS CANADA | | ATTN WINNIE LOU | PO BOX 26088 | | | OSHAWA CANADA | ON | L1H 8R4 | CANADA |
| AUTOMOTIVE COMPONENT SYSTEMS OF MI INC | | 25200 TELEGRAPH RD 4TH FL | | | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE COMPONENT SYSTEMS OF MI INC | | 25200 TELEGRAPH RD 4TH FL | | | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE COMPONENTS SYS OF CANAD | ACCOUNTS PAYABLE | 155 DIVISION ST | | | | OSHAWA | ON | L1G 1K7 | CANADA |
| AUTOMOTIVE COMPONENTS SYSTEMS OF CANAD | | 155 DIVISION ST | | | | OSHAWA | ON | L1G 7Z6 | CANADA |
| AUTOMOTIVE CONSULTANTS | TOM MARKLAND | ATTNTOM | 11 FLAHERTY RD | | | STORRS MANSFIELD | CT | 62 | |
| AUTOMOTIVE CONTAINMENT & CONSULTING INC | | CONSULTING INC | 601 W NORTH ST | | | KENDALLVILLE | IN | 46755 | |
| AUTOMOTIVE CONTAINMENT & CONSU | | 601 W NORTH ST | | | | KENDALLVILLE | IN | 46755 | |
| AUTOMOTIVE CONTAINMENT & CONSU | | 610 TIMBERLANE DR | | | | KENDALLVILLE | IN | 46755 | |
| AUTOMOTIVE CONTAINMENT AND CONSULTING INC | | PO BOX 544 | | | | KENDALLVILLE | IN | 46755 | |
| AUTOMOTIVE CONTROLS CORP | | ACC ELECTRONICS | 1300 W OAK ST | | | INDEPENDENCE | KS | 67301-234 | |
| AUTOMOTIVE CONTROLS CORP | | ECHLIN ENGINE SYSTEMS | 3718 NORTHERN BLVD | | | LONG IS CITY | NY | 11101-1616 | |
| AUTOMOTIVE COOLING PRODUCTS INC | | 600 KASOTA AVE | | | | MINNEAPOLIS | MN | 55414-2812 | |
| AUTOMOTIVE CORPORATION | | 4320 FEDERAL DR | | | | BATAVIA | NY | 14020-4104 | |
| AUTOMOTIVE CORPORATION INC | | 3221 W BIG BEAVER RD STE 110 | | | | TROY | MI | 48084-2810 | |
| AUTOMOTIVE CORPORATION INC | | 4320 FEDERAL DR | | | | BATAVIA | NY | 14020-410 | |
| AUTOMOTIVE CORPORATION INC EFT | | 7921 E MAIN RD | | | | LEROY | NY | 14482 | |
| AUTOMOTIVE CORPORATION INC EFT | | 7921 E MAIN RD | | | | LEROY | NY | 14482 | |
| AUTOMOTIVE CREDIT CORP | | PO BOX 2286 | | | | SOUTHFIELD | MI | 48037 | |
| AUTOMOTIVE DIAGNOSTIC SOLUTIONS | GARY SCHMIDT | 23 A OWL HILL RD | | | | LITITZ | PA | 17543 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMOTIVE DIESEL | MR LE HUMRICK | 2374 E DATE AVE | | | | FRESNO | CA | 93725 | |
| AUTOMOTIVE DISTRIBUTION | | NETWORK | 5050 POPLAR AVE 2020 | | | MEMPHIS | TN | 38157 | |
| AUTOMOTIVE ELECTRIC DISTRIBUTORS | | 4990 N BASIN AVE | | | | PORTLAND | OR | 97217-3547 | |
| AUTOMOTIVE ELECTRIC DISTRIBUTORS | | PO BOX 12377 | | | | PORTLAND | OR | 97212-0377 | |
| AUTOMOTIVE ELECTRONIC CONTROLS | TIMOTHY S MCFADDEN | LORD BISSELL & BROOK LLLP | 111 S WACKER DR | | | CHICAGO | IL | 60606 | |
| AUTOMOTIVE ELECTRONIC CONTROLS DIVISION A DIVISION OF METHODE ELECTRONICS INC | METHODE ELECTRONICS INC | C/O TIMITHY S MCFADDEN ESQ | LORD BISSELL & BROOK LLP | 111 S WACKER DR | | CHICAGO | IL | 60606 | |
| AUTOMOTIVE ENGINEERING MANAGEMENT SERVICES INC | | MANAGEMENT SERVICES INC AEMS | 12813 E GRAND RIVER | ASSIGNEE CHG 6 04 02 CP | | BRIGHTON | MI | 48116-8578 | |
| AUTOMOTIVE ENGINEERING MANAGEMENT SERVICES INC | | ATTN G WITT | 12813 E GRAND RIVER | | | BRIGHTON | MI | 48116 | |
| AUTOMOTIVE ENGRG MGMT SVC INC | | AEMS | 12813 E GRAND RIVER | | | BRIGHTON | MI | 48116-8578 | |
| AUTOMOTIVE ENTERPRISES | | 3110 PIKMAN RD | | | | WARREN | OH | 44485 | |
| AUTOMOTIVE ENVIRO TESTING | | PO BOX 458 | | | | BAUDETTE | MN | 56623 | |
| AUTOMOTIVE ENVIRONMENTAL TEST | | 1420 COUNTY RD 1 SW | | | | BAUDETTE | MN | 56623-0458 | |
| AUTOMOTIVE EQUIPMENT SPECIALIST | LARRY WHYTE | 3528 SE FIRST PL | | | | CAPE CORAL | FL | 33904 | |
| AUTOMOTIVE FRICTION MATERIAL | | CO INC | 1512 7TH AVE NO | | | BIRMINGHAM | AL | 35203 | |
| AUTOMOTIVE FRICTION MATERIALS | | 1512 7TH AVE N | | | | BIRMINGHAM | AL | 35203 | |
| AUTOMOTIVE HALL OF FAME | | 21400 OAKWOOD BLVD | | | | DEARBORN | MI | 48124 | |
| AUTOMOTIVE HALL OF FAME INC | | 21400 OAKWOOD BLVD | | | | DEARBORN | MI | 48124-4078 | |
| AUTOMOTIVE HIGH TECH | | 905 ALLAN RD | | | | ROCKVILLE | MD | 20850 | |
| AUTOMOTIVE HIGH TECH ASS | | 905 ALLAN RD | | | | ROCKVILLE | MD | 20850 | |
| AUTOMOTIVE HIGH TECH ASSOC EFT | | 905 ALLAN RD | | | | ROCKVILLE | MD | 20850 | |
| AUTOMOTIVE HIGH TECH ASSOC EFT | | 905 ALLAN RD | | | | ROCKVILLE | MD | 20850 | |
| AUTOMOTIVE HIGH TECH ASSOC EFT | | 905 ALLAN RD | | | | ROCKVILLE | MD | 20850 | |
| AUTOMOTIVE IMPORTS INC | GERRY MILLER | 116 WEST 14 MILE RD | | | | CLAWSON | MI | 48017 | |
| AUTOMOTIVE INC OF WARREN | | 147 PINE AVE SE | | | | WARREN | OH | 44481-1233 | |
| AUTOMOTIVE INC OF WARREN | | 147 PINE ST SE | | | | WARREN | OH | 44481-1233 | |
| AUTOMOTIVE INDUST ACTION GRF | | 26200 LAHSER RD | | | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE INDUSTRIAL MARKETIN | | AIMCO | 10000 SE PINE ST | | | PORTLAND | OR | 97216 | |
| AUTOMOTIVE INDUSTRIES ASSOCIAT | | 1272 WELLINGTON ST | | | | OTTAWA | ON | K1Y3A7 | CANADA |
| AUTOMOTIVE INDUSTRIES INC | | AUTOMOTIVE INDSTRS SHEBOYGAN M. | 2907 N 21ST ST | | | SHEBOYGAN | WI | 53083 | |
| AUTOMOTIVE INDUSTRIES SALES IN | | 2998 WATERVIEW | | | | ROCHESTER HILLS | MI | 48309 | |
| AUTOMOTIVE INDUSTRY ACTION GRO | | 26201 LAHSER | | | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE INDUSTRY ACTION GRO | | AIAG | 26200 LAHSER RD STE 200 | | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE INDUSTRY ACTION GRO | | AIAG | PO BOX 77000 DEPT 77839 | | | DETROIT | MI | 48277 | |
| AUTOMOTIVE INDUSTRY ACTION GROUP | | DEPT 77839 | PO BOX 77000 | | | DETROIT | MI | 48277-0839 | |
| AUTOMOTIVE INDUSTRY ACTION GROUP | | PO BOX 633719 | | | | CINCINNATI | OH | 45263-3719 | |
| AUTOMOTIVE INDUSTRY ACTION GROUP | | 26200 LAHSER RD STE 200 | | | | SOUTHFIELD | MI | 48033-7100 | |
| AUTOMOTIVE INDUSTRY ACTION GROUP | | NO PHYSICAL ADDRESS | | | | CINCINNATI | OH | 45263 | |
| AUTOMOTIVE INDUSTRY ACTION GRP | | ADD CHG 11 96 | 26200 LAHSER RD STE 200 | HOLD J MILLER 4 2851 | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE INDUSTRY ACTION GRP | | PO BOX 633719 | | | | CINCINNATI | OH | 45263-3719 | |
| AUTOMOTIVE INDUSTRY ACTN GRF | | 26200 LAHSER RD STE 200 | | | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE INNOVATIONS INC | | 4730 ELMORE AVE | | | | DAVENPORT | IA | 52807 | |
| AUTOMOTIVE INNOVATIONS INC | | PO BOX 2766 | | | | DAVENPORT | IA | 52809-2766 | |
| AUTOMOTIVE LIGHTING ALNA | | STRASSE 2 | 7141 SCHWIEBERDINGEN | | | SCHWIEBERDINGEN | | | GERMANY |
| AUTOMOTIVE LIGHTING NORTH AMERICA | ACCOUNTS PAYABLE | 37484 INTERCHANGE DR | | | | FARMINGTON HILLS | MI | 48335 | |

Page 282 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMOTIVE MAINT REPAIR | | 7101 WISCONSIN AVE | STE 1200 | | | BETHESDA | MD | 20814 | |
| AUTOMOTIVE MAINTENANCE & REPAIR ASSOCIATION | | REPAIR ASSOCIATION | 7101 WISCONSIN AVE STE 1200 | | | BETHESDA | MD | 20814 | |
| AUTOMOTIVE MAINTENANCE AND REPAIR ASSOCIATION | | 7101 WISCONSIN AVE STE 1200 | | | | BETHESDA | MD | 20814 | |
| AUTOMOTIVE MAINTENENCE & REPAIR | | 7101 WISCONSIN AVE STE 1200 | | | | BETHESDA | MD | 20814 | |
| AUTOMOTIVE MARKET RESEARCH | | COUNCIL | NANCY WANG AMRC MODINE MFG CO | 1500 DE KOVEN AVE | | RACINE | WI | 53703-2552 | |
| AUTOMOTIVE NEWS | | SUBSCRIBER SERVICES | DEPARTMENT 77940 | | | DETROIT | MI | 48277-0940 | |
| AUTOMOTIVE NEWS | | SUBSCRIBER SERVICES | DEPT 77940 | | | DETROIT | MI | 48277-0940 | |
| AUTOMOTIVE NEWS | | SUBSCRIBER SERVICES | | | | DETROIT | MI | 48277 | |
| AUTOMOTIVE NEWS CIRCULATION DEPARTMENT | | DEPARTMENT | SPECIAL SVCS & TELEPHONE SALES | 16913 ENTERPRISE DR | | FOUNTAIN HILLS | AZ | 85269-7480 | |
| AUTOMOTIVE NEWS CIRCULATION | | SPECIAL SVCS AND TELEPHONE SALES | PO BOX 17480 | | | FOUNTAIN HILLS | AZ | 85269-7480 | |
| AUTOMOTIVE NEWS EUROPE | | 1155 GRATIOT AVE | | NM CHG AS PER GO107 18 03 AM | | DETROIT | MI | 48207-2912 | |
| AUTOMOTIVE NEWS EUROPE | | SUBSCRIBER SERVICES | DEPT 77940 | | | DETROIT | MI | 48277-0940 | |
| AUTOMOTIVE NEWS EUROPE SUBSCRIBER SERVICES | | DEPT 77940 | | | | DETROIT | MI | 48277-0940 | |
| AUTOMOTIVE NEWS PACE AWARDS | | 500 WOODWARD AVE STE 1620 | | | | DETROIT | MI | 48226 | |
| AUTOMOTIVE OCCUPANT RESTRAINTS | | 3367 TATES CREEK RD STE 4A | | | | LEXINGTON | KY | 40502 | |
| AUTOMOTIVE OCCUPANT RESTRAINTS | | COUNCIL | POST OFFICE BOX 865 | | | LEXINGTON | KY | 40588-0865 | |
| AUTOMOTIVE OCCUPANT RESTRAINTS | | 1081 DOVE RUN RD STE 403 | | AD CHG PER GO 05 18 05 GJ | | LEXINGTON | KY | 40502-3500 | |
| AUTOMOTIVE OCCUPANT RESTRAINTS COUNCIL | | POST OFFICE BOX 865 | | | | LEXINGTON | KY | 40588-0865 | |
| AUTOMOTIVE OIL CHANGE ASSOC | | 12810 HILLCREST STE 221 | | | | DALLAS | TX | 75230 | |
| AUTOMOTIVE PARTS ASSOCIATION | | 10551 LACKMAN RD | | | | LENEXA | KS | 66129 | |
| AUTOMOTIVE PARTS HEADQUARTERS INC | | 125 29TH AVE S | | | | SAINT CLOUD | MN | 56301-3841 | |
| AUTOMOTIVE PRECISION EFT COMPONENTS LTD | | 2 8 MORLEY RD TONRRIDGE | KENT TN9 1QZ | | | ENGLAND | | | UNITED KINGDOM |
| AUTOMOTIVE PRECISION COMPONENT | | 3000 TOWN CTR STE 407 | | | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE PRECISION COMPONENT | | 2 8 MORLEY RD | | | | TONRRIDGE KENT | | TN9 1QZ | UNITED KINGDOM |
| AUTOMOTIVE PRECISION EFT | | COMPONENTS LTD INACTIVE PER LG | 2 8 MORLEY RD TONRRIDGE | KENT TN9 1QZ | | | | | UNITED KINGDOM |
| AUTOMOTIVE PRESS ASSOCIATION | | 100 RENAISSANCE CTR STE 1580 | | | | DETROIT | MI | 48243 | |
| AUTOMOTIVE PRODUCTS | | 1700 S E GRAND AVE | PO BOX 14668 | | | PORTLAND | OR | 97293-0668 | |
| AUTOMOTIVE PRODUCTS INC | | 1700 SE GRAND AVE | | | | PORTLAND | OR | 97214-3505 | |
| AUTOMOTIVE PRODUCTS INC | | PO BOX 14668 | | | | PORTLAND | OR | 97293-0668 | |
| AUTOMOTIVE PRODUCTS LLC | | PO BOX 153 | | | | OLD WESTBURY | NY | 11568-0153 | |
| AUTOMOTIVE PUBLIC RELATIONS | | COUNCIL | ATTN JOBIE DOWD | 10 LABORATORY DR | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| AUTOMOTIVE PUBLIC RELATIONS COUNCIL | | ATTN JOBIE DOWD | PO BOX 13966 | | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| AUTOMOTIVE RESEARCH CORP | | 3301 LONGMIRE | 847 FERN AVE | | | COLLEGE STATION | TX | 77845-5811 | |
| AUTOMOTIVE RESEARCH CTR | BRUCE | BRUCE GINTHER | | | | READING | PA | 19607 | |
| AUTOMOTIVE SAFETY COMPONENTS | | INTL | 30 EMERY ST | | | GREENVILLE | SC | 29605 | |
| AUTOMOTIVE SAFETY COMPONENTS | | 2155 PASEO DE LAS AMERICAS STE | | | | SAN DIEGO | CA | 92154 | |
| AUTOMOTIVE SAFETY TECHNOLOGIES INC | | 7401 WEST WILSON AVE | | | | CHICAGO | IL | 60706-4548 | |
| AUTOMOTIVE SAFETY TECHNOLOGIES INC | | 3801 W MILITARY HWY NO G | | | | MCALLEN | TX | 78503-8810 | |
| AUTOMOTIVE SALES COUNCIL | | JOHN COLLINS | 17630 BRIDGEWAY CIRCLE DR | | | CHESTERFIELD | MO | 63005 | |
| AUTOMOTIVE SERVICE ASSOCIATION | | OF OHIO | 6081 COLUMBUS PIKE RD | ROUTE 23 | | LEWIS CTR | OH | 43035-9008 | |
| AUTOMOTIVE SERVICE ASSOCIATION | ACCOUNTING | PO BOX 929 | | | | BEDFORD | TX | 73095-0929 | |
| AUTOMOTIVE SERVICE ASSOCIATION | ACCOUNTING | PO BOX 929 | | | | BEDFORD | TX | 76095-0929 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMOTIVE SERVICE EXCELLENCE | DON DEW | 101 BLUE SEAL DR SE | STE 101 | | | LEESBURG | VA | 20175 | |
| AUTOMOTIVE SERVICES OF LAUREL | | PO BOX 2964 | | | | LAUREL | MS | 39442-2964 | |
| AUTOMOTIVE SERVICES OF LAUREL | | HOLD PER D FIDLER | PO BOX 2964 | | | LAUREL | MS | 39442-2964 | |
| AUTOMOTIVE SERVICES OF LAUREL | | PO BOX 2964 | | | | LAUREL | MS | 39442-2964 | |
| AUTOMOTIVE SUPPLIER COUNCIL | | SEEBER USA | C O ROB MERRITT | 245 PKWY E | | DUNCAN | SC | 29334 | |
| AUTOMOTIVE SUPPLIER COUNCIL SEEBER USA | | C/O ROB MERRITT | 245 PKWY E | | | DUNCAN | SC | 29334 | |
| AUTOMOTIVE SYSTEM INTEGRATORS | | 39111 W SIX MILE RD | | | | LIVONIA | MI | 48152 | |
| AUTOMOTIVE SYSTEMS INC | | 9 TYSON LN | | | | JERSEY CITY | NJ | 07304-1952 | |
| AUTOMOTIVE SYSTEMS INTEGRATORS | | 3911 W 6 MILE RD STE 115 | | | | LIVONIA | MI | 48152 | |
| AUTOMOTIVE SYSTEMS LABORATORYINC | | 27200 HAGGERTY RD | | | | FARMINGTON HILLS | MI | 48331 | |
| AUTOMOTIVE TEAM MORREL | MARY B | 3333 BALD MOUNTAIN RD | STE B 12 | | | AUBURN HILLS | MI | 48326-2408 | |
| AUTOMOTIVE TECHNICAL SR | DENNY HERSEY | 4025 EMERALD DR | | | | SAINT CHARLES | MO | 63304 | |
| AUTOMOTIVE TECHNOLOGIES INC | C/O BRIAN ROFFE | 75 WOOD LN | | | | WOODMERE | NY | 11598-2232 | |
| AUTOMOTIVE TECHNOLOGIES INC | C/O BRIAN ROFFE | 75 WOOD LN | | | | WOODMERE | NY | 11598-2232 | |
| AUTOMOTIVE TECHNOLOGIES INC | C/O SOMMERS SCHWARTZ SILVER & SCHWARTZ | ANDREW KOCHANOWSKI | 2000 TOWN CENTER | STE 900 | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INC | C/O SOMMERS SCHWARTZ SILVER & SCHWARTZ | ANDREW KOCHANOWSKI | 2000 TOWN CENTER | STE 900 | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES | ACCOUNTS PAYABLE | 11501 K 1 ROJAS DR | | | | EL PASO | TX | 79936 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL | ANDREW KOCHANOWSKI ESQ | SOMMERS SCHWARTZ SILBER & | SCHWARTZ PC 2000 TOWN CTR | DRIVE STE 900 | | SOUTHFIELD | MI | 48075-1100 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL ATI II | MICHAEL H BANIAK ESQ | BANIAK PINE & GANNON | 150 NORTH WACKER DR | STE 1200 | | CHICAGO | IL | 60606 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | | | | | | | | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | | | | | | | | | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | ANDREW KOCHANOWSKI ESQ | ANDREW KOCHANOWSKI ESQ | 2000 TOWN CENTER SUITE 900 | | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | ATTN ANDREW KOCHANOWSKI ESQ | C/O SOMMERS SCHWARTZ PC | 2000 TOWN CTR STE 900 | | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | ATTN ANDREW KOCHANOWSKI ESQ | ATTN ANDREW KOCHANOWSKI | 2000 TOWN CTR STE 900 | | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | ANDREW KOCHANOWSKI ESQ | SOMMERS SCHWARTZ PC | 2000 TOWN CENTER SUITE 900 | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | ATTN ANDREW KOCHANOWSKI ESQ | C/O SOMMERS SCHWARTZ PC | 2000 TOWN CTR STE 900 | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | ATTN ANDREW KOCHANOWSKI ESQ | C/O SOMMERS SCHWARTZ PC | ATTN ANDREW KOCHANOWSKI ESQ | 2000 TOWN CTR STE 900 | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | C/O SOMMER SCHWARTZ SILVER & SCHWARTZ PC | ANDREW KOCHANOWSKI P55117 | 2000 TOWN CENTER | 9TH FL | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | C/O SOMMERS SCHWARTZ PC | ATTN ANDREW KOCHANOWSKI ESQ | 2000 TOWN CENTER STE 900 | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | C/O SOMMERS SCHWARTZ PC | C/O SOMMERS SCHWARTZ PC | ATTN ANDREW KOCHANOWSKI ESQ | 2000 TOWN CENTER SUITE 900 | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | C/O BANIAK PINE & GUNN | MICHAEL H BANIAK ESQ | 150 NORTH WACKER DR | STE 1200 | | CHICAGO | IL | 60606 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | C/O SOMMER SCHWARTZ SILVER & SCHWARTZ PC | ANDREW KOCHANOWSKI P55117 | 2000 TOWN CENTER STE 900 | 9TH FL | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | C/O SOMMERS SCHWARTZ PC | ATTN ANDREW KOCHANOWSKI ESQ | 2000 TOWN CENTER STE 900 | | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC | C/O SOMMERS SCHWARTZ PC | C/O SOMMERS SCHWARTZ PC | 2000 TOWN CENTER SUITE 900 | | | SOUTHFIELD | MI | 48075 | |
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL INC PODS | MICHAEL H BANIAK ESQ | BANIAK PINE & GANNON | 150 NORTH WACKER DR | STE 1200 | | CHICAGO | IL | 60606 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOMOTIVE TECHNOLOGIES INTERNATIONAL SENSOR | MICHAEL H BANIAK ESQ | BANIAK PINE & GANNON | 150 NORTH WACKER DR | STE 1200 | | CHICAGO | IL | 60606 | |
| AUTOMOTIVE TECHNOLOGY SOLUTIONS LLC | | 4190 TELEGRAPH RD STE 2100 | | | | BLOOMFIELD HILLS | MI | 48302-2081 | |
| AUTOMOTIVE TESTING | | OPERATIONS LLC | 600 WILLIAM NORTHERN BLVD | | | TULLAHOMA | TN | 37388 | |
| AUTOMOTIVE TESTING & | | 400 S ETIWANDA AVE | | | | ONTARIO | CA | 91761 | |
| AUTOMOTIVE TESTING & | | DEVELOPMENT SERVICES INC | 400 S ETIWANDA AVE | | | ONTARIO | CA | 91761 | |
| AUTOMOTIVE TESTING & DEVELOP ME | | 400 S ETIWANDA AVE | | | | ONTARIO | CA | 91761 | |
| AUTOMOTIVE TESTING AND DEVELOPMENT SERVICES INC | | 400 S ETIWANDA AVE | | | | ONTARIO | CA | 91761 | |
| AUTOMOTIVE TESTING LABORATORIE | | 263 S MULBERRY | | | | MESA | AZ | 85202 | |
| AUTOMOTIVE TESTING LABORATORIE | | STATE ROUTE 33 | | | | EAST LIBERTY | OH | 43319 | |
| AUTOMOTIVE TESTING OPERATIONS | | 25650 11 MILE RD STE 100 | | | | SOUTHFIELD | MI | 48034 | |
| AUTOMOTIVE TR CONSULTANT | | 1569 BROAD RUN RD | | | | DOWNINGTOWN | PA | 19335-3530 | |
| AUTOMOTIVE TRAIN SCHOOLS | MIKE | 1418 NORTH MARKET BLVD | | | | SACRAMENTO | CA | 95834 | |
| AUTOMOTIVE TRAIN TECH | PETER ORLANDO | ATTN PETER ORLANDO | STE 400 A | | | NORTHAMPTON | PA | 18067 | |
| AUTOMOTIVE TRAINING | | CONSULTANTS | 483 CHERRYVILLE RD | | | DOWNINGTOWN | PA | 19335-3530 | |
| AUTOMOTIVE TRAINING | | MANAGERS COUNCIL STE1 | 13505 DULLES TECHNOLOGY | | | HERNDON | VA | 20171-3421 | |
| AUTOMOTIVE TRAINING CENT | | ATTN TAMMY HISCOX | 114 PICKERING WAY | | | EXTON | PA | 19341 | |
| AUTOMOTIVE TRAINING CONSULTANT | STEVE FOR ORDERS | 1569 BROAD RUN RD | | | | DOWNINGTOWN | PA | 19335 | |
| AUTOMOTIVE TRAINING TECH | | 120 STRYKER LN | | | | HILLSBOROUGH | NJ | | |
| AUTOMOTIVE WAREHOUSE DIST ASSO | | AWDA | 9140 WARD PKY STE 200 | | | KANSAS CITY | MO | 64114 | |
| AUTOMOTIVE WEEK | | PO BOX 2721 | | | | STOW | OH | 44224 | |
| AUTOMOTIVE WHSE CO | | 706 DOUGHERTY ST | | | | WICHITA | KS | 67212-2025 | |
| AUTOMOTIVE WHSE DIST INC | | 1030 32ND AVE | | | | COUNCIL BLUFFS | IA | 51501-8016 | |
| AUTOMOTIVE WOMENS ALLIANCE | | PO BOX 4305 | | | | TROY | MI | 48099-4305 | |
| AUTOMOTIVE WORLD KNOWLEDGE | | 14 GREAT COLLEGE ST | WESTMINSTER | SW1P 3RX LONDON | | UNITED KINGDOM | | | UNITED KINGDOM |
| AUTOMOTIVE WORLD KNOWLEDGE 14 GREAT COLLEGE ST | | WESTMINSTER | SW1P 3RX LONDON | | | | | | UNITED KINGDOM |
| AUTONOVA S A | HANC DOREL OVICILU | STR FAGULUI NR 35 | | | | SATU MARE | | 03900 | ROMANIA |
| AUTOPACIFIC INC | | 2991 DOW AVE | | | | TUSTIN | CA | 92780 | |
| AUTOPACIFIC INC EFT | | 2991 DOW AVE | | | | TUSTIN | CA | 92780-7219 | |
| AUTOPARTES DE PRECISION A DIV OF MINIATURE PRECISION COMPONENTS | | 100 WISCONSIN ST | PO BOX 1901 | | | WALWORTH | WI | 53184 | |
| AUTOPARTES DE PRECISION DE SAN | | AV SERNA Y CALLE 13 | | | | SANTA ANA SONORA | | | MEXICO |
| AUTOPARTES DE PRECISION EFT | | DE SANTANA SA DE CV | AVENIDA SERNA Y CALLE 13 | SANTA ANA | | SONORA | | | MEXICO |
| AUTOPARTES DE PRECISION EFT DE SANTANA SA DE CV | | 100 WISCONSIN ST | | | | WALWORTH | WI | 53184 | MEXICO |
| AUTOPCWARE DIVISION | | QUANETICS CORPORATION | 14241 NE WOOD DUVALL RD 176 | | | WOODINVILLE | WA | 98072 | |
| AUTOPHONE OF LAREDO INC | | 1816 PAPPAS | | | | LAREDO | TX | 78044-2218 | |
| AUTOPHONE OF LAREDO INC | | 1816 PAPPAS ST | | | | LAREDO | TX | 78041 | |
| AUTOPHONE OF LAREDO INC | | PO BOX 2218 | | | | LAREDO | TX | 78044-2218 | |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | | AAA PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | | AAA PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | | AAA PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | | AAA PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| AUTOROLL MACHINE CORP | | 11 RIVER ST | | | | MIDDLETON | MA | 01949-242 | |
| AUTOROLL MACHINE CORP | STEVE | 11 RIVER ST | | | | MIDDLETON | MA | 01949 | |
| AUTOROLL MACHINE CORPORATION | | 1010 MORSE AVE STE D | | | | ROSELLE | IL | 60193-4584 | |
| AUTOROLL MACHINE CORPORATION | | C/O GROTHIJAN JERRY | 890 LIVELY BLVD | | | ELK GROVE | IL | 60007 | |
| AUTOROLL PRINT TECHNOLOGIES | | 6925 CANBY AVE 104 | | | | RESEDA | CA | 91335 | |
| AUTOROLL PRINT TECHNOLOGIES | | FRMLY AUTOROLL MACHINE | 11 RIVER ST | | | MIDDLETON | MA | 01949 | |
| AUTOROLL PRINT TECHNOLOGIES EF | | PO BOX 29921 | | | | NEW YORK | NY | 10087-9921 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOROLL PRINT TECHNOLOGIES | | 11 RIVER ST | | | | MIDDLETON | MA | 01949-2421 | |
| AUTOROLL PRINT TECHNOLOGIES EF | | PO BOX 29921 | | | | NEW YORK | NY | 10087-9921 | |
| AUTOROLL PRINT TECHNOLOGIES LLC | | 11 RIVER ST | | | | MIDDLETON | MA | 01949-2421 | |
| AUTOSALES INC | | 1200 SOUTHEAST AVE | | | | TALLMADGE | OH | 44278-3145 | |
| AUTOSALES INC | | D B A TECH MOTORSPORTS SUMMIT RACI | PO BOX 909 | | | AKRON | OH | 44309-0909 | |
| AUTOSALES INC D B A TECH MOTORSPORTS SUMMIT RACI | | 1200 SOUTHEAST AVE | | | | TALLMADGE | OH | 44278-3145 | |
| AUTOSCAN QA LTD | | AUTOSCAN HOUSE | CENTRAL PK | | | TELFORD | OH | TF2 9TW | |
| AUTOSCAN QA LTD | | AUTOSCAN HOUSE | CENTRAL PK | | | TELFORD SH | | TF2 9TW | UNITED KINGDOM |
| AUTOSCAN QA LTD | | AUTOSCAN HOUSE CHARLTON ST | OAKENGATES | | | TELFORD | | TF2 6BT | UNITED KINGDOM |
| AUTOSCAN QA LTD | | AUTOSCAN HOUSE CHARLTON ST | TELFORD TF2 6BT | | | SHROPSHIRE | | | UNITED KINGDOM |
| AUTOSCAN QA LTD | | AUTOSCAN HOUSE CHARLTON ST | TELFORD TF2 6BT | | | UNITED KINGDOM | | | UNITED KINGDOM |
| AUTOSEAT SA DE CV | ACCOUNTS PAYABLE | MONTES URALES 530 | | | | LOMAS DE CHAPULTEPEC | | 11000 | MEXICO |
| AUTOSEAT SA DE CV EFT | | MONTES URALES 530 COL LOMAS | CP11000 CHAPULTEPEC DF | | | | | | MEXICO |
| AUTOSIMULATIONS INC | | 33045 HAMILTON CT E STE 105 | | | | FARMINGTON HILLS | MI | 48334 | |
| AUTOSPECIALTY | YURI HERNANDEZ | 800 E 230TH ST | | | | CARSON | CA | 90745 | |
| AUTOSPLICE EUROPA GMBH | | WALDSTR 12 | | | | LAUBENDORF LANGENZENN BY | | 90579 | GERMANY |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | | | | SAN DIEGO | CA | 92121-272 | |
| AUTOSPLICE INC | | 10121 BARNES CANYON RD | 10121 BARNES CANYON RD | | | SAN DIEGO | CA | 92121-2725 | |
| AUTOSPLICE INC | | AUTOSPLICE WEST | | | | SAN DIEGO | CA | 92121-2725 | |
| AUTOSPLICE INC | | CO VALENTINE ASSOCIATES INC | 11451 OVERLOOK DR | | | FISHERS | IN | 46038 | |
| AUTOSPLICE INC | | CAMELOT | 59 12 37TH AVE | | | WOODSIDE | NY | 11377 | |
| AUTOSPLICE INC | | CO VALENTINE ASSOCIATES INC | 11451 OVERLOOK DR | | | FISHERS | IN | 46038 | |
| AUTOSPLICE INC | | PO BOX 27189 | | | | SANTA ANA | CA | 92799-7189 | |
| AUTOSPLICE INC | | 10297 MUIRFIELD TRACE | | | | FISHERS | IN | 46037 | |
| AUTOSPLICE INC | | 11451 OVERLOOK DR | | | | FISHERS | IN | 46038 | |
| AUTOSPLICE INC | ACCOUNTS RECEIVABLE | PO BOX 27189 | | | | SANTA ANA | CA | 92799 | |
| AUTOSPLICE INC EFT | | 10121 BARNES CANYON RD | | | | SAN DIEGO | CA | 92121-2725 | |
| AUTOSPLICE VERSATILE | ACCOUNTS RECEIVABLE | 1559 W 135TH ST | | | | GARDENA | CA | 90249 | |
| AUTOSWAGE | | 726 RIVER RD | | | | SHELTON | CT | 06484 | |
| AUTOSYSTEMS | | 345 UNIVERSITY AVE | | | | BELLEVILLE | | K8N 5T7 | CANADA |
| AUTOTEC DESARROLLO Y EFT SUMINSTROS SA DE CV | | AV UNIVERSIDAD 1080 2 COL | UNIVERSIDAD SALTILLO COAHUILA | | | CP 25260 MEXICO | | | MEXICO |
| AUTOTEC DESARROLLO Y EFT SUMINSTROS SA DE CV | | SUMINSTROS SA DE CV | AV UNIVERSIDAD 1080 2 COL COAHILA | UNIVERSIDAD SALTILLO | | CP 25260 | | | MEXICO |
| AUTOTEC DESARROLLO Y SUMINISTR | | UNIVERSIDAD 1080 2 | COL UNIVERSIDAD | | | SALTILLO | | 25260 | MEXICO |
| AUTOTEC DESARROLLO Y SUMINSTROS SA | | LAGO DE TEXCOCO NO 875 | | | | SALTILLO | COA | 25240 | MX |
| AUTOTEC DESARROLLO Y SUMINSTROS SA | | COL LA SALLE | | | | SALTILLO | COA | 25240 | MX |
| AUTOTECH TECHNOLOGIES LP | | 1100 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| AUTOTECH TECHNOLOGIES LP | | 4140 UTICA RIDGE RD | | | | BETTENDORF | IA | 52722 | |
| AUTOTECH TECHNOLOGIES LP | | UTICOR TECHNOLOGY DIV | 4140 UTICA RIDGE RD | | | BETTENDORF | IA | 52722 | |
| AUTOTECH TECHNOLOGIES LP | | 20 HUDDERSFIELD RD | | | | ETOBICOKE | | M9W 5Z6 | CANADA |
| AUTOTRACK SYSTEMS INC | | KM 10.5 GARRETERA GARCIA | | | | GARZA GARCIA | | 66000 | MEXICO |
| AUTOTRACK SYSTEMS INC | | 4455 MARLEA DR | | | | SAGINAW | MI | 48601 | |
| AUTOTRACK SYSTEMS INC | | PO BOX 1520 | | | | FLINT | MI | 48501-1520 | |
| AUTOTROL CORPORATION | | 365 EAST PRAIRIE ST | | | | CRYSTAL LAKE | IL | 60003-905 | |
| AUTOTROL CORPORATION | | PO BOX 697 | | | | CRYSTAL LAKE | IL | 60039 | |
| AUTOTRONIC CONTROLS CORP | | 1490 HENRY BRENNAN DR | | | | EL PASO | TX | 79936-8805 | |
| AUTOTRONIC CONTROLS CORP | ACCOUNTS PAYABLE | 1490 HENRY BRENNAN | | | | EL PASO | TX | 79936 | |
| AUTOTRONIC CONTROLS CORPORATION | | 1490 HENRY BRENNAN DR | | | | EL PASO | TX | 79936 | |
| AUTOTRONICS INC | MIKE WOMACK | 2700 DAVIS BLVD | | | | JOPLIN | MO | 64804 | |
| AUTOTUBE LIMITED | | 300 HIGH ST E | | | | STRATHROY | ON | N7G 4C5 | CANADA |
| AUTOTUBE LIMITED | | 7963 CONFEDERATION LINE | | | | WATFORD | ON | N0M 2S0 | CANADA |
| AUTOTUBE LIMITED | | 300 HIGH ST | | | | STRATHROY | ON | N7G 4C5 | CANADA |
| AUTOTUBE LIMITED | | 300 HIGH ST | | | | STRATHROY | ON | N7G 3J2 | CANADA |
| AUTOTUBE LIMITED EFT | | 300 HIGH ST | | | | STRATHROY | ON | N7G 3W4 | CANADA |
| AUTOTUBE LTD | | 7963 CONFEDERATION LINE | | | | WATFORD | ON | N0E 1Y0 | CANADA |
| AUTOTUBE LTD | ACCOUNTS RECEIVABLE | 300 HIGHT ST E | | | | STRATHROY | ON | N7G 3W4 | CANADA |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AUTOWEB COMMUNICATIONS | | ACCOUNTS RECEIVABLES DEPT | 1900 S LIVERNOIS | | | ROCHESTER HILLS | MI | 48307 | |
| AUTOWEB COMMUNICATIONS | | | | | | | | | |
| ACCOUNTS RECEIVABLES DEPT | | 1900 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307 | |
| AUTOWEB COMMUNICATIONS INC | | 1900 S LIVERNOIS RD | | | | ROCHESTER HILLS | MI | 48307-3388 | |
| AUTOWEB COMMUNICATIONS INC | | C/O INTEGRATED SYS DEVELOPMENT | PO BOX 8066 | | | HOLLAND | MI | 49422-8066 | |
| AUTOWEB COMMUNICATIONS INC | | C/O INTEGRATED SYSTEMS DEVELOP | 11335 JAMES ST | | | HOLLAND | MI | 49424 | |
| AUTOWEB COMMUNICATIONS INC C O INTEGRATED SYS DEVELOPMENT | | PO BOX 8066 | | | | HOLLAND | MI | 49422-8066 | |
| AUTOWEEK CSCO | | DEPT 77940 | | | | DETROIT | MI | 48277-0940 | |
| AUTOZONE INC | | PO BOX 2198 | | | | MEMPHIS | TN | 38101-9842 | |
| AUTOZONE INC CE | | PO BOX 2198 | | | | MEMPHIS | TN | 38101-9842 | |
| AUTRANS CORP | | SMYRNA DISTRIBUTION CTR | 611 ENON SPRINGS RD E | | | SMYRNA | TN | 37167 | |
| AUTRANS CORP SMYRNA DISTRIBUTION CENTER | | 611 ENON SPRINGS RD E | | | | SMYRNA | TN | 37167 | |
| AUTRANS CORPORATION | | 611 ENON SPRINGS RD EAST | | | | SMYRNA | TN | 37167 | |
| AUTRANS CORPORATION | ACCOUNTS PAYABLE | 611 ENON SPRINGS RD | | | | SMYRNA | TN | 37167 | |
| AUTRANS CORPORATION | ACCOUNTS PAYABLE | 611 ENON SPRINGS | | | | SMYRNA | TN | 37167 | |
| AUTREY CELESTE | | 204 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 | |
| AUTREY MATTHEW | | 204 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 | |
| AUTRY DENISE | | 6420 E DODGE RD | | | | MOUNT MORRIS | MI | 48458-9733 | |
| AUTRY LINNETA | | 3920 W CORNELLWOODS APT E | | | | DAYTON | OH | 45406 | |
| AUTUMN CREEK LUXURY APARTMENTS | | 5 AUTUMN CREEK LN | | | | EAST AMHERST | NY | 14051 | |
| AUTUMN CREEK LUXURY APARTMENTS | | 5 AUTUMN CREEK LN | | | | EAST AUTUMN | NY | 14051 | |
| AUTUMN GROVE | | 1036 S GRAND TRAVERSE | | | | FLINT | MI | 48502 | |
| AUTUMN INDUSTRIES INC | | 518 PERKINS JONES RD NE | | | | WARREN | OH | 44483 | |
| AUTUMN INDUSTRIES INC | | 518 PERKINS JONES RD | | | | WARREN | OH | 44483 | |
| AUTUMN INDUSTRIES INC | | PO BOX 2076 | | | | HARTFORD | CT | 06150 | |
| AUTUMN INDUSTRIES INC | | 518 PERKINS JONES RD NE | | | | WARREN | OH | 44483 | |
| AUTUMN INDUSTRIES INC | | 518 PERKINS JONES RD NE | | | | WARREN | OH | 44483 | |
| AUTZHERRMANN | | CARL BENZ STR 10 12 | | | | HEIDELBERG | | 69115 | GERMANY |
| AUVECO PRODUCTS | | 2355 TELLO AVE | | | | TORRANCE | CA | 90505 | |
| AUVECO PRODUCTS | | PO BOX 631376 | | | | CINCINNATI | OH | 45263-1376 | |
| AUXIER CHARLES | | 114 SOUTH ST | | | | FAIRBORN | OH | 45324 | |
| AUXIER CHRISTOPHER | | 5698 ORANGEVILLE RD | | | | SHARPSVILLE | PA | 16150 | |
| AUXIER CHRISTOPHER L | | 5698 ORANGEVILLE RD | | | | SHARPSVILLE | PA | 16150 | |
| AV GAUGE & FIXTURE INC | | 4000 DEDUCA DR | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| AV GAUGE & FIXTURE INC | | 4000 DELDUCA DR | | | | OLDCASTLE | ON | N0R 1L0 | CANADA |
| AV NESA LLC | | 50 E FOOTHILL BLVD | | | | ARCADIA | CA | 91006 | |
| AV PRESENTATIONS | | AVP PROJECTOR DEPOT | 3170 REPS MILLER RD STE 190 | | | NORCROSS | GA | 30071 | |
| AV PRESENTATIONS INC | | PO BOX 2568 | | | | NORCROSS | GA | 30091-2568 | |
| AVACOM | | 420 GODDARD | | | | IRVINE | CA | 92618 | |
| AVACO TECHNOLOGIES U S , INC | DON MURPHY | PO BOX 2388 | | | | CAROL STREAM | IL | 60132-2388 | |
| AVAL NORTHEAST DIV | ACCOUNTS PAYABLE | 270 ROLLING RIDGE DR | | | | BELLEFONTE | PA | 16823 | |
| AVAL NORTHEAST SYSTEMS DIV | | 270 ROLLING RIDGE DR | | | | BELLEFONTE | PA | 16823 | |
| AVAL NORTHEAST DIVISION | | FRMLY CENTREX PRECISION PLASTI | 270 ROLLING RIDGE DR | REMIT UPTD 03 2000 LETTER | | BELLEFONTE | PA | 16823 | |
| AVAL NORTHEAST DIVISION | | PO BOX 75069 | | | | CHARLOTTE | NC | 28275-5069 | |
| AVALA MARKETING GROUP | | 1078 HEADQUARTERS PK DR | | | | FENTON | MO | 63026 | |
| AVALA MARKETING GROUP INC THE | | AVALA MARKETING | 1078 HEADQUARTERS PK DR | | | FENTON | MO | 63026 | |
| AVALANCHE INDUSTRIES | ACCOUNTS PAYABLE | 2100 E 32ND PKWY | | | | AURORA | CO | 80011-8148 | |
| AVALON EQUIPMENT CORP | | 2453 CADES WAY BLDG C | | | | VISTA | CA | 92081-7831 | |
| AVALON EQUIPMENT CORP | | 2453 CADES WAY | | | | VISTA | CA | 92083 | |
| AVALON EQUIPMENT CORP | JIM BURNHAM | 2453 CADES WAY BLDG C | | | | VISTA | CA | 92083 | |
| AVALON TENT & PARTY | | 7A WRIGLEY | | | | IRVINE | CA | 92618 | |
| AVALON VISION SOLUTIONS LLC | | 422 THORNTON RD STE 104 | | | | LITHIA SPRINGS | GA | 30122 | |
| AVAMAR CENTER FOR ENDOSCOPY | | 9225 EAST MARKET ST | | | | WARREN | OH | 44484 | |
| AVANT ANTWAN | | 1927 N CARROLLTON AVE | | | | INDIANAPOLIS | IN | 46202 | |
| AVANT CORPORATION | | 24 FRANK LLOYD WRIGHT DR LOBBY | | | | ANN ARBOR | MI | 48106 | |
| AVANT CORPORATION | | 46871 BAYSIDE PKY | | | | FREMONT | CA | 94538 | |
| AVANT CORPORATION | | 9205 SW GEMINI DR | | | | BEAVERTON | OR | 97008 | |
| AVANT GROUP INC | | 508 INCENTIVE DR | | | | FORT WAYNE | IN | 46825 | |
| AVANT NORRIS VALENCIA | | 1425 CHARWOOD RD | | | | MOUNT MORRIS | MI | 48458-2776 | |
| AVANT SALVAGE CO | | 219 WACO DR | PO BOX 228 | | | SANDERSVILLE | GA | 31082 | |
| AVANTES INC | | 1526 SPRUCE ST STE 240 | | | | BOULDER | CO | 80302 | |
| AVANT CORP | | AVENT SYSTEMS DIV | 117 VICTOR HEIGHTS PKY | | | VICTOR | NY | 14564 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVANTI ENVIRONMENTAL GROUP LTD | | CHARLEYWOOD RD | | | | LIVERPOOL | GB | L33 7SG | GB |
| AVANTI ENVIRONMENTAL GROUP LTD | | CHARLEYWOOD RD | | | | LIVERPOOL | GB | L33 7SG | GB |
| AVANT PRESS INC | | AVANTI CASE HOYT | 13449 NW 42ND AVE | | | OPA LOCKA | FL | 33054-4586 | |
| AVRELLO MARIO | | 6222 WILLOW RUN COURT | | | | EAST AMHERST | NY | 14051 | |
| AVATAR INSTRUMENTS INC | | 577 ABBOTT DR | | | | BROOMALL | PA | 19008 | |
| AVATAR INSTRUMENTS INC | | ACCOUNTS RECEIVABLE | 577 ABBOTT DR | | | BROOMALL | PA | 19008 | |
| AVAYA | | 18730 S WILMINGTN AV ST 200 | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| AVAYA | | 3410 MIDCOURT RD | STE 115 | | | CARROLLTON | TX | 75006-5178 | |
| AVAYA COMMUNICATION | | FRMLY LUCENT TECHNOLOGIES | 3795 DATA DR | | | NORCROSS | GA | 30092 | |
| AVAYA FINANCIAL SERVICES | | FMLY LUCENT TECHNOLOGIES PRODU | PO BOX 93000 | | | CHICAGO | IL | 60673-3000 | |
| AVAYA INC | | 12001 ST 191 | | | | OMAHA | NE | 68137 | |
| AVAYA INC | | 1200 WEST 120TH AVE | | | | WESTMINSTER | CO | 80234-2701 | |
| AVAYA INC | | 1300 WEST 120TH AVE | | | | WESTMINSTER | CO | 80234-2701 | |
| AVAYA INC | | 3410 MIDCOURT RD STE 115 | | | | CARROLLTON | TX | 75006-5178 | |
| AVAYA INC | | 3795 DATA DR | | | | NORCROSS | GA | 30092 | |
| AVAYA INC | | 5440 MILLSTREAM RD | | | | MCLEANSVILLE | NC | 27301 | |
| AVAYA INC | | PO BOX 5125 | | | | CAROL STREAM | IL | 60197-5125 | |
| AVAYA INC | | PO BOX 52602 | | | | PHOENIX | AZ | 85072-2602 | |
| AVAYA INC | | PO BOX 70061 | | | | CHICAGO | IL | 60673 | |
| AVAYA INC | | PO BOX 73061 | | | | CHICAGO | IL | 60673-3061 | |
| AVAYA INC | | PO BOX 78831 | | | | PHOENIX | AZ | 85062 | |
| AVAYA INC | SADIE SPEIGHT | PO BOX 800056 | | | | MARIETTA | GA | 30068 | |
| AVAYA INC | THOMAS THOMPSON | 4250 N FAIRFAX DR | | | | ARLINGTON | VA | 22203 | |
| AVAYA WORLD SERVICES | THOMAS THOMPSON | 24800 DENSO DR STE 250 | | | | SOUTHFIELD | MI | 48034 | |
| AVAYA WORLD SERVICES WAS LUCENT TECHNOLOGIES | | 24800 DENSO DR STE 250 | | | | SOUTHFIELD | MI | 48034 | |
| AVAYAINC | | CUSTOMER CARE CTR | 14400 HERTZ QUAIL SPRING PKW | | | OKLAHOMA CITY | OK | 73134 | |
| AVC AMERICA INC | | 528 AMAPOLA AVE | | | | TORRANCE | CA | 90501 | |
| AVC INC | | ADVANCED VEHICLE CONCEPTS | 4072 MARKETPLACE | | | FLINT | MI | 48507 | |
| AVCO FINANCIAL | | 2529 MILTON AVE | | | | JANESVILLE | WI | 53546 | |
| AVCO FINANCIAL SERVICE | | 11 N LIBERTY PLAZA | | | | NEWARK | DE | 19711 | |
| AVCO FINANCIAL SERVICES | | PO BOX 2063 | | | | LOVES PK | IL | 61130 | |
| AVDEL CHERRY TEXTRON | | 28201 TELEGRAPH STE 607 | | | | SOUTHFIELD | MI | 48034 | |
| AVDEL CHERRY TEXTRON | | 614 HWY 200 S | | | | STANFIELD | NC | 28163 | |
| AVDEL CHERRY TEXTRON | | PO BOX 71191 | | | | OMAHA | NE | 68107-1191 | |
| AVDEL CHERRY TEXTRON | | 614 NC HWY 200 SOUTH | | | | STANFIELD | NC | 28163-0486 | |
| AVDEL CHERRY TEXTRON EFT | | FMLY CHERRY TEXTRON | 614 NC HWY 200 SOUTH | ATTN ACCTS REC | | STANFIELD | NC | 28163-0486 | |
| AVDEL CHERRY TEXTRON EFT | MARY RICKAVY | PO BOX 71191 | | | | OMAHA | NE | 68064-1191 | |
| AVDEL CHERRY TEXTRON INC | | 90245 LACKAWANNA AVE | | | | PARSIPPANY | NJ | 07054 | |
| AVDEL CHERRY TEXTRON INC | | 614 NORTH CAROLINA HWY 200 S | | | | STANFIELD | NC | 28163 | |
| AVDEL USA LLC | | 614 NORTH CAROLINA HWY 200 S | | | | STANFIELD | NC | 28163-8749 | |
| AVELAR ADIEL | | 1113 ENGLEWOOD AVE | | | | ROYAL OAK | MI | 48073 | |
| AVEN JAVIER | | 3550 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| AVEN JARI | | 3350 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| AVENT JR BRONIS L | | 4664 WALNUT HILL DR | | | | EVANS | GA | 30809-5820 | |
| AVENTIS PASTEUR | | DISCOVERY DR | | | | SWIFTWATER | PA | 18370 | |
| AVENTIS PASTEUR | | PO BOX 60244 | | | | CHARLOTTE | NC | 28260 | |
| AVENTIS PASTEUR INC | | 12498 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AVENTIS PASTEUR INC | | FMLY CONNAUGHT LABORATORIES | 12498 COLLECTIONS CTR DR | NAME RMT ADD CHG 12 02 CM | | CHICAGO | IL | 60693 | |
| AVERBECK KAREN | | 111 SHAWNEE RUN | | | | WEST CARROLLTON | OH | 45449 | |
| AVERELL CHARLES L | | 9393 FIRESTONE DR SE | APT B | | | WARREN | OH | 44484-2117 | |
| AVERETT COLLEGE | | PO BOX 2670 | | | | DANVILLE | VA | 24541-0670 | |
| AVERETT ROBERT | | 1522 WIRE RD | | | | COTTONDALE | AL | 35453 | |
| AVERETTE BESSIE R | | 515 E PAUL L DUNBAR ST | | | | DAYTON | OH | 45407-3124 | |
| AVERHART CARLA | | 16D JORDAN GARDENS | | | | NIAGARA FALLS | NY | 14305 | |
| AVERILL MICHAEL | | 8320 FREMONT AVE SO 302 | | | | BLOOMINGTON | MN | 55420 | |
| AVERILL RAYMOND J | | 11579 SADDLEBROOK CIR | | | | FREELAND | MI | 48623-8415 | |
| AVERILL PENNY | | 12412 CROCKERY CREEK DR | | | | RAVENNA | MI | 49451 | |
| AVERITT EXPRESS INC | | PO BOX 3145 | | | | COOKEVILLE | TN | 38502-3145 | |
| AVERITT EXPRESS INC | | 1199 SALEM DR | | | | COOKEVILLE | TN | 38502 | |
| AVERITT EXPRESS INC | | 1415 NEAL ST | | | | COOKEVILLE | TN | 38502 | |
| AVERITT EXPRESS INC | | 35 CAVITT | PO BOX 3145 | 518 OLD KENTUCKY RD | | COOKEVILLE | TN | 38502-3145 | |
| AVERITT EXPRESS INC | | PO BOX 3145 | | | | COOKEVILLE | TN | 38502-3145 | |
| AVERITT EXPRESS INC | | PO BOX 3166 | | | | COOKEVILLE | TN | 38502 | |
| AVERITT EXPRESS INC | ART KESSNICK | PO BOX 3167 | | | | COOKEVILLE | TN | 38503 | |
| AVERNA TECHNOLOGIES INC | ART KESSNICK | 87 PRINCE ST STE 140 | | | | MONTREAL | QC | H3C 2M7 | CANADA |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVERY & ASSOCIATES | | 161 DREW AVE | | | | DEERFIELD | MI | 49238 | |
| AVERY BERKELL LTD | | FOUDREY LN | | | | SMETHWICH WEST MIDLANDS | | B66 2LP | UNITED KINGDOM |
| AVERY BERKEL SALTER WEIGH TRONIX | | FOUNDRYLANE | | | | SMETHWICK WM | | B662LP | UNITED KINGDOM |
| AVERY BERKEL UK | | 18 20 REGENT ST | | | | LEEDS | | LS27QE | UNITED KINGDOM |
| AVERY BOBBY | | 1227 ACCOT AVE | | | | DAYTON | OH | 45406 | |
| AVERY CHARLES | | 2724 TUMBLEWEED DR | | | | KOKOMO | IN | 46901 | |
| AVERY DANIEL | | PO BOX 475 | | | | KOKOMO | IN | 46903-0475 | |
| AVERY DATENDRUCK SYSTEME | | GMBH | | 85378 ECHING | | | | | GERMANY |
| AVERY DEBORAH | | 3112 FALCON RIDGE DR | PO BOX 1163 | | | LEBANON | OH | 45036 | |
| AVERY DEBRA | | 16630 PENNY AVE NE | | | | SAND LAKE | MI | 49343 | |
| AVERY DENNIS J | | PO BOX 1203 | | | | SWARTZ CREEK | MI | 48473-0013 | |
| AVERY DENNISON | GERRY WAGNER | DEUTSCHLAND GMBH | OMH STR 3 | 85386 ECHING | | | | | GERMANY |
| AVERY DENNISON CORP | | 7722 DUNCAN RD | | | | PHILADELPHIA | PA | 19111 | |
| AVERY DENNISON CORP | | 7722 DUNGAN RD | | | | PHILADELPHIA | PA | 19111 | |
| AVERY DENNISON CORP | | AUTOMOTIVE DIV | 1950 S WEST ST | | | WICHITA | KS | 67213 | |
| AVERY DENNISON CORP | | AVERY LABEL SYSTEMS DIV | 1895 CROOKS RD | | | TROY | MI | 48084 | |
| AVERY DENNISON CORP | | FASTENER DIV | 89 CROSS ST | | | HOLLISTON | MA | 01746 | |
| AVERY DENNISON CORP | | FASTNER DIV | 33228 W 12 MILE PMB 326 | | | FARMINGTON HILLS | MI | 48334 | |
| AVERY DENNISON CORP | | FASTNER DIV | PO BOX 95190 | | | CHICAGO | IL | 60694 | |
| AVERY DENNISON CORP | | INDUSTRIAL PRODUCT DIV | 17700 FOLTZ INDUSTRIAL PKY | PPS | | STRONGSVILLE | OH | 44136 | |
| AVERY DENNISON CORP | | INDUSTRIAL PRODUCT DIV | 17700 FOLTZ INDUSTRIAL PKY | | | STRONGSVILLE | OH | 44139 | |
| AVERY DENNISON CORP | | INDUSTRIAL PRODUCTS DIV | 18939 INDUSTRIAL PKY | | | CLEVELAND | OH | 44135-3321 | |
| AVERY DENNISON CORP | | PO BOX 92527 | | | | CHICAGO | IL | 60675 | |
| AVERY DENNISON CORP | | P S P ADHESIVES | 685 HOWARD ST | | | BUFFALO | NY | 14206 | |
| AVERY DENNISON CORP | | VARIABLE IMAGE TAG & LABEL | 7 BISHOP ST BLDG 20 | | | FRAMINGHAM | MA | 017028164 | |
| AVERY DENNISON CORP | | PO BOX 7060 | | | | PASADENA | CA | 91109 | |
| AVERY DENNISON CORP | | 224 INDUSTRIAL RD | | | | FITCHBURG | MA | 01420 | |
| AVERY DENNISON CORP | | 150 N ORANGE GROVE BLVD | | | | PASADENA | CA | 91103 | |
| AVERY DENNISON CORP | | 17700 FOLTZ PKWY | | | | STRONGSVILLE | OH | 44149 | |
| AVERY DENNISON CORP | | 17700 FOLTZ INDUSTRIAL PKWY | | | | STRONGSVILLE | OH | 44149 | |
| AVERY DENNISON CORPORATION | CAROL COOPER | 18939 INDUSTRIAL PKWY | | | | CLEVELAND | OH | 44135 | |
| AVERY DENNISON CORPORATION | | 12319 COLLECTION CTR DR | | | | CHICAGO | IL | 60693-0123 | |
| AVERY DENNISON IPD | | 12303 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AVERY DENNISON IPD    EFT | | PO BOX 12303 | | | | CHICAGO | IL | 60693 | |
| AVERY GEORGE C | | 8266 N GLEANER RD | | | | FREELAND | MI | 48623-9510 | |
| AVERY INDUSTRIAL PRODUCTS | | 17700 FOLTZ INDUSTRIAL PKWY | | | | STRONGSVILLE | OH | 44149 | |
| AVERY INTERNATIONAL CORF | | 2040 W WISCONSIN AV | | | | MILWAUKEE | WI | 53233 | |
| AVERY INTERNATIONAL CORF | | 5571 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AVERY INTERNATIONAL CORF | | 650 W 67TH PL | | | | SCHERERVILLE | IL | 46375-135 | |
| AVERY JAMES C | | 641 W BUNDY AVE | | | | FLINT | MI | 48505-2042 | |
| AVERY JIM | | DBA AVERY & ASSOCIATES | 161 DREW AVE PO BOX 106 | | | DEERFIELD | MI | 49238 | |
| AVERY JIM DBA AVERY AND ASSOCIATES | | 161 DREW AVE PO BOX 106 | | | | DEERFIELD | MI | 49238 | |
| AVERY KAREN | | 1232 BRIARCLIFFE DR | | | | FLINT | MI | 48532 | |
| AVERY KARIN | | 8855 66TH ST SE | | | | ALTO | MI | 49302 | |
| AVERY KEVIN | | 2229 MALLERY ST | | | | FLINT | MI | 48504 | |
| AVERY LA KENYA | | PO BOX 111 | | | | GREENSBORO | AL | 36744 | |
| AVERY MALVA | | 5307 WESLEY STONECREST CIR | | | | LITHONIA | GA | 30038 | |
| AVERY SANDRA A | | PO BOX 13 | | | | SWARTZ CREEK | MI | 48473-0013 | |
| AVERY STEVEN | | 3125 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| AVERY WILLIAM | | 212 BIG SPRING CIRCLE | | | | WEST BLOCTON | AL | 35184 | |
| AVERY YASHICA | | 641 ANNA ST | | | | DAYTON | OH | 45407 | |
| AVERY, CHARLES | | 2825 S PARK RD | | | | KOKOMO | IN | 46902 | |
| AVERY, DEBORAH M | | 3112 FALCON RIDGE DR | | | | LEBANON | OH | 45036 | |
| AVERY, JON | | 237 MAXWELL AVE | | | | ROCHESTER | NY | 14619 | |
| AVERY, STEVEN L | | 3125 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| AVERY PATRICIA | | PO BOX 37083 | | | | DAYTON | OH | 45437-7083 | |
| AVEY PATRICIA M | | PO BOX 37083 | | | | DAYTON | OH | 45437 | |
| AVEY PATRICIA M | | PO BOX 37083 | | | | DAYTON | OH | 45437 | |
| AVI AUTO VIDEO INC | | 6280 ARC WAY | | | | FORT MYERS | FL | 33912 | |
| AVI FOODSYSTEMS INC | | 2590 ELM RD NE | 2590 ELM RD NE | | | WARREN | OH | 44483-2997 | |
| AVI FOODSYSTEMS INC | | AUTOMATIC VENDORS | | | | WARREN | OH | 44483-2904 | |
| AVI TECH PRECISION UNIT M | | 11237 PELLICANO UNIT M | | | | EL PASO | TX | 79935 | |
| AVI TECH PRECISION WIRE EDM | | 11237 PELLICANO UNIT M | | | | EL PASO | TX | 79935 | |
| AVIALL INC | | 2055 DIPLOMAT DR | 2204 COLT RD | | | DALLAS | TX | 75234 | |
| AVIATION CONSULTING | | ENTERPRISE WORLDWIDE INC | | | | INDIANAPOLIS | IN | 46227 | |
| AVIATION METALS INC | | 10777 STATESVILLE RD | | | | CHARLOTTE | NC | 28269 | |

Page 289 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVIATION TRAIL | | WRIGHT BROTHERS BRANCH | PO BOX 633 | | | DAYTON | OH | 45409 | |
| AVIATION WEEK | | SUBSCRIPTION DEPARTMENT | PO BOX 505 | | | HIGHSTOWN | NJ | 08520 | |
| AVIATION WEEK & SPACE | AVIATION WEEK & SPACE | MCGRAW HILL COMPANIES | 2 PENN PLAZA | | | NEW YORK | NY | 10020 | |
| TECHNOLOGY | TECHNOLOGY | | | | | | | | |
| AVIATION WEEK & SPACE TECH | MCGRAW HILL COMPANIES | 2 PENN PLAZA | | | | NEW YORK | NY | 10020 | |
| AVILA ANDRES | | 3556 KODY CT | | | | KOKOMO | IN | 46902 | |
| AVILA ANDREW | | 206 HURON AVE | | | | BAY CITY | MI | 48706 | |
| AVILA ARNULFO | | 7394 CAMINO DEL SOL | | | | EL PASO | TX | 79911 | |
| AVILA COLLEGE | | 11901 WORNWALL RD | | | | KANSAS CITY | MO | 64145-1698 | |
| AVILA FRANCISCO | | 11444 GENE SARAZEN DR | | | | EL PASO | TX | 79936 | |
| AVILA JOSE | | PO BOX 8024 MC48IFRA064 | | | | PLYMOUTH | MI | 48170 | |
| AVILA JOSE | | PO BOX 8024 MC48IFRA064 | | | | PLYMOUTH | MI | 48170 | |
| AVILA ANDRES E | | 3556 KODY CT | | | | KOKOMO | IN | 46902 | |
| AVILA, JOSE A | | MC48IFRA025 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| AVILES GUILLERMO | | 100 WEST ROBINSON | APT E 1 | | | EL PASO | TX | 79902 | |
| AVINA RAMON | | 205 HOLLYBROOK DR | | | | MIDLAND | MI | 48642 | |
| AVINA ROBERT | | 207 E DOVER ST | | | | MILWAUKEE | WI | 53207-2025 | |
| AVINA ROBERT | | 207 E DOVER ST | | | | MILWAUKEE | WI | 53207-2025 | |
| AVINK DAVID | | 5356 STANTON ST | | | | HUDSONVILLE | MI | 49426-8616 | |
| AVINK KALVIN | | 5230 STANTON ST | | | | HUDSONVILLE | MI | 49426-9716 | |
| AVIS INDUSTRIAL WEST | | 2 NORTH RD | | | | WARREN | MI | 07089 | |
| AVIS SUPPORT INC | | 8525 120TH AVE NE | | | | KIRKLAND | WA | 98033 | |
| AVIS BUDGET GROUP INC | | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054-3826 | |
| AVIS FORD INC | | 29200 TELEGRAPH RD 12 MILE | | | | SOUTHFIELD | MI | 48034 | |
| AVIS FORD INC | | 29200 TELEGRAPH RD | | | | SOUTHFIELD | MI | 48034 | |
| AVIS INC | | 900 OLD COUNTRY RD | | | | GARDEN CITY | NY | 11530-2128 | |
| AVIS INDUSTRIAL CORP | | 1909 S MAIN ST | | | | UPLAND | IN | 46989 | |
| AVIS RENT A CAR | | 7999 PRESTIGE PLAZA DR | | | | MIAMISBURG | OH | 45342 | |
| AVIS RENT A CAR | | ATTN KEVIN FOWLER | 300 CTR POINTE DR | | | VIRGINIA BEACH | VA | 23462 | |
| AVIS RENT A CAR SYSTEM INC | | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| AVIS RENT A CAR SYSTEM INC | | 6 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 | |
| AVIS RENT A CAR SYSTEM INC | | PO BOX 772 | | | | | CA | | |
| AVIS RENT A CAR SYSTEM INC | AWAD NOOR | 7876 COLLECTIONS CTR DR | 900 OLD COUNTRY RD | | | CHICAGO | IL | 11530 | |
| AVIS RENT A CAR SYSTEMS INC | | 7876 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AVIS RENT A CAR SYSTEMS INC | | 7876 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| AVIS RENT A CAR SYSTEMS INC | | 7876 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| AVIZA | CHRISTINE MOORE | 440 KINGS VILLAGE RD | | | | SCOTTS VALLEY | CA | 95066 | |
| AV JAN KIM | | 14852 ELM AVE | | | | IRVINE | CA | 92606 | |
| AVL MICHIGAN HOLDING CORP | | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170 | |
| AVL NORTH AMERICA | | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-2438 | |
| AVL NORTH AMERICA INC | | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-2243 | |
| AVL NORTH AMERICA INC | RAY MALSKIS | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-2438 | |
| AVL NORTH AMERICA INC EFT | | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-2438 | |
| AVL NORTH AMERICA INC EFT | | METRO WEST TECHNOLOGY | 47159 HALYARD DR | | | PLYMOUTH | MI | 48170-2438 | |
| AVL POWERTRAIN ENGINEERING INC | | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-2438 | |
| AVL POWERTRAIN TECHNOLOGIES INC | | 47519 HALYARD DR | | | | PLYMOUTH | MI | 48170-2438 | |
| AVM INC | | 37 B LAWRENCE AVE | | | | MIAMISBURG | OH | 45342 | |
| AVM INC | | PO BOX 604 | | | | MIAMISBURG | SC | 45343 | |
| AVM INC | | PO BOX 729 | | | | MARION | SC | 29571 | |
| AVM INC | DONALD J HUTCHINSON | MILLER CANFIELD PADDOCK AND | 150 WEST JEFFERSON STE | | | DETROIT | MI | 48226 | |
| | | STONE PLC | 2500 | | | | | | |
| AVM INDUSTRIES | | PO BOX 729 | 3108 HWY 76 EAST | | | MARION | SC | 29571 | |
| AVM INDUSTRIES LLC | | 3108 W HWY 76 | | | | MARION | SC | 29571 | |
| AVM INDUSTRIES LLC | | | PO BOX 729 | | | MARION | SC | 29571 | |
| AVM INDUSTRIES LLC | MILLER CANFIELD PADDOCK | C/O JONATHAN S GREEN | 150 W JEFFERSON AVE STE | | | DETROIT | MI | 48226 | |
| | AND STONE PLC | | 2500 | | | | | | |
| AVMARKET PLACE INC | | 8313 BENJAMIN RD STE 110 | | | | TAMPA | FL | 33634 | |
| AVNER APPLIED COMPUTING | TERRI GOMEZ | 3201 EAST HARBOUR DR | | | | PHOENIX | AZ | 85034 | |
| AVNET ELECTRONICS | MELISSA UTTERBACK | PO BOX 847722 | | | | DALLAS | TX | 75284 | |
| AVNET ELECTRONICS | TAMMY ARNDT | 4875 BRADFORD DR | STE 100 | | | HUNTSVILLE | AL | 35805 | |
| AVNET ELECTRONICS | | CLAUDE MICHAEL DIVISION | 5961 KEARNY VILLA RD | | | SAN DIEGO | CA | 92123 | |
| AVNET ELECTRONICS MARKETING | | PO BOX 847722 | | | | DALLAS | TX | 75284-7722 | |
| AVNET ELECTRONICS MARKETING | CHERYL RETTINGER | 12000 EAST ARAPAHOE RD | | | | ENGLEWOOD | CO | 80112 | |
| AVNET ELECTRONICS MARKETING | CHERYL RETTINGER | PO BOX 847722 | | | | DALLAS | TX | 75284-7722 | |
| AVNET ELECTRONICS MARKTG INC | SANDRA MOORE EXT 3945 | 3505 BOCA CHICA BLVD | | | | BROWNSVILLE | TX | 78521 | |
| AVNET ELECTRONICS MKTG | | PO BOX 100340 | | | | PASADENA | CA | 91189-0340 | |
| AVNET EMG | | AVNET HOUSE | RUTHERFORD CLOSE | MEADWAYSTEVENAGE | | HERTS | | SG1 2EF | UNITED KINGDOM |
| AVNET EUROPE CVA | | KOUTERVELDSTRAAT 20 | | | | MACHELEN | | 01831 | BELGIUM |
| AVNET INC | | 2594 SUMMITS END CT | | | | TUCSON | AZ | 85742 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVNET INC | | 301 S 52ND ST | | | | TEMPE | AZ | 85282 | |
| AVNET INC | | 4004 BELT LINE RD STE 200 | | | | DALLAS | TX | 75244 | |
| AVNET INC | | 80 CUTTER MILL RD | | | | GREAT NECK | NY | 11021-3152 | |
| AVNET INC | | 8285 AERO PL STE 200 | | | | SAN DIEGO | CA | 92123 | |
| AVNET INC | | AVNET COMPUTER | 10 H CENTENNIAL DR | | | PEABODY | MA | 01960 | |
| AVNET INC | | AVNET COMPUTER DIV | 3030 SALT CREEK LN | | | ARLINGTON HEIGHTS | IL | 60005 | |
| AVNET INC | | AVNET COMPUTERS | 10 CENTENNIAL DR | | | PEABODY | MA | 01960 | |
| AVNET INC | | AVNET ELECTRONIC MARKETING | 630 W CARMEL DR STE 100 | | | CARMEL | IN | 46032 | |
| AVNET INC | | AVNET ELECTRONICS | 10 S CENTENNIAL DR | | | PEABODY | MA | 01960 | |
| AVNET INC | | AVNET ELECTRONICS MARKETING | 3 BUTTERFIELD TRL STE 110 | | | EL PASO | TX | 79906 | |
| AVNET INC | | AVNET RF & MICROWAVE DIV | 3030 SALT CREEK LN STE 300 | | | ARLINGTON HEIGHTS | IL | 60005 | |
| AVNET INC | | ELECTRO AIR DIVDR SE | 500 LAKE RIDGE DR SE | | | SMYRNA | GA | 30082 | |
| AVNET INC | | HAMILTON AVNET ELECTRONICS | 12101 E 51ST ST STE 106 | | | TULSA | OK | 74146 | |
| AVNET INC | | HAMILTON AVNET ELECTRONICS | 9800 LACIENEGA BLVD | | | INGLEWOOD | CA | 90301 | |
| AVNET INC | | HAMILTON AVNET ELECTRONICS | | | | CHARLOTTE | NC | | |
| AVNET INC | | HAMILTON AVNET ELECTRONICS | PO BOX 414269 | | | KANSAS CITY | MO | 64141 | |
| AVNET INC | | HAMILTON AVNET ELECTRONICS | PO BOX 660091 | | | DALLAS | TX | 75266-0091 | |
| AVNET INC | | HAMILTON AVNET ELECTRONICS | PO BOX 905298 | | | CHARLOTTE | NC | 28290 | |
| AVNET INC | | HAMILTON HALLMARK | 10 S CENTENNIAL DR | | | PEABODY | MA | 01960 | |
| AVNET INC | | HAMILTON HALLMARK | 2211 S 47TH ST | | | PHOENIX | AZ | 85034-6403 | |
| AVNET INC | | HAMILTON HALLMARK DIV | 4637 S 36TH PL | | | PHOENIX | AZ | 85040 | |
| AVNET INC | | MARSHALL ELECTRONIC MARKETING | 7760 WASHINGTON VILLAGE DR | | | DAYTON | OH | 45459-3953 | |
| AVNET INC | | PO BOX 905298 | | | | CHARLOTTE | NC | 28290 | |
| AVNET INC | | 2211 SOUTH 47TH ST | | | | PHOENIX | AZ | 85034-6403 | |
| AVNET INC | | 630 W CARMEL DR STE 100 | | | | CARMEL | IN | 46032 | |
| AVNET INC | | 2712 N MCCOLL RD | | | | MCALLEN | TX | 78501-5508 | |
| AVNET INC | JERRY VAN WEST | PO BOX 360764LDR | | | | PITTSBURGH | PA | 15250-6761 | |
| AVNET INC | MARY S PACINI | 2211 S 47TH ST | | | | PHOENIX | AZ | 85034 | |
| AVNET INC AVNET ELECTRONIC MARKETING | | 630 W CARMEL DR ST 100 | | | | CARMEL | IN | 46032 | |
| AVNET INC EFT | | PO BOX 660091 | | | | DALLAS | TX | 75266-0091 | |
| AVNET INCORPORATED | | AVNET COMPUTER | 41650 GARDENBROOK STE 1 | | | NOVI | MI | 48375 | |
| AVNET KENT | | 140 TECHNOLOGY STE 400 | | | | IRVINE | CA | 92618 | |
| AVNET KENT ELECTRONICS | DENISE MIELKE | 361 INVERNESS DR SOUTH | STE H | | | ENGLEWOOD | CO | 80112 | |
| AVNET KENT ELECTRONICS | DENISE MIELKE | PO BOX 70390 | | | | CHICAGO | IL | 60673-0390 | |
| AVNET LOGISTICS | CARLOTA BARAJAS | PO BOX 741508 | | | | DALLAS | TX | 75082 | |
| AVNET/KENT | | 430 EXCHANGE | STE 100 | | | IRVINE | CA | 92602-1313 | |
| AVNET/KENT | | 430 EXCHANGE STE 100 | | | | IRVINE | CA | 92602-1313 | |
| AVO INTERNATIONAL | | VALLEY FORGE CORP CTR | 2621 VAN BUREN AVE | | | NORRISTOWN | PA | 19403 | |
| AVO MULTI AMP CORP | | MEEGER | 2621 VAN BUREN AVE | | | NORRISTOWN | PA | 19403 | |
| AVO MULTI AMP CORP | | MEEGER | 4721 BRONZE WAY | | | DALLAS | TX | 75237-1017 | |
| AVO MULTI AMP CORPORATION | | MEEGER | 2621 VAN BUREN AVE | | | NORRISTOWN | PA | 19403-232 | |
| AVO TRAINING INSTITUTE | | 4271 BRONZE WAY | | | | DALLAS | TX | 75237-1019 | |
| AVOCET | | 120 UNION ST | | | | ROCKPORT | MA | 04856 | |
| AVOCET | DAVID BARDON | 120 UNION ST | | | | ROCKPORT | MA | 04856 | |
| AVON AUTOMOTIVE | | 38206 COUNTRY CLUB DR STE C16 | | | | FARMINGTON HILLS | MI | 48331-349 | |
| AVON AUTOMOTIVE | | 5635 OLD SAUNDERS SETTLEMENT | | | | LOCKPORT | NY | 14094 | |
| AVON AUTOMOTIVE | | ADD CHG 121004 AH | GPO DRAWER 67797 | | | DETROIT | MI | 48267 | |
| AVON AUTOMOTIVE INC | | GPO DRAWER 67797 | | | | DETROIT | MI | 48267 | |
| AVON AUTOMOTIVE INC | | PO BOX 67796 | | | | DETROIT | MI | 48267 | |
| AVON AUTOMOTIVE INC EFT | | 803 7TH ST | 630 W 7TH ST | | | DETROIT | MI | 48267 | |
| AVON AUTOMOTIVE INC EFT | | FIAT CADILLAC RUBBER & PLASTIC | | | | CADILLAC | MI | 49601-1300 | |
| AVON AUTOMOTIVE INC EFT | | GPO DRAWER 67 796 | | | | DETROIT | MI | 48267 | |
| AVON AUTOMOTIVE NORTH AMERICA | C/O GIBSON MCASKILL & CROSBY | VICTOR A OLIVERI | 69 DELAWARE AVE | | | BUFFALO | NY | 14202 | |

| AVNET INC | PAUL DEFLOROSUE PALICKI | 603 WEST 7TH ST | | | | CADILLAC | MI | 49607 | |
| AVON AUTOMOTIVE HOLDINGS INC | PAUL DEFLOROSUE PALICKI | 1620 W 7TH ST | | | | CADILLAC | MI | 49601-1344 | |
| AVON AUTOMOTIVE INC | | GPO DRAWER 67 796 | | | | DETROIT | MI | 48267 | |
| AVON AUTOMOTIVE INC | LELAND J RICHARDS | 805 W THIRTEENTH ST | | | | CADILLAC | MI | 49601-9282 | |

| AVNET INC | | ORIENTE 12 NO 1151 COLONIA CEN | | | | ORIZABA | VL | 94300 | MEXICO |
| AVON AUTOMOTIVE | ACCOUNTS PAYABLE | PO BOX 1003 | | | | CADILLAC | MI | 49601 | |
| AVON AUTOMOTIVE | | ORIENTE 12 NO 1151 COLONIA CENTRAL | | | | ORIZABA | MX | 94300 | MX |
| AVON AUTOMOTIVE | MILLER JOHNSON | THOMAS P SARB | 250 MONROE AVE NW STE 800 | PO BOX 306 | | GRAND RAPIDS | MI | 49501-0306 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AVON AUTOMOTIVE NORTH AMERICA | C/O GIBSON MCASKILL & CROSBY | VICTOR A OLIVERI | 69 DELAWARE AVE | | | BUFFALO | NY | 14202 | |
| AVON GROVE COMMUNITY FUND | | PO BOX 382 | | | | KENNETT SQUARE | PA | 19348 | |
| AVON GROVE UNITED WAY | | PO BOX 382 | | | | KENNETT SQUARE | PA | 19348 | |
| AVON INJECTED RUBBER & PLASTIC | | | 5638 OLD SAUNDERS SETTLEMENT R | | | LOCKPORT | NY | 14094 | |
| AVON NORTH AMERICA INC | | 502 W 7TH ST | | | | CADILLAC | MI | 49601-1343 | |
| AVON PLASTIC PRODUCTS | | 2880 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309 | |
| AVON PLASTIC PRODUCTS INC | | 2880 TECHNOLOGY DR | | | | ROCHESTER HILLS | MI | 48309-3586 | |
| AVON RUBBER & PLASTICS | | AVON AUTOMOTIVE | 603 W 7TH ST | | | CADILLAC | MI | 49601 | |
| AVON RUBBER & PLASTICS INC | | AVON AUTOMOTIVE | 603 W 7TH ST | | | CADILLAC | MI | 49601-1300 | |
| AVON RUBBER PLC | | HAMPTON PK WEST | | | | MELKSHAM | WI | SN12 6NB | GB |
| AVRAM DIANE | | 4928 FARINGDOM GROVE DR | | | | HUDSONVILLE | MI | 49426 | |
| AVROMOV STEVEN | | 15182 CRANBROOK COURT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| AVROMOV, STEVEN M | | 15182 CRANBROOK CT | | | | SHELBY TOWNSHIP | MI | 48315 | |
| AVS ING J C ROEMER GMBH EFT | | GRUNDSTRASSE 7 | D 83569 KOENIGSDORF | | | | | | GERMANY |
| AVS ING JC ROMER GMBH EFT | | GRUNDSTRASSE 7 | D 82549 KOENIGSDORF | | | | | | GERMANY |
| AVS INGENIEUR J C ROEMER GMBH | | GRUNDSTR 7 | | | | KOENIGSDORF | | 82549 | GERMANY |
| AVTECH ELECTROSYSTEMS LTD | | PO BOX 1046 | | | | OGDENSBURG | NY | 13669 | |
| AVTECH ELECTROSYSTEMS LTD | | PO BOX 265 | | | | OGDENSBURG | NY | 13669 | |
| AVTECH ELECTROSYSTEMS LTD | | PO BOX 5120 STN F | | | | OTTAWA | ON | K2C 3H4 | CANADA |
| AVTOSPETSZAPCHAST ASZ LTD | ACCOUNTS PAYABLE | MUSI DZHALILYA S 2 OFFICE 491 | | | | MOSCOW | | | RUSSIAN FEDERATION |
| AVTOSPETSZAPCHAST ASZ LTD | | 10409 MEECH AVE | | | | CLEVELAND | OH | 44105 | |
| AVTRON MANUFACTURING INC | | 7900 E PLEASANT VALLEY RD | | | | CLEVELAND | OH | 44131 | |
| AVTRON MANUFACTURING INC | | 7900 E PLEASANT VALLEY RD | | | | INDEPENDENCE | OH | 44131-5529 | |
| AVW INC | | 7900 E PLEASANT VALLEY RD | 1760 MILWAUKEE ST | | | FT LAUDERDALE | FL | 33310 | |
| AVX | | C/O JANUS | | | | DELAFIELD | WI | 53018 | |
| AVX COR | SUSAN VISALLI | A KYOCERA GROUP CO | | | | RALEIGH | NC | 27604 | |
| AVX CORP | | 7 LEIGH FISHER BLVD STE D | 3900 ELECTRONICS DR | | | EL PASO | TX | 79906 | |
| AVX CORP | | AVIO EXCELENTE | 7 LEIGH FISHER BLVD STE D | | | EL PASO | TX | 79906 | |
| AVX CORP | | C/O INTERSTATE MARKETING | 21044 VENTURA BLVD | | | WOODLAND HILLS | CA | 91365-0000 | |
| AVX CORP | | C/O MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| AVX CORP | | C/O MS TECHNOLOGY LLC | 614 E POPLAR ST | | | KOKOMO | IN | 46902 | |
| AVX CORP | | PO BOX 1213 DEPT 811 | | | | NEWARK | NJ | 071011213 | |
| AVX CORP | | 618 E BLVD | | | | KOKOMO | IN | 46902 | |
| AVX CORPORATION | | C/O BANK OF AMERICA | PO BOX 849019 | | | DALLAS | TX | 75284-9019 | |
| AVX CORPORATION | | 801 17TH AVE S | | | | MYRTLE BEACH | SC | 29577-4245 | |
| AVX CORPORATION | DOROTHY DAVID SR MGR CREDIT & COLLECTIONS | PO BOX 867 | | | | MYRTLE BEACH | SC | 29578 | |
| AVX CORPORATION | GINA SEAGRAVE RENE PIMENTEL | C0 M GOTTLIEB ASSOCIATES | 608 E BOULEV ARD | | | KOKOMO | IN | 46902 | |
| AVX CORPORATION | TRISH HICKMAN | PO BOX 409674 | | | | ATLANTA | GA | 30384-9674 | |
| AVX CORPORATION C/O BANK OF AMERICA | | PO BOX 409674 | | | | ATLANTA | GA | 30384-9674 | |
| AVX CORPORATION EFT | | 801 17TH AVE SOUTH | | | | MYRTLE BEACH | SC | 29588 | |
| AVX CORPORATION EFT | | C/O BANK OF AMERICA | PO BOX 409674 | | | ATLANTA | GA | 30384-9674 | |
| AVX CORPORATION EFT C/O BANK OF AMERICA | | 801 17TH AVE S | | | | MYRTLE BEACH | SC | 29577-4245 | |
| AVX GMBH | | BENJAMIN FOX STR 1 | | | | BETZDORF | | 57518 | DEU |
| AVX GMBH | | BENJAMINFOX STR 1 | | | | BETZDORF | | 57518 | |
| AVX GMBH | AVX LTD | ADMIRAL HOUSE HARLINGTON WAY | | | | FLEET HAMPSHIRE | | GU51 4BB | GERMANY |
| AVX KYOCERA | | C/O FRANK J CAMPISANO CO | 6561 HARRISON AVE | | | CINCINNATI | OH | 45247 | |
| AVX KYOCERA | GINA SEAGRAVE | C0 M GOTTLIEB ASSOCIATES | 608 E BLVD | | | KOKOMO | IN | 46902 | |
| AVX LTD | | ADMIRAL HOUSE HARLINGTON WAY | | | | FLEET HAMPSHIRE | | GU13 8BB | GBR |
| AVX LTD ELCO EUROPE | | ADMIRAL HOUSE HARLINGTON WAY | | | | FLEET HAMPSHIRE | | 0GU13- 8BB | UNITED KINGDOM |
| AW CARBIDE | TINA ESSE | 33891 DOREKA DR | | | | FLEET HAMPSHIRE | | GU13 8BB | UNITED KINGDOM |
| AW CARBIDE FABRICATORS INC | | 33891 DOREKA DR | | | | FRASER | MI | 48026-3473 | |
| AW EUROPE SA | ACCOUNTS PAYABLE | AVENUE DE LINDUSTRIES 19 | | | | FRASER | MI | 48026-3473 | |
| AW EUROPE SA GARAINE LALEUD | | AVENUE DE LINDUSTRIES 19 | | | | BRUSSELS | | 01420 | BELGIUM |
| AW MILLER TECHNICAL SALES INC | | PO BOX 69 | | | | BRUSSELS | | 01420 | BELGIUM |
| AW MILLER TECHNICAL SALES INC | | PO BOX 69 | | | | EAST AURORA | NY | 14502 | |
| AW TECHNICAL CENTER USA | ACCOUNTS PAYABLE | 1203 WOODRIDGE DR | | | | EAST AURORA | NY | 14502 | |
| | | | | | | ANN ARBOR | MI | 48105 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AW TRANSMISSION ENG USA | GUY EDWARDS | NAVIGATION SYSTEMS DIVISION AWTEC / AISIN AW | 14993 KEEL ST | | | PLYMOUTH | MI | 48170 | |
| AW TRANSMISSION ENGINEERING | | USA INC | 14920 KEEL ST | | | PLYMOUTH | MI | 48170 | |
| AW TRANSMISSION ENGINEERING AISIN S EIKI CO LTD | RYO ISHIBASHI | METRO WEST INDUSTRIAL PK | 14933 KEEL ST | | | PLYMOUTH | MI | 48170 | |
| AW TRANSMISSION ENGINEERING US | | AWTECH USA | 14920 KEEL ST | | | PLYMOUTH | MI | 48170 | |
| AW TRANSMISSION ENGINEERING USA INC | | AWTECH USA | 14933 KEEL ST | | | PLYMOUTH | MI | 48170 | |
| AWABDY NICHOLAS | C/O PERKINS COIE LLP | ATTN DANIEL A ZAZOVE | 131 S DEARBORN ST STE 1700 | | | CHICAGO | IL | 60603-5559 | |
| AWABDY NICHOLAS J | | 1911 HIGHLANDER DR | | | | XENIA | OH | 45385 | |
| | | 1911 HIGHLANDER DR | | | | XENIA | OH | 45385 | |
| AWAC | JOYCE DUARTE | THE BERMUDA COMMERCIAL BANK BLDG | 43 VICTORIA ST | | | HAMILTON | | HM 12 | BERMUDA |
| AWAD TIMOTHY | | 1710 S WESTWOOD | | | | SAGINAW | MI | 48603 | |
| AWAD, TIMOTHY | | 21670 EDERER | | | | MERRILL | MI | 48637 | |
| AWADALLAH MOHAMED | | 1604 ROOF DR | APT D 24 | | | MANHATTAN | KS | 66502 | |
| AWADHESH K GUPTA MD | AWADHESK K GUPTA | 1440 NORTH MCKENZIE | | | | FOLEY | AL | 36535 | |
| AWARD MASTERS | | 4500 N PALAFOX ST | | | | PENSACOLA | FL | 32505 | |
| AWARDS & T SHIRTS SPECIALISTS INC | | INC | 10400 E 63RD ST STE A | | | RAYTOWN | MO | 64133-3555 | |
| AWARDS AND T SHIRTS SPECIALISTS INC | | 10400 E 63RD ST STE A | | | | RAYTOWN | MO | 64133-3555 | |
| AWAROS PLUS | RANDY HART | 806 WARREN ST | | | | SANDUSKY | OH | 44870 | |
| AWC CARRIERS INC | | PO BOX 339 | | | | DOTHAN | AL | 36302 | |
| AWC INC | | 1604 WV1 | 3711 LAKESIDE CT | | | MOBILE | AL | 36609 | |
| AWC INC | | LOUISIANA DIV | 6655 EXCHEQUER DR | | | BATON ROUGE | LA | 70809-5148 | |
| AWC INC | | PO BOX 62650 | | | | NEW ORLEANS | LA | 70162 | |
| AWG INDUSTRIES LTD | | UNIT C ELECTRIC PARK ELECTRIC AVE | | | | BIRMINGHAM | WM | B6 7EB | GB |
| AWG TECHNOLOGIES INC | | PO BOX 7717 W2135 | | | | PHILADELPHIA | PA | 19175-2135 | |
| AWDISH HARITH | | 2295 HIDDEN FOREST DR | | | | GRAND BLANC | MI | 48439 | |
| AWE OLAYEMI | | 6601 N 91ST ST | | | | MILWAUKEE | WI | 53224 | |
| AWE YEMI | | 6601 N 91ST ST | | | | MILWAUKEE | WI | 53224 | |
| AWESCO | | PO BOX 6 | | | | TROY | NY | 12181 | |
| AWG DEPARTMENT | | GENERAL REVENUE CORPORATION | PO BOX 495999 1AWG | | | CINCINNATI | OH | 45249-5999 | |
| AWG DEPT GEN REV CORP | | PO BOX 495999 1AWG | | | | CINCINNATI | OH | 45242 | |
| AWREY GREG | | 1687 BROADWAY | 201 | | | ANN ARBOR | MI | 48105 | |
| AWS INC | | | | | | ELGIN | IL | 60123 | |
| AWT METAL SPECIALTIES INC | | 300 S CHESTNUT ST | | | | DESHLER | OH | 43516-1043 | |
| AWT METAL SPECIALTIES INC | | 16590 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1501 | |
| AWT METAL SPECIALTIES INC | | 16590 E 13 MILE RD | | | | ROSEVILLE | MI | 48066-1501 | |
| AWT METAL SPECIALTIES INC EFT | | 300 S CHESTNUT ST | | | | DESHLER | OH | 43516-1043 | |
| AWT METAL SPECIALTIES INC EFT | | 590 MADISON AVE FL 41 | | | | NEW YORK | NY | 10022-2524 | |
| AX HOLDING CORP | | | USE EATOCOE VENDOR CODE | | | | | | |
| AXCELIS FUSION SYSTEMS | TRACY HOLLAND | 7800 STANDISH PL | | | | ROCKVILLE | MD | 20855 | |
| AXCELIS TECH INC FOX | LINDA LAPOINUS | 108 CHERRY HILL DR | | | | BEVERLY | MA | 01915 | |
| AXCELIS TECHNOLOGIES INC | | 108 CHERRY HILL DR | | | | BEVERLY | MA | 01915 | |
| AXCELIS TECHNOLOGIES INC | | 55 CHERRY HILL DR | | | | BEVERLY | MA | 01915 | |
| AXCELIS TECHNOLOGIES INC | ATTN JUDITH A SMALL | 8403 CROSS PK DR STE 3D | | | | AUSTIN | TX | 78754 | |
| AXCELIS TECHNOLOGIES INC | | 108 CHERRY HILL DR | | | | BEVERLY | MA | 01915 | |
| AXCELIS TECHNOLOGIES INC EFT | | 55 CHERRY HILL DR | | | | BEVERLY | MA | 01915 | |
| AXCO ADHESIVE SYSTEMS CO INC | LAURA | 2401 EASTMAN AVE UNIT 27 | | | | OXNARD | CA | 93030 | |
| AXEL JEFFERSON | | 1080 BERYL TRAIL | | | | CENTERVILLE | OH | 45459 | |
| AXEL PRODUCTS | | 2255 S INDUSTRIAL HWY | | | | ANN ARBOR | MI | 48104 | |
| AXEL PRODUCTS INC | | ANN PHYSICAL TESTING SVCS | 2255 S INDUSTRIAL HWY | | | ANN ARBOR | MI | 48104 | |
| AXELSON HARRY E | | 522 SHADYDALE DR | | | | CANFIELD | OH | 44406-9655 | |
| AXIA COLLEGE OF WESTERN | | 3157 E ELWOOD ST | | | | PHOENIX | AZ | 85034 | |
| AXIAL INDUSTRIES | BUD ROGERS EXT 132 | 1982 SENTER RD | | | | SAN JOSE | CA | 95112 | |
| AXICODE TECHNOLOGIES INC | | 135 E CHESTNUT ST 3B | | | | MONROVIA | CA | 91016 | |
| AXIM ENTERPRISE | | 989 CHICAGO RD | | | | TROY | MI | 48083 | |
| AXIM ENTERPRISE | | PO BOX 41 | | | | TROY | MI | 48099 | |
| AXIM INC | | 989 CHICAGO RD | | | | TROY | MI | 48083-4227 | |
| AXIM INC | | AXEM ENTERPRISES | 3460 NEEDMORE RD | | | DAYTON | OH | 45414-2659 | |
| AXIM INC | | AXEM ENTERPRISES | 185 ELMWOOD DR | | | TROY | MI | 48083 | |
| AXIM INC | | PGK ENGINEERING AN AXEM ENTER | 680 15 MILE RD | | | STERLING HEIGHTS | MI | 48312 | |
| AXIM INC | EFT | 989 CHICAGO RD | | | | TROY | MI | 48099 | |
| AXIM INC EFT | | PGK ENGINEERING AN AXEM ENTER | 989 CHICAGO RD | | | TROY | MI | 48099 | |
| AXIM ENTERPRISES INC | | AXILY RAPID DESIGN SERVICE INC | 989 CHICAGO RD | | | TROY | MI | 48083 | |
| AXIOM AUTOMOTIVE TECHNOLOGIES | | 1520 IMPERIAL AVE | | | | NEW HYDE PARK | NY | 11040-3946 | |
| AXION INC | | 1 PPG PL STE 3150 | | | | PITTSBURGH | PA | 15222-5419 | |
| AXIOM ELECTRONICS GROUP | | 115 MARY ST | | | | AURORA | ON | L4G 1G3 | CANADA |

Page 293 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AXIOM ELECTRONICS GROUP | ACCOUNTS PAYABLE | 115 MARY ST | | | | AURORA | ON | L4G 1S5 | CANADA |
| AXIOM INTERNATIONAL | | 10199 E 11TH ST STE 550 | | | | TULSA | OK | 74128 | |
| AXIOM INTERNATIONAL | | 1805 DREW ST | | | | CLEARWATER | FL | 33765 | |
| AXIOM INTERNATIONAL | | DEPT 1884 | | | | TULSA | OK | 74182 | |
| AXIOM INTERNATIONAL INC | | DEPT 1884 | | | | TULSA | OK | 74182 | |
| AXIOM PLASTICS INC | | L4G 1S5 AXIOM ELECTRONICS DIV OF | 115 MARY ST | | | AURORA | ON | L4G 1S3 | CANADA |
| AXIOM SERVICES INC | | AXIOM INTERNATIONAL | 1805 DREW ST | | | CLEARWATER | FL | 33765 | |
| AXIOM TECHNOLOGY | | C/O PRIORITY INC | 1340 S PAGE RD STE 1 | | | AURORA | OH | 44202 | |
| AXIOM TECHNOLOGY INC | | 18138 ROWLAND ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| | | | | | | | | | |
| AXIOMATIC DESIGN SOFTWARE INC | | 221 N BEACON ST | | | | BOSTON | MA | 02135 | |
| | | | | | | | | | |
| AXIOMATIC DESIGN SOFTWARE INC | | 221 NORTH BEACON ST | | | | BRIGHTON | MA | 02135 | |
| AXIOMATIC TECHNOLOGIES | | 5915 WALLACE ST | | | | MISSISSAUGA | ON | L4Z 128 | CANADA |
| AXIOMATIC TECHNOLOGIES | | 5915 WALLACE ST | | | | MISSISSAUGA | ON | L4Z 1Z8 | CANADA |
| AXIOMATIC TECHNOLOGIES CORP | | 5915 WALLACE ST | | | | MISSISSAUGA | ON | L4Z 128 | CANADA |
| AXIOMATIC TECHNOLOGIES CORPORATION | | 5915 WALLACE ST | | | | MISSISSAUGA | ON | L4Z 128 | CANADA |
| AXIOME | | ROUTE DE LA ROCHE | 85190 AIZENAY | | | AIZENAY | | 85190 | FRANCE |
| AXIOME AXIOME S A S | | ROUTE DE LA ROCHE | | | | FRANCE | | | GERMANY |
| AXIOME EFT | | FRMLY HEIDEL GMBH & CO KG | LINDER STRABE 34 | 41751 VIERSEN | | | | | GERMANY |
| AXIS | TODD SUTHERLAND | 300 W MADISON ST | | | | CHICAGO | IL | 60606 | |
| AXIS CNC REPAIR | | 1980 PETRA LARIE STE B | | | | PLACENTIA | CA | 92870 | |
| AXIS INC | | 210 MEISTER AVE | | | | SOMERVILLE | NJ | 08876 | |
| AXIS NEW YORK | | 6 CHERRY HILL DR | | | | DANVERS | MA | 01923-2575 | |
| AXIS NEW YORK | | 8 GARDEN DR | | | | FARPORT | NY | 14450 | |
| AXIS NEW YORK CORP | | 8 GARDEN DR | | | | FARPORT | NY | 14450 | |
| AXIS SYSTEM | | 1555 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| AXIS SYSTEMS | | 1555 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| AXIS SYSTEMS INC | | FLMY MICRO MEASUREMENT SYS | PO BOX 1036 | | | MEDFORD | MA | 02155-0011 | |
| AXIS SYSTEMS INC | | PO BOX 1036 | | | | MEDFORD | MA | 02155-0011 | |
| AXIS TECHNOLOGIES INC | | 6605 PITSFORD PALMYRA RD | STE E7 | | | FARPORT | NY | 14450 | |
| | | | 6605 PITSFORD PALMYRA | | | | | | |
| AXIS TECHNOLOGIES INC | | STE E7 | RD | | | FARPORT | NY | 14450 | |
| AXITROL AUTOMATION COLLIC | | 9886 CRESCENT PK DR | | | | WEST CHESTER | OH | 45069 | |
| | | | | | | | | | |
| AXLE ALLIANCE COMPANY | | ATTN ACCOUNTS PAYABLE DEPT BX20 | 13400 WEST OUTER DR | | | DETROIT | MI | 48239 | |
| AXLE ALLIANCE COMPANY | ACCOUNTS PAYABLE | 13400 WEST OUTER DR | | | | DETROIT | MI | 48239 | |
| AXLE PLUS | | 4450 E SCOTTS AVE | | | | STOCKTON | CA | 95205-5250 | |
| AXLY TOOL & BUSHING | | 727 SKINNER ST | | | | BAD AXE | MI | 48413-9489 | |
| AXLY TOOL & BUSHING INC | | AXLY BRINEY SALES | 727 SKINNER RD | | | BAD AXE | MI | 48413-9489 | |
| AXLY TOOL & BUSHING INC | | 727 SKINNER ST | | | | BAD AXE | MI | 48413-9489 | |
| AXLY TOOL AND BUSHING | | PO BOX 324 | | | | BAD AXE | MI | 48413-0324 | |
| AXMANN CONVEYING SYSTEMS EFT INC | | 4650 NEW MIDDLE RD | BRIDEPORT BUSINESS CTR | | | JEFFERSONVILLE | IN | 47130 | |
| | | | | BRIDEPORT BUSINESS | | | | | |
| AXMANN CONVEYING SYSTEMS INC | | 4650 NEW MIDDLE RD | | CTR | | JEFFERSONVILLE | IN | 47130 | |
| | | | | | | | | | |
| AXMANN CONVEYING SYSTEMS INC | | ADDR UPTD 12 99 | 4650 NEW MIDDLE RD B | | | JEFFERSONVILLE | IN | 47130 | |
| AXMANN FOERDERTECHNIK GMBH | | STEINSFURT UNTERE AU 4 | | | | SINSHEIM | BW | 74889 | DE |
| AXON CABLE INC | | 1601 FEEHANVILLE STE 600 | | | | MOUNT PROSPECT | IL | 60056 | |
| | | | | | | | | | |
| AXON CABLE INC | THOMAS R FAWKES | FREEBORN & PETERS LLP | 311 S WACKER DR STE 3000 | | | CHICAGO | IL | 60606 | |
| AXON CABLE INC EFT | | 1314 PLUM GROVE RD | | | | SCHAUMBURG | IL | 60173 | |
| AXON CABLE INC EFT | | 1601 FEEHANVILLE STE 600 | | | | MOUNT PROSPECT | IL | 60056 | |
| | | | RIDGE WAY DONIBRISTLE | | | | | | |
| AXON CABLE LTD | | HILLEND DUNFERMLINE | INDL PK | | | FIFE | FR | KY11 9JN | UNITED KINGDOM |
| AXON CABLE SAS | | ROUTE DE CHALONS | | | | MONTMIRAIL | FR | 51210 | FR |
| AXON CABLE INC | LAURA LUDKA | 1314 N PLUM GROVE RD | | | | SCHAUMBURG | IL | 60173-4546 | |
| AXON CABLES, INC | | 1314 N PLUM GROVE RD | | | | SCHAUMBURG | IL | 60173 | |
| | | | | | | | | | |
| AXON J | | 45 SUNBURY RD | | | | LIVERPOOL | | L4 2TS | UNITED KINGDOM |
| AXON KABELGYARTO KFT | | WEBER EDE UTCA 10 A | | | | KECSKEMET | | 06000 | HUNGARY |
| AXSYS INC | | 2967 W TECH DR | | | | WIXOM | MI | 48393 | |
| AXSYS INC | | 175 CAPITAL BLVD | STE 103 | | | ROCKY HILL | CT | 06067 | |
| AXSYS TECH IMAGING SYSTEMS | | PO BOX 99903 | | | | CHICAGO | IL | 60696-7703 | |
| AXTELL ROBERT | | 2208 XENOPS COURT | | | | MCALLEN | TX | 78504 | |
| AXTELL SAMUEL | | 7071 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| AXYS LLC | | 12275 E SLAUSON AVE | | | | WHITTIER | CA | 90606 | |
| AYALA ALEJANDRO | | 27132 OAK RIDGE CT | | | | WARRENTON | MO | 63383-7087 | |
| AYALA ANGIE | | PETTY CASH CUSTODIAN | 760 JERSEY AVE | | | NEW BRUNSWICK | NJ | 08901 | |
| AYALA CARLA | | 2603 HAMPSHIRE | | | | SAGINAW | MI | 48601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AYALA ELIAS | | 1823 GREEN ST | | | | SAGINAW | MI | 48602-2179 | |
| AYALA EVANGELINA | | 2700 JESSE WAY | | | | PISCATAWAY | NJ | 08854 | |
| AYALA FRANCISCO V | | 5245 WEISS ST | | | | SAGINAW | MI | 48603-3754 | |
| AYALA GEORGE | | 1210 S MAPLE ST | | | | MARION | IN | 46953 | |
| AYALA HINER MARILYN | | 5351 S 113TH ST | | | | HALES CORNERS | WI | 53130 | |
| AYALA JAVIER | | 2601 HAMPSHIRE ST | | | | SAGINAW | MI | 48601 | |
| AYALA JOHN | | 1 WICKSON CT | | | | FRANKENMUTH | MI | 48734 | |
| AYALA KATHY | | 1 WICKSON CT | | | | FRANKENMUTH | MI | 48734 | |
| AYALA RAMON | | 1823 GREEN ST | | | | SAGINAW | MI | 48602 | |
| AYALA SANDRA | | 486 COTTAGE GROVE AVE | | | | XENIA | OH | 45385 | |
| AYALA WILLIAM | | 5091 BAXMAN RD | | | | BAY CITY | MI | 48706-3064 | |
| AYALA, JOHN R | | 1 WICKSON CT | | | | FRANKENMUTH | MI | 48734 | |
| AYALA, KATHY J | | 1 WICKSON CT | | | | FRANKENMUTH | MI | 48734 | |
| AYAN PHILIP | | 5303 GROVER DR | | | | COLUMBIAVILLE | MI | 48421 | |
| AYBAR JUAN | | 29 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| AYCO CO LP THE | | ONE WALL ST | | | | ALBANY | NY | 12205 | |
| AYCO COMPANY LP | LAURIE CALABRESE | 101 STATE FARM PL | CHG RMT ADD 090403 VC | | | BALLSTON SPA | NY | 12020 | |
| AYCO COMPANY LP EFT | | PO BOX 182 | | | | BUFFALO | NY | 14240 | |
| AYCO COMPANY LP EFT | | 101 STATE FARM PL | CHG RMT ADD 09 04 03 VC | | | BALLSTON SPA | NY | 12020 | |
| AYCO COMPANY LP, THE | | 321 BROADWAY | | | | SARATOGA SPRINGS | NY | 12866-4110 | |
| AYCOCK CORP | | ONE WALL ST | | | | ALBANY | NY | 12205-382 | |
| AYCOCK SUSAN | | 521 MENOMONEE DR | | | | KOKOMO | IN | 46901 | |
| AYDEN DIESEL | | 3890 JOLLY RD | | | | AYDEN | NC | 28513-8766 | |
| AYDEN DIESEL | | PO BOX 636 | | | | AYDEN | NC | 28513-0636 | |
| AYDIN YAZILIM VE ELEKTRONIK | YILMAZ KOCACIK | SANAYI AS | KARAMANLILAR CADDESI NO7 | ORGANIZE SANAYII BOLGESI | | SINCAN ANKARA | | 06935 PK60 | TURKEY |
| AYERS & SONS MARKET | | 334 S HOWARD AVE | | | | LANDRUM | SC | 29356 | |
| AYERS ANTHONY | | 233 STURBRIDGE RD | | | | COLUMBUS | OH | 43228 | |
| AYERS ANTHONY | | 3559 SPICEWOOD DR | | | | RIVERSIDE | OH | 45424 | |
| AYERS ANTIONETTE | | 231 SUFFOLK | | | | BUFFALO | NY | 14215 | |
| AYERS ANTIONETTE | | 231 SUFFOLK | | | | BUFFALO | NY | 14215 | |
| AYERS CLIFFORD | | 585 ROTELLINI DR | | | | MIAMISBURG | OH | 45342 | |
| AYERS CLIFFORD | | 585 ROTELLINI DR | | | | MIAMISBURG | OH | 45342 | |
| AYERS DARRELL | | 16 MACGREGOR DR | | | | DAYTON | OH | 45426 | |
| AYERS DEBORAH | | 1828 HALLS CORNERS RD | | | | WARSAW | NY | 14569 | |
| AYERS DEBORAH | | 1828 HALLS CORNERS RD | | | | WARSAW | NY | 14569 | |
| AYERS DIANE | | 3773 MARYKNOLL DR | | | | KETTERING | OH | 45429 | |
| AYERS DOCIA | | 5720 TRICIA DR | | | | GALLOWAY | OH | 43119-9810 | |
| AYERS GEORGE | | 1712 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446 | |
| AYERS HAMPTON D | | 4995 COUNTY RD 141 | | | | TOWN CREEK | AL | 35672-4103 | |
| AYERS JR | | 394 PINE ST | | | | LOCKPORT | NY | 14094-5502 | |
| AYERS LOWELL | | 8201 SUGAR MAPLE DR | | | | KOKOMO | IN | 46901 | |
| AYERS NICHOLAS | | 4201 GREEN SPRINGS DR | | | | KETTERING | OH | 45440 | |
| AYERS PATRICK | | 8173 BIRCHWOOD | | | | JENISON | MI | 49428-8318 | |
| AYERS RICHARD F | | 1828 STATE ROUTE 238 | | | | WARSAW | NY | 14569-9406 | |
| AYERS ROBERT | | 1225 F LYNN DR | | | | ORIENT | OH | 43146 | |
| AYERS ROBERT C | | 5700 JENNIFER DR W | | | | LOCKPORT | NY | 14094-6010 | |
| AYERS S | | 56 YOUNG ST | | | | HILLSBORO | AL | 35643-3836 | |
| AYERS SANDRA | | 229 VENSON ST | | | | WOODVILLE | AL | 35776 | |
| AYERS STEVEN | | 2777 N LIPKA | | | | PINCONNING | MI | 48650 | |
| AYERS STUART D | | 3320 OLD 35 | | | | XENIA | OH | 45385-9616 | |
| AYERS T | | 1210 SMITH AV NO 2 | | | | DECATUR | AL | 35601 | |
| AYERS, DEBORAH LEE | | 1828 HALLS CORNERS RD | | | | WARSAW | NY | 14569 | |
| AYERS, GEORGE L | | 1712 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446 | |
| AYERS, LOWELL P | | 8201 SUGAR MAPLE DR | | | | KOKOMO | IN | 46901 | |
| AYLANGAN KENAN | | 32 AUTUMN PL | | | | PITTSFORD | NY | 14534-2845 | |
| AYMER DALE E | | 925 FARLEY RD | | | | MUNGER | MI | 48747-9783 | |
| AYNES CAROL | | 2212 EDGEMONT WAY | | | | ANDERSON | IN | 46011 | |
| AYOTTE DAVID | | 730 CHERRYHURST DR | | | | COLUMBUS | OH | 43228-2795 | |
| AYRES DAVID | | 3739 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| AYRES DOUGLAS | | 350 FAIRMOUNT AVE NE | | | | WARREN | OH | 44483 | |
| AYRES JOHN | | PO BOX 1042 | | | | BETHEL | NC | 27812 | |
| AYRES LESTER A | | 1210 GREENVILLE RD | | | | CORTLAND | OH | 44410-9553 | |
| AYRES OIL CO INC | | 703 E OLIVE | | | | HOLIDAY | TX | 76366 | |
| AYRES OIL INC | | AYRES OIL & TRUCKING | 1220 OLD BURK HWY | | | WICHITA FALLS | TX | 76304 | |
| AYTCH DEBORAH | | 18101 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| AYTES SHARON | | 488 LYLE DR | | | | WEST MILTON | OH | 45383 | |
| AYUSA | BRUCE LAZAR | COUZENS LANSKY FEALK ELLIS & | LAZAR PC 39395 W 12 MILE RD STE | | 200 | FARMINGTON HILLS | MI | 48331 | MEXICO |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| AYUSA | HECTOR C RAMIREZ | UNITED STATES ATTORNEYS | OFFICE SOUTHERN DISTRICT OF TEXAS | 1100 MATAMOROS SECOND FL PO BOX 1179 | | LAREDO | TX | 78042-1179 | MEXICO |
| AYUSA | PETER A CAPLAN ESQ | ASSISTANT UNITED STATES ATTORNEY | 211 W FORT ST STE 2001 | | | DETROIT | MI | 48226-3211 | MEXICO |
| AZ AUTOMOTIVE | | 23745 MOUND RD | | | | WARREN | MI | 48091 | |
| AZ AUTOMOTIVE | | PO BOX 77000 DEPT 77350 | | | | DETROIT | MI | 48227-0350 | |
| AZ AUTOMOTIVE CORP | | 24331 SHERWOOD AVE | | | | CENTERLINE | MI | 48015 | |
| AZ AUTOMOTIVE CORP | | 24331 SHERWOOD | | | | CENTER LINE | MI | 48015-1060 | |
| AZ AUTOMOTIVE CORP | | 23745 MOUND RD | | | | WARREN | MI | 48091-5317 | |
| AZ AUTOMOTIVE CORP | | 23745 MOUND RD | | | | WARREN | MI | 48091-5317 | |
| AZ AUTOMOTIVE CORP | ACCOUNTS PAYABLE | PLANT 4 | 24331 SHERWOOD | | | CENTER LINE | MI | 48015-1060 | |
| AZ AUTOMOTIVE CORPORATION | | KELLOGG ST BLDG 288 | | | | PORT NEWARK | NJ | 07114 | |
| AZ CARRIERS INC NATIONWIDE | | CSVC ASPIRE INC | JR KING | | | MORRISVILLE | PA | 19067-3573 | |
| AZ COMMERCIAL | | PO BOX 9040 DEPT 30 3302148881 | | 925 LINCOLN HWY | | DES MOINES | IA | 50368-9040 | |
| AZ COMMERCIAL ALLDATA | | 9412 BIG HORN BLVD | | | | ELK GROVE | MI | 95758-1101 | |
| AZ INDUSTRIES INC | | 2829 HWY 412 | | | | HARDY | AR | 72542-2542 | |
| AZ QUALITY SERVICES | | 1823 E CASCADE DR | | | | GILBERT | AZ | 85234-2709 | |
| AZ QUALITY SERVICES | | 4128 S CHATHAM | | | | MESA | AZ | 85212 | |
| AZADEGAN REZA | | 1271 HARTWIG DR | | | | TROY | MI | 48085 | |
| AZAR COLEMAN PROPERTIES | | PO BOX 13042 | | | | EL PASO | TX | 79913 | |
| AZAR, HASSAN B | | 310 KERBY RD | | | | GROSSE POINTE FARMS | MI | 48236 | |
| AZAROVITZ STEPHEN | | 1260 E GORDON | | | | CLAWSON | MI | 48017 | |
| AZAZ RAHEL | | 14 MARIO DR | | | | DAYTON | OH | 45426 | |
| AZBELL DARLE GENE | | 1200 W MIAMI PIKE RD | | | | PERU | IN | 46970-9031 | |
| AZBELL JEFFREY | | 300 T MARSH ST | | | | PERU | IN | 46970 | |
| AZBILL RONALD | | 220 N RILEY BLVD | | | | FRANKLIN | IN | 45005 | |
| AZCO CORP | | 26 JUST RD | | | | FAIRFIELD | NJ | 07004 | |
| AZCO CORPORATION | MIKE COTE | 26 JUST RD | | | | FAIRFIELD | NJ | 07004 | |
| AZELINE DIANA | | 42044 CARRIAGE COVE DR | | | | CANTON | MI | 48187 | |
| AZER DONALD | | 1232 SUMMIT DR | | | | NEWARK | NY | 14513 | |
| AZER, DONALD W | | 1232 SUMMIT DR | | | | NEWARK | NY | 14513 | |
| AZIMUTH NORTH AMERICA | | 18530 MACK AVE STE 304 | | | | GROSSE POINTE FARMS | MI | 48236-3254 | |
| AZIMUTH NORTH AMERICA | | INACTIVATE PER LEGAL 6 4 03 | 18530 MACK AVE STE 364 | | | GROSSE POINTE FARMS | MI | 48236-3254 | |
| AZIMUTH NORTH AMERICA LLC | | 18530 MACK 364 | | | | GROSSE POINTE FARMS | MI | 48236 | |
| AZIZ RAMON | | 11112 ST CHARLES PL | | | | CARMEL | IN | 46033 | |
| AZIZ SALMAN | | 28357 NEW CASTLE RD | | | | FARMINGTON HILLS | MI | 48331 | |
| AZIZ, RAMON S | | 11112 ST CHARLES PL | | | | CARMEL | IN | 46033 | |
| AZMAN DAVIDSON & CO | | STE 13 03 13TH FL | | | | KUALA LUMPUR | | 50400 | |
| AZMAN DAVIDSON AND CO STE 13 03 13TH FL | | 207 JALAN TUN RAZAK | 207 JALAN TUN RAZAK | | | KUALA LUMPUR | | 50400 | |
| AZO CORP | | 331 LEWIS RD | | | | BINGHAMTON | NY | 13905 | |
| AZTEC COMPONENTS INC | | 2100 ACTIVITY DR | | | | VISTA | CA | 92081-8510 | |
| AZTEC MANUFACTURING CO | | 15378 OAKWOOD DR | | | | ROMULUS | MI | 48174 | |
| AZTEC MANUFACTURING CORP | | 15378 OAKWOOD DR | | | | ROMULUS | MI | 48174-365 | |
| AZTEC MANUFACTURING OF ROCHESTER | | 9 TURNER DR | | | | SPENCERPORT | NY | 14559 | |
| AZTEC MFG OF ROCHESTER INC | | 9 TURNER DR | | | | SPENCERPORT | NY | 14559 | |
| AZTECH AMERICA | | PO BOX 43200 | RENAISSANCE CTR | | | DETROIT | MI | 48243 | |
| AZUMI MURATA MANUFACTURING CO LTD | | 1020 TAKIBE TOYOSHINAMACHI | | | | MINAMIAZUMI GUN | | 0399-8204 | JAPAN |
| AZZARELLO DANIEL | | INC | 2781 SALT SPRINGS RD | | | YOUNGSTOWN | OH | 44509 | |
| AZZARONE ROBERT | | 201 HOLIDAY BLVD STE 304 | | | | COVINGTON | LA | 70433 | |
| AZZINARO DAVID | | 2268 PONTIAC DR | | | | SYLVAN LAKE | MI | 48320 | |
| AZZINARO PERRY | | 20 WOODBURY DR | | | | LOCKPORT | NY | 14094 | |
| AZZINARO PERRY | | 7676 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| AZZINARO PERRY | | 7676 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| AZZINARO TIMOTHY | | PO BOX 2182 | | | | NIAGARA FALLS | NY | 14301 | |
| B & A DELIVERY | | PO BOX 1445 | | | | ORANGE | CA | 92856-0445 | |
| B & A FRICTION MATERIALS INC | | 1164 OLD BAYSHORE HWY | | | | SAN JOSE | CA | 951 12-2807 | |
| B & B APPLIANCE CO INC | | 24470 LAKELAND BLVD | | | | CLEVELAND | OH | 44132-2622 | |
| B & B AUTO & TRUCK REPAIR INC | | 141 COMMERCE PK DR | | | | DAYTON | OH | 45404 | |
| B & B CONTRACTORS & DEVELOPERS | | INC | | | | | | | |
| B & B CONTROLS INC | | 201 HOLIDAY BLVD STE 304 | | | | COVINGTON | LA | 70433 | |
| B & B COURT REPORTING | | 2268 PONTIAC DR | | | | SYLVAN LAKE | MI | 48320 | |
| B & B DESIGN INC | | 14600 108TH AVE | | | | GRAND HAVEN | MI | 49417 | |
| B & B DESIGN INC | | PO BOX 305 | PO BOX 305 | | | GRAND HAVEN | MI | 49417-0305 | |
| B & B ELECTRIC COMPANY | | 501 N TRENTON | | | | TULSA | OK | 74112 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| B & B ELECTRONICS MANUFACTURING CO | | 707 DAYTON RD | PO BOX 1040 | | | OTTAWA | IL | 61350 | |
| B & B ELECTRONICS MFG CO | | 707 DAYTON RD | | | | OTTAWA | IL | 61350 | |
| B & B ELECTRONICS MFG CO | | PO BOX 61350 | | | | OTTAWA | IL | 61350 | |
| B & B ELECTRONICS MFG CO | | PO BOX 1040 | | | | OTTAWA | IL | 61350 | |
| B & B ELECTRONICS MFG CO INC | MARY ODONNELL X237 | 707 DAYTON RD | | | | OTTAWA | IL | 61350 | |
| B & B HEMPHILL SPRING CO | | 12981 166TH ST | | | | CERRITOS | CA | 90703 | |
| B & B INSTRUMENTS INC | | 16940 S VINCENNES RD | | | | SOUTH HOLLAND | IL | 60473 | |
| B & B INSTRUMENTS INC | | 6444 COLUMBIA AVE | | | | HAMMOND | IN | 46324 | |
| B & B MACHINING & GRINDING | JILL FAIN | 303 W EVANS AVE | | | | DENVER | CO | 80123-2341 | |
| B & B MACHINING & GRINDING | JILL FAIN | 303 W EVANS AVE | | | | DENVER | CO | 80223-2341 | |
| B & B MANUFACTURING | | PO BOX 9574 | | | | SAN JUAN | PR | 00908 | |
| B & B MICROSCOPES LTD | | 535 ROCHESTER RD | | | | PITTSBURGH | PA | 15237 | |
| B & B MICROSCOPES LTD EFT | | 327 NORTHGATE DR | | | | WARRENDALE | PA | 15086 | |
| B & B MOTOR & CONTROL CORP | | 400 ARTILLERY RD | | | | TAYLORS | SC | 29687 | |
| B & B MOTOR & CONTROL CORP | | 5545 W RAYMOND AVE STE M | | | | INDIANAPOLIS | IN | 46241 | |
| B & B PICKUP SALVAGE | | 215 E BAKER | | | | HOPE | MI | 48628 | |
| B & B PRECISION MFG INC | | 303 N MAIN ST | | | | AVON | NY | 14414-0279 | |
| B & B PRECISION TOOLS INC | | 310 W MAIN ST | | | | AVON | NY | 14414-1150 | |
| B & B TOOL & DIE CO INC | | PO BOX 2404 | | | | MUNCIE | IN | 47307 | |
| B & B TOOL & DIE CO INC | | PO BOX 2404 | | | | MUNCIE | IN | 47307-0404 | |
| B & C VENDORS INC | | CORR RM 1 02 CP | | | | TIPTON | IN | 46594 | |
| B & C CORPORATION | | 5208 WOOSTER RD W | | | | BARBERTON | OH | 44203-6267 | |
| B & C DISTRIBUTION CENTER INC | | 123 9TH ST NW | | | | BARBERTON | OH | 44203-2455 | |
| B & C INSTRUMENTS INC | | 4317 SPARTACUS DR | | | | HUNTSVILLE | AL | 35805 | |
| B & C SORTING & REWORKING INC | | 11214 DUDLEY | | | | TAYLOR | MI | 48180 | |
| B & D AUTOMOTIVE | | 7901 GOVERNOR PRINTZ BL | | | | CLAYMONT | DE | 19703 | |
| B & D FUEL SERVICE | | 4706 RALEIGH RD | PO BOX 410 | | | | | | |
| B & D FUEL SERVICE | MR RANDY SIMPSON | 4706 RALEIGH RD | PO BOX 410 | | | CLAYMONT | DE | 20748 | |
| B & D LOAN SERVICE | | 1927 S AIR DEPOT | | | | TEMPLE HILLS | MD | 20748 | |
| B & D MACHINING | | 2100 E CARTER ST | | | | MIDWEST CITY | OK | 73110 | |
| B & D MANUFACTURING | | 2100 E CARTER ST | | | | KOKOMO | IN | 46901 | |
| B & D MANUFACTURING INC | | 2100 E CARTER ST | | | | KOKOMO | IN | 46901 | |
| B & D PUMP & TANK INC | | 3939 SWEDEN WALKER RD | | | | KOKOMO | IN | 46901-566 | |
| B & E MACHINE PRODUCTS CO | | 683 METROPLEX DR | | | | BROCKPORT | NY | 14420 | |
| B & G CHECKS INC | | 201 NORTH 2ND ST | | | | ROMULUS | MI | 48174 | |
| B & G OK TIRE STORE INC | | 1800 HWY 31 SW | | | | BROOKHAVEN | MS | 39601 | |
| B & H FOTO & ELECTRONICS CORP | | B & H PHOTO VIDEO | 420 9TH AVE | | | HART SELLE | AL | 35640-2830 | |
| B & H INDUSTRIES INC | | 14020 US RT 20A | | | | NEW YORK | NY | 10001 | |
| B & H MACHINE SALES INC | | 9339 W FORT ST | | | | MONTPELIER | OH | 43543 | |
| B & H MACHINE INC | | PO BOX 96 | | | | DETROIT | MI | 48209 | |
| B & H PHOTO VIDEO INC | | 420 9TH AVE | | | | MINERVA | OH | 44657 | |
| B & J CONTRACTORS INC | | 14010 STATE RD | | | | NEW YORK | NY | 10001 | |
| B & K PLASTIC | BRAD COLEMAN | UNIT 5 68 70 TOWNSHIP DR | | | | BROKEN ARROW | OK | 74012 | |
| | | | WEST BURLEIGH | | | QUEENSLAND | | 04219 | AUSTRALIA |
| B & K TRANSPORTATION INC EFT | | FMLY TRANSPORT NATL DIV | 2500 W SOUTH BRANCH BLVD | | | OAK CREEK | WI | 53154 | |
| B & L CO INC | | 2062 E BRISTOL RD | | | | BURTON | MI | 48529 | |
| B & L CONSULTANTS INC | | BARRY & LLOYD MARKETING DIV | 1 COMMERCE WAY | | | NORWOOD | MA | 02062 | |
| B & L MECHANICAL INC | DAVID STRICKLAND | PO BOX 6682 | | | | GREENVILLE | SC | 29606 | |
| B & L TRUCK EQUIPMENT CO | | 13996 E 9 MILE RD | | | | WARREN | MI | 48089 | |
| B & L BENDING & FORGING | | 43450 MERRILL | | | | STERLING HEIGHTS | MI | 48314 | |
| B & L BENDING & FORGING INC | | 43450 MERRILL RD | | | | STERLING HEIGHTS | MI | 48314-2166 | |
| B & M TRUCKING INC | | 8511 E 50 S | | | | GREENFIELD | IN | 46140 | |
| B & M TRUCKING INC | | PO BOX 1376 | | | | GALLATIN | TN | 37066 | |
| B & O VENTURE LTD | | CO LOUIS J SNAJDAN | 6800 GULF OF MEXICO DR | | | LONGBOAT KEY | FL | 34228 | |
| B & R PRODUCTS BA | | NOLENE KELLY | GASTON EY SRENSLAAN 13 | | | OVERPELT BE | | B-3900 | BELGIUM |
| B & R ENTERPRISES D B A | | DK DIESEL OF MONTEVIDEO | 1800 4TH AVE SW | | | WATERTOWN | SD | 57201 | |
| B & R EXPRESS | | TRANSPORT/ADM SPECIALISTS | 9926 BEACH BLVD 362 | | | JACKSONVILLE | FL | 32246 | |
| B & R INDUSTRIAL AUTOM'N CORP | | 1325 NORTHMEADOW PKY S 130 | | | | ROSWELL | GA | 30076-3861 | |
| B & R INDUSTRIAL SUPPLY INC | | PO BOX 868 | | | | LAURELS | MS | 39440 | |
| B & R REINFORCING INC | | 2298 REFUGEE RD | | | | COLUMBUS | OH | 43207 | |
| B & R SERVICES | | 1651 E LEFFEL LN | | | | SPRINGFIELD | OH | 45505 | |
| B & T EXPRESS | | 9039 W KELLY RD | | | | LAKE CITY | MI | 49651 | |
| B & T EXPRESS INC | | PO BOX 1065 | | | | YOUNGSTOWN | OH | 44501 | |
| B & W CARTAGE CO INC | | B & W INTERSTATE | | | | TAYLOR | MI | 48180 | |
| B & W CARTAGE CO INC / INNOVATIVE L | | 9850 PELHAM RD | | | | TAYLOR | MI | 48180 | |
| B & W HEAT TREATING COMPANY IN | | 2780 KENMORE AVE | | | | TONAWANDA | NY | 14150 | |
| B & W MANAGEMENT INC | | 4407 CTR ST | | | | SAGINAW | MI | 48604 | |
| B A G CORP | | 11510 DATA DR | | | | DALLAS | TX | 75218 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| B A N D INC | LYLE L LODHOLTZ | 660 COMMERCE DR | | | | REED CITY | MI | 49677 | |
| B AND A OUR INC | | 7200 E 43RD ST | | | | INDIANAPOLIS | IN | 46226 | |
| B AND C COMMUNICATIONS | | L 2787 | | | | COLUMBUS | OH | 43260-2787 | |
| B AND F PLASTICS INC | | 540 NORTH 8TH ST | | | | RICHMOND | IN | 47374 | |
| B AND P PLATING SUPPLY | | 74 BRODERICK RD | | | | BRISTOL | CT | 06010 | |
| B AND P PROCESS EQUIPMENT AND SYSTEMS LLC | SHEP | | | | | | | | |
| B AND R FINANCE WESTERNVIEW | | PO BOX 78000 DEPT 78103 | | | | DETROIT | MI | 48278-0103 | |
| B AND R INDUSTRIAL AUTOMATION CORP | | 7203 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73139 | |
| B AND W HEAT TREATING CO | | 1325 NORTHMEADOW PKWY STE 130 | | | | ROSWELL | GA | 30076 | |
| B AND R AUTO AND TRUCK REPAIR INC | | 2780 KENMORE AVE | | | | TONAWANDA | NY | 14150-7775 | |
| B AND B CONTRACTORS AND DEVELOPERS INC | | 141 COMMERCE PK DR | | | | DAYTON | OH | 45404 | |
| B AND B CONVERTERS INC | | 2781 SALT SPRINGS RD | PO BOX 356 | | | YOUNGSTOWN | OH | 44509 | |
| B AND B ELECTRONICS | ANGIE GREEN | DBA TAPE AND FILM CONVERTERS | | | | BREA | CA | 92822-0356 | |
| B AND B COURT REPORTING | | 2266 PONTIAC DR | | | | SYLVAN LAKE | MI | 48320 | |
| B AND B ELECTRONICS | | 707 DAYTON RD | PO BOX 1040 | | | OTTAWA | IL | 61350 | |
| B AND B ELECTRONICS MFG CO INC | | PO BOX 1040 | | | | OTTAWA | IL | 61350 | |
| B AND B INSTRUMENTS INC | | PO BOX 305 | | | | SOUTH HOLLAND | IL | 60473 | |
| B AND B MICROSCOPES LTD EFT | | 535 ROCHESTER RD | | | | PITTSBURGH | PA | 15237 | |
| B AND B POOR SALVAGE | | 215 E BAKER | | | | HOPE | AR | 44862B | |
| B AND B PRECISION MFG INC | | PO BOX 279 | | | | AVON | NY | 14414-0279 | |
| B AND B QUALITY TOOL INC | SCOTT BAUGHMAN | 7989 SOUTH SUBURBAN RD | | | | CENTERVILLE | OH | 45458 | |
| B AND B TECHNOLOGY INC | | 9282 WARREN RD | | | | HOUSTON | TX | 77040 | |
| B AND B VENDORS INC | | 410 E 3RD ST | | | | TIFTON | GA | 31794 | |
| B AND C INSTRUMENTS INC | | PO BOX 14550 | | | | HUNTSVILLE | AL | 35816-0550 | |
| B AND C SORTING AND REWORKING INC | | 11214 DUDLEY | | | | TAYLOR | MI | 48180 | |
| B AND G CHECKS INC | | 201 NORTH 2ND ST | | | | BROOKHAVEN | MS | 39601 | |
| B AND H INDUSTRIES INC | | 14020 US RT 20A | | | | MONTPELIER | OH | 43543 | |
| B AND H MACHINE INC | | PO BOX 96 | | | | MINERVA | OH | 44657 | |
| B AND H PHOTO VIDEO INC | | 420 9TH AVE | | | | NEW YORK | NY | 10001 | |
| B AND K TRANSPORTATION INC EFT | | PO BOX 189 | | | | OAK CREEK | WI | 53154 | |
| B AND L CO INC | | 2082 E BRISTOL RD | | | | BURTON | MI | 48529 | |
| B AND L TRUCK EQUIPMENT CO | | 13896 E 9 MILE RD | | | | WARREN | MI | 48089 | |
| B AND M BENDING AND FORGING | | 43450 MERRILL | | | | STERLING HEIGHTS | MI | 48314 | |
| B AND M TRUCKING INC | | PO BOX 1376 | | | | GALLATIN | TN | 37066 | |
| B AND O VENTURE  EFT C O LOUIS J OSADJAN | | 6809 GULF OF MEXICO DR | | | | LONGBOAT KEY | FL | 34228 | |
| B AND R EXPRESS TRANSPORTATION SPECIALISTS | | 9026 BEACH BLVD 362 | | | | JACKSONVILLE | FL | 32246 | |
| B AND R INDUSTRIAL AUTO | CINDY KOEWN | 1325 NORTH MEADOW PKWY S 130 | | | | ROSWELL | GA | 30076 | |
| B AND R INDUSTRIAL SUPPLY INC | | PO BOX 888 | | | | LAUREL | MS | 39440 | |
| B AND R REINFORCING INC | | 2298 REFUGEE RD | | | | COLUMBUS | OH | 43207 | |
| B AND T SERVICES | | 1851 E LEFFEL LN | | | | SPRINGFIELD | OH | 45505 | |
| B AND T EXPRESS | | 9039 W KELLY RD | | | | LAKE CITY | MI | 49651 | |
| B AND W CARTAGE CO INC EFT B | | 9850 PELHAM RD | | | | TAYLOR | MI | 48180 | |
| B AND W MANAGEMENT INC | | 4407 CTR ST | | | | SAGINAW | MI | 48604 | |
| B B PAINT CORPORATION | | 2201 NORTH DORT HWY | | | | FLINT | MI | 48506 | |
| B B PAINT CORPORATION EFT | | PO BOX 80078 | | | | BURTON | MI | 48509-0078 | |
| B BEEMAN | | 384 W GERARD BLVD | | | | TONAWANDA | NY | 14217 | |
| B C PRODUCTS INC | | 2740 EARLYWOOD DR | | | | FRANKLIN | IN | 46131 | |
| B C M J CONTROLS INC | | 11160 PERRY HWY | | | | WEXFORD | PA | 15090 | |
| B C PARTNERS HOLDINGS LTD | | PO BOX 225 TRAFAGLER CT | | | | GUERNSEY | GB | GY1 4HY | GB |
| B C PLASTICS INC | | PO BOX 95 | | | | BOSTON | NY | 14025 | |
| B H S INC | | BHS TORIN INC | | | | FARMINGTON | CT | 060340405 | |
| B H TRANSFER CO | | PO BOX 151 | | | | SANDERSVILLE | GA | 31082 | |
| B HARRIS | | 228 STEVENS ST | | | | BUFFALO | NY | 14215 | |
| B DALTON BOOK STORE | | EASTLAND MALL | ACCT 5355177 | | | | | | |
| | | | 1255 BRIGHTON HENRIETTA TL RD | | | ROCHESTER | NY | 14692 | |
| B G EQUIPMENT CO INC | | AB FLOW TEK | 1255 BRI HEN TOWN LINE RD | | | ROCHESTER | NY | 14623 | |
| B G EQUIPMENT CO INC | | AB FLOW TEK | | | | ROCHESTER | NY | 14692 | |
| B G EQUIPMENT CO INC EFT | | 1255 BRIGHTON HENRIETTA TL RD | | | | ROCHESTER | NY | 14623 | |
| B G MEQUIPMENT CO INC | | 5859 W RAYMOND ST | | | | INDIANAPOLIS | IN | 46241 | |
| B H A GROUP INC | | 432 W LINCOLN | | | | SLATER | MO | 65349-1146 | |
| B H A GROUP INC | | RECOFTECH DIV | 8800 E 63RD ST | | | KANSAS CITY | MO | 64133 | |
| B H HEINRICH CONTROL SERVICES | | 6323 W TILLEN RD | | | | BOSTON | NY | 14025 | |
| B H S INC | | BHS TORIN INC | 1547 NEW BRITAIN AVE | | | FARMINGTON | CT | 060340405 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| B I G | | 1200 A SCOTTSVILLE RD STE 140/A | | | | ROCHESTER | NY | 14624-5703 | |
| B J ENTERPRISES INC | | 173 QUEEN AVE SE | | | | ALBANY | OR | 97321 | |
| | | | | | | ORMSKIRK | | | UNITED |
| B J EUROSELL | | 11 SUMMERWOOD LN | | | | LANCASHIRE | | L39 8RG | KINGDOM |
| B J MUIRHEAD INC | | 115 MID COUNTY DR | | | | ORCHARD PK | NY | 14127 | |
| | | | | | | NORTH | | | |
| B K B MFG INC | | 607 S WABASH RD | | | | MANCHESTER | IN | 46962 | |
| B K TERHUNE | | 2904 N 13TH STREET | | | | BROKEN ARROW | OK | 74012-9288 | |
| B L & LOUBERTHA LITTLE | | 1211 CASIMIR ST | | | | SAGINAW | MI | 48601 | |
| B L ANDERSON CO INC | | 2640 KENT AVE | | | | WEST LAFAYETTE | IN | 47996 | |
| B L ANDERSON CO INC | | PO BOX 2237 | | | | WEST LAFAYETTE | IN | 47996 | |
| B LINE ENTERPRISE INC | | 20 COUNCIL AVE | | | | WHEATLAND | PA | 16161 | |
| B LINE FILTER SUPPLY BDC | | 1509 W 2ND ST | | | | ODESSA | TX | 79763-4320 | |
| B LINE FILTER SUPPLY PLNT | | 1509 W 2ND ST | | | | ODESSA | TX | 79763-4320 | |
| B M A INC  EFT | | PO BOX 562 | | | | AYER | MA | 01432 | |
| B M A INC EFT | | DIV OF BRYANT MAN ASSOCIATES | 31 WILLOWS RD | | | AYER | MA | 01432 | |
| B M DRAYTON | | 16 ADMIRAL RD | | | | BUFFALO | NY | 14216 | |
| B M REBUILDERS INC | | 940 CLEVELAND ST | | | | ELYRIA | OH | 44035 | |
| B METZLER STEEL SOHN & CO |  | | | | | | | | DE |
| HOLDING AG | | GROSSE GALLUSSTR 18 | | | | FRANKFURT | HE | 60311 | |
| B O S MACHINE INC | | 375 BROKEN HILLS | | | | MASON | MI | 48854 | |
| B P MICROSYSTEMS | | 5373 W SAM HOUSTON PKWY N STE 250 | | | | HOUSTON | TX | 77041-5214 | |
| B P MICROSYSTEMS INC | | 1000 N POST OAK RD STE 225 | | | | HOUSTON | TX | 77055-723 | |
| B P MICROSYSTEMS LF | | 5373 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77041-5197 | |
| B P MICROSYSTEMS LF | | 4240 LOCKFIELD ST | | | | HOUSTON | TX | 77092-4783 | |
| B P MICROSYSTEMS LF | | PO BOX 60988 | | | | CLEVELAND | OH | 44101-1988 | |
| B P OIL COMPANY | F 800 353 3827 | PO BOX 9001002 | | | | LOUISVILLE | KY | 40290-1002 | |
| B RIGHT TRUCKING CO | | 945 BOARDMAN CANFIELD RD | | | | YOUNGSTOWN | OH | 44512-4237 | |
| B RIGHT TRUCKING CO | | PO BOX 9809 | | | | YOUNGSTOWN | OH | 44513 | |
| B RIGHT TRUCKING CO | | PO BOX 90842 | | | | CLEVELAND | OH | 44190-1842 | |
| B S STEEL OF KANSAS INC | | 802 KINDELBERGER RD | | | | KANSAS CITY | KS | 66115 | |
| B S STEEL OF KANSAS INC | | PO BOX 15139 | | | | KANSAS CITY | KS | 66115 | |
| B SCHOENBERG & CO | | 345 KEAR ST | | | | YORKTOWN HEIGHTS | NY | 10598 | |
| B T EXPRESS TRUCKING INC EFT | ACCOUNTS PAYABLE DEPT | 2974 OLE PIKE DR | RELEASE LE 10 4 | | | GERMANTOWN | TN | 38138 | |
| B T EXPRESS TRUCKING INC EFT | KEN BROWN ACCOUNTING DEPT | 2974 OLE PIKE DR | | | | GERMANTOWN | TN | 38138 | |
| B T TRUCKING INC | | 1837 GARDNER RD | | | | BROADVIEW | IL | 60153 | |
| B T U ENGINEERING CORP | | 23 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862 | |
| B TEC SOLUTIONS INC | | 913 CEDAR AVE | | | | CROYDON | PA | 19021-7501 | |
| B TEN SYSTEMS INC | | 6833 JOYCE ST | | | | ARVADA | CO | 80007 | |
| B TEN SYSTEMS INC | | 6833 JOYCE ST | 6833 JOYCE ST | | | ARVADA | CO | 80007 | |
| B TEN SYSTEMS INC | | ADD CHG 1 99 | | | | ARVADA | CO | 80007 | |
| B W A S HOLDINGS INC | | 1515 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1754 | |
| B W DISTRIBUTORS INC | | 216 BUSINESS PK DR | | | | ARMONK | NY | 10504-1739 | |
| B W ROGERS | B W ROGERS COMPANY | 7467 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| B W ROGERS CO | CINDY | | 380 WATER ST | | | AKON | OH | 44308 | |
| B W ROGERS COMPANY | | 380 WATER ST | | | | AKON | OH | 44308 | |
| B WEBBER | | PO BOX 288 | | | | BUFFALO | NY | 14215 | |
| B&B AIR INC | | 7300 E 43RD ST | | | | INDY | IN | 46236 | |
| B&B AIR INC | | 7311 E 43RD ST | | | | INDIANAPOLIS | IN | 46226 | |
| B&B AUTO & TRUCK REPAIR | | 141 COMMERCE PK DR | | | | DAYTON | OH | 45404 | |
| B&B CONTRACTORS & DEVELOPERS | | | | | | | | | |
| | | 2781 SALT SPRINGS RD | RM CHG PER LTR 07 12 05 AM | | | YOUNGSTOWN | OH | 44509 | |
| B&B DESIGN INC | | 14600 168TH AVE | | | | GRAND HAVEN | MI | 49417-9425 | |
| B&B ELECTRONICS |  |  |  |  |  |  |  |  |  |
| MANUFACTURING | | 707 DAYTON RD | PO BOX 1040 | | | OTTAWA | IL | 61350 | |
| B&B MAINTENANCE | | 510 S 241ST E AVE | | | | BROKEN ARROW | OK | 74014 | |
| B&B MANUFACTURING | ACCOUNTS PAYABLE | PO BOX 9574 | | | | SAN JUAN | PR | 908 | |
| B&B MOTOR & CONTROL CORP | | 10 VANTAGE POINT RD STE 5 | | | | ROCHESTER | NY | 14624 | |
| B&B PAINT CORP | | 2201 N DORT HWY | | | | FLINT | MI | 48506-2940 | |
| B&B TECHNOLOGY INC | | 8282 WARREN RD | | | | HOUSTON | TX | 77040 | |
| B&B TECHNOLOGY INC | RANDY SIMPSON | 8282 WARREN RD | | | | HOUSTON | TX | 77040-2602 | |
| B&C COMMUNICATIONS | | 1330 STIMMEL RD | | | | COLUMBUS | OH | 43223 | |
| B&C SORTING & REWORKING INC | | 24058 HANOVER ST | | | | DEARBORN HEIGHTS | MI | 48125 | |
| B&D ELECTRICAL INC | | 10766 PLAZA DR | | | | WHITMORE LAKE | MI | 48189 | |
| B&D FUEL INJ SVC INC | | 4800 STAMP RD | PO BOX 410 | | | TEMPLE HILLS | MD | 20748-0410 | |
| B&F PLASTICS INC | | 540 N 8TH ST | | | | RICHMOND | IN | 47374-2304 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| B&F PLASTICS INC | | 540 NORTH 8TH ST | | | | RICHMOND | IN | 47374 | |
| B&F PLASTICS INC | | C/O MCGREEVY CHAPMAN INC | 3650 JAMES ST | | | SYRACUSE | NY | 13206 | |
| B&G BIOMEDICAL SALES & SVC LLC | | 6181 ASCENSION ST | | | | CLARKSTON | MI | 48348 | |
| B&G OK TIRE STORE INC | | 1800 HWY 31 S | | | | HARTSELLE | AL | 35640 | |
| B&H MACHINE INC | | LINCOLN WAY W | | | | MINERVA | OH | 44657 | |
| B&H VIDEO | | 420 NINTH AVE | | | | NEW YORK | NY | 10001 | |
| B&J WET ENTERPRISES | | BEST | 3603 EDISON PL | | | ROLLING MEADOWS | IL | 60008 | |
| B&K EQUIPMENT INC | | 23916 175TH ST | | | | LANSING | IL | 60438 | |
| B&M ASSOCIATES LLC | | 12205 OAK WOOD SHORES | | | | WAYLAND | MI | 49509 | |
| B&M ASSOCIATES LLC | | 12205 OAK WOOD SHORES | | | | WAYLAND | MI | 49509 | |
| B&M ASSOCIATES LLC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| B&P PROCESS EQUIPMENT & | | SYSTEMS LLC | 1000 HESS AVE | | | SAGINAW | MI | 48601-3729 | |
| B&P PROCESS EQUIPMENT & SYSTEM | | 1000 HESS ST | | | | SAGINAW | MI | 48601 | |
| B&R FINANCE WESTERNVIEW | | 7203 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73139 | |
| B&R FINANCE WESTERNVIEW | | 7203 S WESTERN AVE | | | | OKLAHOMA CITY | OK | 73139 | |
| B&R INDUSTRIAL SUPPLY INC | | 2018 W 10TH ST | | | | LAUREL | MS | 39440 | |
| B&W CARTAGE INC | | B&W INTERSTATE TRANSPORT | 9850 PELHAM ST | | | TAYLOR | MI | 48180-3852 | |
| B&W HEAT TREATING CO | | 2780 KENMORE AVE | | | | TONAWANDA | NY | 14150-7775 | |
| B&W MANAGEMENT SVCS INC | | 4407 CTR ST | | | | SAGINAW | MI | 48604 | |
| B3 SYSTEMS INC | | 5951 ENCINO RD STE 200 | | | | GOLETA | CA | 93117 | |
| B2B DIRECT | | 4112 KODIAK CT STE A | | | | FREDERICK | CO | 80504 | |
| B2B DIRECT | CINDY BERNAL | 4112 KODIAK CT STE A | | | | FREDERICK | CO | 80504 | |
| B2B DIRECT | MEGAN RAYL | PO BOX 17726 | | | | BOULDER | CO | 80308 | |
| B2B DIRECT | | 784 SANDY | | | | BARRINGTON | IL | 60010-5430 | |
| B90 INC | | BEYOND 9 DOTS INC | 784 SANDAY LN | | | BARRINGTON | IL | 60010 | |
| BAAB JOHN | | 375 MICHAELS RD | | | | TIPP CITY | OH | 45371 | |
| BAAB JOHN | | 375 MICHAELS RD | | | | TIPP CITY | OH | 45371-2204 | |
| BAAB JOHN | | 375 MICHAELS RD | | | | TIPP CITY | OH | 45371-2204 | |
| BAAB MICHAEL | | 540 KATHYS WAY | | | | XENIA | OH | 45385 | |
| BAAR JAMES | | 2513 HASTYE HL | | | | LOGANSPORT | IN | 46947-1655 | |
| BAAR JAMES C | | 2513 HASTYE HYLL | | | | LOGANSPORT | IN | 46947 | |
| BAARS ARLON | | 16301 HOLLY DR | | | | FONTANA | CA | 92335 | |
| BAASCH OSWALD | | 53 DEER VALLEY CT | | | | BOWLING GREEN | KY | 42103 | |
| BAASE JOHN | | 3640 N FENMORE | | | | MERRILL | MI | 48637 | |
| BAASE JR ROBERT | | 4635 VENOY RD | | | | SAGINAW | MI | 48604-1564 | |
| BAASE JR ROBERT | | 4635 VENOY RD | | | | SAGINAW | MI | 48604-1564 | |
| BAASE DUANE | | 11820 ELMHURST CIR NO 3 | | | | BIRCH RUN | MI | 48415 | |
| BAASEL LASERTECH UK LTD | | 3 BRUNEL CLOSE DRAYTON FIELDS | | | | DAVENTRY NH | | NN115RB | UNITED KINGDOM |
| BABB DIANE | | 46013 GREENFIELD DR | | | | ANDERSON | IN | 46013-5026 | |
| BABB GRANT | | 5520 BRUNSWICK DR | | | | ENON | OH | 45323 | |
| BABB ILENE | | PO BOX 16567 | | | | MILWAUKEE | WI | 53216-0567 | |
| BABB ILENE F | | PO BOX 16567 | | | | MILWAUKEE | WI | 53216-0567 | |
| BABB JAMES | | C/O MELLON BANK | PO BOX 360441 | | | PITTSBURGH | PA | 15251-6441 | |
| BABB JOHN G | | 6790 WALL TRIANA HWY | | | | MADISON | AL | 35757 | |
| BABB LAWRENCE | | 24140 SHWAIN PL | | | | ATHENS | AL | 35613-7165 | |
| BABB LISA | | 175 HOME AVE | | | | ORTONVILLE | MI | 48462 | |
| BABB SCOTT | | 14408 COUNTY RD 333 | | | | XENIA | OH | 45385 | |
| BABB JAMES A | | 6790 WALL TRIANA HWY | | | | SAVANNAH | MO | 64485 | |
| BABBITT JONATHAN | | PO BOX 60412 | | | | MADISON | AL | 35757 | |
| BABBITT PATRICIA | | PO BOX 8024 MC481CHN073 | | | | ROCHESTER | NY | 14606 | |
| | | | | | | PLYMOUTH | MI | 48170 | |
| BABBITT SCOTT | | 34250 ELDORADO | | | | CLINTON TOWNSHIP | MI | 48035 | |
| BABBITT JONATHAN | | 17 CHATEAU PL | | | | MENDON | NY | 14506 | |
| BABCO INC | | 60 10 MAURICE AVE | | | | MASPETH | NY | 11378 | |
| BABCOCK & WILCOX CO THE | | POWER GENERATION GROUP | 20 S VAN BUREN | | | BARBERTON | OH | 44203 | |
| BABCOCK & WILCOX CO THE | | 20 S VAN BUREN | | | | BARBERTON | OH | 44203 | |
| BABCOCK & WILCOX COMPANY | | C/O MELLON BANK | | | | PITTSBURGH | PA | 15251-6441 | |
| BABCOCK ALLISON | | 4810 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BABCOCK CATHY J | | 2570 WOODLAND DR | | | | HALE | MI | 48739-0000 | |
| BABCOCK CELESTE | | 476 HARVEST DR | | | | ROCHESTER | NY | 14626 | |
| BABCOCK CELESTE | | 476 HARVEST DR | | | | ROCHESTER | NY | 14626 | |
| BABCOCK DIANA | | 3273 LONG MEADOW COURT | | | | WEST BLOOMFIELD | MI | 48324 | |
| BABCOCK DON | | 3822 AURORA COURT | | | | FLINT | MI | 48504-4553 | |
| BABCOCK FRANKLIN | | 5702 JENNIFER DR | WEST | | | LOCKPORT | NY | 14094 | |
| BABCOCK INC | | 14930 EAST ALONDRA BLVD | | | | LA MIRADA | CA | 90638 | |
| BABCOCK JAMES & SON ELECTRICA | | 2925 N MITTHOEFFER PL | | | | INDIANAPOLIS | IN | 46229 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BABCOCK LARRY | | 7055 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BABCOCK LARRY D | | 7055 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BABCOCK NANCY | | 1213 TOBIAS RD | | | | CLIO | MI | 48420 | |
| BABCOCK NOREEN | | 8402 EAST AVE 163 | | | | GASPORT | NY | 14067-9102 | |
| BABCOCK PAMELA BETH | | 406 WILLIAMSON DR | | | | WILLIAMSON | GA | 30292 | |
| BABCOCK RAYMOND | | 2876 PEARCE RD | | | | N TONAWANDA | NY | 14120 | |
| BABCOCK RAYMOND | | 2876 PEARCE RD | | | | N TONAWANDA | NY | 14120 | |
| BABCOCK ROBERT | | 1117 PINEHURST BLVD | | | | MOUNT MORRIS | MI | 48458-1006 | |
| BABCOCK THOMAS | | 2283 RINGLE RD | | | | VASSAR | MI | 48768 | |
| BABCOCK, DIANA A | | 3273 LONG MEADOW CT | | | | WEST BLOOMFIELD | MI | 48324 | |
| BABCOCK, FRANKLIN C | | 5702 JENNIFER DR | WEST | | | LOCKPORT | NY | 14094 | |
| BABOK S | | 8 CHESTNUT E | | | | DAVISON | MI | 48423 | |
| BABOOX | | 3550 EMBASSY PKWY | | | | AKRON | OH | 44333-8318 | |
| BABOX | | PO BOX 75606 | | | | CLEVELAND | OH | 44101 | |
| BABCOX PUBLICATIONS INC | | BABCOX | 3550 EMBASSY PKY | | | AKRON | OH | 44333 | |
| BABCORU JR VICTOR A | | 288 REGINA AVE | | | | HAMILTON | NJ | 08619-2236 | |
| BABER GINA | | 255 EHRHART DR | | | | SPRINGFIELD | OH | 45502 | |
| BABER KELLY | | 12 S FREMONT ST | | | | PERU | IN | 46970 | |
| BABER KELLY RENAE | | 12 S FREMONT ST | | | | PERU | IN | 46970 | |
| BABER, TRACY | | 3353 DREXEL DR | | | | SAGINAW | MI | 48601 | |
| BABIAN ANGELA | | 1019 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45506 | |
| BABIAN BENJAMIN | | 1019 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45506 | |
| BABIAN, ANGELA S | | 1019 S FOUNTAIN AVE | | | | SPRINGFIELD | OH | 45506 | |
| BABIARZ F R | | 270 LATTA RD UNIT 25 | | | | ROCHESTER | NY | 14612-4875 | |
| BABIARZ ROBERT | | 270 LATTA RD STE 25 | | | | ROCHESTER | NY | 14612 | |
| BABIARZ, JOSEPH | | 4687 VICTORIA CT | | | | MIDLAND | MI | 48642 | |
| BABICH PETER | | 11018 S AVE A | | | | CHICAGO | IL | 60617-6836 | |
| BABICH PETER | | 11018 S AVE A | | | | CHICAGO | IL | 60617-6836 | |
| BABICHEV ALEXANDER | | 730 SAINT MICHAEL CIRCLE | | | | PLEASANTON | CA | 94566 | |
| BABIN KATHY VIA | | 22342 BARBERA | | | | LAGUNA HILLS | CA | 92653 | |
| BABINEAU G | | 4304 W MINNESOTA CT | | | | FRANKLIN | WI | 53132 | |
| BABINSKI JOHN | | 11815 DICE RD RT 3 | | | | FREELAND | MI | 48623 | |
| BABINSKI WILLIAM J | | 261 LURAY AVE NW | | | | GRAND RAPIDS | MI | 49504-5939 | |
| BABRAL MICHAL | | 1186 FENMORE RD | | | | MERRILL | MI | 48637-8706 | |
| BABRAJ WLADYSLAW | | 5533 E LONE MOUNTAIN RD | | | | CAVE CREEK | AZ | 85331-5545 | |
| BABRAL MICHAL | | 1186 FENMORE RD | | | | MERRILL | MI | 48637 | |
| BABRIDGE VERONICA | | 25210 APPLETON | | | | FARMINGTON HILLS | MI | 48336 | |
| BABSON COLLEGE | | ACCTS RECEIVABLE OFFC NICHOLS | | | | BABSON PK | MA | 021570310 | |
| BABSON COLLEGE | | STUDENT FINANCIAL SERVICES AR | HOLLISTER BUILDING | | | BABSON PK | MA | 021570310 | |
| BABSON COLLEGE | | POST OFFICE BOX 509 | 35 NORTH MAIN ST | | | BABSON PK | MA | 021570310 | |
| BABSON FLUID POWER | MIKE RETZKE | 35 NORTH MAIN ST | | | | HURON | OH | 44839 | |
| BABSON FLUID POWER INC | | 35 NORTH MAIN ST | | | | HURON | OH | 44839 | |
| BABSON FLUID POWER INC | | 5653 MARTELL | | | | TROY | MI | 48098 | |
| BABST JENNIFER | | SYSTEMS | W222 N5739 MILLER WAY | | | SUSSEX | WI | 53089 | |
| BABUSH MATERIAL HANDLING | | W222 N5739 MILLER WAY | | | | SUSSEX | WI | 53089 | |
| BABUSH MATERIAL HANDLING | | 5516 B CAPLAN DR | | | | RALEIGH | NC | 27606 | |
| BABYAK BRIAN | | | | | | | | | |
| BAC IMPORT CAR PARTS & TOOLS I | | 705 707 N BEACH ST | | | | DAYTONA BEACH | FL | 32114 | |
| BACA LUIS | | 6835 AMPOSTA | | | | EL PASO | TX | 79912 | |
| BACA SONIA L | | 1074 BRISTOL CHAMPION | TOWNLINE RD NW | | | WARREN | OH | 44481-9406 | |
| BACAK DAVID | | 1391 TETTAU RD | | | | PORT CLINTON | OH | 43452-9403 | |
| BACAK STEPHEN | | 1620 NORTH CARNEGIE | | | | NILES | OH | 44446-4004 | |
| BACAK STEPHEN | | 1620 NORTH CARNEGIE | | | | NILES | OH | 44446-4004 | |
| BACCARI WILLIAM | | 105 HARMONY LN | | | | ROCHESTER | NY | 14622 | |
| BACCARO MICHELE | | 25 CAPTIVA CROSSING | | | | FAIRPORT | NY | 14450 | |
| BACCARO, MICHELE L | | 25 CAPTIVA CROSSING | | | | FAIRPORT | NY | 14450 | |
| BACCINI SPA | | 31050 OLMI DI S BIAGIO DI C | | | | | | | ITALY |
| BACCINI SPA | | VIA POSTUMIA OVEST 244 | 31050 OLMI DI S BIAGIO DI C | TREVISO | | TREVISO | | | ITALY |
| BACCINI SPA | DICK DONACA | VIA POSTUMIA OVEST 244 | ILMI DI S BIAGIO DI C | | | | | 31020 | ITALY |
| BACCINI SRL | | FRAZ OLMI | VIA POSTUMIA OVEST 244 | | | SAN BIAGIO DI CALLAL | | 31050 | ITALY |
| BACCINI SRL | | VIA POSTUMIA OVEST 244 | FRAZ OLMI | | | SAN BIAGIO DI CALLAL | | 31050 | ITALY |
| BACCINO J J | | 42 MOUNT RD | | | | LIVERPOOL | | L32 2AW | UNITED KINGDOM |
| BACCINO P A | | 2 CHILTERN CLOSE | | | | KIRKBY | | L32 2BP | UNITED KINGDOM |
| BACCUS BILLY | | 41 ILLINOIS AVE | | | | DAYTON | OH | 45410 | |
| BACCUS CARMEN | | 5228 SHASTA AVE | MILL PK ESTATE | | | DAYTON | OH | 45427 | |
| BACCUS DAUNTE | | 1103 MEADOWSTREET DR | | | | CLAYTON | OH | 45315-7731 | |
| BACCUS MONICA | | 50 MILTON ST | | | | ROCHESTER | NY | 14619-1304 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BACH & CO | | 50 SEAVIEW BLVD | | | | PORT WASHINGTON | NY | 11050 | |
| BACH AND CO | | PO BOX 7000 | | | | PORT WASHINGTON | NY | 11050 | |
| BACH DOUGLAS | | 9607 MEADOW WOODS LN | | | | CENTERVILLE | OH | 45458 | |
| BACH JAMES | | 14825 SENATOR WAY | | | | CARMEL | IN | 46032 | |
| BACH LINDA J | | 46776 W COUNTY RD 200 N | | | | KOKOMO | IN | 46901-8386 | |
| BACH ROGER N | | 1476 HINEY RD | | | | WILMINGTON | OH | 45177-8943 | |
| BACH SUE | | 4801 ROUND LAKE RD | | | | LAINGSBURG | MI | 48848 | |
| BACH WILLIAM E | | 2228 N AMERICAN BLVD | | | | VANDALIA | OH | 45377-2231 | |
| BACH JAMES CARTER | | 14825 SENATOR WAY | | | | CARMEL | IN | 46032 | |
| BACHA RICHARD A | | 1292 DONALD DR | | | | FLINT | MI | 48532-2637 | |
| BACHANI JOSEPH | | 1244 MEADOW LN | | | | POLAND | OH | 44514 | |
| BACHARACH INC | | 5151 MITCHELLDALE STE B4 | | | | HOUSTON | TX | 77092 | |
| BACHARACH INC | | 621 HUNT VALLEY CIRCLE | | | | NEW KENSINGTON | PA | 15068-7074 | |
| BACHARACH INC | | 621 HUNT VALLEY CIR | | | | NEW KENSINGTON | PA | 15068-7074 | |
| BACHARACH INC | | 621 HUNT VALLEY CIR | | | | NEW KENSINGTON | PA | 15068 | |
| BACHARACH INC | | BACHARACH INSTRUMENTS | 621 HUNT VALLEY CIR | | | NEW KENSINGTON | PA | 15068-7074 | |
| BACHARACH INC | | BACHARACH SERVICE CTR | 625 ALPHA DR | | | PITTSBURGH | PA | 15238-2878 | |
| BACHARACH INC | | PO BOX 106008 | | | | PITTSBURGH | PA | 15230-6008 | |
| BACHARACH INSTRUMENT COMPANY | | 625 ALPHA DR | | | | PITTSBURG | PA | 15238 | |
| BACHARACH SERVICE CENTER | | 621 HUNT VALLEY CIR | | | | NEW KENSINGTON | PA | 15068-7074 | |
| BACHE KATHLEEN | | 5100 CRANBERRY DR | | | | MINERAL RIDGE | OH | 44440 | |
| BACHELDER PATRICK | | 1500 WAVERLY DR | | | | TROY | MI | 48098 | |
| BACHELDER PATRICK L | | 1500 WAVERLY DR | | | | TROY | MI | 48098 | |
| BACHERDAVID W | | 9446 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 | |
| BACHI LIMITED PARTNERSHIP | | 1201 ARDMORE | | | | ITASCA | IL | 60143-1103 | |
| BACHKES WITTLEFF GERALDYNE | | 1622 BAYVIEW DR | | | | MUSKEGON | MI | 49441 | |
| BACHMAN BRIAN | | 5286 SMITH STEWART RD | | | | GIRARD | OH | 44420 | |
| BACHMAN LISA | | 980 BRISTOL CHAMPION | TOWNLINE RD | | | WARREN | OH | 44481 | |
| BACHMAN LYNDA | | 5286 SMITH STEWART RD SE | | | | GIRARD | OH | 44420 | |
| BACHMAN PAUL | | 115 CARVER RD | | | | CLEVELAND HEIGHTS | OH | 44112 | |
| BACHMAN ROBERT | | 980 BRISTOL CHAMPION TOW | NLINE | | | WARREN | OH | 44481 | |
| BACHMAN TOOL & DIE | | 1114 4TH AVE NE | | | | INDEPENDENCE | IA | 50644 | |
| BACHMAN TOOL & DIE | | PO BOX 189 | | | | INDEPENDENCE | IA | 50644 | |
| BACHMAN TOOL & DIE CO | | PO BOX 189 | | | | INDEPENDENCE | IA | 50644 | |
| BACHMAN TOOL AND DIE CO | | PO BOX 189 | | | | INDEPENDENCE | IA | 50644 | |
| BACHMAN, BRIAN L | | 5286 SMITH STEWART RD | | | | GIRARD | OH | 44420 | |
| BACHMAN, LISA | | 980 BRISTOL CHAMPION | TOWNLINE RD | | | WARREN | OH | 44481 | |
| BACHMAN, ROBERT S | | 980 BRISTOL CHAMPION TOW | NLINE | | | WARREN | OH | 44481 | |
| BACHMANN EDWARD | | 3115 GRETCHEN DR NE | | | | WARREN | OH | 44483 | |
| BACHOCHIN JOHN | | 15731 S 4210 RD | | | | CLAREMORE | OK | 74017 | |
| BACHOLZKY JEFF | | 7857 RAMBLEWOOD | | | | YPSILANTI | MI | 48197 | |
| BACHULA RICKY | | 2865 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5249 | |
| BACHULA ROBERT J | | 5680 GRONDA | | | | HARRISON | MI | 48625-9389 | |
| BACHULA ROBERT J | | 5680 GRONDA | | | | HARRISON | MI | 48625-9389 | |
| BACHUS BENJAMIN | | 189 1 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| BACIGAL ROBERT | | 15743 HIX | | | | LIVONIA | MI | 48154 | |
| BACK COUNTRY ACCESS | ERIC MOORE | 2820 WILDERNESS PL UNIT H | | | | BOULDER | CO | 80301 | |
| BACK DENNIS | | 842 CONTINENTAL CT APT 1 | | | | VANDALIA | OH | 45377-1241 | |
| BACK DENNIS | | 842 CONTINENTAL CT APT 1 | | | | VANDALIA | OH | 45377-1241 | |
| BACK JAMES | | 1816 ATKINSON | | | | XENIA | OH | 45385 | |
| BACK LARRY | | 10 S RIVER ST | | | | FRANKLIN | OH | 45005 | |
| BACK PATRICK | | 487 CHAPARRAL DR | | | | RUSSIAVILLE | IN | 46979 | |
| BACK R G | | 85 EASEDALE DR | | | | SOUTHPORT | | PR8 3TT | UNITED KINGDOM |
| BACKCOUNTRY ACCESS INC | ERIC MOORE | 2820 WILDERNESS PL UNIT H | | | | BOULDER | CO | 80301 | |
| BACKE ERIN | | 603 SHEFFIELD | | | | DYER | IN | 46311 | |
| BACKES KENNETH | | 1960 SHERIDAN DR APT 10 | | | | KENMORE | NY | 14223 | |
| BACKES RUSSELL | | 1645 MONROE AVE | | | | SO MILWAUKEE | WI | 53172-1726 | |
| BACKES, KENNETH | | 285 CRESTMOUNT AVE 248 | | | | TONAWANDA | NY | 14150 | |
| BACKFLOW CONTROL | | 262 BOATNER RD | | | | POTTS CAMP | MS | 38659 | |
| BACKFLOW PREVENTION SERVICES | | THE L P B CO INC | 379 SHOTWELL COURT UNIT L | | | WHITE LAKE | MI | 48386 | |
| BACKFLOW TECH | DONNA MARYE | 608 GARRISON ST | | | | LAKEWOOD | CO | 80215 | |
| BACKFLOW TECHNOLOGY | TAMRA KREBS | 406 SOUTH DUDLEY ST | | | | LAKEWOOD | CO | 80226 | |
| BACKHAUS HERBERT | | 4614 DENTON RD | | | | CANTON | MI | 48188 | |
| BACKIE ROBERT | C/O MASTROMARCO & JAHN PC | VICTOR J MASTROMARCO JR | 1024 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| BACKIS INTERNATIONAL | | 751 LAUREL ST 330 | | | | SAN CARLOS | CA | 94070 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BACKMAN MIKE | DBA BETTER CONCRETE CONSTRUCTI | 9800 SUNFLOWER RD | | | | DESOTO | KS | 66018 | |
| BACKO SAMUEL | 3323 LAMOR RD | | | | | HERMITAGE | PA | 16148 | |
| BACKOWSKI SUZANNE | 4996 DRIMERE RD | | | | | HILLIARD | OH | 43026-1515 | |
| BACKOWSKI SUZANNE | 4996 DRIVEMERE RD | | | | | HILLIARD | OH | 43026 | |
| BACKS GARY | 21312 N OAKVIEW DR | | | | | NOBLESVILLE | IN | 46060 | |
| BACKS, GARY L | 21312 N OAKVIEW DR | | | | | NOBLESVILLE | IN | 46060 | |
| BACKSTAGE CREATIONS INC | 1522 CLOVERFIELD BLVD STE F | AD CHG PER G01 7 29 04 AM | | | | SANTA MONICA | CA | 90404 | |
| BACKSTAGE CREATIONS INC | 1522 CLOVERFIELD BLVD STE F | | | | | SANTA MONICA | CA | 90404 | |
| BACKUS MEYER SOLOMON ROOD & | | | | | | | | | |
| BRANCH ATTORNEYS AT LAW | BRANCH ATTORNEYS AT LAW | 116 LOWELL ST | CHG PER DC 2 02 CP | | | MANCHESTER | NH | 031060516 | |
| BACKUS MEYER SOLOMON ROOD | | | | | | | | | |
| AND BRANCH ATTORNEYS AT LAW | PO BOX 516 | | | | | MANCHESTER | NH | 03105-0516 | |
| BACKUS TIMOTHY | 5377 N WALDO RD | | | | | MIDLAND | MI | 48642 | |
| BACKUS, NIKKI | 363 E 6TH ST | | | | | PERU | IN | 46970 | |
| BACKUS CHRIS | 10326 SEYMOUR RD | | | | | MONTROSE | MI | 48457 | |
| BACON FRANK MACHINERY SALES C | 4433 E 8 MILE RD | | | | | WARREN | MI | 48091 | |
| BACON HARDLYN | 15036 E 35TH PL | | | | | TULSA | OK | 74134 | |
| BACON IND INC OF CALIFORNIA | 194 PLEASANT ST | | | | | WATERTOWN | MA | 024722399 | |
| BACON KATH | 3685 BOSTON AVE SE | | | | | WARREN | OH | 44484 | |
| BACON KRISTY | 33 WEBB ST | | | | | LOCKPORT | NY | 14094 | |
| BACON RONALD | 549 HIDDEN CREEK TRAIL | | | | | CLIO | MI | 48420 | |
| BACON SUSAN | 1147 HEIGHTS RD | | | | | LAKE ORION | MI | 48362 | |
| BACON, CHRIS A | 10326 SEYMOUR RD | | | | | MONTROSE | MI | 48457 | |
| BACON, SUSAN LEES | 1147 HEIGHTS RD | | | | | LAKE ORION | MI | 48362 | |
| BACON, THOMAS | 769 FLETCHER ST | | | | | TONAWANDA | NY | 14150 | |
| BACONS INFORMATION INC | 195 NEW HAMPSHIRE AVE STE 225 | | | | | PORTSMOUTH | NH | 03801 | |
| BACONS INFORMATION INC | POST OFFICE BOX 98869 | | | | | CHICAGO | IL | 60693-8869 | |
| BACORN ARLEY | 541 FAIRLANE DR NW | | | | | WARREN | OH | 44483 | |
| BACORN THOMAS E | 5525 STATE ROUTE 305 | | | | | FOWLER | OH | 44418-9779 | |
| BACORN, ARLEY | 541 FAIRLANE DR NW | | | | | WARREN | OH | 44483 | |
| BACUE ROBERT | 1753 COVENTRY NE | | | | | WARREN | OH | 44483 | |
| BACZKIEWICZ DAVID | 483 OLD ORCHARD DR | | | | | ESSEXVILLE | MI | 48732 | |
| BACZKIEWICZ KENNETH | 1864 W COUNTY FARM RD | | | | | SHERIDAN | MI | 48884 | |
| BADAFI SA DE CV | BLVD MIL CUMBRES NO 25A | | | | | REYNOSA | TMS | 88740 | MX |
| BADAFI SA DE CV | COL LAS CUMBRES | | | | | REYNOSA | TMS | 88740 | MX |
| BADAL JENNIFER | 3717 FOLEY GLEN CIR | | | | | FENTON | MI | 48430-3433 | |
| BADAL PAMELA J | 1724 CHELSEA CIRCLE | | | | | FLINT | MI | 48503 | |
| BADAL PAMELA J | 1724 CHELSEA CIRCLE | | | | | FLINT | MI | 48503 | |
| BADAWY ALY | 6545 PEMBRIDGE HILL | | | | | W BLOOMFIELD | MI | 48322 | |
| BADE JULIA | 4219 NORTHSHORE DR | | | | | FENTON | MI | 48430 | |
| BADE MARK | 800 CHELSEA LANA | | | | | TIPP CITY | OH | 45371 | |
| BADE MARK | 800 CHELSEA LN | | | | | TIPP CITY | OH | 45371 | |
| BADE JULIA E | 4219 NORTHSHORE DR | | | | | FENTON | MI | 48430 | |
| BADEN PAUL | 24512 PHLOX | | | | | EASTPOINTE | MI | 48021 | |
| BADENOCH SCOTT | 506 E LINCOLN | 9 | | | | BIRMINGHAM | MI | 48009 | |
| BADENOCH SCOTT | 7717 N OLD WOODWARD | | | | | BIRMINGHAM | MI | 48009 | |
| BADER ANTHONY | 3709 MANISTEE ST | | | | | SAGINAW | MI | 48603-3187 | |
| BADER BROTHERS INC | 9952 SAGINAW ST | | | | | REESE | MI | 48757 | |
| BADER BROTHERS INC | PO BOX 378 | | | | | REESE | MI | 48757 | |
| BADER DUANE K | 10864 BIRT RD | | | | | BIRCH RUN | MI | 48415-9340 | |
| BADER EDWARD | 4326 LOUISE ST | | | | | SAGINAW | MI | 48603-4162 | |
| BADER JEFFREY | 7615 N GLEANER RD | | | | | FREELAND | MI | 48623 | |
| BADER JOY | 2009 DIVISION AVE | | | | | DAYTON | OH | 45414 | |
| BADER LARRY | 6045 STATE RD | | | | | VASSAR | MI | 48768-9210 | |
| BADER MICHAEL | 2651 PENTLEY PL | | | | | KETTERING | OH | 45429 | |
| BADER MICHAEL | 892 OAKNOLL DR | | | | | SPRINGBORO | OH | 45066 | |
| BADER PAMELA | 8771 SW 200 TE | | | | | MIAMI | FL | 33189 | |
| BADER PATRICK | 417 POST ST | | | | | SAGINAW | MI | 48602 | |
| BADER RICHARD | 43277 LOCKRISEN WAY | APT 2603 | | | | NOVI | MI | 48375 | |
| BADER THOMAS | 12346 N STATE RD | | | | | OTISVILLE | MI | 48463 | |
| BADER THOMAS | 12346 N STATE RD | | | | | OTISVILLE | MI | 48463 | |
| BADER, BONNIE | 494 BRADLEY LN | | | | | YOUNGSTOWN | OH | 44504 | |
| BADER, JEFFERY | 128 GOODRICH | | | | | VASSAR | MI | 48768 | |
| BADER, PATRICK A | 417 POST ST | | | | | SAGINAW | MI | 48602 | |
| BADERTSCHER ROBERT | PO BOX 201903 | | | | | ARLINGTON | TX | 76006 | |
| BADGE MACHINE PRODUCTS INC | 2491 BRICKYARD RD | | | | | CANANDAIGUA | NY | 14424-7969 | |
| BADGER COLOR CONCENTRATES | | | | | | | | | |
| INC | 1007 FOX ST | | | | | MUKWONAGO | WI | 53149 | |
| BADGER COLOR CONCENTRATES | | | | | | | | | |
| INC | 1007 FOX ST | | | | | MUKWONAGO | WI | 53149 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BADGER COLOR CONCENTRATES INC | | PO BOX 82170 | | | | ELK GROVE | IL | 60009 | |
| BADGER DIE CASTING | DONNA OR OPAL | 201 WEST OKLAHOMA AVE | PO BOX 07299 | | | MILWAKEE | WI | 53207 | |
| BADGER GEORGE | | 6360 S LORRY LN | | | | PENDLETON | IN | 46064 | |
| BADGER INDUSTRIAL TRUCKS INC | | BADGER MATERIAL HANDLING | 2755 S 163RD ST | | | NEW BERLIN | WI | 53151-3809 | |
| BADGER LAMAR | | W3244 COUNTY KK | 781 3306 | | | MONROE | WI | 53566 | |
| BADGER MARSHALL | | 618 MASTEN AVE | | | | BUFFALO | NY | 14209 | |
| BADGER MATERIAL HANDLING | | DIV BADGER INDSTRL TRUCKS INC | 16805 W VICTOR RD | | | NEW BERLIN | WI | 53151-0041 | |
| BADGER MATERIAL HANDLING | | PO BOX 510041 | | | | NEW BERLIN | WI | 53151-0041 | |
| BADGER MATERIAL HNDLNG INC | | PO BOX 88223 | | | | MILWAUKEE | WI | 53288-0223 | |
| BADGER PLUG | | N1045 TECHNICAL DR | | | | GREENVILLE | WI | 54942-0199 | |
| BADGER PLUG | CYNTHIA CORNELIUS | N1045 TECHNICAL DR BOX 199 | BOX 199 | | | GREENVILLE | WI | 54942-0199 | |
| BADGER PRECISION SPRING INC | | 734 WALWORTH ST | | | | GENOA CITY | WI | 53128 | |
| BADGER SANDRA | | 14L RELER LN | | | | SOMERSET | NJ | 08873 | |
| BADGER SANDRA | | 14L RELER LN | | | | SOMERSET | NJ | 08873 | |
| BADGER TOOL & ENGINEERING | | 2521 S 98TH ST | | | | WEST ALLIS | WI | 53227-2607 | |
| BADGER TOOL & ENGINEERING CORP | | 2521 S 98TH ST | | | | WEST ALLIS | WI | 53227-2807 | |
| BADGER TOOL AND ENGINEERING | | 2521 S 98TH ST | | | | WEST ALLIS | WI | 53045 | |
| BADGER VALVE AND FITTING | JODI | 3315 NORTH INTERTECH DR | | | | BROOKFIELD | WI | 53045 | |
| BADGER WIRE | | 16830 PHEASANT DR | | | | BROOKFIELD | WI | 53005 | |
| BADGER WIRE INC | | 16830 PHEASANT DR | | | | BROOKFIELD | WI | 53005-4401 | |
| BADGETT BRENDA | | 1816 SUNDALE AVE | | | | DAYTON | OH | 45406 | |
| BADGETT JERRY | | 2021 S CO RD 410 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| BADGLEY DAVID | | G5423 WOODLAWN | | | | FLINT | MI | 48506 | |
| BADGLEY MELANIE | | 110 HELEN DR | | | | ROSCOMMON | MI | 48653-8712 | |
| BADGLEY PATRICIA | | 410 BRANC CT | | | | KOKOMO | IN | 46902 | |
| BADIA NANCY | | 3757 ELVERA LN | | | | WARREN | MI | 48092 | |
| BADIA NANCY A | | 3757 ELVERA LN | | | | WARREN | MI | 48092 | |
| BADILLO DOMINGO | | 1017 HARVARD AVE | | | | FAIRBORN | OH | 45324 | |
| BADILLO EDWIN | | 5839 S 41ST ST | | | | GREENFIELD | WI | 53221 | |
| BADILLO EDWIN | | 5839 S 41ST ST | | | | GREENFIELD | WI | 53221 | |
| BADOLATO ANTOINETTE | | 815 PK AVE | | | | FARRELL | PA | 16121 | |
| BADOLATO ANTOINETTE | | 815 PK AVE | | | | FARRELL | PA | 16121 | |
| BADOLATO ANTOINETTE | | 815 PARK AVE | | | | FARRELL | PA | 16121 | |
| BADOUR DAVID | | 6196 LAKEVIEW PK DR | | | | LINDEN | MI | 48451 | |
| BADOUR HARVEY | | 620 W MOUNT MORRIS ST | | | | MOUNT MORRIS | MI | 48458-1813 | |
| BADOUR LISA | | 6070 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5489 | |
| BADOUR NICHOLAS | | 2563 STONEBROOK DR | | | | DAVISON | MI | 48423 | |
| BADOUR SONNA | | 6196 LAKEVIEW PK DR | | | | LINDEN | MI | 48451 | |
| BADOUR, LISA A | | 6070 WILLOWBROOK DR | | | | SAGINAW | MI | 48638-5489 | |
| BADR JOHN | | 1281 MAPLE KREST DR | | | | FLINT | MI | 48532 | |
| BADR JOHN E | | 1281 MAPLE KREST DR | | | | FLINT | MI | 48532 | |
| BADU ASANTE JOHN | | 1708 BIRCHWOOD CT | THE PARADE HM NAVAL BASE | | | NORTH BRUNSWICK, NJ | | 08902 | |
| BADURA CHARLES | | 121 BLUE RIDGE RD | | | | PENFIELD | NY | 14526-9543 | |
| BADY JR JOSEPH | | PO BOX 14767 | | | | SAGINAW | MI | 48601-0766 | |
| BADY LAMAR | | 7 CONGRESS CT D | | | | SAGINAW | MI | 48601 | |
| BADY MARCUS | | 3290 JANES | | | | SAGINAW | MI | 48601 | |
| BAE INDUSTRIES INC | | 24400 SHERWOOD AVE | | | | CENTER LINE | MI | 48015-202 | |
| BAE INDUSTRIES INC EFT | | 24400 SHERWOOD | | | | CENTER LINE | MI | 48015 | |
| BAE INO | | 327 W SQUIRE DR 8 | | | | ROCHESTER | NY | 14623 | |
| BAE JAEHYUN | | 239 PALMDALE DR APT 4 | | | | WILLIAMSVILLE | NY | 14221 | |
| BAE SYSOPERATIONSLIMITED | | BUILDING 1140 | THE OLD FOUNDRY PP 204 | | | PORTSMOUTH | | P01 3NB | UNITED KINGDOM |
| BAE SYSTEMS | | 2 FORBES RD | | | | LEXINGTON | MA | 02421-7306 | |
| BAE SYSTEMS | | 557 MARY ESTHER CUT OFF | 557 MARY ESTHER CUT OFF | | | FORT WALTON BEACH | FL | 32548-4090 | |
| BAE SYSTEMS | | 85 SPIT BROOK RD | 1601 RESEARCH BLVD | | | NASHUA | NH | 030601 | |
| BAE SYSTEMS | | 65 CANAL ST | PO BOX 509007 | | | ROCKVILLE | MD | 20850 | |
| BAE SYSTEMS | ACCOUNTING DEPARTMENT | TECHNICAL SERVICES | 557 MARY ESTHER CUT OFF | | | FORT WALTON BEACH | FL | 32548-4090 | |
| BAE SYSTEMS | ACCOUNTS PAYABLE | APPLIED TECHNOLOGIES INC | 1601 RESEARCH BLVD | | | ROCKVILLE | MD | 20850 | |
| BAE SYSTEMS | ACCOUNTS PAYABLE | MISSION SOLUTIONS INC | PO BOX 509007 | | | SAN DIEGO | CA | 92150-9007 | |
| BAE SYSTEMS | ACCTG DEPT | 3000 NORTHWOODS PKWY | STE 350 | STE 350 | | NORCROSS | GA | 30071 | |
| BAE SYSTEMS | ACCTS PAYABLE | PURCHASE DIVISION | 3000 NORTHWOODS PKWY | | | NORCROSS | GA | 30071 | |
| BAE SYSTEMS | STURM | LMOS | POBOX 2232 | | | FT WAYNE | IN | 46801 | |
| BAE SYSTEMS | WILLIAM SOWA JUDY GAP | PO BOX 511 | | | | NASHUA | NH | 03061-0511 | |
| BAE SYSTEMS AVIONICS LTC | | CUSTOMER SUPPORT SERVICES | AIRPORT WORKS | ROCHESTER KENT | | | | ME1 2XX | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAE SYSTEMS AVIONICS LTD | | SENSOR SYSTEMS DIVISION | SILVERKNOWES | | | EDINBURGH | | EH4 4AD | UNITED KINGDOM |
| BAE SYSTEMS AVIONICS LTD | | SILVERKNOWES | | | | EDINBURGH | | EH4 4AD | UNITED KINGDOM |
| BAE SYSTEMS CONTROL INC | | 600 MAIN ST | PO BOX 2232 | | | JOHNSON CITY | NY | 13790-1888 | |
| BAE SYSTEMS CONTROLS | | 2200 TAYLOR ST | | | | FORT WAYNE | IN | 46802 | |
| BAE SYSTEMS CONTROLS | | ACCOUNTS PAYABLE CTR | PO BOX 33316 | | | LAKELAND | FL | 33807-3016 | |
| BAE SYSTEMS CONTROLS | 260 434 5368 | ACCOUNTS PAYABLE CTR | PO BOX 2587 | | | FORT WAYNE | IN | 46801-2587 | |
| BAE SYSTEMS INTEGRATED SYS | | TECHNOLOGIES LTDKELVIN BLDG | NORTH WAYHILLEND IND PK | HILLENDDUNFERMLINE | | FIFE SCOTLAND | | KY11 9HQ | UNITED KINGDOM |
| BAE SYSTEMS MARINE YSL LT | | SOUTH ST | SCOTSTOUNGLASGOW | | | | | G14 0XN | UNITED KINGDOM |
| BAEHR CHRISTINE | | 6408 OCONNOR DR | | | | LOCKPORT | NY | 14094 | |
| BAEHR DEAN | | 934 GRISWOLD ST | | | | AKRON | NY | 14001-9023 | |
| BAEHR DOUGLAS | | 4900 GASPORT RD | | | | GASPORT | NY | 14067 | |
| BAEHR ROBERT L | | 7740 CTRVILLE RD | | | | FILLMORE | NY | 14735-8647 | |
| BAEHR RONALD | | 5676 MANN RD | | | | AKRON | NY | 14001 | |
| BAEHR WILLIAMS CAROLYN | | PO BOX 23 | | | | CAMP DENNISON | OH | 45111 | |
| BAEHR, DEAN | | 6359 ROBINSON RD APT 2 | | | | LOCKPORT | NY | 14094 | |
| BAEHR, JEFFREY | | 35 HAMILTON DR | | | | LOCKPORT | NY | 14094 | |
| BAEMMERT JAMES A | | 3330 S 119TH ST | | | | WEST ALLIS | WI | 53227-3915 | |
| BAER CLAUDIA K | | 919 WOODMAN DR | | | | DAYTON | OH | 45432-3321 | |
| BAER JOSHUA | | 12608 TANGLEWOOD DR | | | | BIRCH RUN | MI | 48415 | |
| BAER JONATHON | | 7320 SADDLEBACK CT APT 3B | | | | FORT WAYNE | IN | 46804-2368 | |
| BAER KRISTINE | | 16593 SALEM | | | | DETROIT | MI | 48219 | |
| BAER MICHAEL | | 1803 DODGE DR | | | | MIAMISBURG | OH | 45342 | |
| BAER ROMAN & ABRAMSON | | PO BOX 952 | | | | VALLEY FORGE | PA | 19482-0952 | |
| BAER ROMAN AND ABRAMSON | | PO BOX 952 | | | | VALLEY FORGE | PA | 19482-0952 | |
| BAER, JAMES | | 8029 GLEN OAKS DR | | | | WARREN | OH | 44484 | |
| BAERMANN MAGNETS SUZHOU CO LTD | | BLDG 33 NATIONAL ENVIRONMENTAL PARK | | | | SUZHOU | 100 | 215011 | CN |
| BAERMANN MAGNETS SUZHOU CO LTD | | NO 369 LUSHAN RD | | | | SUZHOU | 100 | 215011 | CN |
| BAES JACOB | | 5251 GASPORT RD | | | | GASPORT | NY | 14067 | |
| BAES STEPHEN | | 4011 WRUCK RD | | | | GASPORT | NY | 14067 | |
| BAEZ ALFREDO | | | | | | | | | |
| BAEZ ALFREDO | | | | | | | | | |
| BAEZ CHERYL | | 49 LONE OAK CIR | | | | PENFIELD | NY | 14526-9546 | |
| BAEZ OSSMAN RACHEL | | 69 SEABURY BLVD | | | | WEBSTER | NY | 14580 | |
| BAEZ OSSMAN, RACHEL | | 69 SEABURY BLVD | | | | WEBSTER | NY | 14580 | |
| BAFUNNO DANIEL | | 8455 SQUIRREL HILL DR NE | | | | WARREN | OH | 44484-2051 | |
| BAFUNNO, DANIEL V | | 19466 URODA ST | | | | BROWNSTOWN | MI | 48173 | |
| BAG CORP | | C/O MINI BULK SALES INC | 519 FORT ST | | | MARIETTA | OH | 45750 | |
| BAGAGLIA KATHARINE | | 650 KENILWORTH NE | | | | WARREN | OH | 44483 | |
| BAGAGLIA RONALD | | 4011 WARNER RD | | | | FOWLER | OH | 44418 | |
| BAGAGLIA, RONALD | | 4011 WARNER RD | | | | FOWLER | OH | 44418 | |
| BAGAN DAVID | | 2 CAWTHORNE CLOSE | | | | SOUTHDENE | | L32 3XQ | UNITED KINGDOM |
| BAGAN RICHARD J CO INC | | PAIGES CROSSING | 1280 S WILLIAMS DR | | | COLUMBIA CITY | IN | 46725 | |
| BAGAN RICHARD J CO INC | | PO BOX 169 | | | | COLUMBIA CITY | IN | 46725 | |
| BAGATTA GEORGE | | 2066 EDGEWATER DR | | | | GRAFTON | WI | 53024-9842 | |
| BAGBY ELEVATOR CO | | 3401 GREENSBORO AVE UNIT 14 | | | | TUSCALOOSA | AL | 35401 | |
| BAGBY ELEVATOR CO | | ADDR 9 98 | 4240 1ST AVE S | | | BIRMINGHAM | AL | 35222 | |
| BAGBY ELEVATOR CO | | PO BOX 320919 | | | | BIRMINGHAM | AL | 35232-0919 | |
| BAGBY ELEVATOR CO INC | | 4240 1ST AVE S | | | | BIRMINGHAM | AL | 35222 | |
| BAGG JR THOMAS | | PO BOX 1098 | | | | WICHITA FALLS | TX | 76307-1098 | |
| BAGG LORRAINE A | | 2306 E 5TH ST | | | | ANDERSON | IN | 46012-3620 | |
| BAGGA NEERAJ | | 324 MURRAY DR B | | | | KING OF PRUSSIA | PA | 19406 | |
| BAGGETT BECKY B | | 100 TIMBERWOOD DR | | | | RAYMOND | MS | 39154-9311 | |
| BAGGETT INTERPRISES INC | | LELAND A BAGGETT | REAL ESTATE APPRAISER | PO BOX 452 | | ROBERTSDALE | AL | 36567 | |
| BAGGETT JATONDA | | 1003 N VALLEY FALLS RD | | | | JACKSON | MS | 39212 | |
| BAGGETT JIMMY L | | 100 COUNTY RD 574 | | | | ROGERSVILLE | AL | 35652-6358 | |
| BAGGETT STEPHEN L | | 100 TIMBERWOOD DR | | | | RAYMOND | MS | 39154-9311 | |
| BAGHOUSE & INDUSTRIAL SHETMET | | 1731 POMONA RD | | | | CORONA | CA | 92880-6963 | |
| BAGHOUSE AND INDUSTRIAL SHEET METAL SERVICES INC | | METAL SERVICES INC | PO BOX 7500 | | | LAS ALAMITOS | CA | 92878 | |
| BAGHOUSE AND INDUSTRIAL SHEET METAL SERVICES INC | | 1731 POMONA RD | | | | CORONA | CA | 92880-6963 | |
| BAGHOUSE & INDUSTRIAL SHETMET | | PO BOX 7500 | | | | CORONA | CA | 92878 | |

Page 305 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAGHOUSE SERVICES | | FMLY MS INDUSTRIAL SHEET METAL | 1731 POMONA RD HOLD FOR RC | UPDAT PER RC 0225 04 AM | | CORONA | CA | 92880-6963 | |
| BAGHOUSE SERVICES INC | | 10572 CHESTNUT ST | | | | LOS ALAMITOS | CA | 90720 | |
| BAG JAYANT | | 1102 AZALEA DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| BAG JANIS ANTOINETTE | | 847 ADELAIDE AVE NE | | | | WARREN | OH | 44483-4225 | |
| BAGLEY GUY F | | 1549 JEFFERSON AVE | | | | WAUKESHA | WI | 53186-2501 | |
| BAGLEY RONALD | | 5199 BELLE RIVER RD | | | | ATTICA | MI | 48412 | |
| BAGLEY SANDRA D | | 193 NORTON VILLAGE LA | | | | ROCHESTER | NY | 14609-2436 | |
| BAGLEY TERRENCE | | 4817 HASSAN DR 8 | | | | DAYTON | OH | 45432 | |
| BAGNALL & MORRIS LTD | | IRIS HOUSE DOCK RD SOUTH | | | | WIRRAL | MY | CH62 4SQ | GB |
| BAGNALL GEORGE | | 604 HUMMINGBIRD LN | | | | DEL RAY BEACH | FL | 33445 | |
| BAGNASCO ANDREW | | 11732 TURKEY RUN | | | | PLYMOUTH | MI | 48170 | |
| BAGOT FREE & SHEARER PC | | 522 W 8TH ST STE A | | | | ANDERSON | IN | 46016-1204 | |
| BAGOT FREE AND SHEARER PC | | 522 W 8TH ST STE A | | | | ANDERSON | IN | 46016-1204 | |
| BAGOVICH THOMAS A | | 910 OXBOW LN | | | | LEWISTON | NY | 14092-1400 | |
| BAGSHAW W H CO INC | | REED ROBERT C CO | PINE ST EXTENSION | | | NASHUA | NH | 03060-328 | |
| BAGSHAW W H CO INC | | PO BOX 706 | | | | NASHUA | NH | 03061 | |
| BAGWELL BRADLEY | | 8474 E CO RD 100 N | | | | GREENTOWN | IN | 46936 | |
| BAGWELL JANETTE M | | 1801 CRICKET HILL DR | | | | KOKOMO | IN | 46902-4508 | |
| BAGWELL JOHN PC | | PO BOX 923 | | | | GRUDDY | VA | 24624 | |
| BAGWELL KARLA | | 8474 E 100 N | | | | GREENTOWN | IN | 46936 | |
| BAGWELL KATHLEEN | | 1643 E 100 N | | | | KOKOMO | IN | 46901 | |
| BAGWELL MARCIA D | | 203 BREEZY LN | | | | KOKOMO | IN | 46901-3804 | |
| BAGWELL KARLA A | | 8474 E 100 N | | | | GREENTOWN | IN | 46936 | |
| BAHAN NATHAN | | 6771 STONEWOOD DR | | | | CLARKSTON | MI | 48346 | |
| BAHER E BAHER | | 12 MAGNOLIA BLOSSOM DR | | | | BLUFFTON | SC | 29910 | |
| BAHER H E INC COLLETON RIVER PLANTATION | | 12 MAGNOLIA BLOSSOM DR | | | | BLUFFTON | SC | 29910 | |
| BAHER RAY E | | 12 MAGNOLIA BLOSSOM DR | | | | BLUFFTON | SC | 29910 | |
| BAHLKE BERND | | 3080 TORREY BEACH DR | | | | FENTON | MI | 48430 | |
| BAHLKE BERND | | 3080 TORREY BEACH DR | | | | FENTON | MI | 48430 | |
| BAHLKE BERND EFT | | 3080 TORREY BEACH DR | | | | FENTON | MI | 48430 | |
| BAHNKE MELISSA | | 8825 KIDLEY | | | | STERLING HEIGHTS | MI | 48314 | |
| BAHNSEN ELISSE | | 1413 BARKER ST | | | | SANDUSKY | OH | 44870 | |
| BAHNSEN MARTIN | | 2308 S STATION RD NO 1 | | | | PORT CLINTON | OH | 43452-9953 | |
| BAHRENBURG DENNIS | | 2215 SW PK AVE | | | | BLUE SPRINGS | MO | 64015-7640 | |
| BAHREY GREGORY | | 287 PORTAL DR | | | | CORTLAND | OH | 44410-1522 | |
| BAHUN BARBARA | | 1675 PKVIEW DR | | | | XENIA | OH | 45385 | |
| BAHUN BENJAMIN | | 857 ST RT 202 | | | | TROY | OH | 45373 | |
| BAHUN DOUGLAS | | 8085 S PALMER RD | | | | NEW CARLISLE | OH | 45344 | |
| BAHUS CARL JR | | PO BOX 422 | | | | GLENDO | WY | 82213 | |
| BAHUS JR CARL | | 17 MEADOW LANEPO BOX 2 | | | | WHEATLAND | WY | 82201-0002 | |
| BAI HUA | | 7903 FARLEY PL | | | | FISHERS | IN | 46038 | |
| BAI JIE | | 2553 OAKBROOK LN | | | | KOKOMO | IN | 46902 | |
| BAI YAN | | 3109 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| BAICH EVELYN | | 8176 SUNRAH ST | | | | NIAGARA FALLS | ON | L2G 6T5 | CA |
| BAICH STEPHEN | | 514 HIGH ST | | | | LOCKPORT | NY | 14094 | |
| BAICH STEPHEN P | | 514 HIGH ST | | | | LOCKPORT | NY | 14094-4716 | |
| BAIDINGER BRADLEY T | | 1724 SKIERS ALY | | | | LAPEER | MI | 48446 | |
| BAIER CAROL | | 1578 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327 | |
| BAIK VARTGOUSH | | 51 LAKEVIEW | | | | IRVINE | CA | 92604 | |
| BAILE LYNDA | | 1510 UNION RD | | | | LAWRENCE | KS | 66044 | |
| BAILER DWIGHT K | | 7640 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9718 | |
| BAILES PAUL | | 9972 N RIDGE RD | | | | KINSMAN | OH | 44428-9952 | |
| BAILEY AMY | | 2425 E FAIRVIEW AVE | | | | DAYTON | OH | 45405 | |
| BAILEY ANN | | 2217 TAM O SHANTER RD | | | | KOKOMO | IN | 46902 | |
| BAILEY ANTOINETTE | | 13716 SPRINGMILL BLVD | | | | CARMEL | IN | 46032 | |
| BAILEY ARMANDO | | 806 8TH ST APT 104 | | | | LAUREL | MD | 20785 | |
| BAILEY BARBARA | | 58 LOMELROY | | | | DOUGLAS | GA | 31533 | |
| BAILEY BARRY | | 11486 FAWN VALLEY TRAIL | | | | FENTON | MI | 48430 | |
| BAILEY BENJAMIN | | 4037 E 50TH ST | | | | MT MORRIS | MI | 48458 | |
| BAILEY BERNARD | | PO BOX 14769 | | | | SAGINAW | MI | 48601-4264 | |
| BAILEY BETTY | | 592 BUNKER HILL CT | | | | FRANKLIN | OH | 45005 | |
| BAILEY BRUCE | | W2928 SUGARLOAF LN | | | | ELKHORN | WI | 53121-3729 | |
| BAILEY BRYAN | | 6600 KELTON PL | | | | DAYTON | OH | 45424 | |
| BAILEY CHARLES | | 114 E WASHINGTON ST | | | | BUNKER HILL | IN | 46914 | |
| BAILEY CHARLES | | 4240 ROBIN CIRCLE | | | | DAYTON | OH | 45424 | |
| BAILEY CHERYLE | | 8527 HENDERSON | | | | GOODRICH | MI | 48438 | |
| BAILEY CHRISTOPHER | | 2230 SACIA LANE | | | | HUDSON | WI | 54016-7222 | |
| BAILEY DANIEL | | 3790 EVERETT HULL | | | | CORTLAND | OH | 44410 | |
| BAILEY DANIEL | | 3869 MOUNTAIN LAUREL BLVD | | | | OAKLAND | MI | 48363 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY DARYL R | | 3435 DOMFIELD PL | | | | ROCHESTER | NY | 14620-1504 | |
| BAILEY DAVID | | 1410 E WILLIAMSON AVE | | | | BURTON | MI | 48529 | |
| BAILEY DAVID | | 211 EAST TOWNE DR | | | | BRANDON | MS | 39042 | |
| BAILEY DAVID | | 2723 TRANSIT RD LOWER | | | | NEWFANE | NY | 14108 | |
| BAILEY DAVID | | 2723 TRANSIT RD | | | | NEWFANE | NY | 14108 | |
| BAILEY DAVID | | 4301 CARMANWOOD AVE | | | | FLINT | MI | 48507 | |
| BAILEY DAVID | | 5683 PALMYRA RD | | | | WARREN | OH | 44481 | |
| BAILEY DAVID | | PO BOX 8024 MC481DEU017 | | | | PLYMOUTH | MI | 48170 | |
| BAILEY DAVID E | | PO BOX 17687 | | | | PENSACOLA | FL | 32522 | |
| BAILEY DAVID J EFT | | 10410 TRILLIUM COURT | | | | NOBLESVILLE | IN | 46060 | |
| BAILEY DAVIDSON LINDA K | | 2902 BUCKINGHAM DR | | | | PARAGOULD | AR | 72450 | |
| BAILEY DEBORAH A | | 708 HALIDON CT | | | | W CARROLLTON | OH | 45449-2343 | |
| BAILEY DEBORAH E | | 3790 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9768 | |
| BAILEY DELILAH | | PO BOX 90302 | | | | DAYTON | OH | 45490 | |
| BAILEY DELILAH A | | PO BOX 90302 | | | | DAYTON | OH | 45490-0302 | |
| BAILEY DENNIS | | 1723 REIDVILLE RD | | | | SPARTANBURG | SC | 29301 | |
| BAILEY DONALD | | 485 BOZEMAN RD | | | | MADISON | MS | 39110 | |
| BAILEY DONALD S | | 105 VINE ST | | | | LOCKPORT | NY | 14094-3063 | |
| BAILEY DONALD EDWARD | | 2840 TUBMAN AVE | | | | DAYTON | OH | 45408 | |
| BAILEY DON-TA | | 1112 ANGIERS DR | | | | DAYTON | OH | 45408-2409 | |
| BAILEY DOROTHY | | 984 COLLEGE ST | | | | COURTLAND | AL | 35618-3110 | |
| BAILEY E | | 1338 W MAUMEE ST APT 147 | | | | ADRIAN | MI | 49221 | |
| BAILEY EARL | | 294 MAPLE AVE | | | | CORTLAND | OH | 44410-1271 | |
| BAILEY EANNE H | | 1060 TORO DR | | | | JACKSON | MI | 49201 | |
| BAILEY EQUIPMENT COMPANY | | 711 S 400 E | | | | KOKOMO | IN | 46902 | |
| BAILEY ERIC | | 6371 HARRISON RIDGE BLVD | | | | INDIANAPOLIS | IN | 46236 | |
| BAILEY FELICE | | | | | | | | | |
| BAILEY G | | 59 RAVENSWOOD AVE | | | | WIGAN | | WN3 6EZ | UNITED KINGDOM |
| BAILEY GEORGE E | | PO BOX 40608 | | | | CINCINNATI | OH | 45240-0608 | |
| BAILEY GLENDA N | | 1626 VESTAVIA DR SW | | | | DECATUR | AL | 35603-4610 | |
| BAILEY GREG Z | | 9723 BERKEY CT | | | | CARMEL | IN | 46032 | |
| BAILEY HAROLD | | 276 NORTHWEST ST | | | | BELLEVUE | OH | 44811 | |
| BAILEY HAROLD | | 276 NORTHWEST ST | | | | BELLEVUE | OH | 44811 | |
| BAILEY HAROLD E | | 276 NORTHWEST ST | | | | BELLEVUE | OH | 44811 | |
| BAILEY HEATHER | | 322 WOODHILLS BLVD | | | | W CARROLLTON | OH | 45449 | |
| BAILEY II JAMES | | 708 HALIDON CT | | | | W CARROLLTON | OH | 45449 | |
| BAILEY JACQUELYN | | 107 LAKE FOREST LN | | | | CLINTON | MS | 39056 | |
| BAILEY JAMES | | 105 GOLDEN POND DR | | | | MADISON | MS | 39110-4501 | |
| BAILEY JAMES | | 2200 WILDCAT RUN | | | | GARDNER | KS | 66030 | |
| BAILEY JAMES | | 13971 BEECHER RD | | | | HUDSON | MI | 49247 | |
| BAILEY JAMES | | 414 JOHN ST | | | | TRENTON | OH | 45067 | |
| BAILEY JAMES | | 683 W ALKALINE SPRINGS RD | | | | VANDALIA | OH | 45377 | |
| BAILEY JAMES R | | 125 KRAMER LN | | | | MERCER | PA | 16137-4002 | |
| BAILEY JAY D | | 2115 NW 18TH ST | | | | DELRAY BEACH | FL | 33445-2622 | |
| BAILEY JEANNETTE | | 2003 HIAWATHA BLVD | | | | WICHITA FALLS | TX | 76309 | |
| BAILEY JEFFREY | | 25339 CAPSHAW RD | | | | ATHENS | AL | 35613-7340 | |
| BAILEY JEFFREY T | | 5 TRALEE TERRACE | | | | EAST AMHERST | NY | 14051-1237 | |
| BAILEY JEFFREY R | | 327 ADELAIDE AVE SE | | | | WARREN | OH | 44483 | |
| BAILEY JERALD | | 4602 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902 | |
| BAILEY JEROLD J | | 912 SANFORD RD | | | | MIDLAND | MI | 48642-7508 | |
| BAILEY JILL | | 1479 ARCMERE SQUARE S | | | | COLUMBUS | OH | 43229 | |
| BAILEY JILL | | 3157 GEHRING DR | | | | FLINT | MI | 48506 | |
| BAILEY JOE | | 17551 AL HWY 251 | | | | ATHENS | AL | 35613-4608 | |
| BAILEY JOHN | | 16133 DANDBORN GREEN | | | | WESTFIELD | IN | 46074 | |
| BAILEY JOHNNIE L | | 2012 GILMARTIN ST | | | | FLINT | MI | 48503-4470 | |
| BAILEY JOHNNY | | 442 ROOSEVELT CIR | | | | JACKSON | MS | 39212-5248 | |
| BAILEY JR CLAUDE W | | 2168 STOWBRIDGE RD | | | | DUBLIN | OH | 43016-8902 | |
| BAILEY JR JOE | | PO BOX 46 | | | | LEIGHTON | AL | 35646 | |
| BAILEY JR JOSEPH M | | 10387 LOLOWER GRANDJEAN RD | | | | HENDERSON | NY | 13650-0000 | |
| BAILEY JR JOSEPH M | | 10397 LOLOWER GRANDJEAN RD | | | | HENDERSON | NY | 13650-0000 | |
| BAILEY JR JOSEPH M | | 10387 LOLOWER GRANDJEAN RD | | | | HENDERSON | NY | 13650-0000 | |
| BAILEY JR ROBERT | | 3036 MARCH ST | | | | PERU | IN | 46970 | |
| BAILEY JR ROGER | | PO BOX 125 | | | | WILBERFORCE | OH | 45384 | |
| BAILEY JR TERRY | | 1204 SANLOR DR | | | | WEST MILTON | OH | 45383 | |
| BAILEY KATHLEEN A | | G3158 STARKWEATHER ST | | | | FLINT | MI | 48506-1998 | |
| BAILEY KENNETH | | 4145 LAKEVILLE GROVELAND RD | | | | GENESEO | NY | 14454 | |
| BAILEY KENNETH | | 4145 LAKEVILLE GROVELAND RD | | | | GENESEO | NY | 14454 | |
| BAILEY KERRY | | 5720 TODD RD | | | | KETTERING | OH | 45439 | |
| BAILEY KEVIN | | 608 N EPPINGTON DR | | | | DAYTON | OH | 45426 | |
| BAILEY KIM | | 3372 S 740 E | | | | BRINGHURST | IN | 46913 | |
| BAILEY KIRK | | 419 SONHATSETT DR | | | | WESTFIELD | IN | 46074 | |
| BAILEY LARRY | | 7156 W 00 NS | | | | KOKOMO | IN | 46901-7706 | |

Page 307 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY LAVETTA | | 935 SCOTT RIDGE AVE | | | | MIDDLETOWN | IN | 47356 | |
| BAILEY LAVETTA | | 1855 KENSINGTON DR | | | | DAYTON | OH | 45406 | |
| BAILEY LEO | | 1313 KIRK AVE | | | | FLINT | MI | 48503-1253 | |
| BAILEY LEO | | 1313 KIRK AVE | | | | FLINT | MI | 48503-1253 | |
| BAILEY LEOLA S | | 1428 CHESTNUT LN | | | | JACKSON | MS | 39212 | |
| BAILEY LEONARD | | 1334 BAILEY RD | | | | COKER | AL | 35452 | |
| BAILEY LORA | | PO BOX 352 | | | | BERRY | AL | 35546 | |
| BAILEY LORA | | PO BOX 352 | | | | BERRY | AL | 35546 | |
| BAILEY LORA | | PO BOX 352 | | | | BERRY | AL | 35546 | |
| BAILEY LORA | | PO BOX 352 | | | | BERRY | AL | 35546 | |
| BAILEY MANUFACTURING CO | | 10979 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO | | 10979 BENNETT STATE RD | 10979 BENNETT STATE RD | BOX 356 | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO | | MEGATECH CORPORATION | | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO | | PO BOX 356 | | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | | 10987 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | | MEGATECH CORP | PO BOX 356 | | | FORESTVILLE | NY | 14062 | |
| BAILEY MANUFACTURING CO EFT | | 211 EAST TOWNE DR | | | | BRANDON | MS | 39042 | |
| BAILEY MARILYN | | 3395 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| BAILEY MARK | | 6320 BENNETT LAKE RD | | | | FENTON | MI | 48430 | |
| BAILEY MATILEE | | 1574 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601 | |
| BAILEY MCCARTY CONNIE | | 448 W 600 N | | | | ALEXANDRIA | IN | 46001 | |
| BAILEY MELINDA | | 5406 KETTERING SQ DR N | | | | KETTERING | OH | 45440 | |
| BAILEY MFG CO LLC | | 10979 BENNETT STATE RD | | | | FORESTVILLE | NY | 14062 | |
| BAILEY MICHAEL | | 2943 GATEWAY DR | | | | HAMILTON | OH | 45011-2016 | |
| BAILEY MICHAEL | | 7293 E FAYETTE ST | | | | TUCSON | AZ | 85730 | |
| BAILEY MICHELLE | | 3018 HIGHLAND SPRINGS DR | | | | KOKOMO | IN | 46902-4825 | |
| BAILEY NANCY | | 17551 AL HWY 251 | | | | ATHENS | AL | 35613-4608 | |
| BAILEY NATHAN | | PO BOX 712 | | | | SHEFFIELD | AL | 35660 | |
| BAILEY PAMELA J | | 10295 E POTTER RD | | | | DAVISON | MI | 48423-3110 | |
| BAILEY PHILLIP | | 9700 BROOKVILLE PLBRG RD | | | | BROOKVILLE | OH | 45309 | |
| BAILEY R | | 3869 MOUNTAIN LAUREL | | | | OAKLAND TOWNSHIP | MI | 48363 | |
| BAILEY R | | 3869 MOUNTAIN LAUREL | | | | OAKLAND TOWNSHIP | MI | 48363 | |
| BAILEY RANDY | | 530 PERKINSWOOD BLVD NE | | | | WARREN | OH | 44483-4408 | |
| BAILEY RAY | | 1029 DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309-9395 | |
| BAILEY RICHARD | | 2048 SILVAN CLIFF RD | | | | VANDALIA | OH | 45377-3273 | |
| BAILEY RICHARD | | 205 LARAMIE LN | | | | KOKOMO | IN | 46901 | |
| BAILEY RICHARD C | | DBA R B ASSOCIATES | 1262 S JOHNSVILLE RD | | | NEW LEBANON | OH | 45345 | |
| BAILEY ROBERT | | 16550 LAUDER | | | | DETROIT | MI | 48235 | |
| BAILEY ROBERT | | 3295 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| BAILEY ROBERT | | 3475 STEVENSON COURT | | | | NORTH TONAWANDA | NY | 14120 | |
| BAILEY ROBERT | | 3869 MOUNTAIL LAUREL BLVD | | | | OAKLAND | MI | 48363 | |
| BAILEY ROBERT | | 834 RING NECK DR | | | | DAYTON | OH | 45424 | |
| BAILEY ROBERT D | | 6946 CRYSTAL BEACH RD NW | | | | RAPID CITY | MI | 49676-9451 | |
| BAILEY ROBERT F | | 1638 98TH ST | | | | NIAGARA FALLS | NY | 14304-2738 | |
| BAILEY RONALD | | 1527 CUNARD RD | | | | COLUMBUS | OH | 43227-3279 | |
| BAILEY RONALD | | 219 GEORGE ST | | | | FLUSHING | MI | 48433 | |
| BAILEY RONALD | | 4244 REDONDA LN | | | | DAYTON | OH | 45416 | |
| BAILEY ROSEMARY | | 975 S BROADWAY | | | | PERU | IN | 46970 | |
| BAILEY ROSEMARY H | | 975 S BROADWAY | | | | PERU | IN | 46970 | |
| BAILEY RUSSELL | | 7566 FIELDWOOD CIRCLE | | | | MATTAWAN | MI | 49071 | |
| BAILEY RUSSELL | | 7566 FIELDWOOD DRL | | | | MATTAWAN | MI | 49071 | |
| BAILEY RUSSELL W | | 7566 FIELDWOOD CIRCLE | | | | MATTAWAN | MI | 49071 | |
| BAILEY RUSSELL WH | | 7566 FIELDWOOD CIR | | | | MATTAWAN | MI | 49071 | |
| BAILEY SHEILA | | 442 ROOSEVELT CIR | | | | WARREN | MI | 48093 | |
| BAILEY SHEILA | | 105 GOLDEN POND DR | | | | MADISON | MS | 39110-4501 | |
| BAILEY SHIRLEY | | 587 LAIRD AVE SE | | | | VANDALIA | OH | 45459 | |
| BAILEY STEPHANIE | | 6334 W ALKALINE SPRINGS RD | | | | ALBANY | GA | 31707 | |
| BAILEY STEPHEN | | 600 PAWNEE CIRCLE | | | | TROTWOOD | OH | 45426 | |
| BAILEY STEVEN | | 6334 WEYBRIDGE DR | | | | CARMEL | IN | 46033 | |
| BAILEY STEVEN M | | 11257 REGENCY LN | | | | BAREFOOT BAY | FL | 32976-9827 | |
| BAILEY TERRENCE | | 413 MACADAMIA DR | | | | TECUMSEH | MI | 49286 | |
| BAILEY TERRICKA | | 1082 E CHICAGO | | | | JACKSON | MS | 39213 | |
| BAILEY TRACY | | 5045 WILLOWMERE DR | | | | CENTERVILLE | OH | 45459 | |
| BAILEY TRAVIS | | 3091 CHAPEL RD | | | | ANDERSON | IN | 46012 | |
| BAILEY TRUCKING INC | | 7687 W STATE RD 28 | | | | FRANKFORT | IN | 46041 | |
| BAILEY TRUCKING INC | | ADR CORRECTION 12 12 96 | 7687 W STATE RD 28 | | | FRANKFORT | IN | 46041 | |
| BAILEY VIRGINIA | | 714 KOKOMO RD | | | | KOKOMO | IN | 46901 | |
| BAILEY VIVIAN | | 837 LONGVALE DR | | | | DAYTON | OH | 45427 | |
| BAILEY W | | 117 SCOTLAND DR | | | | ATHENS | AL | 35611-4349 | |
| BAILEY WANDA | | 3178 JANE ST | | | | CALEDONIA | NY | 14423 | |
| BAILEY WEYMAN | | 583 C MCELROY RD | | | | DOUGLAS | GA | 31533-5717 | |

Page 309 of 4538

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAILEY WILLIE | 10248 MENOMINEE DR | | | | CINCINNATI | OH | 45251 | |
| BAILEY WILLIE | 1117 BALTOUR RD | | | | ANDERSON | IN | 46011 | |
| BAILEY ANN M | 2217 TAM O SHANTER RD | | | | KOKOMO | IN | 46902 | |
| BAILEY BARBARA | 721 TROY CARTER RD | | | | DOUGLAS | GA | 31533 | |
| BAILEY CHERYLE LYNETTE | 8527 HENDERSON | | | | GOODRICH | IN | 48438 | |
| BAILEY DAVID | 6669 MULLIGAN DR | | | | LOCKPORT | NY | 14094 | |
| BAILEY DAVID D | 5683 PALMYRA RD | | | | WARREN | OH | 44481 | |
| BAILEY DAVID J | 10410 TRILLIUM CT | | | | NOBLESVILLE | IN | 46060 | |
| BAILEY ERIC ALLEN | 711 S 400 E | | | | KOKOMO | IN | 46902 | |
| BAILEY FELICE | 6371 HARRISON RIDGE BLVD | | | | INDIANAPOLIS | IN | 46236 | |
| BAILEY GRATZ ENOCH | 9723 BERRY CT | | | | CARMEL | IN | 46032 | |
| BAILEY JILL M | 3157 GEHRING DR | | | | FLINT | MI | 48506 | |
| BAILEY KAREN A | 323 HOLIDAY WAY | | | | OCEANSIDE | CA | 92056 | |
| BAILEY KIM C | 3373 S 740 E | | | | BRINGHURST | IN | 46913 | |
| BAILEY KIRK ALAN | 419 SONHATSETT DR | | | | WESTFIELD | IN | 46074 | |
| BAILEY LEO | 1313 KIRK | | | | FLINT | MI | 48503 | |
| BAILEY MARK E | 3395 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| BAILEY MICHAEL | 2740 WEISS RD | | | | SAGINAW | MI | 48609 | |
| BAILEY MICHELE | 916 WOODLAWN DR | | | | ANDERSON | IN | 46012 | |
| | | | | | OAKLAND | | | |
| BAILEY R SCOTT | 3869 MOUNTAIN LAUREL | | | | TOWNSHIP | MI | 48363 | |
| BAILEY ROBERT | 3295 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| BAILEY ROBERT | 11251 CRAFT ST | | | | DETROIT | MI | 48224 | |
| BAILEY RYAN | 5891 W MICHIGAN UNIT A1 | | | | SAGINAW | MI | 48638 | |
| BAILEY STEPHEN M | 11257 REGENCY LN | | | | CARMEL | IN | 46033 | |
| BAILEY TAMMY | 1160 WRENWOOD | | | | JENISON | MI | 49428 | |
| BAILEY TERESA | PO BOX 806 | | | | HILLSBORO | AL | 35643 | |
| BAILEY TRAVIS W | 3091 CHAPEL RD | | | | ANDERSON | IN | 46012 | |
| BAILEY WANDA | 3178 JANE ST | | | | CALEDONIA | NY | 14423 | |
| BAILEY WILLIAM | 418 PARKVIEW DR | | | | COLUMBIANA | OH | 44408 | |
| BAILEY CLAUD | 5731 RYAN ST | | | | LAKE CHARLES | LA | 70605-2813 | |
| BAILEYS ELECTRONICS SALES & | TECHNOLOGY INC | 3208 S LAFOUNTAIN | | | KOKOMO | IN | 46902 | |
| BAILEYS ELECTRONICS SALES & TE | | | | | | | | |
| BAILEYS ELECTRONICS SALES AND | | | | | | | | |
| TECHNOLOGY INC | 3208 S LAFOUNTAIN | | | | KOKOMO | IN | 46902 | |
| BAILEYS PAMELA | 1132 SOUTH RANGELINE STE 203 | | | | CARMEL | IN | 46032-7566 | |
| BAILEYS PRO TEAM | 6147 SUMMERHILL DR | | | | HUDSONVILLE | MI | 49426 | |
| BAILEYS INC | BAILEYS CLEANING | 643 70TH ST | | | TUSCALOOSA | AL | 35406 | |
| BAILLIOS INC | 5301 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87110-3113 | |
| BAILLIOS INC | 5301 MENAUL NE | | | | ALBUQUERQUE | NM | 87110-3113 | |
| BAILLY JACOB | 3768 W SUNBRIGHT DR | | | | TUCSON | AZ | 85742 | |
| BAILUM KENNETH | 1221 LIBERTY AVE | | | | SPRINGFIELD | OH | 45506-1930 | |
| BAIN BRIAN | 4803 NORTHWEST DR | | | | SAGINAW | MI | 48603 | |
| BAIN CAPITAL LLC | 111 HUNTINGTON AVE STE 3500 | | | | BOSTON | MA | 02199-7615 | |
| BAIN FILES ALLEN CALDWELL & | WORTHEN | PO BOX 2013 | | | TYLER | TX | 75710 | |
| BAIN FILES ALLEN CALDWELL AND | | | | | | | | |
| WORTHEN | PO BOX 2013 | | | | TYLER | TX | 75710 | |
| BAIN RAYMOND | 112 ROCK BEACH RD | | | | ROCHESTER | NY | 14617 | |
| BAIN RAYMOND | 2797 CO RD 150 | | | | MOULTON | AL | 35650-1607 | |
| BAIN RITCHIE | 103 PALMDALE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| BAIN ROGER A | 1522 KATHY DR | | | | FLINT | MI | 48505-1558 | |
| BAIN RAYMOND | 112 ROCK BEACH RD | | | | ROCHESTER | NY | 14617 | |
| BAINBRIDGE II DAVID | 5238 REGIMENTAL BANNER DR | | | | GRAND BLANC | MI | 48439-8731 | |
| | | | | | | | | UNITED |
| BAINES A | 19 SEDBURN RD | | | | LIVERPOOL | | L32 7PB | KINGDOM |
| BAINS DAVINDER | 108 VANSICKLE RD | | | | ST CATHERINES | ON | L2S3Y6 | CANADA |
| BAINS DAVINDER S | 108 VANSICKLE RD | | | | ST CATHERINES | ON | L2S 3Y6 | |
| BAIRD DEANNAH | 3373 SOMERVILLE JACKSONBURG | | | | MIDDLETOWN | OH | 45042 | |
| BAIRD DRELLOS | 11900 JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042-9674 | |
| BAIRD JEFFREY | 1905 HAZEL AVE | | | | KETTERING | OH | 45420 | |
| BAIR JOHN | 1094 WEST WILLARD RD | | | | BIRCH RUN | MI | 48415 | |
| BAIR LARRY ELBERT | 2118 TITUS AVE | | | | DAYTON | OH | 45414-4136 | |
| BAIR DRELLOS | 11900 JACKSONBURG RD | | | | MIDDLETOWN | OH | 45042 | |
| BAIRD ALBERT | 8640 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| BAIRD ALISHA | 3118 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| BAIRD DAVID | 177 S 400 E | | | | ANDERSON | IN | 46017 | |
| BAIRD DAVID | 177 S 400 E | | | | ANDERSON | IN | 46017 | |
| BAIRD JAMES | 4813 N ROUNDHOUSE RD APT 9 | | | | SWARTZ CREEK | MI | 48473-1449 | |
| BAIRD JAMES A | 15155 E TITTABAWASSEE RD | | | | HEMLOCK | MI | 48626-9403 | |
| BAIRD JEAN | 333 BEDE ST | | | | FLINT | MI | 48507 | |
| BAIRD JEFFREY | 531 RICHLAND WAY | | | | WESTFIELD | IN | 46074 | |
| BAIRD JOANN | 256 OXFORD DR | | | | FAIRBORN | OH | 45324 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAIRD KIMBERLY | | 8132 LITTLE CREEK CT | | | | HUBER HEIGHTS | OH | 45424 | |
| BAIRD LESLIE G | | 3374 LEGNER AVE NE | | | | CEDAR SPRINGS | MI | 49319-9843 | |
| BAIRD NANCY | | 5450 S BEYER | | | | FRANKENMUTH | MI | 48734 | |
| BAIRD PATRICIA A | | 4010 W 241ST ST | | | | SHERIDAN | IN | 46069-9606 | |
| BAIRD RICHARD | | 804 PEBBLE CREEK CT | | | | INDIANAPOLIS | IN | 46268 | |
| BAIRD ROBERT | | 808 GARDEN ST APT 108 | | | | WARREN | MI | 44405 | |
| BAIRD STEVEN | | 5450 S BEYER | | | | FRANKENMUTH | MI | 48734 | |
| BAIRD STEVEN | | 5450 S BEYER | | | | FRANKENMUTH | MI | 48734 | |
| BAIRD TERA | | 6684 DIAL DR | | | | HUBER HTS | OH | 45424 | |
| | | | | | | | | | |
| BAIRD TERRENCE | | 91 S APACHE DR | | | | CHEROKEE VILLAGE | AR | 72529-5444 | |
| BAIRD, DAVID L | | 177 S 400 E | | | | ANDERSON | IN | 46017 | |
| BAIRD, JEFFREY S | | 531 RICHLAND WAY | | | | WESTFIELD | IN | 46074 | |
| BAIRD, JUSTIN | | 464 SUNBURST DR | | | | FRANKENMUTH | MI | 48734 | |
| BAIRD, NANCY L | | 5450 S BEYER | | | | FRANKENMUTH | MI | 48734 | |
| BAIRD, STEVEN M | | 5450 S BEYER | | | | FRANKENMUTH | MI | 48734 | |
| BAISA NOEL | | 22788 COTTAGE COURT | | | | NOVI | MI | 48375 | |
| BAIST GEORGE A | | 7229 HAEJUS RD | | | | SODUS | NY | 14551-9310 | |
| BAITY DONALD N | | 3108 SHERWOOD DR | | | | KOKOMO | IN | 46902-4597 | |
| BAIZE SCOTT | | 12179 N CEDARVIEW DR | | | | MOORESVILLE | IN | 46158-6834 | |
| BAJA FREIGHT FORWARDERS INC | JOSE LOBATOS | 8662 SIEMPRE VIVA RD | | | | SAN DIEGO | CA | 92154-0000 | |
| BAJA MARINE | | 1520 ISAAC BEAL RD | | | | BUCYRUS | OH | 44820 | |
| BAJA MARINE | | 1520 ISAAC BEAL RD | PO BOX 151 | | | BUCYRUS | OH | 44820 | |
| BAJA MARINE | | 1520 ISAAC BEAL RD | | | | BUCYRUS | OH | 44820 | |
| BAJA MARINE | ACCOUNTS PAYABLE | 1520 ISAAC BEAL RD | PO BOX 151 | | | BUCYRUS | OH | 44820 | |
| BAJA MARINE | ACCOUNTS PAYABLE | 1520 ISAAC BEAL RD | | | | BUCYRUS | OH | 44820 | |
| BAJA TAPE & SUPPLY | | 7272 GRAND RIVER DR | | | | EL PASO | TX | 79928-5755 | |
| BAJA TAPE & SUPPLY | | 6802 COMMERCE BLDG A | | | | EL PASO | TX | 79915 | |
| BAJA TAPE & SUPPLY | | 7198 MERCHANT DR BLDG A 2 | | | | EL PASO | TX | 79915 | |
| BAJA TAPE & SUPPLY | | PO BOX 20751 | | | | EL PASO | TX | 79926 | |
| BAJA TAPE & SUPPLY INC | EDUARDO PONCE | 1273 GRAND RIVER DR | | | | EL PASO | TX | 79928-0000 | |
| BAJA TAPE & SUPPLY SA DE CV | | 468 AMERICAS AVE STE C11 | | | | EL PASO | TX | 79907 | |
| BAJA TAPE & SUPPLY SA DE CV | | IGNACIO DE LA PENA NO 1957 | | | | CIUDAD JUAREZ | | 32030 | MEXICO |
| | | | IGNACIO DE LA PENA NO | | | | | | |
| BAJA TAPE & SUPPLY SA DE CV | | NTE 991201063404J | 1957 | | | CIUDAD JUAREZ | | 32030 | MEXICO |
| BAJA TAPE & SUPPLY SA DE CV | | AV DE LAS GRANJAS NO 451 | | | | CD JUAREZ | CH | 32875 | MX |
| BAJA TAPE & SUPPLY SA DE CV | | COL GRANJAS UNIDAS | | | | CD JUAREZ | CH | 32875 | MX |
| | | | | | | | CHIHUA | | |
| BAJA TAPE AND SUPPLY SA DE CV | | AV DE LAS GRANJAS NO 451 | | | | CD JUAREZ | HUA | 32875 | MEXICO |
| | | | | | | | CHIHUA | | |
| BAJA TAPE AND SUPPLY SA DE CV | | AV DE LAS GRANJAS NO 451 | | | | CD JUAREZ | HUA | | MEXICO |
| BAJAJ AUTO LTD | | | | | | PUNE | | 411 035 | INDIA |
| BAJDEK BARBARA L | | 7079 CRESTWOOD | | | | JENISON | MI | 49428-8933 | |
| BAJDEK STEPHEN | | 7079 CRESTWOOD | | | | JENISON | MI | 49428-8933 | |
| BAJEK CAROL | | 515 W FOURTH ST | | | | ROYAL OAK | MI | 48067 | |
| BAJER JULIE | | 1281 CAMBRIA | | | | TROY | MI | 48098 | |
| BAJOWALA ADNAN | | 157 AUGUSTA DR | | | | STREAMWOOD | IL | 60107 | |
| BAJWA MARK | | 734 GYS ST E | | | | WARREN | OH | 44481 | |
| BAJWARSKI JEROME | | 8825 RIDGE CREEK CT | | | | SPRINGBORO | OH | 45066 | |
| BAKAN MARLENE | | 9601 MEXLAR WOODS COURT | | | | MIAMISBURG | OH | 45342 | |
| BAKELITE AG | | VARZ/NEFSTRASSE 49 | | | | DUISBURG | | | GERMANY |
| | | | | | | DUISBURG | | | |
| BAKELITE AG | | VARZ/NGERSTR 49 | D 47138 DUISBURG | | | MEIDERICH | | 47138 | GERMANY |
| BAKER & BLUM PA | | 6750 W 93RD ST STE 110 | | | | OVERLAND PRK | KS | 66212 | |
| BAKER & BOTTS LLP | | 1500 SAN JACINTO CTR | 98 SAN JACINTO BLVD | | | AUSTIN | TX | 78701 | |
| BAKER & DANIELS | | 300 N MERIDIAN ST STE 2700 | REMIT APPT 801 CSP | | | INDIANAPOLIS | IN | 46204-1782 | |
| BAKER & DANIELS | | PO BOX 664091 | | | | INDIANAPOLIS | IN | 46206 | |
| BAKER & DANIELS LLP | JAY JAFFE | 600 E 96TH ST STE 600 | | | | INDIANAPOLIS | IN | 46240 | |
| BAKER & HOSTETLER | | 100 LOUISIANA | STE 2000 | | | HOUSTON | TX | 77002-5009 | |
| BAKER & HOSTETLER LLP | | 3200 NATIONAL CITY CENTER | 1900 EAST NINTH STREET | | | CLEVELAND | OH | 44114-3485 | |
| | | | | 130 E RANDOLPH DR | | | | | |
| BAKER & HOSTETLER LLP | | STE 1100 | 1050 CONNECTICUT AVE NW | STE 3500 | | WASHINGTON | DC | 20036 | |
| | | | | 1900 EAST NINTH | | | | | |
| BAKER & HOSTETLER LLP | BAKER & HOSTETLER LLP | | 3200 NATIONAL CITY CENTER | STREET | | CLEVELAND | OH | 44114-3485 | |
| BAKER & MCKENZIE | | 130 E RANDOLPH PH STE 2500 | | | | CHICAGO | IL | 60601-6201 | |
| BAKER & MCKENZIE | | 660 HANSEN WAY | | | | PALO ALTO | CA | 94304 | |
| BAKER & MCKENZIE | | 660 HANSEN WY | | | | PALO ALTO | CA | 94304 | |
| BAKER & MCKENZIE | | 805 3RD AVE | | | | NEW YORK | NY | 10022 | |
| BAKER & MCKENZIE | | 815 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20006-4078 | |
| | | | | 130 E RANDOLPH DR | | | | | |
| BAKER & MCKENZIE | | ADD CHG 12 28 04 AH | ONE PRUDENTIAL PLAZA | STE 3500 | | CHICAGO | IL | 60601-6384 | |
| | | | | | | | | | |
| BAKER & MCKENZIE | | ADDR CHNGE LOF 9 96 | 701 BRICKELL AVE STE 1600 | BARNETT TOWER | | MIAMI | FL | 33131-2827 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER & MCKENZIE | | PO BOX 10220 | | | | EL PASO | TX | 79995 | |
| BAKER & MCKENZIE | | RMVD STE PER INV & BAKER S /02 | ONE PRUDENTIAL PLAZA | 130 E RANDOLPH DR | | CHICAGO | IL | 60601-6384 | |
| BAKER & MCKENZIE | | SOCIETE D AVOCATS | 32 AVE KLEBER | 75771 PARIS CEDEX 16 | | | | | FRANCE |
| BAKER & MCKENZIE | | SOCIETE DAVOCATS | 32 AVE KLEBER BP 2112 | 75771 PARIS CEDEX 16 | | | | | FRANCE |
| BAKER & MCKENZIE ABOGADOS SC | | ADD CHG 8 97 | PO BOX 10220 | | | EL PASO | TX | 79995 | |
| BAKER & MCKENZIE ABOGADOS SC | | PL TRINUNFO DE LA REPUBLICA 3304 | PISO 2 | PARTIDO ESCOBEDO | | JUAREZ CHIHUAHUA | | 32330 | MEXICO |
| BAKER & MCKENZIE LLP | | 815 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20006 | |
| BAKER & MCKENZIE LLP | | ONE PRUDENTIAL PLAZA | 130 EAST RANDOLPH | STE 3500 | | CHICAGO | IL | 60601 | |
| BAKER & MCKENZIE LLP | | 100 NEW BRIDGE ST | | | | LONDON | | EC4V 6JA | UNITED KINGDOM |
| BAKER & MCKENZIE M 287 | | JET CARGO INTERNATIONAL | AVENIDA FRANCISCO DE MIRANDA | | | CARACAS | | | VENEZUELA |
| BAKER AARON | | 5214 PIERSONVILLE RD | | PENTHOUSE | | VENEZUELA | | | VENEZUELA |
| BAKER ADAM | | 1759 HUFFMAN AVE | | | | COLUMBIAVILLE | MI | 48421 | |
| BAKER ALYCE | | 179 N COLONIAL DR | | | | DAYTON | OH | 45410 | |
| BAKER AND BOTTS LLP | | 1610 SAN JACINTO CTR | 98 SAN JACINTO BLVD | | | CORTLAND | OH | 44410-1105 | |
| BAKER AND HOSTETLER | | 100 LOUISIANA | STE 2000 | | | AUSTIN | TX | 78701 | |
| BAKER AND HOSTETLER LLP | | PO BOX 37515 WASHINGTON SQ | STE 1100 1050 CONNECTICUT AVE NW | | | HOUSTON | TX | 77002-5009 | |
| | | | | | | WASHINGTON | DC | 20013-7515 | |
| BAKER AND HOSTETLER LLP | | STE 1100 | 1050 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | |
| BAKER AND MCKENZIE | | 2 EMBARCADERO CTR 24TH FL | | | | SAN FRANCISCO | CA | 09411-3909 | |
| BAKER AND MCKENZIE | | 660 HANSEN WAY | | | | PALO ALTO | CA | 94304 | |
| BAKER AND MCKENZIE | | 701 BRICKELL AVE STE 1600 | BARNETT TOWER | | | MIAMI | FL | 33131-2827 | |
| BAKER AND MCKENZIE | | 805 3RD AVE | | | | NEW YORK | NY | 10022 | |
| BAKER AND MCKENZIE | | 815 CONNECTICUT AVE NW | | | | WASHINGTON | DC | 20006-4078 | |
| BAKER AND MCKENZIE | | ONE PRUDENTIAL PLAZA | 130 E RANDOLPH DR | | | CHICAGO | IL | 60601-6384 | |
| BAKER AND MCKENZIE | | ONE PRUDENTIAL PLAZA | 130 E RANDOLPH DR STE 3500 | | | CHICAGO | IL | 60601-6384 | |
| BAKER AND MCKENZIE | | PO BOX 10220 | | | | EL PASO | TX | 79995 | |
| BAKER AND MCKENZIE ABOGADOS SC | | PO BOX 10220 | | | | EL PASO | TX | 79995 | |
| BAKER AND MCKENZIE M 287 JET CARGO INTERNATIONAL | | AVENIDA FRANCISCO DE MIRANDA | PENTHOUSE | | | CARACAS | | | VENEZUELA |
| BAKER AND MCKENZIE SOCIETE D AVOCATS | | 32 AVE KLEBER | 75771 PARIS CEDEX 16 | | | VENEZUELA | | | FRANCE |
| BAKER AND MCKENZIE SOCIETE DAVOCATS | | 32 AVE KLEBER BP 2112 | 75771 PARIS CEDEX 16 | | | | | | FRANCE |
| BAKER ANDREW | | 5959 W 00 NS | | | | KOKOMO | IN | 46901 | |
| BAKER ANGELA | | 10 PINEWOOD DR | | | | W MILTON | OH | 45383 | |
| BAKER ANITA K | | 497 N 1100 W | | | | KOKOMO | IN | 46049-9229 | |
| BAKER ANTHONY | | 5211 LYONS CIRCLE NORTH | | | | WARREN | MI | 48092 | |
| BAKER BARBARA | | 2118 YORK ST | | | | FARMDALE | MI | 44417-9724 | |
| BAKER BARBARA ANN | | 5108 BELLE RIVER RD | | | | ATTICA | MI | 48412-9653 | |
| BAKER BEVERLY | | 409 E PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3359 | |
| BAKER BILLIE | | 5471 MISTY LN | | | | HUBER HEIGHTS | OH | 45424 | |
| BAKER BOBBI | | 340 KENBROOK DR | APT 5 | | | VANDALIA | OH | 45377 | |
| BAKER BOTTS LLP | | 1299 PENNSYLVANIA AVE NW | | | | WASHINGTON | DC | 20004-2400 | |
| BAKER BOTTS LLP | | PO BOX 201626 | | | | HOUSTON | TX | 77216-1626 | |
| BAKER BOTTS LLP | BILL JEFFERIES JR | THE WARNER | 1299 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004-2400 | |
| BAKER BRADLEY | | PO BOX 6145 | | | | KOKOMO | IN | 46904 | |
| BAKER BRENDA | | 408 W FRANKLIN ST | | | | BELLBROOK | OH | 45305 | |
| BAKER BROS INC | | 160 S RIDGE AVE | | | | TIFTON | GA | 31794 | |
| BAKER CALVIN | | 310 CHURCH ST NW | | | | DECATUR | AL | 35601 | |
| BAKER CANDACE Y | | 4805 PUMPKIN VINE DR | | | | KOKOMO | IN | 46902-2856 | |
| BAKER CAROLE | | 7933 2ND ST | | | | MASURY | OH | 44438-1438 | |
| BAKER CHAD | | 331 QUEEN RD | | | | MEDWAY | OH | 45341 | |
| BAKER CHARLES | | 13267 HWY 81 | | | | RUSSELLVILLE | AL | 35654-3939 | |
| BAKER CHARLES | | 3118 BATTLEMENT RD SW | | | | DECATUR | AL | 35603 | |
| BAKER CHARLES | | 7676 MINES RD SE | | | | WARREN | OH | 44484-3839 | |
| BAKER CHARLES A | | 2687 LANTZ RD | | | | BEAVERCREEK | OH | 45434-6654 | |
| BAKER CHARLES A | | 324 E MADISON AVE | | | | PENDLETON | IN | 46064-1227 | |
| BAKER CHRISTINE | | 3204 SHERWOOD DR | | | | WALWORTH | NY | 14568 | |
| BAKER CHRISTOPHER | | 306 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| BAKER CHRISTOPHER | | 958 EM MANSFIELD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BAKER CLARK ANN | | 117 PATRICIA DR | | | | KOKOMO | IN | 46902-5114 | |
| BAKER CLIFFORD | | 928 N SUNSET DR | | | | PIQUA | OH | 45356 | |
| BAKER COLLEGE | | 1500 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326-2642 | |
| BAKER COLLEGE | | 3490 LITTLE MACK AVE | | | | CLINTON TWP | MI | 48035-4701 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER COLLEGE | | BAKER COLLEGE OF FLINT | 1050 W BRISTOL RD | | | FLINT | MI | 48507 | |
| BAKER COLLEGE | | BAKER COLLEGE OF FLINT | G 1060 W BRISTOL RD | ADD CHG 3 01 | | FLINT | MI | 48507-5516 | |
| BAKER COLLEGE CENTER FOR GRADUATE STUDIES | | CENTER FOR GRADUATE STUDIES | 1050 W BRISTOL RD | | | FLINT | MI | 48507-5508 | |
| BAKER COLLEGE CORPORATE | | 1116 W BRISTOL RD | | | | FLINT | MI | 48507-9843 | |
| BAKER COLLEGE CORPORATE SERVICES | | SERVICES | 1050 W BRISTOL RD | ADD CHG 5 15 00 MC | | FLINT | MI | 48507 | |
| BAKER COLLEGE CORPORATE SERVICES | | 1050 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| BAKER COLLEGE OF AUBURN HILLS | | 1500 UNIVERSITY DR | | | | AUBURN HILLS | MI | 48326 | |
| BAKER COLLEGE OF JACKSON | | 2800 SPRINGPORT RD | | | | JACKSON | MI | 49202-1299 | |
| BAKER COLLEGE OF MOUNT CLEMENS | | 34950 LITTLE MACK AVE | | | | CLINTON TOWNSHIP | MI | 48035 | |
| BAKER COLLEGE OF MUSKEGON | | 1903 MARQUETTE AVE | 1903 MARQUETTE AVE | | | MUSKEGON | MI | 49442-1490 | |
| BAKER COLLEGE OF MUSKEGON | | ADDR CHG 02 19 98 | | | | MUSKEGON | MI | 49442-1490 | |
| BAKER COLLEGE OF OWOSSO | | 1020 S WASHINGTON ST | | | | OWOSSO | MI | 48867 | |
| BAKER COLLEGE OF PORT HURON | | 3403 LAPEER | | | | PORT HURON | MI | 48099 | |
| BAKER COLLEGE ON LINE | | CORPORATE SERVICES | 1050 W BRISTOL RD | | | FLINT | MI | 48507-5508 | |
| BAKER CURTIS | | 16123 W GLENN VALLEY DR | | | | ATHENS | AL | 35611-3960 | |
| BAKER CYNTHIA | | 1000 PAVALION DR | | | | KOKOMO | IN | 46901 | |
| BAKER CYNTHIA | | 205 REDWOOD DR | | | | KOKOMO | IN | 46902 | |
| BAKER CYNTHIA | | 503 SANTA FE | | | | KOKOMO | IN | 46901 | |
| BAKER DARCY | | 6515 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| BAKER DAVID | | 32482 SR 172 | | | | HANOVERTON | OH | 44423 | |
| BAKER DAVID L | | 5208 S STATE RD 67 | | | | ANDERSON | IN | 46013 | |
| BAKER DAVID L | | 5208 S STATE RD 67 | | | | ANDERSON | IN | 46013-9786 | |
| BAKER DEBORA | | 5878 HOMEDALE ST | | | | DAYTON | OH | 45449 | |
| BAKER DEBRA | | 1832 BROCKTON | | | | YOUNGSTOWN | OH | 44511 | |
| BAKER DEBRA | | 5878 HOMEDALE ST | | | | DAYTON | OH | 45449 | |
| BAKER DENISE | | 51 REED ST | | | | LOCKPORT | NY | 14094 | |
| BAKER DENNIS | | 2109 HAZEL AVE | | | | KETTERING | OH | 45420 | |
| BAKER DENNIS A | | 3700 LARKWOOD RD | | | | ANDERSON | IN | 46012-9666 | |
| BAKER DENNIS L | | 3313 W STONYBROOK DR | | | | ANAHEIM | CA | 92804 | |
| BAKER DERRICK | | 57 E MAPLEVIEW | | | | DAYTON | OH | 45405 | |
| BAKER DISTRIBUTING CO | | 7882 BAYMEADOWS WAY | | | | JACKSONVILLE | FL | 32256 | |
| BAKER DISTRIBUTING CO | | PO BOX 861765 | | | | ORLANDO | FL | 32886-1765 | |
| BAKER DISTRIBUTING CO INC | | 7882 BAYMEADOWS WAY | DEARWOOD CTR | | | JACKSONVILLE | FL | 32256 | |
| BAKER DISTRIBUTING CO INC | | BAKER BROTHERS 374 | 1238 LOYCE LN | | | DOUGLAS | GA | 31533 | |
| BAKER DONELSON BEARMAN & CALDWELL PC | | CALDWELL PC | 900 S GAY ST STE 2200 | | | KNOXVILLE | TN | 37902 | |
| BAKER DONELSON BEARMAN AND CALDWELL PC | | FIRST TENNESSEE BANK BLDG | 165 MADISON AVE 20TH FL | | | MEMPHIS | TN | 38103 | |
| BAKER DONELSON BEARMAN AND CALDWELL PC | | PO BOX 1792 | | | | KNOXVILLE | TN | 37901 | |
| BAKER DOREEN J | | PO BOX 53 | | | | BERLIN | NH | 03570 | |
| BAKER EDDIE L | | 3523 S COUNTY RD 100 E | | | | KOKOMO | IN | 46902-9274 | |
| BAKER EDWARD D | | 1093 LOCKWOOD DR | | | | LOCKPORT | NY | 14094-7118 | |
| BAKER ELAINE | | 1124 CHRISTI CIR | | | | BEAVERCREEK | OH | 45434-6378 | |
| BAKER ELECTRICAL INSTRUMENTS C | | BAKER INSTRUMENT CORP | 4812 MCMURRAY AVE | | | FORT COLLINS | CO | 80525-6222 | |
| BAKER ELIZABETH | | 7700 PLEASANT PLANE RD | | | | BROOKVILLE | OH | 45309 | |
| BAKER ELLEN | | 422 ANCHORAGE CIR | | | | HURON | OH | 44839-1903 | |
| BAKER ERIC | | 813 NEAL AVE | | | | DAYTON | OH | 45405 | |
| BAKER ERROL | | PO BOX 491 | | | | BUNKER HILL | IN | 46914 | |
| BAKER ERVIN R | | 7323 CARDWELL ST | | | | WESTLAND | MI | 48185-2670 | |
| BAKER EUGENE | | EXPLOSIVES PRACTICAL SOLUTIONS | 1934 WINDHILL TERRACE | | | CINCINNATI | OH | 45255 | |
| BAKER FRANCES | | 2205 S LAKEMAN DR | | | | BELLBROOK | OH | 45305 | |
| BAKER FRANK | | 305 42ND ST | | | | SANDUSKY | OH | 44870 | |
| BAKER FRANKLIN | | 519 HIALEAH CT | | | | VANDALIA | OH | 45377 | |
| BAKER GARY | | 1010 LINCOLN AVE | | | | ADRIAN | MI | 49221 | |
| BAKER GARY | | 307 S CLAYTON RD | | | | NEW LEBANON | OH | 45345-5607 | |
| BAKER GARY L | | 311 HORN ST | | | | LEWISBURG | OH | 45338-9579 | |
| BAKER GENE | | 1124 CHRISTI CT | | | | BEAVERCREEK | OH | 45434 | |
| BAKER GERALD | | 22140 HSV BF RD | | | | TANNER | AL | 35671 | |
| BAKER GERALDINE F | | 5430 KITRIDGE RD | | | | DAYTON | OH | 45424-4442 | |
| BAKER GUY | | 4410 CHERRY GROVE RD | | | | JAMESTOWN | OH | 45335 | |
| BAKER HAROLD | | 8861 MICHAELLA LN | | | | WAYNESVILLE | OH | 45068 | |
| BAKER HEATHER | | 2501 RODONVA AVE APT 1 | | | | DAYTON | OH | 45404 | |
| BAKER HIWAYE EXPRESS INC | | PO BOX 06 | | | | DOVER | OH | 44622 | |
| BAKER HOLLY J | | 328 CASTLEWOOD AVE | | | | DAYTON | OH | 45405 | |
| BAKER HOMER | | 800 HATT SWANK RD | | | | LOVELAND | OH | 45140-9609 | |
| BAKER HUGHES BUSINESS SUPPORT | | SERVICES | 2001 RANKIN RD | | | HOUSTON | TX | 77073 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER HUGHES BUSINESS SUPPORT SERVICES | | PO BOX 200415 | | | | HOUSTON | TX | 77216-0415 | |
| BAKER I | | 78 PROCTOR AVE | | | | BUFFALO | NY | 14215 | |
| BAKER II IVOR | | 122 NORTH DR | | | | AMHERST | NY | 14226 | |
| BAKER II IVOR | | 122 NORTH DR | | | | AMHERST | NY | 14226 | |
| BAKER INSTRUMENT CO | | PO BO 587 | | | | FORT COLLINS | CO | 80525 | |
| BAKER INSTRUMENT CO. EFT | | PO BOX 587 | | | | FORT COLLINS | CO | 80525 | |
| BAKER J INC | | WORK N GEAR | 3333 W HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| BAKER J INC WORK N GEAR | | 555 TURNPIKE ST | | | | CANTON | MA | 02021-2791 | |
| BAKER JI INC | | MEDICAL EQUIPMENT SERVICES | 2524 NORDIC RD | | | DAYTON | OH | 45414 | |
| BAKER JACK | | PO BOX 733 | | | | BROOKLYN | OH | 49230 | |
| BAKER JACQUELINE | | 2337 STEWART DR NW | | | | WARREN | OH | 44485 | |
| BAKER JAMES | | 53 ARLINGTON RD LOWER | | | | WILLIAMSVILLE | NY | 14221 | |
| BAKER JAMES | | 5942 W NORTH DR | | | | FRANKTON | IN | 46044-9486 | |
| BAKER JAMES | | 9406 TAHOE DR | | | | DAYTON | OH | 45458-3689 | |
| BAKER JEFF | | 3841 TOPAZ ST | | | | LAS VEGAS | NV | 89121 | |
| BAKER JEFFREY | | 1388 ROYAL SADDLE DR | | | | CARMEL | IN | 46032 | |
| BAKER JEFFREY | | 7615 S MEADOW LN | | | | MT MORRIS | MI | 48458 | |
| BAKER JENNIFER | | 6398 EMERALD LAKE DR | | | | TROY | MI | 48085 | |
| BAKER JEROME | | 5547 B WOOD CREEK RD | | | | DAYTON | OH | 45426 | |
| BAKER JEROME E | | 3574 MILLIKIN RD | | | | HAMILTON | OH | 45011-2256 | |
| BAKER JESSICA | | 301 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| BAKER JOANN | | 5020 NELLIUS | | | | FLUSHING | MI | 48433 | |
| BAKER JOE | | 5068 DENNIS | | | | FLINT | MI | 48506-2624 | |
| BAKER JOHN | | 2475 S RIVER | | | | SAGINAW | MI | 48609 | |
| BAKER JOHN | | 3109 BEAL ST NW APT 6 | | | | WARREN | OH | 44483 | |
| BAKER JOHN | | 7110 W WITCHS POOLS PL | | | | TUCSON | AZ | 85743-5546 | |
| BAKER JOSEPH | | 5120 CAMPBELL ST | | | | SANDUSKY | OH | 44870 | |
| BAKER JR  RAY | | 1341 BROOKEDGE DR | | | | HAMLIN | NY | 14464 | |
| BAKER JR  RODNEY | | 342 E WESTBROOK RD | | | | BROOKVILLE | OH | 45309 | |
| BAKER JR  RODNEY | | 2924 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| BAKER JR DONALD | | 5643 SHANK RD | | | | DAYTON | OH | 45418 | |
| BAKER JR LEONARD | | 827 FOUNTAIN AVE | | | | DAYTON | OH | 45405 | |
| BAKER JR PAUL E | | 6308 BURKWOOD DR | | | | CLAYTON | OH | 45315-9752 | |
| BAKER JR RAY | | 1341 BROOKEDGE DR | | | | HAMLIN | NY | 14464 | |
| BAKER JR RODNEY | | PO BOX 414 | | | | PHILLISBURG | OH | 45354 | |
| BAKER JR RONALD | | 5162 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473 | |
| BAKER JR THOMAS | | 121 3RD ST | | | | TRENTON | OH | 45067 | |
| BAKER JR WILLIE | | 931 FINLEY ISLAND RD | | | | DECATUR | AL | 35601 | |
| BAKER JULIE | | 4612 N STATE RD 17 | | | | LOGANSPORT | IN | 46947-8737 | |
| BAKER JUSTEN | | 939 GULF SHORE BLVD | | | | KOKOMO | IN | 46902 | |
| BAKER JUVA LEA | | 405 NORTH ST | | | | CHESTERFIELD | IN | 46017 | |
| BAKER JUSTEN | | 5319 PRAIRIE LN | | | | GRAND PRAIRIE | TX | 75052 | |
| BAKER KAREN | | 6350 OCONNOR DR | | | | LOCKPORT | NY | 14094 | |
| BAKER KAREN | | 305 42ND ST | | | | SANDUSKY | OH | 44870 | |
| BAKER KAREN | | 6350 OCONNOR DR | | | | LOCKPORT | NY | 14094 | |
| BAKER KATHLEEN | | 9869 EASTGATE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| BAKER KEVIN | | 1418 EAST AVE | | | | NIAGARA FALLS | NY | 14303-3010 | |
| BAKER KENNETH | | 2405 HOSMER | | | | SAGINAW | MI | 48601 | |
| BAKER KENNETH | | 3846 BEALS RD | | | | MEDINA | NY | 14103 | |
| BAKER KENNETH C | | 9859 EASTGATE CT | | | | FRANKENMUTH | MI | 48734-1246 | |
| BAKER KEVIN | | 1418 EAST AVE | | | | NEWFANE | NY | 14108-1043 | |
| BAKER KIMBERLY | | 135 OAK MILLS CROSSING | | | | W HENRIETTA | NY | 14586 | |
| BAKER KIMBERLY | | 135 OAK MILLS CROSSING | | | | W HENRIETTA | NY | 14586 | |
| BAKER LA SHANDA | | 4180 COLEMERE CR | | | | CLAYTON | OH | 45415 | |
| BAKER LARRY | | 1765 ACADEMY PL | | | | DAYTON | OH | 45406 | |
| BAKER LORI | | 1989 TULIPWOOD DR | | | | MANSFIELD | OH | 44906-3332 | |
| BAKER M | | 350 FARNSWORTH DR | | | | W CARROLLTON | OH | 45449 | |
| BAKER MACHINERY INC | | 8442 RUCKER RD | | | | INDIANAPOLIS | IN | 46220 | |
| BAKER MARY | | 2013 HOWARD AVE | | | | FLINT | MI | 48503 | |
| BAKER MARCUS | | 189 BROOKWOOD DR | | | | GADSDEN | AL | 35903 | |
| BAKER MARGARET | | 16123 W GLENN VALLEY DR | | | | ATHENS | AL | 35611-3960 | |
| BAKER MARGARET A | | 6610 WICK RD | | | | LOCKPORT | NY | 14094-9452 | |
| BAKER MARK | | 3867 GRIFFITH | | | | BERKLEY | MI | 48072 | |
| BAKER MARK | | 4216 COVENTRY DR | | | | KOKOMO | IN | 46902 | |
| BAKER MARLOS U & DONNA K | | 1930 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BAKER MARLOS U & DONNA K | | 1930 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BAKER MARLOS U & DONNA K | C/O BOSS & GLAZIER | C/O DALE E BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BAKER MARTHA M | | 402 REDWOOD DR | | | | KOKOMO | IN | 46902 | |
| BAKER MARTHA M | | 402 REDWOOD DR | | | | KOKOMO | IN | 46902-3686 | |
| BAKER MARY | | 4253 AMSTON DR | | | | RIVERSIDE | IN | 45424 | |
| BAKER MARY J | | 3633 FENWICK DR | | | | FLINT | MI | 48503-2934 | |

Page 313 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER MARY JANE | | 917 BUCKEYE DR | | | | SHARPSVILLE | PA | 16150-9337 | |
| BAKER MARY JEAN | | 3637 GLENWOOD CIRCLE | | | | FLINT | MI | 48503 | |
| BAKER MATTHEW | | 3002 HINDE AVE | | | | SANDUSKY | OH | 44870 | |
| BAKER MATTHEW | | PO BOX 155 | | | | FITZGERALD | GA | 31750 | |
| BAKER MELISSA | | 1722 COLDWATER ST | | | | LAKE CITY | FL | 32055 | |
| BAKER MICHAEL | | 12140 TOWNLINE RD | | | | GRAND BLANC | MI | 48439 | |
| BAKER MICHAEL | | 1699 HORTON LK RD | | | | LAPEER | MI | 48446 | |
| BAKER MICHAEL | | 4612 N ST RD 17 | | | | LOGANSPORT | IN | 46947 | |
| BAKER MILLER MARKOFF & KRASNY | | 211 W WACKER DR 17TH FLR | | | | CHICAGO | IL | 60606 | |
| BAKER NADINE | | 3032 REVLON DR | | | | KETTERING | OH | 45420-1245 | |
| BAKER NADINE | | 3032 REVLON DR | | | | KETTERING | OH | 45420-1245 | |
| BAKER NANCY | | 122 NORTH DR | | | | AMHERST | NY | 14226 | |
| BAKER NICHOLAS | | 154 COMMONS DR | | | | MIAMISBURG | OH | 45342 | |
| BAKER NORM S | | 9890 66TH AVE | | | | ALLENDALE | MI | 49401-9312 | |
| BAKER NORMA E | | 7517 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 | |
| BAKER NORMA E | | 7517 CONGRESSIONAL DR | | | | LOCKPORT | NY | 14094-9073 | |
| BAKER PAMELA | | 3909 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| BAKER PATRICIA | | 5371 ALVA AVE | | | | WARREN | OH | 44483 | |
| BAKER PATRICIA | | 5572 CAMERFORD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BAKER PATRICIA | | 7307 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403 | |
| BAKER PATRICIA S | | 2792 QUAKER RD | | | | GASPORT | NY | 14067-9445 | |
| BAKER PATTY | | 1570 GEORGE WASHINGTON DR | | | | BEAVERCREEK | OH | 45432 | |
| BAKER PAUL | | 3032 REVLON DR | | | | KETTERING | OH | 45420 | |
| BAKER PETER | | 2924 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| BAKER PETROLITE | | FUEL YPE TROLITE CORP | 6910 E 14TH ST | | | TULSA | OK | 74112 | |
| BAKER PETROLITE | | PO BOX 200415 | | | | HOUSTON | TX | 77216-0415 | |
| BAKER PETROLITE CORP | | PETROLITE SPECIALTY POLYMERS C | 800 BIRCH LAKE RD | | | BARNSDALL | OK | 74002 | |
| BAKER PETROLITE CORP | | POLYMERS DIV | 12645 W AIRPORT BLVD | | | SUGAR LAND | TX | 77478 | |
| BAKER PETROLITE CORP | | POLYMERS DIV | 6910 E 14TH ST | | | TULSA | OK | 74112 | |
| BAKER PHILIP | | 671 LONGFOLD | | | | MAGHULL | | L316AF | UNITED KINGDOM |
| BAKER PHILLIP O | | 354E S 300 E | | | | HARTFORD CITY | IN | 47348-9722 | |
| BAKER PHYLLIS | | 28 RICHMOND AVE APT 2 | | | | DAYTON | OH | 45406 | |
| BAKER PRICHEIK TARA | | 9100 MELTRICA | | | | GRAND BLANC | MI | 48439-9375 | |
| BAKER PRCHEIK, TARA | | 9100 MELTRICA | | | | GRAND BLANC | MI | 48439 | |
| BAKER R | | 4041 KETCHAM | | | | SAGINAW | MI | 48601-4166 | |
| BAKER RAYMOND | | 4640 HAMLET DR NORTH | | | | SAGINAW | MI | 48603 | |
| BAKER RAYMOND J | | 725 HOLT RD | | | | DEPEW | NY | 14043-4748 | |
| BAKER REBECCA | | 5067 LAKEPOINT COURT | | | | STOW | OH | 44224 | |
| BAKER RENA | | 14288 HARGROVE RD E | | | | COTTONDALE | AL | 35453 | |
| BAKER REX J | | 1567 KINSMAN RD NE | | | | N BLOOMFIELD | OH | 44450-9774 | |
| BAKER RICK | | 5868 ST RT 571 E | | | | GREENVILLE | OH | 45331 | |
| BAKER RIVER TRANSPORT | | 407 5TH ST | | | | CLARKSVILLE | VA | 23927 | |
| BAKER ROBERT | | 18002 ASH AVE | | | | EASTPOINTE | MI | 48021 | |
| BAKER ROBERT | | 3215 STONEWOOD DR | | | | SANDUSKY | OH | 44870-5465 | |
| BAKER ROBERT | | 4077 N 1100 W | | | | KEMPTON | IN | 46049 | |
| BAKER ROBERT | | 725 HOLT RD | | | | WEBSTER | NY | 14580 | |
| BAKER ROBERT | | PO BOX 282231 | | | | COLUMBUS | OH | 43228 | |
| BAKER ROBIN | | 4064 STAMPER WAY | 4064 STAMPER WAY | | | HOWELL | MI | 48843 | |
| BAKER ROBIN J | | DBA RJ ENGINEERING | | | | HOWELL | MI | 48843 | |
| BAKER ROGER A | | 398 TRAVIS DR | | | | DAYTON | OH | 45431-2276 | |
| BAKER RONALD | | 420 FLOYD ST | | | | LEWISBURG | OH | 45338 | |
| BAKER RONALD J | | 1414 WEATHERFIELD CT | | | | CENTERVILLE | OH | 45459-6205 | |
| BAKER RUTH | | 40 JACKSON ST | | | | HUBBARD | OH | 44425 | |
| BAKER RUTH | | 40 JACKSON ST | | | | HUBBARD | OH | 44425 | |
| BAKER RUTH ANN | | 350 FARNSWORTH DR | | | | W CARROLLTON | OH | 45449 | |
| BAKER SARAH | | 108 VENETIAN COURT | | | | KOKOMO | IN | 46901 | |
| BAKER SCOTT | | 456 E SILVER ST | | | | LEBANON | IN | 46036 | |
| BAKER SELAPHEA | | 424 SMITH ST | | | | DAYTON | OH | 45408 | |
| BAKER SETH L | | 488 N 765 E | | | | FLORA | IN | 46929-9360 | |
| BAKER SHANNON | | 78 VANDERGRIFT DR | | | | RIVERSIDE | OH | 45431 | |
| BAKER SONELSON BEARMAN & BABY SPECIALTY REST AND SUPPLY | DAVE HERMAN | CALDWELL PC | FIRST TENNESSEE BANK BLDGR | 165 MADISON AVE 20TH FL | | MEMPHIS | TN | 38103 | |
| BAKER SR ROBERT | | 701 711 ERIE AVE | | | | LOGANSPORT | IN | 46947-7000 | |
| BAKER STEPHEN | | 2767 ROCKLEDGE TRL | | | | BEAVERCREEK | OH | 45430 | |
| BAKER STERCHI COWDEN & RICE | | 1417 MELROSE AVE | | | | KETTERING | OH | 45409 | |
| BAKER STERCHI COWDEN AND RICE LLC | | LLC | 2400 PERSHING RD STE 500 | | | KANSAS CITY | MO | 64108 | |
| BAKER STERCHI COWDEN AND RICE LLC | | 2400 PERSHING RD STE 500 | | | | KANSAS CITY | MO | 64108 | |
| BAKER STEVEN | | 2920 POPLAR DR | | | | SPRINGFIELD | OH | 45504 | |
| BAKER STEVEN | | 53 WYNDHAM RD | | | | ROCHESTER | NY | 14612 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKER STEVEN | | 5734 KENDERLY COURT | | | | CARMEL | IN | 46033 | |
| BAKER STEVEN | | 7764 TOWNLINE RD | | | | N TONAWANDA | NY | 14120 | |
| BAKER STEVEN | | 8203 STRECKER RD | | | | BELLEVUE | OH | 44811 | |
| BAKER SUKARI | | 2246 GRANT AVE | | | | DAYTON | OH | 45406 | |
| BAKER SUSAN | | 16 MUSIC CIRCLE | | | | SPRINGBORO | OH | 45066 | |
| BAKER TAMARA | | 12427 CYPRESS AVE | | | | SAND LAKE | MI | 49343 | |
| BAKER TANKS | | 3423 GENOA RD | | | | PERRYSBURG | OH | 43551 | |
| BAKER TANKS | BAKERCORP | | 3020 OLD RANCH PKWY NO 220 | | | SEAL BEACH | CA | 90740 | |
| BAKER TANKS INC | | 3423 GENOA RD | | | | PERRYSBURG | OH | 43551 | |
| BAKER TANKS INC | | 3725 JEFFREY BLVD | | | | BUFFALO | NY | 14219-2332 | |
| BAKER TANKS INC | BAKER TANKS INC | CHRIS CAVALIER | 3020 OLD RANCH PKWY 220 | | | SEAL BEACH | CA | 90740 | |
| BAKER TANKS INC | CHRIS CAVALIER | 3020 OLD RANCH PKWY 220 | | | | SEAL BEACH | CA | 90740 | |
| BAKER TERESA | | 158 MARK CT | | | | GERMANTOWN | OH | 45327 | |
| BAKER TERRY | | 20009 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| BAKER THOMAS | | 3633 FENWICK CIRCLE | | | | FLINT | MI | 48503 | |
| BAKER THOMAS | | 760 SELMA RD | | | | KETTERING | OH | 45429 | |
| BAKER THOMAS J | | P O BOX 2251 | | | | DAYTON | OH | 45401-2251 | |
| BAKER THOMAS W | | 3633 FENWICK CIR | | | | FLINT | MI | 48503-2934 | |
| BAKER THOMSEN ASSOCIATES | | 901 DOVE ST | STE 158 | | | NEWPORT BEACH | CA | 92660 | |
| BAKER TIMOTHY | | 824 WESTLEDGE DR | | | | TROTWOOD | OH | 45426 | |
| BAKER TINA | | 928 TRADEWIND DR | | | | MASON | OH | 45040 | |
| BAKER TODD | | 1401 CALUMET DR | | | | CARLISLE | OH | 45005-4297 | |
| BAKER TODD | | 624 MAPLESIDE DR | | | | TROTWOOD | OH | 45426-2538 | |
| BAKER TRISHA | | 609 PULLTIGHT RD | | | | GADSDEN | AL | 35901 | |
| BAKER TYLER | | 8821 TOWNSON BLVD | | | | MIAMISBURG | OH | 45342 | |
| BAKER UNIVERSITY | | P O BOX 65004 | 8001 COLLEGE BLVD 100 | | | OVERLAND PK | KS | 66210 | |
| BAKER UNIVERSITY | ACCOUNTING | 6600 COLLEGE BLVD 340 | | | | OVERLAND PK | KS | 66211 | |
| BAKER VEHICLE SYSTEMS | | 9035 FREEWAY DR | | | | MACEDONIA | OH | 44056 | |
| BAKER VEHICLE SYSTEMS INC | | 8829 FREEWAY DR | | | | MACEDONIA | OH | 44056 | |
| BAKER VEHICLE SYSTEMS INC | | 8835 FREEWAY DR | | | | MACEDONIA | OH | 44056-1508 | |
| BAKER VEHICLE SYSTEMS INC | | PO BOX 71247 | | | | CLEVELAND | OH | 44191 | |
| BAKER W | | 4041 KETCHAM | | | | SAGINAW | MI | 48601-1464 | |
| BAKER WAYNE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BAKER WAYNE D | | 6610 WICK RD | | | | LOCKPORT | NY | 14094-9462 | |
| BAKER WENDELL | | PO BOX 11 S BEECHNUT DR | | | | WEST MILTON | OH | 45383 | |
| BAKER WILLIAM | | 127 E BLOOMFIELD LN | | | | WESTFIELD | IN | 46074 | |
| BAKER WILLIAM | | 1624 OSAGE DR N | | | | KOKOMO | IN | 46902 | |
| BAKER WILLIAM | | 3747 STATE ROUTE 133 | | | | CLARKSVILLE | OH | 45113-9696 | |
| BAKER WORTHINGTON AND JOANN | | 381 SHADYDALE DR | | | | CANFIELD | OH | 44406 | |
| BAKER, ANTHONY | | 2406 LINCOLN | | | | SAGINAW | MI | 48601 | |
| BAKER, ARTHUR | | 4332B BARCHESTER DR | | | | CANTON | MI | 48187 | |
| BAKER, CHRISTINE A | | 3244 SHERWOOD DR | | | | WALWORTH | NY | 14568 | |
| BAKER, CHRISTOPHER LANE | | 5501 PRIMROSE AVE | | | | INDIANAPOLIS | IN | 46220 | |
| BAKER, CYNTHIA L | | 1000 PAVALLON DR | | | | KOKOMO | IN | 46901 | |
| BAKER, DANIEL | | 1368 WILSON RD | | | | MACEDON | NY | 14502 | |
| BAKER, DARCY | | 6531 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| BAKER, DEBRA L | | 1832 BRICKTON | | | | YOUNGSTOWN | NY | 44511 | |
| BAKER, DENNIS | | 3313 W STONYBROOK DR | | | | ANAHEIM | CA | 92804 | |
| BAKER, DREW | | PO BOX 307 | | | | FRANKENMUTH | MI | 48734 | |
| BAKER, GARY | | 301 S CLAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| BAKER, JACQUELINE | | 1609 ST PAUL APT 2 | | | | ROCHESTER | NY | 14621 | |
| BAKER, JEFFREY W | | 13888 ROYAL SADDLE DR | | | | CARMEL | IN | 46032 | |
| BAKER, JOHN | | 1030 LONG POND RD | | | | ROCHESTER | NY | 14626 | |
| BAKER, JULIAN O | | 3925 WEISS | APT D 11 | | | SAGINAW | MI | 48603 | |
| BAKER, KENNETH | | 3844 BEALS RD | | | | MEDINA | NY | 14103 | |
| BAKER, LA SHANDA | | 4180 COLEMERE CR | | | | CLAYTON | OH | 45415 | |
| BAKER, LACRYSTAL | | 16111 W GLENN VALLEY DR | | | | ATHENS | AL | 35611 | |
| BAKER, MARK ALLEN | | 4216 COVENTRY DR | | | | KOKOMO | IN | 46902 | |
| BAKER, MICHAEL E | | 12140 TOWNLINE RD | | | | GRAND BLANC | MI | 48439 | |
| BAKER, MICHEAL K | | 4612 N ST RD NO 17 | | | | LOGANSPORT | IN | 46947 | |
| BAKER, NANCY MERCADO | | 122 NORTH DR | | | | AMHERST | NY | 14226 | |
| BAKER, PAMELA K | | 3909 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| BAKER, RAYMOND A | | 4640 HAMLET DR NORTH | | | | SAGINAW | MI | 48603 | |
| BAKER, REBECCA L | | 5067 LAKE POINT CT | | | | STOW | OH | 44224 | |
| BAKER, REGINA | | 1169 EDNA ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| BAKER, STEVEN | | 53 WYNDHAM RD | | | | ROCHESTER | NY | 14612 | |
| BAKER, STEVEN L | | 7734 KENDERLY CT | | | | CARMEL | IN | 46033 | |
| BAKERCORP | | 3020 OLD RANCH PKWY NO 220 | | | | SEAL BEACH | CA | 90740 | |
| BAKERS DIESEL | | 2518 S 2050 W | | | | OGDEN | UT | 84401-1002 | |
| BAKEWELL JOSHUA | MR SCOTT BAKER | 2443 AIRPORT RD | | | | ADRIAN | MI | 49221 | |
| BAKEWELL TRENT | | 560 RIVERSIDE AVE | | | | ADRIAN | MI | 49221 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAKEWICZ THEODORE | | 320 ARMSTRONG RD | | | | ROCHESTER | NY | 14612 | |
| BAKHAI SNIVAL | | 121 VISCOUNT DR | | | | WILLIAMSVILLE | NY | 14221 | |
| BAKHAI SMITA MD | | 121 VISCOUNT DR | | | | WILLIAMSVILLE | NY | 14221 | |
| BAKHAI SMITA Y MD | | 121 VISCOUNT DR | | | | WILLIAMSVILLE | NY | 14221 | |
| BAKI DANIEL | | 3507 VINTAGEWOODS DR | | | | HILLIARD | OH | 43026 | |
| BAKKER JOHN | | 388 CHERRY HILL LN | | | | CORTLAND | OH | 44410 | |
| BAKLE MARY | | PO BOX 182 | | | | LINWOOD | MI | 48634-0182 | |
| BAKLE MARY | | PO BOX 182 | | | | LINWOOD | MI | 48634-0182 | |
| BAKLE TIMOTHY | | BOX 182 311 EDVIN ST | | | | LINWOOD | MI | 48634 | |
| BAKO THOMAS | | 1364 SUNNYFIELD | | | | WARREN | OH | 44481 | |
| BAKONY PRESTECHNIKA IPARI KERESKEDE | | CSERERDO LTP 1963/16 | | | | VESZPREM | HU | 08200 | HU |
| BAL METALS INTERNATIONAL EFT | | INC | 281 TRESSER BLVD | | | STAMFORD | CT | 06901 | |
| BAL RANDY | | 126 N LINWOOD BEACH | PO BOX 422 | | | LINWOOD | MI | 48634 | |
| BAL SEAL ENGINEERING CO   INC | SARAH SMITH | 19650 PAULING | | | | FOOTHILL RANCH | CA | 92610-2610 | |
| BAL SEAL ENGINEERING CO INC | CHRISTINE OR CHARLENE | 19650 PAULING | | | | FOOTHILL RANCH | CA | 92610-26 | |
| BAL SEAL ENGINEERING COMPANY | | 19650 PAULING | | | | FOOTHILL RANCH | CA | 92610-2610 | |
| BAL SEAL ENGINEERING COMPANY, | MARISSA X185STEVE T | | | | | | | | |
| BAL SEAL ENGINEERING COMPANY, | MARISSA X185STEVE T | DIV OF MICRO SURFACE ENGR INC | PO BOX 58611 | | | LOS ANGELES | CA | 90058-0611 | |
| BAL TEC | | 1550 E SLAUSON AVE | | | | LOS ANGELES | CA | 90011 | |
| BAL TEC | YAMI | 126 N LINWOOD BEACH | PO BOX 422 | | | LINWOOD | MI | 48634 | |
| BAL RANDY P | | 4717 S ASHLAND AVE | | | | CHICAGO | IL | 60609 | |
| BALABAN FURNITURE LTD | | 4717 SOUTH ASHLAND AVE | | | | CHICAGO | IL | 60609 | |
| BALABAN FURNITURE LTD | | 535 D BRADFORD DR | | | | KOKOMO | IN | 46902 | |
| BALAGATTE SUBHASH | | FLEX CABLE & FURNACE PRODUCTS | DRAWER 87 30501 | | | DETROIT | MI | 48267 | |
| BALAGUER CORP | | FLEX CABLE KIRKHOF GROUP | PO BOX CS 33011 | | | DETROIT | MI | 48232 | |
| BALAGUER CORP | | 6758 BARABEAU DR | | | | TROY | MI | 48085 | |
| BALAJI PANKAJA | | 483 BRADFORD CIRCLE | | | | KOKOMO | IN | 46902 | |
| BALAJI TARAK | | 2246 PINEHURST COURT | | | | STERLING HEIGHTS | MI | 48310 | |
| BALAKRISHNAN PRAMOD | | 2230 PLANTSVIEW AVE STE 9 | | | | ANN ARBOR | MI | 48104 | |
| BALANCE CONSULTING INC | | 120 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103 | |
| BALANCE TECHNOLOGY INC | MILLER CANFIELD PADDOCK AND STONE PLC | | | | | | | | |
| BALANCE TECHNOLOGY INC | | C/O JONATHAN S GREEN | 150 W JEFFERSON AVE STE 2500 | | | DETROIT | MI | 48226 | |
| BALANCING CO INC | | 450 VCR CTR DR | | | | VANDALIA | OH | 45377-3130 | |
| BALANCING CO INC | | KENTUCKIANA BALANCING CO | 2111 PLANTSIDE DR | | | LOUISVILLE | KY | 40299 | |
| BALANCING CO INC | | PO BOX 490 | | | | VANDALIA | OH | 45377-0490 | |
| BALANKURA KRASORN | | 11611 HERCULES ST | | | | NORWALK | CA | 90650 | |
| BALAS DISTRIBUTING CO | | EAST SOUTH ST | | | | FREELAND | PA | 18224 | |
| BALASH DAVID | | 1984 S SHENLEY APT 1 | | | | YOUNGSTOWN | OH | 44511 | |
| BALASH II EDWARD | | 2830 SOUTH VALLEY DR | | | | SOUTHSIDE | AL | 35907 | |
| BALASH RYAN | | 514 S KIESEL | | | | BAY CITY | MI | 48706-6636 | |
| BALASH THOMAS | | 224 N BIRNEY ST | | | | BAY CITY | MI | 48708-6636 | |
| BALASUBRAMANIAM MAHITHA | | 2331 RAVINE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| BALASUBRAMANYAM RUJRAPATNAM | | 100 HIREM SQUARE | APT 404 | | | NEW BRUNSWICK | NJ | 08901 | |
| BALATON DE MEXICOSADECV | AUGUSTO VAZQUEA | CARPECHE 250 COL | | | | CONDESA | | 06100 | MEXICO |
| BALAZS ANALYTICAL LABORATORY | | 46401 LANDING PKY | | | | FREMONT | CA | 94538 | |
| BALAZS ANALYTICAL LABORATORY | | 915 HEATHERSTONE DR | | | | BERWYN | PA | 19312 | |
| BALAZS ANALYTICAL SERVICES | | PO BOX 202069 | | | | HOUSTON | TX | 77216-2069 | |
| BALBACH ERICH | | 1436 S BEYER RD | | | | SAGINAW | MI | 48601 | |
| BALBAUGH CHRISTINA | | 5415 WEST FARRAND RD | | | | CLIO | MI | 48420 | |
| BALBOA COMPOSITES | | 729 W 16 ST STE B 1 | | | | COSTA MESA | CA | 92627 | |
| BALBOA COMPOSITES | | 729 W 16TH ST STE B1 | | | | COSTA MESA | CA | 92627 | |
| BALCH & BINGHAM | | PO BOX 306 | | | | BIRMINGHAM | AL | 35201 | |
| BALCH & BINGHAM LLP | | 1901 6TH AVE N STE 1500 | | | | BIRMINGHAM | AL | 35203 | |
| BALCH & BINGHAM LLP | BALCH & BINGHAM LLP | 1901 6TH AVE N STE 1500 | | | | BIRMINGHAM | AL | 35203 | |
| BALCH CARL | | 104 OAKLEAF CIR | | | | MOULTON | AL | 35650-1704 | |
| BALCH HARRY | | 1208 CAPSHAW RD | | | | HARVEST | AL | 35749-9012 | |
| BALCH MACK | | 15121 JOSEPH DR | | | | ATHENS | AL | 35613 | |
| BALCI RANA | | 5741 FAIRCASTLE DR | | | | TROY | MI | 48098 | |
| BALCIAR P D | | 304 ADDISON AVE | | | | FRANKLIN | TN | 37064 | |

Page 316 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALCAR PAUL | | 93 OAK TREE | | | | CANFIELD | OH | 44406 | |
| BALCAR PAULA A | | 304 ADDISON AVE | | | | FRANKLIN | TN | 37064 | |
| BALCAR PAULA A | | 93 OAK TREE DR | | | | CANFIELD | OH | 44406 | |
| BALCOM KEVIN | | 565 E OAK TER | | | | YOUNGSTOWN | NY | 14174-1209 | |
| BALCOM WILLIAM | | 1095 ELLISON RD | | | | MUSKEGON | MI | 49442 | |
| BALCOR PROPERTY MANAGEMENT | | KNOLLWOOD VILLAGE APTS | 2130 E HILL RD | | | GRAND BLANC | MI | 48439-5110 | |
| BALD KEVIN | | 7727 ROCHESTER RD | | | | GASPORT | NY | 14067-9252 | |
| BALD PHILIP | | 9021 PEARSON RD | | | | MIDDLEPORT | NY | 14105 | |
| BALDASARRE CHAD | | 6560 RIGGAH RD | | | | TIPP CITY | OH | 45371 | |
| BALDASARRE GARY | | 800 SPRING CREEK LN | | | | LEBANON | TN | 37090 | |
| BALDASSARRE OLIVIER | | 4579 KIFTSGATE BEND | | | | BLOOMFIELD HILLS | MI | 48302 | |
| BALDASSARO JOSEPH | | 6114 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BALDASSARO NANCY | | 6114 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BALDASSARRE DAVID | | 355 DAVISON RD APT 10 | | | | LOCKPORT | NY | 14094 | |
| BALDASSARRE FRANK E | | PO BOX 334 | | | | OLCOTT | NY | 14126-0334 | |
| BALDASSARRE FRANK E | | 444 SOUTH TRANSIT ST | | | | LOCKPORT | NY | 14094 | |
| BALDE JR RICHARD | | 449 SHARA PL | | | | PITTSFORD | NY | 14534 | |
| BALDE JR RICHARD | | 3922 HILLTOP DR | | | | HURON | OH | 44839 | |
| BALDECK BENJAMIN | | 463 2 ROBERT QUIGLEY DR | | | | SCOTTSVILLE | NY | 14546 | |
| BALDENSPERGER DOUGLAS T | | 25168 PINE RIDGE DR | | | | BROWNSTOWN | MI | 48134 | |
| BALDESINGH CHHANKA KEN | | 8960 CEDARGATE PL | | | | HUBER HEIGHTS | OH | 45424-1178 | |
| BALDESI BRENDA | | 1890 LLOYD DR 6111 | | | | DALLAS | TX | 75252 | |
| BALDERAS MARIA | | 1816 MACKINAC AVE | | | | SO MILWAUKEE | WI | 53172-2930 | |
| BALDERRAMA CARLOS | | 8510 GALLANT FOX TRL | | | | FLUSHING | MI | 48433-8804 | |
| BALDERRAMA RICK | | 4775 S GERA | | | | FRANKENMUTH | MI | 48734 | |
| BALDERRAMA RICK | | 4775 S GERA | | | | FRANKENMUTH | MI | 48734 | |
| BALDERSTONE BOOTH, L | | 4945 E WASHINGTON RD | | | | SAGINAW | MI | 48601 | |
| BALDINI MASSIMO | | 31467 OLD CANNON RD | | | | BEVERLY HILLS | MI | 48025 | |
| BALDOMERO VENTURA SL | | CARRETERA VALLDORIOLF KM 0 245 | | | | LA ROCA DEL VALLES | B | 08430 | ES |
| BALDON CARL | | 154 DAVIDSON AVE | | | | BUFFALO | NY | 14215-2308 | |
| BALDRICH PAULINE | | 671 RIVER RD | | | | PISCATAWAY | NJ | 08854 | |
| BALDUF MATTHEW | | 4957 ELLICOTT ST RD | | | | BATAVIA | NY | 14020 | |
| BALDUF ADAM | | 426 PUTNAM ST | 77 E MAIN ST | | | SANDUSKY | OH | 44870 | |
| BALDUFFS CARPET CLEANING | | & FL COVERINGS | | | | NORWALK | OH | 44857 | |
| BALDUFFS CARPET CLEANING AND FLOOR COVERINGS | | PO BOX 686 | | | | NORWALK | OH | 44857 | |
| BALDUFFS CARPET FL COVERING | | BALDUFFS FL COVERING INC | 77 E MAIN ST | | | NORWALK | OH | 44857 | |
| BALDUS ROBERT C | | 1840 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BALDUS ROBERT C | | 1840 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BALDWIN ALAN L | | 1509 BUICK LN | | | | KOKOMO | IN | 46902-2523 | |
| BALDWIN ANDREW | | 40 WAVERLY AVE | | | | DAYTON | OH | 45405 | |
| BALDWIN BARBARA | | 2310 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4567 | |
| BALDWIN BRUCE | | 616 E 7TH ST | | | | BURLINGTON | IN | 46915 | |
| BALDWIN CEDRIC | | 5357 WOODCREEK RD | | | | TROTWOOD | OH | 45426 | |
| BALDWIN CHAD | | 186 WOODWORTH AVE LOT 2N | | | | FRANKTON | IN | 46044 | |
| BALDWIN CHRISTOPHER | | 3592 FRUIT AVE | | | | MEDINA | NY | 14103 | |
| BALDWIN CLEMMIE | | 7048 MARSH CREEK DR | | | | TROTWOOD | OH | 45426 | |
| BALDWIN CLEMMIE | | 7048 MARSH CREEK DR | | | | TROTWOOD | OH | 45426 | |
| BALDWIN CMOV OCR SLPP | | PO BOX 1149 | | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COOKE COMPANY | | PO BOX 4757 | | | | CAROL STREAM | IL | 60197-4757 | |
| BALDWIN COUNTY | | SALES AND USE TAX DEPT | PO BOX 369 | | | FOLEY | AL | 36536 | |
| BALDWIN COUNTY | | REVENUE COMMISSIONER | PO BOX 1549 | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY | | SALES AND USE TAX DEPT | PO BOX 369 | | | FOLEY | AL | 36536 | |
| BALDWIN COUNTY | | BALDWIN COUNTY REVENUE COMMISSIONER | PO BOX 1549 | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY AL | | BALDWIN COUNTY REVENUE COMMISSIONER | PO BOX 1549 | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY BATTLE FAIR | | PO BOX 1491 | | | | ROBERTSDALE | AL | 36567 | |
| BALDWIN COUNTY CIRCUIT CLERK | JACKIE CALHOUN | ATTN JACKIE CALHOUN | 201E SECTION AVE | | | FOLEY | AL | 36535 | |
| BALDWIN COUNTY COMMISSION | | SALES & USE TAX DEPT | PO BOX 369 | | | FOLEY | AL | 36536 | |
| BALDWIN COUNTY ECONOMIC | | DEVELOPMENT ALLIANCE | PO BOX 1340 | | | ROBERTSDALE | AL | 36567 | |
| BALDWIN COUNTY FIRE EXTINGUI | | 6 ROOSEVELT CIRCLE | | | | FOLEY | AL | 36535 | |
| BALDWIN COUNTY SOCIETY FOR | | HUMAN RESOURCE MANAGEMENT | PO BOX 2362 | | | ROBERTSDALE | AL | 36567-2362 | |
| BALDWIN COUNTY UNITED WAY | | 700 N MCKENZIE ST | | | | FOLEY | AL | 36536 | |
| BALDWIN DAN | | C/O MARK MCCREARY IOPUI | WALKER PLAZA WK 316 | 719 INDIANA AVE | | INDIANAPOLIS | IN | 46202 | |
| BALDWIN DAN C/O MARK MCCREARY IOPUI | | WALKER PLAZA WK 316 | 719 INDIANA AVE | | | INDIANAPOLIS | IN | 46202 | |
| BALDWIN DANE | | PO BOX 18152 | | | | ROCHESTER | NY | 14618 | |
| BALDWIN DAVID | | 703 BROMLEY RD | | | | CHURCHVILLE | NY | 14428 | |
| BALDWIN DONALD | | 10532 LIBERTY ST | | | | GARRETTSVILLE | OH | 44231-9495 | |

Page 317 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN DONALD C | | 274 ACRES DR | | | | BAY CITY | MI | 48708-8424 | |
| BALDWIN EVELYN | | 4290 LEIDY DR | | | | SAGINAW | MI | 48601-5013 | |
| BALDWIN GARY | | 4774 MAPLETON RD | | | | LOCKPORT | NY | 14094 | |
| BALDWIN GRAPHICS | | 1301 PENNSYLVANIA AVE NW | MEZZANINE LEVEL | | | WASHINGTON | DC | 20004-1701 | |
| BALDWIN GREGORY | | 226 GILMORE RD | | | | ANDERSON | IN | 46016 | |
| BALDWIN GUILLERMINA | | 11723 BRIMLEY ST | | | | NORWALK | CA | 90650 | |
| BALDWIN GUILLERMINA | | 11723 BRIMLEY ST | | | | NORWALK | CA | 90650 | |
| BALDWIN HEIBER RACHEL | | 415 WEST 15TH ST | | | | PERU | IN | 46970 | |
| BALDWIN INTERNATIONAL INC | | 30403 BRUCE INDUSTRIAL PKY | | | | SOLON | OH | 44139 | |
| BALDWIN INTERNATIONAL INC | | FRMLY BALDWIN STEEL | 30403 BRUCE IND PWY | | | SOLON | OH | 44139 | |
| BALDWIN INTERNATIONAL INC EFT | | 30403 BRUCE INDUSTRIAL PWY | | | | SOLON | OH | 44139 | |
| BALDWIN JEFFREY | | 1257 W MAPLE AVE | | | | FLINT | MI | 48507 | |
| BALDWIN JR DANE | | 419 BROMLEY RD | | | | CHURCHVILLE | NY | 14428 | |
| BALDWIN JR DANE | | 6040 S LEIX | | | | MAYVILLE | MI | 48744 | |
| BALDWIN JR DANE | | 419 BROMLEY RD | | | | CHURCHVILLE | NY | 14428 | |
| BALDWIN KATHY | | PO BOX 853 | | | | YOUNGSTOWN | OH | 44501-0953 | |
| BALDWIN KENNETH | | 2512 OAK PK AVE | | | | KETTERING | OH | 45419 | |
| BALDWIN KENNETH | | 549 FLATNER TRAIL | | | | BEAVERCREEK | OH | 45430 | |
| BALDWIN LARRY E | | 2481 MCCOLLUM AVE | | | | FLINT | MI | 48504-2406 | |
| BALDWIN LOCKSMITH | | PO BOX 1374 | | | | FOLEY | AL | 36536 | |
| BALDWIN MIKE | | 1434 KINGS CARRIAGE | | | | GRAND BLANC | MI | 48439 | |
| BALDWIN NADINE | | 43650 FREEWAY DR APT 77 | | | | STERLING HGHTS | MI | 48313 | |
| BALDWIN NINA | | 13062 NILLSON ST 1 | | | | GARDEN GROVE | CA | 92844 | |
| BALDWIN RANDY | | 1236 LASALLE AVE | | | | BURTON | MI | 48509 | |
| BALDWIN RICHARD | | 207 CHRISTOPHER ST | APT 24 | | | RAINBOW CITY | AL | 35906 | |
| BALDWIN ROBERT M | | 3660 WESTOREEK DR | | | | TROTWOOD | OH | 45426-1315 | |
| BALDWIN ROBERT M | | 1010 MORNING GLORY LN | | | | ALBERTVILLE | AL | 35950 | |
| BALDWIN RONALD | | 235 PORTAL DR | | | | CORTLAND | OH | 44410 | |
| BALDWIN RONALD | | 4180 W MARKET ST | | | | LEAVITTSBURG | OH | 44430-9601 | |
| BALDWIN RONALD A | | 2895 W PECK RD | | | | BROWN CITY | MI | 48416 | |
| BALDWIN RONALD ESTATE OF | | 8810 HAWTHORN ST | | | | ROMULUS | MI | 48174 | |
| BALDWIN SANDRA L | | 4165 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9254 | |
| BALDWIN SUSAN | | PO BOX 1130 | | | | SPRINGFIELD | MO | 65801-1130 | |
| BALDWIN TRANSPORTATION INC | | PO BOX 78683 | | | | MILWAUKEE | WI | 53278-0563 | |
| BALDWIN TRANSPORTATION INC | | PO BOX 2 | | | | BON SECOUR | AL | 36511 | |
| BALDWIN TROPHIES | | 2895 PECK RD | | | | BROWN CITY | MI | 48416-8984 | |
| BALDWIN VALERIE | | CASHIERS OFFICE | 275 EASTLAND RD | | | BEREA | OH | 44017-2088 | |
| BALDWIN WALLACE | | CONTINUING EDUCATION | 275 EASTLAND RD | | | BEREA | OH | 44017-2088 | |
| BALDWIN WALLACE COLLEGE | | 1600 LAKEWOOD DR | | | | LEXINGTON | KY | 40502 | |
| BALDWIN WILLIAM F PHD | | 5164 DEWBERRY DR | | | | SAGINAW | MI | 48603 | |
| BALDWIN, ANDREA | | 616 E 7TH ST | | | | BURLINGTON | IN | 46915 | |
| BALDWIN, BRUCE K | | PO BOX 18152 | | | | ROCHESTER | NY | 14618 | |
| BALDWIN, DANE | | 703 BROMLEY RD | | | | CHURCHVILLE | NY | 14428 | |
| BALDWIN, DAVID | | 11894 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415 | |
| BALDWIN, NICHOLAS | | 922 N PORTER | | | | SAGINAW | MI | 48602 | |
| BALEMIAN MICHAEL | | 4318 SANDUSKY COUNTY RD 183 | | | | CLYDE | OH | 43410 | |
| BALEMIAN MICHAEL W | | 4318 SANDUSKY COUNTY RD 183 | | | | CLYDE | OH | 43410 | |
| BALENTINE JOHN ST | | 884 DEAN ST | | | | BAY CITY | MI | 48706-3614 | |
| BALENTINE ROBERT | | 285 SHAFFER DR NE | | | | WARREN | OH | 44484 | |
| BALENTINE, DENNIS | | 3301 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| BALES BRUCE | | 839 RED OAK DR NE | | | | BROOKHAVEN | MS | 39601 | |
| BALES CT | CHRIS JACKSON | 17910 W 2900 S | 102 | | | OGDEN | UT | 84401 | |
| BALES GREGORY | | 1565 S IVA RD | | | | HEMLOCK | MI | 48626 | |
| BALES JACQUELINE | | 2041 CHALGROVE | | | | TROY | MI | 48098 | |
| BALES MARTHA | | 1317 MELROSE AVE | | | | KETTERING | OH | 45409-1625 | |
| BALES MICHAEL | | 6727 N US31 | | | | SHARPSVILLE | IN | 46068 | |
| BALES MOLD SERVICE INC | | 2824 HITCHCOCK | | | | DOWNERS GROVE | IL | 60515 | |
| BALES MOLD SERVICE INC | | 815 N LOOP FM 509 | | | | HARLINGEN | TX | 78550 | |
| BALES MOLD SERVICE INC | | 815 N LOOP FM 509 | | | | HARLINGEN | TX | 78550 | |
| BALES MOLD SERVICE INC | | 815 N FM 509 | | | | HARLINGEN | TX | 78550-1855 | |
| BALES MOLD SERVICE INC   EFT | | 2824 HITCHCOCK AVE | | | | DOWNERS GROVE | IL | 60515 | |
| BALES SCIENTIFIC INC | | 1620 TICE VALLEY BLVD | | | | WALNUT CREEK | CA | 94595 | |
| BALES TRICKING INC | | 305 W MAPLE AVE | | | | ADRIAN | MI | 49221 | |
| BALES TRUCKING INC | | 305 W MAPLE AVE | | | | ADRIAN | MI | 49221-1648 | |
| BALES, GREGORY M | | 1565 S IVA RD | | | | HEMLOCK | MI | 48626 | |
| BALES, JACQUELINE M | | 2041 CHALGROVE | | | | TROY | MI | 48098 | |
| BALES, MICHAEL | | 6727 N US31 | | | | SHARPSVILLE | IN | 46068 | |
| BALFREY & JOHNSTON INC | | 7075 S JOHNSTON BOX 7 | | | | GRAND RAPIDS | MI | 48548 | |
| BALFREY & JOHNSTON INC | | 7431 W 8 MILE RD | | | | DETROIT | MI | 48221 | |
| BALFREY AND JOHNSTON INC | | PO BOX 37317 | | | | OAK PK | MI | 48237 | |
| BALGENORTH RICHARD | | 35819 EASTMONT | | | | STERLING HEIGHTS | MI | 48312 | |
| BALGUDE PANDURANG | | 53 EXECUTIVE DR | | | | NORWALK | OH | 44857 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALIMOY MFG CO OF VENICE EFT INC | | 5201 S WESTSHORE BLVD | | | | TAMPA | FL | 33611-5699 | |
| BALIMOY MFG CO OF VENICE INC | | 5201 S WESTSHORE BLVD | | | | TAMPA | FL | 33611-5699 | |
| BALINT DEW RENE | | 13460 CASTLE | | | | SOUTHGATE | MI | 48195 | |
| BALINT DEW RENE M | | 13460 CASTLE | | | | SOUTHGATE | MI | 48195 | |
| BALINT GLENDA K | | 6251 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8703 | |
| BALINT KATHLEEN | | 519 ELIZABETH ST | | | | HUBBARD | OH | 44425 | |
| BALINT ROBERT E | | 6251 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-8703 | |
| BALINT TROY | | 2250 W RIVER RD | | | | NEWTON FALLS | OH | 44444-9402 | |
| BALINT KATHLEEN | | 519 ELIZABETH ST | | | | HUBBARD | OH | 44425 | |
| BALIUS MICHELLE | | 14245 TUSCOLA | | | | CLIO | MI | 48420 | |
| BALK CHARLES | | 2419 LOOKOUT AVE | | | | GADSDEN | AL | 35904 | |
| BALK JOAN | | 11253 NORTHLAND DR NE | | | | ROCKFORD | MI | 49341-9721 | |
| BALK KARI | | 6461 ROUNDS RD | | | | NEWFANE | NY | 14108 | |
| BALK KARI | | 6461 ROUNDS RD | | | | NEWFANE | NY | 14108 | |
| BALK KARI | | 4200 LAKE RD REAR | | | | LOCKPORT | NY | 14094 | |
| BALKAMP INC | | 2601 S HOLT RD | | | | INDIANAPOLIS | IN | 46241-5736 | |
| BALKAN EXPRESS | | PO BOX 93290 | | | | PITTSBURGH | PA | 15242 | |
| BALKAN FREIGHT | | PO BOX 18260 | | | | PITTSBURGH | PA | 15242 | |
| BALL & WEED PC | | TRINITY PLAZA I | 745 E MULBERRY STE 500 | | | SAN ANTONIO | TX | 78212-3191 | |
| BALL ALAN | | 11MILL DAM LN | | | | BURSCOUGH | | L40 7TG | UNITED KINGDOM |
| BALL AND WEED PC TRINITY PLAZA II | | 745 E MULBERRY STE 500 | | | | SAN ANTONIO | TX | 78212-3191 | |
| BALL ANNETTE | | PO BOX 71112 | | | | TUSCALOOSA | AL | 35407 | |
| BALL ARTHUR | | 19134 GOLDEN MEADOW WAY | | | | NOBLESVILLE | IN | 46060 | |
| BALL BRENDA | | 2889 NEW LIBERTY RD | | | | WELLINGTON | AL | 36279-5503 | |
| BALL BRIAN | | 2667 AUDUBON DR APT A | | | | MIDDLETOWN | OH | 45042 | |
| BALL CATHY | | 201 SPRINGER BLVD | | | | ATHENS | AL | 35611 | |
| BALL CATHY | | 201 SPRINGER BLVD | | | | ATHENS | AL | 35611 | |
| BALL CINDY | | 22 ELBERT ST | | | | NILES | OH | 44446 | |
| BALL CORP | | 10 LONGS PEAK DR | | | | BROOMFIELD | CO | 80021-2510 | |
| BALL CORP | | 10 LONGS PEAK DR | | | | BROOMFIELD | CO | 80038-5000 | |
| BALL CORP | | BALL PACKAGING PRODUCTS GROUP | 9300 W 108TH CIR | | | BROOMFIELD | CO | 80021-3682 | |
| BALL CORP | | PO BOX 90977 | | | | CHARLOTTE | NC | 28290-0977 | |
| BALL CORP | | 10 LONGS PEAK DR | | | | BROOMFIELD | CO | 80021-2510 | |
| BALL CORP | | 10 LONGS PEAK DR | | | | BROOMFIELD | CO | 80021-2510 | |
| BALL CORPORATION | BOB TOMEY | 9075 WEST 108TH CIRCLE | | | | WESTMINSTER | CO | 80021 | |
| BALL CYNTHIA | | 2140 DIVISION AVE | | | | DAYTON | OH | 45414 | |
| BALL DAVID | | 2895 NEW LIBERTY RD | | | | WELLINGTON | AL | 36279 | |
| BALL DAVID K | | 303 SMITH ST APT 216 | | | | CLIO | MI | 48420-2120 | |
| BALL DONNA | | 4401 ARROWROCK AVE | | | | DAYTON | OH | 45424 | |
| BALL DOUGLASS | | 1630 HILLTOP DR | | | | LINDEN | MI | 48451 | |
| BALL FRANK | | 215 E BOGART RD | | | | SANDUSKY | OH | 44870 | |
| BALL FRED S | | 16135 TOWNSHIP RD 211 LOT 45 | | | | LOUDONVILLE | OH | 44842-9738 | |
| BALL GARY R | | 10312 EAST 70 TH TERRACE | | | | RAYTOWN | MO | 64133-4610 | |
| BALL GLENN | | 153 ASPEN DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| BALL J | | 2 CHASER CLOSE | AINTREE | | | LIVERPOOL | | L9 0FP | UNITED KINGDOM |
| BALL JASON | | 125 LAKELAND DR | | | | SANDUSKY | OH | 44870 | |
| BALL JEFFREY | | 8970 POSSUM RUN RD | | | | LONDON | OH | 43140-9438 | |
| BALL JENNIFER | | 2243 PALMER RD | | | | STANDISH | MI | 48658 | |
| BALL JOHN T ATTORNEY | | 302 MAIN ST PO BOX 2037 | | | | NATCHEZ | MS | 39120 | |
| BALL JOHN TO ATTORNEY | | 302 MAIN ST PO BOX 2037 | | | | NATCHEZ | MS | 39120 | |
| BALL JR WILLIAM | | 23 WELTON AVE | | | | NORWALK | OH | 44857-2414 | |
| BALL JR WILLIAM J | | 23 WELTON AVE | | | | NORWALK | OH | 44857-2414 | |
| BALL JUSTIN | | 2243 PALMER RD | | | | STANDISH | MI | 48456 | |
| BALL KENNETH | | 15780 CANNON RD | | | | ELKMONT | AL | 35620-7130 | |
| BALL MELINDA | | 2405 N PIRDUM ST | | | | KOKOMO | IN | 46901 | |
| BALL MICHAEL | | 28 REMICK PKWY | | | | LOCKPORT | NY | 14094-3926 | |
| BALL MICHAEL | | PO BOX 451 | | | | MANALAPAN | NJ | 07726-0451 | |
| BALL MICHELLE | | 11 STONECAMP | | | | WINONA LAKE | IN | 46590 | |
| BALL NAVARRO MICHELE | | 3336 TREAT HWY | | | | ADRIAN | MI | 49221 | |
| BALL NICKIE J | | 4968 WIXOM DR | | | | BEAVERTON | MI | 48612-8807 | |
| BALL NORMAN L | | 5020 HOLLENBECK RD | | | | LOCKPORT | NY | 14094-9323 | |
| BALL PARK FLORAL | | 8 VALLEY AVE N W | | | | GRAND RAPIDS | MI | 49504-5499 | |
| BALL PARK FLORAL INC | | 8 VALLEY AVE NW | | | | GRAND RAPIDS | MI | 49504 | |
| BALL PATRICIA | | DBA EXTREME PHOTO | 1525 RIVER RD | CHG PER W9 06 20 05 CP | | MAUMEE | OH | 43537 | |
| BALL PATRICIA DBA EXTREME PHOTO | | 1525 RIVER RD | | | | MAUMEE | OH | 43537 | |

Page 319 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALL RICHARD | | 3377 HEMMETER RD | | | | SAGINAW | MI | 48603-2024 | |
| BALL ROBERT | | G6318 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| BALL RONNIE | | 2880 HAVERSTRAW DR | | | | DAYTON | OH | 45414 | |
| BALL ROSE | | PO BOX 1311 | | | | PRENTISS | MS | 39474 | |
| BALL RUTH | | 14952 MIA DR | | | | CARMEL | IN | 46033 | |
| BALL SCREWS & ACTUATORS CO | | 3616 SNELL AVE | | | | SAN JOSE | CA | 95136 | |
| BALL SCREWS & ACTUATORS INC | CYRIL C WOOD III OR CONNIE | 3616 SNELL AVE | | | | SAN JOSE | CA | 95136-13 | |
| BALL SPENCER | | 11349 MONNEY | | | | MONTROSE | MI | 48457 | |
| BALL STATE UNIVERSITY | | BURSARS OFFICE | | | | MUNCIE | IN | 47306 | |
| BALL STATE UNIVERSITY | | CARMICHEAL ROOM 201 | | | | MUNCIE | IN | 47306 | |
| BALL STATE UNIVERSITY | | OFFICE OF THE BURSAR | ATTN THIRD PARTY BILLING | | | MUNCIE | IN | 47306 | |
| BALL STATE UNIVERSITY | | SCHOOL OF CONT ED AND PUBL SER | INDEPENDENT STUDY BY | CORRESPONDENCE | | MUNCIE | IN | 47306 | |
| BALL STEVEN | | 10418 KNIGHT RD | | | | HUDSON | IN | 46826 | |
| BALL SYSTEMS | CHRIS MERVAL | 622 S RANGE LINE RD | | | | CARMEL | IN | 46032 | |
| BALL SYSTEMS INC | | 622 S RANGE LINE RD STE 624B | STE 624B | | | CARMEL | IN | 46032 | |
| BALL SYSTEMS INC | | 624 S RANGE LINE RD STE B | | | | CARMEL | IN | 46032-2187 | |
| BALL SYSTEMS INC | C/O ACCURATE TRQANSFORMERS LLC | 2139 KLONDIKE RD | | | | W LAFAYETTE | IN | 47906 | |
| BALL SYSTEMS INC EFT | | 622 S RANGE LINE RD STE 624B | | | | CARMEL | IN | 46032 | |
| BALL SYSTEMSINC | TOM HOUCK | 622 S RANGE LINE RD | STE 624B | | | CARMEL | IN | 46032 | |
| BALL TERRACE B | | 10200 N JENNINGS RD | | | | CLIO | MI | 48420-1962 | |
| BALL TERRY | | 805 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870 | |
| BALL CHARO | | 1091 MARIA DR | | | | JACKSON | MS | 39204 | |
| BALL, JOHANNAH | | 1021 MACKINAW | | | | SAGINAW | MI | 48602 | |
| BALL, JUSTIN | | 2243 PALMER RD | | | | STANDISH | MI | 48456 | |
| BALL, MICHAEL | | 405 W MAPLE ST | | | | FLORA | IN | 46929 | |
| BALL, ROBERT J | | G6318 E CARPENTER RD | | | | FLINT | MI | 48506 | |
| BALL, STEPHEN | | 806 1ST AV | | | | ATHENS | AL | 35611 | |
| BALL00 RAVINDRA | | 31040 DORCHESTER 389 | | | | NEW HUDSON | MI | 48165 | |
| BALANCE JEREMY A | | 7410 CRYSTAL LAKE DR 8 | | | | SWARTZ CREEK | MI | 48473 | |
| BALANCE GERALD | | 4368 HEATHERSTONE DR | | | | WATERFORD | MI | 48329 | |
| BALANCE, JEREMY A | | 9101 S COUNTY RD 600 W | | | | DALEVILLE | IN | 47334 | |
| BALLARD CANDACE | | 3001 HARPER RD | | | | MECHANICSBURG | OH | 43044 | |
| BALLARD COLE REBECCA | | 9076 FRAZIER ST | | | | LAUGHLIN AFB | TX | 78840-2741 | |
| BALLARD DEBRA | | 4423 JOLLY RD | | | | MORAINE | OH | 45439 | |
| BALLARD DOUG | | 4310 JEFFERSON AVE | | | | MIDLAND | MI | 48640-3517 | |
| BALLARD ELMER D | | 13833 MILLSTREAM CT | | | | CARMEL | IN | 46032 | |
| BALLARD GARY | | 4368 PKER RD | | | | CASTALIA | OH | 44824 | |
| BALLARD GERALD | | 7593 E WEST BRANCH RD | | | | ST HELEN | MI | 48656 | |
| BALLARD GERALD | | 1124 CASE CT | | | | MIAMISBURG | OH | 45342 | |
| BALLARD JAMES | | 611 BOWSER DR | | | | NEW CARLISLE | OH | 45344 | |
| BALLARD JAMES | | 2991 PURDUE RD | | | | KETTERING | OH | 45420 | |
| BALLARD JOHN | | 7610 BIGGER RD | | | | CENTERVILLE | OH | 45459 | |
| BALLARD JOHN | | 428 KNECHT DR | | | | DAYTON | OH | 45405 | |
| BALLARD JR DONALD | | 141 IRVINGTON AVE | | | | SOMERSET | NJ | 08873 | |
| BALLARD LEINIE | | 141 IRVINGTON AVE | | | | SOMERSET | NJ | 08873 | |
| BALLARD LEINIE | | 7593 E WEST BRANCH RD | | | | ST HELEN | MI | 48656 | |
| BALLARD MARILYN | | 1715 RANGELEY AVE | | | | DAYTON | OH | 45403-1621 | |
| BALLARD MARK | | 707 FOREST AVE APT 87 | | | | DAYTON | OH | 45405 | |
| BALLARD MARQUIS | | 120 WYNDEMERE DR | | | | FRANKLIN | OH | 45005-2471 | |
| BALLARD MICHAEL | | 1790 SOUTHWEST BLVD SW | | | | WARREN | OH | 44485 | |
| BALLAS LINDA & ASSOCIATES | | 4343 NORTH FRASER WAY | | | | BURNABY | BC | V5J 5J9 | CANADA |
| BALLAS LINDA DBA LINDA BALLAS AND ASSOCIATES | | 4413 COPPER CREEK LN | | | | BURNABY | BC | V5J5J9 | CANADA |
| BALLAV, JULIE | | 115 MILL ST | | | | TIPTON | IN | 46072 | |
| BALLARD POWER SYSTEM INC | | 4343 NORTH FRASER WAY | | | | BURNABY | BC | V5J 5J9 | CANADA |
| BALLARD POWER SYSTEMS | | 4343 NORTH FRASER WAY | | | | BURNABY | BC | V5J 5J9 | CANADA |
| BALLARD POWER SYSTEMS INC | | 9000 GLENLYON PKWY | | | | BURNABY | BC | V5J 5J9 | CANADA |
| BALLARD POWER SYSTEMS INC | | 3575 FERN RD | | | | WILLARD | OH | 44890 | |
| BALLARD RICK | | 3500 BOSTON AVE | 64 | | | WARREN | OH | 44484 | |
| BALLARD RODERICK | | 401 LAMOREAUX DR NW | | | | COMSTOCK PK | MI | 49321-9126 | |
| BALLARD RONALD | | 6615 KINGEN RD | | | | LOCKPORT | NY | 14094 | |
| BALLARD RONNA | | INGERSOLL | | | | PHILADELPHIA | PA | 19103-7599 | |
| BALLARD SPAHR ANDREWS & INGERSOLL | | 1735 MARKET ST 51ST FL | 1735 MARKET ST 51ST FL | | | PHILADELPHIA | PA | 19103-7599 | |
| BALLARD SPAHR ANDREWS AND INGERSOLL | | 1735 MARKET ST 51ST FL | | | | PHILADELPHIA | PA | 19103-7599 | |
| BALLAROTTO WELDING INC | | 4369 INFIRMARY RD | | | | MIAMISBURG | OH | 45342 | |
| BALLARD, GARY L | | 7299 DENNISPORT LN | | | | VICTOR | NY | 14564 | |
| BALLAS LINDA & ASSOCIATES | | 4413 COPPER CREEK LN | | | | TOLEDO | OH | 43615 | |
| BALLAV, JULIE | | 4413 COPPER CREEK LN | | | | TOLEDO | OH | 43615 | |
| BALLEK DIE MOLD INC | STEPHEN BALLEK | 2125 N STONINGTON | | | | HOFFMAN ESTATES | IL | 60195-2016 | |
| BALLENGEE DONALD R | | 1924 OWEN CT | | | | XENIA | OH | 45385-4925 | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | CreditorName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALLENTINE ANDRE | | 538 DREXMORE | | | | DAYTON | OH | 45417 | |
| BALLENTINE KARMEN | | 537 SALEM BEND DR APTF | | | | TROTWOOD | OH | 45426 | |
| BALLENTINE RICHARD | | 1822 E 44TH | | | | ANDERSON | IN | 46013 | |
| BALLEW CRAIG | | 151 1 TALSMAN DR | | | | CANFIELD | OH | 44406 | |
| BALLEW EUGENIA K | | 365 BLUE RIDGE RD | 620 EASTERN BYPASS | | | CAMPOBELLO | SC | 29322 | |
| BALLEW PAULA B | | PMB 240 | | | | RICHMOND | KY | 40475-2667 | |
| BALLEY DAVID | | 2909 STATE | | | | SAGINAW | MI | 48603 | |
| BALLEY LIANA | | 171 CAMELOT | | | | SAGINAW | MI | 48638 | |
| BALLI ROLANDO | | 200 NORTH FESTIVAL | APT 511 | | | EL PASO | TX | 79912 | |
| BALLIEN SCOTT D | | 586 PLANTATION DR | | | | SAGINAW | MI | 48603-7131 | |
| BALLINGER ANNE | | 6488 DEVON DR | | | | MIDDLETON | OH | 45044 | |
| BALLINGER JAMES | | 3427 CAMDEN AVE | | | | BURTON | MI | 48529 | |
| BALLINGER MICHAEL | | 2719 LEBANON RD | | | | LEBANON | OH | 45036 | |
| BALLINGER PAULA | | 8732 W 300 N | | | | KOKOMO | IN | 46901 | |
| BALLINGER ROBERT | | 6488 DEVON DR | | | | MIDDLE TOWN | OH | 45044 | |
| BALLINGER WILLIAM | | 3537 KODY CT | | | | KOKOMO | IN | 46902 | |
| BALLINGER PAULA | | 8732 W 300 N | | | | KOKOMO | IN | 46901 | |
| BALLINGER ROBERT S | | 6488 DEVON DR | | | | MIDDLE TOWN | OH | 45044 | |
| BALLINGER WILLIAM R | | 3537 KODY CT | | | | KOKOMO | IN | 46902 | |
| BALLISH GEORGE | | 271 LORING PL | | | | ROCHESTER | NY | 14624 | |
| BALLOU DONALD | | 1152 N BENNER HILL RD | | | | S SALEM | OH | 45681 | |
| BALLOU JR BILLY | | 8720 RIGHT PUTHOFF RD | | | | SIDNEY | OH | 45365 | |
| BALLOU RICHARD W | | 5868 JESQUIRDESVILLE WESTCHESTIE | | | | LIBERTY TWNSP | OH | 45011-8478 | |
| BALLREICH RICHARD | | 17101 THORNRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| BALLS DENNIS | | 3511 MELODY LN | | | | SAGINAW | MI | 48601 | |
| BALLS MICHAEL | | 20 DELRAY ST | | | | SAGINAW | MI | 48601-5210 | |
| BALLS BILLY | | 3782 EGAN ST | | | | SAGINAW | MI | 48601 | |
| BALLUFF INC | | 434 SENECA AVE | | | | HURON | OH | 44839 | |
| BALLUFF INC | | 8125 HOLTON DR | | | | FLORENCE | KY | 41042-3009 | |
| BALLUFF INC | | 8125 HOLTON DR | | | | FLORENCE | KY | 41042-3937 | |
| BALLUFF INC | | 6525 W DR 1069 | | | | CINCINNATI | OH | 45203-1069 | |
| BALLUFF USA | | C/O JOHN M PERRY CO | 2339 OAKWOD DR SE | | | GRAND RAPIDS | MI | 49506 | |
| BALLY NAZAR | | 38947 BRANSON DR | | | | STERLING HEIGHTS | MI | 48310 | |
| BALLY RIBBON MILLS | | 23 N 7TH S | | | | BALLY | PA | 19503 | |
| BALLY RIBBON MILLS | | 23 N 7TH ST | | | | BALLY | PA | 19503-950 | |
| BALLY RIBBON MILLS EFT | | 23 N 7TH ST | | | | BALLY | PA | 19503-9503 | |
| BALLY RIBBON MILLS INC | | 23 N 7TH ST | | | | BALLY | PA | 19503-1004 | |
| BALLY SANDRA | | 26 CORONA AVE | | | | DAYTON | OH | 45419 | |
| BALLY TERESA | | 724 CLOSTER DOCK RD | | | | CLOSTER | NJ | 07624 | |
| BALOG FRANK | | PO BOX 6132 | | | | KOKOMO | IN | 46904-6132 | |
| BALOG GEORGE | | 2516 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| BALOG STEPHEN | | 891 GOIST LN | | | | GIRARD | OH | 44420-1406 | |
| BALOG TRACI INC | | 7899 KENSINGTON CT | 7699 KENSINGTON CT | | | BRIGHTON | MI | 48116-8561 | |
| BALOG FRANK | | PO BOX 6132 | | | | KOKOMO | IN | 46904 | |
| BALOGH FRANK | | 2850 E RAHN RD | | | | DAYTON | OH | 45440-2116 | |
| BALOGH JEFFREY | | 3510 ECR 113 | | | | GREEN SPRINGS | OH | 44836 | |
| BALOGH JR JAMES | | 6061 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| BALOGH JR JAMES | | 6061 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| BALOGH LOUIS | | 410 STEWART AVE | | | | HUBBARD | OH | 44425 | |
| BALOGH TAG INC | | 7699 KENSINGTON CT | | | | BRIGHTON | MI | 48116-8561 | |
| BALOGH TAG INC | | ADD CHISD 10 96 | | | | BRIGHTON | MI | 48116-8561 | |
| BALOM TRACY | | 1560 CASS AVE RD | | | | BAY CITY | MI | 48708 | |
| BALOGH WILLIAM | | 717 19TH | | | | BAY CITY | MI | 48708 | |
| BALOGUN JIMOH | | 224 PHILLIPS RD APT 148 | | | | SOMERSET | NJ | 08873 | |
| BALON CHRISTOPHER | | 844 E RAHN RD | | | | CENTERVILLE | OH | 45429 | |
| BALOS DAVID | | 22400 VALDINA AVE | | | | ANAHEIM | CA | 92801 | |
| BALOTA DENNIS R | | S97W23695 PAR AVE | | | | BIG BEND | WI | 53103-9568 | |
| BALOTA KATHLEEN | | S97 W23695 PAR AVE | | | | BIG BEND | WI | 53103 | |
| BALOYI HLEVANI | | 128 EAST DALE DR | | | | DAYTON | OH | 45415 | |
| BALSHMITER LESTER | | 121 NORTH ST | | | | MEDINA | NY | 14103 | |
| BALSEGA DION | | 6317 BRADLEY BROWNLEE RD | | | | BURGHILL | OH | 44404 | |
| BALSER MICHAEL | | PO BOX 8024 MC481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| BALSER MICHAEL | | PO BOX 8024 MC481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| BALSU MICHELLE A | | 3210 ST JAMES CT | | | | ROCHESTER | MI | 48306 | |
| BALSER CANDICE | | 580 BEAM DR | | | | FRANKLIN | OH | 45005 | |
| BALSER JAMES | | 6830 N CO RD 1030 E | | | | FOREST | IN | 46039-9544 | |
| BALTEC CORP | | 130 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317 | |
| BALTEC CORP | | FS BLDG 99 | | | | PITTSBURGH | PA | 15317 | |
| BALTEC CORPORATION | | 130 TECHNOLOGY DR | 130 TECHNOLOGY DR | | | CANONSBURG | PA | 15317-9563 | |
| BALTEC CORPORATION | | FORMERLY BRACKER CORP | 130 TECHNOLOGY DR | | | CANONSBURG | PA | 15317-9563 | |
| BALTEC DIVISION OF | TERESA MOSILEN | MICRO SURFACE ENGR INC | 1550 E SLAUSON AVE | | | LOS ANGELES | CA | 90011 | |
| BALTER GREGORY | | 1901 ECHO WOOD CT | | | | KETTERING | OH | 45429-4311 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BALTHOUSBAAS MARGARET | | 242 OAK ST | | | | DAYTON | OH | 45410 | |
| BALTIMORE AIRCOIL | | C/O LONAIRE MLB SALES | 913 S HOHOKAM DR | | | TEMPE | AZ | 85281 | |
| BALTIMORE AIRCOIL | | C/O LOMBARD CARL J CO | 1780 STONEY HILL DR | | | HUDSON | OH | 44236 | |
| BALTIMORE AIRCOIL CO | | C/O DAN MICNEIL CO | 3198 CAINE HILL PL | | | ATLANTA | GA | 30305 | |
| BALTIMORE AIRCOIL CO | | C/O SARMENTO MECHANICAL SALES | 23023 ORCHARD LAKE RD BLDG E | | | FARMINGTON | MI | 48336 | |
| BALTIMORE AIRCOIL CO | | RR 7322 | | | | BALTIMORE | MD | 21227 | |
| BALTIMORE AIRCOIL CO INC | | C/O E K STRAHAN INC | 5290 GALAXIE DR | | | JACKSON | MS | 39206 | |
| BALTIMORE AIRCOIL CO INC | | C/O PRO AIR PLUS INC | 205 MAIN ST | | | EAST AURORA | NY | 14052 | |
| BALTIMORE AIRCOIL CO INC | | C/O SUNDQUIST CO INC THE | 6530 E 75TH ST STE 310 | | | INDIANAPOLIS | IN | 46250 | |
| BALTIMORE AIRCOIL CO INC | | C/O SUNDQUIST CO | PO BOX 50375 | | | INDIANAPOLIS | IN | 46250-0375 | |
| BALTIMORE AIRCOIL COMPANY | | PO BOX 62199 | | | | BALTIMORE | MD | 21264-2199 | |
| BALTIMORE AIRCOIL COMPANY | | PO BOX 7322 | | | | BALTIMORE | MD | 21227 | |
| BALTIMORE AIRCOIL COMPANY | BALTIMORE AIRCOIL COMPANY | PO BOX 62199 | | | | BALTIMORE | MD | 21264-2199 | |
| BALTIMORE AIRCOIL COMPANY INC | | BAC | 7995 MONTEVIDEO RD | | | JESSUP | MD | 20794-9323 | |
| BALTIMORE AIRCOIL COMPANY INC | | 7600 DORSEY RUN RD | | | | JESSUP | MD | 20794 | |
| BALTIMORE AIRCOIL INC | | C/O FURLONG INDUSTRIAL SYSTEMS | W 194 N 11221 MCCORMICK | | | GERMANTOWN | WI | 53022 | |
| BALTIMORE CITY COMMUNITY COLLEGE | | | 2901 LIBERTY HEIGHTS AVE | | | BALTIMORE | MD | 21215-7893 | |
| BALTIMORE CITY OFFICE OF OCSE | | ACCT OF ROBERT A SAULSBURY | CASE 1995P8092 | PO BOX 778 | | BALTIMORE | MD | 21938-3692 | |
| BALTIMORE CITY OFFICE OF OCSE ACCT OF ROBERT A SAULSBURY | | CASE 1995P8092 | PO BOX 778 | | | BALTIMORE | MD | 21203-0778 | |
| BALTIMORE CNTY OCSES F | | ACCT OF M E HERMISEN | PO BOX 6758 | PO BOX 6758 | | TOWSON | MD | 39758-9069 | |
| BALTIMORE CNTY CSEA ACCT OF M E HERMISEN | | PO BOX 6758 | | | | TOWSON | MD | 21285 | |
| BALTIMORE COUNTY DCS | | ACCT OF WILLIAM K HUFHAM | CASE 107781 | PO BOX 6758 | | TOWSON | MD | 21642-0018 | |
| BALTIMORE COUNTY DCS ACCT OF WILLIAM K HUFHAM | | CASE 107781 | PO BOX 6758 | | | TOWSON | MD | 21285-6758 | |
| BALTIMORE CITY CHILD SUPP ENFOR | | ACCT OF DAVID E BENNETT SR | CASE D4877876 | PO BOX 778 | | BALTIMORE | MD | 21756-9838 | |
| BALTIMORE CTY CHILD SUPP ENFOR ACCT OF DAVID E BENNETT SR | | CASE D4877876 | PO BOX 778 | | | BALTIMORE | MD | 21203-0778 | |
| BALTIMORE CITY DIST CT | | 120 E CHESAPEAKE AVE | | | | TOWSON | MD | 21286 | |
| BALTIMORE GAS & ELECTRIC CO | | 39 W LEXINGTON ST | 1100 | | | BALTIMORE | MD | 21201-3940 | |
| BALTIMORE GAS & ELECTRIC CO | | 39 W LEXINGTON ST | 1100 | | | BALTIMORE | MD | 21201-3940 | |
| BALTIMORE GAS & ELECTRIC CO | | 39 W LEXINGTON ST | 1100 | | | BALTIMORE | MD | 21201-3940 | |
| BALTIMORE JR JERRY | | 7960 SCARFF RD | | | | NEW CARLISLE | OH | 45344-8686 | |
| BALTIMORE JR JERRY | | 555 KITRINA AVE APT 2 | | | | TIPP CITY | OH | 45371 | |
| BALUCH ROBERT | | 571 WYNCLIFT CIRCLE | | | | YOUNGSTOWN | OH | 44515 | |
| BALUSU PRASAD | | 3480 BLUE HERON LN | | | | ROCHESTER HILLS | MI | 48309 | |
| BALZER RANDALL | | 9387 W SANILAC RD | | | | RICHVILLE | MI | 48758 | |
| BALZER TRUCK LINES | | PO BOX 77172 | | | | DETROIT | MI | 48277 | |
| BALZER, RANDALL | | 9387 W SANILAC RD | | | | RICHVILLE | MI | 48758 | |
| BALZERS INC | | 2511 TECHNOLOGY DR STE 114 | | | | ELGIN | IL | 60123-9200 | |
| BALZERS INC | | 42728 EXECUTIVE DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| BALZERS INC | | 60 WALL ST | | | | NEW YORK | NY | 10005 | |
| BALZERS INC | | 2511 TECHNOLOGY DR STE 114 | | | | ELGIN | IL | 60123-9200 | |
| BALZERS INCEFT | NANCY E MARGERUM | FRMLY BALZERS TOOL COATING INC | 495 COMMERCE DR | | | AMERST | NY | 14228 | |
| BALZERS TOOL COATING INC | | 465 LAKESHORE PKY | | | | BIRMINGHAM | AL | 35211 | |
| BAMA TRANSPORTATION USA INC | | PO BOX 10167 | | | | BIRMINGHAM | AL | 35202 | |
| BAMA URGENT MEDICINE INC | | 1771 SKYLAND BLVD E | | | | TUSCALOOSA | AL | 35405 | |
| BAMAL CORP | | 56601 GRAND RIVER AVE | | | | NEW HUDSON | MI | 48165 | |
| BAMAL CORPORATION | | 2580 ROSS ST | | | | SIDNEY | OH | 45365 | |
| BAMAL FASTENER CORP | | 2580 ROSS ST | | | | SIDNEY | OH | 45365 | |
| BAMAL FASTENER CORPORATION | | G41 86 | | | | FARMINGTON HILLS | MI | 48024 | |
| BAMBACH KATHLEEN | | 1698 ALSDORF | | | | ROCHESTER HILLS | MI | 48309 | |
| BAMBACH KATHLEEN A | | 1698 ALSDORF | | | | ROCHESTER HILLS | MI | 48309 | |
| BAMBERGER FOREMAN OSWALD ET AL | | ACCT OF KIMBERLY K STOGSDILL | PO BOX 657 ATTN R BARGER | | | EVANSVILLE | IN | 31086-8185 | |
| BAMBERGER FOREMAN OSWALD ET AL, ACCT OF KIMBERLY K STOGSDILL | | CASE 82D03 9012 CP 1964 | PO BOX 657 ATTN R BARGER | | | EVANSVILLE | IN | 47704 | |
| BAMBERGER GENARO A | | 1503 E CRABTREE DR | | | | ARLINGTON HTS | IL | 60004 | |
| BAMBERGER SR FRANK W | | 2264 TAFT ST | | | | SAGINAW | MI | 48602-3855 | |
| BAMBULE BARBARA | | 24102 TOLLGATE RD | | | | CICERO | IN | 46034 | |
| BAMBULE LEROY | | 108 ARNOLD DR | | | | MIDDLETOWN | OH | 45044 | |
| BAMMERT THOMAS | | 9060 OVERLAND CT | | | | FLUSHING | MI | 48433 | |
| BAMMERT, THOMAS E | | 9060 OVERLAND CT | | | | FLUSHING | MI | 48433 | |
| BAN SEREY S | | 559 HILLTOP ST | | | | LONGMONT | CO | 80501 | |
| BAN, SEREY | | 559 HILLTOP ST | | | | LONGMONT | CO | 80501 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANACH RICHARD | | 2800 E HONEYSUCKLE DR | | | | OAK CREEK | WI | 53154 | |
| BANAN MASSOUD | | 3126 BROOKSHIRE DR | | | | KOKOMO | IN | 46902 | |
| BANAN, MASSOUD | | 3126 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| BANASIEWICZ RICHARD | | 8536 RESERVE CT | | | | POLAND | OH | 44514-3382 | |
| BANASIEWICZ RICHARD | | 8536 RESERVE CT | | | | POLAND | OH | 44514 | |
| BANASZAK JR EDWIN G | | 309 WIDMER CT PO361 | | | | AUBURN | MI | 48611-9404 | |
| BANASZAK RANDOLPH | | 1531 GREEN AVE | | | | BAY CITY | MI | 48708 | |
| BANASZAK THOMAS | | 561 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| BANASZAK, THOMAS JAMES | | 561 SISTER MARTIN DR | | | | KOKOMO | IN | 46901 | |
| BANAVOTE PHOTOGRAPHY | | 5809 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46208 | |
| BANAZYSKI DARYL | | 11080 FURNESS PKWY | | | | MEDINA | NY | 14103 | |
| BANAZYSKI, DAVID | | 11080 FURNESS PKWY | | | | MEDINA | NY | 14103 | |
| BANC INC | | 4393 220TH AVE | | | | REED CITY | MI | 49677 | |
| BANC OF AMERICA SECURITIES LLC | DAVID R KUNEY | SIDLEY AUSTIN LLP | 1501 K ST NW | | | WASHINGTON | DC | 20005 | |
| BANC OF AMERICA SECURITIES LLC | SIDLEY AUSTIN LLP | A ROBERT PIETRZAK ANDREW W STERN DANIEL A MCLAUGHLIN DONALD P RINALDO II | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| BANCER GARY | | 5681 DEERWOOD LN | | | | COMMERCE | MI | 48382 | |
| BANCER GARY | | 7496 CAPRI | | | | WHITE LAKE | MI | 48383 | |
| BANCER, GARY T | | 5681 DEERWOOD LN | | | | COMMERCE | MI | 48382 | |
| BANCO IND | | 11542 N SR 3 | | | | KENDALLVILLE | IN | 46755 | |
| BANCO JP MORGAN SA | GLEN NAGEL C/O GREENBERG TRAURIG LLP | MICHAEL T FISHMAN | 77 WEST WACKER DR | STE 2500 | | CHICAGO | IL | 60601 | |
| BANCO JP MORGAN SA | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| BANCO JP MORGAN SA | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| BANCO JP MORGAN SA | C/O THE PRUDENTIAL INSURANCE CO | 8 CAMPUS DR | | | | PARSIPPANY | NJ | 07054 | |
| BANCORPSOUTH INVESTMENT SERVICES INCTEXAS | MR RONALD MILLS | 5702 RICHMOND RD | | | | TEXARKANA | TX | 75503-0501 | |
| BANCROFT CHERYL | | 819 COLLAR PRICE RDNE | | | | BROOKFIELD | OH | 44403 | |
| BANCROFT SHARYON | | 7867 STATE ROUTE 88 | | | | KINSMAN | OH | 44428-9528 | |
| BANCROFT VIRGINIA | | 9080 STATE ROUTE 7 | | | | KINSMAN | OH | 44428 | |
| BANCROFT WAYNE | | 5128 HOAGLAND BLACKSTUB N | | | | CORTLAND | OH | 44410 | |
| BANTI IDEX | | PARENT IDEX CORPORATION | 4799 DAHLIA ST | | | DENVER | CO | 80216 | |
| BAND IT IDEX INC | ATTN CHERYL SCHELL | 4799 DAHLIA ST | | | | DENVER | CO | 80216 | |
| BANDA CHRISTINA | | PO BOX 8034 | | | | SAGINAW | MI | 48608-8034 | |
| BANDA JESUS | | 3105 YAUCK RD | | | | SAGINAW | MI | 48601-6954 | |
| BANDAG INC PLANT 4 | | 2905 N HWY 61 | | | | MUSCATINE | IA | 52761-5809 | |
| BANDAG INC PLANT 4 | | 2905 N HWY 61 | | | | MUSCATINE | IA | 52761-5809 | |
| BANDAG INC PLANT 4 | | 2905 N HWY 61 | | | | MUSCATINE | IA | 52761-5809 | |
| BANDAG INC PLANT 4 | | 2905 N HWY 61 | | | | MUSCATINE | IA | 52761-5809 | |
| BANDALAM JOSEPHUS | | 1314 MARK ST | | | | STAFFORD | TX | 77477 | |
| BANDEMER DWIGHT E | | 15791 MONTEGO BAY CT | | | | CLINTON TWP | MI | 48035-1037 | |
| BANDIT IDEX INC | | 4799 DAHLIA ST | | | | DENVER | CO | 80216 | |
| BANDO USA INC | | PO BOX 6640 | | | | CHICAGO | IL | 60680 | |
| BANDY ETHEL INC | | 5100 ELDORADO RD | | | | BRIDGEPORT | MI | 48722-9529 | |
| BANDY FREDERICK | | 2118 MAINE ST | | | | SAGINAW | MI | 48602 | |
| BANDY JR SPENCER | | 3532 HIALEAH LN | | | | SAGINAW | MI | 48601-5609 | |
| BANE TRANSPORT CO | | SUBSIDIARY OF AMERICAN BANK | PO BOX 288 | | | BLUE RIDGE | GA | 30513 | |
| BANERJEE ABHISHEK | | 506 E WHITE ST APT 21 | | | | CHAMPAIGN | IL | 61820-1806 | |
| BANERJEE BITAN | | 719 WILLOW RIDGE COURT | | | | COPPELL | TX | 75019 | |
| BANERJEE BITAN | | 719 WILLOW RIDGE CT | | | | COPPELL | TX | 75019 | |
| BANERJEE ABHISHEK | | 2333 HAZELNUT DR | | | | KOKOMO | IN | 46902 | |
| BANEY BRENDA | | 3286 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| BANEY WILLIAM | | 3286 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| BANEY, BRENDA B | | 3286 CINNAMON TRACE | | | | KOKOMO | IN | 46901 | |
| BANFIELD LLOYD | | 562 WHISPERING PINES PL | | | | TRENTON | OH | 45067 | |
| BANGA LAC | | 9681 INGRAM AVE | | | | GARDEN GROVE | CA | 92844 | |
| BANGASH OBEID | | 388 FAIRWAY DR | | | | FAIRBORN | OH | 45324 | |
| BANGERT ROCKY | | 2156 TERRYLYNN AVE | | | | DAYTON | OH | 45439 | |
| BANGO CHESTER | | 7816 SMOKEY RD | | | | BERLIN HTS | OH | 44814 | |
| BANGO PEGGY L | | 7616 SMOKEY RD | | | | BERLIN HTS | OH | 44814-9663 | |
| BANGO SHARON M | | 4412 BARDSHAR RD | | | | CASTALIA | OH | 44824-9472 | |
| BANGOR TWP BAY | | TREASURER | 180 STATE PK DR | | | BAY CITY | MI | 48706 | |
| BANGOR TWP BAY | | TREASURER | 180 STATE PK DR | | | BAY CITY | MI | 48706 | |
| BANGS ERNEST | | PO BOX 210 | | | | KENDALL PK | NJ | 08824-0210 | |
| BANGS RICHARD | | 1698 SNOWDEN CIRCLE | | | | ROCHESTER HILLS | MI | 48306 | |
| BANGS, RICHARD C | | 1698 SNOWDEN CIR | | | | ROCHESTER HILLS | MI | 48306 | |
| BANH TONY | | POBOX 441 | | | | MIDWAY CITY | CA | 92655 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANIAK PINE & GANNON | MICHAEL H BANIAK & JEFFREY A PINE | 150 N WACKER DR STE 1200 | | | | CHICAGO | IL | 60606 | |
| BANIC MICHAEL | | 238 CAROLINE AVE | | | | HUBBARD | OH | 44425 | |
| BANION LAWRENCE | | 4801 GOODISON PL DR | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| BANISH JOSEPH | | 1702 CRANBERRY LN NE APT 160 | | | | WARREN | OH | 44483-3631 | |
| BANISTER BRADFORD H | | 33156 SEA BRIGHT | | | | DANA POINT | CA | 92629 | |
| BANISTER JOHN | | 1396 W WILLARD RD | | | | BIRCH RUN | MI | 48415 | |
| BANK AUTO SALES | | C O 28820 MOUND RD | | | | WARREN | MI | 48092 | |
| BANK AUTO SALES | | PO BOX 51092 | | | | LIVONIE | MI | 48151 | |
| BANK CHRISTIE | | 11878 WILKINSON RD | | | | FREELAND | MI | 48623 | |
| BANK DIRECT | | FOR DEPOSIT TO ACCOUNT OF | TUAN HOANG 6112053514 | PO BOX 809017 | | DALLAS | TX | 75380-9779 | |
| BANK IV KANSAS | | RECORDS PROCESSING W H TAX | STATE TREASURERS DEPOSIT ACCT | | | | KS | 66625001 | |
| BANK IV KANSAS RECORDS PROCESSING W H TAX | | STATE TREASURERS DEPOSIT ACCT | | | | | KS | 66625001 | |
| BANK IV KANSAS RECORDS PROCESSING W H TAX | | STATE TREASURERS DEPOSIT ACCT | | | | | KS | 06662-5001 | |
| BANK IV KANSAS RECORDS PROCESSING W H TAX | | STATE TREASURERS DEPOSIT ACCT | | | | | KS | 66625001 | |
| BANK IV KANSAS RECORDS PROCESSING WH TAX | | STATE TREASURERS DEPOSIT ACCT | | | | | KS | 66625-0001 | |
| BANK KARI | | 11878 WILKINSON | | | | | MI | 48623 | |
| BANK MARY A | | 7221 BURMEISTER DR | | | | SAGINAW | MI | 48609-5222 | |
| BANK OF ALMA | | 555 N MAIN ST | | | | MT PLEASANT | MI | 48858 | |
| BANK OF ALMA | | 608 WRIGHT AVE PO BOX 773 | | | | ALMA | MI | 48801 | |
| BANK OF AMERICA | | ACCOUNT ANALYSIS FILE 719880 | PO BOX 61000 | | | SAN FRANCISCO | CA | 94161-9880 | |
| BANK OF AMERICA | | ACCT OF JEROME A LARSON | CASE 95 2 32050 3 | C O 800 FIFTH AVE STE 4100 | | SEATTLE | WA | 39992-6171 | |
| BANK OF AMERICA | | FOR DEPOSIT TO THE ACCOUNT OF | ANDREW SPEAR 2583080571 | PO BOX 31900 | | TAMPA | FL | 33631-3900 | |
| BANK OF AMERICA | | FOR DEPOSIT TO THE ACCOUNT OF | FRANK SZUBA 004781140036 | 2001 ROSS AVE STE 3100 | | DALLAS | TX | 75201 | |
| BANK OF AMERICA | | FOR DEPOSIT TO THE ACCOUNT OF | PVANWORDRAGEN 00479422916 | 685 SUNLAND DR | | EL PASO | TX | 79912-5113 | |
| BANK OF AMERICA | | NTNL TELLER PROCESS OPERATIONS | CA9 705 07 07 | PO BOX 3609 | | LOS ANGELES | CA | 90051 | |
| BANK OF AMERICA | | PO BOX 60249 | | | | LOS ANGELES | CA | 90060 | |
| BANK OF AMERICA | | PO BOX 699 | | | | SPRINGHILL | TN | 37174 | |
| BANK OF AMERICA | BILLING DEPT | 26 ELMFIELD RD | | | | BROMLEY KENT | | BR1 1WA | UNITED KINGDOM |
| BANK OF AMERICA | BRIAN SWANSON | BANK OF AMERICA PLAZA | 101 S TRYON ST | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA | C O BARNES & THORNBURG | PATRICK E MEARS | 300 OTTAWA AVE NW | STE 500 | | GRAND RAPIDS | MI | 40503 | |
| BANK OF AMERICA | LILLY HAYES KAUFMANN | 1633 BROADWAY 28TH FL | | | | NEW YORK | NY | 10019 | |
| BANK OF AMERICA | PAUL TYLER | MANAGER CORPORATE FX SALES | 233 WACKER DR | | | CHICAGO | IL | 60606-6306 | |
| BANK OF AMERICA | PAUL TYLER | MANAGER CORPORATE FX SALES | 233 WACKER DR | | | CHICAGO | IL | 60606-6306 | |
| BANK OF AMERICA | PAUL TYLER MANAGER CORPORATE SALES | 233 WACKER DR | | | | CHICAGO | IL | 60606-6306 | |
| BANK OF AMERICA | STUART SCHWARTZ | ONE FINANCIAL PLAZA 5TH FL | | | | PROVIDENCE | RI | 02903 | |
| BANK OF AMERICA ACCT OF JEROME A LARSON | | CASE 95 2 32050 3 | C O 800 FIFTH AVE STE 4100 | | | SEATTLE | WA | 98104 | |
| BANK OF AMERICA ACCT FOR DEPOSIT TO THE ACCOUNT OF | | FRANK SZUBA 004781140036 | 5500 PRESTON RD NO B | | | DALLAS | TX | 75205-2662 | |
| BANK OF AMERICA LEASING | | PO BOX 31473 | | | | TAMPA | FL | 33631-3473 | |
| BANK OF AMERICA LONDON | | BILLING DEPT 4736720201 | ELMFIELD RD BROMLEY KENT | BR1 1WA | | UNITED KINGDOM | | | UNITED KINGDOM |
| BANK OF AMERICA LONDON BILLING DEPT 4736720201 | | ELMFIELD RD BROMLEY KENT | BR1 1WA | | | | | | UNITED KINGDOM |
| BANK OF AMERICA N A | | 214 N TRYON | MAIL CODE NCI 027 1401 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA N A | | 401 N TRYON ST | NC1 821 02 20 | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA N A | ATTN DAVE HALESWORTH | GLOBAL CLIENT SERVICES | 26 ELMFIELD RD | BROMLEY KENT BR1 1WA | | | | | UNITED KINGDOM |
| BANK OF AMERICA N A | BANK OF AMERICA N A | NY1 301 02 01 | 9 W 57TH ST | | | NEW YORK | NY | 10019 | |
| BANK OF AMERICA N A | BANK OF AMERICA N A | NY1 301 02 021 | 401 N TRYON ST | NC1 821 02 20 | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA N A | MAYER BROWN ROWE & MAW LLP | ATTN RANIERO DAVERSA & JEFFREY G TOUGAS | 1675 BROADWAY | | | NEW YORK | NY | 11215 | |
| BANK OF AMERICA NA | | PO BOX 448 | 9 W 57TH ST | | | COLUMBIA | SC | 29202 | |
| BANK OF AMERICA NA | | PO BOX 841935 | 9 W 57TH ST | ACCOUNT ANALYSIS | | DALLAS | TX | 75284-1935 | |
| BANK OF AMERICA NA | ATTN DAVE HALESWORTH | 9 W 57TH ST | NY1 301 02 01 | | | NEW YORK | NY | 10019 | |

Page 324 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANK OF AMERICA NA | ATTN INFORMATION MANAGEMENT | 214 N TRYON ST | | | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA NA | BARNES & THORNBURG LLP | JOHN T GREGG | NC1 027 14 01 300 OTTAWA AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| BANK OF AMERICA NA | PATRICK E MEARS | 300 OTTAWA AVE NW | STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| BANK OF AMERICA NATIONAL TRUST | | & SAVINGS ASSOCIATION | PO BOX 37121 | | | SAN FRANCISCO | CA | 94137 | |
| BANK OF AMERICA NATIONAL TRUST AND SAVINGS ASSOCIATION | | PO BOX 37121 | | | | SAN FRANCISCO | CA | 94137 | |
| BANK OF AMERICA TAMPA OPER ADM | MELINDA WOOD | FL1 010 1609 | PO BOX 31590 | | | TAMPA | FL | 33631-3590 | |
| BANK OF BROOKHEAD | | 806 E EXCHANGE ST | | | | BROOKHEAD | WI | 53502 | |
| BANK OF LINCOLNWOOD | | 4433 WEST TOUHY AVE | ATTN ACCTS RECEIVABLE | | | LINCOLNWOOD | IL | 60646 | |
| BANK OF LINCOLNWOOD | ACCTS RECEIVABLE | 4433 WEST TOUHY AVE | | | | LINCOLNWOOD | IL | 60712 | |
| BANK OF LINCOLNWOOD | ACCTS RECEIVABLE | 4433 WEST TOUHY AVE | | | | LINCOLNWOOD | IL | 60712 | |
| BANK OF NEW YORK | | ADD CHG S 97 | PO BOX 19015 | | | NEWARK | NJ | 071950015 | |
| BANK OF NEW YORK | | BILLING DEPARTMENT | 101 BARCLAY ST 12W | | | NEW YORK | NY | 10286-1091 | |
| BANK OF NEW YORK | | C/O CUSTOMER CHARGING | 1 WALL ST 27TH FL | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK | | C/O CUSTOMER CHARGING | 1 WALL ST 27TH FL | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK | | FINANCIAL CONTROL BILLING DEPT | PO BOX 19445 | | | NEWARK | NJ | 071950445 | |
| BANK OF NEW YORK | | PO BOX 19015 | | | | NEWARK | NJ | 071950015 | |
| BANK OF NEW YORK | | PO BOX 19015 | | | | NEWARK | NJ | 07195-0015 | |
| BANK OF NEW YORK | JENNIFER BRAITHWAITE | 101 BARCLAY ST | CASH MANAGEMENT DIVISION 19 WEST | | | NEW YORK | NY | 10286 | |
| BANK OF NEW YORK FINANCIAL CONTROL BILLING DEPT | | PO BOX 19445 | | | | NEWARK | NJ | 07195-0445 | |
| BANK OF NEW YORK MELLON CORP, THE | | ONE WALL ST | | | | NEW YORK | NY | 10286-0001 | |
| BANK OF NOVA SCOTIA | | ATLANTA AGENCY | 600 PEACHTREE ST NE STE 2700 | | | ATLANTA | GA | 30308 | |
| BANK OF NOVA SCOTIA | | BANK NUMBER 002 | 1839 ALBION RD | | | ETOBICOKE | ON | M9V 5S8 | CANADA |
| BANK OF NOVA SCOTIA BANK NUMBER 002 | | 1839 ALBION RD | | | | ETOBICOKE | ON | M9V 5S8 | CANADA |
| BANK OF OK C O R S WINBLAD | | 300 N BROADWAY | | | | EDMOND | OK | 73034 | |
| BANK OF THE OZARKS | | 5401 ROGERS AVE | | | | FORT SMITH | AR | 72913-3008 | |
| BANK OF THE WEST PARKING LOT | | 500 N MESA ST FRNT | | | | EL PASO | TX | 79901-1203 | |
| BANK OF TOKYO MITSUBISHI | | BERNARD CHOW CUSTODY DEPT 5T HF | 34 EXCHANGE PL PLAZA 3 | | | JERSEY CITY | NJ | 07311 | |
| BANK OF TOKYO MITSUBISHI | CUSTODY DEPT A Z 256T1510 | 34 EXCHANGE PL PLAZA 3 | | | | JERSEY CITY | NJ | 07311 | |
| BANK ONE | | C/O BANK ONE PLAZA | STE IL1 0596 1 21 | | | CHICAGO | IL | 60670-0596 | |
| BANK ONE | | C/O BANK ONE NA | 120 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| BANK ONE | | 7610 W WASHINGTON ST | | | | INDIANAPOLIS | IN | 46231 | |
| BANK ONE | | C/O BANK ONE NA | MAIL CODE IL 10236 | AFC 01 02 611 WOODWARD MI1 8089 | | CHICAGO | IL | 60670-2036 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | ALEX MARSON 215000550529 | 611 WOODWARD AVE M S 8087 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | BYRON JACKSON 215000550529 | 611 WOODWARD M S 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | DAVID BURGNER 23730905 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | DAVID KNILL 215000529823 | 611 WOODWARD M S MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | DOUGLAS HENNE 215000549950 | 611 WOODWARD M S 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | ERIC KER 230008355596 | 611 WOODWARD M S 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | FRANK KLOSE 0000018089829782 | 9000 HAGGERTY RD M 1 8200 | | BELLEVILLE | MI | 48111-9787 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | G OLASCOAGA 35007175 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | JAMES PRESSGROVE 215001040592 | 611 WOODWARD M S 8089 | | DETROIT | MI | 48226-3408 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | JOHN PRIESTLY 215002278509 | 611 WOODWARD M S 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | JOON HO YOO 0000018295237 | 611 WOODWARD M S 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | JUERGEN STEUPERT 35019135 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | KLAUS LAFRON | 611 WOODWARD M S 8089 | | DETROIT | MI | 48226 | |

Page 325 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | KOYEON SOHN 23441665 | 611 WOODWARD MIL | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | MICHAEL BALSEI | 611 WOODWARD MIT | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | 215000447155 | 8080 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | MICHAEL BALSEI | 611 WOODWARD M S | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | 215000447155 | 8089 | | DETROIT | MI | 48226-3048 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | NANCY GOUGARTY | 611 WOODWARD MI1 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | 215000550149 | 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | PIERRE LONG | 611 WOODWARD MI1 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | P QUACKENBUSH | 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | 215001159478 | 611 WOODWARD M S | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | PRAKASH KULKARNI | 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | 215001158751 | 611 WOODWARD MI1 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | RALPH ANDERSON | 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | 215001161763 | 611 WOODWARD M S | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | RICHARD JOHNSON | 8087 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | 215001687341 | 611 WOODWARD MI1 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | RICHARD WILKINS 34871475 | 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | ROBERT ABAG | 106 E MARKET ST | | WARREN | OH | 44481 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | ROBERT SEIDLER | 611 WOODWARD MI1 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | 215001940428 | 8087 | | DETROIT | ME | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | ROBERT SEIDLER | 611 WOODWARD MI1 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | 215001972144 | 8087 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | ROBERT WILSON | 611 WOODWARD MI1 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | 215000446803 | 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | RONALD VOIGT 235000438046 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | SAE KELIN YOO 215002499949 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | SANDIP SARKAR | 611 WOODWARD MI1 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | 235000966707 | 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | SHOICHI TANAKA | 611 WOODWARD AVE M S 8087 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | STEVE CLEMONS 25851565 | 611 WOODWARD MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | WILLIAM LLOYD | 611 WOODWARD MI1 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | 215001930124 | 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | YOUSSEF KAZOUR | 611 WOODWARD MI1 | | DETROIT | MI | 48226 | |
| BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | 215001161821 | 8089 | | DETROIT | MI | 48226 | |
| BANK ONE | | GLOBAL CORPORATE TRUST SVC | BOX OH1 0380 | | | COLUMBUS | OH | 43271-0380 | |
| BANK ONE | | | BANK ONE PLAZA STE IL 01201 | | | CHICAGO | IL | 60670 | |
| BANK ONE | | GOLBAL CORP TRUST SERVICES | | | | CHICAGO | IL | 60670 | |
| BANK ONE | | INVESTMENT MANAGEMENT FEE DEPT | PO BOX 710812 | | | COLUMBUS | OH | 43271-0812 | |
| BANK ONE | | MISSING WRK RCVRY TEAM IM1 7215 | 780 W WASHINGTON ST | | | INDIANAPOLIS | IN | 46231 | |
| BANK ONE | | LITTELL FUSE | 10858 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| BANK ONE | | C/O BANK ONE NA | 120 S LASALLE ST | | | CHICAGO | IL | 60603 | |
| BANK ONE | | 1 BANK ONE PLAZA | STE IL 0596 1 21 | | | CHICAGO | IL | 60670-0596 | |
| BANK ONE | | 1 BANK ONE PLAZA | STE IL 0596 1 21 | | | CHICAGO | IL | 60670-0596 | |
| BANK ONE | | 1 BANK ONE PLAZA | STE IL 0596 1 21 | | | CHICAGO | IL | 60670-0596 | |
| BANK ONE | | 1 BANK ONE PLAZA | STE IL 0596 1 21 | | | CHICAGO | IL | 60670-0596 | |
| BANK ONE | DAVID GERDIS | 611 WOODWARD AVE | MAIL CODE MI1 8033 | | | DETROIT | MI | 48226 | |
| BANK ONE | GREG MILLER | MAIL STE IL 1 099 | BANK ONE PLAZA STE IL | | | CHICAGO | IL | 60670-0199 | |
| BANK ONE | LINDA KIND | 611 WOODWARD AVE | 300 S RIVERSIDE PLAZA 18TH FL | | | DETROIT | MI | 48226 | |
| BANK ONE ADD | LINDA KIND | 611 WOODWARD AVE | | | | DETROIT | MI | 48226 | |
| BANK ONE ATTN D PALACKO | | FOR DEPOSIT TO THE ACCOUNT OF | JERRY SEITER 215001161722 | 611 WOODWARD M S MI1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE ATTN D PALACKO | | FOR DEPOSIT TO THE ACCOUNT OF | SANDRA MCCULLOCH | 611 WOODWARD AVE MS1 8089 | | DETROIT | MI | 48226 | |
| BANK ONE ATTN D PALACKO | | FOR DEPOSIT TO THE ACCOUNT OF | TIMOTHY OCHA | 611 WOODWARD M S MI1 | | DETROIT | MI | 48266 | |
| BANK ONE ATTN D PALACKO FOR DEPOSIT TO THE ACCOUNT OF | | JERRY SEITER 215001161722 | 215001656853 | 8089 | | DETROIT | MI | 48226 | |
| BANK ONE ATTN D PALAKO | | FOR DEPOSIT TO THE ACCOUNT OF | BERND BAHLKE 34204525 | 611 WOODWARD M S 8089 | | DETROIT | MI | 48226 | |
| BANK ONE ATTN D PALAKO | | FOR DEPOSIT TO THE ACCOUNT OF | ERIK LITTRUP 235000375560 | 611 WOODWARD M N8089 | | DETROIT | MI | 48226 | |
| BANK ONE ATTN D PALAKO FOR DEPOSIT TO THE ACCOUNT OF | | ERIK LITTRUP 235000375560 | 611 WOODWARD M S 8089 | | | DETROIT | MI | 48226 | |

Page 326 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANK ONE ATTN M SKRABUT | | FOR DEPOSIT TO ACCOUNT OF | R KRISHNAKUMAR 21500165287 | 611 WOODWARD AVE M S 8087 | | DETROIT | MI | 48226 | |
| BANK ONE ATTN M SKRABUT | | FOR DEPOSIT TO ACCOUNT OF | NICK DINARDO 21500041671 88 | 611 WOODWARD AVE M S 8087 | | DETROIT | MI | 48226 | |
| BANK ONE ATTN M SKRABUT FOR DEPOSIT TO ACCOUNT OF | | NICK DINARDO 21500041671 88 | | 611 WOODWARD AVE M S 8089 | | DETROIT | MI | 48226 | |
| BANK ONE ATTND PALACKO | | FOR DEPOSIT TO THE ACCOUNT OF | DANIEL HENNESSY 220051035863 | | | DETROIT | MI | 48226 | |
| BANK ONE C O BANK ONE NA | | MAIL CODE IL 10236 | | | | CHICAGO | IL | 60670-2036 | |
| BANK ONE CANADA | DAVID GEROIS | 611 WOODWARD AVE | MAIL CODE MI1 8033 | | | DETROIT | MI | 48226 | |
| BANK ONE CASH MANAGEMENT SERV | | PO BOX 70176 | | | | CHICAGO | IL | 60673-2815 | |
| BANK ONE CASH MANAGEMENT SERV | | PO BOX 70176 | | | | CHICAGO | IL | 60673-0176 | |
| BANK ONE EAST LANSING ACCT OF HENRY A HUNT | | CASE 93 2320 GC E | | | | | | | |
| BANK ONE FKA NBD | | PO BOX 5817 | | | | TRAVERSE CTY | MI | 49696 | |
| BANK ONE FOR DEPOSIT TO THE ACCOUNT OF | | DOYEON SOHN 23441665 | 611 WOODWARD MI1 8089 | | | DETROIT | MI | 48226 | |
| BANK ONE FOR DEPOSIT TO THE ACCOUNT OF | | EIRC RUNDALL 215001640428 | 611 WOODWARD MI1 8087 | | | DETROIT | MI | 48226 | |
| BANK ONE FOR DEPOSIT TO THE ACCOUNT OF | | FRANK KLOSE 000000160692 9782 | 9000 HAGGERTY RD M I 8200 | | | BELLEVILLE | MI | 48111-9787 | |
| BANK ONE FOR DEPOSIT TO THE ACCOUNT OF | | JOHN PRIESTLY 215000227 8609 | 611 WOODWARD MI1 8089 | | | DETROIT | MI | 48226 | |
| BANK ONE FOR DEPOSIT TO THE ACCOUNT OF | | JUERGEN STEUPERT 35019135 | 611 WOODWARD AVE MI1 8089 | | | DETROIT | MI | 48226 | |
| BANK ONE FOR DEPOSIT TO THE ACCOUNT OF | | MICHAEL BALSEI 215000447155 | 611 WOODWARD MI1 8089 | | | DETROIT | MI | 04826 | |
| BANK ONE FOR DEPOSIT TO THE ACCOUNT OF | | RALPH ANDERSON 21500116 1763 | 611 WOODWARD M A 8087 | | | DETROIT | MI | 48226 | |
| BANK ONE FOR DEPOSIT TO THE ACCOUNT OF | | YOUSSEF KAZOUR 215001161 821 | 611 WOODWARD MI1 8089 | | | DETROIT | MI | 18226 | |
| BANK ONE FOR DEPOSIT TO THE ACCOUNT OF | | STEVE CLEMONS 25851565 | 611 WOODWARD MI1 8089 | | | DETROIT | MI | 48226 | |
| BANK ONE INDIANA | | FOR DEPOSIT TO THE ACCOUNT OF | BRIAN MURRAY | 2642 E 3RD ST | | BLOOMINGTON | IN | 47401 | |
| BANK ONE INDIANA | | FOR DEPOSIT TO THE ACCOUNT OF | CHANG YUEH | PO BOX 36520 | | LOUISVILLE | KY | 40233-6520 | |
| BANK ONE MICHIGAN | ACCOUNTS RECEIVABLE | 1601 ELM ST | THANKSGIVING TOWER 13TH FL | | | DALLAS | TX | 75201 | |
| BANK ONE NA | DOTTY OBERT | PO BOX 710469 | | | | COLUMBUS | OH | 43271-0469 | |
| BANK ONE NA | | 611 WOODWARD AVE | STE MI1 8067 | | | DETROIT | MI | 48226 | |
| BANK ONE NA | | 611 WOODWARD AVE STE MI1 8067 | | | | DETROIT | MI | 48226 | |
| BANK ONE NA | | FML Y FIRST NATL BANK CHICAGO | FNBC PROD CARD SETTLEMENT | 1 FIRST NATL PLAZA STE 0199 | | CHICAGO | IL | 60670 | |
| BANK ONE NA | | MALL STE 0742 | | | | CHICAGO | IL | 600700236 | |
| BANK ONE NA | | MALL STE IL 1 0747 | 1 BANK ONE PLAZA | | | CHICAGO | IL | 600700747 | |
| BANK ONE NA | | PO BOX 7076 | | | | CHICAGO | IL | 60673-0176 | |
| BANK ONE NA EFT FNBC PROC CARD SETTLEMENT | | 1 FIRST NATL PLAZA STE 0199 | | | | CHICAGO | IL | 60670 | |
| BANK ONE NA MAIN OFFICE CHICAGO | ASSET BACKED FINANCE | 1 BANK ONE PLAZA | STE IL 0596 1 21 | | | CHICAGO | IL | 60670-0596 | |
| BANK ONE NA MAIN OFFICE CHICAGO | ASSET BACKED FINANCE | 1 BANK ONE PLAZA | STE IL 1 0596 1 21 | | | CHICAGO | IL | 60670-0596 | |
| BANK ONE OF INDIANA | | FOR DEPOSIT TO ACCOUNT OF | STEPHEN GIBBS | 302 W WASHINGTON ROOM EO33 | | INDIANAPOLIS | IN | 46204 | |
| BANK ONE OF MANSFIELD | | 28 PK AVE | | | | MANSFIELD | OH | 44902 | |
| BANK ONE TOKYO | | HIBIYA CENTRAL BLDG FL 7 | 2 9 NISHI SHIMBASHI 1 CHOME | MINATO KU TOKYO 105 003 | | | | | JAPAN |
| BANK ONE TOKYO HIBIYA CENTRAL BLDG FLOOR 7 | | 2 9 NISHI SHIMBASHI 1 CHOME | MINATO KU TOKYO 105 003 | | | | | | JAPAN |
| BANK ONE YOUNGSTOWN NA | | ACCT OF ANTHONY W YANCEY | CASE 89 CV 2285 | | | | | 27948-3014 | |
| BANK ONE YOUNGSTOWN NA ACCT OF ANTHONY W YANCEY | | CASE 89 CV 2285 | PO BOX 215 | | | | | | |
| BANK VEST | | T&W BANCORP PORTFOLIO SV | | | | MARSHALL | MN | 56258 | |
| BANK WAYNE H | | 6551 S LAKESHORE RD | | | | LEXINGTON | MI | 48450-9619 | |
| BANK WAYNE H | | 6551 LAKESHORE RD | | | | LEXINGTON | MI | 48450-9619 | |
| BANK WAYNE H | | 6551 S LAKESHORE RD | | | | LEXINGTON | MI | 48450-9619 | |
| BANKA CHARLES M | | 3232 IPSWICH DR NW | | | | GRAND RAPIDS | MI | 49544-1647 | |
| BANKDIRECT | | FOR DEPOSIT TO THE ACCOUNT OF CO INC | TUAH HOANG 6112053514 | 6089 N CNTRL XPRESWY STE 800 | | DALLAS | TX | 75206 | |
| BANKER INDUSTRIAL SUPPLY | | 3724 5TH COURT NORTH | | | | BIRMINGHAM | AL | 35232 | |
| BANKER INDUSTRIAL SUPPLY CO IN | | 3724 5TH CT N | | | | BIRMINGHAM | AL | 35222 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANKER INDUSTRIAL SUPPLY CO INC | | PO BOX 321415 | | | | BIRMINGHAM | AL | 35232 | |
| BANKER ROGER W | | 8291 STATE ROUTE 408 | | | | NUNDA | NY | 14517-9723 | |
| BANKERS TRUST | | 130 LIBERTY ST | | | | NEW YORK | NY | 10015 | |
| BANKERS TRUST | | PO BOX 897 | | | | DES MOINES | IA | 50304 | |
| BANKERS TRUST BERLIN & FARRO | | TRUST CUSTODIAN | GINA EVANGELISTA BANKERS TRUST | 4 ALBANY ST 4TH FL | | NEW YORK | NY | 10006 | |
| BANKERS TRUST BERLIN AND FARRO TRUST CUSTODIAN | | GINA EVANGELISTA BANKERS TRUST | 4 ALBANY ST 4TH FL | | | NEW YORK | NY | 10006 | |
| BANKERS TRUST CO RE MAXEY | | PLATS DE MINIMIS TRUST | SHAFIQ JADAVJI BANKERS TRUST | 4 ALBANY ST 4TH FL | | NEW YORK | NY | 10096 | |
| BANKERS TRUST TRUSTEE OII WORK | | MEMBER ACCOUNT NO WW 220 | C O P DISPENZA BANKERS TRUST | 4 ALBANY ST 4TH FL | | NEW YORK | NY | 10006 | |
| BANKERS TRUST TRUSTEE OII WORK MEMBER ACCOUNT NO WW 220 | | C/O P DISPENZA BANKERS TRUST | 4 ALBANY ST 4TH FL | | | NEW YORK | NY | 10006 | |
| BANKHAUS NEUE W HAHN KG | | PO BOX 1050 | | | | OOLOGAH | OK | 74053 | |
| BANKHAUS NEUE W HAHN KG | | KONIGSTR 1 | | | | NIEGSS | NW | 41460 | DE |
| BANKHEAD & DAVIS | | SABINE AT SYCAMORE ST | | | | CARTHAGE | TX | 75633 | |
| BANKHEAD AND DAVIS | | SABINE AT SYCAMORE ST | | | | CARTHAGE | TX | 75633 | |
| BANKHEAD NICOLE | | 935 SAUL DR | | | | HUBBARD | OH | 44425 | |
| BANKHEAD RITA | | 3432 WINTHROP AVE | | | | INDIANAPOLIS | IN | 46205 | |
| BANKHEAD WILLIAM | | 935 SAUL DR | | | | HUBBARD | OH | 44425 | |
| BANKHEAD, RITA | | PO BOX 20006 | | | | INDIANAPOLIS | IN | 46220 | |
| BANKHEAD, WILLIAM | | 935 SAUL DR | | | | HUBBARD | OH | 44425 | |
| BANKNORTH GROUP INC CRAIG POSEY | | C/O P DISPENZA BANKERS TRUST | PO BOX 9540 | | | PORTLAND | ME | 04112-9540 | |
| BANKRUPTCY LAW SERVICES | | 111 S HAMILTON 19 | | | | MADISON | WI | 53703 | |
| BANKRUPTCY TRUSTEE | | 75 SPRING ST SW RM 362 | | | | ATLANTA | GA | 30303 | |
| BANKS AHMAHTZIYAH | | 522 TURTLE COURT | | | | BRANDON | MS | 39047-5087 | |
| BANKS ALEXANDER | | 3315 SHOWAN ST | | | | SAGINAW | MI | 48601 | |
| BANKS AMANDA | | 247 ORTH DR | | | | NEW CARLISLE | OH | 45344 | |
| BANKS ANGELA | | 1035 HIGHLAND AVE | | | | DAYTON | OH | 45410 | |
| BANKS ANITA | | 1329 BANBURY PL | | | | FLINT | MI | 48505 | |
| BANKS BARBECUE & SANDWICH SHOP | | DBA MOLO HOLE | | RMT ADD CHG 12 00 TBK AFC | | BROOKHAVEN | MS | 39601 | |
| BANKS BARBECUE AND SANDWICH SHOP DBA MOLD HOLE | | 1119 HWY 550 NW | 1119 HWY 550 NW | | | BROOKHAVEN | MS | 39601 | |
| BANKS BILLIE | | 140 LINWOOD AVE | | | | BUFFALO | NY | 14209 | |
| BANKS BILLY D | | 1019 DEPAUW DR | APT C 12 | | | FAIRFIELD | OH | 45014-2811 | |
| BANKS BRENDA F | | 609 E BALTIMORE BLVD | | | | FLINT | MI | 48505 | |
| BANKS BROS CORP | | 24 FEDERAL PLAZA | | | | BLOOMFIELD | NJ | 070035636 | |
| BANKS BROTHERS CORPORATION | | 24 FEDERAL PLAZA | | | | BLOOMFIELD | NJ | 07003 | |
| BANKS BRYAN | | 8111 MANDERVILLE LN APT 110 | | | | DALLAS | TX | 75231 | |
| BANKS CAMELIA | | 936 AUBURNDALE ST | | | | CORONA | CA | 92880 | |
| BANKS CAROLYN | | 416 WYOMING AVE | | | | BUFFALO | NY | 14215-3122 | |
| BANKS CHARLES | | 11 GERLAUGH AVE | | | | DAYTON | OH | 45403 | |
| BANKS CHER RON | | 5202 KENWOOD RD | | | | DAYTON | OH | 45427 | |
| BANKS CONSUELA | | 4041 MEADOWLANE DR | | | | JACKSON | MS | 39206 | |
| BANKS CUCECIL E | | 241 S AIRPORT RD | | | | SAGINAW | MI | 48601-9459 | |
| BANKS CYNTHIA | | 3345 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| BANKS CYNTHIA | | 3345 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| BANKS D | | 62A SOUTH MEADE | | | | LIVERPOOL | | L31 8EF | UNITED KINGDOM |
| BANKS DAVID | | 841 LINAR DR | | | | NETHERTON | | L30 7PN | UNITED KINGDOM |
| BANKS DELIA | | 4672 NORDELL DR | | | | JACKSON | MS | 39206-3346 | |
| BANKS DELLA | | 4672 NORDELL DR | | | | JACKSON | MS | 39206-3346 | |
| BANKS DENNIS R | | 514 SLACK DR | | | | ANDERSON | IN | 46013-3735 | |
| BANKS DOROTHY | | 111 BOOKER ST | | | | HAZLEHURST | MS | 39083-3417 | |
| BANKS DOUGLAS | | 2405 LEHIGH PL | | | | DAYTON | OH | 45439 | |
| BANKS DOUGLAS D | | 13609 CATAMARAN | | | | CORPUS CHRISTI | TX | 78418-6957 | |
| BANKS EARL | | 620 BALTIMORE ST | | | | MIDDLETOWN | OH | 45044 | |
| BANKS ERICKA | | 2760 FOXWOOD DR 1 B | | | | MIAMISBURG | OH | 45342 | |
| BANKS EUGENIA A | | 4206 PLEASANTON DR | | | | ENGLEWOOD | OH | 45322-2656 | |
| BANKS EVANGELINE | | 504 WALNUT CT NW | | | | DECATUR | AL | 35601 | |
| BANKS FANNING & WEED | | 617 S CAPITOL AVE | | | | LANSING | MI | 48933 | |
| BANKS GERALD L | | 14019 BILLETTE | | | | STERLING HGTS | MI | 48313 | |
| BANKS GERALDINE A | | 2118 ROBBINS AVE APT 512 | | | | NILES | OH | 44446-3966 | |
| BANKS HASSAN | | 2207 HAMMEL ST | | | | SAGINAW | MI | 48601 | |
| BANKS HENRY LEE | | 4206 PLEASANTON RD | | | | ENGLEWOOD | OH | 45322-2656 | |
| BANKS HERMAN | | 1802 RAILRD ST SW | | | | HART SELLE | AL | 35640 | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | CreditorName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANKS HERMAN | | 1822 RAILROAD ST SW | | | | HARTSELLE | AL | 35640 | |
| BANKS HERMAN | | 1822 RAILROAD ST SW | | | | HARTSELLE | AL | 35640 | |
| BANKS II PAUL | | 4041 MEADOWLANE DR | | | | JACKSON | MS | 39206 | |
| BANKS INTERNATIONAL LLC | | PATRICK BANKS PHD | PO BOX 136 | | | CLARKSTON | MI | 48347-0136 | |
| BANKS JACK | | 5485 N DAYTON LAKEVIEW RD | | | | NEW CARLISLE | OH | 45344 | |
| BANKS JACQUELINE | | 4070 KLEFINGER RD | | | | DAYTON | OH | 45416 | |
| BANKS JAMES | | PO BOX 64 | | | | SUMMIT | MS | 39666-0064 | |
| | | | | | | | | | |
| BANKS JANET | | 83 BEECHWOOD DR | | | | FENISCOWLES | | BB25AT | UNITED KINGDOM |
| BANKS JERRY | | 3669 W CHRISTY WAY | | | | SAGINAW | MI | 48603 | |
| BANKS JESSIE G | | 168 TAUNTON PL | | | | BUFFALO | NY | 14216-1909 | |
| BANKS JO A | | 3554 SUNSET PL | | | | JACKSON | MS | 39213-5816 | |
| BANKS JOHN | | 247 ORTH DR | | | | NEW CARLISLE | OH | 45344 | |
| | | | | | | | | | |
| BANKS JOHN | | 33 FIELD LN | | | | FAZAKERLEY | | L10 4XG | UNITED KINGDOM |
| BANKS JOSEPH | | 3401 INFIRMARY RD | | | | DAYTON | OH | 45418 | |
| BANKS JR B | | 153 DEBRA LN | | | | BUFFALO | NY | 14207 | |
| BANKS JR DAVID E | | LUDLOW STATE ROUTE 55 | | | | LUDLOW FALLS | OH | 45339-9766 | |
| BANKS JR FELIX | | 4623 SYLVAN OAK DR | | | | TROTWOOD | OH | 45426-2123 | |
| BANKS JR JOE | | 1207 DARTMOOR DR | | | | CLINTON | MS | 39056 | |
| BANKS JR JOE | | 3344 LEXINGTON | | | | SAGINAW | MI | 48601 | |
| BANKS KATHRYN | | 3017 TUBMAN AVE | | | | DAYTON | OH | 45408 | |
| BANKS KATRINA | | 1329 BANBURY PL | | | | FLINT | MI | 48505 | |
| BANKS KEWANNIS | | 1125 SUPERIOR AVE | | | | DAYTON | OH | 45407 | |
| BANKS KIM | | 5128 PENNSWOOD PL | | | | JACKSON | MS | 39206-3120 | |
| BANKS KORY | | 128 GLENDALE ST | | | | CLINTON | MS | 39056-3020 | |
| BANKS LENA C | | 1302 WEST GRAND | | | | DAYTON | OH | 45407 | |
| BANKS LEROY | | 4080 WOLF RD | | | | DAYTON | OH | 45416 | |
| BANKS LINDA F | | 1213 CTR ST | | | | BROOKHAVEN | MS | 39601-2123 | |
| BANKS MAMIE | | 300 JAMESTOWN CIR APT D | | | | CENTERVILLE | OH | 45458 | |
| BANKS MARK | | 372 PONDEROSA WAY | | | | NIEDERLAND | CO | 80466 | |
| BANKS PEGGY | | 3630 JEWELL AVE | | | | MEDINA | NY | 14103 | |
| BANKS MARY | | 1345 MAIN ST APT D | | | | MEDINA | NY | 14103 | |
| BANKS MARY | | 11345 MAIN ST APT D | | | | MEDINA | NY | 14103 | |
| BANKS MILDRED | | 302 ENCHANTED DR | | | | VICKSBURG | MS | 39180 | |
| BANKS NEAL | | 6338 WOODLAND DR | | | | E AMHERST | NY | 14051 | |
| BANKS OGLESBY JERALYNN | | 25 STRAND AVE | | | | DAYTON | OH | 45427 | |
| BANKS PATRICIA | | 7118 PINEWOOD DR | | | | CARLISLE | OH | 45005 | |
| BANKS PAUL | | 2910 MCGUFFIE RD | | | | CLINTON | MS | 39056 | |
| BANKS PEGGY | | 3630 JEWELL AVE | | | | MIDDLE TOWN | OH | 45042 | |
| BANKS PRENTISS | | 1012 PEARL RIVER AVE | | | | MC COMB | MS | 39648 | |
| BANKS R D CHEVROLET INC | | BANKS CHEVROLET GEO | 5729 MAHONING AVE | | | WARREN | OH | 44483 | |
| BANKS RHONDA | | 753 TROY ST | | | | DAYTON | OH | 45404 | |
| BANKS ROBERT | | 301 BANKS RD | | | | CLINTON | MS | 39056-9601 | |
| BANKS ROY | | 2827 LOCKPORT RD | | | | SANBORN | NY | 14132 | |
| BANKS RUTH | | 11926 WINCANTON DR | | | | CINCINNATI | OH | 45231-1051 | |
| BANKS RYAN | | 6125 DAYTON LIBERTY RD | | | | DAYTON | OH | 45418 | |
| BANKS SANDRA | | 1832 BIGHAM LOOP RD | | | | BERRY | AL | 35546 | |
| BANKS SHARON M | | PO BOX 60003 | | | | DAYTON | OH | 45406-0003 | |
| BANKS SIDNEY | | 1426 S PACKARD AVE | | | | BURTON | MI | 48509-2412 | |
| BANKS SR ROBERT | | 5099 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48473 | |
| | | | | | | | | | |
| BANKS STEPHEN | | 62A SOUTHMEADE | | | | MAGHULL | | L31 8EF | UNITED KINGDOM |
| BANKS T | | 5898 CRYSTAL LAKE DR | | | | ROMULUS | MI | 48174-6399 | |
| BANKS TERRENCE | | 3344 LEXINGTON | | | | SAGINAW | MI | 48601 | |
| BANKS THOMAS | | 14019 BILLETTE DR | | | | STERLING HEIGHTS | MI | 48313 | |
| BANKS TONIA | | 5485 N DAYTON LAKEVIEW DR | | | | NEW CARLISLE | OH | 45344 | |
| BANKS TONY | | 4980 BEECHMONT DR | | | | ANDERSON | IN | 46012 | |
| BANKS TONYA | | 2405 LEHIGH PL | | | | DAYTON | OH | 45439 | |
| BANKS VICTOR | | 5432 KOCER LN | | | | GRAND BLANC | MI | 48507 | |
| BANKS WILLIAM | | 10082 ANTIGUA | | | | ANAHEIM | CA | 92804 | |
| BANKS WILLIE A | | 1329 BANBURY PL | | | | FLINT | MI | 48505 | |
| BANKS, ARIANNE | | 399 FERNWOOD AVE | | | | ROCHESTER | NY | 14609 | |
| BANKS, BILLIE R | | 140 LINWOOD AVE | APT C 12 | | | BUFFALO | NY | 14209 | |
| BANKS, CYNTHIA | | PO BOX 428 | | | | OLCOTT | NY | 14126 | |
| BANKS, GARY | | 1459 W COLDWATER RD | | | | FLINT | MI | 48505 | |
| BANKS, HASSAN | | 2207 HAMMEL ST | | | | SAGINAW | MI | 48601 | |
| BANKS, INEZ | | 509 E BRADFORD NO 104 | | | | MARION | IN | 46952 | |
| BANKS, JAMAL | | 125 CHARLE ST | | | | BUFFALO | NY | 14215 | |
| BANKS, JEANETTE | | 2827 LOCKPORT RD | | | | SANBORN | NY | 14132 | |
| BANKS, JR JOE | | 128 GLENDALE ST | | | | CLINTON | MS | 39056 | |
| BANKS, KORY | | 5128 PENNSWOOD PL | | | | JACKSON | MS | 39206 | |
| BANKS, PAUL | | 2910 MCGUFFIE RD | | | | CLINTON | MS | 39056 | |

Page 329 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BANKS R D CHEVROLET INC | | 5729 MANNING AVE | | | | WARREN | OH | 44483 | |
| BANKSTON BILLIE | | 7801 WABASH AVE | | | | FLINT | MI | 48504-2946 | |
| BANKSTON D | | 303 SUMMER HILL RD | | | | MADISON | MS | 39110 | |
| BANKSTON DAMON | | 2611 BRAHMS BLVD | | | | DAYTON | OH | 45449 | |
| BANKSTON DANIEL | | 6404 TURCHIN PL | | | | DAYTON | OH | 45424 | |
| BANKSTON DONNEL | | 6404 TURCHIN PL | | | | DAYTON | OH | 45424 | |
| BANKSTON JAMES | | 696 SCOTLAND LN | | | | NEW CASTLE | PA | 16101-8582 | |
| BANKSTON RALPH | | 4196 MC CANDLISH RD | | | | GRAND BLANC | MI | 48439-1802 | |
| BANKSTON STEPHEN | | 9002 HWY 278 E | | | | HOKES BLUFF | AL | 35903 | |
| BANKSTON KEVIN | | 648 OHIO AVE NW | | | | WARREN | OH | 44485 | |
| BANKVEST USB PORTFOLIO | | PO BOX 215 | | | | MARSHALL | MI | 56258 | |
| BANNA JAMES | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| BANNA JAMES M | | 18 BAINBRIDGE LN | | | | WEBSTER | NY | 14580 | |
| BANNAN KIMBERLY | | 7057 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BANNAN KIMBERLY | | 7057 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BANNER & WITCOFF LTD | | 8 HESTON DR | | | | SPRINGSBORO | OH | 45066 | |
| BANNER CRAIG | | 8 HESTON DR | | | | SPRINGSBORO | OH | 45066 | |
| BANNER ENGINEERING CORP | | 9714 10TH AVE N | | | | MINNEAPOLIS | MN | 55441 | |
| BANNER ENGINEERING CORP | | 9714 TENTH AVE NORTH | | | | MINNEAPOLIS | MN | 55441 | |
| BANNER ENGINEERING CORP | CUSTOMER SVC | USE C AND E SALES AS DIST | PO BOX 9414 | | | MINNEAPOLIS | MN | 55440 | |
| BANNER HOWARD | | 3113 WINTERGREEN DR E | | | | SAGINAW | MI | 48603-1935 | |
| BANNER TOOL INC | | 3160 FOREST VIEW RD | EASTROCK INDUSTRIAL PK | | | ROCKFORD | IL | 61109 | |
| BANNER TOOL INC JEFT | | 3160 FOREST VIEW RD | EASTROCK INDUSTRIAL PK | | | ROCKFORD | IL | 61109 | |
| BANNICK GUSTAVE | | 711 SHADY BROOK LN | | | | FLUSHING | MI | 48433 | |
| BANNICK MARY | | 2803 NE 76TH TERRACE | | | | GLADSTONE | MO | 64119 | |
| BANNICK ROBERT | | 2150 BLACK OAKS DR | | | | DAVISON | MI | 48423 | |
| BANNICK ROBERT | | 4250 WEST POINTE DR | | | | WATERFORD | MI | 48329 | |
| BANNIGAN CURTIS | | 2411 KOPKA CT | | | | BAY CITY | MI | 48708 | |
| BANNING CHARLES J | | 311 W LAKE ST 9 | | | | TAWAS CITY | MI | 48763-9297 | |
| BANNING LARRY | | 7609 ORANGEVILLE KINSMAN RD | | | | KINSMAN | OH | 44428-9832 | |
| BANNING TODD | | 2906 N CTR RD | | | | SAGINAW | MI | 48603 | |
| BANNING TODD | | 730 BUSH | | | | SAGINAW | MI | 48604 | |
| BANNING ZENN | | 1960 N MILLER | | | | SAGINAW | MI | 48609 | |
| BANNING, JENNIFER | | 309 S FRANKLIN | | | | SAGINAW | MI | 48604 | |
| BANNING, TODD A | | 3220 WINTERGREEN DR EAST | | | | SAGINAW | MI | 48603 | |
| BANNING, TODD F | | 730 BUSH | | | | SAGINAW | MI | 48604 | |
| BANNISTER D | | 632 PARK COMMONS CT APT D | | | | VALLEY PARK | MO | 63088-1496 | |
| BANNISTER GARY | | 540 STRATSHIRE LN | | | | GAHANNA | OH | 43230 | |
| BANNISTER JEFFREY | | 1130 LOCKWOOD DR | | | | LOCKPORT | NY | 14094 | |
| BANNISTER RODERICK | | 6496 RIVERBEND DR | | | | DAYTON | OH | 45415 | |
| BANNISTER STEVEN | | 3620 S SEVEN MI | | | | BAY CITY | MI | 48706 | |
| BANNISTER, KEVIN | | 5953 WHITES BRIDGE RD | | | | BELDING | MI | 48809 | |
| BANNISTER, STEVEN R | | 3620 S SEVEN MI | | | | BAY CITY | MI | 48706 | |
| BANNL TECH AG | | INDUSTRIE BANNLI 23 | | | | WOLFWIL | | 04628 | SWITZERLAND |
| BANNON CHARLOTTE | | DELPHI E PETTY CASHIER | 2900 S SCATTERFIELD | | | ANDERSON | IN | 46016-2439 | |
| BANYON J J | | 3 COACHMANS DR | WEST DERBY | | | LIVERPOOL | | L12 0HV | UNITED KINGDOM |
| BANNON JERRELL | | 6480 N 100 W | | | | ALEXANDRIA | IN | 46001 | |
| BANNON JUDITH K | | 704 MAIN ST | | | | ELWOOD | IN | 46036-1954 | |
| BANNON SPARKS, CANDY | | 550 MADISON AVE | | | | PERU | IN | 46970 | |
| BANQUE NATIONALE DE PARIS | | NY BRANCH WORLD FINAN CTR | 200 LIBERTY ST 20TH FL | TOWER A | | NEW YORK | NY | 10281-1062 | |
| BANSAL DINESH | | 49670 MARLBOROUGH | | | | NOVI | MI | 48377 | |
| BANSBACH ZOGHLIN & ASANDROV PC | | A DONATELLI RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202-3702 | |
| BANSBACH ZOGHLIN AND ASANDROV PC-A DONATELLI RAICHLE BANNING | | 410 MAIN ST | | | | BUFFALO | NY | 14202-3702 | |
| BANSKY CATHERINE A | | 270 DURST DR NW | | | | WARREN | OH | 44483-1104 | |
| BANSKY MARCIA | | 11140 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9538 | |
| BANSKY MARCIA | | 11140 PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9538 | |
| BANTER ROBERT | | 2211 N OHIO ST | | | | KOKOMO | IN | 46901 | |
| BANTHIA ANAND | | 2725 PAWNEE DR | | | | INDIANAPOLIS | IN | 46229 | |
| BANTIGUE AL | | 28105 SUNFLOWER LN | | | | LAGUEY | MO | 65534 | |
| BANTLY CATHERINE | | 3901 LOCKPORT OLCOTT RD 1ST FL N | | | | LOCKPORT | NY | 14094 | |
| BANTY MARSHALL E | | 5400 S ROVAN PT | | | | LECANTO | FL | 34461-8348 | |
| BANTZ GREGORY | | 2851 RAY DR | | | | WATERFORD | WI | 53185 | |
| BANTZ JR ROBERT | | 611 SEDGWICK WAY | | | | TROY | MI | 45373-5421 | |
| BANTZ THOMAS | | 2851 RAY DR | | | | WATERFORD | WI | 53185 | |
| BANTZ TIMOTHY | | 2851 RAY DR | | | | WATERFORD | WI | 53185-2658 | |
| BANUSH CLAUDINE | | 2309 ELVA DR | | | | KOKOMO | IN | 46902-2324 | |
| BANYAS STEPHEN F | | 2434 BAY RIDGE DR | | | | AUGRES | MI | 48703-9484 | |
| BANYON GREGG | | 3141 WILDWOOD DR | | | | MC DONALD | OH | 44437-1354 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAPT BELDEN ARCHITECTURAL PRODUCTS | | 470 MARKET ST | | | | GRAND RAPIDS | MI | 49503 | |
| BAPTIST BIBLE COLLEGE AND | | SEMINARY | PO BOX 800 | 538 VENARD RD | | CLARKS SUMMIT | PA | 18411 | |
| BAPTIST CHILDRENS VILLAGE | | 805 FLAG CHAPEL RD | | | | JACKSON | MS | 39209 | |
| BAPTIST CHILDRENS VILLAGE | | PO BOX 27 | | | | CLINTON | MS | 39060 | |
| BAPTIST ST GEORGE | | 2940 S 42ND ST | | | | KANSAS CITY | KS | 66106-4032 | |
| BAPTIST LUTHERAN MEDICAL | | PO BOX 930482 | | | | KANSAS CITY | MO | 64193 | |
| BAR BRI | | 176 WEST ADAMS | STE 2100 | | | CHICAGO | IL | 60603 | |
| BAR BRI BAR REVIEW | | 1500 BROADWAY | | | | NEW YORK | NY | 10036 | |
| BAR CODE EQUIPMENT SERVICE INC | | 315 3RD AVE NORTH | | | | JACKSONVILLE BEACH | FL | 32250-5601 | |
| BAR CODE EQUIPMENT SERVICES | | 315 3RD AVE N | | | | JACKSONVILLE BEACH | FL | 32250-5601 | |
| BAR CODES INC | | 1131 W SHERIDAN RD | | | | CHICAGO | IL | 60660-1515 | |
| BAR CODES UNLIMITED INC | | 683 MIAMISBURG CTRVILLE RD | STE 212 | | | DAYTON | OH | 45459 | |
| BAR CODES UNLIMITED INC | | STE 212 | | | | DAYTON | OH | 45459 | |
| BAR PLATE MANUFACTURING CO | | PO BOX 3540 | | | | WOODBRIDGE | CT | 06525-0113 | |
| BAR PROCESSING CORP | | 13390 CLOVERDALE | REMIT UPDT 7 00 LTR | | | OAK PK | MI | 48237-3208 | |
| BAR PROCESSING CORP | | 13390 CLOVERDALE | | | | OAK PK | MI | 48237 | |
| BAR PROCESSING CORP | | 550 TERNES DR | | | | MONROE | MI | 48162 | |
| BAR PROCESSING CORPORATIO | | 1601 WENTWORTH AVE STE 33 | | | | CHICAGO HEIGHTS | IL | 60411-3711 | |
| BAR PROCESSING CORPORATION | | 550 TERNES DR | | | | MONROE | MI | 48161 | |
| BAR PROCESSING CORPORATION | | PO BOX 67000 | COMERICA BANK DEPT 199201 | | | DETROIT | MI | 48267-1992 | |
| BARABAR JUNE WADE | | 100 SOYAND COURT | | | | RAEFORD | NC | 28376 | |
| BARACK FERRAZZANO KIRSCHBAUM PERLMAN & NAGELBERG LLP | KIMBERLY J ROBINSON | 333 WEST WACKER DR | STE 2700 | | | CHICAGO | IL | 60606 | |
| BARAGER WESLEY E | | 57 BOSWORTH FLD | | | | MENDON | NY | 14506-9752 | |
| BARALAS JR MANUEL | | 1803 RING ST | | | | SAGINAW | MI | 48602 | |
| BARALAS MICHAEL | | 1317 LAWSON ST | | | | SAGINAW | MI | 48601 | |
| BARALAS MICHAEL | | 2321 ELIZABETH ST | | | | SAGINAW | MI | 48601-3425 | |
| BARAK LOUIS | | 715 BRISTOL LN | | | | CLARKSTON | MI | 48348 | |
| BARAK MICHAEL | | 3820 S SCHENLEY AVE | | | | YOUNGSTOWN | OH | 44511-3330 | |
| BARAK LOUIS J | | 715 BRISTOL LN | | | | CLARKSTON | MI | 48348 | |
| BARAN DARLA | | 1815 DODGE | | | | WARREN | MI | 44485 | |
| BARAN RANDALL | | 2808 LAFLIN PL APT 2 | | | | RICHMOND | VA | 23228-4438 | |
| BARAN SEARCH INC | | 2035 SOUTHSHORE DR | | | | CORNELIUS | NC | 28031 | |
| BARAN TERRI | | 7495 TRANSIT RD LOWER | | | | E AMHERST | NY | 14051 | |
| BARAN TERRI | | 7495 TRANSIT RD LOWER | | | | E AMHERST | NY | 14051 | |
| BARANCIK TIMOTHY | | 5300 W BURT RD | | | | MONTROSE | MI | 48457 | |
| BARANICK VICTOR D | | 4236 ALEXANDRA ST | | | | SAGINAW | MI | 48603-4233 | |
| BARANOK ERIC | | 5280 W BURT RD | | | | MONTROSE | MI | 48457 | |
| BARANEK BRETT | | 802 RUSSELL | | | | BAY CITY | MI | 48708 | |
| BARANEK BRETT | | 802 RUSSELL | | | | BAY CITY | MI | 48708 | |
| BARANEK DANIEL M | | 817 S SHERMAN ST | | | | BAY CITY | MI | 48708-6231 | |
| BARANOWSKI ANDREW | | 6995 LAKE BLUFF NE | | | | COMSTOCK PK | MI | 49321 | |
| BARANOWSKI TERESA | | 6995 LAKE BLUFF NE | | | | COMSTOCK PK | MI | 49321 | |
| BARANOWSKI RANDY | | 1890 NORTH 9 MILE RD | | | | SANFORD | MI | 48657 | |
| BARANOWSKI RICHARD | | 1404 INDEPENDENCE DR | | | | DERBY | NY | 14047 | |
| BARANOWSKI STEVEN | | 5799 N RIVER RD | | | | FREELAND | MI | 48623 | |
| BARANOWSKI GREGORY | | 1537 NORTH AVE NE | | | | GRAND RAPIDS | MI | 49505 | |
| BARANOWSKI, RICHARD S | | 6480 WHITE OAK WAY | | | | LAKEVIEW | NY | 14085 | |
| BARANOWSKI, STEVEN M | | 1182 OAKDALE CIR | | | | FREELAND | MI | 48623 | |
| BARANSKI EDMUND | | 3745 GREEN CORNERS | | | | METAMORA | MI | 48455 | |
| BARANSKI EDMUND A | | 3745 GREEN CORNERS | | | | METAMORA | MI | 48455 | |
| BARANY JOHN F | | 6947 CEDAR RIDGE CIR | | | | MILTON | FL | 32570-3664 | |
| BARASCH STEPHEN ESQ | | C/O CHURCHILL GROUP | 270 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| BARASCH STEPHEN ESQ C O CHURCHILL GROUP | | 270 SYLVAN AVE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| BARAT COLLEGE | | 700 E WESTLEIGH RD | | | | LAKE FOREST | IL | 60045 | |
| BARATTA DEBRA | | 5105 MICHAEL ST | | | | DEARBORN HEIGHTS | MI | 48125 | |
| BARATTA, DEBRA ANN | | 5105 MICHAEL ST | | | | DEARBORN HEIGHTS | MI | 48125 | |
| BARB ROUSSEAU | | 6882 S STEEL RD | | | | ST CHARLES | MI | 48655 | |
| BARB WELGERT | TOM KOEHLKE | IMAGILENT INC | | | | PITTSFORD | NY | 14534 | |
| BARBARA A BUTTERWORTH | | 15 OAKRIDGE COURT | | | | ELKTON | MD | 21921 | |
| BARBARA A CARUSO | | 13 XAVIER RD | | | | CLARENCE | NY | 14031 | |
| BARBARA A CLARK | | 2 MALLORY LN | | | | PENFIELD | NY | 14526 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARBARA A DRISCOLL | | 791 COVENTRY DR | | 791 COVENTRY DR | | WEBSTER | NY | 14580 | |
| BARBARA A DRISCOLL | | ACCT OF DAVID K DRISCOLL | CASE 14146 92 | | | WEBSTER | NY | 079382425 | |
| BARBARA A DRISCOLL ACCT OF | | | | | | | | | |
| DAVID K DRISCOLL | | CASE 14146 92 | 791 COVENTRY DR | | | WEBSTER | NY | 14580 | |
| BARBARA A KOESEL | | 7 BYROM APT B KENMORE TUDORS | | | | KENMORE | NY | 14223 | |
| BARBARA K KLIMASZEWSKI | | 1500 E GENESEE | | | | SAGINAW | MI | 48607 | |
| BARBARA A PIANO | | 104 JORDACHE LN | | | | SPENCERPORT | NY | 14559 | |
| BARBARA A TURNER | | 17336 GATEWAY CIRCLE | | | | SOUTHFIELD | MI | 48075 | |
| BARBARA A TURNER | | 17336 GATEWAY CIR | | | | SOUTHFIELD | MI | 48075 | |
| BARBARA ALESSANDRA | | 159 LINWOOD | | | | N TONAWANDA | NY | 14120 | |
| BARBARA ALLEN | | 330 LAKESIDE DR | | | | LEWES | DE | 19958-8952 | |
| BARBARA ANN JULIEN | | 1190 17 MILE RD | | | | KENT CITY | MI | 49330 | |
| BARBARA BAINES | | 1521 N LAWLER | | | | CHICAGO | IL | 60651 | |
| BARBARA BARBARA | | 307 N 10TH ST | | | | GAS CITY | IN | 46933-1606 | |
| BARBARA C DAWES | | 2222 S LINDEN RD STE G | | | | FLINT | MI | 48523 | |
| BARBARA CICCONE | | 700 HARVEY RD | | | | CLAYMONT | DE | 19703 | |
| BARBARA CUDDY | | PO BOX 3931 | | | | INCLINE VILL | NV | 89450 | |
| BARBARA D FISHER | | 8709 HILLRIDGE DR | | | | OKLAHOMA CTY | OK | 73141 | |
| BARBARA D HENDON | | 17106 CHEYENNE DR | | | | BAYTOWN | TX | 77520 | |
| BARBARA E LAWRENCE | | ACCT OF JOHN LAWRENCE | 41 WEST HIGH ST | | | LOCKPORT | NY | 12632-1720 | |
| BARBARA E LAWRENCE ACCT OF | | | | | | | | | |
| JOHN LAWRENCE | | 41 WEST HIGH ST | | | | LOCKPORT | NY | 14094 | |
| BARBARA E ZUBOR | | 2903 THRUSH LN | | | | RLNG MEADOWS | IL | 60008 | |
| BARBARA E ZUBOR | | ACCT OF MICHAEL L ZUBOR | CASE 89 D 16740 | | | NILES | IL | 33354-2447 | |
| BARBARA E ZUBOR ACCT OF | | | | | | | | | |
| MICHAEL L ZUBOR | | CASE 89 D 16740 | 8881 N CUMBERLAND | 8881 N CUMBERLAND | | NILES | IL | 60714 | |
| BARBARA J BUSTOS | | 3860 BLUE GUM DR | | | | YORBA LINDA | CA | 92686 | |
| BARBARA J GOLDSMITH & CO | | 6 DEEP MEADOW RD | | | | BARRINGTON | RI | 028062740 | |
| BARBARA J MIKA | | 4840 WOODLAND | | | | SHAWNEE | KS | 66218 | |
| BARBARA J MINER | | 3448 LOGANVIEW DR | | | | BALTIMORE | MD | 21222 | |
| BARBARA J TOMCAL | | 1121 S MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| BARBARA J VALENCOURT | | | | | | | | | |
| BARBARA J WADE | | 5029 N 40TH ST LOT 36 | | | | TAMPA | FL | 33610 | |
| BARBARA JACKSON | | 508 PERRY ST APT 5 | | | | BUFFALO | NY | 14204 | |
| BARBARA JUNE WADE | | 100 SOYANG COURT | | | | RAEFORD | NC | 28376 | |
| BARBARA KELLER C O PHENIX GRP | | 109 EAST BURKE ST | | | | MARTINSBURG | WV | 25401 | |
| BARBARA L MCCLELLAN | | 2229 WHARF DR 1107 | | | | WOODRIDGE | IL | 60517 | |
| BARBARA L MCCLELLAN | | ACCT OF ROBERT A MCCLELLAN | | 16W479 TIMBERLAKE DR | | HINSDALE | IL | 35942-9039 | |
| BARBARA L MCCLELLAN ACCT OF | | | | | | | | | |
| ROBERT A MCCLELLAN | | CASE 91 D 2483 | 16W479 TIMBERLAKE DR | | | HINSDALE | IL | 60521 | |
| BARBARA M ANDREWS | | 13213 S 71ST ALLEY DR | | | | LOCKPORT | IL | 60441 | |
| BARBARA M ANDREWS | | ACCT OF DANIEL ANDREWS | CASE 90 D 16193 | 12013 S 71ST AVE | | PALOS HEIGHTS | IL | 326320492 | |
| BARBARA M ANDREWS ACCT OF | | | | | | | | | |
| DANIEL ANDREWS | | CASE 90 D 16193 | 12013 S 71ST AVE | 12013 S 71ST AVE | | PALOS HEIGHTS | IL | 60463 | |
| BARBARA MARY HOPMAN | | ACCT OF JOSEPH T YARBRO | CASE 90 5211 DO | | | | | 38156-1608 | |
| BARBARA MARY HOPMAN ACCT OF | | | | | | | | | |
| JOSEPH T YARBRO | | CASE 90 5211 DO | | | | | | | |
| BARBARA PERRY & CO INC | | PO BOX 737 | | | | ORLANDO | FL | 32802 | |
| BARBARA SANDERS | | 2101 STEDRON ST APT 239 | | | | FLINT | MI | 48504-5019 | |
| BARBARA TITUS | | 328 W KENNEDY ST | | | | SYRACUSE | NY | 13205 | |
| BARBARA VELTE | | PO BOX 175 | | | | CLAREDON | NY | 14429 | |
| BARBARINI ANTHONY | | 1107 ROBBINS AVE | | | | NILES | OH | 44446 | |
| BARBARINO ROSS J | | 305 FRUITWOOD TER | | | | WILLIAMSVILLE | NY | 14221-1903 | |
| BARBARY LACANDRA | | 714 E MULBERRY | | | | KOKOMO | IN | 46901 | |
| BARBARY LACANDRA | | 714 E MULBERRY | | | | KOKOMO | IN | 46901 | |
| BARBATO CONSTRUCTION CO INC | | PO BOX 1259 | | | | MIDDLEBORO | MA | 02346-4259 | |
| BARBATO CONSTRUCTION CO INC | | PO BOX 1259 | | | | MIDDLEBORO | MA | 02346-4259 | |
| BARBATO CONSTRUCTION CO INC | | PO BOX 1259 | | | | MIDDLEBORO | MA | 02346-4259 | |
| BARBATO MICHAEL | | 24 JENNIE LN | | | | ROCHESTER | NY | 14606 | |
| BARBATO RAY | | 9 JENNIE DR | | | | ROCHESTER | NY | 14606 | |
| BARBEAU DAVID | | 1952 CLUB DR | | | | TROY | MI | 48098 | |
| BARBEAU DAVID | | 1952 CLUB DR | | | | TROY | MI | 48098 | |
| BARBEAU DAVID C | | 1952 CLUB DR | | | | TROY | MI | 48098 | |
| BARBEAU MECHANICAL INC | | 55 T FAIRWAYS BLVD | | | | AMHERST | NY | 14221 | |
| BARBEAU DAVID C | | 1952 CLUB DR | | | | TROY | MI | 48098 | |
| BARBEE GEORGIA F | | 46238 FREESTONE DR | | | | INDIANAPOLIS | IN | 46228-9902 | |
| BARBEE GUY | | 207 BAYVIEW DR | | | | MADISON | MS | 39110-9177 | |
| BARBEE NORBERT | | 305 GOLDEN POND DR | | | | MADISON | MS | 39110 | |
| BARBEE PATRICIA M | | 207 BAYVIEW DR | | | | MADISON | MS | 39110-9177 | |
| BARBEE T | | 5675 ROSWELL RD NE NO 17B | | | | ATLANTA | GA | 30342 | |

Page 332 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARBEE WANDA M | | 1028 BLACK JACK RD | | | | CHOCTAW | MS | 39350-7791 | |
| BARBER B BARTZ | | 525 S MAIN ST STE 800 | | | | TULSA | OK | 74103 | |
| BARBER & BARTZ | | 525 SOUTH MAIN ST | STE 800 | | | TULSA | OK | 74103 | |
| BARBER & BARTZ | RICHARD D WHITE JR | 525 SOUTH MAIN ST | STE 800 | | | TULSA | OK | 74103 | |
| BARBER AND BARTZ | RICHARD D WHITE JR | 525 SOUTH MAIN ST | | | | TULSA | OK | 74103 | |
| BARBER ANDREA | | 204 CLOUDS CREEK DR | | | | HUNTSVILLE | AL | 35806 | |
| BARBER ARCHIE W | | 1281 BLUE DEAUVILLE BLVD | | | | YPSILANTI | MI | 48198-7545 | |
| BARBER BEATRICE J | | 2229 ALMON WAY SW | | | | DECATUR | AL | 35603 | |
| BARBER BRADLEY | | 5295 DUFFIELD RD | | | | FLUSHING | MI | 48433-9786 | |
| BARBER CLARENCE | | 4090 MYRON AVE | | | | DAYTON | OH | 45416 | |
| BARBER CLIFFORD | | 1742 PIERCE RD | | | | SAGINAW | MI | 48604 | |
| BARBER COLEMAN CO | | BUILDING CONTROLS & SERV INC | 4 PELOUET PKWY | | | TONAWANDA | NY | 14150 | |
| BARBER COLEMAN CO | | C/O SANWAL TECHNOLOGIES INC | 4 PELOUET PKY | | | TONAWANDA | NY | 14150 | |
| BARBER COLEMAN CO | | C/O TRIANGLE SALES | 105 S 10TH ST | | | NOBLESVILLE | IN | 46060 | |
| BARBER COLEMAN CO BUILDING CONTROLS AND SERV INC | | 4 PELOUET PKWY | | | | TONAWANDA | NY | 14150 | |
| BARBER COLMAN CO | | INDUSTRIAL INSTRUMENTS DIV | 1354 CLIFFORD AVE | | | LOVES PK | IL | 61132 | |
| BARBER COLMAN COMPANY | ACCOUNTS PAYABLE | SPECIALTY TOOLS DIV | PO BOX 360712M | | | PITTSBURGH | PA | 15251 | |
| BARBER COLMAN COMPANY | | PO BOX 2040 | | | | LOVES PK | IL | 61132 | |
| BARBER DOROTHY L | | 6455 LUCAS RD | | | | STERLING | MI | 48659-9711 | |
| BARBER FRANK | | 10147 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 | |
| BARBER FRANK | | 10147 FRANCES RD | | | | OTISVILLE | MI | 48463-9410 | |
| BARBER FRANK W | | 770 SCOTTSVILLE MUMFORD RD | | | | SCOTTSVILLE | NY | 14546-9524 | |
| BARBER JACK | | 2964 N JUNIPER | | | | MIDLAND | MI | 48642 | |
| BARBER JASON | | 1681 STATE ROUTE 322 | | | | ORWELL | OH | 44076 | |
| BARBER JENNIFER | | 357 PRESCOTT ST | | | | HUBBARD | OH | 44425 | |
| BARBER JESSE | | 3560 DUNBAR S T | | | | YOUNGSTOWN | OH | 44515 | |
| BARBER JOHN | | 4920 W MAPLE AVE | | | | FLINT | MI | 48507 | |
| BARBER JOHN R | | 89 PENARROW DR | | | | TONAWANDA | NY | 14150-4226 | |
| BARBER JOSEPH | | 14836 BILTMORE ST | | | | DETROIT | MI | 48227 | |
| BARBER JR RAYONE I | | 6455 LUCAS RD | | | | STERLING | MI | 48659-9711 | |
| BARBER LURA | | 5119 S COLUMBIA AVE | | | | TULSA | OK | 74105 | |
| BARBER MCCASKILL JONES &HALE | | PA LOF NAME CHG 7 97 | 2700 FIRST COMMERCIAL BLDG | | | LITTLE ROCK | AR | 72201-3414 | |
| BARBER MCCASKILL JONES AND HALE PA | | 2700 FIRST COMMERCIAL BLDG | 400 W CAPITOL AVE | | | LITTLE ROCK | AR | 72201-3414 | |
| BARBER MICHAEL | | 204 CLOUDS CREEK DR | | | | HUNTSVILLE | AL | 35806 | |
| BARBER PAMALA L | | PO BOX 13 | | | | COLUMBIAVILLE | MI | 48421-0013 | |
| BARBER RAYMOND | | 462 PLYMOUTH RD | | | | SAGINAW | MI | 48603 | |
| BARBER RHEA | | 1023 CLOVERLAWN | | | | PONTIAC | MI | 48340 | |
| BARBER RODNEY W | | PO BOX 13 | | | | COLUMBIAVILLE | MI | 48421-0013 | |
| BARBER SCOTIA COLLEGE | | BUSINESS OFFICE | 145 CABARRUS AVE | | | CONCORD | NC | 28025 | |
| BARBER SCOTT | | 4691 HICKORY LN | | | | LEWISTON | NY | 14092 | |
| BARBER SCOTT P | | 4691 HICKORY LN | | | | LEWISTON | NY | 14092-1103 | |
| BARBER THOMAS | | 804 13TH AVE SE | | | | DECATUR | AL | 35601 | |
| BARBER THOMAS R | | 105 WALNUT PL | | | | SPRINGBORO | OH | 45066 | |
| BARBER THOMAS R | | 105 WALNUT PL | | | | SPRINGBORO | OH | 45066-1255 | |
| BARBER TRUCKING INC | | RR1 BOX 73 | | | | BROOKVILLE | PA | 15825-9501 | |
| BARBER WILLIAM | | 5310 DUSHORE DR | | | | DAYTON | OH | 45427 | |
| BARBER DONALD RAY | | PO BOX 396 | | | | FLUSHING | MI | 48433 | |
| BARBER JACK | | 2964 N JUNIPER | | | | MIDLAND | MI | 48642 | |
| BARBER JENNIFER | | 357 PRESCOTT ST | | | | HUBBARD | OH | 44425 | |
| BARBER RAYMOND | | 242 BROOKS AVE | | | | ROCHESTER | NY | 14619 | |
| BARBERA ROGERS 332D | | ANTHEM BLUE CROSS BLUE SHIELD | 1351 WILLIAM HOWARD TAFT RD | ADD CHG 2 20 04 VC | | CINCINNATI | OH | 45206 | |
| BARBERINI KIMBERLY | | 4895 YORKSHIRE DR | | | | MUSKEGON | MI | 49441 | |
| BARBERTON MUNICIPAL COURT | | 576 WEST PARK AVE | | | | BARBERTON | OH | 44203 | |
| BARBIAN MARLON | | 2041 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| BARBIERI COURT REPORTING INC | | 2500 KERRY ST STE 201 | | | | LANSING | MI | 48912 | |
| BARBIERI MARK | | 1967 AVALON DR | | | | STERLING HTS | MI | 48310-7810 | |
| BARBOSA DELLA | | 3822 MACK RD | | | | SAGINAW | MI | 48601 | |
| BARBOSA DELLA | | 3822 MACK RD | | | | SAGINAW | MI | 48601 | |
| BARBOZA CAROLE | | 5681 RIDGE RD NE | | | | CORTLAND | OH | 44410 | |
| BARBOZA ROBERT | | 818 SUGARBUSH LN | | | | BURKBURNETT | TX | 76354 | |
| BARBR NEVADA BAR REVIEW | | 2865 CONGRESS DR | | | | LAS VEGAS | NV | 89121 | |
| BARBR NEVADA BAR REVIEW | | 2885Y CONGRESS DR | | | | LAS VEGAS | NV | 89121 | |
| BARBR OF MICHIGAN | | 17717 W 9 MILE RD | STE 200 | | | SOUTHFIELD | MI | 48075 | |
| BARBROCK FRED | | 3895 REASNER RD | | | | ROSE CITY | MI | 48654 | |
| BARCEL ELDY T | | 2626 ALLEN PKWY | | | | IRVINE | CA | 92606 | |
| BARCER MIRANDA | | PO BOX 548 | | | | SANBORN | NY | 14132 | |
| BARCH THOMAS | | 2811 MARCUS | | | | TROY | MI | 48083 | |
| BARCH THOMAS M | | 2811 MARCUS | | | | TROY | MI | 48083 | |
| BARCIA STANLEY | | PO BOX 334 | | | | KAWKAWLIN | MI | 48631-0334 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARCOCKSION/AARON | | 127 N LOCUST | | | | POLAND | OH | 44514 | |
| BARCLAY CHEMICAL CO INC | | 150 COOLIDGE AVE | | | | WATERTOWN | MA | 02172 | |
| BARCLAY JAMES | | 57 HELEN AVE | | | | NILES | OH | 44446 | |
| BARCLAY JR JOHN B | | 3824 MANCHESTER RD | | | | ANDERSON | IN | 46012-3923 | |
| BARCLAY MARSHALL | | 7009 MINERAL RIDGE | | | | EL PASO | TX | 79912 | |
| BARCLAY WATER MANAGEMENT EFT | | FMLY BARCLAY CHEMICAL CO INC | PO BOX 318 HLD'PER D FIDLER | 150 COOLIDGE AVE | | WATERTOWN | MA | 02172 | |
| BARCLAY WATER MANAGEMENT EFT INC ATTN ACCOUNT RECEIVABLE | | PO BOX 318 | | | | WATERTOWN | MA | 02272-0318 | |
| BARCLAY WATER MANAGEMENT EFT INC ATTN ACCOUNT RECEIVABLE | ANDREW D FATELY DIRECTOR | PO BOX 318 | | | | WATERTOWN | MA | 02272-0318 | |
| BARCLAYS | ANDREW D FATELY DIRECTOR | 200 PK AVE | | | | NEW YORK | NY | 10166 | |
| BARCLAYS | | 200 PK AVE | | | | NEW YORK | NY | 10166 | |
| BARCLAYS | FRANK FORD | 5 THE NORTH COLONNADE | CANARY WHARF | | | LONDON | | E14 4BB | UNITED KINGDOM |
| BARCLAYS | FRANK FORD | 5 THE NORTH COLONNADE | CANARY WHARF | | | LONDON | | E14 4BB | UNITED KINGDOM |
| BARCLAYS | FRANK FORD | 5 THE NORTH COLONNADE | CANARY WHARF | | | LONDON | | E14 4BB | UNITED KINGDOM |
| BARCLAYS BANK PLC | KEN COLEMAN | ALLEN & OVERY LLP | 1221 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| BARCLAYS CAPITAL INC | DAVID M KUNEY | SIDLEY AUSTIN LLP | 1501 K ST NW | | | WASHINGTON | DC | 20005 | |
| BARCLAYS CAPITAL INC | | A ROBERT PIETRZAK ANDREW W STERN DANIEL A MCLAUGHLIN DONALD P RENALDO II | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| BARCLAYS GLOBAL INVESTORS JAPAN LTD EFT | SIDLEY AUSTIN LLP | 11 39 HIROO | EBISU PRIME SQUARE TOWER | | | SHIBUYA KU TOKYO | | 150-8402 | JAPAN |
| BARCLAYS GLOBAL INVESTORS JAPAN TRUST & BANKING CO | MR ROSS HIKIDA | 11 39 HIROO | EBISU PRIME SQUARE | | | SHIBUYA KU TOKYO | | 150-8402 | JAPAN |
| BARCO GRAPHICS | MR TOSHIHARU SUGANO | PO BOX 1089 | | | | ATLANTA | GA | 31193 | |
| BARCO INC | | 163 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| BARCO PRODUCTS CO | | DIV OF GENEVA SCIENTIFIC | 11 N BATAVIA AVE | | | BATAVIA | IL | 60510-1961 | |
| BARCO PRODUCTS COMPANY | | 11 N BATAVIA AVE | | | | BATAVIA | IL | 60510 | |
| BARCO PRODUCTS DISCOUNT | | 1131 W SHERIDAN RD | | | | CHICAGO | IL | 60660-151 | |
| BARCODE INTEGRATORS INC | | 2291 INTERSTATE PKWY | | | | BRUNSWICK | OH | 44212 | |
| BARCODE SOURCE | | 800 ROOSEVELT RD B414 | | | | GLEN ELLYN | IL | 60137 | |
| BARCODE SOURCE | | 38897 EAGLE WAY | | | | CHICAGO | IL | 60678-1388 | |
| BARCODE SOURCE | PAUL | 800 ROOSEVELT RD B414 | | | | GLEN ELLYN | IL | 60137 | |
| BARCODE SOURCE INC | | 38897 EAGLE WAY | | | | CHICAGO | IL | 60678-1388 | |
| BARCODE SOURCE INC | | 800 ROOSEVELT RD BLDG E STE 41 | | | | GLEN ELLYN | IL | 60137 | |
| BARCODE TRADER INC | | 800 FIFTH LANE STE 101 106 | | | | SEATTLE | WA | 98104 | |
| BARCODE TRADER INC | | PO BOX 34960 | | | | SEATTLE | WA | 98124 | |
| BARCODES INC | | 101 WEST SHERIDAN RD | | | | CHICAGO | IL | 60660-1515 | |
| BARCODING, INC | | 2220 BOSTON ST | STE 200 | | | BALTIMORE | MD | 21231 | |
| BARCODING, INC. | | PO BOX 758653 | PATRICIA MORTIMER | | | BALTIMORE | MD | 21275-8653 | |
| BARCOM INC | | 400 B CHICKAMAUGA RD | | | | CHATTANOOGA | TN | 37421 | |
| BARCOMB LEON | | 8 ANNANDALE DR | | | | SPARTANBURG | SC | 29316 | |
| BARCOMB RICHARD | | 144 BEACH AVE | | | | ROCHESTER | NY | 14612 | |
| BARCOMB RICHARD | | 1441 BEACH AVE | | | | ROCHESTER | NY | 14612 | |
| BARCOMB RICHARD J | | 779 E MERIT ISLCSWY PMB2417 | | | | MERRITT ISLAND | FL | 32952-0000 | |
| BARCOMB, LEON | | 8 ANNANDALE DR | | | | SPARTANBURG | SC | 29316 | |
| BARCOR INC | | 1410 AVIKEN DR | | | | DEERFIELD | IL | 60015 | |
| BARCOR INC | | PO BOX 517 | | | | NORTHBROOK | IL | 60065 | |
| BARCUS ANDRIA J | | 2440 W SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-0000 | |
| BARCUS DENNIS W | | PO BOX 1933 | | | | DAYTON | OH | 45401-1933 | |
| BARCUS DENNIS W | | 45401-1933 | | | | DAYTON | OH | 45401-1933 | |
| BARCUS JOHN J | | 20000 SAUMS RD | APT 10107 | | | KATY | TX | 77449 | |
| BARCUS MATTHEW | | 1534 HORLACHER AVE | | | | KETTERING | OH | 45420 | |
| BARD PAUL | | 51 CLEARVIEW LN | | | | FRANKLIN | OH | 45005 | |
| BARD ALISSA | | 2 SALEM CT | | | | SAGINAW | MI | 48601 | |
| BARD DONALD A | | 52 TRELLI LN | | | | BRISTOL | CT | 06010 | |
| BARD DONALD A | | 52 TRELLI LN | | | | BRISTOL | CT | 06010 | |
| BARD RAYMOND S | | 854 S SHEARER RD | | | | GLADWIN | MI | 48624-9441 | |
| BARDELLA EDWARD | | 331 NORTH SUMMIT | | | | JAMESTOWN | PA | 16134 | |
| BARDELLA, EDWARD J | | 331 NORTH SUMMIT | | | | JAMESTOWN | PA | 16134 | |
| BARDEN BARRY | | 853 LADNER PKWY | | | | MIDLAND | MI | 48640 | |
| BARDEN CORP THE | | 200 PK AVE | | | | DANBURY | CT | 068107553 | |
| BARDEN G | | 92 PINE LN | | | | FREEPORT | FL | 324393102 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARDEEN CHRIS | | 3555 CARROLLTON RD | | | | CARROLLTON | MI | 48724 | |
| BARDEN RICHARD | | 12082 GALE RD | | | | OTISVILLE | MI | 48463 | |
| BARDES PLASTICS INC | | 5225 W CLINTON AVE | | | | MILWAUKEE | WI | 53223 | |
| BARDES PLASTICS INC | | 5225 WEST CLINTON AVE | | | | MILWAUKEE | WI | 53223-4782 | |
| BARDON GENYLYNN | | 4571 VALLEY BROOK DR | | | | ENGELWOOD | WI | 45322 | |
| BARDON PRECISION BEARINGS EFT | | DIV OF THE BARCLAN CORP | PO BOX 18393 | | | NEWARK | NJ | 071918393 | |
| BARDONS & OLIVER INC | | 5800 HARPER RD | | | | SOLON | OH | 44139 | |
| BARDONS & OLIVER INC | | 5800 HARPER RD | | | | SOLON | OH | 44139-1833 | |
| BARDWELL DEBORAH | | 901 BROOKWAY BLVD EXT | | | | BROOKHAVEN | MS | 39601-9460 | |
| BARDWELL FREDERICK | | 2979 E DUTCHER RD | | | | CARO | MI | 48723 | |
| BARDWELL RAYMOND J | | 8308 THORNWOOD DR | | | | JENISON | MI | 49428-8321 | |
| BARDWELL FREDERICK J | | 2979 E DUTCHER RD | | | | CARO | MI | 48723 | |
| BARDY PATRICK | | 7210 COOMBS RD | | | | INDIANAPOLIS | IN | 46237 | |
| BARECO PRODUCTS | | 148 E MAIN ST | | | | ROCK HILL | SC | 29731 | |
| BARECO PRODUCTS CALUMET LUB | | ADD CHG 07 18 05 AH K | 2760 WATERFRONT PKWY E DR 200 | | | INDIANAPOLIS | IN | 46214-2030 | |
| BAREFIELD & CO INC | | 251 W SOUTH ST | | | | JACKSON | MS | 39203-3636 | |
| BAREFIELD & CO INC | | 251 W SOUTH ST | | | | JACKSON | MS | 39205-0649 | |
| BAREFIELD AND CO INC | | PO BOX 649 | | | | JACKSON | MS | 39205-0649 | |
| BAREFIELD FELICIA | | 1505 OLMSTED PL | | | | DAYTON | OH | 45406 | |
| BAREKA LISA | | 9340 HOFFMAN WAY | | | | THORNTON | CO | 80229 | |
| BARFIELD THOMAS E | | 5514 GODWALLADER SONK RD | | | | FOWLER | OH | 44418-9734 | |
| BARFIELD FELICIA | | 1211 BRUNSWICK WAY | | | | ANDERSON | IN | 46012 | |
| BARFIELD DEWEY | | 1211 BRUNSWICK WAY | | | | ANDERSON | IN | 46012 | |
| BARFIELD VIRGINIA | | 1211 BRUNSWICK WAY | | | | ANDERSON | IN | 46012-2619 | |
| BARGA KEITH | | 10150 MARKLEY RD | | | | LAURA | OH | 45337 | |
| BARGA KEITH J | | 10150 MARKLEY RD | | | | LAURA | OH | 45337-8727 | |
| BARGA MATTHEW | | 701 SUMMIT ST | APT 107 | | | NILES | OH | 44446 | |
| BARGAS MARY J | | PO BOX 1106 | | | | CATOOSA | OK | 74015 | |
| BARGEMANN JEFFREY | | 7817 SAINT ANDREWS DR | | | | TECUMSEH | MI | 49286 | |
| BARGER & MOSELLI INC | | 800 N SHORELINE BLVD STE 2000N | | | | CORPUS CHRISTI | TX | 78401 | |
| BARGER AND MOSS LLP | | 800 N SHORELINE BLVD STE 2000N | | | | CORPUS CHRISTI | TX | 78401 | |
| BARGER HALE | | 11777 STATE ROUTE 725 | | | | GERMANTOWN | OH | 45327-9760 | |
| BARGER LARRY | | 11280 US 36 WEST | | | | BRADFORD | OH | 45308 | |
| BARGER PACKAGING CORP | | 1511 W KLUSHER AVE | | | | ELKHART | IN | 46517 | |
| BARGER PACKAGING CORP | | PO BOX 711516 | | | | CINCINNATI | OH | 45271-1516 | |
| BARGER RUTH | | 5B MAHONING CT | | | | NEWTON FALLS | OH | 44444 | |
| BARGER STANLEY | | 9941 64TH AVE | | | | ALLENDALE | MI | 49401-9315 | |
| BARGER UVA DARLENE ESTATE OF BARGERHUFF KATHERINE M | | 410 CORPORATE CTR DR | | | | VANDALIA | OH | 45377 | |
| BARGMANN MELISSA | | 1614 S BUCKEYE ST | | | | KOKOMO | IN | 46902-2147 | |
| BARGO ROSALIE | | 3833 SALLY LN | | | | CORPUS CHRISTI | TX | 78414 | |
| BARHAM DARLENE | | 10196 S DUFFIELD | | | | HALE | MI | 48739 | |
| BARHAM DARLENE | | 10196 S DUFFIELD | | | | GAINES | MI | 48436 | |
| BARHAM KARL | | 5191 VIVID DR | | | | STONE MOUNTAIN | GA | 30087 | |
| BARHORST ROBERT | | 1319 OHMER AVE | | | | DAYTON | OH | 45410 | |
| BARHORST ROBERT | | 1319 OHMER AVE | | | | DAYTON | OH | 45410 | |
| BARICHOMA JOHN | | 4345 SUNNYBROOK SE | | | | WARREN | OH | 44484 | |
| BARIDI PETER | | 149 GOLD ST | | | | SOMERSET | NJ | 08873 | |
| BARIKMO KURT | | S77 W22180 ELEANOR | | | | MUSKEGO | WI | 53150 | |
| BARIKMO KURT | | S77 W22180 ELEANOR | | | | MUSKEGO | WI | 53150 | |
| BARILLAS ELISEO | | 5919 N 18 ST | | | | MILWAUKEE | WI | 53204 | |
| BARILLAS HUGO | | 1553 S 53RD ST | | | | WEST MILWAUKEE | WI | 53214 | |
| BARILLAS HUGO | | 1553 S 53RD ST | | | | WEST MILWAUKEE | WI | 53214 | |
| BARIO JOHN | | S1 BROOKVIEW DR | | | | CORTLAND | OH | 44410 | |
| BARIETTE DOLORES | | 128 LANTERN LN | | | | NILES | OH | 44446-3506 | |
| BARIUM & CHEMICALS INC | | 515 KINGSDALE RD | | | | STAUBENVILLE | OH | 43952-5218 | |
| BARIUM & CHEMICALS INC | | COUNTY RD 44 | | | | STEUBENVILLE | OH | 43952 | |
| BARIUM AND CHEMICALS INC | | PO BOX 218 | | | | STAUBENVILLE | OH | 43952-5218 | |
| BARIUM AND CHEMICALS INC | | PO BOX 218 | | | | STEUBENVILLE | OH | 43952-5218 | |
| BARJONA CHANCELLOR | | 1724 N 9TH ST 3 | | | | LAFAYETTE | IN | 47904 | |
| BARK KAREN | | 133 GOODRICH ST | | | | VASSAR | MI | 48768-1729 | |
| BARK JULIE | | 133 GOODRICH ST | | | | VASSAR | MI | 48768 | |
| BARKDULL GREGORY | | 1017 W MADISON AVE | | | | PENDLETON | IN | 46064 | |
| BARKDULL JUDY A | | 5919 SENECA TRL | | | | KOKOMO | IN | 46902-5592 | |
| BARKEL KIRK | | 17475 64TH AVE | | | | COOPERSVILLE | MI | 49404 | |
| BARKENBUS CHARLES T | | 900 S PRATT PKWY | | | | LONGMONT | CO | 80501 | |
| BARKER & SCHWINDT | | 18600 E 37TH TERR S STE 103 | | | | INDEPENDENCE | MO | 64057 | |
| BARKER & SCHWINDT | | 18600 EAST 37TH TERRACE SOUTH | STE 103 | | | INDEPENDENCE | MO | 64057 | |
| BARKER AIR HYDRAULICS | | 1308 MILLER RD | | | | GREENVILLE | SC | 29607 | |
| BARKER AMANDA | | 4495 BOULDER RIDGE DR APT 308 | | | | BEAVERCREEK | OH | 45440 | |
| BARKER AND SCHWINDT | | 18600 EAST 37TH TERRACE SOUTH | STE 103 | | | INDEPENDENCE | MO | 64057 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARKER BRET | | 4854 VT 175 S | | | | ROSSVILLE | IN | 46065 | |
| BARKER BRIAN | | 2500 S ALBRIGHT RD | APT 302 | | | KOKOMO | IN | 46902 | |
| BARKER BRIAN | | 3345 JOES WAY | | | | COLUMBUS | IN | 43223 | |
| BARKER CARMEN | | 144 CENTURY RD | | | | CHEEKTOWAGA | NY | 14215 | |
| BARKER CARMEN | | 144 CENTURY RD | | | | CHEEKTOWAGA | NY | 14215 | |
| BARKER CARMEN | | 144 CENTURY RD | | | | CHEEKTOWAGA | NY | 14215 | |
| BARKER CAROLE | | 3173 W COUNTY RD 100 N | | | | KOKOMO | IN | 46901-9938 | |
| BARKER CHARLES W | | 4556 STONEHILL CIR | | | | TUSCALOOSA | AL | 35405-2758 | |
| BARKER DAMIAN | | 2700 CHURCHLAND AVE | | | | DAYTON | OH | 45406 | |
| BARKER DANIEL | | 5700 STEPHANY DR | | | | ANDERSON | IN | 46017-9789 | |
| BARKER DAVID | | 390W21 STONECROP CT | | | | SAINT CHARLES | IL | 60175 | |
| BARKER DENNIS | | 2208 SPRING HOLLOW PATH | | | | ROUND ROCK | TX | 78681 | |
| BARKER DONALD | | 4345 ROYALTON RD | | | | GASPORT | NY | 14067 | |
| BARKER DONALD | | 4345 ROYALTON RD | | | | GASPORT | NY | 14067 | |
| BARKER GARY | | 922 LIVE OAK CT | | | | KOKOMO | IN | 46901 | |
| BARKER GEORGE | | 152 RIVER TRAIL DR | | | | BAY CITY | MI | 48706-1805 | |
| BARKER GREGORY L | | 1625 W 53RD ST TRLR E15 | | | | ANDERSON | IN | 46013-1178 | |
| BARKER HAZLE | | 103 EAST PEASE | | | | W CARROLLTON | OH | 45449 | |
| BARKER HOLLIS | | 4601 PENGELLY RD | | | | FLINT | MI | 48507-5438 | |
| BARKER JANET | | 1217 N 600 W | | | | KOKOMO | IN | 46901 | |
| BARKER JEFFREY | | 2758 SHELBURNE LN | | | | BEAVERCREEK | OH | 45430 | |
| BARKER JR SHERMAN | | PO BOX 2073 | | | | FULLERTON | CA | 92837-0073 | |
| BARKER KATHY | | 4315 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| BARKER KELLY | | 518 MAC | | | | EAST LANSING | MI | 48823 | |
| BARKER KENT | | 136 TAMWORTH RD | | | | TROY | OH | 45373-1540 | |
| BARKER LEE | | 401 TAMMY ST SW | | | | DECATUR | AL | 35603 | |
| BARKER LESTER | | 3180 DEEP PATH DR | | | | GROVE CITY | OH | 43123 | |
| BARKER LOWELL | | 5448 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504 | |
| BARKER MARIA | | 2652 SUNSET DR | | | | SOUTHSIDE | AL | 35907 | |
| BARKER MARVIN | | 2876 W 230 N | | | | ANDERSON | IN | 46011 | |
| BARKER MELISSA | | 388 HILER RD | | | | COLUMBUS | IN | 47201 | |
| BARKER MICHAEL | | 1089 SHORELINE DR | | | | CICERO | IN | 46034 | |
| BARKER MICHAEL | | 120 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| BARKER MICHAEL | | 2949 MALIBU | | | | WARREN | OH | 44481 | |
| BARKER MICHAEL J | | 2949 MALIBU DR SW | | | | WARREN | OH | 44483-3230 | |
| BARKER NANCY | | 1647 ROBERTS LN NE | | | | WARREN | OH | 44483-3619 | |
| BARKER NICHOLAS | | 27897 GOULDS CORNERS RD | | | | EVANS MILLS | NY | 13637 | |
| BARKER NICHOLAS | | 27897 GOULDS CORNERS RD | | | | EVANS MILLS | NY | 13637 | |
| BARKER NICHOLAS | | 9847 FINCASTLE WINCHESTER RD | | | | SADORUS | IL | 45717-9357 | |
| BARKER RANDAL | | 9013 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| BARKER RHONDA | | 503 SHEETS ST | | | | UNION | OH | 45322 | |
| BARKER RODNEY | | 5335 NAPLES DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BARKER SHANNON | | 4461 WEST LAKE RD | | | | HAMMONDSPORT | NY | 14840-9551 | |
| BARKER SHARON L | | 103 E PEASE | | | | W CARROLLTON | OH | 45449 | |
| BARKER TERRY | | 130 HARSEN RD | | | | LAPEER | MI | 48446 | |
| BARKER TIM | | PO BOX 125 101 SMAIN STEET | | | | LYNDONVILLE | NY | 14098 | |
| BARKER TODD | | 144 CENTURY RD | | | | CHEEKTOWAGA | NY | 14215 | |
| BARKER CANAEN | | 4345 ROYALTON RD | | | | GASPORT | NY | 14067 | |
| BARKER GARY L | | 922 LIVE OAK CT | | | | KOKOMO | IN | 46901 | |
| BARKER JANET | | 1217 N 600 W | | | | KOKOMO | IN | 46901 | |
| BARKER NICHOLAS | | 35848 SAYRE RD | | | | FREELAND | MI | 48623 | |
| BARKER TODD | | PO BOX 125 101 S MAIN STEET | | | | LYNDONVILLE | NY | 14098 | |
| BARKOCY DEANDRA | | 2751 BARBANO CT | | | | WESTFIELD | IN | 46074 | |
| BARKOCY DEANDRA KAY | | 2751 BARBANO CT | | | | WESTFIELD | IN | 46074 | |
| | | | | | | SOUTH SAN | | | |
| BARKI HARBERT | | 5 JOSEPH DR | | | | FRANCISCO | CA | 94080 | |
| BARKLEY BARBARA | | 610 PIONEER ST | | | | KENT | OH | 44240-2240 | |
| BARKLEY GLORIA | | 2445 VOORHEES AVE | | | | BUFFALO | NY | 14216-2117 | |
| BARKLEY REBECCA | | 4603 BELMOUNT DR | | | | WICHITA FALLS | TX | 76308 | |
| BARKLEY BARBARA A | | 610 PIONEER ST | | | | KENT | OH | 44240 | |
| BARKO KEITH | | 4475 N GLEANER | | | | FREELAND | MI | 48623 | |
| BARKOCY DEANDRA | | 2751 BARBANO CT | | | | WESTFIELD | IN | 46074 | |
| BARKOCY DEANDRA KAY | | 2751 BARBANO CT | | | | WESTFIELD | IN | 46074 | |
| BARKSDALE BONDING & INSURANCE | | INC | 1465 LAKELAND DR | | | JACKSON | MS | 39216-4716 | |
| BARKSDALE BONDING AND INSURANCE INC | | 1465 LAKELAND DR | | | | JACKSON | MS | 39216-4716 | |
| BARKSDALE CARLA | | 3 SOLOMAN ST | | | | TROTWOOD | OH | 45426 | |
| BARKSDALE INC | | 21091 NETWORK PL | | | | CHICAGO | IL | 60673-1210 | |
| BARKSDALE INC | | 3211 FRUITLAND AVE | | | | LOS ANGELES | CA | 90058 | |
| BARKSDALE INC | | FMLY IMD IND BARKSDALE CONTROL | 3211 FRUITLAND AVE 4 96 | PO BOX 58843 UPTED 9 | | LOS ANGELES | CA | 90058-0843 | |
| BARKSDALE INC | CUSTOMER SERV | 3211 FRUITLAND AVE | PO BOX 58843 | 99 LETTER | | LOS ANGELES | CA | 90058 | |
| BARKSDALE KAREN | | 12466 DUCK SPRINGS RD | | | | ATTALLA | AL | 35954-9000 | |

Page 336 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARKSDALE SHIRLEY | | 4090 BANNING COURT | | | | DAYTON | OH | 45405 | |
| BARKSDALE WARRIOR PAPER CO | | PO BOX 280 | | | | COTTONDALE | AL | 35453 | |
| BARKSDALE WARRIOR PAPER CO INC | | | | | | | | | UNITED KINGDOM |
| BARLAGE JEROLD | | 1800 8TH AVE | | | | TUSCALOOSA | AL | 35401 | |
| BARLAGE JEROLD L | | 3400 MILLER RD | | | | RUSSIA | OH | 45363 | |
| BARLAGE JEROLD L | | 3400 MILLER RD | | | | RUSSIA | OH | 45363 | |
| BARLETT JEFFREY | | 3356 SARANAC DR | | | | SHARPSVILLE | PA | 16150 | |
| BARLEY DEBRA A | | 2582 E COUNTY RD 500 S | | | | KOKOMO | IN | 46902-9538 | |
| BARLEY KELLY | | 7019 BAXTER LN | | | | MAYSVILLE | KY | 41056 | |
| BARLEY MICHAEL | | 1849 KYLEMORE DR | | | | XENIA | OH | 45385 | |
| BARLICK KATHLEEN | | 908 N SCHEURMANN | APT C | | | ESSEXVILLE | MI | 48732 | |
| BARLILON JR CHARLES | | 4865 ROBINSON VAIL RD | | | | FRANKLIN | OH | 45005 | |
| BARLOW ANGELA | | 1519 S SMITHVILLE RD APT E | | | | DAYTON | OH | 45410 | |
| BARLOW BENJAMIN | | LETOURNEAU UNIVERSITY | CPO 186 | | | LONGVIEW | TX | 75607 | |
| BARLOW DEBORAH | | 99 ZIMMERMAN ST | | | | N TONAWANDA | NY | 14120-4709 | |
| BARLOW GREG | | 1416 N 325 E | | | | PERU | IN | 46970 | |
| BARLOW J | | 17 QUARRY BANK | QUARRY GREEN | | | NORTHWOOD | | H46 | UNITED KINGDOM |
| BARLOW J | | 38 ROWAN DR | | | | LIVERPOOL | | L32 0SQ | UNITED KINGDOM |
| BARLOW J C | | 17 QUARRY BANK | | | | LIVERPOOL | | L33 8YB | UNITED KINGDOM |
| BARLOW JANET E | | 2160 LELA DR | | | | FLINT | MI | 48507-4636 | |
| BARLOW JANET E | | 2160 LELA DR | | | | FLINT | MI | 48507-4636 | |
| BARLOW JG | | 11 KENDAL DR | | | | LIVERPOOL | | L31 9AX | UNITED KINGDOM |
| BARLOW JOHN | | 2106 S LAYTON BLVD | | | | MILWAUKEE | WI | 53215 | |
| BARLOW KEMBA | | 605 LENER AVE SW | | | | WARREN | OH | 44485 | |
| BARLOW MARY B | | 237 STATE ST | | | | HAZLEHURST | MS | 39083-2107 | |
| BARLOW MIKE | | PO BOX 20200 | | | | KOKOMO | IN | 46904 | |
| BARLOW RICHARD | | 4825 B RL | | | | MERIDIAN | MS | 39305 | |
| BARLOW SHAWN | | 713 WINSTON DR | | | | FAIRBORN | OH | 45434 | |
| BARLOW STEPHEN | | 5460 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46060 | |
| BARLOW STEPHEN | | 72 MOORLAND RD | | | | MAGHULL | | L31 5JW | UNITED KINGDOM |
| BARLOW THOMAS | | 2125 E WHITWORTH ST LOT 6 | | | | HAZLEHURST | MS | 39083-9501 | |
| BARLOW WORLD HANDLING | | 2607 N SLAPPEY BLVD | | | | ALBANY | GA | 31701 | |
| BARLOW WORLD HANDLING | | 3024 6TH AVE SE | | | | DECATUR | AL | 35603 | |
| BARLOW WORLD HANDLING | | 3930 PINSON VALLEY PKY | 5191 SNAPFINGER WOODS DR | | | BIRMINGHAM | AL | 35217 | |
| BARLOW WORLD HANDLING | | GEORGIA DIV | | | | DECATUR | GA | 30035-4022 | |
| BARLOW WORLD HANDLING | | PO BOX 402473 | | | | ATLANTA | GA | 30384 | |
| BARLOW WORLD HANDLING | | 1570 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| BARLOW STEPHEN P | | 5460 ELDERBERRY RD | | | | NOBLESVILLE | IN | 46060 | |
| BARLOWORLD HANDLING LLC | | PO BOX 410050 | | | | CHARLOTTE | NC | 28241-0050 | |
| BARLOWORLD HANDLING LP | | 3024 6TH AVE SE | | | | DECATUR | AL | 35603 | |
| BARLOWORLD HANDLING LP | | CORES CHG PER GOI 07 07 03 AM | | | | SMYRNA | TN | 37167 | |
| BARLOWORLD HANDLING LP | | PO BOX 402473 | | | | ATLANTA | GA | 30384-2473 | |
| BARLOWORLD HANDLING LP | | WRENN HANDLING | 121 THREET INDUSTRIAL BLVD | | | SMYRNA | TN | 37167 | |
| BARLOWORLD HANDLING LP | BARLOWORLD HANDLING LLC | | 121 THREET INDUSTRIAL BLVD | | | CHARLOTTE | NC | 28241-0050 | |
| BARLOWORLD HANDLING LP | KENNY ALFORD | 1301 N BELTLINE HWY | | | | MOBILE | AL | 36618 | |
| BARLOWORLD HANDLING LTD | | STONE CROSS PK | UNIT 6 YEW TREE WAY | | | WARRINGTON MERSEYSIDE | | WA3 3JD | UNITED KINGDOM |
| BARLOWORLD HANDLING LTD | | STONE CROSS PK | | | | WARRINGTON MERSEYSIDE | | WA3 3JD | UNITED KINGDOM |
| BARLOWORLD INDUSTRIAL DISTRIBU | | 11301 GRANITE ST | | | | CHARLOTTE | NC | 28273 | |
| BARMAG AG | | LEVERKUSER STRASSE 65 | | | | REMSCHEID | | 42862 | GERMANY |
| BARMAN GARY | | 12 CHRISTIE AVE | | | | NORWALK | OH | 44857-2304 | |
| BARMBY JOHN | | 2080 SUDA DR | | | | INDIANAPOLIS | IN | 46280 | |
| BARNACE MELVIN | | 4315 BOREN | | | | WICHITA FALLS | TX | 76308 | |
| BARNABO CHRISTINE | | 222 E MAIN ST | | | | CORTLAND | OH | 44410 | |
| BARNACZ STEPHEN J | | 125 HOLT AVE | | | | MERCERVILLE | NJ | 08619-1603 | |
| BARNANT | MIKE WARREN | 28W092 COMMERCIAL AVE | | | | BARRINGTON | IL | 60010 | |
| BARNANT | MIKE WARREN | 1925 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BARNANT COMPANY | | 28W092 COMMERCIAL AVE | | | | BARRINGTON | IL | 60010 | |
| BARNARD ANTHONY | | 6213 MEADOWWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| BARNARD BARBARA | | 447 RICKLES RD | | | | ATTALLA | AL | 35954 | |
| BARNARD CHRISTOPHER | | 411 MILLER ST | | | | GADSDEN | AL | 35904 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNARD DAVID | | 3514 CHECKERED TAVERN RD | | | | LOCKPORT | NY | 14094 | |
| BARNARD DAVID | | 579 N 500 W | | | | TIPTON | IN | 46072-8698 | |
| BARNARD DAVID | | 3514 CHECKERED TAVERN RD | | | | LOCKPORT | NY | 14094 | |
| BARNARD DOROTHY | | 121 DARTMOUTH DR | | | | MADISON | AL | 35757 | |
| BARNARD JAMES A | | 7007 GARRISON CT | | | | DAYTON | OH | 45459-3447 | |
| BARNARD JR THOMAS | | 3401 MEADOW LARK DR | | | | GUNTERSVILLE | AL | 35976-9489 | |
| BARNARD MIKE | | 9997 CR RD | | | | FOSTORIA | MI | 48435-9752 | |
| BARNARD PRESSGROVE GREER | | 3515 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| BARNARD PRESSGROVE, GREER R | | 3515 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| BARNARD TERRY | | 784 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| BARNARD TOM | | 524 GILBERT FERRY RD 132 | | | | ATTALLA | AL | 35954 | |
| BARNARD WILLIAM H | | 2115 E COUNTY RD 200 S | | | | KOKOMO | IN | 46902-4160 | |
| BARNARD, DAVID | | 3514 CHECKERED TAVERN RD | | | | LOCKPORT | NY | 14094 | |
| BARNARD, DAVID THOMAS | | 579 NORTH 500 WEST | | | | TIPTON | IN | 46072 | |
| BARNAS, DAVID P | | 16231 WETHERBY | | | | BEVERLY HILLS | MI | 48025 | |
| BARNDOLLAR CHRISTINE | | 455 BEAN HALL DR | | | | ROCHESTER | NY | 14626 | |
| BARNDOLLAR CHRISTINE A | | 455 BRAM HALL DR | | | | ROCHESTER | NY | 14626-4360 | |
| BARNES | | 3511 CLEVELAND RD | | | | HURON | OH | 44839 | |
| BARNES & ASSOC INC | | 9200 GALE RD | | | | WHITE LAKE | MI | 48386 | |
| BARNES & ASSOCIATES | | 9200 GALE RD | REMIT UPDT 5 98 9 99 | | | WHITE LAKE | MI | 48386 | |
| BARNES & ASSOCIATES | | 9200 GALE RD | LETTER | | | WHITE LAKE | MI | 48386 | |
| BARNES & NOBLE | | 5231 EAST 41ST ST | | | | TULSA | OK | 74135 | |
| BARNES & NOBLE BOOKSELLER | | 122 FIFTH AVE | | | | NEW YORK | NY | 10011 | |
| BARNES & NOBLE DISTRIBUTION | | CENTER | 705 SUNLAND PK DR | | | EL PASO | TX | 79912 | |
| BARNES & NOBLE SUPERSTORES INC | | BARNES & NOBLE | 705 SULLAND PK | | | EL PASO | TX | 79912 | |
| BARNES & NOBLES | | 7370 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221 | |
| BARNES & THORNBURG | | 11 S MERIDIAN | 1313 MERCHANTS BANK BLDG | | | INDIANAPOLIS | IN | 46204 | |
| BARNES & THORNBURG | | C/O J KYLE 1313 MERCHANTS BK | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| BARNES & THORNBURG | | ONE SUMMIT SQUARE STE 600 | | | | FORT WAYNE | IN | 46802 | |
| BARNES & THORNBURG LLP | | 300 OTTAWA AVE NW STE 500 | | | | GRAND RAPIDS | MI | 49503 | |
| BARNES & THORNBURG LLP | | 300 OTTAWA AVE NW STE 500 | | | | GRAND RAPIDS | MI | 49503 | |
| BARNES & THORNBURG LLP | JOHN T GREGG | 11 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| BARNES & THORNBURG LLP | MICHAEL K MCCRORY WENDY D BREWER | ATTN ACCOUNTS RECEIVABLE | STE 500 | | | INDIANAPOLIS | IN | 46204 | |
| BARNES & THORNBURG TRUST | PATRICK E MEARS | 300 OTTAWA AVE NW | | | | GRAND RAPIDS | MI | 49503 | |
| ACCT | | 1313 MERCHANT BANK BLDG | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| BARNES A O CO | | DIV OF OREN VAN AMAN CO INC | 515 JOHN ST PO BOX 2539 | | | ANDERSON | IN | 46018-2539 | |
| BARNES A O CO INC | | 515 JOHN ST | | EFT REJECT | | ANDERSON | IN | 46016-1038 | |
| BARNES A W | | BRAMBLE COTTAGE | BILLS LN | | | LIVERPOOL | | L37 6AL | UNITED KINGDOM |
| BARNES ALFRED | | 2727 SUNSWEPT | | | | SAINT CHARLES | MO | 63303 | |
| BARNES ALMA C | | 984 ROCK SPRING RD | | | | HARTSELLE | AL | 35640-9632 | |
| BARNES ALVA | | 2126 PICCADILLY AVE | | | | DAYTON | OH | 45406 | |
| BARNES AND ASSOCIATES | KEVIN BARNES | 9200 GALE RD | | | | WHITE LAKE | MI | 48386 | |
| BARNES AND NOBLE DISTRIBUTION CENTER | | PO BOX 11104 | 100 MIDDLESEX CTR BLVD | | | JAMESBURG | NJ | 08831 | |
| BARNES AND NOBLES | | 7370 TRANSIT RD | | | | WILLIAMSVILLE | NY | 14221 | |
| BARNES AND THORNBURG | | 11 S MERIDIAN | 1313 MERCHANT'S BANK BLDG | | | INDIANAPOLIS | IN | 46204 | |
| BARNES AND THORNBURG | | ONE SUMMIT SQUARE STE 600 | | | | FORT WAYNE | IN | 46802 | |
| BARNES AND THORNBURG C O J KYLE 1313 MERCHANTS BK | | 11 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | |
| BARNES AND THORNBURG TRUST ACCT | | 1313 MERCHANT BANK BLDG | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| BARNES ANNETTE | | 76 ANNIE GASKIN RD | | | | BOAZ | AL | 35956 | |
| BARNES ARNETT | | 422X KAMMER AVE | | | | DAYTON | OH | 45417 | |
| BARNES ARTHURINE M | | 555 N LIVINGSTON RD | | | | RIDGELAND | MS | 39157-5014 | |
| BARNES BARRY | | PO BOX 11104 | | | | JACKSON | MS | 39283 | |
| BARNES BETTY | | PO BOX 86 | | | | ENGLEWOOD | OH | 45322 | |
| BARNES BEVERLY | | 1715 OLD HWY 51 SOUTH | | | | TERRY | MS | 39170 | |
| BARNES BRIAN | | 63 MITCHELL AVE | | | | NEW BRUNSWICK | NJ | 089013242 | |
| BARNES BRYAN | | 4110 KINGMONT | | | | UTICA | MI | 48317 | |
| | | 758 WAYNE AVE | | | | GREENVILLE | OH | 45331 | |
| BARNES C G | | 93 BANKFIELD LN | | | | SOUTHPORT | | PR9 7NL | UNITED KINGDOM |
| BARNES CHARLES | | 319 EAST ELEVENTH ST | | | | PORT CLINTON | OH | 43452 | |
| BARNES CHARLES | | 758 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| BARNES CHARLES E | | 7425 MATT MORROW RD | | | | JOPPA | AL | 35087-4126 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNES CHRISTA | | BOX 273 | 2825 LEXINGTON RD | | | LOUISVILLE | KY | 40230 | |
| BARNES CHRISTINE | | 5 BERKLEY DR | | | | LOCKPORT | NY | 14094 | |
| BARNES CHRISTINE M | | 5 BERKLEY DR | | | | LOCKPORT | NY | 14094-5514 | |
| BARNES CLEARY | | LEVIN SIMES & KAISER LLP | 160 SANSOME ST | 12TH FL | | SAN FRANCISCO | CA | 94104 | |
| BARNES CLEARY AND VIOLET | MARTHA A H BERMAN ESQ C/O LEVIN SIMES & KAISER LLP | MARTHA A H BERMAN ESQ | 160 SANSOME ST | 12TH FL | | SAN FRANCISCO | CA | 94104 | |
| BARNES CLEARY AND VIOLET | C/O LEVIN SIMES & KAISER LLP | MARTHA A H BERMAN ESQ | 160 SANSOME ST | 12TH FL | | SAN FRANCISCO | CA | 94104 | |
| BARNES CURTIS | | 670 CHINA GROVE RD | | | | JAYESS | MS | 39641 | |
| BARNES DANIEL | | 18318 BENTON OAK DR | | | | NOBLESVILLE | IN | 46062 | |
| BARNES DAVID | | 7028 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BARNES DAVID | | 165 E SIXTH ST APT 7 | | | | FRANKLIN | OH | 45005 | |
| BARNES DAVID | | 7028 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BARNES DAVID | | 7028 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BARNES DEBORAH | | 14 JENNING COURT | | | | NEW BRUNSWICK | NJ | 08901 | |
| BARNES DEBRA | | 330 HUNTER | | | | SAGINAW | MI | 48602 | |
| BARNES DISTRIBUTION | TIM BRUCE | 3130 CAMPBELL DR | | | | SPRINGFIELD | OH | 45503 | |
| BARNES EARL | | PO BOX 1104 | | | | JACKSON | MS | 39283-1104 | |
| BARNES EARLENE | | 3404 FULTON ST | | | | SAGINAW | MI | 48601-3116 | |
| BARNES EUGENE | | 160 TY TY SYCAMORE RD | | | | TY TY | GA | 31795 | |
| BARNES EUGENE | | 160 TY TY SYCAMORE RD | | | | TY TY | GA | 31795 | |
| BARNES EZRA | | 5373 BERMUDA LN | | | | FLINT | MI | 48505 | |
| BARNES F | | FLAT 7 BEECHCROFT | STAFFORD MORTON WAY | | | MAGHULL | | L31 2PH | UNITED KINGDOM |
| BARNES FLORINA | | 109 S CTR ST | | | | NEWTON FALLS | OH | 44444-1619 | |
| BARNES G | | 271 LAPFORD CRESCENT | | | | LIVERPOOL | | L33 9XB | UNITED KINGDOM |
| BARNES GARY | | 783 BINNS BLVD | | | | COLUMBUS | OH | 43204 | |
| BARNES GEORGE | | 2027 HOWLAND WILSON NE | | | | CORTLAND | OH | 44410 | |
| BARNES GERALD L | | 2349 GARFIELD RD | | | | AUBURN | MI | 48611-9734 | |
| BARNES GLENN | | ORION BUSINESS PK BIRD HALL LA | | | | CHEADLE | | SK2 0WP | UNITED KINGDOM |
| BARNES GLENN PANALPINA WORLD TRANSPORT LTD | | ORION BUSINESS PK | | | | CHEADLE | | SK2 0WP | UNITED KINGDOM |
| BARNES GREGORY P | | 3906 S CHAPEL HILL RD SW | | | | DECATUR | AL | 35603-3341 | |
| BARNES GROUP | | 1705 INDIAN WOOD CIRCLE | | | | MAUMEE | OH | 43537 | |
| BARNES GROUP | | ASSOCIATED SPRING | STE 210 | | | MILWAUKEE | WI | 53207-602 | |
| BARNES GROUP CANADA CORP | | ASSOCIATED SPRING | 434 W EDGERTON AVE | | | BURLINGTON | ON | L7M 1A3 | CANADA |
| BARNES GROUP CANADA CORP | | 3100 MAINWAY DR | 3100 MAINWAY DR | | | BURLINGTON | ON | L7M 1A3 | CANADA |
| BARNES GROUP CANADA CORP | W JOE WILSON ESQ | TYLER COOPER & ALCORN LLP | 185 ASYLUM ST CITYPLACE I 35TH FL | | | HARTFORD | CT | 06103-3488 | |
| BARNES GROUP CANADA INC | | 5450 EXPLORER DR | | | | MISSISSAUGA | ON | L4W 5N1 | CANADA |
| BARNES GROUP CANADA INC | | 5450 EXPLORER DR STE 100 | 5450 EXPLORER DR STE 100 | | | MISSISSAUGA | ON | L4W 5N1 | CANADA |
| BARNES GROUP CANADA INC | | 2595 SKYMARK AVE STE 202 | | | | MISSISSAUGA | ON | L4W 4L5 | CANADA |
| BARNES GROUP INC | | 226 S CTR ST | 226 S CTR ST | | | CORRY | PA | 16407-193 | |
| BARNES GROUP INC | | ASSOCIATED SPRING | 1115 GREAT SOUTHWEST PKWY | | | ARLINGTON | TX | 76011 | |
| BARNES GROUP INC | | ASSOCIATED SPRING | 1445 BARNES CT | | | SALINE | MI | 48176-9589 | |
| BARNES GROUP INC | | ASSOCIATED SPRING | 15150 CLEAT ST | | | PLYMOUTH | MI | 48170 | |
| BARNES GROUP INC | | ASSOCIATED SPRING | 226 S CTR ST | | | CORRY | PA | 16407-1935 | |
| BARNES GROUP INC | | ASSOCIATED SPRING | 28677 NORTHWESTERN HWY STE 40 | | | SOUTHFIELD | MI | 48034-214 | |
| BARNES GROUP INC | | ASSOCIATED SPRING | 434 W EDGERTON AVE | | | MILWAUKEE | WI | 53207-602 | |
| BARNES GROUP INC | | ASSOCIATED SPRING | 6180 VALLEY VIEW DR | | | BUENA PK | CA | 90620 | |
| BARNES GROUP INC | | ASSOCIATED SPRING | 800 ROOSEVELT RD BLDG B STE 40 | | | GLEN ELLYN | IL | 60137 | |
| BARNES GROUP INC | | ASSOCIATED SPRING CORP | 1225 STATE FAIR BLVD | | | SYRACUSE | NY | 13209-1011 | |
| BARNES GROUP INC | | ASSOCIATED SPRING DIV | 100 UNDERWOOD RD | | | ARDEN | NC | 28704 | |
| BARNES GROUP INC | | ASSOCIATED SPRING DIV | 18 MAIN ST | | | BRISTOL | CT | 06010-652 | |
| BARNES GROUP INC | | ASSOCIATED SPRING DIV | 3443 MORSE DR | | | DALLAS | TX | 75236-1119 | |
| BARNES GROUP INC | | ASSOCIATED SPRING RAYMOND | 1115 GREAT SW PKY | | | ARLINGTON | TX | 76011 | |
| BARNES GROUP INC | | ASSOCIATED SPRING RAYMOND | 1705 INDIAN WOOD CIR STE 210 | | | MAUMEE | OH | 43537 | |
| BARNES GROUP INC | | ASSOCIATED SPRING RAYMOND | PO BOX 77152 | | | DETROIT | MI | 48277 | |
| BARNES GROUP INC | | ASSOCIATED SPRINGS RAYMOND | 15739 W RYERSON RD | | | NEW BERLIN | WI | 53151 | |
| BARNES GROUP INC | | BARNES PRECISION VALVE & COMPO | 250 PK ST | | | TROY | MI | 48083 | |
| BARNES GROUP INC | | BOWMAN DISTRIBUTION | 1301 E 9TH ST STE 700 | | | CLEVELAND | OH | 44114 | |
| BARNES GROUP INC | | BOWMAN DISTRIBUTION | DRAWER 02601 | | | CLEVELAND | OH | 44101-2601 | |
| BARNES GROUP INC | | C/O BOWMAN DISTRIBUTION | 7934 S 86TH ST | | | FRANKLIN | WI | 53132 | |
| BARNES GROUP INC | | HYSON PRODUCTS ASSOCIATED SPR | 10367 BRECKSVILLE RD | | | BRECKSVILLE | OH | 44141 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNES GROUP INC | | NANCY M CLARK ASSISTANT GENERAL COUNSEL AND ASSISTANT SECRETARY FOR BARNES | 123 MAIN ST | PO BOX 489 | | BRISTOL | CT | 06011-0489 | |
| BARNES GROUP INC | | 123 MAIN ST | | | | BRISTOL | CT | 06010-6376 | |
| BARNES GROUP INC | | 18 MAIN ST | | | | BRISTOL | CT | 06010-6527 | |
| BARNES GROUP INC | | 2501 PARK DR | | | | TROY | MI | 48083-2772 | |
| BARNES GROUP INC | | 15150 CLEAT ST | | | | PLYMOUTH | MI | 48170 | |
| BARNES GROUP INC | | 2080 MOYER RD | | | | CENTRAL LAKE | MI | 49622-9272 | |
| BARNES GROUP INC | | 1705 INDIAN WOOD CIR STE 210 | | | | MAUMEE | OH | 43537 | |
| BARNES GROUP INC | | 434 W EDGERTON AVE | | | | MILWAUKEE | WI | 53207-6027 | |
| BARNES GROUP INC | W JOE WILSON ESQ | TYLER COOPER & ALCORN LLP | 185 ASYLUM ST | CITY PLACE 35TH FL | | HARTFORD | CT | 06103-3488 | |
| BARNES GROUP INC | W JOE WILSON ESQ | TYLER COOPER & ALCORN LLP | 185 ASYLUM STREET | CITY PLACE 35TH FLOOR | | HARTFORD | CT | 06103-3488 | |
| BARNES HAL ARDELIA | | 5042 E FARRAND RD | | | | CLIO | MI | 48420 | |
| BARNES INDUSTRIES | | 1161 EAST 11 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| BARNES INTERNATIONAL INC | | 814 CHESTNUT ST | | | | ROCKFORD | IL | 61102-2242 | |
| BARNES INTERNATIONAL INC | | 814 CHESTNUT ST | | | | ROCKFORD | IL | 61105 | |
| BARNES INTERNATIONAL INC | ED CAGA | 814 CHESTNUT ST | PO BOX 1203 | | | ROCKFORD | IL | 61105 | |
| BARNES JAMES | | 4305 S PORTSMOUTH RD | | | | BRIDGEPORT | MI | 48722 | |
| BARNES JAMES | | 5061 2 87TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| BARNES JEANETTE | | 1000 LOCKLAND PL | | | | DAYTON | OH | 45404 | |
| BARNES JEFFERY | | 13920 VIVIAN AVE | | | | WAYLAND | MI | 49348-9514 | |
| BARNES JEFFREY | | 2521 JULIE DR | | | | COLUMBIAVILLE | MI | 48421 | |
| BARNES JEFFREY | | 414 BARNES RD | | | | LENA | MS | 39094 | |
| BARNES JESSE O | | 7804 N FAIRWAY PL | | | | MILWAUKEE | WI | 53223-4222 | |
| BARNES JOANNE | | 402 REDWOOD CT | | | | KOKOMO | IN | 46902 | |
| BARNES JOHN P | | 2213 PEBBLE BEACH DR | | | | KOKOMO | IN | 46902-3125 | |
| BARNES JOHN W | | PO BOX 1942 | | | | RIDGELAND | MS | 39158-1942 | |
| BARNES JOHNNIE V | | 292 STANLEY CHAPEL CHURCH RD | | | | DUDLEY | NC | 28333-6354 | |
| BARNES JOSEPH | | 2 LORETTA ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| BARNES JR BILLY | | 416 E WILLIAMSON DR | | | | DAYTON | OH | 45416 | |
| BARNES JR EDGAR | | 605 W ELDRIDGE | | | | FLINT | MI | 48505 | |
| BARNES JR LEROY | | 151 BARBARA LN | | | | SAGINAW | MI | 48601-9469 | |
| BARNES JR. CLARENCE | | 2840 HAMPSHIRE | | | | SAGINAW | MI | 48601 | |
| BARNES KENT | | PO BOX 403 | | | | WARREN | OH | 44482-0403 | |
| BARNES KENT | | PO BOX 403 | | | | WARREN | OH | 44482-0403 | |
| BARNES KISSELLE RAISCH CHOATE | | WHITTEMORE & HULBERT PC | 3500 PENOBSCOT BLDG | | | DETROIT | MI | 48226 | |
| BARNES KISSELLE RAISCH CHOATE WHITTEMORE AND HULBERT PC | | 3500 PENOBSCOT BLDG | | | | DETROIT | MI | 48226 | |
| BARNES LAMAR | | 3793 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191 | |
| BARNES LANISE | | 1016 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305 | |
| BARNES LARRY | | 2317 WESTPORT DR | | | | DAYTON | OH | 45406 | |
| BARNES LAWRENCE | | 10305 DIVISION AVE | | | | WAYLAND | MI | 49348 | |
| BARNES LLOYD | | 301 BOUNDS ST | | | | JACKSON | MS | 39206 | |
| BARNES MARGARET L | | 2502 CROWN RING BLVD | | | | KOKOMO | IN | 46902-5430 | |
| BARNES MICHAEL | | 10128 BUR RD | | | | BIRCH RUN | MI | 48415-9339 | |
| BARNES MICHAEL | | 140 SALT RIVER DR | | | | ADRIAN | MI | 49221 | |
| BARNES MICHAEL | | 566 SHEEP RD | | | | NEW LEBANON | OH | 45345 | |
| BARNES MICHAEL | | 710 EDGAR RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| BARNES NANCY | | 878 TOD AVE NW | | | | WARREN | OH | 44485 | |
| BARNES NETTIE | | 11 PARTRIDGE RUN | | | | AMHERST | NY | 14228 | |
| BARNES NURSERY INC | | 3511 W CLEVELAND RD | | | | HURON | OH | 44839 | |
| BARNES PATRICK | | 1873 STEWART BLVD | | | | FAIRBORN | OH | 45324 | |
| BARNES PAUL | | 70 ALTWAY | | | | AINTREE | | L10 2LQ | UNITED KINGDOM |
| BARNES PLUMBING | | 4910 COLLEEN DR | | | | WICHITA FALLS | TX | 76302 | |
| BARNES PLUMBING & PREVENTIVE | | MAINTENANCE | 4910 COLLEEN DR | | | WICHITA FALLS | TX | 76302 | |
| BARNES RACHAEL | | 111 BENNINGTON DR APT 3 | | | | DAYTON | OH | 45405 | |
| BARNES RAYMOND | | 4170 DEL MAR VILLAGE DR | | | | GRANDVILLE | MI | 49418 | |
| BARNES ROBERT | | 1000 S WILLIAMS RD | | | | FRANKFORT | IN | 46041 | |
| BARNES RUBY N | | 238 FRANKLIN RD | | | | BRAXTON | MS | 39044-9300 | |
| BARNES SHERRY | | 3302 RUCKLE | | | | SAGINAW | MI | 48601 | |
| BARNES STEPHEN | | 63 MCINTOSH DR | | | | LOCKPORT | NY | 14094-5129 | |
| BARNES SYLVIA L | | 365 MELANIE LN | | | | VICKSBURG | MS | 39183-7215 | |
| BARNES TERRY | | 1605 HACKBERRY LN 2 | | | | TUSCALOOSA | AL | 35401 | |
| BARNES TOMICA | | PO BOX 3331 | | | | WARREN | OH | 44485 | |
| BARNES VANESSA | | 510 E WALNUT | | | | KOKOMO | IN | 46901 | |
| BARNES VIOLA F | | 2104 HALFORD ST | | | | ANDERSON | IN | 46016-3731 | |
| BARNES WALLACE | | 142 VOLLMER PKWY | | | | ROCHESTER | NY | 14625-5128 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNES WILLIAM | | 991 LOCKWOOD DR | | | | CENTERVILLE | OH | 45459 | |
| BARNES WILLIAM D | | 2207 N STATE RD 19 | | | | TIPTON | IN | 46072-8834 | |
| BARNES WILLIAM S | | 9309 THORPE RD | | | | BERLIN HTS | OH | 44814-9560 | |
| BARNES WRIGHT MARIETTA | | 807 N PURDUM | | | | KOKOMO | IN | 46901 | |
| BARNES WRIGHT MARIETTA | | 1311 N OHIO ST | | | | KOKOMO | IN | 46901 | |
| BARNES WRIGHT MARIETTA | | 1311 N OHIO ST | | | | KOKOMO | IN | 46901 | |
| BARNES, CHERYL | | 3628 WMF HAYES | | | | HASTINGS | MI | 49058 | |
| BARNES, DAVID | | 2301 E STEWART RD | | | | MIDLAND | MI | 48640 | |
| BARNES, JEFFREY | | 414 BARNES RD | | | | LENA | MS | 39094 | |
| BARNES, KENNETH | | 6916 KENSINGTON BLVD APT 729 | | | | DAVISON | MI | 48423 | |
| BARNES, LATASHIA | | 102 LINDSEY ST | | | | BROOKHAVEN | MS | 39601 | |
| BARNES, LAWRENCE L | | 10305 DIVISION AVE | | | | WAYLAND | MI | 49348 | |
| BARNES, LLOYD | | 229 MELROSE DR | | | | JACKSON | MS | 39211 | |
| BARNES, NETTIE | | 117 PARTRIDGE RUN | | | | AMHERST | NY | 14228 | |
| BARNET WILLIAM & SON INC | | BARNET SOUTHERN DIV | 1300 HAYNE ST | | | ARCADIA | SC | 29320 | |
| | | | 10 W SQUARE LAKE RD STE | | | | | | |
| BARNETT & ASSOCIATES | | COURT REPORTING SERVICE | 304 | | | BLOOMFIELD HILLS | MI | 48302 | |
| BARNETT & ASSOCIATES | JOHN GOGASKIS | 61 HILTON AVE | | | | GARDEN CITY | NY | 11530 | |
| BARNETT ALAN | | 7535 BROWN RUN RD | | | | GERMANTOWN | OH | 45327 | |
| BARNETT ALAN | | 7535 BROWN RUN RD | | | | GERMANTOWN | OH | 45327-8592 | |
| BARNETT ALFRED E | | 12230 VIEWPOINT RD | | | | NORTHPORT | AL | 35475-2711 | |
| BARNETT AND ASSOCIATES COURT REPORTING SERVICE | | 10 W SQUARE LAKE RD STE 304 | | | | BLOOMFIELD HILLS | MI | 48302 | |
| BARNETT ANNETTA | | 1227 E BUTLER ST | | | | KOKOMO | IN | 46901-2563 | |
| BARNETT ASSOCIATES | | 61 HILTON AVE | 61 HILTON AVE | | | GARDEN CITY | NY | 11530 | |
| BARNETT ASSOCIATES INC | | 11280000 | | | | GARDEN CITY | NY | 11530 | |
| BARNETT BAIL BONDS | | PO BOX 5054 | | | | DUNCAN | OK | 73534 | |
| BARNETT BANK BUILDING | | COMPASS MGMT & LEASING INC | AGENT PO BOX 905578 | | | CHARLOTTE | NC | 28290-5578 | |
| BARNETT BANK BUILDING COMPASS MGMT AND LEASING INC | | AGENT  PO BOX 905578 | | | | CHARLOTTE | NC | 28290-5578 | |
| BARNETT BOBBY | | 11805 BENTON AVE | | | | NORTHPORT | AL | 35475 | |
| BARNETT BRUCE | | 20945 EASTER FERRY RD | | | | ATHENS | AL | 35614 | |
| BARNETT CARL | | 20439 PINEY CHAPEL RD | | | | ATHENS | AL | 35614-6119 | |
| BARNETT CAROL E | | 84 GERMAN BLVD | | | | BOARDMAN | OH | 44512-6042 | |
| BARNETT CHERYL | | 154 GUNCKEL AVE | | | | CHESANING | MI | 48616 | |
| BARNETT DAVID | | 2211 N KERBY RD | | | | OWOSSO | MI | 48867-9617 | |
| BARNETT DAVID | | 569 E DALLAS RD | | | | URBANA | OH | 43078-8429 | |
| BARNETT DIADIANA | | 3810 DIDION DR | | | | SANDUSKY | OH | 44870 | |
| BARNETT DIANA | | 3810 DIDION DR | | | | SANDUSKY | OH | 44870 | |
| BARNETT DIANA | | 3810 DIDION DR | | | | SANDUSKY | OH | 44870 | |
| BARNETT EVELYN | | 2438 N JAY ST | | | | KOKOMO | IN | 46901 | |
| BARNETT GERALD | | PO BOX 68 | | | | GOODRICH | MI | 48438 | |
| BARNETT GREGORY | | 19039 AMMAN RD | | | | CHESANING | MI | 48616 | |
| BARNETT GREGORY | | 154 GUNCKEL AVE | | | | DAYTON | OH | 45410 | |
| BARNETT GREGORY | | 19039 AMMAN RD | | | | CHESANING | MI | 48616 | |
| BARNETT GROUP | | DIXIE DIV | 490 JULIENNE ST BLDG C1 | | | JACKSON | MS | 39201 | |
| BARNETT GROUP DIXIE DIV | | PO BOX 7636 | | | | JACKSON | MS | 39201 | |
| BARNETT J C | | 1628 BOCO RATON BLVD | | | | KOKOMO | IN | 46902 | |
| BARNETT JAMES | | 1627 S MAIN ST | | | | KOKOMO | IN | 46902 | |
| BARNETT JAMES | | 5562 AUTUMN LEAF DR APT 11 | | | | TROTWOOD | OH | 45426 | |
| BARNETT JANET | | 1628 BOCA RATON DR | | | | KOKOMO | IN | 46902-3171 | |
| BARNETT JANET E | | 1628 BOCA RATON BLVD | | | | KOKOMO | IN | 46902-3171 | |
| BARNETT JANICE R | | 66 RANSOM ST | | | | LOCKPORT | NY | 14094-4808 | |
| BARNETT JERRY | | 21148 MYERS RD | | | | ATHENS | AL | 35614-5400 | |
| BARNETT JIMMIE | | 262 STARR RD | | | | HAZEL GREEN | AL | 35750-7765 | |
| BARNETT JOHN | | 1130 CRIMSON CT | | | | WAYNESVILLE | OH | 45068 | |
| BARNETT JOHNNY | | 7269 E COLDWATER RD | | | | DAVISON | MI | 48423 | |
| BARNETT JR OSCAR H | | 4443 BEECHER RD | | | | FLINT | MI | 48532-2610 | |
| BARNETT KELLY | | 852 ST AGNES AVE | | | | DAYTON | OH | 45407 | |
| BARNETT KENNETH D | | 5141 N COUNTY RD 700 E | | | | KOKOMO | IN | 46901-8490 | |
| BARNETT LARRY | | 3810 DIDION DR | | | | SANDUSKY | OH | 44870 | |
| BARNETT LESLIE | | 430 IRONWOOD DR | | | | CARMEL | IN | 46033 | |
| BARNETT LISA | | 1111 WAY THRU THE WOODS SW | | | | DECATUR | AL | 35603-1243 | |
| BARNETT LOUIE | | 22059 MISSY LEIGH LN | | | | ATHENS | AL | 35613-2409 | |
| BARNETT MITCHELL | | 921 W LINCOLN RD | | | | KOKOMO | IN | 46902 | |
| BARNETT PAVING & SEALING | | 1555 CAMERON LN | | | | WICHITA FALLS | TX | 76304 | |
| BARNETT PAVING AND SEALING | | 1555 CAMERON LN | | | | WICHITA FALLS | TX | 76304 | |
| BARNETT ROBERT | | 366 ROBERT SIMMONS DR | | | | CARLISLE | OH | 45005-3140 | |
| BARNETT ROBERT L | | PO BOX 2025 | | | | BAY CITY | MI | 48707-2025 | |
| BARNETT ROBERT R | | HOME OF HEARTHSTONE | 8028 HAMILTON AVE | | | CINCINNATI | OH | 45231 | |
| BARNETT RUDY | | PO BOX 5181 | | | | SAGINAW | MI | 48603 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNETT SAMUEL | | 2495 COUNTY RD 14 | | | | FLORENCE | AL | 35633 | |
| BARNETT STEPHEN | | 6425 BYERS RD | | | | LAPEER | MI | 48446 | |
| BARNETT SUPPLY CO INC | | DIXIE SUPPLY CO | 490 JULIENNE ST BLDG C 1 | | | JACKSON | MS | 39201 | |
| BARNETT THOMAS | | 1122 KINGSMILL DR | | | | ANDERSON | IN | 46012 | |
| BARNETT VAUNEL | | 1908 N BLVD | | | | CADILLAC | MI | 49601-9100 | |
| BARNETT WILLIAM | | 2564 CRYSTAL WOODS DR | | | | KOKOMO | IN | 46901 | |
| BARNETT WILLIAM A | | 3258 S BARNETT DR | | | | BAY CITY | MI | 48706-0000 | |
| BARNETT, ANNETTA | | 1227 E BUTLER ST | | | | KOKOMO | IN | 46901 | |
| BARNETT, GLENN | | 102 BASSETT LN | | | | YOUNGSTOWN | OH | 44505 | |
| BARNETT, GREGORY | | 10639 AMMAN RD | | | | CHESANING | MI | 48616 | |
| BARNETT, J C LEE | | 3136 CONGRESS DR | | | | KOKOMO | IN | 46902 | |
| BARNETT, MELVIN | | 374 PROKESH RD | | | | LEOMA | TN | 38468 | |
| BARNETT, TONEEN | | 1095 WOODFIELD EAST DR SE NO 11 | | | | GRAND RAPIDS | MI | 49508 | |
| BARNETT, ANGELA | | 309 LYNN ST | | | | FLUSHING | MI | 48433 | |
| BARNETTE GARY | | 4835 DEEPHOLLOW DR | | | | COLUMBUS | IN | 43228-2777 | |
| BARNETTE HAROLD E | | 3605 CARRIAGE WAY | | | | EAST POINT | GA | 303446019 | |
| BARNETTE JASMINE | | 925 BUNGALOW | | | | DAYTON | OH | 45417 | |
| BARNETTE STEVEN | | PO BOX 3044 | | | | MONTROSE | MI | 48457 | |
| BARNETTE STEVEN | | PO BOX 3044 | | | | MONTROSE | MI | 48457 | |
| BARNETTE, LINDA | | 1510 WOOD GLEN DR | | | | JACKSON | MS | 39204 | |
| BARNETTS INC | | 1619 BARNETS MILL RD | | | | CAMDEN | OH | 45311 | |
| BARNEY BRYAN | | 328A ARLENE AVE | | | | DAYTON | OH | 45416 | |
| BARNEY DIANE | | 1149 WEST DODGE RD | | | | MONTROSE | MI | 48457 | |
| BARNEY G | | 39 NORTHMEADOW DR | | | | CALEDONIA | NY | 14423-1073 | |
| BARNEY SANDRA | | 2204 WYOMING ST | | | | DAYTON | OH | 45410 | |
| BARNEY, MICHAEL | | 203 W THERLOW DR | | | | MARION | IN | 46952 | |
| BARNEYS AUTO ELECTRIC SVC | | 3911 CLINTON PASSREET | | | | FT WAYNE | IN | | |
| BARNHARDT MANUFACTURING CO | | NORTH CAROLINA FOAM INDUSTRIES | 1515 CARTER ST | | | MOUNT AIRY | NC | 27030 | |
| BARNHARDT MFG | | BOX 60717 | | | | CHARLOTTE | NC | 28260-0717 | |
| BARNHARDT, PATRICK | | 5388 UPPER MT MORRIS RD | | | | LEICESTER | NY | 14481 | |
| BARNHARDT, TAYLOR | | | | | | | | | |
| INCORPORATED | | 1602 A EAST YANDELL | | | | EL PASO | TX | 79902 | |
| BARNHART BRENDAN | | 732 HUFFMAN AVE | | | | DAYTON | OH | 45403 | |
| BARNHART CHARLES | | 4218 SHERIDAN DR | | | | VIENNA | OH | 44473 | |
| BARNHART CRANE & RIGGING CO | | 246 N PEARSON RD | | | | PEARL | MS | 39208 | |
| BARNHART CRANE & RIGGING CO | | 731 FINLEY ISLAND RD | | | | DECATUR | AL | 35602 | |
| BARNHART CRANE & RIGGING | | | | | | | | | |
| COMPA | | 731 FINLEY ISLAND RD | | | | DECATUR | AL | 35601-9801 | |
| BARNHART CRANE AND RIGGING CO | | PO BOX 1000 DEPT 571 | | | | MEMPHIS | TN | 38148-0571 | |
| BARNHART JORDAN | | 430 WELLINGTON WAY | | | | SPRINGBORO | OH | 45066 | |
| BARNHART JR ROBERT | | 923 S RT 600N | | | | W ALEXANDRIA | OH | 45381 | |
| BARNHART KOKUI | | 5727 W 800 SOUTH | | | | PENDLETON | IN | 46064 | |
| BARNHART LYLE | | 5106 MAUD HUGHES RD | | | | MIDDLETOWN | OH | 45044 | |
| BARNHART KIM C | | 8038 CORUNNA RD | | | | FLINT | MI | 48532-5500 | |
| BARNHART MARJORIE F | | 23 ELM ST | | | | GERMANTOWN | OH | 45327-1204 | |
| BARNHART MICHAEL E | | 4670 RAINIER DR | | | | DAYTON | MI | 45424 | |
| BARNHART SHERRY | | 1026 OAK ST | | PO BOX 108 | | | LENNON | MI | 48449 | |
| BARNHART STERLING | | 1602 E YANDELL DR | | | | EL PASO | TX | 79902 | |
| BARNHART TAYLOR INC | | 4218 SHERIDAN DR | | | | VIENNA | OH | 44473 | |
| BARNHART, CHARLES | | 6014 MORRISH RD | | | | SWARTZ CREEK | MI | 48473 | |
| BARNHART, DARRYL | | 923 ST 600N | | | | W ALEXANDRIA | OH | 45381 | |
| BARNHART, JR ROBERT | | 5727 W 800 SOUTH | | | | PENDLETON | IN | 46064 | |
| BARNHART, KIM C | | PO BOX 147 | | | | GALVESTON | IN | 46932-0147 | |
| BARNHILL CHARITY | | 3557 SWIGART | | | | BEAVERCREEK | OH | 45440 | |
| BARNHILL DARRYL | | 139 SOLAR DR | | | | TIPP CITY | OH | 45371-9491 | |
| BARNHILL DAVID | | 5802 FISHER DR | | | | DAYTON | OH | 45424 | |
| BARNHILL SHANNIN | | PO BOX 98752 | | | | INDIANAPOLIS | IN | 46260 | |
| BARNHILL SHERRI | | 652 MAPLE LN | | | | CHICAGO | IL | 60693 | |
| BARNIZER AND ASSOCIATES INC | | 733 S 9TH ST | | | | DUBUQUE | IA | 52001 | |
| BARNIZER AND ASSOCIATES INC | | PO BOX 386 | | | | RICHMOND | IN | 47375 | |
| BARNINGER ALBERT C | | 115 E HOWARD ST | | | | RICHMOND | IN | 47375 | |
| BARNSIDER RESTAURANT | | 5202 N MAIN ST | | | | GIRARD | OH | 44420-2924 | |
| BARNSTEAD INTERNATIONAL | | 2555 KERPER BLVD | | | | DAYTON | OH | 45405 | |
| BARNSTEAD INTERNATIONAL | | PO BOX 98752 | | | | DUBUQUE | IA | 52001 | |
| BARNSTEAD JOSEPH | | 8405 STAFFORD LN | | | | CHICAGO | IL | 60693 | |
| BARNSTEAD THERMOLYNE | | PO BOX 98752 | | | | INDIANAPOLIS | IN | 46260 | |
| BARNSTEAD THERMOLYNE | | SUB OF SYBRON INTL CORP | 2555 KERPER BLVD | | | CHICAGO | IL | 60693 | |
| BARNSTEAD THERMOLYNE CORP | | 2555 KERPER BLVD | | | | DUBUQUE | IA | 52001 | |
| BARNSTEAD THERMOLYNE CORP | | 2555 KERPER BLVD | PO BOX 797 | | | DUBUQUE | IA | 52001 | |
| BARNSTEAD THERMOLYNE CORP | | PO BOX 98752 | | | | DUBUQUE | IA | 52001 | |
| BARNSTEAD THERMOLYNE CORP | | PO BOX 98752 | | | | CHICAGO | IL | 60693 | |
| EFI | | PO BOX 98752 | | | | CHICAGO | IL | 60693 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARNSTEAD JOSEPH ROBERT | | 8405 STAFFORD LN | | | | INDIANAPOLIS | IN | 41276-4480 | |
| BARNSTEAD/THERMOLYNE | | PO BOX 797 | | | | DUBUQUE | IA | 52004-0797 | |
| BARNSTEAD/THERMOLYNE | | PO BOX 797 | | | | DUBUQUE | IA | 52004-0797 | |
| BARNSTEAD/THERMOLYNE | | PO BOX 797 | | | | DUBUQUE | IA | 52004-0797 | |
| BARNSTEAD/THERMOLYNE | | PO BOX 797 | | | | DUBUQUE | IA | 52004-0797 | |
| BARNUM MH CO | | 3319 LCHLN DR | | | | BRIGHTON | MI | 48116 | |
| BARNUM JAMES | | 3319 STONEWOOD DR | | | | SANDUSKY | MI | 44870 | |
| BARNUM KEVIN | | 566 EWERS RD | | | | LESLIE | MI | 49251-9526 | |
| BARNUM PAUL | | 5612 SUSAN DR | | | | CASTALIA | OH | 44824-9749 | |
| BARNUM RONALD A | | 5912 SCHENK RD | | | | SANDUSKY | MI | 44870 | |
| BARON CYNTHIA | | 37 ROYALE DR | | | | FAIRPORT | NY | 14450 | |
| BARON DAVID | | 10687 BRAMBLECREST | | | | AUSTIN | TX | 78726 | |
| BARON DENNIS W | | 3059 LK TAHO TRAIL | | | | LAKE | MI | 48632-8950 | |
| BARON FILTRATION | | PO BOX 329 | | | | CLAYSVILLE | PA | 15323 | |
| BARON FILTRATION CO INC | JANE MOORHEAD | PO BOX 329 | | | | CLAYSVILLE | PA | 15323 | |
| BARON FREDERIC | | 8 N 675 W | | | | ANDERSON | IN | 46011 | |
| BARON GARY | | 4549 MAPLE ST | | | | NORTON SHORES | MI | 49441 | |
| BARON INDUSTRIES | | 949 E MANDOLINE | | | | MADISON HEIGHTS | MI | 48071 | |
| BARON INDUSTRIES | | 949 E MANDOLINE | | | | MADISON HTS | MI | 48071 | |
| BARON INVESTMENTS LTD | | DALWORTH MGMT & REALTY INC | 1701 RIVER RUN RD STE 201 | | | FORT WORTH | TX | 76107 | |
| BARON INVESTMENTS LTD | | DALWORTH MGMT AND REALTY INC | 1701 RIVER RUN RD STE 201 | | | FORT WORTH | TX | 76107 | |
| BARON JAMES | | 409 WHIPPLE TREE LN | | | | WATERFORD | WI | 53185 | |
| BARON LAWRENCE | | 1861 RICH CT | | | | BEAVERCREEK | OH | 45432 | |
| BARON MACHINE COMPANY INC | JOHN SILVA | 407 PRIMROSE DR | | | | LACONIA | NH | 03246 | |
| BARON PETER P | | 4229 VINCREST LN | | | | ROCHESTER | MI | 48306 | |
| BARON RICHARD | | 2611 HIDDEN WOODS DR | | | | CANTON | MI | 48188 | |
| BARON, CYNTHIA J | | 37 ROYALE DR | | | | FAIRPORT | NY | 14450 | |
| BARON, GARY | | 4549 MAPLE ST | | | | NORTON SHORES | MI | 49441 | |
| BARONE CHARLES T | | 2643 GLENABY RD | | | | TONAWANDA | NY | 14150-7304 | |
| BARONE MARLENE | | 199 POMONA DR | | | | ROCHESTER | NY | 14616-4007 | |
| BARONE ROBERT A | | 199 POMONA DR | | | | ROCHESTER | NY | 14616-4007 | |
| BARONE ROBERT A | | 199 POMONA DR | | | | ROCHESTER | NY | 14616-4007 | |
| BARONE ROBERT A | | 199 POMONA DR | | | | ROCHESTER | NY | 14616-4007 | |
| BARONE RUSSELL | | 94 QUEENS DR | | | | GRAND ISLAND | NY | 14072-1424 | |
| BARONE SALVATORE | | 4815 CAMBRIDGE DR APT H | | | | LOCKPORT | NY | 14094-3454 | |
| BARONE THOMAS P | | 375 ROSEWOOD TER | | | | ROCHESTER | NY | 14609-4932 | |
| BARONE SHERE | | 7487 BROOKWOOD DR | | | | BROOKFIELD | NY | 44403 | |
| BARONZZI DONNA M | | 46 283 KAHUHIPA | C701 | | | KANEHOE | HI | 96744 | |
| BARONZZI DONNA M | | 46 283 KAHUHIPA ST APT C701 | | | | KANEOHE | HI | 96744-3939 | |
| BARR & BARR | | ACCT OF OZELL WILLIAMS | CASE 94 SC 256 | 1301 E MOUND RD PO BOX 50 | | DECATUR | IL | 41276-4480 | |
| BARR & MILES INC | | 5448 W 47TH ST | | | | CHICAGO | IL | 60638 | |
| BARR ALAN | | 3318 STONEWOOD DR | | | | SANDUSKY | OH | 44870-6919 | |
| BARR AND BARR ACCT OF OZELL WILLIAMS | | CASE 94 SC 256 | 1301 E MOUND RD PO BOX 50 | | | DECATUR | IL | 62525 | |
| BARR AND MILES INC | | 5448 W 47TH ST | | | | CHICAGO | IL | 60638 | |
| BARR ANDREW | | 820 POOL AVE APT D | | | | VANDALIA | OH | 45377-1436 | |
| BARR ASSOCIATES, INC | SUSAN FOX | PO BOX 847411 | | | | BOSTON | MA | 02284-7411 | |
| BARR CARLA | | 4484 E PEKIN RD | | | | WAYNESVILLE | OH | 45068 | |
| BARR CHAD | | 7669 ORANS HILL DR | | | | CENTERVILLE | OH | 45459 | |
| BARR CHERYL | | 1440 CROSS RIDGE | | | | EL PASO | TX | 79912 | |
| BARR DAVID L | | 3034 MERLE DR | | | | COLUMBIAVILLE | MI | 48421-8913 | |
| BARR DWIGHT A | | PO BOX 2428 | | | | PENSACOLA | FL | 32513-2428 | |
| BARR FRED | | 6787 STER 88 | | | | KINSMAN | OH | 44428 | |
| BARR GEOFFREY | | 3165 ALPINE RD | | | | TROY | MI | 48084 | |
| BARR INTERNATIONAL INC | | 2407 N SALISBURY BLVD | | | | SALISBURY | MD | 21801-2138 | |
| BARR JACK | | 12716 VANS VALLEY RD BOX 740 | | | | SUNBURY | OH | 43074-9740 | |
| BARR JAMES R | | 10800 OAK CT | | | | GALLOWAY | OH | 43119 | |
| BARR JAMES R | | 10800 OAK CT | | | | GALLOWAY | OH | 43119 | |
| BARR JOHN | | 2616 LADDIE CT | | | | ANDERSON | IN | 46012 | |
| BARR JR DAVID | | PO BOX 13262 | | | | FLINT | MI | 48501 | |
| BARR LANI | | 127 ELWOOD AVE | | | | MARYSVILLE | OH | 43040 | |
| BARR MICHELLE | | 27816 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076 | |
| BARR PAUL N | | 3404 CAROLYN CT | | | | KOKOMO | IN | 46902-5915 | |
| BARR ROGER J | | 13677 WHITE CREEK AVE NE | | | | CEDAR SMPRINGS | MI | 49319-9450 | |
| BARR SYSTEMS INC | | 4500 NW 27TH AVE | | | | GAINESVILLE | FL | 32606 | |
| BARR SYSTEMS INC | | 4500 NW 27TH AVE | | | | GAINESVILLE | FL | 32606-7031 | |
| BARR SYSTEMS INC | | 4500 NW 27TH AVE | REMIT UPDT 06 2000 LETTER | | | GAINESVILLE | FL | 32606-7031 | |
| BARR VICTORIA | | 6787 STATE ROUTE 88 | | | | KINSMAN | OH | 44428 | |

Page 343 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARRACLOUGH EDWARD | | 6289 TONAWANDA RD | | | | N TONAWANDA | NY | 14120 | |
| BARRAGAN ALFIERRO LUIS OCTAVIO | | PRIMAVERA 1426 | | | | CD JUAREZ | CH | 32575 | MX |
| BARRAGAN MICHELLE | | 3207 POPLAR ST | | | | ANDERSON | IN | 46012 | |
| BARRANCOTTA DONALD R | | 3099 BIXLER RD | | | | NEWFANE | NY | 14108-9750 | |
| BARRANCOTTA LOUANN | | 571 HIGHLAND DR | | | | LOCKPORT | NY | 14094 | |
| BARRANCOTTA LOUANN | | 571 HIGHLAND DR | | | | LOCKPORT | NY | 14094 | |
| BARRANCOTTO N | | 590 CAMPBELL BLVD | | | | GETZVILLE | NY | 14068 | |
| BARRAZA CARLOS | | 627 W 7TH ST | | | | LONG BEACH | CA | 90813 | |
| BARRO AUTOMOTIVE | | 87 ALBANY ST | | | | SPRINGFIELD | MA | 01105-1001 | |
| BARREL ACCESSORIES & SUPPLY CO | | BASCO | | | | UNIVERSITY PK | IL | 60466 | |
| BARREL ACCESSORIES & SUPPLY CO | | FMLY BASCO BARREL ACC & SUPPLY | 2595 PALMER AVE | | | UNIVERSITY PK | IL | 60466 | |
| BARREL ACCESSORIES AND SUPPLY CO | | 2595 PALMER AVE | 2595 PALMER AVE | | | UNIVERSITY PK | IL | 60466 | |
| BARRELL WILLIAM | | 390 GOLDIE RD | | | | YOUNGSTOWN | OH | 44505 | |
| BARRELS INC PRP GROUP | | C DANIK GLAS HOWARD & HOWARD | 1400 N WOODWARD STE 101 | | | BLOOMFIELD HILLS | MI | 48304 | |
| BARRELS INC PRP GROUP C DANIK GLAS HOWARD AND HOWARD | | 1400 N WOODWARD STE 101 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BARRENGER CHRISTY | | 4568 N CAMROSE CT | | | | WYOMING | MI | 49519 | |
| BARRERA IGNACIO R | | 3605 SOUTH 56TH COURT | | | | CICERO | IL | 60804-4288 | |
| BARRERA JOSEL | | 6691 N WEST BAYSHORE DR | | | | NORTHPORT | MI | 49670-9425 | |
| BARRERA RAUL | | PO BOX 292 | | | | ALVIN | TX | 77512-0292 | |
| BARRERA RAYMOND | | 2831 DUNKIRK | | | | SAGINAW | MI | 48603 | |
| BARRERA SUZANNE | | 6695 NW BAYSHORE DR | | | | NORTHPORT | MI | 49670 | |
| BARRERAS SUPPLY CO INC | | BARRERAS SUPPLY CO | 500 CONWAY AVE | | | MISSION | TX | 78572 | |
| BARRERAS SUPPLY CO INC EFT | | 500 CONWAY ST | | | | MISSION | TX | 75873 | |
| BARRERAS SUPPLY CO INC EFT | | PO BOX 989 | | | | MISSION | TX | 75873 | |
| BARRESE JOSEPH | | 17 CHESTNUT ST | | | | EDISON | NJ | 08817 | |
| BARRESE JOSEPH | | 17 CHESTNUT ST | | | | EDISON | NJ | 08817 | |
| BARRETT & DEACON | | PO BOX 1700 | | | | JONESBORO | AR | 72403-1700 | |
| BARRETT ALFRED H | | 13566 BRENTWOOD LN | | | | CARMEL | IN | 46033-9488 | |
| BARRETT AMANDA | | 0041 LASER MILL | | | | HYDE PK | VT | 05655 | |
| BARRETT AND DEACON | | PO BOX 1700 | 943 WILL GRIMES RD | | | JONESBORO | AR | 72403-1700 | |
| BARRETT ANGELA | | 10399 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| BARRETT ARLYN T | | 2052 MILLSAPS RD | | | | CRYSTAL SPGS | MS | 39059-9664 | |
| BARRETT ARTHUR G | | 53 BELLMAWR DR | | | | ROCHESTER | NY | 14624-4626 | |
| BARRETT BENJAMIN | | 6328 DALE RD | | | | NEWFANE | NY | 14108 | |
| BARRETT BENJAMIN | | 6328 DALE RD | | | | NEWFANE | NY | 14108 | |
| BARRETT BOBBY | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| BARRETT BOBBY | | 26150 BRUSH | | | | MADISON HEIGHTS | MI | 48071 | |
| BARRETT CAROL D | | 320 AFTON DR | | | | BRANDON | MS | 39042-3600 | |
| BARRETT CATHARINE | | 2045 S HASTER ST APT K3 | | | | ANAHEIM | CA | 92802-4117 | |
| BARRETT COURTNEY | | 1505 E SYCAMORE | | | | KOKOMO | IN | 46901 | |
| BARRETT DANNY | | 230 JUANITA ST | | | | TAYLORSVILLE | MS | 39168 | |
| BARRETT DAVID E | | 3072 W NEWARK RD | | | | LAPEER | MI | 48446-9315 | |
| BARRETT ELDA | | 5050 IRISH RD | | | | GRAND BLANC | MI | 48439-9727 | |
| BARRETT ENGINEERED PUMPS | | 1695 NATIONAL AVE | | | | SAN DIEGO | CA | 92113 | |
| BARRETT GAYLA A | | 10631 E 445 RD | | | | CLAREMORE | OK | 74017 | |
| BARRETT GEORGE W | | 10631 E 445 RD | | | | CLAREMORE | OK | 74017 | |
| BARRETT GREGORY | | 463 RED APPLE LN | | | | ROCHESTER | NY | 14612 | |
| BARRETT GREGORY | | 463 RED APPLE LN | | | | ROCHESTER | NY | 14612 | |
| BARRETT HARRIS DONNA | | 1130 BAY RIDGE LN | | | | HIGHLAND | MI | 48356 | |
| BARRETT II FRANK | | 818 PEANUT SUMRALL RD | | | | LAUREL | MS | 39443-8516 | |
| BARRETT J J | | 137 SPRINGHILL DR | | | | PEARL | MS | 39208 | |
| BARRETT JOHN | | 83 MEADOWDALE LN | | | | WEST SENECA | NY | 14224-2556 | |
| BARRETT JOHN | | PO BOX 5011 | | | | KOKOMO | IN | 46904-5011 | |
| BARRETT JOHN M | | PO BOX 5011 | | | | KOKOMO | IN | 46904-5011 | |
| BARRETT JOHNM | | 1533 IRENE AVE | | | | FLINT | MI | 48503 | |
| BARRETT JUDITH G | | 22 PUMPKIN HL | | | | ROCHESTER | NY | 14624-4470 | |
| BARRETT KERRY | | 5446 RAYMOND AVE | | | | BURTON | MI | 48509-1928 | |
| BARRETT MERVLE | | 4445-10 CRANDALL AVE | | | | YOUNGSTOWN | OH | 44515-1217 | |
| BARRETT MICHAEL | | 7301 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | |
| BARRETT MIKE | | PO BOX 5011 | | | | KOKOMO | IN | 46904 | |
| BARRETT NIGEL | | 14 OWEN RD | | | | RAINHILL | | L350PJ | UNITED KINGDOM |
| BARRETT NORMA | | 181 ALCORNE ST | | | | SOMERSET | NJ | 08873 | |
| BARRETT NORMA | | 181 ALCORNE ST | | | | SOMERSET | NJ | 08873 | |
| BARRETT P | | 34 JACKSON CLOSE | | | | HASKAYNE | | L39 7DL | UNITED KINGDOM |

Page 344 of 4538

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETT PERRY | 1745 COUNTY RD 116 | | | | TOWN CREEK | AL | 35672-7251 | |
| BARRETT RAYMOND | 3420 OKLAHOMANY AVE | | | | DAYTON | OH | 45407 | |
| BARRETT ROBERT J | 22 PUMPKIN HL | | | | ROCHESTER | NY | 14624-4470 | |
| BARRETT SHARON | 329 N JACKSON ST | | | | LOWELL | MI | 49331-1425 | |
| BARRETT SHERRY | 737 NORWOOD AVE | | | | YOUNGSTOWN | OH | 44510 | |
| BARRETT SHIRLEE M | 7573 APPLE CREEK | | | | SWARTZ CREEK | MI | 48473-1462 | |
| BARRETT SION CO | 321 LYON ST | | | | OLD SAGINAW CITY | MI | 48602 | |
| BARRETT THOMAS | 5039 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722 | |
| BARRETT TIMOTHY BASIL | 6904 RUMSAY ST | | | | HARRISON | MI | 48625-9074 | |
| BARRETT VINCENT | 2810 ELMWOOD DR | | | | LOGANSPORT | IN | 46947 | |
| BARRETT WILLIAM | 2113 SCOUNTY RD 870 W | | | | RUSSIAVILLE | IN | 46979 | |
| BARRETT, BOBBY | 26350 BRUSH | | | | MADISON HEIGHTS | MI | 48071 | |
| BARRETT, CHIQUITA | 302 WYNDHAM CT | | | | MUSCLE SHOALS | AL | 35661 | |
| BARRETT, ELDA | 5051 IRISH RD | | | | GRAND BLANC | MI | 48439 | |
| BARRETT, JOHN A | 831 MEADOWDALE LN | | | | WEST SENECA | NY | 14224 | |
| BARRETT, MICHAEL P | 7301 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | |
| BARRETT, ROBERT | 241 GLENHAVEN DR RIGHT APT | | | | AMHERST | NY | 14228 | |
| BARRETT, SCOTT | 2610 BROADWAY | | | | CHEEKTOWAGA | NY | 14227 | |
| BARRETT, THOMAS A | 5039 KIMBERLY CT | | | | BRIDGEPORT | MI | 48722 | |
| BARRETT, WILLIAM R | 2113 S COUNTY RD 870 W | | | | RUSSIAVILLE | IN | 46979 | |
| BARRETTA FRANK | 2284 BIRCH ST | | | | SHARPSVILLE | PA | 16150 | |
| BARRETT JAMES | 572 BEDFORD RD | | | | W MIDDLESEX | PA | 16159 | |
| BARRETTO LORENZO | 2228 KENTSHIRE CIRCLE | | | | NAPERVILLE | IL | 60564 | |
| BARRETTS GARDEN CENTER INC | 1033 W BEECHER ST | | | | ADRIAN | MI | 49221 | |
| BARRICK TONI | 20711 QUICKSILVER RD | | | | NOBLESVILLE | IN | 46062 | |
| BARRICK, DENNIS | 71 EMERSON DR | | | | AMHERST | NY | 14226 | |
| BARRICKMAN DAVID A | 4217 W 6TH ST RD | | | | ANDERSON | IN | 46011-9192 | |
| BARRIE GLENN | 719 OAKBROOK CT | | | | MIDLAND | MI | 48642 | |
| BARRIE, GLENN W | 719 OAKBROOK CT | | | | MIDLAND | MI | 48642 | |
| BARRIGAR GLENN | 1690 N GLEANER RD | | | | SAGINAW | MI | 48609-9497 | |
| BARRIGAR LARAMIE | 10754 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| BARRIGAR KEITH | 1690 N GLEANER | | | | SAGINAW | MI | 48609 | |
| BARRIGAR KEITH | 1690 N GLEANER | | | | SAGINAW | MI | 48609 | |
| BARRIGAR JOHN | 78 RIVERTRAIL | | | | BAY CITY | MI | 48708 | |
| BARRIGER JOHN | 78 RIVERTRAIL | | | | BAY CITY | MI | 48708 | |
| BARRINGER HERB | BEAU T LAWN | PO BOX 29449 | | | INDIANAPOLIS | IN | 46226-0449 | |
| BARRINGER TERRY L | 6024 N 25 | | | | AKRON | IN | 46701-9764 | |
| BARRINGTON CHEMICALS CO | 12865 SILVER LAKE RD | | | | BRIGHTON | MI | 48116-851 | |
| BARROS FRANK | 2873 SHAR FELN | | | | BOGUE CHITTO | MS | 39629 | |
| BARROS HENRY | 1624 OHLTOWN MCDONALD RD | | | | NILES | OH | 44446-1358 | |
| BARROS SHERYL | 3830 MAIN ST APT 12 | | | | MINERAL RIDGE | OH | 44440 | |
| BARRS SOTT DENN & DRIKER | PLLC | 211 WEST FORT ST | FIFTEENTH FL | | DETROIT | MI | 48226-3281 | |
| BARRS SOTT DENN AND DRIKER | | | | | | | | |
| EFT PLLC | 211 WEST FORT ST | FIFTEENTH FL | | | | | | |
| | | | | | | | | |
| BARRISTER EXECUTIVE SUITES INC | 954261000 | 9841 AIRPORT BLVD STE 1200 | | | LOS ANGELES | CA | 90045 | |
| BARRISTER EXECUTIVE SUITES INC | 9841 AIRPORT BLVD STE 1200 | | | | LOS ANGELES | CA | 90045 | |
| | | | | | | | | |
| BARRISTER EXECUTIVE SUITES INC | LEASE TERMINATION DEPT | 9841 AIRPORT BLVD STE 1200 | | | LOS ANGELES | CA | 90045 | |
| BARRITT LAURA | 583 W RANDALL APT 203 | | | | COOPERSVILLE | MI | 49404 | |
| BARRITT REGINA A | 101 BENTWILLOW DR | | | | NILES | OH | 44446-2026 | |
| BARRITT THEODORE J | 1011 BENTWILLOW DR | | | | NILES | OH | 44446-2026 | |
| BARRON ANDREA | 3920 REBERT PIKE | | | | SPRINGFIELD | OH | 45502 | |
| BARRON DANIEL | 2223 CALIFORNIA | | | | SAGINAW | MI | 48601 | |
| BARRON DOUGLAS | 6184 WOODMOOR DR | | | | BURTON | MI | 48509 | |
| BARRON DURWOOD D | 6104 WOODCHUCK DR | | | | PENDLETON | IN | 46064-8616 | |
| BARRON GARY T | 6351 WOODCHUCK DR | | | | PENDLETON | IN | 46064-9054 | |
| BARRON GINA | 901 WRIGHT ST | | | | SAGINAW | MI | 48602 | |
| BARRON JAVIER | 1025 CALLE PARQUE | | | | EL PASO | TX | 79912 | |
| BARRON JOSEF | 7730 PORCHE | | | | EL PASO | TX | 79915 | |
| BARRON JUDITH | 2520 PIERCE ST | | | | FLINT | MI | 48503 | |
| BARRON JUDY | 9200 BLUEBERRY HILL | | | | HOWELL | MI | 48843 | |
| BARRON LAURA | 32137 RED CLOVER COURT | | | | FARMINGTON HILLS | MI | 48334 | |
| BARRON LUIS | 6653 BROOK RIDGE CIR | | | | EL PASO | TX | 79912 | |
| BARRON MOTOR INC | 1850 MCCLOUD PL NE | | | | CEDAR RAPIDS | IA | 52402-3472 | |
| BARRON MOTOR INC | D B A BARRON MOTOR SUPPLY | PO BOX 1327 | | | CEDAR RAPIDS | IA | 52406-1327 | |
| BARRON MOTOR INC D B A BARRON | | | | | | | | |
| MOTOR SUPPLY | 1850 MCCLOUD PL NE | | | | CEDAR RAPIDS | IA | 52402-3472 | |
| BARRON RAMON | 4715 JUNIPER DR | | | | BROWNSVILLE | TX | 78526 | |
| BARRON ROBERT | 11362 DODGE RD | | | | MONTROSE | MI | 48457 | |
| BARRON ROCIO | 1434 PLAZA ROJA CT | | | | EL PASO | TX | 79912 | |
| BARRON STACIE | 1025 CALLE PARQUE | | | | EL PASO | TX | 79912 | |

Page 345 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARRON TIM | | 10206 STUART STREET | | | | GAINES | MI | 48436 | |
| BARRON TODD | | 4635 9TH AVE | | | | MARINE | MI | 48435 | |
| BARRON LUIS F | | 1285 CYPRESS RIDGE | | | | EL PASO | TX | 79912 | |
| BARRON RAMON | | 4715 JUNIPER DR | | | | BROWNSVILLE | TX | 78526 | |
| BARRON ROCIO | | 249 LAUREL SPRINGS CT | | | | EL PASO | TX | 79932 | |
| BARRON TODD | | 4635 9TH AVE | | | | MARINE | MI | 48435 | |
| BARRONS JEFFREY | | 2060 W SANILAC | | | | CARO | MI | 48723 | |
| BARRONS LARRY R | | 1301 S KINGSTON RD | | | | DEFORD | MI | 48729-9760 | |
| BARRONS TERRY L | | 2060 W SANILAC RD | | | | CARO | MI | 48723-9290 | |
| BARROSO AARON M | | 6014 SILVERLEAF DR 78 | | | | INDIANAPOLIS | IN | 46260 | |
| BARROSO AARON D | | 1901 S GOYER RD | APT 53 | | | KOKOMO | IN | 46902 | |
| BARROTT CARRIE | | 201 N SQUIRREL RD | 1703 | | | AUBURN HILLS | MI | 48326 | |
| BARROW BILLY | | PO BOX 535 | | | | ROGERSVILLE | AL | 35652-0535 | |
| BARROW DIAL | | 7566 HWY 101 | | | | LEXINGTON | AL | 35648 | |
| BARROW ETHERIDGE | | 2546 BRIAR PATCH RD | | | | PROSPECT | TN | 38477 | |
| BARROW EVERETT | | 38781 MEADOWLAWN DR | | | | WAYNE | MI | 48184 | |
| BARROW EVERETT | | 38781 MEADOWLAWN DR | | | | WAYNE | MI | 48184 | |
| BARROW JOEL | | 7637 MISTFLOWER LN | | | | NOBLESVILLE | IN | 46062 | |
| BARROW MATTHEW | | 2074 SPRINGMILL RD | | | | KETTERING | OH | 45440 | |
| BARROW JOEL B | | 7637 MISTFLOWER LN | | | | NOBLESVILLE | IN | 46062 | |
| BARRY A | | 4 MARLDON RD | WEST DERBY | | | LIVERPOOL | | L12 5EZ | UNITED KINGDOM |
| BARRY A MENTZEL DDS | | 19925 E 10 MILE RD | | | | ST CLAIR SHO | MI | 48080 | |
| BARRY A STEINWAY | | 30150 TELEGRAPH RD STE 444 | | | | BINGHAM FRMS | MI | 48025 | |
| BARRY ANDREW | | 53733 REGENCY HILLS CT | | | | SHELBY TOWNSHIP | MI | 48316 | |
| BARRY CAMBELL H | | 24905 VIA VERDE | | | | LAGUNA NIGUEL | CA | 92677 | |
| BARRY CAROLINE F | | 2936 KYLE AVE N | | | | MINNEAPOLIS | MN | 55422-3119 | |
| BARRY CONTROLS | NADINE DONATI | PO BOX 8500 53443 | | | | PHILADELPHIA | PA | 19178 | |
| BARRY COUNTY FRIEND OF COURT | | ACCT OF ERIC D PATTOK | CASE 88 000032 DP | 117 S BROADWAY | | HASTINGS | MI | 38584-8984 | |
| BARRY COUNTY FRIEND OF COURT | | ACCT OF JERRY L BERRY | CASE 86 000203 DM | 117 S BROADWAY | | HASTINGS | MI | 38584-8629 | |
| BARRY COUNTY FRIEND OF COURT | | ACCT OF MICHAEL CLOUGH | CASE 90 188 DM | 117 S BROADWAY ST | | HASTINGS | MI | 37454-3509 | |
| ACCT OF ERIC D PATTOK | | | | | | | | | |
| BARRY COUNTY FRIEND OF COURT | | CASE 88 000302 DP | 117 S BROADWAY | | | HASTINGS | MI | 49058 | |
| ACCT OF JERRY L BERRY | | | | | | | | | |
| BARRY COUNTY FRIEND OF COURT | | CASE 86 000203 DM | 117 S BROADWAY | | | HASTINGS | MI | 49058 | |
| ACCT OF MICHAEL CLOUGH | | | | | | | | | |
| BARRY COUNTY JUVENILE COURT | | CASE 90 188 DM | 117 S BROADWAY ST | | | HASTINGS | MI | 49058 | |
| BARRY COUNTY UNITED WAY | | PO BOX 644 | | | | HASTINGS | MI | 49058 | |
| BARRY D MARTIN | | SPEER & HOLLIDAY LLP | 201 NORTH CHERRY | | | OLATHE | KS | 66061 | |
| BARRY DESIREE | | 8647 REBECCA DR | | | | CLARENCE | NY | 14221 | |
| BARRY GRANT INC | ACCOUNTS PAYABLE | 1450 MCDONALD RD | | | | DAHLONEGA | GA | 30533 | |
| BARRY HEALTHCARE SERVICES INC | | 312 E WISCONSIN AVE STE 200 | | | | MILWAUKEE | WI | 53202-4304 | |
| BARRY HEALTHCARE SERVICES INC | | 312 E WISCONSIN AVE STE 414 | | | | MILWAUKEE | WI | 53202 | |
| BARRY INDUSTRIES INC | | 60 WALTON ST | | | | ATTLEBORO | MA | 02703 | |
| BARRY INDUSTRIES INC | | 60 WALTON ST | | | | ATTLEBORO | MA | 2703 | |
| BARRY INDUSTRIES INC | | PO BOX 1326 | | | | ATTLEBORO FALLS | MA | 02763 | |
| BARRY JAMES | | 10467 STREAM PK CT | | | | DAYTON | OH | 45458 | |
| BARRY KEVIN | | 2190 NORTHERN | | | | BEAVERCREEK | OH | 45431 | |
| BARRY KLASSMAN DDS | | 1110 N BANCROFT PKWY | | | | WILMINGTON | DE | 19805 | |
| BARRY KUPERMAN CHP 7 TRUSTEE | | PO BOX 52386 | | | | SHREVEPORT | LA | 71135 | |
| BARRY L M | | 4 MARLDON RD | | | | LIVERPOOL | | L12 5EZ | UNITED KINGDOM |
| BARRY MEGAN GASPAR | | DBA SWEENEY'S SWEETS | 3885 S CREEK DR | | | ROCHESTER | MI | 48306 | |
| BARRY METALS INTERNATIONAL | | 3014 N 30TH AVE | | | | PHOENIX | AZ | 85017 | |
| BARRY METALS INTERNATIONAL | | SMITH WEST INC | FMLY BARRY METALS COMPANY INC | 3014 N 30TH AVE | | PHOENIX | AZ | 85017 | |
| BARRY P | | 118 BAINTON RD | | | | LIVERPOOL | | L32 7PH | UNITED KINGDOM |
| BARRY PATRICK | | 4296 BUDD RD | | | | LOCKPORT | NY | 14094 | |
| BARRY R GLASER | | 53435 GRAND RIVER | | | | NEW HUDSON | MI | 48165 | |
| BARRY RONALD C MD | | 4677 TOWNE CENTRE STE 105 | | | | SAGINAW | MI | 48604 | |
| BARRY SHOLTS | | 392 W NEPESSING ST | | | | LAPEER | MI | 48446 | |
| BARRY SOUTHWARD | | | | | | CATOOSA | OK | 74015 | |
| BARRY STEEL FABRICATION INC | | 30 SIMONDS ST | | | | LOCKPORT | NY | 14094 | |
| BARRY THOMAS JR & JILL DEVRIES | | 1810 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARRY THOMAS JR & JILL DEVRIES | | 1810 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| BARRY THOMAS JR & JILL DEVRIES | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BARRY UNIVERSITY | | STUDENT ACCOUNT SERVICES | 11300 N E SECOND AVE | | | MIAMI SHORES | FL | 33161-6689 | |
| BARRY WEHMILLER CO | | PNEUMATIC SCALE AKRON FACILITY | 10 ASCOT PKY | | | AKRON | OH | 44223 | |
| BARRY WRIGHT CORP | | C/O MOTION CONTROLS CORP | 23255 COMMERCE DR | | | FARMINGTON HILLS | MI | 48335 | |
| BARRY, DESIREE | | 8647 REBECCA DR | | | | CLARENCE | NY | 14221 | |
| BARRY'S AUTO SERVICE | BARRY HOYLAND | 578 S DAWSON DR | | | | CAMARILLO | CA | 93012 | |
| BARS SHARON | | 140 ERIE ST | | | | LOCKPORT | NY | 14094-4628 | |
| BARSAN SERVICE | | 57 BROOKLYN AVE | | | | MERRICK | NY | 11566 | |
| BARSENAS NORA | | 14923 STANTON ST | | | | WEST OLIVE | MI | 49460-9607 | |
| BARSHAW TODD | | 2611 ADAMS BLVD | | | | SAGINAW | MI | 48602 | |
| BARSHAW TODD A | | 2611 ADAMS BLVD | | | | SAGINAW | MI | 48602 | |
| BARSHNEY ANTHONY | | 2372 CHERYLAWN DR | | | | BURTON | MI | 48519 | |
| BARSHNEY DIANE | | 3042 S BELSAY RD | | | | FLINT | MI | 48519 | |
| BARSON COMPOSITES CORP | | HITEMCO | 160 SWEET HOLLOW RD | | | OLD BETHPAGE | NY | 11804 | |
| BARSON COMPOSITES CORP | | 160 SWEET HOLLOW RD | | | | OLD BETHPAGE | NY | 11804 | |
| BARSON DAVID | | 8882 SHERWOOD DR NE | | | | WARREN | OH | 44484 | |
| | | | INSURGENTES 5902 3 COL | | | | | | |
| BARSSE NAVARRO LUIS | | MAQUINADOS Y COMPONENTES INDUS | ALAMOS | | | JUAREZ | | 32340 | MEXICO |
| | | | | INSURGENTES 5902 3 | | | | | |
| BARSSE NAVARRO L LUIS | | MAQUINADOS Y COMPONENTES INDUS | SAN LORENZO | COL ALAMOS | | CD JUAREZ | CH | 32340 | MEXICO |
| BARSSE NAVARRO, LUIS | | INSURGENTES 5902 3 | | | | CD JUAREZ | CH | 32340 | MX |
| BARSSE NAVARRO, LUIS | | COL ALAMOS DE SAN LORENZO | | | | CD JUAREZ | CH | 32340 | MX |
| BARSUDOR ARMS | | PO BOX 8647 | | | | ST CLAIR SHR | MI | 48080 | |
| BARSZCZ JOHN | | 716 LAKE MICHIGAN DR NW | | | | GRAND RAPIDS | MI | 49504 | |
| BART INDUSTRIES AUBURN | | DBA RIEBES AUTO PARTS | | | | AUBURN | CA | 95603 | |
| BART INDUSTRIES NOAUBURN | | DBA RIEBES AUTO PARTS | 200 PALM AVE | | | AUBURN | CA | 95603 | |
| BART ROBERT | | 409 NORWOOD AVE | 200 PALM AVE | | | NEW CASTLE | PA | 16105 | |
| BARTA DAVID | | 287 STONE MILL COURT | | | | BEAVERCREEK | OH | 45434 | |
| BARTA SCHOENEWALD INC | | ADVANCED MOTION CONTROLS | 3805 CALLE TECATE | | | CAMARILLO | CA | 93012 | |
| BARTA, DAVID J | | 287 STONE MILL CT | | | | BEAVERCREEK | OH | 45434 | |
| BARTEC DISPENSING TECHNOLOGY | | 5830 S 129TH EAST AVE | | | | TULSA | OK | 74134 | |
| BARTEC DISPENSING TECHNOLOGY GMBH | | AHORNWEG 4 | | | | WEIKERSHEIM BW | | 97990 | GERMANY |
| BARTEC INC | | F8MLY RAPID DESIGN SERVICE | 17199 N LAUREL PK DR STE 224 | | | LIVONIA | MI | 48152-2879 | |
| BARTEC UK LTD | TOM SHEA | STATION RD | WHITWORTH NR ROCHDALE | | | LANCASHIRE | | OL128LN | UNITED KINGDOM |
| BARTECH | | 17199 N LAUREL PK DR | STE 224 | | | LIVONIA | MI | 48152 | |
| BARTECH | | 4726 FREIBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| BARTECH GROUP INC THE | | 560 KIRTS BLVD STE 119 | | | | TROY | MI | 48084 | |
| BARTECH GROUP INC THE | | BARTECH GROUP THE | 17199 N LAUREL PK DR STE 224 | | | LIVONIA | MI | 48152-2663 | |
| BARTECH GROUP INC THE | | BARTECH GROUP THE | 6330 E 75TH ST STE 302 | | | INDIANAPOLIS | IN | 46250 | |
| BARTECH GROUP INC, THE | | 6408 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| BARTECH GROUP INC, THE | | 17199 N LAUREL PARK DR STE 224 | | | | LIVONIA | MI | 48152-2663 | |
| BARTECH GROUP THE | | 6408 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| BARTECH GROUP THE | | 6409 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| BARTECH GROUP THE EFT | | 11315 REED HARTMAN STE 103 | | | | CINCINNATI | OH | 45241 | |
| BARTECH INC | | 50 BIG BEAVER RD W STE 100 | | | | TROY | MI | 48084-5261 | |
| BARTECH INC | | 6408 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| BARTECH INC | | BARTECH PERSONNEL SERVICES | 30150 TELEGRAPH RD STE 320 | | | BINGHAM FARMS | MI | 48025 | |
| BARTECH INC | | RM CHG PER LTR 6 24 04 AM | 17199 N LAUREL PK DR STE 224 | | | LIVONIA | MI | 48152-2879 | |
| BARTECH INC EFT | | 17199 N LAUREL PK DR STE 224 | | | | LIVONIA | MI | 48152-2879 | |
| BARTECH TECHNICAL SERVICES EFT | | OF CANADA LTD | | | | TORONTO | ON | N5W 4R7 | CANADA |
| BARTECH TECHNICAL SERVICES EFT OF CANADA LTD | | PO BOX 4550 POSTAL STATION A | | | | TORONTO | ON | N5W 4R7 | CANADA |
| BARTECH TECHNICAL SERVICES OF | | 120 TRADERS BLVD E STE 120 | | | | MISSISSAUGA | ON | L4Z 2H7 | CANADA |
| BARTEE JAMES | | 4505 KINGSVIEW AVE | | | | DAYTON | OH | 45420 | |
| BARTEL DAVID | | 13746 OFFUTT DR | | | | CARMEL | IN | 46032 | |
| BARTELL GREG | BRUCE RINALDI ESQ | COHEN MILSTEIN HAUSFELD & TOLL | PLLC 110 NEW YORK AVE NW STE | 500W | | WASHINGTON | DC | 20005 | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTELL, GREG | C/O DEREK W LOOSER ESQ ERIN M RILEY ESQ KELLER ROHRBACK | LYNN LINCOLN SARKO ESQ | 1201 THIRD AVE STE 3200 | | SEATTLE | WA | 98101 | |
| BARTELL, GREG | C/O DEREK W LOOSER ESQ ERIN M RILEY ESQ KELLER ROHRBACK | LYNN LINCOLN SARKO ESQ | 1201 THIRD AVE STE 3200 | | SEATTLE | WA | 98101 | |
| BARTELL, GREG | JEFFREY T MEYERS PLC | MORGAN & MEYERS PLC | 3200 GREENFIELD STE 280 | | DEARBORN | MI | 48120-0130 | |
| BARTELL, GREG | LYNN LINCOLN SARKO ESQ | DEREK W LOOSER ESQ ERIN M RILEY ESQ KELLER ROHRBACK | LLP 1201 THIRD AVE STE 3200 | | SEATTLE | WA | 98101 | |
| BARTELL, GREGORY | | 945 S MESA HILLS DR | APT 1406 | | EL PASO | TX | 79912 | |
| BARTELL, JAMES | | 3536 E VAN NORMAN AVE | | | CUDAHY | WI | 53110-1106 | |
| BARTELL, JOHN G | | 65 EDGEWOOD DR | | | GREENVILLE | PA | 16125-7213 | |
| BARTELL MACHINERY SYSTEMS | | FMLY CEECO MACHINERY MFG | 65 BASALTIC RD | | CONCORD | ON | L4K 1G4 | CANADA |
| BARTELL MACHINERY SYSTEMS | | PO BOX 1450 NW 5384 | | | MINNEAPOLIS | MN | 55485-5384 | CANADA |
| BARTELL MACHINERY SYSTEMS CORP | | | | | | | | |
| BARTH, HERMAN | | 6321 ELMER HILL RD | | | ROME | NY | 13440 | |
| BARTELL MACHINERY SYSTEMS LLC | | 135 S LASALLE DEPT 2032 | | | CHICAGO | IL | 60674-2032 | |
| BARTELL MACHINERY SYSTEMS LLC | | 6321 ELMER HILL RD | NOT THE SAME AS RD160818864 | | ROME | NY | 13440 | |
| BARTELL, NICOLE | | 3536 EAST VAN NORMAN | | | CUDAHY | WI | 53110 | |
| BARTELL, PETER M | | 5480 LINCOLN RD | | | ONTARIO | NY | 14519 | |
| BARTELL, PETER E | | 5480 LINCOLN RD | | | ONTARIO | NY | 14519 | |
| BARTELT, WILLIAM | | 8800 WHITE BEECH DR | | | SAGINAW | MI | 48603 | |
| BARTELT, WILLIAM F | | 8800 WHITE BEECH DR | | | SAGINAW | MI | 48603 | |
| BARTEN, BRIAN | | 7030 ARROW HEAD DR | | | LOCKPORT | NY | 14094 | |
| BARTEN, BRIAN L | | 7030 ARROW HEAD DR | | | LOCKPORT | NY | 14094 | |
| BARTH ELECTRONICS INC | | 1589 FOOTHILL DR | | | BOULDER CITY | NV | 89005-1810 | |
| BARTH, GARY | | 326 DICKINSON RD | | | WEBSTER | NY | 14580 | |
| BARTH, JAMES | | 358 SUMMIT BLVD | | | N TONAWANDA | NY | 14120 | |
| BARTH, REGINALD | | 519 LONGBRANCH CT | | | KOKOMO | IN | 46901 | |
| BARTH, VOLKER | | 117 AVE DES NATIONS | ZAC PARIS NORD II BP60059 | | 95972 ROISSY CDG CEDEX | | 95972 | FRANCE |
| BARTH, WILLIAM | | 804 TRENTON ST | | | ALEXANDRIA | IN | 46001 | |
| BARTH, GERALD | | 820 HAMLIN PARMA TL RD | | | HILTON | NY | 14468 | |
| BARTH, JAMES | | 358 SUMMIT BLVD | | | N TONAWANDA | NY | 14120 | |
| BARTHA VISUAL INC | | 4160 INDIANOLA AVE | | | COLUMBUS | OH | 43214-2888 | |
| BARTHEL, CHARLES L | | 4218 VANDERBILT DR | | | ALBANY | GA | 31721-8300 | |
| BARTHEL, CHARLES L | | 4218 VANDERBILT DR | | | ALBANY | GA | 31721-8300 | |
| BARTHEL, JEFFREY | | 517 OAKVIEW DR | | | KETTERING | OH | 45429 | |
| BARTHEL, RICHARD | | 33030 RIVER RD | | | LIBERTYVILLE | IL | 60048 | |
| BARTHOLMEW BARBARA A | | 7622 CANAL | | | GASPORT | NY | 14067-9269 | |
| BARTHOLOMEW BONNIE KAY | | 1728 BERKLEY AVE SW | | | WYOMING | MI | 49509 | |
| BARTHOLOMEW BONNIE KAY | | 1728 BERKLEY AVE SW | | | WYOMING | MI | 49509 | |
| BARTHOLOMEW BONNIE KAY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | GRAND RAPIDS | MI | 49503-1423 | |
| BARTHOLOMEW COUNTY CLERK | | ACCT OF BRAD LEE BRINKER | CASE 595434 | PO BOX 924 | COLUMBUS | IN | 31170-8325 | |
| BARTHOLOMEW COUNTY CLERK | | ACCT OF THOMAS W CRISMORE | CAUSE 03D029407DR127 | 234 WASHINGTON ST | COLUMBUS | IN | 31170-2828 | |
| BARTHOLOMEW COUNTY CLERK ACCT OF BRAD LEE BRINKER | | CASE 595434 | PO BOX 924 | | COLUMBUS | IN | 47202-0924 | |
| BARTHOLOMEW COUNTY CLERK ACCT OF THOMAS W CRISMORE | | CAUSE 03D029407DR127 | 234 WASHINGTON ST | | COLUMBUS | IN | 47201 | |
| BARTHOLOMEW COUNTY COURT CLERK | | COURTHOUSE | | | COLUMBUS | IN | 47201 | |
| BARTHOLOMEW COUNTY TREASURER | | PO BOX 1986 | | | COLUMBUS | IN | 47202-1986 | |
| BARTHOLOMEW JENNIFER L | | 38 E 1600TH RD | | | BALDWIN CITY | KS | 66006-7176 | |
| BARTHOLOMEW JOAN F | | 5706 EVERETT EAST RD | | | HUBBARD | OH | 44425-2828 | |
| BARTHOLOMEW KATHRYN | | 311 FIELDSEDGE DR NE | | | MOORE | SC | 29369 | |
| BARTHOLOMEW LARRY | | 1740 KINSMAN RD NE | | | NORTH BLOOMFIELD | OH | 44450 | |
| BARTHOLOMEW LARRY L | | 1740 KINSMAN RD NE | | | N BLOOMFIELD | OH | 44450-9728 | |
| BARTHOLOMEW MARJORIE A | | 2207 ST ANDREW ST SW | | | DECATUR | AL | 35603-1113 | |
| BARTHOLOMEW MICHAEL | | 5560 PINE CONE DR | | | W CARROLLTON | OH | 45449 | |
| BARTHOLOMEW SUP CT CLERK | | PO BOX 924 | | | COLUMBUS | IN | 47202 | |
| BARTHOLOW RYAN | | 4432 DANIEL DR | | | GRAND BLANC | MI | 48439-7652 | |
| BARTHOLOW RYAN | | 4432 DANIEL DR | | | GRAND BLANC | MI | 48439 | |
| BARTKO JEANNETTE M | | 2133 GRISSOM DR NE | | | WARREN | OH | 44483-4319 | |
| BARTKOWIAK ROBERT | | 7123 S 92ND ST | | | MILWAUKEE | WI | 53214-1248 | |
| BARTKOWIAK DANIEL | | 4019 BIRCH RUN RD | | | MILLINGTON | MI | 48746 | |
| BARTLE DONALD | | 9948 CURRIER RD | | | MILLINGTON | MI | 48746 | |
| BARTLE EDWARD L JR | | CONTROL SYSTEM LABORATORIES | 1501 KENSINGTON AVE | | BUFFALO | NY | 14215 | |
| BARTLE GERARD | | 648 LATTA RD | | | ROCHESTER | NY | 14612 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARTLE GERHARD | | 348 DATTA RD | | | | ROCHESTER | NY | 14612 | |
| BARTLE JULIUS BRANDE | | PO BOX 312 | | | | GASPORT | NY | 14067 | |
| BARTLEMUS RONALD W | | 7467 DYSINGER RD | | | | LOCKPORT | NY | 14094-9053 | |
| BARTLET & RICHARDES | | 1000 374 OUELLETTE AVE | | | | WINDSOR ONTARIO | ON | N9A 1A9 | CANADA |
| BARTLET AND RICHARDES | | 1000 374 OUELLETTE AVE | | | | WINDSOR | ON | N9A 1A9 | CANADA |
| BARTLETT BRYAN E | | 3167 LEITH ST | | | | FLINT | MI | 48506-3164 | |
| BARTLETT DALE L | | 346 FRANK RD | | | | FRANKENMUTH | MI | 48734-1256 | |
| BARTLETT DANIEL | | 1771 LAKE RD | | | | WEBSTER | NY | 14580 | |
| BARTLETT DANIEL | | 3461 AVON CALEDONIA RD | | | | CALEDONIA | NY | 14423 | |
| BARTLETT DAVID W | | 619 BARRY ST | | | | BROCKPORT | NY | 14420-1635 | |
| BARTLETT DELMER | | 4379 CHESTNUT RD | | | | WILSON | NY | 14172 | |
| BARTLETT ELWIN | | 3196 OLD KAWKAWLIN RD | | | | BAY CITY | MI | 48706 | |
| BARTLETT ERIC | | 808 LOCUST DR | | | | TALLMADGE | OH | 44278 | |
| BARTLETT HOUSE | | 9307 NURSERY RD | | | | SEMMES | AL | 36575 | |
| BARTLETT JR DAVID | | 405 EDGAR AVE | | | | DAYTON | OH | 45410 | |
| BARTLETT JR RICHARD C | | 10145 E MOUNT MORRIS RD | | | | DAVISON | MI | 48423-9333 | |
| BARTLETT LORETTA A | | 5531 THREASA | | | | SAGINAW | MI | 48603-3656 | |
| BARTLETT RICHARD | | 2400 VOLLOWDALE COURT | | | | BURTON | MI | 48509 | |
| BARTLETT ROBERT E | | 15992 SILVER LAKE LN | | | | ADDISON | MI | 49220-9537 | |
| BARTLETT ROBERT E | | 904 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4473 | |
| BARTLETT RODGER | | 904 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4473 | |
| BARTLETT RODGER | | 904 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44484-4473 | |
| BARTLETT SONIA | | PO BOX 773 | | | | WEBSTER | NY | 14580 | |
| BARTLETT SR DANIEL | | 2400 VOLLOWDALE COURT | | | | BURTON | MI | 48509 | |
| BARTLETT W | | PO BOX 955 | | | | LAKE CITY | MI | 49651 | |
| BARTLETT, DANIEL | | 1771 LAKE RD | | | | WEBSTER | NY | 14580 | |
| BARTLEY A | | 51 GEENODD AVE | CROXTETH PK | | | LIVERPOOL | | L12 0HE | UNITED KINGDOM |
| BARTLEY CHADWICK | | 2008 EAGER ST | | | | CLINTON | MS | 39056 | |
| BARTLEY GAIL | | 1603 N MERIDIAN RD | | | | TIPTON | IN | 46072-8859 | |
| BARTLEY GOEBEL T | | 28402 ACACIA ST | | | | LIVONIA | MI | 48154-4800 | |
| BARTLEY R | | 51 GREENODD AVE | | | | LIVERPOOL | | L12 0HE | UNITED KINGDOM |
| BARTLEY RICHARD | | 950 WEST 2675 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| BARTLEY ROBERT | | 8765 CABELEINE RD | | | | RAVENNA | OH | 44266 | |
| BARTLEY RICHFORD R | | 950 WEST 2675 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| BARTLEY ROBERT M | | 8765 CABLELINE RD | | | | RAVENNA | OH | 44266 | |
| BARTLING ERIN | | 651 MARTINDALE RD | | | | VANDALIA | OH | 45377 | |
| BARTLIT BECK HERMAN AND SCOTT | BARTLIT BECK HERMAN PALENCHAR | PALENCHAR & SCOTT | COURTHOUSE PL 54 W HUBBARD ST | | | CHICAGO | IL | 60610 | |
| BARTLOW DAVID E | | COURTHOUSE PL 54 W HUBBARD ST | 4 EVA COURT | | | CHICAGO | IL | 60610 | |
| BARTMAN KEITH | | 1811 MINNIE DR | | | | CONKLIN | NY | 13748 | |
| BARTMAN KEITH | | 7520 N GARDEN CT | | | | ATHENS | AL | 35611 | |
| BARTNICK THOMAS | | PO BOX 9 | | | | JENISON | MI | 49428 | |
| BARTNICK THOMAS | | PO BOX 9 | | | | LAMONT | MI | 49430 | |
| BARTNIK BERNARD W | | 4060 S AVON DR | | | | LAMONT | MI | 49430 | |
| BARTO JR PETER J | | 3521 WESTWOOD DR | | | | NEW BERLIN | WI | 53151-0213 | |
| BARTO SHARON | | 8442 MAIN STPO BOX 46 | | | | NIAGARA FALLS | NY | 14305-3417 | |
| BARTO SHARON | | 8442 MAIN STPO BOX 46 | | | | KINSMAN | OH | 44428 | |
| BARTO W RALPH | | 8442 MAIN STPO BOX 46 | | | | KINSMAN | OH | 44428 | |
| BARTO WILLIAM F | | 2082 YOUNGSTOWN LOCKPORT RD | | | | RANSOMVILLE | NY | 14131-9638 | |
| BARTOL MICHAEL | | 6621 SPRING ST | | | | RACINE | WI | 53406-2631 | |
| BARTOL THOMAS | | 28101 WELLINGTON | | | | FARMINGTON HILLS | MI | 48334 | |
| BARTOLEC FRANK | | 159 PKGATE AVE | | | | AUSTINTOWN | OH | 44515 | |
| BARTOLEO FRANK A | | 557 ROSECLIFF | | | | BOARDMAN | OH | 44512 | |
| BARTOLETTI THERENE A | | 447 SHARONDALE DR | | | | EL PASO | TX | 79912-4230 | |
| BARTOLOMUCCI ANGELA | | 547 WOODBINE SE | | | | WARREN | OH | 44483 | |
| BARTOLOTTI FRANK | | 1000 LAQUINTA DR | | | | WEBSTER | NY | 14580 | |
| BARTON AUTO PARTS | | COLLEGE STATION | | | | WILSON | NC | 27893 | |
| BARTON AUTO PARTS | | 361 367 CANNON ST E | | | | HAMILTON CANADA | ON | L8L 2C3 | CANADA |
| BARTON AUTO PARTS | | 361 367 CANNON ST E | | | | HAMILTON | ON | L8L 2C3 | CANADA |
| BARTON CECIL W | | 709 FRIAR TUCK CT | | | | MIAMISBURG | OH | 45342-2707 | |
| BARTON COLLEGE | | COLLEGE STATION | | | | WILSON | NC | 27893 | |
| BARTON CONSTRUCTION CO INC | | 2702 E N SHERIDAN | | | | TULSA | OK | 74115-2321 | |
| BARTON CONSTRUCTION CO INC | | 2702 E N SHERIDAN | | | | TULSA | OK | 74115-2321 | |
| BARTON CONSTRUCTION CO INC | | 2702 E N SHERIDAN | | | | TULSA | OK | 74115-2321 | |
| BARTON CONSTRUCTION CO INC | | 2702 E N SHERIDAN | | | | TULSA | OK | 74115-2321 | |
| BARTON ENGINEERING | | 6 295 QUEEN ST EAST STE 353 | STE 353 | | | BRAMPTON | ON | L6W 4S6 | CANADA |
| BARTON ENGINEERING | | STE 353 | | | | BRAMPTON | ON | L6T4Z2 | CANADA |
| BARTON ENGINEERING INC | ACCOUNTS PAYABLE | STE 353 | | | | BRAMPTON | ON | L6W 1W2 | CANADA |
| BARTON I | | 15 BURNARD CLOSE | | | | LIVERPOOL | | L33 0XA | UNITED KINGDOM |
| BARTON JOHN | | 1521 FISHER DR | | | | HUBBARD | OH | 44425 | |

Page 349 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BARTON JOHN M | | 3508 N MERIDIAN HWY | | | | ADRIAN | MI | 49221-1148 | |
| BARTON JOSHUA | | 9909 STATE RD | | | | MILLINGTON | MI | 48746 | |
| BARTON JOSHUA | | 9509 STATE RD | | | | MILLINGTON | MI | 48746 | |
| BARTON MALOW COMPANY | | 26500 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-2252 | |
| BARTON MALOW ENTERPRISES INC | | 26500 AMERICAN DR | | | | SOUTHFIELD | MI | 48034-2252 | |
| BARTON MARCIE | | 366 IDDINGS AVE SE | | | | WARREN | OH | 44483 | |
| BARTON MARY | | 201 N GASKINS AVE | | | | DOUGLAS | GA | 31533 | |
| BARTON MARY | | 201 N GASKINS AVE | | | | DOUGLAS | GA | 31533 | |
| BARTON MICHELE | | 4648 BROOKHAVEN DR | | | | KOKOMO | IN | 46901 | |
| BARTON MILDRED | | 7316 MAGILL RD | | | | CASTALIA | OH | 44824 | |
| BARTON MINES CO LLC | | 1557 STATE RT 9 | RM CHGG PER LTR 2150S AM | | | LAKE GEORGE | NY | 12845 | |
| BARTON MINES CO LLC | | 1557 STATE RTE 9 | | | | LAKE GEORGE | NY | 12845-3438 | |
| BARTON MINES CO LLC | | PO BOX 64305 | | | | PITTSBURGH | PA | 15264-3305 | |
| BARTON MINES CORP | | 1557 STATE RTE 9 | | | | LAKE GEORGE | NY | 12845 | |
| BARTON PHILLIP | | 1303 RONALD ST | | | | VANDALIA | OH | 45377 | |
| BARTON PRODUCTS CORP | | 4991 HRON RD | | | | WEST BEND | WI | 53095 | |
| BARTON PRODUCTS CORPORATION | | 4991 HRON RD | | | | WEST BEND | WI | 53095 | |
| BARTON PRODUCTS CORPORATION | | PO BOX 1060 | | | | WEST BEND | WI | 53095-8060 | |
| BARTON R | | 581 PINE ST | | | | LOCKPORT | NY | 14094 | |
| BARTON SHIRLEY A | | 6861 DARYLL DR | | | | FLINT | MI | 48505-1967 | |
| BARTON STORAGE SYSTEMS LTD | | MOUNT PLEASANT | BARTON INDUSTRIAL PK | | | BILSTON | | WV147NG | UNITED KINGDOM |
| BARTON WALTER A | | 4867 S WILSON RD | | | | MERIDIAN | MS | 39301-9510 | |
| BARTON WILLIAM J | | 9908 STATE RD | | | | MILLINGTON | MI | 48746-9482 | |
| BARTON, R | | 581 PINE ST | | | | LOCKPORT | NY | 14094 | |
| BARTON, SCOTTY | | 15441 W CR 700 N | | | | GASTON | IN | 47342 | |
| BARTOS ROY | | 2840 MACARTHUR RD | | | | MUSKEGON | MI | 49442-1531 | |
| BARTRUFF ALMER | | 5410 US RT 22 SE | | | | WASHINGTON COURT HOUSE | OH | 45160 | |
| BARTRUM ROMA | | 200 SOUTH CONRADT | | | | KOKOMO | IN | 46901 | |
| BARTRUM ROMA | | 200 SOUTH CONRADT | | | | KOKOMO | IN | 46901 | |
| BARTRUM DAVID | | 517 MILTON AVE | | | | ANDERSON | IN | 46012 | |
| BARTUS JAMES E | | PO BOX 461 | | | | SANDUSKY | OH | 44871-0461 | |
| BARTUSEK JOSEPH | | 48 HARRISON AVE | | | | MILLTOWN | NJ | 08850 | |
| BARTZ GILBERT | | 4857 MONICA | | | | AUBURN | MI | 48611 | |
| BARTZ WILLIAM | | 6413 BARTZ RD | | | | LOCKPORT | NY | 14094 | |
| BARTZ TROY | | 930 WALNUT | | | | LAKE ORION | MI | 48362 | |
| BARUAH GITA R | | 945 N 12TH ST | | | | MILWAUKEE | WI | 53201 | |
| BARUK COLLET INC | | 6125 EXECUTIVE DR EAST | PO BOX 85718 | | | WESTLAND | MI | 48185-0718 | |
| BARVONI INC | SHARON SWINTON | 9135 ATLEE ROAD | | | | MECHANICSVILLE | VA | 23116 | |
| BARWICK HENRY | | 1300 BLAIRWOOD AVE | 201 TINKLING SPRINGS RD | | | FISHERSVILLE | VA | 22939 | |
| BARWIN DAVID | | 2377 OAKRIDGE | | | | TROY | OH | 45418 | |
| BARYLSKI THERESA | | 10208 RIVER RD | | | | HURON | OH | 44839 | |
| BARZ DAVID V | | 3235 W WILLARD RD | | | | CLIO | MI | 44098 | |
| BARZAK THOMAS | | 4851 WARNER RD NE | | | | KINSMAN | OH | 44428 | |
| BARZDA WILLIAM | | 1103 S SENECA AVE | | | | ALLIANCE | OH | 44601 | |
| BASARAN CEMALETTIN | | DBA BUFFALO ELECTRONIC PKG CO | 4909 SALT WORKS RD | | | MEDINA | NY | 14103 | |
| BASCHE STEPHEN | | 435 RED ROCK DR | | | | LINDENHURST | IL | 60046 | |
| BASCIANO BRIAN | | 8342 BROOKWOOD DR NE | | | | WARREN | OH | 44484 | |
| BASCIANO MELISSA | | 8342 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1553 | |
| BASCIANO THOMAS E | | 2481 BEECH ST | | | | GIRARD | OH | 44420-3102 | |
| BASCO | CUSTOMER SERVIC | 2595 PALMER AVE | | | | UNIVERSITY PK | IL | 60466 | |
| BASCO INC | | 2595 PALMER AVE | | | | UNIVERSITY PK | IL | 60466 | |
| BASCO INC | | 6R350 ASSOCIATES | 5961 WELLINGTON | | | CLARKSTON | MI | 48336 | |
| BASCO INC | | PO BOX 92170 | | | | ELK GROVE | IL | 60009 | |
| BASCO INCORPORATED | | 2595 PALMER AVE | | | | UNIVERSITY PK | IL | 60466-3178 | |
| BASDON CHARLES L | | 8242 EAGLE CREEK RD | | | | CINCINNATI | OH | 45247-2424 | |
| BASE LOCK RUBBER TYPE CO | | BLDG C UNIT 13 | 100 RED SCHOOLHOUSE RD | | | CHESTNUT RIDGE | NY | 10977-6715 | |
| BASE LOCK RUBBER TYPE CO INC | | 100 RED SCHOOLHOUSE RD BLDG C | UNIT 13 | | | CHESTNUT RIDGE | NY | 10977 | |
| BASELINE TRANSPORT INC | | 201 E FIFTH ST STE 110 | ADD CHG 3 04 04 CM | | | MANSFIELD | OH | 44902 | |
| BASELINE TRANSPORT INT INC | | 201 E FIFTH ST STE 110 | | | | MANSFIELD | OH | 44902 | |
| BASELIZA VAQUERA | | ACCT OF ERNEST ZAMORANO | CASE SED 62107 | | | COVINA | CA | 46672-9300 | |
| BASELIZA VAQUERA ACCT OF ERNEST ZAMORANO | | CASE SED 62107 | 4752 FENIMORE AVE | | | COVINA | CA | 91722 | |
| BASELL CANADA INC | | 3360 CHEMIN DE LA BARONNIE | | | | TORONTO | ON | M5V 3G4 | CANADA |

Page 350 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BASELL CANADA INC | | 3360 CHEMIN DE LA BARONNIE | RM CHG PER LTR 07 19 04 | | | VARENNES | PQ | | CANADA |
| BASELL CANADA INC | | PO BOX 3594 STN A | | | | TORONTO | ON | M5W 3G4 | CANADA |
| BASELL CANADA INC | CREDIT DEPT | PO BOX 3594 STN A | | | | TORONTO | ON | M5W 3G4 | CANADA |
| BASELL NORTH AMERICA INC | | 912 APPLETON RD | | | | ELKTON | MD | 21921 | |
| BASELL POLYOLEFINS CO NV | | WOLUWEDAL 24 B 1932 ZAVENTEM | | | | | | | BELGIUM |
| BASELL POLYOLEFINS CO NV EFT | | WOLUWEDAL 24 B 1932 ZAVENTEM | B 1932 ZAVENTEM | | | | | | BELGIUM |
| BASELL USA INC | | 1035 BENDIX | | | | | | | |
| BASELL USA INC | | 2801 CITRVILLE RD | | | | JACKSON | TN | 38301 | |
| BASELL USA INC | | 900 WILSHIRE DR | | | | WILMINGTON | DE | 19808 | |
| BASELL USA INC | | 912 APPLETON | | | | TROY | MI | 48084-1628 | |
| | | | | | | ELKTON | MD | 21921 | |
| BASELL USA INC | | NORTH AMERICAN ADVANCED POLYOL | 2727 ALLIANCE DR | | | LANSING | MI | 48910 | |
| BASELL USA INC | | PO BOX 1687 | | | | LAKE CHARLES | LA | 70602-1687 | |
| BASELL USA INC | CREDIT DEPT | 912 APPLETON RD | | | | ELKTON | MD | 21921 | |
| BASELL USA INC EFT | CREDIT DEPT | 912 APPLETON RD | ADD EFT INFO 21 5 04 MJ | | | ELKTON | MD | 21921 | |
| BASELL USA MONTELL CAPITAL CORPORATION | | PO BOX 15439 | | | | WILMINGTON | DE | 19850-5439 | |
| BASF | | 501 N RIDGE ST | PMB 637 | | | HIDALGO | TX | 78557 | |
| BASF | | BLVD PARQUE IND MTY 104 | FRAC PARQUE IND MTY | | | APODACA | | 66600 | MX |
| BASF | LORENA VILLA | BLVD PARQUE IND MTY 104 | FRAC PARQUE IND MTY | | | APODACA NL | | 66600 | MEXICO |
| BASF AG | | CARL BOSCH STR 64 | | | | LUDWIGSHAFEN | | 67063 | GERMANY |
| BASF CATALYSTS LLC EFT | | 3044 CENTURY DR | | | | WIXOM | MI | 48393 | |
| BASF CORP | | 100 CAMPUS DR | | | | FLORHAM PK | NJ | 07932-1006 | |
| BASF CORP | | 1110 CARBON CITY RD | | | | MORGANTON | NC | 28655-8214 | |
| BASF CORP | | 13000 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| BASF CORP | | 1609 BIDDLE AVE | | | | WYANDOTTE | MI | 48192-3729 | |
| BASF CORP | | 1609 BIDDLE ST | | | | WYANDOTTE | MI | 48192-3372 | |
| BASF CORP | | 21689 DRAKE RD | | | | CLEVELAND | OH | 44136 | |
| BASF CORP | | 3000 CONTINENTAL DRIVE NORTH | | | | MOUNT OLIVE | NJ | 78281324 | |
| BASF CORP | | 3000 CONTINENTAL DR NORTH | | | | MT OLIVE | NJ | 07828-123 | |
| BASF CORP | | 3000 CONTINENTAL DR NORTH | | | | MT OLIVE | NJ | 07828-1234 | |
| BASF CORP | | 8404 RIVER RD | | | | GEISMAR | LA | 70734 | |
| BASF CORP | | BASF COLORS & COLORANTS | 1609 BIDDLE AVE | | | WYANDOTTE | MI | 48192-3372 | |
| BASF CORP | | BASF CORP CHEMICALS DIV | PO BOX 360941M | | | PITTSBURGH | PA | 15230 | |
| BASF CORP | | BASF/MONT COATINGS & COLORAN | 26701 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| BASF CORP | | 3301 BOURKE | | | | DETROIT | MI | 48238-2167 | |
| BASF CORP     EFT | | COATINGS & COLORANTS DIV | 175 RARITAN CTR PKY | | | EDISON | NJ | 08817 | |
| BASF CORPORATION | | COATINGS & COLORANTS DIV | 26701 TELEGRAPH RD | | | SOUTHFIELD | MI | 48034 | |
| BASF CORP | | ELASTROGRAN MACHINERY | 1725 BIDDLE | | | WYANDOTTE | MI | 48192 | |
| BASF CORP | | INMONT DIV | 19855 W OUTER DR STE 401 E | | | DEARBORN | MI | 48124 | |
| BASF CORP | | INMONT DIV | PO BOX 77917 | | | DETROIT | MI | 48277-0917 | |
| BASF CORP | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48277 | |
| BASF CORP | FRANK L DE ANGELIS | 3000 CONTINENTAL DR N | | | | MOUNT OLIVE | NJ | 07828-1234 | |
| BASF CORP | SARAH KEY | 3000 CONTINENTAL DR NORT | | | | MOUNT OLIVE | NJ | 07828-1324 | |
| BASF CORP     EFT | | 3000 CONTINENTAL DR NORTH | H | | | MT OLIVE | NJ | 07828-1234 | |
| BASF CORPORATION | | 100 CAMPUS DR | | | | DETROIT | MI | 48277-0917 | |
| BASF CORPORATION | | 100 CAMPUS DR | | | | FLORHAM PARK | NJ | 07932 | |
| BASF CORPORATION | | 100 CAMPUS DR | | | | FLORHAM PARK | NJ | 7932 | |
| BASF CORPORATION | | FRMLY HONEYWELL INTERNATIONAL | 4101 BERMUDA HUNDRED RD | ATTN RICHARD GAGLIARDONE | | CHESTER | VA | 23836 | |
| BASF CORPORATION | | PO BOX 360941 | | | | PITTSBURGH | PA | 15251-6941 | |
| BASF CORPORATION | | 1609 BIDDLE ST | | | | WYANDOTTE | MI | 48192-3729 | |
| BASF CORPORATION | | 200 IRIS DR | | | | SPARTA | TN | 38583-2465 | |
| BASF CORPORATION | | 100 CAMPUS DR STE 301 | | | | FLORHAM PARK | NJ | 07932-1006 | |
| BASF CORPORATION | | 602 COPPER RD | | | | FREEPORT | TX | 77541 | |
| BASF CORPORATION | | 100 CAMPUS DR | | | | FLORHAM PARK | NJ | 7932 | |
| BASF CORPORATION | | 100 CAMPUS DR | | | | FLORHAM PARK | NJ | 07932 | |
| BASF MEXICANA SA DE CV | | INSURGENTES SUR 975 | | | | COL CIUDAD DE LOS DEPORTES | DF | 037 1D | MEXICO |
| BASF MEXICANA SA DE CV | | COL CD DE LOS DEPORTES | | | | MEXICO | DF | 03710 | MX |
| BASF MEXICANA SA DE CV | | PUERTO INDUSTRIAL ALTAMIRA | | | | ALTAMIRA | ZAC | 89600 | MX |
| BASF MEXICANA SA DE CV | BASF MEXICANA SA CV | | INSURGENTES SUR 975 | | | COL CIUDAD DE LOS DEPORTES | | 037 1D | MEXICO |
| BASF SE | | CARL BOSCH STR 38 | | | | LUDWIGSHAFEN | RP | 67063 | DE |
| BASFIN CORP | | 3000 CONTINENTAL DR N | | | | MOUNT OLIVE | NJ | 07828 | |
| BASH EARNEST | | 2002 COLLEGE SE | | | | GRAND RAPIDS | MI | 49507 | |
| BASHA DIAGNOSTICS PC | | 30701 WOODWARD AVE | | | | ROYAL OAK | MI | 48073 | |
| BASHA USA INC | | 415 EAST 37TH ST 22 G | | | | NEW YORK | NY | 10016 | |
| BASHANS LYDIA | | PO BOX 2434 | | | | SAGINAW | MI | 48605-2434 | |
| BASHANS MICHAEL | | 2337 N BOND ST | | | | SAGINAW | MI | 48602-5404 | |
| BASHANS CAROLYN | | 1303 STATE ST | | | | SAGINAW | MI | 48602 | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BASHANS, LYDIA | | PO BOX 2404 | | | | SAGINAW | MI | 48605 | |
| BASHANS, MICHAEL | | 2337 N BOND ST | | | | SAGINAW | MI | 48602 | |
| | | | | | | CANAL | | | |
| BASHAW CHARLES | | 3985 BOYER RIDGE DR | | | | WINCHESTER | OH | 43110 | |
| BASHAW J | | 283 JACKSON RD | | | | GRAND CANE | LA | 71032 | |
| BASHAW RAFIL | | 1879 NORTHUMBERLAND | | | | ROCHESTER HILLS | MI | 48309 | |
| BASHIR EBONY | | 926 OAKRIDGE DR APT 915 10 | | | | DES MOINES | IA | 50314 | |
| BASHKIN MICHAEL | | 225 ARLINGTON DR | | | | AURORA | OH | 44202-8780 | |
| BASHKIN, MICHAEL | | 225 ARLINGTON DR | | | | AURORA | OH | 44202 | |
| BASHORE WILLIAM | | 346 W 5TH ST | | | | TIPP CITY | OH | 45371 | |
| BASI AMY | | 141 EASTLAND AVE SE | | | | WARREN | OH | 44483 | |
| BASIC BLUE INTERNATIONAL INC | | 9F 300 DELAWARE AVE | | | | DELAWARE CITY | DE | 19706 | |
| BASIC CHEMICAL SOLUTIONS LLC | | 525 SEAPORT BLVD | | | | REDWOOD CITY | CA | 94063 | |
| BASIC CHEMICAL SOLUTIONS LLC | | 5 STEEL RD E | | | | MORRISVILLE | PA | 19067 | |
| BASIC CHEMICAL SOLUTIONS LLC | BASIC CHEMICAL SOLUTIONS LLC | 12522 LOS NIETOS RD | | RM CHG PER LTR 8 12 04 AM | | SANTA FE SPRINGS | CA | 90670 | |
| BASIC CHEMICAL SOLUTIONS LLC | | PO BOX 41322 | | | | SANTA ANA | CA | 92799-1322 | |
| BASIC CHEMICAL SOLUTIONS LLC | | PO BOX 414252 | | | | BOSTON | MA | 02241-4252 | |
| BASIC CHEMICAL SOLUTIONS LLC | | 35560 GRAND RIVER 434 | 525 SEAPORT BLVD | | | REDWOOD CITY | CA | 94063 | |
| BASIC MICRO | CUSTOMER SERVICE | | | | | FARMINGTON HILLS | MI | 48335 | |
| BASIC RUBBER & PLASTIC CO INC | | 8700 BOULDER CT | | | | WALLED LAKE | MI | 48390-4104 | |
| BASIC RUBBER & PLASTICS CO INC | | 8700 BOULDER COURT | | | | WALLED LAKE | MI | 48390 | |
| BASIC RUBBER AND PLASTICS CO INC | | 8700 BOULDER COURT | | | | WALLED LAKE | MI | 48390 | |
| BASIC SERVICE CORP THE | | 2820 IMLAY CITY RD | | | | LAPEER | MI | 48446 | |
| BASIC SERVICE CORPORATION | | 2525 E IMLAY CITY RD | | | | LAPEER | MI | 48446 | |
| BASIC TECHNICAL SAFETY | | TRAINING INC | | | | FAIRBORN | OH | 45324 | |
| BASIC TECHNICAL SAFETY TRAININ | | 27 N PLEASANT AVE | 27 N PLEASANT AVE | | | FAIRBORN | OH | 45324 | |
| BASIC TECHNOLOGIES CORP EFT | | 490 PRINCE CHARLES DR SOUTH | RMT ADD CHG 11 00 TBK LTR | | | WELLAND | ON | L3B 5X7 | CANADA |
| BASIC TECHNOLOGIES CORP EFT | | 490 PRINCE CHARLES DR SOUTH | | | | WELLAND | ON | L3B 5X7 | CANADA |
| BASIC, AMY | | 141 EASTLAND AVE SE | | | | WARREN | OH | 44483 | |
| BASIL CHARLES K NANCE | | 554 MILL RD | | | | EAST AURORA | NY | 14052 | |
| BASIL CHARLES AND NANCE | | 504 MILL RD | | | | EAST AURORA | NY | 14052 | |
| BASIL MOTORS INC | | BASIL TOYOTA | 6179 S TRANSIT RD | | | LOCKPORT | NY | 14094 | |
| BASIL TOYOTA | | 6179 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| BASILE GAIL ROBERTA | | 524 KNOWLES ST | | | | ROYAL OAK | MI | 48067-2714 | |
| BASILIUS DAVID | | G1127 N CTR RD | | | | CLIO | MI | 48420 | |
| BASIN VALVE COMPANY | | 1500 E BURNETT ST | | | | SIGNAL HILL | CA | 90806 | |
| BASKERVILLE MARK | | 3684 OLD LAKEVIEW RD APT 1 | | | | HAMBURG | NY | 14075 | |
| BASKERVILLE MARK | | 3684 OLD LAKEVIEW RD APT 1 | | | | HAMBURG | NY | 14075 | |
| BASKERVILLE MARK | | 3684 OLD LAKEVIEW RD APT 1 | | | | HAMBURG | NY | 14075 | |
| BASKERVILLE, PATRICK | | 6157 POWERS RD | | | | ORCHARD PARK | NY | 14127 | |
| BASKETT PHILLIP E | | 568 OSBORNE LN | | | | MURFREESBORO | TN | 37130 | |
| BASKIN ANTHONY T | | 217 E EPPINGTON DR | | | | TROTWOOD | OH | 45426-2729 | |
| BASKIN LOTEN | | 3870 SOUTH ELDER CT | | | | WEST BLOOMFIELD | MI | 48324-2537 | |
| BASKIN LOUIS | | 1176 MARIE DR | | | | GIRARD | OH | 44420 | |
| BASKIN MILTON | | 131 STUBBS DR | | | | TROTWOOD | OH | 45426 | |
| BASKINS ELEANOR | | 441 CLEARMONT DR | | | | YOUNGSTOWN | OH | 44511 | |
| BASKINS KARRIE | | 4485 DIRKER | | | | SAGINAW | MI | 48603 | |
| BASKINS RICHARD | | 4485 DIRKER | | | | SAGINAW | MI | 48638 | |
| BASKINS, KARRIE S | | 4485 DIRKER | | | | SAGINAW | MI | 48603 | |
| BASKINS, RICHARD M | | 4485 DIRKER | | | | SAGINAW | MI | 48638 | |
| BASLER INC | | BASLER VISION TECHNOLOGIES | 740 SPRINGDALE DR STE 202 | | | EXTON | PA | 19341 | |
| BASLER VISION TECHNOLOGIES | | 740 SPRINGDALE DR STE 202 | JILL KAUFFMAN AR | | | EXTON | PA | 19341 | |
| BASNER DR SAMUEL H | | 12850 MARSHALL RD | | | | BIRCH RUN | MI | 48415-9718 | |
| BASNER MICHAEL J | | 2322 ADAMS BLVD | | | | SAGINAW | MI | 48602-3056 | |
| BASNER ROBERT L | | 1060 CRUMP ST | | | | LINWOOD | MI | 48634-9728 | |
| BASNER THOMAS | | 11318 BURT RD | | | | BIRCH RUN | MI | 48415-9317 | |
| BASNER THOMAS | | 9580 DICE RD | | | | FREELAND | MI | 48623 | |
| BASNER TIMOTHY | | 1627 LAGO MAR DR | | | | CENTERVILLE | OH | 45458 | |
| BASNER WILFRED | | 1415 S HURON RD | | | | KAWKAWLIN | MI | 48631-9410 | |
| BASNER TIMOTHY G | | 1627 LAGO MAR DR | | | | CENTERVILLE | OH | 45458 | |
| BASNETT JEANNETTE | | 3938 HAISLEY PL | | | | COLUMBUS | OH | 43228 | |
| BASNETT KANDACE | | 528 SAVANNAH GARDEN DR | | | | O FALLON | MO | 63366-3224 | |
| BASNETT RUSSELL | | 1089 WOODROW | | | | COLUMBUS | OH | 43207 | |
| BASQUE PLASTICS CORP | CLIFF BASQUE | 28 JYTEK PK | | | | LEOMINSTER | MA | 01453 | |
| BASQUE PLASTICS CORP | CLIFF BASQUE | 28 JYTEK PARK | | | | LEOMINSTER | MA | 01453 | |

Page 352 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BASOLIN AMELIN | | 148 HILLSIDE TERR | | | | IRVINGTON | NJ | 07111 | |
| BASOLIN JOHN A | | 148 HILLSIDE TERR | | | | IRVINGTON | NJ | 07111 | |
| BASS & MOGLOWSKY | | 7020 N PORT WASHINGTON STE 206 | 7020 NORTH PORT WASHINGTON | | | MILWAUKEE | WI | 53217 | |
| BASS & MOGLOWSKY SC | | ATTORNEYS FOR CREDITOR | | ROAD STE 206 | | MILWAUKEE | WI | 53217 | |
| BASS AND MOGLOWSKY SC | | | | | | | | | |
| ATTORNEYS FOR CREDITOR | | 7020 NORTH PORT WASHINGTON | ROAD STE 206 | | | MILWAUKEE | WI | 53217 | |
| BASS BERRY & SIMS | | FIRST AMERICAN CTR | | | | NASHVILLE | TN | 37238 | |
| BASS BERRY AND SIMS | | FIRST AMERICAN CTR | | | | NASHVILLE | TN | 37238 | |
| BASS BETTYE A | | 2905 WRIGHT DR E | | | | KOKOMO | IN | 46901-3767 | |
| BASS BRENDA D | | 2804 GLASGOW PL SOUTH WEST | | | | DECATUR | AL | 35601 | |
| BASS DAVID | | 4705 KINGSWOOD DR | | | | OKEMOS | MI | 48864 | |
| BASS DAVID | | PO BOX 2315 | | | | DECATUR | AL | 35602-2315 | |
| BASS JEAN M | | 3636 S EUCLID AVE | | | | BAY CITY | MI | 48706-3430 | |
| BASS JR FREDDIE | | 13869 LUCAS FERRY RD | | | | ATHENS | AL | 35611 | |
| BASS LAJEANNA | | 206 ROSEWOOD | | | | SPRINGFIELD | OH | 45506 | |
| BASS LARRY | | 934 WOODLAND AVE | | | | HUBBARD | OH | 44425 | |
| BASS LEONARD | | 4368 W CARO RD | | | | CARO | MI | 48723 | |
| BASS LEWIS INTERNATIONAL INC | | LAW OFFICE OF LEWIS BASS | 621 E CAMPBELL AVE STE 11A | | | CAMPBELL | CA | 95008 | |
| BASS NIA | | 1623 SUPERIOR AVE | | | | DAYTON | OH | 45407 | |
| BASS PEGGY | | 3218 CHELFORD DR | | | | COLUMBUS | OH | 43219 | |
| BASS RAYMOND | | 4510 QUEBEC AVE | | | | DAYTON | OH | 45406 | |
| BASS RODERICK | | 126 WORD LN | | | | HARVEST | AL | 35749 | |
| BASS SCOTT | | 3209 PROVIDENCE LN | | | | KOKOMO | IN | 46902-4582 | |
| BASS TOOL & SUPPLY INC | | 10600 HEMPSTEAD STE 100 | | | | HOUSTON | TX | 77092-3434 | |
| BASS TRACY | | 3304 WADE CT | | | | KOKOMO | IN | 46902-3833 | |
| BASS, DAVID G | | 205 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| BASS, DEAN | | 3639 S EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| BASS, PEGGY | | PO BOX 222 | | | | GEORGETOWN | MS | 39078 | |
| BASS, SCOTT | | 3209 PROVIDENCE LN | | | | KOKOMO | IN | 46902 | |
| BASSELL USA | | 912 APPLETON RD | | | | ELKTON | MO | 21921 | |
| BASSETT DUANE | | 9539 STILL MEADOW LN | | | | DAYTON | OH | 45458 | |
| BASSETT G M PATTERN CO | | 3118Z W 8 MILE RD | | | | FARMINGTON | MI | 48336 | |
| BASSETT SHAREN | | 1288 BEACH AVE | | | | ROCHESTER | NY | 14612 | |
| BASSETT STEPHEN | | 7033 DOG LEG RD | | | | DAYTON | OH | 45414 | |
| BASSETT TIFFANY | | 308 GREEN ST | | | | TIPTON | IN | 46072 | |
| BASSETT, BRENT | BRENT BASSETT | 28755 YARMOUTH CT | | | | CHESTERFIELD | MI | 48047 | |
| BASSETT, DUANE E | | 9539 STILL MEADOW LN | | | | DAYTON | OH | 45458 | |
| BASSETT, SHAREN | | 1288 BEACH AVE | | | | ROCHESTER | NY | 14612 | |
| BASSFORD, ADAM | | 108 GLIDE ST | | | | ROCHESTER | NY | 14611 | |
| BASSOAR ILLINOIS INC | | DBA GRANTS APPLIANCE | 321 N REPUBLIC AVE | | | JOLIET | IL | 60435-6519 | |
| BASSHAM ANTON | | PO BOX 180 | | | | GETZVILLE | NY | 14068-0180 | |
| BASSHAM JULIA M | | 6312 S WHITHAM DR | | | | NIAGARA FALLS | NY | 14304-1270 | |
| BASSI PETER | | 6499 DALTON DR | | | | FLUSHING | MI | 48433 | |
| BASSIE JULIUS | | 1564 REGENCY MANOR | | | | NEW BRUNSWICK | NJ | 08901 | |
| BASSO MATTHEW | | 310 SOUTH ELL | | | | GRAND BLANC | MI | 48439 | |
| BASS STEPHAN | | 9275 S RIVERSIDE DR | | | | TULSA | OK | 74137 | |
| BASTECH | | 3931 IMAGE DR | | | | DAYTON | OH | 45414 | |
| BASTECH | | 849 SCHOLZ DR | | | | VANDALIA | OH | 45377 | |
| BASTECH INC | | 849 SCHOLZ DR | | | | VANDALIA | OH | 45377 | |
| BASTECH INC | | 9215 N DIXIE DR | | | | DAYTON | OH | 45414-1811 | |
| BASTECH INC EFT | | 3541 STOP 8 RD | | | | DAYTON | OH | 45414 | |
| BASTI RAMI | | 30118 PALMER ST | | | | MADISON HEIGHTS | MI | 48071 | |
| BASTIAN AMY | | 40127 KRISTEN DR | | | | STERLING HEIGHTS | MI | 48310 | |
| BASTIAN MATERIAL HANDLING | | 7677 SLUFFTON RD | | | | FORT WAYNE | IN | 46809-2909 | |
| BASTIAN MATERIAL HANDLING | | BMH CORP | 9820 ASSOCIATION CT | | | INDIANAPOLIS | IN | 46280-196 | |
| BASTIAN MATERIAL HANDLING | | 9820 ASSOCIATION CT | | | | INDIANAPOLIS | IN | 46280-1962 | |
| BASTIAN MATERIAL HANDLING | LARRY TEMPLE | 9820 ASSOCIATION | | | | INDIANAPOLIS | IN | | |
| BASTIAN MATERIAL HANDLING CORP | | 9820 ASSOCIATION CT | 40000 GRAND RIVER AVE STE 300 | | | INDIANAPOLIS | IN | 46280-1962 | |
| BASTIAN MATERIAL HANDLING CORP | | BMT CORP | | | | NOVI | MI | 48375 | |
| BASTIAN MATERIAL HANDLING CORP | | PO BOX 5491 | | | | INDIANAPOLIS | IN | 46255 | |
| BASTIAN MATERIAL HANDLING LLC | | BMH CORP | 9820 ASSOCIATION CT | | | INDIANAPOLIS | IN | 46280-1962 | |
| BASTOCK JONATHAN C | | 11761 SUMMERS RD | | | | CHESTERLAND | OH | 44026-1843 | |
| BASTONE MARTIN | | 2500 VIRGINIA ST E STE 1001 | | | | CHARLESTON | WV | 25301-2135 | |
| BASTHEN AMY | | 2893 ORCHARD TRAIL DR | | | | TROY | MI | 48098 | |
| BASTHEN AND MARTIN | | 500 VIRGINIA ST E STE 1001 | | | | CHARLESTON | WV | 25301-2135 | |
| BASTHEN JOSEPH | | 77505 COON CREEK | | | | ARMADA | MI | 48005 | |
| BASTIN DAVID J | | 3152 WOODDFIELD DR | | | | KOKOMO | IN | 46902-4788 | |

Page 353 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BASTIN DAVID J | | 3152 WOODSFIELD DR | | | | KOKOMO | IN | 46902-4788 | |
| BASTIN PHILLIP G | | 2812 DUNBARTON CT SW | | | | DECATUR | AL | 35603-3198 | |
| BASTIN PHILLIP G | | 2812 DUNBARTON CT SW | | | | DECATUR | AL | 35603-1198 | |
| BASTION DAVID C | | 4101 SPRUCE RD | | | | LINCOLN | MI | 48742-9559 | |
| BASTON LOVELL | | 1410 12 BROCKWAY | | | | SAGINAW | MI | 48602 | |
| BASU AMYO | | 1215 COYOTE LN | | | | EL PASO | TX | 79912 | |
| BASWELL DORIS | | 11166 COUNTY RD 33 | | | | ASHVILLE | AL | 35953 | |
| BASYS PRINT | | PO BOX 3889 | | | | PEACHTREE CITY | GA | 30269-7889 | |
| BASYS PRINTS CORP | ACCOUNTS PAYABLE | PO BOX 3889 | | | | PEACHTREE CITY | GA | 30269-7889 | |
| BASYS TECHNOLOGY | | NUMBY RD | GOSPORT HAMPSHIRE | | | | | PO12 1AF | |
| BATAILLE MICHELET | | 12 GREENWAY CIRCLE | | | | FAIRLESS HILLS | PA | 19030 | |
| BATAVIA SCHOOL OF DRAFTING | | 14058 BOURNEMUTH DR | | | | SHELBY TWP | MI | 48315 | |
| BATAVIA SCHOOL OF DRAFTING | | 9253 THORNHILL DR | | | | CLARKSTON | MI | 48348-3560 | |
| BATCH JOHN | | 3716 DARTMOUTH DR | | | | STERLING HTS | MI | 48310 | |
| BATCHELOR COMPANY | | 3323 E 28TH ST | | | | TULSA | OK | 74114 | |
| BATCHELOR ELMER A | | 4418 8TH ST | | | | COLUMBIAVILLE | MI | 48421-9368 | |
| BATEMA JOHN | | 2806 A PARTRIDGE | | | | ALBANY | GA | 31707 | |
| BATCHELOR JOANNA | | 407 W ALEXANDRINE 4 | | | | DETROIT | MI | 48201 | |
| BATCHELOR KALA | | 7500 ROBINS RD | | | | HILLSDALE | MI | 49242 | |
| BATCHELOR PAUL | | 5428 SODOM HUTCHINGS RD | | | | FARNDALE | OH | 44417-9789 | |
| BATCHO THOMAS W | | 2925 REPPUHN | | | | SAGINAW | MI | 48603 | |
| BATCHE MARY | | 1319 BRECKRIDGE ST SE | | | | KENTWOOD | MI | 49508-8606 | |
| BATDORF JOHN | | 4125 US HWY 51 S | | | | MCCOMB | MS | 39648 | |
| BATEMA JOHN | | 2259 RADCLIFF CIRCLE SE | | | | GRAND RAPIDS | MI | 49509 | |
| BATEMA JOHN | | 2259 RADCLIFF CIRCLE SE | | | | GRAND RAPIDS | MI | 49509 | |
| BATEMA JOHN | CO BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BATEMA JOHN | | 4510 QUEENS WAY | | | | GLADWIN | MI | 48624-9327 | |
| BATEMAN BERKLEY | | 4510 QUEENS WAY | | | | GLADWIN | MI | 48624-9327 | |
| BATEMAN BERKLEY D | | 758 WHEATLAND RD | | | | W MIDDLESEX | PA | 16159 | |
| BATEMAN CHARLES | | 844R RIVERVIEW RD | | | | GLADWIN | MI | 48624-9947 | |
| BATEMAN CLIFFORD B | | 127 LAKEVIEW DR S E | | | | THORNVILLE | OH | 43076 | |
| BATEMAN DONALD | | 498 ENFIELD RD | | | | COLUMBUS | OH | 43209-2254 | |
| BATEMAN K | | BROOKHAVEN FAMILY MEDICINE CLI | 215 HWY 51 S | | | BROOKHAVEN | MS | 39601 | |
| BATEMAN KYLE S MD | | BROOKHAVEN FAMILY MED CLINIC | 215 HWY 51 S | | | BROOKHAVEN | MS | 39601 | |
| BATEMAN KYLE S MD DBA | | 215 HWY 51 S | | | | BROOKHAVEN | MS | 39601 | |
| BATEMAN KYLE S MD DBA | | | | | | | | | |
| BROOKHAVEN FAMILY MED CLINIC | | | | | | | | | |
| BATEMAN TAMMY | | 219 ASHLYNN CT | | | | NEWTON FALLS | OH | 44444 | |
| BATEMAN THOMAS | | 13135 MONTCALM AVE | | | | GOWEN | MI | 49326 | |
| BATEMAN THOMAS | | 144 DRUMCLIFF WAY | | | | ROCHESTER | NY | 14612 | |
| BATEMAN_KYLE S MD | | 215 HWY 51 S | | | | BROOKHAVEN | MS | 39601 | |
| BATES BARBARA J | | 316 W GENESEE ST | | | | FLINT | OH | 48505-4038 | |
| BATES BENITA | | 2252 BENTON | | | | DAYTON | OH | 45406 | |
| BATES BETTY | | 3718 DELAWARE AVE | | | | FLINT | MI | 48506-3171 | |
| BATES BILLY F | | 809 SE 5TH COURT | | | | DEERFIELD BEACH | FL | 33441 | |
| BATES BRENDA F | | 5086 SUNNYVALE DR | | | | JACKSON | MS | 39211-4843 | |
| BATES CHRISTOPHER | | 9448 DEERFIELD RD | | | | BLISSFIELD | MI | 49228 | |
| BATES DAVID | | 1401 TABOR APT A | | | | KETTERING | OH | 45420 | |
| BATES DAVID | | 601 LAURELANN DR | | | | KETTERING | OH | 45429-5341 | |
| BATES DAVID | | 6033 WALLACE AVE | | | | NEWFANE | NY | 14108-1023 | |
| BATES DENNIS | | 303 N BRADY ST | | | | VASSAR | MI | 48768 | |
| BATES DENNIS | | 359 LAKE AVE | | | | HILTON | NY | 14468 | |
| BATES DORIS | | 19091 TEMPERANCE OAK RD | | | | ATHENS | AL | 35614-3934 | |
| BATES DORIS | | 303 N BRADY ST | | | | VASSAR | MI | 48768 | |
| BATES EMMETT | | 9365 CAPTIVA BAY | | | | DAYTON | OH | 45342-7886 | |
| BATES GARY A | | 3329 LOCE RD | | | | FLUSHING | MI | 48433-2392 | |
| BATES JAMES | | 61 CAMPBELL DR | | | | KNOTTY ASH | | L14 7QE | UNITED KINGDOM |
| BATES JAMES H | | 368 ORCHARD LN | | | | CORTLAND | OH | 44410-1234 | |
| BATES JEFF | | 20291 MYERS RD | | | | ATHENS | AL | 35614-5899 | |
| BATES JERRY E | | 934 N EGYPT CIR | | | | BROOKHAVEN | MS | 39601-3596 | |
| BATES JESSICA | | PO BOX 78 | | | | VERNON | AL | 48476-0078 | |
| BATES JESSIE | | 115 WILDWOOD DR | | | | TRUSSVILLE | AL | 35173 | |
| BATES JOHNNIE M | | 3900 W CHEYENNE ST | | | | MILWAUKEE | WI | 53209-2409 | |
| BATES JOSEPH | | 2240 INDIAN CREEK DR | | | | FARMINGTON HILLS | MI | 48335 | |
| BATES JOYCE E | | 11810 COUNTY LINE RD | | | | LEIGHTON | AL | 35646-3529 | |
| BATES JR JAMES | | 217 HITHER CREEK LN | | | | REYNOLDSBURG | OH | 43069-7199 | |
| BATES JR WALLACE | | 416 AVON OAK CT | | | | NEW LEBANON | OH | 45345 | |
| BATES KEVIN | | 8152 CHIPPEWA DR | | | | WESTMINSTER | CA | 92683 | |
| BATES JOHN | | 207 LAKE DR SO | | | | SAND SPRINGS | OK | 74063 | |
| BATES LAB | | 1539 PALMYRA RD SW | | | | WARREN | OH | 44485-3740 | |
| BATES LEONA E | | 118 ROSE ST | | | | LOBELVILLE | TN | 37097 | |
| BATES MATTHEW | ACCOUNTS PAYABLE | 915 N YORK DR APT 3 | | | | ESSEXVILLE | MI | 48732-1809 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BATES MECKLER BULGER & TILSON | | SEARS TOWER | 233 S WACKER DR | | | CHICAGO | IL | 60606 | |
| BATES MECKLER BULGER AND TILSON SEARS TOWER | | 233 S WACKER DR | | | | CHICAGO | IL | 60606 | |
| BATES MICHAEL | | 7805 GAYLE DR | | | | CARLISLE | OH | 45005 | |
| BATES PAM | | 12175 CAIRO HOLLOW RD | | | | ATHENS | OH | 35614 | |
| BATES PEARL | | 2421 MAYFAIR RD | | | | DAYTON | OH | 45405 | |
| BATES PEARL | | 2421 MAYFAIR RD | | | | DAYTON | OH | 45405-2857 | |
| BATES RANDOLPH E | | 41 BIRCHTREE ST | | | | HOMOSASSA | FL | 34446-5438 | |
| BATES ROBERT | | 64 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626 | |
| BATES ROBERT | | 730 JEFFERSON ST | | | | MIAMISBURG | OH | 45342 | |
| BATES RODERICK | | 2 RIVER RUN DR | | | | JACKSON | MS | 39211 | |
| BATES RONALD | | 4675 CREEK RD | | | | LEWISTON | NY | 14092 | |
| BATES RONNIE | | 1277 KYLE DAVID WAY | | | | KOKOMO | IN | 46901 | |
| BATES ROY K | | 3335 DUNDAS RD | | | | BEAVERTON | MI | 48612-9459 | |
| BATES SHEILA M | | 2525 BEGOLE ST | | | | FLINT | MI | 48504-7357 | |
| BATES TERRI D | | 2517 RED ROCK CT | | | | KOKOMO | IN | 46902-7300 | |
| BATES TERRY | | PO BOX 571 | | | | BROOKHAVEN | MS | 39602-0571 | |
| BATES TERRY A | | 834 FRANKLIN MADISON RD | | | | FRANKLIN | OH | 45005-3227 | |
| BATES THOMAS | | 8099 FLINTLOCK | | | | MT MORRIS | MI | 48458 | |
| BATES THOMAS E | | 10151 RD 280 | | | | PHILADELPHIA | MS | 39350-5241 | |
| BATES TROY | | 403 ROBERT QUIGLEY DR | | | | SCOTTSVILLE | NY | 14546 | |
| BATES BETTY | | 3716 DELAWARE AVE | | | | FLINT | MI | 48506 | |
| BATES, JILLENE L | | 160 BENT WILLOW WAY | | | | REIDSVILLE | NC | 27320 | |
| BATES, KAREN | | PO BOX 584 | | | | BROOKHAVEN | MS | 39602 | |
| BATES, LARRY | | 3010 CLAYTON | | | | ARDMORE | TN | 38449 | |
| BATES, MICHELLE | | 1181 SHERIDAN RD | | | | MAGNOLIA | MS | 39652 | |
| BATES, PAMELA | | 318 ASH ST | | | | BROOKHAVEN | MS | 39601 | |
| BATES, ROBERT | | 1906 W ALTO RD | | | | KOKOMO | IN | 46902 | |
| BATES, ROBERT G | | 64 KIRKSTONE PASS | | | | ROCHESTER | NY | 14626 | |
| BATES, VINCENT | | 112 KRITZ | | | | FLINT | MI | 48505 | |
| BATESVILLE TOOL & DIE INC | | 177 SIX PINE RANCH RD | 177 SIX PINE RANCH RD | | | BATESVILLE | IN | 47006 | |
| BATESVILLE TOOL & DIE INC | | EFT | | | | BATESVILLE | IN | 47006 | |
| BATESVILLE TOOL & DIE INC | JERRY KRET/SCHMANN | 177 SIX PINE RANCH RD | | | | BATESVILLE | IN | 47006 | |
| BATESVILLE TOOL & DIE INC EFT | | PO BOX 953 | | | | CINCINNATI | OH | 45263-0953 | |
| BATESVILLE TOOLING & DESIGN IN | | 210 TOWER RD | | | | BATESVILLE | IN | 38006-2724 | |
| BATESVILLE TOOLING AND DESIGN | | INC | 210 TOWER DR | W M HARMON INDUSTRIAL COMPLEX | | BATESVILLE | MS | 38606 | |
| BATEY R | | 5507 N VASSAR RD | | | | FLINT | MI | 48506-1760 | |
| BATEY STEPHEN | | PO BOX 95 | | | | AMBOY | IN | 46911-0095 | |
| BATEY STEPHEN K | | PO BOX 95 | | | | AMBOY | IN | 46211 | |
| BATH IRON WORKS CORP | ACCTS PAY | 700 WASHINGTON ST | | | | BATH | ME | 04530-2573 | |
| BATH JOHN | | 6734 NICHOLSON RD | | | | FRANKSVILLE | WI | 53126 | |
| BATH WILLIAM | | 1901 S GOYER RD | APT 18 | | | KOKOMO | IN | 46902 | |
| BATHIJA SATYA | | 1810 SAN CARLOS AVE 7 | | | | SAN CARLOS | CA | 94070 | |
| BATISKY DONALD | | 4312 MELLINGER RD | | | | CANFIELD | OH | 44406 | |
| BATIST CAROL | | 1002 HARBOR POINTE PKWY | | | | DUNWOODY | GA | 30350 | |
| BATISTA MANUEL | | STAR CLEANING | 210 NORTHPOINT DR | | | LAREDO | TX | 78041 | |
| BATISTE GARY | | 2883 NEW RD | | | | RANSOMVILLE | NY | 14131 | |
| BATJER & WAGSTAFF PC | | FMLY ROBERT D BATJER JR 5 97 | 104 PINE ST STE 306 | | | ABILENE | TX | 79601 | |
| BATJER AND WAGSTAFF PC | | 104 PINE ST STE 306 | 104 PINE ST STE 306 | | | ABILENE | TX | 79601 | |
| BATOL & ASSOC/PATROGRAPHY | | 904 N TRADE ST | | | | TRYON | NC | 28782 | |
| BATOR & ZARTARIAN PC | | ACCT OF BOB ELLIS | CASE 93 C03711 GC | | | | | 38450-9430 | |
| BATOR AND ZARTARIAN PC ACCT OF BOB ELLIS | | CASE 93 C03711 GC | | | | | | | |
| BATOR ERIC | | 6166 CLINGAN RD | | | | POLAND | OH | 44514 | |
| BATOR ERIC | | 6166 CLINGAN RD | | | | POLAND | OH | 44514 | |
| BATOR ROBERT | | 3690 HIDDEN FOREST DR | | | | ORION | MI | 48359 | |
| BATSCHE JR THOMAS | | 1142 CASE CT | | | | MIAMISBURG | OH | 45342 | |
| BATSON JEROME | | 2302 WINONA ST | | | | FLINT | MI | 48504-7107 | |
| BATSON JOANNE | | 3420 BARTH ST | | | | FLINT | MI | 48504-2433 | |
| BATSON JOHN | C/O CUSIMANO KEENER ROBERTS | MICHAEL ROBERTS | 153 SOUTH 9TH ST | | | GADSEN | AL | 35901 | |
| BATSON JOHN | C/O CUSIMANO KEENER ROBERTS | MICHAEL ROBERTS | 153 SOUTH 9TH ST | | | GADSEN | AL | 35901 | |
| BATSON JOHN | C/O CUSIMANO KEENER ROBERTS | MICHAEL ROBERTS | 153 SOUTH 9TH ST | | | GADSEN | AL | 35901 | |
| BATSON MACHINING & LUBRICATION | | 400 SMITH ST | | | | SULPHUR ROCK | AR | 72579 | |
| BATSON MACHINING AND LUBRICATION | | 400 SMITH ST | | | | SULPHUR ROCK | AR | 72579 | |
| BATSON MONESA | | 2302 WINONA ST | | | | FLINT | MI | 48504-7107 | |

Page 355 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BATT CACONS TRUCTION CORP | | NIAGARA TANK & PUMP DIV | 5255 KRAUS RD | | | CLARENCE | NY | 14031 | |
| BATT RICHARD | | 118 LEVIAN AVE | | | | LOCKPORT | NY | 14094 | |
| BATT SOHIO BULK PLANT | | 2003 BALTIMORE ST | | | | DEFIANCE | OH | 43512 | |
| BATTAGIN EDWARD | | 11806 HUNTERS PARK CT | | | | LIVONIA | MI | 48150 | |
| BATTAGLIA ANTHONY R | | PO BOX 6924 | | | | BRADENTON | FL | 34281-6924 | |
| BATTAGLIA ARTHUR S | | 11 SCHULLER AVE | | | | TONAWANDA | NY | 14150-5717 | |
| BATTAGLIA FRANK | | 71 ARGONNE DR | | | | KENMORE | NY | 14217 | |
| BATTAGLIA LARRY F | | 24 BEECH HOLW | | | | FAIRPORT | NY | 14450-3308 | |
| BATTAGLIA VICTOR F | | BIGGS & BATTAGLIA | | | | WILMINGTON | DE | 19899-1489 | |
| BATTAGLIA VICTOR F BIGGS AND | | PO BOX 1489 | PO BOX 1489 | | | WILMINGTON | DE | 19899-1489 | |
| BATTAGLIA | | 71 ARGONNE DR | | | | KENMORE | NY | 14217 | |
| BATTAGLIA, FRANK C | | 2416 BURTON ST SE | | | | WARREN | OH | 44484 | |
| BATTEE ANITA | | 3357 W GRAND RIVER RD | | | | OWOSSO | MI | 48867 | |
| BATTEN JR REYNOLD | | DEPT L 997 | | | | COLUMBUS | OH | 43260 | |
| BATTELLE | | FMLY BATTELLE MEMORIAL INSTITL | 505 KING AVE | | | COLUMBUS | OH | 43201 | |
| BATTELLE | BATTELLE PUBLIC NORTHWEST DIVISION | BATTELLE MEMORIAL INSTITUTE | C O CORPORATE TAX | 505 KING AVE | NM ADD CHG S 02 MH | COLUMBUS | OH | 43201-2693 | |
| BATTELLE | CASHIER | PO BOX 84262 | | | | SEATTLE | WA | 98124-5562 | |
| BATTELLE MEMORIAL INST | | 505 KING AVE | | | | COLUMBUS | OH | 43201 | |
| BATTELLE MEMORIAL INSTITUTE | | BATTELLE COLUMBUS OPERATIONS | 505 KING AVE | | | COLUMBUS | OH | 43201-2681 | |
| BATTELLE MEMORIAL INSTITUTE | | PACIFIC NORTHWEST LABORATORIES | 902 BATTELLE BLVD | | | RICHLAND | WA | 99352 | |
| BATTELLE MEMORIAL INSTITUTE | BOB SILVA | 903 BATTELLE BLVD | PO BOX 999 MSIN K7 11 | | | RICHLAND | WA | 99353 | |
| BATTELLE MEMORIAL INSTITUTE | BOB SILVA | 904 BATTELLE BLVD | PO BOX 999 MSIN K7 12 | | | RICHLAND | WA | 99354 | |
| BATTELLE MEMORIAL INSTITUTE | BOB SILVA | 905 BATTELLE BLVD | PO BOX 999 MSIN K7 13 | | | RICHLAND | WA | 99355 | |
| BATTELLE MEMORIAL INSTITUTE INC | | 505 KING AVE | | | | COLUMBUS | OH | 43201-2696 | |
| BATTELLE PUBLIC NORTHWEST DIVISION | BATTELLE MEMORIAL INSTITUTE | C O CORPORATE TAX | 505 KING AVE | | | COLUMBUS | OH | 43201-2693 | |
| BATTEN & ALLEN INTERNATIONAL | | 8 CHESTNUT ST | 8 CHESTNUT ST STE 306 | | | COLD SPRING | NY | 10516-2517 | |
| BATTEN & ALLEN INTERNATIONAL | | 8 CHESTNUT ST | | | | COLD SPRING | NY | 10516 | |
| BATTEN AND ALLEN INTERNATIONAL LTD | | 8 CHESTNUT ST STE 306 | | | | COLD SPRING | NY | 10516-2517 | |
| BATTEN DANIEL | | 30445 SPRINGLAND ST | | | | FARMINGTON HILLS | MI | 48334 | |
| BATTEN LAVERNE | | 8671 BEYER RD | | | | BIRCH RUN | MI | 48415 | |
| BATTENBERG III JT | | 9655 MASHIE COURT | | | | NAPLES | FL | 34108 | |
| BATTENBERG III JT | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| BATTENBERG III JT | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| BATTENBERG III JT | C/O WILLIAM H JEFFRESS JR | BAKER BOTTS LLP | THE WARNER | 1299 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-2400 | |
| BATTENBERG J T | | 9655 MASHIE COURT | | | | NAPLES | FL | 34108 | |
| BATTENBERG J T III | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| BATTENBERG J T III C/O DELPHI CORPORATION | JT JACOB TOWNSEND | C/O DELPHI CORPORATION | | | | TROY | MI | 48098 | |
| BATTENBERG JT | BATTENBERG III | | | | | | | | |
| BATTENBERG JT | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 9655 MASHIE CT | | | NAPLES | FL | 34108 | |
| BATTENBERG JT | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| BATTENBERG JT | | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| BATTENBERG JT | C/O WILLIAM H JEFFRESS JR | BAKER BOTTS LLP | THE WARNER | 1299 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20004-2400 | |
| BATTENBERG LUANN | | C/O DELPHI CORPORATION | 5725 DELPHI DR | | | TROY | MI | 48098 | |
| BATTENBERG LUANN C O DELPHI CORPORATION | | 5725 DELPHI DR | | | | TROY | MI | 48098 | |
| BATTENFELD D | RONALD RICIPICO | 31 JAMES P MURPHY HWY | | | | W WARWICK | RI | 02893-7505 | |
| BATTENFELD GLOUCESTER ENGINEER | | BLACKBURN INDUSTRIAL PK | | | | GLOUCESTER | MA | 01930 | |
| BATTENFELD GLOUCESTER ENGINEER INC | | BLACKBURN INDUSTRIAL PK | PO BOX 900 | | | GLOUCESTER | MA | 01931 | |
| BATTENFELD GLOUCESTER ENGRG CO | | BATTENFELD OF AMERICA | 1620 SHANAHAN DR | | | SOUTH ELGIN | IL | 60177 | |
| BATTENFELD OF AMERICA INC | DORIS BOUCHARD X131 | JAMES P MURPHY INDUSTRY HWY | | | | WEST WARWICK | RI | 02893 | |
| BATTENFELD OF AMERICA INC | | 1620 SHANAHAN DR | PO BOX 812 | | | PROVIDENCE | RI | 02901 | |
| BATTENFELD OF AMERICA INC EF1 | | PO BOX 810 | 31 JAMES P MURPHY HWY | | | WEST WARWICK | RI | 02893 | |
| BATTERIES INC D B A NORTHWEST | SHARON SHIMMIN | 1620 SHANAHAN DR | D B A NORTHWEST BATTERY SUPPLY | PO BOX 42007 | | PORTLAND | OR | 97242-0007 | |
| BATTERY SUPPLY | DARRELL | 31 JAMES P MURPHY IND HWY | 3812 SE BELMONT ST | | | PORTLAND | OR | 97214-4330 | |
| BATTERIES PLUS | STEVE | 5474 SOUTH 27TH ST | | | | MILWAUKEE | WI | 53221 | |

Page 356 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BATTERIES PLUS 010 | | 4101 N WHEELING | | | | MUNCIE | IN | 47304-1430 | |
| BATTERIES UNLIMITED OF OHIO | | 11591 N DIXIE DR | | | | TIPP CITY | OH | 45371 | |
| BATTERIES UNLIMITED OF OHIO IN | | 11591 N DIXIE DR | | | | TIPP CITY | OH | 45371 | |
| BATTERY ALLIANCE BDC | | 364 DISTRIBUTION PKWY | | | | COLLIERVILLE | TN | 38017-3910 | |
| BATTERY ALLIANCE PLANT | | 364 DISTRIBUTION PKWY | | | | COLLIERVILLE | TN | 38017-3910 | |
| BATTERY BANK OF VIRGINIA INC | | 124 E WASHINGTON ST | | | | PETERSBURG | VA | 23803 | |
| BATTERY COUNCIL INTERNATIONAL | | 401 N MICHIGAN AVE 22ND FL | | | | CHICAGO | IL | 60611 | |
| BATTERY COUNCIL INTERNATIONAL | | 401 N MICHIGAN AVE | ADD CHG PER GOI 2 26 04 VC | | | CHICAGO | IL | 60611 | |
| BATTERY COUNCIL INTERNATIONAL | | 401 N MICHIGAN AVE | CHG RMT PER GOI 2 26 04 VC | | | CHICAGO | IL | 60611 | |
| BATTERY COUNCIL INTERNATIONAL | | 4020 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| BATTERY COUNCIL INTERNATIONAL | | GOLF TOURNAMENT FUND | C O ENTEK INTERNATIONAL | PO BOX 127 | | LEBANON | OR | 97355 | |
| BATTERY COUNCIL INTERNATIONAL GOLF TOURNAMENT FUND | | C/O ENTEK INTERNATIONAL | PO BOX 127 | | | LEBANON | OR | 97355 | |
| BATTERY DIST SE INC | | 250 LN AVE N | | | | JACKSONVILLE | FL | 32254-2815 | |
| BATTERY DIST SE INC BDC | | 250 LN AVE N | | | | JACKSONVILLE | FL | 32254-2815 | |
| BATTERY DIST SE INC PLANT | | 250 LN AVE N | | | | JACKSONVILLE | FL | 32254-2815 | |
| BATTERY MART OF WINCHESTER | | 1 BATTERY DR | | | | WINCHESTER | VA | 22601-3673 | |
| BATTERY MART OF WINCHESTER INC | | 1 BATTERY DR | | | | WINCHESTER | VA | 22601-3673 | |
| BATTERY SALES & SERVICE | | 987 E BROOKS RD | | | | MEMPHIS | TN | 38116-3124 | |
| BATTERY SALES & SERVICE PLNT | | 967 E BROOKS RD | | | | MEMPHIS | TN | 38116-3124 | |
| BATTERY SALES INC BDC | | 12275 NE 13TH AVE | | | | NORTH MIAMI | FL | 33161-5993 | |
| BATTERY SALES INC PLANT | | 12275 NE 13TH AVE | | | | NORTH MIAMI | FL | 33161-5993 | |
| BATTERY SERVICE INC BDC | | 200 W 24TH ST | | | | CHARLOTTE | NC | 28206-2607 | |
| BATTERY SERVICE INC PLANT | | 200 W 24TH ST | | | | CHARLOTTE | NC | 28206-2607 | |
| BATTERY SPECIALISTS INC | | 210 FURMAN HALL RD | | | | GREENVILLE | SC | 29609-3739 | |
| BATTERY SPECIALTIES | | 3530 CADILLAC AVE | | | | COSTA MESA | CA | 92626 | |
| BATTERY SYSTEMS BDC | | 18221 SUSANA RD | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| BATTERY SYSTEMS BDC | | PO BOX 90906 | | | | LONG BEACH | CA | 90809-0906 | |
| BATTERY SYSTEMS PLANT | | 18221 SUSANA RD | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| BATTERY SYSTEMS PLANT | | PO BOX 90906 | | | | LONG BEACH | CA | 90809-0906 | |
| BATTERY TECH / E MOUNT | WENDY HUNTER | 800 SOUTH BROADWAY | | | | HICKSVILLE | NY | 11801 | |
| BATTERY USA INC | | 1840 S COMBEE RD | | | | LAKELAND | FL | 33801-6852 | |
| BATTERY USA INC BDC | | 1840 S COMBEE RD | | | | LAKELAND | FL | 33801-6852 | |
| BATTERY USA INC PLANT | | 1840 S COMBEE RD | | | | LAKELAND | FL | 33801-6852 | |
| BATTERY WHOLESALE | | 1515 W ALEXIS | | | | TOLEDO | OH | 43612 | |
| BATTERY WHOLESALE OF TOLEDO | | BATTERY WHOLESALE | 1002 N MAIN ST | | | ADRIAN | MI | 49221 | |
| BATTIEST EULA M | | 2110 JANICE DR | | | | FLINT | MI | 48504-1696 | |
| BATTIGAGLIA ANTHONY | | 3707 CORDELL | | | | KETTERING | OH | 45439 | |
| BATTIN BRENDA S | | 3466 E PIERSON RD | | | | FLINT | MI | 48506-1471 | |
| BATTISTA JOHN ANDREW | | 1124 RANDOM CT | | | | LAFAYETTE | CO | 80026 | |
| BATTISTA JOSEPH | | 755 ROSELAWN AVE NE | 755 S SAGINAW ST | | | WARREN | OH | 44483-5427 | |
| BATTISTE INC | | TEMPLE DINING ROOM | | | | FLINT | MI | 48502 | |
| BATTISTE RONALD B | | 11476 FARRAND RD | | | | OTISVILLE | MI | 48463-9753 | |
| BATTISTI DANIEL | | 1692 CHAPEL HILL DR | | | | YOUNGSTOWN | OH | 44511 | |
| BATTLE CREEK HEALTH SYSTEM | | PO BOX 1494 | | | | BATTLE CREEK | MI | 49015 | |
| BATTLE DEVON | | 4613 ELMER ST | | | | DAYTON | OH | 45417 | |
| BATTLE DEVON | | 5386 SALEM WOODS DR | APT A | | | TROTWOOD | OH | 45426 | |
| BATTLE ERNESTINE | | 1127 DUXBERRY AVE | | | | COLUMBUS | OH | 43211 | |
| BATTLE JOHN | | 9920 BARROWS RD | | | | HURON | OH | 44839 | |
| BATTLE KARLA | | 1221 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| BATTLE KEITH | | 4712 OLD HICKORY PL | | | | TROTWOOD | OH | 45426 | |
| BATTLE KENDALL | | 4375 SATELLITE AVE | | | | CLAYTON | OH | 45415 | |
| BATTLE KENNETH | | 4375 SATELLITE AVE | | | | CLAYTON | OH | 45415 | |
| BATTLE KEVIN | | 4235 ALABAMA HWY 61 | | | | NEWBERN | AL | 36765 | |
| BATTLE OF THE BUSINESSES | | CO SPECIAL OLYMPICS | STE 310 | | | DAYTON | OH | 45432 | |
| BATTLE, CELESTE | | 626 S 11TH | | | | SAGINAW | MI | 48601 | |
| BATTLE, KEITH | | 4712 OLD HICKORY PL | | | | TROTWOOD | OH | 45426 | |
| BATTLES ARTIS | | 2966 RED FOX RUN DR NW | | | | WARREN | OH | 44485 | |
| BATTLES REBECCA A | | 322 N ELM GROVE RD | | | | LAPEER | MI | 48446-3549 | |
| BATTLES, MAXINE | | 611 E CHICKASAW ST | | | | BROOKHAVEN | MS | 39601 | |
| BATTREAL CLAUDIA | | 1207 1 2 JONES | | | | TAHLEQUAH | OK | 74464 | |
| BATTRELL JERRY R | | 316 BUENA VISTA AVE | | | | COLUMBUS | OH | 43228-1190 | |
| BATTS HERMON | | 1919 HWY 31N | | | | HARTSELLE | AL | 35640 | |
| BATTS JOHN | | 360 BLARWOOD DR | | | | TROTWOOD | OH | 45426-2818 | |
| BATTS MICHAEL | | 4695 BRADFORD ST NE | | | | GRAND RAPIDS | MI | 46525 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BATTS, BYRON | | 822 WELL DEEN ST SW | | | | HARTSELLE | AL | 35640 | |
| BATTS, STEVEN | | 4 BRIDGE ST | | | | ESSEXVILLE | MI | 48732 | |
| BATTY GEORGE | | 7044 E HAYNE PL | | | | TUCSON | AZ | 85710 | |
| BATZAR & WEINBERG | | 4 BRIDGE ST | | | | GLEN COVE | NY | 11542 | |
| BATZE ROBERT A | | 8626 PIED PIPER PKWY | | | | HILLSBORO | OH | 45133-9385 | |
| BATZNER PEST CONTROL | | 9302 WEST BLUEMONT RD | | | | MILWAUKEE | WI | 53226 | |
| BATZNER PEST MANAGEMENT INC | | 16700 W VICTOR RD | | | | NEW BERLIN | WI | 53151 | |
| BAUBIE, MARK | | 6121 N LAKE RD | | | | BERGEN | NY | 14416 | |
| BAUBLIT, TESSA | | 436 S COURTLAND | | | | KOKOMO | IN | 46901 | |
| BAUCO'S CONTROL LASER CORP | | 2410 LAKE ORANGE DR | | | | ORLANDO | FL | 32837-760 | |
| BAUCUS CLAUDIA | | 3524 GLOUCESTER DR | | | | STERLING HEIGHTS | MI | 48310 | |
| BAUDENDISTEL PATRICIA | | 1604 CHASE DR | | | | ROCHESTER | MI | 48307-1791 | |
| BAUDENDISTEL RONALD C | | 3045 OLD HERITAGE WAY | | | | BEAVERCREEK | OH | 45432-2665 | |
| BAUDENDISTEL THOMAS | | 5405 S CLAYTON RD | | | | FARMERSVILLE | OH | 45325 | |
| BAUDENDISTEL, PATRICIA F | | 1604 CHASE DR | | | | ROCHESTER | MI | 48307 | |
| BAUDER COLLEGE | | STUDENT ACCTS | | | | ATLANTA | GA | 30326 | |
| BAUDOUX, JOSEPH | | 7285 MCCARTY RD | | | | SAGINAW | MI | 48603 | |
| BAUDVILLE INC | | 5380 52ND ST SE | | | | GRAND RAPIDS | MI | 49512 | |
| BAUDVILLE INC | | 5380 52ND ST SE | | | | GRAND RAPIDS | MI | 49512-9765 | |
| BAUER & SCHAURTE KARCHER | | | | PHIPPS PLAZA | | | | | |
| GMBH | | TALSTR 3 | | | | BECKINGEN | | 66701 | GERMANY |
| BAUER ASSOCIATES INC | | 3915 RESEARCH PARK DR | | | | ANN ARBOR | MI | 48108-2200 | |
| BAUER BENJAMIN | | 540 N ELLICOTT CREEK RD | | | | AMHERST | NY | 14228-2323 | |
| BAUER BENJAMIN | | 540 NORTH ELLICOTT CREEK RD | | | | AMHERST | NY | 14228 | |
| BAUER CHAD | | 10725 VASOLD RD | | | | FREELAND | MI | 48623 | |
| BAUER CHRIS | | 3045 OAKMONT DR | | | | LAPEL | IN | 46051 | |
| BAUER CHRIS | | 3114 STOURENBURGH DR | | | | HILLIARD | OH | 43026 | |
| BAUER CRAIG | | 3386 STATE ST RD | | | | BAY CITY | MI | 48706 | |
| BAUER CRAIG | | 3386 STATE ST RD | | | | BAY CITY | MI | 48706 | |
| BAUER DENNIS J | | 2200 EASTBROOK DR | | | | KOKOMO | IN | 46902-4549 | |
| BAUER DON A | | 4074 CONCORD RD | | | | MACOMB | MI | 48042-4537 | |
| BAUER ELECTRONICS | ACCOUNTS PAYABLE | 62635 LAYTON AVE | | | | BEND | OR | 97701 | |
| BAUER FREDERICK | | 8775 STONEBRIAR DR | | | | CLARENCE CTR | NY | 14032 | |
| BAUER GEORGIA L | | 2200 EASTBROOK DR | | | | KOKOMO | IN | 46902-4549 | |
| BAUER INDUSTRIES INC | | 2205 CLINE PK DR | | | | HILDEBRAN | NC | 28637 | |
| BAUER INDUSTRIES INC | | 550 STEPHENSON HWY STE 302 | | | | TROY | MI | 48083 | |
| BAUER INDUSTRIES INC | | PO BOX 400 | | | | HILDEBRAN | NC | 28637-4000 | |
| BAUER INDUSTRIES LIMITED | | 187 KING ST SO | | | | WATERLOO ONT | ON | N2J 4A9 | CANADA |
| BAUER INDUSTRIES LIMITED | LISA BAUER | PO BOX 430 | REMOVE EFT 8 10 99 | | | WATERLOO ONT | ON | N2J 4A9 | CANADA |
| BAUER INDUSTRIES LIMITED EFT | | 187 KING ST SO | | | | WATERLOO ONT | ON | N2J 4A9 | CANADA |
| BAUER INDUSTRIES LTD | | 445 DUTTON DR | | | | KITCHENER | ON | N2J 1R1 | CANADA |
| BAUER JENNIFER | | 3151 SETTLERS PASS | | | | SAGINAW | MI | 48603 | |
| BAUER JR DONALD | | 4030 AUTUMNWAY LN | | | | HAMBURG | NY | 14075 | |
| BAUER JR DONALD | | 4030 AUTUMNWAY LN | | | | HAMBURG | NY | 14075 | |
| BAUER KENNETH | | 1302 SYCAMORE ST | | | | PLEASANT HILL | MO | 64080-1192 | |
| BAUER KEVIN | | 3196 RAINIER AVE | | | | COLUMBUS | OH | 43231 | |
| BAUER KRYSTIAN | | 3303 STONEWAY DR W | | | | SANDUSKY | OH | 44870 | |
| BAUER LARRY | | 2394 NORTH UNION RD | | | | BAY CITY | MI | 48706-9295 | |
| BAUER LENARD | | 1281 EAST ROBINSON RD | | | | N TONAWANDA | NY | 14120 | |
| BAUER LENARD | | 1281 EAST ROBINSON RD | | | | N TONAWANDA | NY | 14120 | |
| BAUER MARTIN | | 38 W 929 FOXBOROUGH RD | | | | SAINT CHARLES | IL | 60175 | |
| BAUER MARY | | 113 TIMBERLAKE CIR | | | | INMAN | SC | 29349 | |
| BAUER MARY C | | 113 TIMBERLAKE CIR | | | | INMAN | SC | 29349 | |
| BAUER MATTHEW | | 8669 WILDERNESS CIRCLE | | | | FREELAND | MI | 48623 | |
| BAUER NICOLE | | 5611 EAST COUNTRY RD | | | | WALTON | IN | 46994 | |
| BAUER NICOLE C | | 5611 E CO RD 600 SOUTH | | | | WALTON | IN | 46994 | |
| BAUER RICHARD | | 1828 SOUTH 700 WEST | | | | ANDERSON | IN | 46011 | |
| BAUER RICHARD | | 307 THORNCLIFF RD | | | | BUFFALO | NY | 14223 | |
| BAUER RONALD | | 5648 MOHAWK TR | | | | WASHINGTON | MI | 48094 | |
| BAUER SHARON | | 8775 STONEBRIAR CTR | | | | CLARENCE CTR | NY | 14032 | |
| BAUER SHARON | | 8775 STONEBRIAR DR | | | | CLARENCE CTR | NY | 14032 | |
| BAUER SHEET METAL &
FABRICATING INC | | 1550 EVANSTON AVE | | | | MUSKEGON | MI | 49442-5327 | |
| BAUER SPRINGS INC | | 509 PKWY VIEW DR | PARKWAY WEST INDUSTRIAL
PK | | | PITTSBURGH | PA | 15205 | |
| BAUER SPRINGS INC | | 509 PKWY VIEW DR | PARKWAY WEST INDUSTRIAL
PK | | | PITTSBURGH | PA | 15205-1410 | |
| BAUER SPRINGS INC EFT | | 509 PKWY VIEW DR | | | | PITTSBURGH | PA | 15205 | |
| BAUER TERRANCE | | 380 KLEINER ST | | | | FRANKENMUTH | MI | 48734-1078 | |
| BAUER THEODORE | | 14294 N HOLLY RD | | | | HOLLY | MI | 48442-9404 | |
| BAUER THOMAS BYVONDA | | 3880 NW SUMNER LAKE DR | | | | ANDERSON | IN | 46012 | |
| BAUER THOMAS, BYVONDA | | 3880 NW SUMNER LAKE DR | | | | ANDERSON | IN | 46012 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAUER TIMMY | | 1708 HOLLYDALE DR | | | | ATHENS | AL | 35611-4078 | |
| BAUER ARCHIE | | 1830 DELTA RD | | | | BAY CITY | MI | 48706 | |
| BAUER, CHRIS A | | 3045 OAKMONT DR | | | | LAPEL | IN | 46051 | |
| BAUER, CHRIS M | | 3114 STOUENBURGH DR | | | | HILLARD | OH | 43026 | |
| BAUER, CRAIG | | 3386 STATE ST RD | | | | BAY CITY | MI | 48706 | |
| BAUER, FREDERICK P | | 8775 STONEBRIAR DR | | | | CLARENCE CENTER | NY | 14032 | |
| BAUER, JEFFREY | | 2576 RANIER | | | | SAGINAW | MI | 48603 | |
| BAUER, MATTHEW | | 3666 N BLOCK | | | | REESE | MI | 48757 | |
| BAUER, MATTHEW D | | 8669 WILDERNESS CIR | | | | FREELAND | MI | 48623 | |
| BAUERLE ROBERT E | | 6610 RANCH HILL DR | | | | DAYTON | OH | 45415-1407 | |
| BAUERS GARAGE INC | JEAN BAUER | 5800 ALLEN PADGHAM RD | | | | CANANDAIGUA | NY | 14425 | |
| BAUG CHRISTINE W | | 140 DEAN RD | | | | SPENCERPORT | NY | 14559-9503 | |
| BAUG CLARENCE J | | 26 DOWNS MEADOW CT | | | | HAMLIN | NY | 14464 | |
| BAUGH BARBARA A | | 6658 N 200 W | | | | SHARPSVILLE | IN | 46068-9034 | |
| BAUGH BROWN ICIE K | | 1938 ARTHUR DR NW | | | | WARREN | OH | 44485-1401 | |
| BAUGH BURNETTE, JUSTINE | | 1709 WILLOW AVE | | | | NIAGARA FALLS | NY | 14305 | |
| BAUGH BURNETTE, JUSTINE | | 1709 WILLOW AVE | | | | NIAGARA FALLS | NY | 14305 | |
| BAUGH JERRY | | 451 HARVARD TERRACE | | | | FRANKFORT | IN | 46041 | |
| BAUGH JOANN H | | 1908 VIENNA RD | | | | NILES | OH | 44446-3541 | |
| BAUGH JOHN | | 4660 HILTON AVE APT 17 | | | | COLUMBUS | OH | 43228-1896 | |
| BAUGH LORRAINE W | | 2107 DENA DR | | | | ANDERSON | IN | 46017-9685 | |
| BAUGH NICOLE S | | 671 LEMKON ST | | | | BUFFALO | NY | 14204 | |
| BAUGH NICOLE OR BUFFALO CHECK CASHING | C/O DUBIN AND SUMMERSTEIN LLP | ROBERT J DUBIN | 600 RAND BUILDING | 14 LAFAYETTE SQUARE | | BUFFALO | NY | 14203-1906 | |
| BAUGH, JERRY W | | 451 HARVARD TERRACE | | | | FRANKFORT | IN | 46041 | |
| BAUGH, SCOTT | | 8426 TOWERING OAKS CIR | | | | MUSKEGON | MI | 49442 | |
| BAUGHER DOUGLAS L | | PO BOX 143 | | | | CHRISTIANSBRG | OH | 45389-0143 | |
| BAUGHER F D | | 415 PETTY BRANCH RD | | | | PROSPECT | TN | 38477-6334 | |
| BAUGHER JAMES | | 27805 NICK DAVIS RD | | | | ATHENS | AL | 35613-8409 | |
| BAUGHER JOHN | | 26720 PINE DR | | | | ATHENS | AL | 35613-8348 | |
| BAUGHER LISA | | 130 SHENANGO PLK RD | | | | TRANSFER | PA | 16154 | |
| BAUGHER THOMAS | | 17519 MENEFEE RD | | | | ATHENS | AL | 35613 | |
| BAUGHER, ANGELA | | 15028 JOSEPH DR | | | | ATHENS | AL | 35613 | |
| BAUGHER, BRADLEY | | 15028 JOSEPH | | | | ATHENS | AL | 35613 | |
| BAUGHERTY STEVEN L | | 84 HORNELL RD | | | | WILMINGTON | OH | 45177 | |
| BAUGHEY DOUGLAS | | PO BOX 252 | | | | ADRIAN | MI | 49221 | |
| BAUGHMAN DAVID | | PO BOX 406 | | | | LEWISBURG | OH | 45338 | |
| BAUGHMAN JOHNNY E | | 20220 THIMBLEMILL DR | | | | LEESBURG | GA | 31763-3411 | |
| BAUGHMAN THERESA | | 1320 W OSBORNE ST UPPER | | | | SANDUSKY | OH | 44870-3121 | |
| BAUGHN ENGINEERING | | 2974 1ST ST STE A | | | | LA VERNE | CA | 91750-5671 | |
| BAUGON ENGINEERING INC | | 2974 1ST ST STE A | | | | LA VERNE | CA | 91750-5671 | |
| BAUGON ENGINEERING INC | ACCOUNTS RECEIVABLE | 2079 BA WRIGHT AVE | | | | LA VERNE | CA | 91750 | |
| BAUGON ENGINEERING INC | AL JOHNSON | 2974 1ST ST STE A | | | | LA VERNE | CA | 91750-5671 | |
| BAUKGS FRANCIS | | 720 PLANTATION DR | | | | SAGINAW | MI | 48638 | |
| BAUM CHARLES F | | 3811 CAMPBELL ST | | | | SANDUSKY | OH | 44870-5314 | |
| BAUM WILLIAM | | 8843 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9215 | |
| BAUMAN BARBARA J | | 438 W JOHN ST | APT 2 | | | BAY CITY | MI | 48706-4348 | |
| BAUMAN CARL F | | 4013 SUNNYBROOK DR SE | | | | WARREN | OH | 44484-4741 | |
| BAUMAN CLETUS | | PO BOX 6855 | | | | KOKOMO | IN | 46904-6855 | |
| BAUMAN GARY J | | 5151 HARSHMANVILLE RD | | | | HUBER HEIGHTS | OH | 45424-5905 | |
| BAUMAN INSTRUMENT CORP | | PO BOX 470583 | | | | TULSA | OK | 74147-0583 | |
| BAUMAN LYNNEA | | 1607 JOHN PAUL CT | | | | OXFORD | MI | 48371-4427 | |
| BAUMAN MICHAEL | | 35 S CASTLEROCK | | | | E AMHERST | NY | 14051 | |
| BAUMAN MICHAEL W | | 1935 E MOORE RD | | | | SAGINAW | MI | 48601-9354 | |
| BAUMAN WILLIAM | | 1235 BAUGAERTNER | | | | ST CHARLES | MI | 48655 | |
| BAUMAN WILLIAM | | 2287 141ST AVE | | | | DORR | MI | 49323 | |
| BAUMAN, LYNNEA M | | 1607 JOHN PAUL CT | | | | OXFORD | MI | 48371-4427 | |
| BAUMAN, WILLIAM D | | 2287 141ST AVE | | | | DORR | MI | 49323 | |
| BAUMANN ARTHUR J | | 1372 MARION AVE | | | | SO MILWAUKEE | WI | 53172-3008 | |
| BAUMANN AUTO REPAIR | JACK BAUMANN | 2151 CINCINNATA | | | | SAN ANTONIO | TX | 78228 | |
| BAUMANN AUTO REPAIR | JACK BAUMANN | 2151 CINCINNATI | | | | SAN ANTONIO | TX | 78228 | |
| BAUMANN FEDERN AG | | FERRACHSTRASSE 31 | | | | RUETI ZURICH | | 08630 | SWITZERLAND |
| BAUMANN GREGORY | | 3020 IWANDOT DR | | | | SPRINGFIELD | OH | 45502 | |
| BAUMANN IND INC | | C/O NORTHEAST CONTROLS INC | 6000 N BAILEY AVE STE 2B | | | AMHERST | NY | 14228 | |
| BAUMANN INC | | DIV OF EMERSON PROCESS MGMT | PO BOX 73498 | | | CHICAGO | IL | 60673-7498 | |
| BAUMANN JAMES | | 4850 HOGPATH RD | | | | GREENVILLE | OH | 45331 | |
| BAUMANN JR HOWARD | | 7021 DANNY DR | | | | SAGINAW | MI | 48609 | |
| BAUMANN JR, HOWARD | | 7021 DANNY DR | | | | SAGINAW | MI | 48609 | |
| BAUMANN SPRINGS & PRESSINGS U | | EAST MILL LA | | | | SHERBORNE DORSET | | DT9 3DR | UNITED KINGDOM |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAUMANN SPRINGS & PRESSINGS UK | | LTD | EAST MILL LN | GB SHERBORNE DORSET DT9 3DR | | UNITED KINGDOM | | | UNITED KINGDOM |
| BAUMANN SPRINGS AND PRESSINGS UK LTD | | EAST MILL LN | | DT9 3DR | | | | | UNITED KINGDOM |
| BAUMANN SPRINGS LEON S DE RL DE CV | | KAPPA NO 310 | | | | LEON | GTO | 37545 | MX |
| BAUMANN SPRINGS LTD | | PO BOX | CH 8630 RUETI | | | | | | SWITZERLAND |
| BAUMANN SPRINGS SHANGHAI CO LTD | | NO 358 2 SHENXIA RD JIADING DIST | | | | SHANGHAI | 20 | 201818 | CN |
| BAUMER RYAN | | 1744 CRANBROOK DR | | | | SAGINAW | MI | 48638 | |
| BAUMNS RUNNING & FITNESS SHOP | | 1453 W HILL RD | | | | FLINT | MI | 48507 | |
| BAUMNS RUNNING AND FITNESS SHOP | | 1453 W HILL RD | | | | FLINT | MI | 48507 | |
| BAUMER ANNETTE | | 17089 WEST MASSEY RD | | | | MOORELAND | IN | 47360 | |
| BAUMER BOURDON HAENNI | CATHERINE CUINIER | 125 RUE DE LA MARRE | 41103 VENDOME | | | CEDEX | | BP214 | FRANCE |
| BAUMER SHEILA | | 6115 DEWHIRST ST | | | | SAGINAW | MI | 48603-4382 | |
| BAUMER SHEILA | | 6115 DEWHIRST ST | | | | SAGINAW | MI | 48603-4382 | |
| BAUMGARDNER JOHN | | 10850 NEW CARLISLE PK | | | | NEW CARLISLE | OH | 45344 | |
| BAUMGARDNER STAFFORD | | 5101 BRIAR RIDGE CT | | | | GRAND BLANC | MI | 48439 | |
| BAUMGARNER KEITH | | 2508 EAST MAIN RD | | | | LEROY | NY | 14482 | |
| BAUMGARTE JOSEPH | | 12536 CHARING CROSS | | | | CARMEL | IN | 46033-3130 | |
| BAUMGARTE JOSEPH | | 895 TWYCKINGHAM | | | | KOKOMO | IN | 46901 | |
| BAUMGARTNER ERNST | | 433 WILTSHIRE BLVD | | | | DAYTON | OH | 45419 | |
| BAUMGARTNER JOHN | | 3250 S 93 RD APT 4 | | | | MILWAUKEE | WI | 53227-4376 | |
| BAUMGARTNER MELISSA | | 91 PROSPECT ST NORTH | | | | LOCKPORT | NY | 14094 | |
| BAUMGARTNER SCOTT | | 221 SCHILLING | | | | JACKSON | MI | 49203 | |
| BAUMILLER IRWIN | | 4619 NEW ENGLAND LN | | | | YOUNGSTOWN | OH | 44512-1654 | |
| BAUMS CASTORINE CO INC | | 200 MATTHEW ST | | | | ROME | NY | 13440 | |
| BAUMS CASTORINE CO INC | | PO BOX 230 | | | | ROME | NY | 13442 | |
| BAUMULLER ER INC | | 117 WEST DUDLEY TOWN RD | | | | BLOOMFIELD | CT | 06002 | |
| BAUMULLER INC | | 117 W DUDLEY TOWN RD | | | | BLOOMFIELD | CT | 06002 | |
| BAUN KEITH | | 32 MIDDLE AVE | | | | HURON | OH | 44839 | |
| BAUNER JT | | 24 COVENTRY COURT | | | | BLUFFTON | SC | 29910 | |
| BAUNER PEGGY J | | 13703 ASHWOOD LN | | | | FISHERS | IN | 46038-3516 | |
| BAUR PATRICIA | | 854 E MAIN ST | | | | SEBEWAING | MI | 48759-1622 | |
| BAUR WILLIAM | | 12252 W CARPENTER RD | | | | FLUSHING | MI | 48433 | |
| BAUSMAN JACK | | 25 SANTA CLARA | | | | DAYTON | OH | 45405 | |
| BAUSON WILLIAM | | 3243 N 500 E | | | | KOKOMO | IN | 46901 | |
| BAUSON WILLIAM A | | 3243 N 500 E | | | | KOKOMO | IN | 46901 | |
| BAUTERMIC SA | | SAN FRANCISCO JAVIER 38 | ESPLUGUES DE LLOBREGAT 08950 | | | ESPLUGUES DE LLOBREG | | 08950 | SPAIN |
| BAUTERMIC SA | | SANT FRANCESCO JAVIER 38 | | | | ESPLUGUES DE LLOBREGAT | | | SPAIN |
| BAUTERMIC, S A | | CALLE SANT FRANCESC XAVIER 38 | | | | ESPLUGUES DE LLOBREGAT | | 08950 | ES |
| BAUTISTA MARTHA Y | | 6931 THELMA AVE | | | | BUENA PK | CA | 90620-2472 | |
| BAUTISTA MARTHA Y | | 6931 THELMA AVE | | | | BUENA PK | CA | 90620-2472 | |
| BAUTRONIC CORP | | 1512 E ALGONQUIN RD | 16808 ARMSTRONG AVE SCAC BNOB | | | ARLINGTON HEIGHTS | IL | 60005-4718 | |
| BAVARIAN MOTOR VILLAGE LTD | | 24717 GRATIOT | | | | EASTPOINTE | MI | 48021 | |
| BAVARIAN MOTOR VILLAGE LTD | | BAVARIAN BMW | 44550 DEQUINDRE | | | SHELBY TOWNSHIP | MI | 48317 | |
| BAVARIAN MOTOR VILLAGE LTD | | MOTOR CITY MINI | 24717 GRATIOT AVE | | | EASTPOINTE | MI | 48021 | |
| BAVARO JOSEPH | | 229 SOUTHBROOK DR | | | | DAYTON | OH | 45459 | |
| BAXA HENRY | | 3636 14TH ST | | | | WAYLAND | MI | 49348 | |
| BAX GLOBAL | | 6223 CANTON CTR STE 201 | | | | CANTON | MI | 48187 | |
| BAX GLOBAL | | DEPT CH 10391 | | | | PALATINE | IL | 60055-0391 | |
| BAX GLOBAL | | PO BOX 19571 | | | | IRVINE | CA | 92623-9571 | |
| BAX GLOBAL | | PO BOX 19571 | | | | IRVINE | CA | 92623-9571 | |
| BAX GLOBAL | | PO BOX 19571 | | | | IRVINE | CA | 92623-9571 | |
| BAX GLOBAL | | PO BOX 19571 | | | | IRVINE | CA | 92623-9571 | |
| BAX GLOBAL INC | | 440 EXCHANGE | | | | IRVINE | CA | 92623-9571 | |
| BAX GLOBAL | CLARK HILL PLC ROBERT D GORDON | 500 WOODWARD AVE STE 3500 | | | | DETROIT | MI | 48226-3435 | |
| BAX GLOBAL | KURT CORMAN | 1333 S MOUNT PROSPECT RD | | | | DES PLAINES | IL | 60018-1320 | |
| BAX GLOBAL       EFT | | PO BOX 19571 | | | | IRVINE | CA | 92623-9571 | |
| BAX GLOBAL EFT | | 440 EXCHANGE | FRMLY BURLINGTON AIR EXPRESS 16808 ARMSTRONG AVE | | | IRVINE | CA | 92602 | |
| BAX GLOBAL EFT | | 440 EXCHANGE | | | | IRVINE | CA | 92623 | |
| BAX GLOBAL INC | | 16808 ARMSTRONG AVE | | | | IRVINE | CA | 92606 | |
| BAX GLOBAL INC | | 440 EXCHANGE | | | | IRVINE | CA | 92602-1309 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAY GLOBAL INC | JOEY CARNES | 1440 S EXCHANGE | | | | IRVINE | CA | 92602-1309 | |
| BAXA BURLINGTON AIR E | KURT CORMAN | 1333 S MOUNT PROSPECT RD | | | | DES PLAINES | IL | 60018-1320 | |
| BAXLA TRACTOR SALES | | 4595 TRI COUNTY RD | | | | SEAMAN | OH | 45679 | |
| BAXLEY GARY | | 25834 PEPPER RD | | | | ATHENS | AL | 35613 | |
| BAXTER AMY | | 11601 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| BAXTER BERGHAS | | 7571 HAYES ORANGEVILLE RD | | | | BURGHILL | OH | 44404 | |
| BAXTER CURTIS | | POBOX 5372 | | | | GLENCOE | AL | 35905 | |
| BAXTER DANIEL | | 8916 VAN CLEVE | | | | VASSAR | MI | 48769 | |
| BAXTER DAVID E | | 4307 CALKINS RD | | | | FLINT | MI | 48532-3513 | |
| BAXTER DAVID L | | 2014 E 2ND ST | | | | FLINT | MI | 48503-5340 | |
| BAXTER DUNN SHERIFF | | ACCT OF SHERI FLORES | CASE 194370 | 7000 SOUTH MICHAEL CANLIS | | FRENCH CAMP | CA | 57133-7835 | |
| BAXTER DUNN SHERIFF ACCT OF | | CASE 194370 | 7000 SOUTH MICHAEL CANLIS | | | FRENCH CAMP | CA | | |
| SHERI FLORES | | | | | | | | | |
| BAXTER ELMER | | 500 BOWIE | | | | DAYTON | OH | 45408 | |
| BAXTER GARY | | PO BOX 1440 | | | | WAUKEGAN | IL | 60079 | |
| BAXTER HEALTH CARE | | BAXTER SCIENTIFIC PRODUCTS | 10463 GREENBRIER DR | | | BRIGHTON | MI | 48116 | |
| BAXTER HEALTHCARE CORP | | RT 120 AND WILSON RD | | | | ROUND LAKE | IL | 60073 | |
| BAXTER HEALTHCARE CORP | JAMES HAN | ROUTE 120 AND WILSON RD | | | | ROUND LAKE | IL | 60073 | |
| BAXTER HEALTHCARE | | | | | | | | | |
| CORPORATION | ELIZABETH NEATHERY | PO BOX 730531 | | | | DALLAS | TX | 75373 | |
| BAXTER LEONARD | | 11601 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| BAXTER M | | 17 WHINMOOR RD | | | | LIVERPOOL | | L10 0AT | UNITED KINGDOM |
| BAXTER MAUREEN | | 30 ELSTEAD RD | FAZAKERLEY | | | FAZAKERLEY | | L9 6BE | UNITED KINGDOM |
| BAXTER PETER | | 45 BURBO BANK RD | | | | CROSBY | | L23 6TQ | UNITED KINGDOM |
| BAXTER RACHEL | | 13141 VERNON | | | | HUNTINGTON WOODS | MI | 48070 | |
| BAXTER RACHEL | | 13141 VERNON | | | | HUNTINGTON WOODS | MI | 48070 | |
| BAXTER SCOTT | | 14058 PONDVIEW DR | | | | CARMEL | IN | 46032 | |
| BAXTER SHARON C | | 1929 S AVERILL AVE | | | | FLINT | MI | 48503-4403 | |
| BAXTER STEVEN | | 160 NEROCKWAY AVE | | | | YOUNGSTOWN | OH | 44509 | |
| BAXTER STEVEN | | 3054 CEDAR COVE DR | | | | FENTON | MI | 48430 | |
| BAXTER THOMAS | | 90 SUNSET HILLS AVE NW | | | | GRAND RAPIDS | MI | 49544-5842 | |
| BAXTER UWE | | 4140 WINDEMERE DR | | | | SAGINAW | MI | 48603 | |
| BAXTER ANN | | 11601 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| BAXTER, ANDREW F | | 54 BAXTER DR | | | | ROCHESTER | NY | 14826 | |
| BAXTER, JAMES | | 5110 BIRCH DR | | | | MAYVILLE | MI | 48744 | |
| BAXTER, LEONARD D | | 11601 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| BAXTER RICHARD C CORP | | 2006 ROBERT T LONGWAY | | | | FLINT | MI | 48503 | |
| BAY 511 CORP C O LASALLE | | | | | | | | | |
| PARTNERS MGMT LTD | | LOCK BOX 3673 | | | | CHICAGO | IL | 60674-3673 | |
| BAY ADVANCED TECHNOLOGIES | HORIZON YOUNG | 8100 CENTRAL AVE | | | | NEWARK | CA | 94560 | |
| BAY ADVANCED TECHNOLOGIES | TODD | PO BOX 78422 | MIDLAND ROSS CORP 12 10 93 | 2611 CTR AVE PO BOX 676 | | CITY OF INDUSTR | CA | 91716-8422 | |
| BAY AREA CATHOLIC SCHOOLS | | 2306 S MONROE | | | | BAY CITY | MI | 48708 | |
| BAY AREA CHEM DRY | | CHEMDRY | | | | SANDUSKY | OH | 44870 | |
| BAY AREA LABELS | JENNIFER | 1980 LUNDY AVE | 2720 PETERSON LN | | | SAN JOSE | CA | 95131 | |
| BAY AREA LABELS | JENNIFER | 39203 TREASURY CTR | | | | CHICAGO | IL | 60694-9200 | |
| BAY AREA LABELS | MARGIE / GAIL ECHION | TREASURER | | | | | | | |
| BAY CAST TECHNOLOGIES INC | | PO BOX 218 | | | | | | | |
| BAY CAST TECHNOLOGIES INC EFT | | 2611 CTR AVE | | | | BAY CITY | MI | 48708-6306 | |
| | | PO BOX 676 | | | | BAY CITY | MI | 48707-0676 | |
| BAY CAST TECHNOLOGIES LOF EFT | | BAY CITY FOUNDRY DIV FMLRY | | | | BAY CITY | MI | 48707-0676 | |
| BAY CENTERLESS GRINDING | GEORGE ZIRBES | 1690 LANA WAY STE B | | | | HOLLISTER | CA | 95023-2570 | |
| BAY CITY BLUE PRINT & EFT SUPPLY | | 608 COLUMBUS | | | | BAY CITY | MI | 48708-6415 | |
| BAY CITY BLUE PRINT & EFT SUPPLY | | 608 COLUMBUS | | | | BAY CITY | MI | 48708-6415 | |
| BAY CITY BLUE PRINT & SUPPLY | | 608 COLUMBUS | | | | BAY CITY | MI | 48708-6415 | |
| BAY CITY BLUE PRINT & SUPPLY C | | 608 COLUMBUS AVE | | | | BAY CITY | MI | 48708-6415 | |
| BAY CITY OF BAY | | TREASURER | 301 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| BAY CITY OF BAY | | TREASURER | 301 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |
| BAY CITY TREASURER | | PO BOX 218 | | | | BAY CITY | MI | 48707-0218 | |
| BAY CNTY CIR CRT JUV DIV | | 1230 WASHINGTON AVE STE 715 | | STE 715 | | BAY CITY | MI | 48708 | |
| BAY COMPRESSOR SERVICES INC | | 3894 N FRANKLIN AVE | | | | FRANKLIN PK | IL | 60131 | |
| BAY CONTROLS INC | | 1650 INDIAN WOOD CIR STE 800 | 1650 INDIAN WOOD CIR | | | MAUMEE | OH | 43537 | |
| BAY CONTROLS INC EFT | | 1650 INDIAN WOOD CIR | 1650 INDIAN WOOD CIR | | | MAUMEE | OH | 43537 | |
| BAY CONTROLS INC EFT | BAY CONTROLS INC EFT | JUVENILE DIVISION | 1230 WASHINGTON AVE | | | MAUMEE | OH | 43537 | |
| BAY COUNTY CIRCUIT COURT | | | 1230 WASHINGTON AVE | | | BAY CITY | MI | 48708 | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | County |
|---|---|---|---|---|---|---|---|---|
| BAY COUNTY CIRCUIT COURT CLERK | 1230 WASHINGTON AVE | STE 725 | | | BAY CITY | MI | 48708 | |
| BAY COUNTY CIRCUIT CRT CLK | 1230 WASHINGTON AVE STE 725 | | | | BAY CITY | MI | 48708 | |
| BAY COUNTY FOC | PO BOX 831 | | | | BAY CITY | MI | 48707 | |
| BAY COUNTY FOC ACCT OF J TOTH | CASE 97007272DMC | PO BOX 831 | | | BAY CITY | MI | 37488-8055 | |
| BAY COUNTY FOC ACCT OF J TOTH | | | | | | | | |
| CASE 97007272DMC | PO BOX 831 | | | | BAY CITY | MI | 48707 | |
| BAY COUNTY FRIEND OF COURT | ACCOUNT OF DENNIS F DUNCAN | CASE 83 7533 B | PO BOX 831 | | BAY CITY | MI | 37450-5511 | |
| BAY COUNTY FRIEND OF COURT | ACCOUNT OF MICHAEL P HOVERTON | CASE 88 7235 C DM | PO BOX 831 | | BAY CITY | MI | | |
| BAY COUNTY FRIEND OF COURT | ACCT OF DANIEL P GARGEN | CASE 92 7068 C DM | PO BOX 831 | | BAY CITY | MI | 37054-8436 | |
| BAY COUNTY FRIEND OF COURT | ACCT OF JOHN GLAZA | CASE 89 7703 | PO BOX 831 | | BAY CITY | MI | 38140-8424 | |
| BAY COUNTY FRIEND OF COURT | ACCT OF KENNETH J HOLLIES | CASE 95 7255 P DM | PO BOX 831 | | BAY CITY | MI | 37476-1857 | |
| BAY COUNTY FRIEND OF COURT | ACCT OF MARK P LLIEBKERT | CASE 87 7315 P DM | PO BOX 831 | | BAY CITY | MI | 37944-9664 | |
| BAY COUNTY FRIEND OF COURT | ACCT OF TIMOTHY PRESSLER | CASE 92 7243 C DM | PO BOX 831 | | BAY CITY | MI | 38154-9407 | |
| BAY COUNTY FRIEND OF COURT | ACCT OF WILLIAM J LABARGE | CASE 94 7047 B DM | PO BOX 831 | | BAY CITY | MI | 062065785 | |
| BAY COUNTY FRIEND OF COURT | FOR ACCT OF G VAUGHN | CASE 78 0985 | PO BOX 831 | | BAY CITY | MI | | |
| BAY COUNTY FRIEND OF COURT | FOR ACCT OF R M ANDERSON | CASE 80 4276 P | PO BOX 831 | | BAY CITY | MI | | |
| BAY COUNTY FRIEND OF COURT | FOR ACCT OF R T BYRNE | CASE 80 4386 T | PO BOX 831 | | BAY CITY | MI | | |
| ACCOUNT OF DENNIS F DUNCAN | | | | | | | | |
| BAY COUNTY FRIEND OF COURT | CASE 83 7533 B | PO BOX 831 | | | BAY CITY | MI | 48707-0831 | |
| ACCOUNT OF MICHAEL P | | | | | | | | |
| HOVERTON | | | | | | | | |
| BAY COUNTY FRIEND OF COURT | CASE88 7235 C DM | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| ACCT OF DANIEL P GARIGEN | | | | | | | | |
| BAY COUNTY FRIEND OF COURT | CASE 92 7068 C DM | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| ACCT OF JOHN GLAZA | | | | | | | | |
| BAY COUNTY FRIEND OF COURT | CASE 89 7703 | PO BOX 831 | | | BAY CITY | MI | 48707-0831 | |
| ACCT OF KENNETH J HOLLIES | | | | | | | | |
| BAY COUNTY FRIEND OF COURT | CASE 95 7255 P DM | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| ACCT OF MARK P LLIEBKERT | | | | | | | | |
| BAY COUNTY FRIEND OF COURT | CASE 87 7315 P DM | PO BOX 831 | | | BAY CITY | MI | 48707-0831 | |
| ACCT OF TIMOTHY PRESSLER | | | | | | | | |
| BAY COUNTY FRIEND OF COURT | CASE 92 7243 C DM | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| ACCT OF WILLIAM J LABARGE | | | | | | | | |
| BAY COUNTY FRIEND OF COURT | CASE 94 7047 B DM | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| FOR ACCT OF G VAUGHN | | | | | | | | |
| BAY COUNTY FRIEND OF COURT | CASE78 0985 | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| FOR ACCT OF R M ANDERSON | | | | | | | | |
| BAY COUNTY FRIEND OF COURT | CASE80 4276 P | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| FOR ACCT OF R T BYRNE | | | | | | | | |
| BAY COUNTY FRIEND OF COURT | CASE80 4386 T | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY COUNTY FRIEND OF THE COURT | ACCOUNT OF JOSE M QUIRANTE | CASE 89 7132 B | PO BOX 831 | | BAY CITY | MI | 38362-1313 | |
| BAY COUNTY FRIEND OF THE COURT | ACCT OF ARTHUR KUCH JR | CASE 90 3625 B DO | PO BOX 831 | | BAY CITY | MI | 38242-9646 | |
| BAY COUNTY FRIEND OF THE COURT | | | | | | | | |
| ACCOUNT OF JOSE M QUIRANTE | | | | | | | | |
| BAY COUNTY FRIEND OF THE COURT | CASE 89 7132 B | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| ACCT OF ARTHUR KUCH JR | | | | | | | | |
| BAY COUNTY FRIEND OF THE COURT | CASE 90 3625 B DO | PO BOX 831 | | | BAY CITY | MI | 48707-0831 | |
| BAY COUNTY PROBATE COURT | 515 CTR AVE | | | | BAY CITY | MI | 48708 | |
| CLERK | | | | | | | | |
| BAY COUNTY TAX COLLECTOR | 648 MULBERRY AVE | | | | PANAMA CITY | FL | 32401 | |
| BAY COUNTY TAX COLLECTOR | 648 MULBERRY AVE | | | | PANAMA CITY | FL | 32401 | |
| BAY CTY FRIEND OF THE COURT | ACCT OF KEVIN GREEN | CASE 86 7663 C DM | | | BAY CITY | MI | 49844-7944 | |
| BAY CTY FRIEND OF THE COURT | ACCT OF TERRANCE FITZPATRICK | CASE 91 7457 P DM | | | BAY CITY | MI | 37456-0769 | |
| BAY CTY FRIEND OF THE COURT | FOR ACCT OF D HAVERCAMP | CASE 83 7031 T | | | BAY CITY | MI | | |
| BAY CTY FRIEND OF THE COURT | FOR ACCT OF JM QUIRANTE | CASE 86 7144 T DS | | | BAY CITY | MI | 38362-1313 | |
| BAY CTY FRIEND OF THE COURT | FOR ACCT OF P C VASOLD | CASE 76 241 T | | | BAY CITY | MI | | |
| BAY CTY FRIEND OF THE COURT | FOR ACCT OF T C TAYLOR | CASE 83 7465 C | | | BAY CITY | MI | 37050-1975 | |
| BAY CTY FRIEND OF THE COURT | FOR ACCT OF W GAYNOR | CASE 83 7411 T | | | BAY CITY | MI | | |
| BAY CTY FRIEND OF THE COURT | FOR THE ACCT OF D B CARTER | CASE 84 7343 T | | | BAY CITY | MI | | |
| BAY CTY FRIEND OF THE COURT | | | | | | | | |
| ACCT OF KEVIN GREEN | | | | | | | | |
| BAY CTY FRIEND OF THE COURT | CASE 86 7663 C DM | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| ACCT OF TERRANCE FITZPATRICK | | | | | | | | |
| BAY CTY FRIEND OF THE COURT | CASE 91 7457 P DM | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| FOR ACCT OF D HAVERCAMP | | | | | | | | |
| BAY CTY FRIEND OF THE COURT | CASE83 7031 T | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| FOR ACCT OF JM QUIRANTE | | | | | | | | |
| BAY CTY FRIEND OF THE COURT | CASE86 7144 T DS | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| FOR ACCT OF P C VASOLD | | | | | | | | |
| BAY CTY FRIEND OF THE COURT | CASE76 241 T | PO BOX 831 | | | BAY CITY | MI | 48707 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAY CTY FRIEND OF THE COURT FOR ACCT OF T C TAYLOR | | CASE85 7743 C | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY CTY FRIEND OF THE COURT FOR ACCT OF W GAYNOR | | CASE83 7411 T | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY CTY FRIEND OF THE COURT FOR THE ACCT OF D B CARTER | | CASE84 7243 T | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY CTY FRIEND OF THE COURT FOR ACCT OF M V DABROWSKI | | FOR ACCT OF M V DABROWSKI | CASE 84 7582 P | PO BOX 831 | | BAY CITY | MI | 48707 | |
| BAY CTY FRIEND OF THE COURTY FOR ACCT OF M/V DABROWSKI | | CASE 84 7582 P | PO BOX 831 | | | BAY CITY | MI | 48707 | |
| BAY DISTILCO | | 172 S PEARL ST | | | | GREEN BAY | WI | 54303-1555 | |
| BAY FINANCE CO | | PO BOX 1507 | | | | WAUKESHA | WI | 53187 | |
| BAY FINANCE COMPANY | | PO BOX 1507 | | | | WAUKESHA | WI | 53187-1507 | |
| BAY FIRE & SAFETY EQUIPMENT | | COMPANY INC | 3810 SATURN RD | | | CORPUS CHRISTI | TX | 78411 | |
| BAY FIRE & SAFETY EQUIPMENT CO | | 131 ALLEN DR | | | | LAREDO | TX | 78040 | |
| BAY FIRE AND SAFETY EQUIPMENT COMPANY INC | | 3810 SATURN RD | | | | CORPUS CHRISTI | TX | 78411 | |
| BAY FLEET SUPPLY INC | ACCOUNTS PAYABLE | HWY 1 DUTY TRK & ELECTRICAL EQUIF | 2320 INDUSTRIAL ROWE | | | TURLOCK | CA | 95380 | |
| BAY FLEET SUPPLY INC | | 2320 INDUSTRIAL ROWE | | | | TURLOCK | CA | 95380 | |
| BAY INDUSTRIAL FINISHING EFT | | INC | 2632 BROADWAY ST | | | BAY CITY | MI | 48708 | |
| BAY INDUSTRIAL FINISHING INC | | 1820 N TRUMBULL DR | | | | BAY CITY | MI | 48708 | |
| BAY INDUSTRIAL FINISHING INC | | 2632 BROADWAY ST | | | | BAY CITY | MI | 48708 | |
| BAY INDUSTRIAL REPAIRS | DON JENKINS | 3016 WHEELER DR | | | | HURON | OH | 44839 | |
| BAY LINDA | | 4905 EMERY AVE | | | | KANSAS CITY | MO | 64136-1148 | |
| BAY LOGISTICS INC | | 1202 PONTALUNA RD | | | | SPRING LAKE | MI | 49456-9634 | |
| BAY LOGISTICS INC | | 38656 ECORSE RD | | | | ROMULUS | MI | 48174-1312 | |
| BAY MEDICAL CLINIC | | 1861 HOSPITAL DR STE 402 | | | | FAIRHOPE | AL | 36533 | |
| BAY ROY | | 4905 EMERY AVE | | | | KANSAS CITY | MO | 64136-1148 | |
| BAY SEAL COMPANY | CISCO | 1500 W VINTON | | | | HAYWARD | CA | 94545 | |
| BAY SEAL COMPANY | CISCO | PO BOX 6145 | | | | HAYWARD | CA | 94540 | |
| BAY SEAL COMPANY INC | AMY DE MELLO | 1500 WEST WINTON AVE | | | | HAYWARD | CA | 94545 | |
| BAY SEAL COMPANY, INC | AMY DE MELLO | PO BOX 6145 | | | | HAYWARD | CA | 94540 | |
| BAY SHIPPERS LLC | | 2877 NODULAR DR | | | | SAGINAW | MI | 48601 | |
| BAY SHORE FLUID POWER | | 3701 GOVERNMENT BLVD | | | | MOBILE | AL | 36693 | |
| BAY SHORE FLUID POWER INC | | 3701 GOVERNMENT BLVD | | | | MOBILE | AL | 36693-430 | |
| BAY STATE POLYMER DISTRIBUTION | | 27540 DETROIT RD STE 102 | | | | WESTLAKE | OH | 44145 | |
| BAY STATE POLYMER DISTRIBUTION | | PO BOX 40055 | | | | BAY VILLAGE | OH | 44140 | |
| BAY STATE POLYMER DISTRIBUTION INC | | 27540 DETROIT RD STE 102 | | | | CLEVELAND | OH | 44145 | |
| BAY STREET GARAGE LTD | | DOVEDSWELL ST | POBOX N 3916 | | | NASSAU | | | BAHAMAS |
| BAY UNITED MOTORS | | 4353 E WILDER RD | | | | BAY CITY | MI | 48706 | |
| BAY UNITED MOTORS INC | | 4353 E WILDER RD | | | | BAY CITY | MI | 48706 | |
| BAY UNITED MOTORS INC EFT | | 4353 E WILDER RD | | | | BAY CITY | MI | 48706 | |
| BAY VALLEY ANIMAL HOSPITAL | | 6015 W SIDE SAGINAW RD | | | | BAY CITY | MI | 48706 | |
| BAY VALLEY HOTEL & RESORT | | 2470 OLD BRIDGE RD | | | | BAY CITY | MI | 48706 | |
| BAY VALLEY HOTEL AND RESORT | | 2470 OLD BRIDGE RD | | | | BAY CITY | MI | 48706 | |
| BAY VALLEY INVESTMENT CASTING | | INC | 1460 AGRICOLA DR | | | SAGINAW | MI | 48604 | |
| BAY VALLEY INVESTMENT CASTINGS | | 1460 AGRICOLA DR | | | | SAGINAW | MI | 48604 | |
| BAY VIEW BANK | | PO BOX 7317 | | | | SAN FRANCISCO | CA | 94120 | |
| BAY VIEW FUNDING | | ASSIGNEE FOUR WAY CIMMCTNS LTD | PO BOX 881774 | | | SAN FRANCISCO | CA | 94188-1774 | |
| BAY VOLTEX | | 1064 WOODLAND AVE STE K | | | | MODESTO | CA | 95351 | |
| BAY VOLTEX CORP | | 1064 WOODLAND AVE STE K | | | | MODESTO | CA | 95351 | |
| BAY WOOD PRODUCTS | | 22640 CO RD 64 | | | | ROBERTSDALE | AL | 36567 | |
| BAYBECK MICHAEL | | 114 GOETZ ST | | | | SAGINAW | MI | 48602-3058 | |
| BAYBECK MICHAEL T | | 7177 BELL RD | | | | BIRCH RUN | MI | 48415-9093 | |
| BAYER CORP | | 100 BAYER RD BLDG 4 | | | | PITTSBURGH | PA | 15205 | |
| BAYER CORP | | 100 BAYER RD | | | | PITTSBURGH | PA | 15205-974 | |
| BAYER CORP | | 1111 ONEILL DR SE NEWARK | | | | HEBRON | PA | 43025-9660 | |
| BAYER CORP | | 200 BALLARDVILLE ST | INDUSTRIAL PK | | | WILMINGTON | MA | 01887 | |
| BAYER CORP | | AGFA | 2150 FRONTAGE RD | | | DES PLAINES | IL | 60018 | |
| BAYER CORP | | AGFA DIV | 55 CONCORD ST | | | NORTH READING | MA | 01864 | |
| BAYER CORP | | HENNECKE MACHINERY GROUP | PARK DR AT MAYVIEW RD | | | LAWRENCE | PA | 15055 | |
| BAYER CORP | | MOBAY RD BLDG 14 | | | | PITTSBURGH | PA | 15205 | |
| BAYER CORP | | POLYTOWN | 8500 W BAY RD | | | BAYTOWN | TX | 15205 | |
| BAYER CORP | | POLYMERS DIV | 100 BAYER RD BLDG 16 | | | PITTSBURGH | PA | 15205-0741 | |
| BAYER CORP | | POLYSAR RUBBER DIV | 3050 W MARKET ST | | | FAIRLAWN | OH | 44333-3609 | |
| BAYER CORP | | RTE 2 N | | | | NEW MARTINSVILLE | WV | 26155 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAYER CORP | | PO BOX 223105 | | | | PITTSBURGH | PA | 15251-2105 | |
| BAYER CORPORATION LLC EFT | | FMLY MILES INC MOBAY CORP | 100 BAYER RD | | | PITTSBURGH | PA | 15205-9741 | |
| BAYER CROPSCIENCE INC AS SUCCESSOR TO RHONE POULENC AG COMPANY INC | | 2 TW ALEXANDER DR | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| BAYER CROPSCIENCE INC AS SUCCESSOR TO RHONE POULENC AG COMPANY INC | | 2 TW ALEXANDER DR | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| BAYER CROPSCIENCE INC SUCCESSOR TO AMCHEM PRODUCTS INC | | | | | | | | | |
| BAYER CROPSCIENCE INC SUCCESSOR TO AMCHEM PRODUCTS INC | | | | | | | | | |
| BAYER CROPSCIENCE INC SUCCESSOR TO AMCHEM PRODUCTS INC | C/O LOCKE REYNOLDS LLP | MICHAEL A BERGIN | 201 N ILLINOIS ST | STE 1000 | | INDIANAPOLIS | IN | 46244-0961 | |
| BAYER CROPSCIENCE INC SUCCESSOR TO RHONE POULENC AG COMPANY INC | | 2 TW ALEXANDER DR | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| BAYER CROPSCIENCE INC SUCCESSOR TO RHONE POULENC AG COMPANY INC | | 2 TW ALEXANDER DR | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| BAYER DEAN | | 5217 KNOLLWOOD LN | | | | ANDERSON | IN | 46011 | |
| BAYER DONALD | | 103 CEDAR POINT RD | | | | SANDUSKY | OH | 44870 | |
| BAYER DOROTHIE | | 5516 BRIDGE TRAIL WEST | | | | COMMERCE TWP | MI | 48382 | |
| BAYER MATERIALSCIENCE LLC | | 100 BAYER RD | | | | PITTSBURG | PA | 15205 | |
| BAYER MATERIALSCIENCE LLC | | 2401 E WALTON BLVD | | | | AUBURN HILLS | MI | 48326-1967 | |
| BAYER MATERIALSCIENCE LLC | LINDA VESCO DIVISION CREDIT MGR | 100 BAYER RD | | | | PITTSBURGH | PA | 15205-9741 | |
| BAYER SARAH | | 103 CEDAR POINT RD | | | | SANDUSKY | OH | 44870 | |
| BAYER, DOROTHEE A R | | 5516 BRIDGE TRAIL WEST | | | | COMMERCE TWP | MI | 48382 | |
| BAYERISCHE MOTOREN WERKE | | AKTIENGESELLSCHAFT | HERBERT QUANDT ALLEE | | | REGENSBURG | | 93055 | GERMANY |
| BAYERISCHE MOTOREN WERKE | | AKTIENGESELLSCHAFT | | | | MUENCHEN | | 80788 | GERMANY |
| BAYERISCHE MOTOREN WERKE | | DEPT FF 15 | POSTFACH 400240 | | | D 80788 MUENCHEN | | | GERMANY |
| BAYERISCHE MOTOREN WERKE | ACCOUNTS PAYABLE | POSTFACH 400240 | | | | MUENCHEN | DE | 80788 | GERMANY |
| BAYERISCHE MOTOREN WERKE AG | | DEPT FC 15 K | | | | MUENCHEN | | 80788 | GERMANY |
| BAYERISCHE MOTOREN WERKE AG | ASTRID GLASSI | DEPT FF 20 | PETUELRING 130 | | | MUENCHEN | | D-80788 | GERMANY |
| BAYERN INVEST KAPITALANLAGEGESELLSCHAFT MBH | HR KARL HEINZ VOLK | MAX JOSEPH STRASSE 6 | | | | MUNICH | | 80333 | GERMANY |
| BAYES ANGELA | | 540 BOOKWALTER DR | | | | NEW CARLISLE | OH | 45344 | |
| BAYES JR JACK | | 4733 ANNHURST RD | | | | COLUMBUS | OH | 43228-1338 | |
| BAYK LISA | | 628 TYROR AVE | | | | RIVERSIDE | OH | 45404 | |
| BAYES ROY | | 540 BOOKWALTER AVE | | | | NEW CARLISLE | OH | 45344 | |
| BAYETE KWASI | | 278 BURGESS AVE | | | | DAYTON | OH | 45415 | |
| BAYLESS DAVID ALLEN | | 344 FIRST ST | | | | NORTHVILLE | MI | 48167 | |
| BAYLESS PHILLIP | | 13878 ANDERSON RD | | | | WILMINGTON | OH | 45177 | |
| BAYLESS RAMON D | | 1900 E 750 S | | | | FAIRMOUNT | IN | 46928-9208 | |
| BAYLOR UNIVERSITY | | OFFICE OF BAYLOR ACADEMIC 17879 LAKETON AVE | SCHOLARSHIPS AND FINANCIAL AID | PO BOX 97028 | | WACO | TX | 76798-7028 | |
| BAYNE DEBRA | | | | | | CASNOVIA | MI | 49316 | |
| BAYONNE BARREL ADMINISTRATIVE FUND | | FUND | | PO BOX 1980 | | MORRISTOWN | NJ | 07962 | |
| BAYONNE BARREL ADMINISTRATIVE FUND | | C/O DAVID SCHNEIDER | C O DAVID SCHNEIDER | | | MORRISTOWN | NJ | 07962 | |
| BAYOU CITY PACKAGING | | PO BOX 201682 | PO BOX 1980 | | | DALLAS | TX | 75320 | |
| BAYOU CITY PACKAGING CORPORATI | STEVEN MAYER | 2830 PRODUCE ROW | | | | HOUSTON | TX | 77023 | |
| BAYOU CITY PACKAGING CORPORATI | JEFF BRANDES/TERRY P | PO BOX 201682 | | | | DALLAS | TX | 75320-1682 | |
| BAYOU CITY PACKAGING CORPORATI | JEFF BRANDES/TERRY P | 2830 PRODUCE ROW | | | | HOUSTON | TX | 77023 | |
| BAYS OLIVA | TERESA WILLIAMS | 705 MICHIGAN AVE | | | | ADRIAN | MI | 49221 | |
| BAYS ROBBIN | | 705 MICHIGAN AVE | | | | ADRIAN | MI | 49221 | |
| BAYSHORE INTERNATIONAL TRUCKS | | 24353 CLAWITER RD | | | | HAYWARD | CA | 94545-2217 | |
| BAYSHORE INTERNATIONAL TRUCKS | | 35 N AMPHLETT BLVD | | | | SAN MATEO | CA | 94401-2999 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BAYSHORE STEEL 1 | | 6108 HELENWOOD DR | | | | ROMBERT PK | CA | 94928-2077 | |
| BAY T THERESA | | 1126 ISLAND WOODS DR | | | | INDIANAPOLIS | IN | 46220 | |
| BAYTECH INDUSTRIES INC | | 820 BRIDGEVIEW NORTH | | | | SAGINAW | MI | 48604 | |
| BAYTECH INDUSTRIES INC | | 820 BRIDGEVIEW N | | | | SAGINAW | MI | 48604 | |
| BAYVIEW ELECTRONICS INTERNATO | | 1831 N UNIVERSITY DR | | | | CORAL SPRINGS | FL | 33071 | |
| BAYVIEW ELECTRONICS INTL INC | | 1831 UNIVERSITY DR | | | | CORAL SPRINGS | FL | 33071 | |
| BAYVIEW TECHNOLOGY GROUP LLC | ARNOLD TINTER | 6810 BROADWAY UNIT C | | | | DENVER | CO | 80221-2849 | |
| BAYVIEW TECHNOLOGY GROUP LLC | C/O COOPER LARSEN | GARY L COOPER | 151 NORTH 3RD AVE STE 210 | PO BOX 4229 | | POCATELLO | ID | 83205 | |
| BAYVIEW TECHNOLOGY GROUP LLC | C/O COOPER LARSEN | GARY L COOPER | 151 NORTH 3RD AVE STE 210 | PO BOX 4229 | | POCATELLO | ID | 83205 | |
| BAYVIEW TECHNOLOGY GROUP LLC | C/O COOPER LARSEN | GARY L COOPER | 151 NORTH 3RD AVE STE 210 | PO BOX 4229 | | POCATELLO | ID | 83205 | |
| BAYVIEW TECHNOLOGY GROUP LLC | C/O COOPER LARSEN | GARY L COOPER | 151 NORTH 3RD AVE STE 210 | PO BOX 4229 | | POCATELLO | ID | 83205 | |
| BAZ RIAD K | | 2303 STATE ST | | | | SAGINAW | MI | 48602-3964 | |
| BAZ RIAD K | | 2303 STATE ST | | | | SAGINAW | MI | 48602-3964 | |
| BAZ RIAD K | | 2303 STATE ST | | | | SAGINAW | MI | 48602-3964 | |
| BAZAN SCOTT | | 3862 32ND ST | | | | HAMILTON | OH | 48419-9553 | |
| BAZAR WILLIAM | | 1570 ARLINGTON | | | | WARREN | OH | 44483 | |
| BAZEMORE LORETTA | | 1192 RIVER FOREST DR | | | | FLINT | MI | 44484 | |
| BAZEMORE LORETTA F | | 1192 RIVER FOREST DR | | | | FLINT | MI | 48532-2805 | |
| BAZETTA TOWNSHIP | | ZONING DEPARTMENT | | | | CORTLAND | OH | 44410 | |
| BAZZ HOUSTON COMPANY | CECILIA RODRIGUEZ | 12700 WESTERN AVE | | | | GARDEN GROVE | CA | 92841-0000 | |
| BAZZELLI LISA | | 116 MULLIGAN COVE | | | | FLORENCE | MS | 39073 | |
| BB & T BANKCARD CORPORATION | | PO BOX 200 | ACCT 5847 | | | WILSON | NC | 27894-0200 | |
| BB & T BANKCARD CORPORATION | | PO BOX 200 | ACCT 9774 | | | WILSON | NC | 27894-0200 | |
| BB HOLDINGS LIMITED | | 60 MARKET SQUARE | | | | BELIZE CITY | | | BZ |
| BB87 CLEANING CORPORATION | | 5130 PRIORITY PLZA BLVD | | | | CHARLOTTE | NC | 28231 | |
| BB87 MCPHAIL BRAY INSURANCE | | PO BOX 11148 | | | | CHARLOTTE | NC | 28220-1148 | |
| BBC INDUSTRIES INC | | 5 CAPPER DR | | | | PACIFIC | MO | 63069-3603 | |
| BBC PUMP AND EQUIPMENT CO I | | 1125 W 16TH ST | | | | INDIANAPOLIS | IN | 46222-0098 | |
| BBCACCTPAYABLE POST ROOM | | VILLIERS HOUSE | HAVEN GREEN | | | EALING LONDON | | W5 2PA | UNITED KINGDOM |
| BBI ENTERPRISES GROUP INC | | 106 MCMASTER AVE | | | | AJAX | ON | L1S 2E7 | CANADA |
| BBI ENTERPRISES GROUP INC | | 36800 WOODWARD AVE STE 200 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BBI ENTERPRISES INC | | 106 MCMASTER AVE | | | | AJAX | ON | L1S 2E7 | CANADA |
| BBI ENTERPRISES INC EFT | | 36800 WOODWARD AVE STE 220 | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BBI ENTERPRISES INC EFT | | 13370 BARRY | | | | HOLLAND | MI | 49422 | |
| BBI ENTERPRISES LF | | 36800 WOODWARD AVE STE 220 | | | | BLOOMFIELD HILLS | MI | | |
| BBI ENTERPRISES LP | | 36800 GALLERIA OFC CTR | STE 103 | | | SOUTHFIELD | MI | 48034-8473 | |
| BBK HOLDING COMPANY, INC | | 300 GALLERIA OFFICE CENTRE | | | | SOUTHFIELD | MI | 48034 | |
| BBK LTD | | 300 GALLERIA OFFICE CENTRE STE103 | | | | SOUTHFIELD | MI | 48034 | |
| BBK LTD | | | 300 GALLERIA OFFICE | | | SOUTHFIELD | MI | 48034 | |
| BBK LTD | | STE 103 | CENTRE | | | SOUTHFIELD | MI | 48034 | |
| BBK LTD EFT | | 300 GALLERIA OFFICENTRE | STE 103 | | | SOUTHFIELD | MI | 48034 | |
| BBK LTD EFT | | 300 GALLERIA OFFICENTRE | STE 103 | | | SOUTHFIELD | MI | 48034 | |
| BBK LTD EFT | | ITF DELPHI FOR AMHERST | 300 GALLERIA OFFICENTRE STE 103 | | | SOUTHFIELD | MI | 48034 | |
| BBK LTD ITF DELPHI FOR AMHERST | | INJECTION MOLDING | 300 GALLERIA OFFICENTRE 103 | | | SOUTHFIELD | MI | 48034 | |
| BBK LTD ITF DELPHI FOR AMHERST | | INJECTION MOLDING | | | | SOUTHFIELD | MI | 48034 | |
| BBL ENVIRONMENTAL SERVICES INC | | PO BOX 66 | | | | SYRACUSE | NY | 13214-0066 | |
| BBS ENGINEERING INC | | BOILER & BURNER SYSTEMS | 1130 CONGRESS AVE STE C | | | CINCINNATI | OH | 45246 | |
| BBT TRANSPORT | | 7055 CHAMBERSBURG RD | | | | DAYTON | OH | 45424 | |
| BBT TRANSPORT | | 7055 CHAMBERSBURG RD | | | | HUBER HEIGHTS | OH | 45424 | |
| BBT TRANSPORT | | BBT TRUCKING | 7055 CHAMBERSBURG RD | | | HUBER HEIGHTS | OH | 45424 | |
| BC AUTOMATION | | PO BOX 15976 | | | | PORT ELIZABETH | | 06011 | SOUTH AFRICA |
| BC AUTOMATION TRUST | | 167 HAUPT ST | SIDWELL PORT ELIZABETH | | | PORT ELIZABETH | | | SOUTH AFRICA |
| BC BG METRO REGIONAL SALES | | OFFICE OF HMO ILLINOIS DIV121E | 1515 W 22ND ST | | | OAK BROOK | IL | 60521-0226 | |
| BC COMPONENTS | | 11550 N MERIDIAN ST | | | | CARMEL | IN | 46032 | |
| BC COMPONENTS INC | | 607-1 SAINT ANDREWS DR | | | | COLUMBIA | SC | 29212 | |
| BC COMPONENTS INC | | C/O BEAR MARKETING | 6910 TREELINE DR UNIT A | | | BRECKSVILLE | OH | 44141 | |
| BC COMPONENTS INC | | PO BOX 2643 | | | | ATLANTA | GA | 30784-2643 | |
| BC COMPONENTS INC | | VISHAY AMERICA INC | 630 CLERMONT LAKES CT | | | LEXINGTON | SC | 29073-3554 | |
| BC COMPONENTS INC | DAVE KRUTEK | 3060 ROYAL BLVD SOUTH | STE 205 | | | ALPHARETTA | GA | 30022 | |
| BC ENGINEERING | BILL GIGLIO | 4417 KITTY LN | | | | BATAVIA | OH | 45103 | |
| BC INTERIORS | SUSAN HELLER | 1930 CENTRAL AVE | | | | BOULDER | CO | 80301 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BCI TECH INC | BRUCE RICHARDSON | 2100 DELAWARE AVE | | | | SANTA CRUZ | CA | 95060 | |
| BCBS OF KANSAS CITYBLUE CARE HMO | | 2301 MAIN ST | 5TH FL | | | KANSAS CITY | MO | 64108-2442 | |
| BCBS OF WESTERN NYCOMMUNITY BLUE | BRENT WEHMEYER | 1901 MAIN ST | | | | BUFFALO | NY | 14240-0080 | |
| BCC GROUNDWATER ADMIN ACCOUNT | PAUL VALLEY | C/O NORMAN BERNSTEIN | 2000 M ST NW STE 745 | | | WASHINGTON | DC | 20036 | |
| BCC GROUNDWATER ADMIN ACCOUNT C O NORMAN BERNSTEIN | | 2000 M ST NW STE 745 | | | | WASHINGTON | DC | 20036 | |
| BCC PRODUCTS INC | | PO BOX 327 | | | | FRANKLIN | IN | 46131 | |
| BCCB INC | | AUDUBON SALES & SERVICES | 850 PENNSYLVANIA BLVD | | | FEASTERVILLE | PA | 19053-7814 | |
| BCCB INC | | T A AUDUBON SALES & SERVICE | 850 PENNSYLVANIA BLVD | | | FEASTERVILLE | PA | 19053 | |
| BCCB INC T A AUDUBON SALES AND SERVICE | | 850 PENNSYLVANIA BLVD | | | | FEASTERVILLE | PA | 19053 | |
| BCD DESIGN | | 1601 MARYS AVE | | | | PITTSBURGH | PA | 15215 | |
| BCE INC | | 1000 RUE DE LA GAUCHETIERE O 3700 | | | | MONTREAL | PQ | H3B 4Y7 | CANADA |
| BCGDA | | PO BOX 1040 | | | | ROBERTSDALE | AL | 36567 | |
| BCI | | 6125 EXECUTIVE DR E | | | | WESTLAND | MI | 48185-1932 | |
| BCI COLLET INC | | 6125 EXECUTIVE DR EAST | | | | WESTLAND | MI | 48185 | |
| BCI COLLET INC | SHARON SWINTON | 6125 EXECUTIVE DR E | PO BOX 85718 | | | WESTLAND | MI | 48185 | |
| BCI COLLET INC EFT | | 6125 EXECUTIVE DR EAST | | | | WESTLAND | MI | 48185 | |
| BCI BUSINESS CREDIT LEASING | | INC | 115 W COLLEGE DR | | | MARSHALL | MN | 56258 | |
| BCL BUSINESS CREDIT LEASING INC | | PO BOX 5179 | | | | SIOUX FALLS | SD | 57117 | |
| BCM CONTROLS INC | | DIV OF THE BCMU GROUP | 11160 PERRY HWY | | | WEXFORD | PA | 15090 | |
| BCM CONTROLS INC | | PO BOX 336 | | | | WEXFORD | PA | 15090 | |
| BCN OF MID MICHIGAN EFT | | 25296 TELEGRAPH RD | PO BOX 5043 | | | SOUTHFIELD | MI | 48086-5043 | |
| BCN TECHNICAL SERVICES INC | | 1004 E STATE ST | | | | HASTINGS | MI | 49058 | |
| BCP WHEELABRATOR | | 1219 CORPORATE DR | | | | BURLINGTON | ON | 0L7L - 5V5 | CANADA |
| BCP WHEELABRATOR | | 1219 CORPORATE DR | | | | BURLINGTON | ON | L7L 5V5 | CANADA |
| BCPS PARTNERS INC | | TMS DISTRIBUTION INC | 7860 E BERRY PL STE 110 | | | GREENWOOD VILLAGE | CO | 80111 | |
| BCS | | 14710 LITHE RD | | | | HOUSTON | TX | 77039 | |
| BCS | | PO BOX 41022 | | | | LOS ANGELES | CA | 90074-1322 | |
| BCS METAL PREP LLC | | 5800 STERLING AVE | RMT CHG 11 12 04 AH | | | MAPLE HEIGHTS | OH | 44137 | |
| BCS METAL PREP LLC | | PO BOX 1000 | DEPT 547 | | | MEMPHIS | TN | 38148 | |
| BCSHRM | | PO BOX 2382 | | | | ROBERTSDALE | AL | 36567-2382 | |
| BD & S SERVICES INC | | 398 W CLAIBORNE ST | | | | MONROEVILLE | AL | 36460 | |
| BD 34TH PROPERTIES INC | | 2200 E RIVER RD 115 | 20 CALLE ENCANTO | | | TUSCON | AZ | 85706 | |
| BD 34TH PROPERTIES INC | | 860847000 | | | | TUSCON | AZ | 85716 | |
| BD ELECTRICAL INC | | 10766 PLAZA DR | | | | WHITMORE LAKE | MI | 48189 | |
| BD OF ED SOUTH WESTERN CITY SCH DST | TREASURER | 3805 MARLANE DR | | | | GROVE CITY | OH | 43123 | |
| BDI | | PO BOX 718 | | | | YOUNGSTOWN | OH | 44501 | |
| BDI REAL ESTATE INVESTMENTS | | PO BOX 8128 | | | | YOUNGSTOWN | OH | 44505 | |
| BDO SEIDMAN LLP | | 755 W BIG BEAVER STE 1900 | | | | TROY | MI | 48084 | |
| BDO SEIDMAN LLP | | CORR NM 12 16 04 CP | 755 W BIG BEAVER STE 1900 | | | TROY | MI | 48084 | |
| BEABOUT SUSAN | | 3656 CHECKERED TAVERN RD | | | | LOCKPORT | NY | 14094 | |
| BEABOUT SUSAN C | | 3656 CHECKERED TAVERN RD | | | | LOCKPORT | NY | 14094 | |
| BEACH ANDREW | | 509 W HOOVER | | | | ANN ARBOR | MI | 48103 | |
| BEACH ASSOCIATES | | 340 JACK DR | | | | COCOA BEACH | FL | 32931 | |
| BEACH DARRYL | | 5257 WOODCREEK RD | | | | TROTWOOD | OH | 45426 | |
| BEACH DONALD | | 7064 E 64TH ST | | | | CHASE | MI | 49623-7703 | |
| BEACH DYNAMICS INC | | 228 MILL ST | | | | MILFORD | MI | 48150 | |
| BEACH DYNAMICS INC | | 228 MILL ST STE 103 | | | | MILFORD | MI | 48150 | |
| BEACH II BERNARD | | 5315 CLINTON MACON RD | | | | CLINTON | MI | 49236 | |
| BEACH JEANE R | | 3468 MILLAR RD | | | | CORTLAND | OH | 44410-9452 | |
| BEACH JEFFERY | | 3401 STOCK CT | | | | ADRIAN | MI | 49221 | |
| BEACH JOHN | | 2555 WORTHINGTON DR | | | | TROY | MI | 45373 | |
| BEACH JONATHAN | | 6324 EMERALD LAKE DR | | | | TROY | MI | 48085 | |
| BEACH LONNIE | | 1435 W GRAND AVE | | | | DAYTON | OH | 45407-2037 | |
| BEACH MANUFACTURING | | 118 HAMPTON RD | | | | DONNELSVILLE | OH | 45324 | |
| BEACH MANUFACTURING | | 118 HAMPTON RD | | | | DONNELSVILLE | OH | 45324 | |
| BEACH MANUFACTURING | | 118 HAMPTON RD | | | | DONNELSVILLE | OH | 45324 | |
| BEACH MANUFACTURING CO | ACCOUNTS PAYABLE | 118 HAMPTON RD | | | | DONNELSVILLE | OH | 45319 | |
| BEACH MARK | | 8500 N CR 190 W | | | | LUDGENE | IN | 46950 | |
| BEACH MFG CO    EFT | | PO BOX 729 | | | | DONNELSVILLE | OH | 45919 | |
| BEACH MILTON | | 1605 LINDENWOOD LN | | | | KOKOMO | IN | 46902 | |
| BEACH MOLD & TOOL | SHARON | 999 PROGRESS BLVD | PO BOX 1450 | | | NEW ALBANY | IN | 47151 | |
| BEACH MOLD & TOOL | SHARON KIRCHGESSNER | NW5112 | | | | ST PAUL | MN | 554485-5112 | |

Page 366 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEACH MOLD & TOOL INC | JAY CLUTTS | 999 PROGRESS BLVD | 999 PROGRESS BLVD | | | NEW ALBANY | IN | 47150 | |
| BEACH MOLD & TOOL INC | KENT SHORTRIDGE | PO BOX 227 | | | | NEW ALBANY | IN | 47150 | |
| BEACH RANDY | | 5330 E 300 S | | | | KOKOMO | IN | 46902 | |
| BEACH TIMOTHY | | 3570 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| BEACH ANDREW A | | 509 W HOOVER | | | | ANN ARBOR | MI | 48103 | |
| BEACH MARK A | | 8860 N CR 150 W | | | | LUCERNE | IN | 46950 | |
| BEACH TIMOTHY D | | 3570 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| BEACHAM DIANNA | | 1584 HWY 51 NE | | | | BROOKHAVEN | MS | 39601 | |
| BEACKAWN INC | | 2777 HOOVER RD | | | | WARREN | MI | 48089 | |
| BEACKLER JAMES | | 893 DANA ST NE | | | | WARREN | OH | 44483-3913 | |
| BEACKLER ROBERT | | 408 GREGORY CT | | | | LEBANON | OH | 45036 | |
| BEACHWOOD GULF AUTO CTR | SANDIE | 10 ROUTE 9 SOUTH | | | | BAYVILLE | NJ | 08721 | |
| BEACHY JODI | | 148 CHAPEL HILL DR N | | | | WARREN | OH | 44483 | |
| BEACON DYNAMICS | | 3159 SCHRADER RD | 3159 SCHRADER RD | | | DOVER | OH | 44621 | |
| BEACON DYNAMICS | | PICATINNY TECH INNOV CTR | | | | DOVER | NJ | 078015735 | |
| BEACON HILL APARTMENTS | | 2617 BEACON HILL DR | | | | AUBURN HILLS | MI | 48326 | |
| BEACON OFFICE EQUIPMENT INC | | 4931 B S MINGO | | | | TULSA | OK | 74146 | |
| BEACON PROPERTIES LP C O | | C/O BEACON MGMT CO | 65 WILLIAM ST | | | WELLESSLEY | MA | 02181 | |
| BEACON PROPERTIES LP C O | | 65 WILLIAM ST | | | | WELLESSLEY | MA | 02181 | |
| BEACON MGMT CO | | 19 WELLS RD | | | | NEW MILFORD | CT | 067760787 | |
| BEACON REEL CO | | PO BOX 787 | | | | NEW MILFORD | CT | 067760787 | |
| BEACON REEL CO | | 10719 MOUNT ELLIOTT | | | | DETROIT | MI | 48234 | |
| BEACON SIGN CO | | FAIRMONT SIGN COMPANY | PO BOX 1593 | | | WARREN | MI | 48090-1593 | |
| BEACON SIGN COMPANY | | PO BOX 1593 | | | | WARREN | MI | 48090-1593 | |
| BEACON SIGN COMPANY | | 252 S SHERIDAN | | | | TULSA | OK | 74129 | |
| BEACON TAMP & SEAL CO | | 407 SOUTH 6TH ST | | | | GADSDEN | AL | 35901 | |
| BEACRAFT GLEN | | BEAD INDUSTRIES INC | PO BOX K | | | BRIDGEPORT | CT | 06605 | |
| BEAD CHAIN MFG CO | | 11 CASCADE BLVD | | | | MILFORD | CT | 06460 | |
| BEAD INDUSTRIES INC | | BEAD CHAIN MFG CO | PO BOX K | | | BRIDGEPORT | CT | 06605 | |
| BEAD INDUSTRIES INC EFT | | 3856 NORTH HARTFORD | | | | SAGINAW | MI | 48603 | |
| BEADLE ALAN M | | 100 IDA DR | | | | KOKOMO | IN | 46901 | |
| BEADIE DAVID | | 2351 CITADEL DR NE | | | | KOKOMO | IN | 46901 | |
| BEADLE ALAN J | | 3856 NORTH HARTFORD | | | | SAGINAW | MI | 48603 | |
| BEADLE ALAN | | 1540 SHEFFIELD | | | | SAGINAW | MI | 48603 | |
| BEADNELL TIMOTHY | | PO BOX 578 | | | | WARRENSBURG | NY | 12885 | |
| BEAGLE CHRISTINA | | 4456 CADDINGTON ST | | | | ENON | OH | 45323 | |
| BEAGLE GERALD E | | 8583 BAYBERRY DR NE | | | | WARREN | OH | 44484-1610 | |
| BEAG INTERNATIONAL INC | | 114 ABACUS DR | | | | BRAMPTON | ON | L6T 5B7 | CANADA |
| BEAKAS JASON | | 2460 QUARRY LAKE DR | | | | COLUMBUS | OH | 43204 | |
| BEAKMAN PAUL M | | PO BOX 835 | | | | RANSOMVILLE | NY | 14131-0535 | |
| BEAL ALLEN | | 932 WARBURTON DR | | | | TROTWOOD | OH | 45426-2236 | |
| BEAL CLAUDE | | 218 GRANADA AVE | APT H | | | YOUNGSTOWN | OH | 44504-1819 | |
| BEAL DALE | | 3127 MATTHEW DR | | | | KOKOMO | IN | 46902 | |
| BEAL TAMI | | 209 PALACE AVE | | | | RAINBOW CITY | AL | 35906 | |
| BEAL TERESA | | PO BOX 653 | | | | MC COMB | OH | 45858-0653 | |
| BEAL DALE A | | 3127 MATTHEW DR | APT H | | | KOKOMO | IN | 46902 | |
| BEAL BRYAN | | 6888 ROGERS AVE | | | | CLARE | MI | 48617-9786 | |
| BEALE MARKCUS | | 4923 ALLUMS AVE | | | | NORTHPORT | AL | 35473 | |
| BEALE TERRANCE | | 5240 NW NICHWANA COURT | | | | PORTLAND | OR | 97229 | |
| BEALE VERLANDA | | 4271 LINDA ST | | | | JACKSON | MS | 39209 | |
| BEALINE SERVICE COMPANY INC | | 9717 CHEMICAL RD | | | | PASADENA | TX | 77507 | |
| BEALINE SERVICE COMPANY INC | | 9717 CHEMICAL RD | | | | PASADENA | TX | 77507 | |
| BEALINE SERVICE COMPANY INC | | 9717 CHEMICAL RD | | | | PASADENA | TX | 77507 | |
| BEALL AMANDA | | 1046 BROOME RD | | | | WESSON | MS | 39191 | |
| BEALL CHRIS | | 8765 W 300 S | | | | RUSSIAVILLE | IN | 46979 | |
| BEALL JANITA | | 4029 COLTER DR | | | | KOKOMO | IN | 46902-4487 | |
| BEALL TRAILERS OF CA | ACCOUNTS PAYABLE | 1301 SOUTH AVE | | | | TURLOCK | CA | 95380-5108 | |
| BEALL CHRIS A | | 8705 W 300 S | | | | RUSSIAVILLE | IN | 46979 | |
| BEALS CAROL | | 2920 BURR ST | | | | GARY | IN | 44407-0000 | |
| BEALS THOMAS | | 824 S WASHINGTON ST | | | | KOKOMO | IN | 46901-5308 | |
| BEALS WENDELL | | 708 SCARLET CT | | | | GREENTOWN | IN | 46936 | |
| BEALS THOMAS WILLIAM | | 4313 W 100 N | | | | KOKOMO | IN | 46901 | |
| BEAM DEBRAH | | 1499 S VASSAR RD | | | | DAVISON | MI | 48423 | |
| BEAM DESIGNS | | 4550 DONOVAN WAY STE 110 | | | | N LAS VEGAS | NV | 89081-4500 | |
| BEAM MARY A | | 712 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| BEAM MICHAEL S | | 120 PEPERWOOD PL | | | | UNION | OH | 45322-3430 | |
| BEAM ROBERT | | 201 N SAGINAW | PMB 232 | | | MIDLAND | MI | 48640 | |
| BEAM THOMAS | | 514 ASH ST | | | | GREENVILLE | OH | 45331 | |
| BEAM, JUSTIN W | | 6021 SOUTH PITCHIN RD | | | | SPRINGFIELD | OH | 45502 | |
| BEAMAR INDUSTRIAL SUPPLY | | 5959 GATEWAY W BLVD STE 420 | | | | EL PASO | TX | 79925 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEAMAR INDUSTRIAL SUPPLY | | BEAMAR TEST & MEASURING SYSTEM | 2150 N CORIA ST | RMT ADD CHG 9 00 TBK LTR | | BROWNSVILLE | TX | 78520 | |
| BEAMAR INDUSTRIAL SUPPLY | | HOLD REL B CATRON 4 98 | 2150 N CORIA ST | | | BROWNSVILLE | TX | 78520 | |
| BEAMAR INDUSTRIAL SUPPLY INC | | 2150 N CORIA ST | | | | BROWNSVILLE | TX | 78520 | |
| BEAMER ADRIENNE | | 3567 FORT MEAD RD | APT 411 | | | LAUREL | MD | 20724 | |
| BEAMER CALVIN | | 2516 S STATE RD | | | | DAVISON | MI | 48423-8601 | |
| BEAMER CHRISTINE | | 7051 RANDEE ST | | | | FLUSHING | MI | 48433 | |
| BEAMER HENRY | | 10181 WEST SHELBY RD | | | | MIDDLEPORT | NY | 14105 | |
| BEAMER HENRY E | | 10181 W SHELBY RD | | | | MIDDLEPORT | NY | 14105-9311 | |
| BEAMER M | | 47 SIMONSWOOD LN | | | | LIVERPOOL | | L33 5XB | UNITED KINGDOM |
| BEAMON JOYCE | | 2405 SHERIDAN | | | | SAGINAW | MI | 48601 | |
| BEAN ANGELA | | 417 OX RUN RD | | | | GADSDEN | AL | 35904 | |
| BEAN CONSUELO | | 618 BURGESS AVE | | | | DAYTON | OH | 45415 | |
| BEAN DEBORAH | | 2796 S 800 E | | | | GREENTOWN | IN | 46936 | |
| BEAN HENRY | | 1239 N FROST DR | | | | SAGINAW | MI | 48638 | |
| BEAN JONATHAN | | 607 HICKORY RIDGE DR | | | | TECUMSEH | MI | 49286 | |
| BEAN LORI | | 332 ASPEN DR | | | | WARREN | OH | 44483 | |
| BEAN LORI | | 332 ASPEN DR | | | | WARREN | OH | 44483 | |
| BEAN MARLENE | | 1820 BRO MOR ST | | | | SAGINAW | MI | 48602-4844 | |
| BEAN MIKE | | 720 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| BEAN PATRICIA A | | 2300 W JUDSON RD | | | | KOKOMO | IN | 46901-1708 | |
| BEAN PATTY S | | 2504 W SYCAMORE ST | | | | KOKOMO | IN | 46901-4033 | |
| BEAN ROBERT | | 285 BEAN RD | | | | HARTSELLE | AL | 35640-5507 | |
| BEAN ROBERT | | PO BOX 715 | | | | LEIGHTON | AL | 35646 | |
| BEAN STEPHEN | | G4691 BEECHER RD | | | | FLINT | MI | 48504 | |
| BEAN TIMOTHY | | 2796 S COUNTY RD 800 E | | | | GREENTOWN | IN | 46936 | |
| BEANE DAVID P | | 4325 ELMHURST | | | | SAGINAW | MI | 48603-2017 | |
| BEANE THEODORE | | 2332 NIAGARA FALLS BLVD | | | | NIAGARA FALLS | NY | 14304 | |
| BEANE THOMAS | | 250 S JACKSON ST PO BX 628 | | | | ANSONIA | OH | 45303 | |
| BEANES EXTREME SCREEN | | 5050 E MAIN ST | | | | BLOOMFIELD | OH | 43103 | |
| BEANOS ON SITE MACHINING | | 375 BROKEN HILLS RD | | | | MASON | OH | 45040 | |
| BEANS KOLARY | | 4640 QUEENS AVE | | | | DAYTON | OH | 45406 | |
| BEANSTALK GROUP | | DRAWER 5724 PO BOX 79001 | | | | DETROIT | MI | 48279-5724 | |
| BEANSTALK GROUP THE | | PROMOTIONAL MERCHANDISE MANAGE | 1501 HALO DR | | | TROY | MI | 48084 | |
| BEAR CARTAGE | | 2940 WEST 36TH ST | | | | CHICAGO | IL | 60632 | |
| BEAR CREEK CAPITAL REAL ESTATE GROUP | | 9549 MONTGOMERY | | | | CINCINNATI | OH | 45242-7258 | |
| BEAR CREEK CAPITAL REAL ESTATE GROUP | | 9549 MONTGOMERY | 3RD FL | | | CINCINNATI | OH | 45242-7258 | |
| BEAR CREEK CAPITAL REAL ESTATE GROUP | | 9549 MONTGOMERY | 3RD FL | | | CINCINNATI | OH | 45242-7258 | |
| BEAR CREEK CAPITAL REAL ESTATE GROUP | | 9549 MONTGOMERY | 3RD FL | | | CINCINNATI | OH | 45242-7258 | |
| BEAR DELIVERY SERVICE INC | | 120 OLD CHURCHMANS RD | | | | NEW CASTLE | DE | 19720-3116 | |
| BEAR JOSEPH | | 4026 NAVAJO AVE | | | | DAYTON | OH | 45424 | |
| BEAR MARKETING INC | | 6910 TREELINE DR UNIT A | | | | BRECKSVILLE | OH | 44141 | |
| BEAR STEARNS & CO INC | | 245 PK AVE 12TH FL | | | | NEW YORK | NY | 10167 | |
| BEAR STEARNS & CO INC | CLEARY GOTTLIEB STEEN & HAMILTON LLP | JAMES L BROMLEY | ONE LIBERTY PLAZA | | | NEW YORK | NY | 10006 | |
| BEAR STEARNS & CO INC | DAVID R KUNEY | SIDLEY AUSTIN LLP | 44 MONTGOMERY ST STE 1010 | 1501 K ST NW | | WASHINGTON | DC | 20005 | |
| BEAR STEARNS & CO INC | SIDLEY AUSTIN LLP | A ROBERT PIETRZAK ANDREW W STERN DANIEL A MCLAUGHLIN DONALD P RENALDO II | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| BEAR STEARNS AND CO INC | GEORGE RAAB KAREN LOCUS CASHIERS DEPT 4TH FL | ONE METROTECH CTR NORTH | | | | BROOKLYN | NY | 11201 | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | BONNIE MACDOUGAL KISTLER | PEPPER HAMILTON LLP | 3000 TWO LOGAN SQ | EIGHTEENTH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | DANIEL V LOGUE | BEAR STEARNS ASSISTANT GENERAL COUNSEL | 155 S LIMERICK RD | | | LIMERICK | PA | 19468-1699 | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | HOGAN & HARTSON LLP | EDWARD C DOLAN | 555 THIRTEENTH ST NW | | | WASHINGTON | DC | 20004 | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | MEYERS LAW GROUP PC | ATTN MERLE C MEYERS | 44 MONTGOMERY ST STE 1010 | | | SAN FRANCISCO | CA | 94104 | |
| BEAR STEARNS INVESTMENT PRODUCTS INC | PEPPER HAMILTON LLP | ATTN FRANCIS J LAWALL & ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STREETS | | PHILADELPHIA | PA | 19103 | |
| BEARCOM | UMICORE AUTOCAT USA INC | 11545 PAGEMILL RD | 2347 COMMERCIAL DR | | | AUBURN HILLS | MI | 48326 | |
| BEARCOM | | PO BOX 200690 | | | | DALLAS | TX | 75243 | |
| BEARCOM | | PO BOX 200690 | | | | DALLAS | TX | 75320-0600 | |
| BEARCOM | | PO BOX 559001 | | | | DALLAS | TX | 75355-9001 | |

Page 368 of 4538

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEARCOM | | 3776 MILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331 | |
| BEARCOM OPERATIONS LP | | 6001 STONINGTON STE 170 | | | | HOUSTON | TX | 77040 | |
| BEARCOM OPERATIONS LP | | 4009 DISTRIBUTION DR STE 200 | | | | GARLAND | TX | 75041-6156 | |
| BEARCOM OPERATIONS LP | | 4009 DISTRIBUTION DR STE 200 | | | | GARLAND | TX | 75041 | |
| BEARD ALEX | | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601-9499 | |
| BEARD ANMONIQUE | | 915 E HAVENS | | | | KOKOMO | IN | 46901 | |
| BEARD BARRY | | 507 WILSON ST | | | | GADSDEN | AL | 35904 | |
| BEARD BARRY | | 507 WILSON ST | | | | GADSDEN | AL | 35904 | |
| BEARD BRENDA | | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601 | |
| BEARD BRENDA | | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601 | |
| BEARD CHERRIE | | 7346 CRYSTAL LAKE DR APT 10 | | | | SWARTZ CREEK | MI | 48473 | |
| BEARD CLEDIS | | 520 KENWOOD AVE | | | | DAYTON | OH | 45406 | |
| BEARD CONNIE | | 3760 MELODY LN | | | | KOKOMO | IN | 46902 | |
| BEARD DOROTHY R | | 1709 N PURDUM | | | | KOKOMO | IN | 46901-2450 | |
| BEARD ETWANDA | | 1507 N DELPHOS ST | | | | KOKOMO | IN | 46901-2535 | |
| BEARD HARRY | | 1507 N DELPHOS ST | | | | KOKOMO | IN | 46901-2535 | |
| BEARD HEATHER | | 5314 N HEMLOCK | | | | MUNCIE | IN | 47304 | |
| BEARD IMPLEMENT COMPANY | BOB | 2295 CITY HWY 123 | | | | ASHLAND | AL | 36251 | |
| BEARD JAMES | | 3540 E 100 S | | | | KOKOMO | IN | 46902 | |
| BEARD JENNIFER | | 507 WILSON ST | | | | GADSDEN | AL | 35904-2241 | |
| BEARD JR CHARLES | | 641 WOODRIDGE DR | | | | TUSCALOOSA | AL | 35406 | |
| BEARD LARRY | | 818 BROADWAY ST | | | | KOKOMO | IN | 46901-3066 | |
| BEARD LLOYD | | 102 SPURLOCK ST | | | | RAINBOW CITY | AL | 35906 | |
| BEARD MICHAEL | | 244 HILL TOP ST | | | | DAVENPORT | FL | 33837 | |
| BEARD MICHAEL J | | 244 HILLTOP ST | | | | DAVENPORT | FL | 33837-9259 | |
| BEARD PAMELA | | 1308 BARBARA DR | | | | FLINT | MI | 48505 | |
| BEARD RICKY | | 8040 SAVANNA TRAIL | | | | COLLIEWAH | TN | 37363-9289 | |
| BEARD TAMMY | | 361 CARMEL NEW HOPE RD | | | | JAYESS | MS | 39641-9346 | |
| BEARD TERESA | | 1609 W MCCLELLAN ST | | | | FLINT | MI | 48504-2500 | |
| BEARD W | | 1207 TRICKHAMBRIDGE RD | | | | BRANDON | MS | 39042 | |
| BEARD WILT TERRI | | 2418 WILLOWDALE DR | | | | BURTON | MI | 48509-1318 | |
| BEARD WILT TERRI | | 2418 WILLOWDALE DR | | | | BURTON | MI | 48509-1318 | |
| BEARD, ANMONIQUE | | 804 E TAYLOR | | | | KOKOMO | IN | 46901 | |
| BEARD, BRENDA | | 163 S AIRPORT RD | | | | SAGINAW | MI | 48601 | |
| BEARD, CATHY | | 1765 WALLACE ST | | | | JACKSON | MS | 39209 | |
| BEARD, CHERI LEE | | 2765 CANOE CIR DR | | | | LAKE ORION | MI | 48360 | |
| BEARD, DIONNA | | 915 E HAVENS ST | | | | KOKOMO | IN | 46901 | |
| BEARD, ETWANDA | | 1507 N DELPHOS ST | | | | KOKOMO | IN | 46901 | |
| BEARD, SHELDON | | 17 W MAIN | | | | PERU | IN | 46970 | |
| BEARDEN DELIVERY SERVICE INC | | PO BOX 320438 | | | | BIRMINGHAM | AL | 35232 | |
| BEARDEN ELIZABETH | | 1946 ANDERSON RD | | | | GADSDEN | AL | 35901 | |
| BEARDEN GARY | | 54 TRAILWOOD LN | | | | GADSDEN | AL | 35901 | |
| BEARDEN GRAHAM | | 117 TAMIL AVE | | | | FLORENCE | AL | 35630 | |
| BEARDS SHEILA | | 4157 WEYMOUTH DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| BEARDSLEE CRAIG | | 2212 W GERMAN RD | | | | BAY CITY | MI | 48708-9663 | |
| BEARDSLEE FAYE | | 2011 CRESTBROOK LN | | | | FLINT | MI | 48507-2202 | |
| BEARDSLEE FAYE E | | 2011 CRESTBROOK LN | | | | FLINT | MI | 48507 | |
| BEARDSLEE KATHLEEN | | 2008 SOUTH GOVER APT 7 | | | | KOKOMO | IN | 46902 | |
| BEARDSLEE KEVIN | | 4170 SEIDEL PL | | | | SAGINAW | MI | 48603-5633 | |
| BEARDSLEE ROBERT J | | 2448 N BOND ST | | | | SAGINAW | MI | 48602-5405 | |
| BEARDSLEE KATHLEEN | | 1228 LAPEER RD | | | | DAVISON | MI | 48423 | |
| BEARDSLEY BILLY | | 5011 VANWAGNEN RD | | | | VASSAR | MI | 48768 | |
| BEARDSLEY CHARLES L | | 130 STRAWBERRY HILL RD | | | | ROCHESTER | NY | 14623-4330 | |
| BEARDSLEY CHAUNCEY | | 520 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402 | |
| BEARDSLEY GARY | | 3103 E WILSON RD | | | | CLIO | MI | 48420 | |
| BEARDSLEY JAMES | | 1924 GREEN MEADOW | | | | SANFORD | MI | 48657 | |
| BEARDSLEY JASON | | 7449 PARADISE DR | | | | GRAND BLANC | MI | 48439-7100 | |
| BEARDSLEY JUDY | | 1177 E HILL RD | | | | GRAND BLANC | MI | 48439 | |
| BEARDSLEY PAMELA | | 4452 AMERICAN HERITAGE RD | | | | GRAND BLANC | MI | 48439-7709 | |
| BEARDSLEY RICHARD | | 2779 ROCK BEACH RD | | | | ROCHESTER | NY | 14617-1314 | |
| BEARDSLEY SANDRA B | | 2001 MUNICH AVE | | | | DAYTON | OH | 45418 | |
| BEARDSLEY SUZANNE | | 7449 PARADISE | | | | GRAND BLANC | MI | 48439-7100 | |
| BEARDSLEY, JUDY | | 13097 WESTSHORE DR | | | | HOUGHTON LAKE | MI | 48629 | |
| BEARE DAVID | | 5944 DIXIE HWY | | | | CLARKSTON | MI | 48346 | |
| BEARER P | | 20102 POLLYANNA DR | | | | LIVONIA | MI | 48152-1275 | |
| BEARER SUSAN | | 1303 PARTRIDGE CT | | | | TECUMSEH | MI | 49286 | |
| BEARGIE PETER | | 1726 SPRING CREEK DR | | | | ROCHESTER HILLS | MI | 48306 | |
| BEARING CONSULTANTS LLC | | 311 LAKEWOOD DR | | | | BUTLER | PA | 16001 | |
| BEARING CONSULTANTS LLC | | 311 LAKEWOOD DR | | | | BUTLER | PA | 16001 | |
| BEARING DISTRIBUTORS | M STEIGERWALD | 1436 CINCINNATI ST | KIRK MORRISON | | | DAYTON | OH | 45401 | |
| BEARING DISTRIBUTORS ILL CORP | | BOX 6128 S | | | | CLEVELAND | OH | 44194 | |
| BEARING DISTRIBUTORS INC | | 1436 CINCINNATI ST | | | | DAYTON | OH | 45408 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEARING DISTRIBUTORS INC | | 1905 WALNUT ST | | | | KANSAS CITY | MO | 64108 | |
| BEARING DISTRIBUTORS INC | | 2028 LEESTOWN RD | | | | LEXINGTON | KY | 40511 | |
| BEARING DISTRIBUTORS INC | | 315 OXFORD AVE | | | | MANSFIELD | OH | 44906 | |
| BEARING DISTRIBUTORS INC | | 430 ANDREWS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| BEARING DISTRIBUTORS INC | | 430 ANDREWS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| BEARING DISTRIBUTORS INC | | 5233 W 137TH ST | | | | CLEVELAND | OH | 44142 | |
| BEARING DISTRIBUTORS INC | | 645 S PK AVE | | | | WARREN | OH | 44483 | |
| BEARING DISTRIBUTORS INC | | 8000 HUB PKY | | | | CLEVELAND | OH | 44125-5731 | |
| BEARING DISTRIBUTORS INC | | BDI | 80 ROCKWOOD PL | | | ROCHESTER | NY | 14610 | |
| BEARING DISTRIBUTORS INC | | COBELCO BEARING DISTRIBUTORS | 1171 W GOODALE BLVD | | | COLUMBUS | OH | 43212 | |
| BEARING DISTRIBUTORS INC | | PO BOX 74069 | | | | CLEVELAND | OH | 44194 | |
| BEARING DISTRIBUTORS INC | | 1387 FAIRPORT RD | | | | FAIRPORT | NY | 14450-2094 | |
| BEARING DISTRIBUTORS INC | | PO BOX 936 | | | | WATERLOO | IA | 50704 | |
| BEARING DISTRIBUTORS INC | ATTN ANDREA MOELLER | ATTN ANDREA MOELLER | PO BOX 936 | | | WATERLOO | IA | 50704 | |
| BEARING DISTRIBUTORS INC | BOB BURGESS | 1090 BLOOM RD | | | | FREMONT | OH | 43420 | |
| BEARING DISTRIBUTORS INC | MIKE | 1436 CINCINNATI ST | PO BOX 761 | | | DAYTON | OH | 45401 | |
| BEARING DISTRIBUTORS INC EFT | | 5322 W 137TH ST | | | | CLEVELAND | OH | 44142-1894 | |
| BEARING DISTRIBUTORS INC EFT | | 8000 HUB PKWY | | | | CLEVELAND | OH | 44125 | |
| BEARING DISTRIBUTORS INC MO | | 8000 HUB PKWY | | | | CLEVELAND | OH | 44125-5731 | |
| BEARING ENGINEERS | MICHELLE RICH | 27 ARGONAUNT | | | | ALISO VIEJO | CA | 92656 | |
| BEARING ENGINEERS | MICHELLE/RICH | 27 ARGONAUNT | | | | ALISO VIEJO | CA | 92656 | |
| BEARING ENGINEERS INC | | 27 ARGONAUT | | | | ALISO VIEJO | CA | 92656 | |
| BEARING ENGINEERS INC | | 27 ARGONAUT | | | | ALISO VIEJO | CA | 92656-0000 | |
| BEARING HEADQUARTERS | CUST SERV | 3199 N SHADELAND | | | | INDIANAPOLIS | IN | 46226 | |
| BEARING HEADQUARTERS | | HEADCO CO | 3199 N SHADELAND AVE | | | INDIANAPOLIS | IN | 46226 | |
| BEARING HEADQUARTERS CO | | | | | | | | | |
| BEARING HEADQUARTERS CO | | PO BOX 6267 | | | | BROADVIEW | IL | 60155-6267 | |
| BEARING SERVICE CO | | 1317 COMMERCE DR NW | | | | DECATUR | AL | 35601 | |
| BEARING SERVICE CO | | 1317 COMMERCE DR NW | | | | DECATUR | AL | 35603 | |
| BEARING SERVICE CO OF PA | | 630 ALPHA DR | | | | PITTSBURGH | PA | 15238 | |
| BEARING SERVICE CO OF PA | | 630 ALPHA DR | 630 ALPHA DR | | | PITTSBURGH | PA | 15238 | |
| BEARING SERVICES LTD | | WESTSIDE IND EST JACKSON ST | UNIT 1 | | | ST HELENS | | WA93AT | UNITED KINGDOM |
| BEARINGS & DRIVES INC | | 106 NE NE | | | | SPARTANBURG | SC | 29303 | |
| BEARINGS & DRIVES INC | | 607 LOWER POPLAR ST | | | | MACON | GA | 31201-3521 | |
| BEARINGS & DRIVES INC | | 607 LOWER POPLAR ST | | | | MACON | GA | 31208 | |
| BEARINGS & SEALS OF EL PASO | | 11155 ROJAS STE A | | | | EL PASO | TX | 79935 | |
| BEARINGS AND DRIVES INC | | PO BOX 4325 | | | | MACON | GA | 31208 | |
| BEARINGS INC SOUTH | KRAIG | 7315 S HOWELL AVE | PO BOX 272 | | | OAK CREEK | WI | 53154 | |
| BEARINGS SPECIALTY CO , INC | | PO BOX 845456 | | | | BOSTON | MA | 02284-5456 | |
| BEAS JOSEPH | | 11803 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901-9718 | |
| BEASLEY ANNITA | | 1309 SANTA BARBARA DR | | | | FLINT | MI | 48504-2065 | |
| BEASLEY D | | 52 ELMER AVE | | | | BUFFALO | NY | 14215-2218 | |
| BEASLEY HOWARD E | | 4888 JOYCE DR | | | | DAYTON | OH | 45439-3126 | |
| BEASLEY JULIANA | | 543 DAYTONA PKWAY APT 11 | | | | DAYTON | OH | 45405 | |
| BEASLEY KAREN | | 3614 WESLEY ST | | | | FLINT | MI | 48505 | |
| BEASLEY KEVIN | | 4051 COOPER RD | | | | GEORGETOWN | MS | 39078 | |
| BEASLEY PAULETTE | | 315 17TH ST S E | | | | ATTALLA | AL | 35954 | |
| BEASLEY RAILROAD CONSTRUCTION | | INC | PO BOX 916 | | | JESUP | GA | 31598 | |
| BEASLEY SAMMY W | | 950 LUDLOW RD | | | | XENIA | OH | 45385-8561 | |
| BEASLEY SHAWANDA | | 1816 N JAMES H MCGHEE BLVD | | | | DAYTON | OH | 45427 | |
| BEASLEY SIDNEY | | RT 2 BOX 26E | | | | WESSON | MS | 39191 | |
| BEASLEY TROY | | 827 MONTICELLO RD | | | | MONTICELLO | MS | 39654 | |
| BEASLEY WANDA | | 2709 FAIRS MILL DR NE | | | | WESSON | MS | 39191 | |
| BEASLEY WINFRED | | 801 WINDING HILLS DR | | | | CLINTON | MS | 39056 | |
| BEASLEY KEVIN | | 4051 COOPER RD | | | | GEORGETOWN | MS | 39078 | |
| BEASLEY MARK | | 1206 19TH AV SW | | | | DECATUR | AL | 35601 | |
| BEASOM WILLIAM | | 7746 RAGLAN DR NE | | | | WARREN | OH | 44484 | |
| BEASOM WILLIAM R | | 7746 RAGLAN DR NE | | | | WARREN | OH | 44484-1434 | |
| BEASON BRANDEN | | 420 MAJESTIC DR | | | | DAYTON | OH | 45427 | |
| BEASON CHARLES E | | 1102 OAKWOOD ST NW | | | | HARTSELLE | AL | 35640-4222 | |
| BEASOCLARK | | 5649 INDIANA AVE | | | | KANSAS CITY | MO | 64132 | |
| BEASON LEAH | | 376 STEWART ST | | | | DAYTON | OH | 45408 | |
| BEATH DANIEL | | 7805 W 1500 N | | | | SILVERLAKE | IN | 46982 | |
| BEATH JACQUELINEH | | 5014 N BELSAY | | | | FLINT | MI | 48506-1670 | |
| BEATIE LINDSAY | | 5624 N LEAVITT RD | | | | LEAVITTSBURG | OH | 44430 | |
| BEATON INDUSTRIAL INC | | 6083 TRENTON RD | | | | UTICA | NY | 13502 | |
| BEATON JOHN | | 127 POUND ST | | | | LOCKPORT | NY | 14094 | |
| BEATON WILLIAM | | 3301 OLD KAWKAWLIN | | | | BAY CITY | MI | 48706 | |
| BEATON JOHN T | | 127 POUND ST | | | | LOCKPORT | NY | 14094 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEATRICE FORAKER | | C/O D L GOUGE JR | 800 NORTH KING ST 303 | | | WILMINGTON | DE | 19801 | |
| BEATRICE FORAKER C O D GOUGE JR | | 800 N KING ST 303 | | | | WILMINGTON | DE | 19801 | |
| BEATRICE FORAKER C O D L GOUGE JR | | 800 NORTH KING ST 303 | | | | WILMINGTON | DE | 19801 | |
| BEATRICE MONDELLI | | 62 DURANT RD | | | | NEW CITY | NY | 10956 | |
| BEATTIE MELISSA | | 1393 N VAN VLEET RD | | | | FLUSHING | MI | 48433 | |
| BEATTIE RYAN | | 18 BOULDER CREEK DR | | | | RUSH | NY | 14543 | |
| BEATTIE TECH SCHOOL | | 9600 BABCOCK BLVD | | | | ALLISON PK | PA | 15101 | |
| BEATTIE WAYNE | | 12316 OLD STATE RD | | | | CHARDON | OH | 44024 | |
| BEATTIE, MELISSA | | 1393 N VAN VLEET RD | | | | FLUSHING | MI | 48433 | |
| BEATTY BRUCE | | 1118 S MORRISH RD | | | | FLINT | MI | 48532-3034 | |
| BEATTY CHRISTOPHER | | 2431 WILLIAMS DR | | | | CORTLAND | OH | 44410 | |
| BEATTY EDNA P | | 214750 DUNS SCHOTUS | | | | SOUTHFIELD | MI | 48075-5275 | |
| BEATTY HOWARD EDWARD | | 4368 STAUNTON DR | | | | SWARTZ CREEK | MI | 48473-8278 | |
| BEATTY JEFFERY | | 5165 NILES AVE | | | | NEWTON FALLS | OH | 44444-1843 | |
| BEATTY MICHELLE | | 114 ANCHOR PL 6 | | | | FRANKFORT | MI | 49635-9652 | |
| BEATTY NORELLA | | PO BOX 63 | | | | NEWTON FALLS | OH | 44444-0063 | |
| BEATTY PATRICK | | 3315 HERRINGTON | | | | SAGINAW | MI | 48603 | |
| BEATTY REBECCA | | 645 VINE ST | | | | BROOKVILLE | OH | 45309 | |
| BEATTY THELMA | | 22031 SALCEDO | | | | MISSION VIEJO | CA | 92691 | |
| BEATTY, CHRISTOPHER | | 2431 WILLIAMS DR | | | | CORTLAND | OH | 44410 | |
| BEATY JACK | | 691 DEFOREST RD SE | | | | WARREN | OH | 44484 | |
| BEATY MANSION L | | 726 PICCADILLI RD | | | | ANDERSON | IN | 46013-5064 | |
| BEATY ROLAND | | 950 E 25 S | | | | GREENTOWN | IN | 46936 | |
| BEATY RYAN | | 2605 N 750 W | | | | KOKOMO | IN | 46901 | |
| BEATY TINA M | | 4230 WILLIAMS RD | | | | RANSOMVILLE | NY | 14131-9765 | |
| BEAU ENTERPRISES INC | | PO BOX 26449 | | | | INDIANAPOLIS | IN | 46226-0449 | |
| BEAU T LAWN LLC | | 9109 HURON AVERY RD | | | | HURON | OH | 44839-2450 | |
| BEAUBOEUF ROYCE L | | 1801 8TH ST SW | | | | DECATUR | AL | 35601-3705 | |
| BEAUCHAMP D | | 422 CHANDLER ST | | | | FLINT | MI | 48503-2142 | |
| BEAUCHAMP DONALD J | | 4114 BROOKE RD | | | | KOKOMO | IN | 46902 | |
| BEAUCHAMP AUSTIN | | 609 S FLAJOLE | | | | MIDLAND | MI | 48642 | |
| BEAUCHAMP KENNETH | | 2807 PIK LN | | | | SANDUSKY | OH | 44870-5922 | |
| BEAUDIN LINDA L | | 608 FLAJOLE RD | | | | MIDLAND | MI | 48642-9611 | |
| BEAUDIN SUZANNE | | 6121 WINDSTONE LN | | | | CLARKSTON | MI | 48346 | |
| BEAUDOEN JEFFREY | | 8978 HUNTERS CREEK DR | | | | CLARKSTON | MI | 48348 | |
| BEAUDOEN, JEFFREY J | | 385 ONTARIO ST UPPER | | | | LOCKPORT | NY | 14094 | |
| BEAUDOIN MARY | | 385 ONTARIO ST UPPER | | | | LOCKPORT | NY | 14094 | |
| BEAUFORT TODD | | 128 MARGUERITE DR | | | | LYNCHBURG | VA | 24502 | |
| BEAUMAN STACY | | 228 HALSTEAD AVE UPPER | | | | SLOAN | NY | 14212 | |
| BEAUMONT BIRCH CO | | 3900 RIVER RD | | | | PENNSAUKEN | NJ | 08105-4352 | |
| BEAUMONT BIRCH CO | | 3900 RIVER RD | | | | PENNSAUKEN | NJ | 08054-0369 | |
| BEAUMONT BIRCH CO | | PO BOX 599 | | | | PENNSAUKEN | NJ | 08110-0599 | |
| BEAUMONT EXECUTIVE HEALTH | | SERVICES PLC | 3535 W 13 MILE RD STE 140 | | | ROYAL OAK | MI | 48073-6710 | |
| BEAUMONT EXECUTIVE HEALTH SERVICES | | 3535 W 13 MILE RD STE 140 | | | | ROYAL OAK | MI | 48073-6710 | |
| BEAUMONT FUEL INJECTION | MR CHARLES COCHRAN | 6350 WASHINGTON BLVD | | | | BEAUMONT | TX | 77707 | |
| BEAUMONT FUEL INJECTION | MR CHARLES COCHRAN | 6350 WASHINGTON BLVD | | | | BEAUMONT | TX | 77707 | |
| BEAUMONT ROBERT | | 3714 N CAMP MUNSEE DR | | | | MONTICELLO | IN | 47960 | |
| BEAUMONT RUNNER TECHNOLOGIES | | INC | 5091 STATION RD | | | ERIE | PA | 16563-1702 | |
| BEAUMONT RUNNER TECHNOLOGIES I | | 2103 E 33RD ST | | | | ERIE | PA | 16510 | |
| BEAUMONT RUNNER TECHNOLOGIES | | 5091 STATION RD | | | | ERIE | PA | 16563-1702 | |
| BEAUMONT RUNNER TECHNOLOGIES INC | | 1524 E 10TH STD | | | | ERIE | PA | 16511 | |
| BEAUMONT WILLIAM HOSPITAL | | 16500 W 12 MILE RD | | | | SOUTHFIELD | MI | 48076-2948 | |
| BEAUMONT WILLIAM HOSPITAL | | BEAUMONT CONSTRUCTION MANAGEME | 16500 W 12 MILE RD | | | SOUTHFIELD | MI | 48076-2948 | |
| BEAUMONT, ROBERT K | | 3714 N CAMP MUNSEE DR | | | | MONTICELLO | IN | 47960 | |
| BEAUREGARD BRUCE | | 8124 E CARPENTER RD | | | | DAVISON | MI | 48423 | |
| BEAUREGARD JOHN | | 1970 BARAGA CT NE | | | | BELMONT | MI | 49306-9524 | |
| BEAUREGARD RICHARD | | 4199 N EHLERS RD | | | | MIDLAND | MI | 48642-9710 | |
| BEAUREGARD RYAN | | 8265 MCCARTY RD | | | | SAGINAW | MI | 48603 | |
| BEAUREGARD SONIA | | 4199 N EHLERS RD | | | | MIDLAND | MI | 48642-9710 | |
| BEAUSOLEIL JULIE | | 224 WOODBURY DR | | | | LOCKPORT | NY | 10494 | |
| BEAUVILLIERS JOHN E | | 137 FAIRWAY DR | | | | DERRY | NH | 03038 | |
| BEAVER BECKY ANN | | 6307 LIMERICK AVE | | | | NEW PORT RICHEY | FL | 34653-1029 | |
| BEAVER CARLA | | 2216 BEAR CREEK DR | | | | ONTARIO | NY | 14519-9767 | |
| BEAVER CHARLES | | 6064 N CO RD 880 E | | | | FOREST | IN | 46039-9607 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEAVER COACHES INC | | PO BOX 10969 | | | | BEND | OR | 97701 | |
| BEAVER DRILL & TOOL CO EFT | | 3995 MISSION RD | | | | KANSAS CITY | KS | 66103 | |
| BEAVER DRILL & TOOL CO INC | | 3995 MISSION RD | | | | KANSAS CITY | KS | 66103-2749 | |
| BEAVER DRILL AND TOOL CO EFT | | 3995 MISSION RD | | | | KANSAS CITY | KS | 66103 | |
| BEAVER ELWIN V | | 101 GENESEE ST APT 3 | | | | LOCKPORT | NY | 14094-4347 | |
| BEAVER EXPRESS SERVICE INC | | PO BOX 147 | | | | WOODWARD | OK | 73802-0147 | |
| BEAVER GARY | | 8290 SCATLER ROOT PL | | | | HUBER HEIGHTS | OH | 45424 | |
| BEAVER INDUSTRIES EFT | | PO BOX 79001 | | | | DETROIT | MI | 48279-1294 | |
| BEAVER INDUSTRIES INC | | 37900 MOUND RD | | | | STERLING HEIGHTS | MI | 48310 | |
| BEAVER KELLIE | | 2620 ECKLEY BLVD | | | | MIAMISBURG | OH | 45449 | |
| BEAVER MANUFACTURING CO | | 12 ED NEEDHAM DR | PO BOX 279 | | | MANSFIELD | GA | 30055 | |
| BEAVER MANUFACTURING CO | | PO BOX 10158 | | | | ATLANTA | GA | 30392-1538 | |
| BEAVER MANUFACTURING CO EFT | | 12 ED NEEDHAM DR | PO BOX 279 | | | MANSFIELD | GA | 30055 | |
| BEAVER MANUFACTURING CO INC | | 12 ED NEEDHAM DR | | | | MANSFIELD | GA | 30055 | |
| BEAVER MATERIAL | | 16101 RIVER AVE | | | | NOBLESVILLE | IN | 46060 | |
| BEAVER NANCY | | 6064 N COUNTY RD 880 E | | | | FOREST | IN | 46039 | |
| BEAVER PACKAGING & CRATING INC | | ADD CHG 10 97 | 28340 GODDARD | | | ROMULUS | MI | 48083 | |
| BEAVER PACKAGING AND CRATING INC | | 28340 GODDARD | | | | ROMULUS | MI | 48083 | |
| BEAVER PATRICK | | 555 WEST HYDE RD | | | | YELLOW SPRING | OH | 45387 | |
| BEAVER READI MIX | | 16101 RIVER AVE | | | | NOBLESVILLE | IN | 46060 | |
| BEAVER RUSSELL | | 1390 NW CATAWBA RD | | | | PORT CLINTON | OH | 43452-2818 | |
| BEAVER TIMOTHY | | 3516 EASTMOOR | | | | BEAVERCREEK | OH | 45431 | |
| BEAVER VALLEY MANUFACTURING IN | | 781 FACTORY RD | | | | BEAVERCREEK | OH | 45434 | |
| BEAVER VALLEY MANUFACTURING INC | | 781 FACTORY RD | | | | BEAVERCREEK | OH | 45434-6132 | |
| BEAVER VALLEY MFG INC | | 781 FACTORY RD | | | | BEAVERCREEK | OH | 45434 | |
| BEAVER WILBUR | | 7774 WOODLAWN CIRCLE | | | | TUSCALOOSA | AL | 35405 | |
| BEAVER WILLIAM | | 104 NICHOLS ST | | | | LOCKPORT | NY | 14094 | |
| BEAVER WILLIAM | | 17488 W RIVER DR | | | | MORLEY | MI | 49336 | |
| BEAVER WILLIAM | | 17488 W RIVER DR | | | | MORLEY | MI | 49336-9775 | |
| BEAVER, CHARLES D | | 6064 N CO RD 880 E | | | | FOREST | IN | 46039-9607 | |
| BEAVER, MATTHEW | | 537 RIVER RD | | | | BAY CITY | MI | 48706 | |
| BEAVER, NANCY D | | 6064 N COUNTY RD 880 E | | | | FOREST | IN | 46039 | |
| BEAVERCREEK BOARD OF EDUCATION | DENNIS A MORRISON | 3040 KEMP RD | | | | BEAVERCREEK | OH | 45431 | |
| BEAVERCREEK BOARD OF EDUCATION | DENNIS A MORRISON | 3040 KEMP RD | | | | BEAVERCREEK | OH | 45431 | |
| BEAVERCREEK BOARD OF EDUCATION | DENNIS A MORRISON | 3040 KEMP RD | | | | BEAVERCREEK | OH | 45431 | |
| BEAVERCREEK FAMILY CARE WPH | | 2145 N FAIRFIELD RD | | | | BEAVERCREEK | OH | 45431 | |
| BEAVERITE PRODUCTS INC | | 9794 BRIDGE ST | | | | CROGHAN | NY | 13327-2327 | |
| BEAVERS CHERYL | | 6491 SHAFFER RD NW | | | | WARREN | OH | 44481-9475 | |
| BEAVERS CHERYL | | 6491 SHAFFER RD NW | | | | WARREN | OH | 44481-9475 | |
| BEAVERS EDWARD | | 6491 SHAFER RD | | | | WARREN | OH | 44481 | |
| BEAVERS JAMES | | 318 E COURT RM 218 | | | | FLINT | MI | 48502-6304 | |
| BEAVERS PERSEPHONE | | 118 NORTH 20TH ST | | | | GADSDEN | AL | 35903 | |
| BEAVERS ROBERT | | 721 N ELLIOTT | | | | DAYTON | OH | 45407 | |
| BEAVERS JAMES CLEO | | 7570 QUARTZ ROCK RD | | | | INDIANAPOLIS | IN | 46236 | |
| BEAVERSON WILBUR G | | 4875 PK DR | | | | SHREVE | OH | 44676-9700 | |
| BEAVERSWOOD SUPPLY CO LTD | | TOUTLEY RD | UNITS 8 & 9 METRO CENTRE | | | WOKINGHAM | | RG41 1QW | UNITED KINGDOM |
| BEAVIS GLENN | | 770 SOUTH OAK ST | | | | FENTON | MI | 48430 | |
| BEAZER EAST INC | | 205 ARGYLE | | | | PETROLIA | PA | 16050-9702 | |
| BEAZER EAST INC | | 205 ARGYLE | | | | PETROLIA | PA | 16050-9702 | |
| BEAZER EAST INC | | 205 ARGYLE | | | | PETROLIA | PA | 16050-9702 | |
| BEAZLEY BRIAN | | 6637 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BEAZLEY JAMES P | | 6739 LUTHER ST | | | | NIAGARA FALLS | NY | 14304-4538 | |
| BEBB DAVID | | 136 BEECHWOOD DR | | | | CORTLAND | OH | 44410 | |
| BEBBINGTON R E | | 4 SINCLAIR CLOSE | | | | PRESCOT | | L35 7LD | UNITED KINGDOM |
| BEBEE JR JAMES | | 86 LITTLE LAKE RD | | | | ALDEN | NY | 14004 | |
| BEBO KIMBERLY | | 421 STRATFORD SQUARE BLVD APT 14 | | | | DAVISON | MI | 48423-1665 | |
| BEBOUT PATRICIA | | 222 N GREENBRIAR RD | | | | MUNCIE | IN | 47304 | |
| BEBOW, MARTY | | 2169 MATTHEW DR | | | | BAY CITY | MI | 48706 | |
| BECA DAVID | | 2015 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| BECA LINDA | | 2015 CELESTIAL | | | | WARREN | OH | 44484 | |
| BECENE AHMET | | 4 PULTNEY DR | | | | HENRIETTA | NY | 14467 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BECENE, JANET T | | 4 PALMETTO DR | | | | HENRIETTA | NY | 14467 | |
| BECERRA ANGELICA | | 7644 DONALAND | 134 | | | EL PASO | TX | 79935 | |
| BECERRA, ANGELICA | | 7329 CORONA DEL SOL | | | | EL PASO | TX | 79911 | |
| BECERRIL IVAN | | 1105 COYOTE LN | | | | EL PASO | TX | 79912 | |
| BECERRIL JOHN | | 801 MARCHAND ST | | | | BAY CITY | MI | 48706-4080 | |
| BECERRIL PAUL | | 4454 GALMORE TERR | | | | BUFFALO | NY | 14214 | |
| BECERRIL, JOHN | | 801 MARCHAND ST | | | | BAY CITY | MI | 48706 | |
| BECHERER W B INC | | MODERNFOLD OF YOUNGSTOWN | 7905 SOUTHERN BLVD | | | YOUNGSTOWN | OH | 44512 | |
| BECHTEL MC LAUGHLIN INC | | 5119 MASON RD | | | | SANDUSKY | OH | 44870-9360 | |
| BECHTEL MICHAEL P | | 5074 LOWER MOUNTAIN RD | | | | LOCKPORT | NY | 14094-9750 | |
| BECHTEL, JOHN | | 1931 YOULL ST APT NO 48 | | | | NILES | OH | 44446 | |
| BECHTEL, WILLIAM | | 2044 E SHAFFER RD | | | | MIDLAND | MI | 48642 | |
| BECHTOLD DIAN C | | 4067 E 700 S | | | | FRANKFORT | IN | 46041-9642 | |
| BECHTOLD OLD MAUREEN | | 61 OBRIEN DR | | | | LOCKPORT | NY | 14094 | |
| BECHTOLD ROBERT | | 61 OBRIEN DR | | | | LOCKPORT | NY | 14094 | |
| BECHTOLD, MAUREEN | | 61 OBRIEN DR | | | | LOCKPORT | NY | 14094 | |
| BECK ALBERT | | 6801 RYCROFT DR | | | | RIVERSIDE | CA | 92506 | |
| BECK ALBERT | | 6801 RYCROFT DR | | | | RIVERSIDE | CA | 92506 | |
| BECK ALBERT | | 6801 RYCROFT DR | | | | RIVERSIDE | CA | 92506 | |
| BECK ALLAN H | | 115 PINE RIDGE CIRCLE | | | | BRANDON | MS | 39047-7515 | |
| BECK ANTHONY | | 3749 MASON RD NW | | | | CNL WNCHESTER | OH | 43110 | |
| BECK AUDREY L | | 2505 NEWTON VAN LN | | | | SMYRNA | TN | 37167 | |
| BECK BOBBY | TIM THOMPSON ESQ | SIMMONS COOPER LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 | |
| BECK BOBBY AND PATRICIA | C/O SIMMONSCOOPER LLC | TIM THOMPSON ESQ | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 | |
| BECK BOBBY AND PATRICIA | C/O SIMMONSCOOPER LLC | TIM THOMPSON ESQ | 707 BERKSHIRE BLVD | PO BOX 521 | | EAST ALTON | IL | 62024 | |
| BECK BRADLEY | | 8949 TROYBRIDGE WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| BECK BRUCE T | | 308 SILVERTREE LN | | | | DAYTON | OH | 45459-4443 | |
| BECK DAVID | | 21 WATER ST | | | | POLAND | OH | 44514 | |
| BECK DAVID L | | 7245 E 400 N | | | | BROWNSBURG | IN | 46112 | |
| BECK DEBRA | | 2934 BAGLEY DR W | | | | KOKOMO | IN | 46902-3281 | |
| BECK DENNIS E | | 4453 BEVERLY HILLS DR | | | | YOUNGSTOWN | OH | 44505-1259 | |
| BECK DONALD | | 2272 S HAMILTON ST | | | | SAGINAW | MI | 48602-1207 | |
| BECK ELECTRIC SUPPLY | | MARINE INDELECTRIC SUPPLIES | SOUTH 93RD ST UNIT F | | | SEATTLE | WA | 98108 | |
| BECK ESTELLE | | 118 MICHAEL LN | | | | SHARPSVILLE | IN | 46068 | |
| BECK GEORGE | | 669 SEMINOLE RD | | | | NORTON SHORES | MI | 49441-4719 | |
| BECK GEORGE | | 90 MALLARD CROSSING | | | | CANFIELD | OH | 44406 | |
| BECK GMBH & CO ELEKTRONIK | | ELTERSDORFER STR 7 | | | | NUERNBERG | | 90425 | GERMANY |
| BAUELEMEN | | | | | | | | | |
| BECK HAROLD D & SONS INC | | 2200 TERRY DR | | | | NEWTOWN | PA | 18940-1830 | |
| BECK JAMES | | 12581 DUNCAN LN 202 | | | | NEW BERLIN | WI | 53151-8895 | |
| BECK JAMES | | 1778 BRANDONHALL DR | | | | MIAMISBURG | OH | 45342 | |
| BECK JEANETTE M | | 2106 LAKE DR | | | | ANDERSON | IN | 46012-1817 | |
| BECK JEFFREY | | 393 CLARKSVILLE RD | | | | PRINCETON JCT | NJ | 08550 | |
| BECK JOHN | | 610 E GENESEE ST | | | | DURAND | MI | 48429 | |
| BECK JR OSBEY W | | 4730 NORWAY DR | | | | JACKSON | MS | 39206-3207 | |
| BECK LAWRENCE | | 5295 REVERE RUN | | | | CANFIELD | OH | 44406-8692 | |
| BECK LINDA P | | 17 WALKER CT | | | | POLAND | OH | 44514-2037 | |
| BECK PATRICK | | 2260 MORRISH ST | | | | BURTON | MI | 48519 | |
| BECK PENNY | | 4240 S NEW COLUMBUS RD | | | | ANDERSON | IN | 46013 | |
| BECK R W INC | | PO BOX 68 | | | | COLUMBUS | NE | 68601 | |
| BECK REBECCA A | | 12255 E POTTER RD | | | | DAVISON | MI | 48423 | |
| BECK REDDEN & SECREST | | ADD C/H D 7 97 | 1 HOUSTON CTR | 1221 MCKINNEY ST | | HOUSTON | TX | 77010 | |
| BECK REDDEN AND SECREST | | 1 HOUSTON CTR STE 4500 | 1221 MCKINNEY ST | | | HOUSTON | TX | 77010 | |
| BECK ROBERT | | 8550 S BROWNSCHOOL RD | | | | VANDALIA | OH | 45377-9614 | |
| BECK SCHWANDT DEBRA | | 507 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| BECK SCHWANDT, DEBRA ANN | | 507 MEADOWS DR | | | | GREENTOWN | IN | 46936 | |
| BECK SHARON K | | 6470 DETROIT ST G | | | | MOUNT MORRIS | MI | 48458-2367 | |
| BECK STUART | | PO BOX 24 | | | | WEST HENRIETTA | NY | 14586-0024 | |
| BECK SUSAN | | 2146 GARDEN DR | | | | SANTA MARIA | CA | 93458 | |
| BECK THERESE | | 2698 E MCLEAN AVE | | | | BURTON | MI | 48529 | |
| BECK TIMOTHY E | | 6082 COLD SPRING TRL | | | | GRAND BLANC | MI | 48439-7918 | |
| BECK WILLIAM | | 2889 ACOSTA ST | | | | KETTERING | OH | 45420 | |
| BECK WILLIAM C | | 2400 SPRING VALLEY RD | | | | MIAMISBURG | OH | 45342-4440 | |
| BECK WILLIAM L | | 1530 BOGART RD 9 C | | | | SANDUSKY | OH | 44870-7157 | |
| BECK, DAVID A | | 5647 BURNING TREE DR | | | | EL PASO | TX | 79912 | |
| BECK, GEORGE | | 90 MALLARD CROSSING | | | | CANFIELD | OH | 44406 | |
| BECK, JAMES | | 2408 OLD CREEK TR | | | | DECATUR | AL | 35603 | |
| BECK, LAWRENCE R | | 5295 REVERE RUN | | | | CANFIELD | OH | 44406-8692 | |
| BECK, MARLENE | | 2536 HARVEST MOON CT | | | | ANDERSON | IN | 46016 | |
| BECKAS DANIEL | | 6801 AURORA | | | | TROY | MI | 48098 | |
| BECKER S GIBSON | | 35 W HURON STE 300 | | | | PONTIAC | MI | 48342 | |
| BECKER BOILER CO INC | | 1785 E BOLIVAR AVE | | | | MILWAUKEE | WI | 53207 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BECKER BUTLER CO INC | | 1785 BOLIVAR AVE | | | | ST FRANCIS | WI | 53235-5395 | |
| BECKER CHARLES | | 4275 BURWOOD | | | | SAGINAW | MI | 48603 | |
| BECKER CONVISER CPA REVIEW | | TWO RAVINIA DR STE 240 | | | | ATLANTA | GA | 30346 | |
| BECKER CONVISER PROFESSIONAL | | REVIEW | ONE TOWER LN ANNEX BUILDING | | | OAKBROOK TERRACE | IL | 60181 | |
| BECKER CPA | | 2736 PIEDMONT RD C 1155 | | | | ATLANTA | GA | 30324 | |
| BECKER CPA | | 2707 STEMMONS STE 145 | | | | DALLAS | TX | 75207 | |
| BECKER CPA AND CMA REVIEW | | ADMINISTRATIVE OFFICES | 15760 VENTURA BLVD | STE 1101 | | ENCINO | CA | 91436-3076 | |
| BECKER CPA REVIEW | | 1038 STOCKTON ST | | | | INDIANAPOLIS | IN | 46260 | |
| BECKER CPA REVIEW | | 1328 RANGELINE RD | | | | CARMEL | IN | 46032 | |
| BECKER CPA REVIEW | | 1228 EUCLID AVE | STE 340 | | | CLEVELAND | OH | 44115 | |
| BECKER CPA REVIEW | | 3435 BROADWAY | STE L3 | | | KANSAS CITY | MO | 64111 | |
| BECKER CPA REVIEW | | 661 GRACELAND AVE | | | | DES PLAINES | IL | 60016 | |
| BECKER CPA REVIEW | | PO BOX 215 | | | | FORTVILLE | IN | 46040 | |
| BECKER CPA REVIEW COURSE | | 2707 STEMMONS 145 | | | | DALLAS | TX | 75207 | |
| BECKER CPA REVIEW COURSE | | 28650 11 MILE RD 201 | | | | FARMINGTON HILLS | MI | 48336 | |
| BECKER CPA REVIEW COURSE | | 5678 W BROWN DEER RD | | | | MILWAUKEE | WI | 53223 | |
| BECKER DAVID | | 3012 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| BECKER DAVID | | 642 CASSEL CREEK | | | | VANDALIA | OH | 45377 | |
| BECKER DIANA L | | 1215 N RIVER DR | | | | MARION | IN | 46952-0000 | |
| BECKER DIANE | | 2455 ECURTIS | | | | BIRCH RUN | MI | 48415 | |
| BECKER ELECTRIC | NATE BUCHANAN | 134 E FOURTH ST | | | | DAYTON | OH | 45401-0247 | |
| BECKER EQUIPMENT INC | ERIC | 8300 NORTH GILMORE | | | | HAMILTON | OH | 45015 | |
| BECKER ERICH | | 560 SPY COURT | | | | ALMONT | MI | 48003 | |
| BECKER HAROLD J CO | | 3946 INDIAN RIPPLE RD | | | | DAYTON | OH | 45440-3450 | |
| BECKER HERBERT | | 1680 KINGSWAY DR | | | | XENIA | OH | 45385 | |
| BECKER JEFFERY | | 6794 SOIVA RD | | | | BIRCH RUN | MI | 48605 | |
| BECKER JL CO INC | | HEAT RECOVERY SYSTEMS | 41150 JOY RD | | | PLYMOUTH | MI | 48170 | |
| BECKER JOHN A CO | NATE | 134 E 4TH ST | PO BOX 247 | | | DAYTON | OH | 45401 | |
| BECKER JOHN A CO INC | NATE BUCHANAN | 134 E FOURTH ST | | | | DAYTON | OH | 45401-0247 | |
| BECKER JOHN A CO THE | | BECKER ELECTRIC SUPPLY | 1341 E 4TH ST | | | DAYTON | OH | 45402-2235 | |
| BECKER JOHN A CO THE | NATE BUCHANAN | 1341 E 4TH ST | PO BOX 247 | | | DAYTON | OH | 45401 | |
| BECKER JR DONALD | | 217 CONRAD CIR | | | | WARRENTON | MO | 63383-1825 | |
| BECKER JR DONALD | | 217 CONRAD CIR | | | | WARRENTON | MO | 63383-1825 | |
| BECKER LINDA A | | 470 KINSLEY CIRCLE W | | | | SANDUSKY | OH | 44870 | |
| BECKER MARIANNE | | 5965 W MICHIGAN AVE UNIT C1 | | | | SAGINAW | MI | 48638 | |
| BECKER MARIE | | 5012 GETTYSBURG | | | | KOKOMO | IN | 46902 | |
| BECKER MICHAEL | | 11845 ELMS RD | | | | BIRCH RUN | MI | 48415 | |
| BECKER PAUL | | 6870 GILFORD RD | | | | DEFORD | MI | 48729-9620 | |
| BECKER PUMPS CORP | | 100 E ASCOT LN | | | | CUYAHOGA FALLS | OH | 44223 | |
| BECKER PUMPS CORPORATION | | 100 EAST ASCOT LN | RM CHG PER LTR 9 20 04 AM | | | CUYAHOGA FALLS | OH | 44223 | |
| BECKER PUMPS CORPORATION | | PO BOX 72204 | | | | CLEVELAND | OH | 44192 | |
| BECKER QUALITY SERVICES | | 2891 DENHAM CT | | | | CENTERVILLE | OH | 45458 | |
| BECKER RANDY | | 1851 COVENTRY | | | | TROY | MI | 48083 | |
| BECKER RICHARD R | | 621 CREIGHTON AVE | | | | DAYTON | OH | 45410-2742 | |
| BECKER ROBERT | | 2983 E CURTIS | | | | BIRCH RUN | MI | 48415 | |
| BECKER ROBERT | | 5984 4 MILE RD APT 3B | | | | WALKER | MI | 49544 | |
| BECKER RONALD | | 3144 9TH ST | | | | STURTEVANT | WI | 53177-2717 | |
| BECKER RONALD | | 6200 COLLEGE AVE | | | | SAGINAW | MI | 48604 | |
| BECKER SUSAN | | 119 LOWER NORTH SHORE RD | | | | BRANCHVILLE | NJ | 07826 | |
| BECKER WILLIAM | | 6370 TONWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| BECKER, BRIAN | | 1155 SHERBROOKE PL | | | | SAGINAW | MI | 48638 | |
| BECKER, DAVID C | | 5012 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| BECKER, DENNIS | | 119 S CHARLES | | | | SAGINAW | MI | 48602 | |
| BECKER, DIANE | | 2455 EAST CURTIS | | | | BIRCH RUN | MI | 48415 | |
| BECKER, ERICH S | | 550 SPY CT | | | | ALMONT | MI | 48003 | |
| BECKER, JEFFERY | | 6794 SO IVA RD | | | | ST CHARLES | MI | 48655 | |
| BECKER, JEREMY | | 114 S HOWELL ST | | | | OWOSSO | MI | 48867 | |
| BECKER, JL CO INC | | 41150 JOY RD | | | | PLYMOUTH | MI | 48170 | |
| BECKER, KRISTEN | | 2921 WEISS | | | | SAGINAW | MI | 48602 | |
| BECKER, TRACEY | | 1461 S HURON RD | | | | KAWKAWLIN | MI | 48634 | |
| BECKERS | | THE JOHN A BECKER CO | PO BOX 931115 | | | CLEVELAND | OH | 44193 | |
| BECKERT & HIESTER | | 21 BERGER RD | PO BOX 1885 | | | SAGINAW | MI | 48605 | |
| BECKERT & HIESTER | | 21 BERGER RD | PO BOX 1885 | | | SAGINAW | MI | 48605 | |
| BECKERT & HIESTER | | 21 BERGER RD | PO BOX 1885 | | | SAGINAW | MI | 48605 | |
| BECKERT & HIESTER | | 21 BERGER RD | PO BOX 1885 | | | SAGINAW | MI | 48605 | |
| BECKERT & HIESTER INC | | 21 BERGER RD | PO BOX 1885 | | | SAGINAW | MI | 48602 | |
| BECKERT & HIESTER INC | | 21 BERGER RD | | | | SAGINAW | MI | 48605 | |
| BECKERT CAROL | | 13078 BAUMGARTNER | | | | ST CHARLES | MI | 48655 | |

Page 374 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BECKERT GMBH | | HANNS MARTIN SCHLEYER STR 3 | D 74177 BAD FRIEDRICHSHALL | | | BAD FRIEDRICHSHALL | | | GERMANY |
| BECKERT GMBH | | HANNS MARTIN SCHLEYER STR 3 | | | | | | 74177 | GERMANY |
| BECKERT BUSINESS PRODUCTS INC | | 5575 STATE ST | | | | SAGINAW | MI | 48603-3689 | |
| BECKETT ERIC | | 8619 S SHARON DR | | | | OAK CREEK | WI | 53154-3471 | |
| BECKETT M | | 20 STONEHEY RD | SOUTHDENE | KIRKBY | | MERSEYSIDE | | L32 9PU | UNITED KINGDOM |
| BECKETT M | | 20 STONEHEY RD | SOUTHDENE | KIRKBY | | MERSEYSIDE | | L32 9PU | UNITED KINGDOM |
| BECKETT MARIE | | 20 STONEHEY RD | | | | SOUTHDENE | | L32 9PU | UNITED KINGDOM |
| BECKETT MICHAEL | | 3921 BLUE HERON DR | | | | ROCHESTER HILLS | MI | 48309 | UNITED KINGDOM |
| BECKETT MICHAEL | | 3921 BLUE HERON LN | | | | ROCHESTER HILLS | | 48309 | |
| BECKETT ONE SOURCE | | 5575 STATE ST | | | | SAGINAW | MI | 48603 | |
| BECKETT TERRY | | 3330 WEATHERED ROCK CLE | | | | KOKOMO | IN | 48602 | |
| BECKETT ERIC | | 8619 S SHARON DR | | | | OAK CREEK | WI | 53154 | |
| BECKHAM DAVID | | 4009 LARKSPUR DR | | | | DAYTON | OH | 45406-3420 | |
| BECKHAM DAVID | | 4009 LARKSPUR DR | | | | DAYTON | OH | 45406-3420 | |
| BECKHAM JAMES | | 835 ANNA | | | | DAYTON | OH | 45404 | |
| BECKHAM SONIA | | 305 PLEASANT HILL RD | | | | BOAZ | AL | 35956-5431 | |
| BECKHAM SONIA | | 305 PLEASANT HILL RD | | | | BOAZ | AL | 35956-5431 | |
| BECKHOFF AUTOMATION LLC | | 12150 NICOLLET AVE | | | | BURNSVILLE | MN | 55337-1647 | |
| BECKLER CLARENCE A | | 1450 PO BOX 602 | | | | TANNER | AL | 35671-0602 | |
| BECKLEY DENNIS M | | 3920 CLAIRMONT ST | | | | FLINT | MI | 48532-3264 | |
| BECKLEY BETTY D | | 203 RED BIRD LN | | | | LANDRUM | SC | 29356 | |
| BECKLEY BRETT | | 9795 BRAY RD | | | | MILLINGTON | MI | 48746 | |
| BECKLEY DENICE | | 5772 WASHTENAW | | | | BURTON | MI | 48509 | |
| BECKLEY JAMES | | 2844 FREDONIA | | | | FLINT | MI | 48504 | |
| BECKLEY JAMES | | 4850 S FOREST AVE | | | | NEW BERLIN | WI | 53151 | |
| BECKLEY LINDA | | 4850 S FOREST AVE | | | | NEW BERLIN | WI | 53151 | |
| BECKLEY OFFICE EQUIPMENT | | 122 SOUTH MAIN ST | PO BOX 1340 | | | KOKOMO | IN | 46903-1340 | |
| BECKLEY OFFICE EQUIPMENT | | 8061 INC | 112 S MAIN ST | | | KOKOMO | IN | 46901-464 | |
| BECKLEY OFFICE EQUIPMENT | TERRY | 112 S MAIN ST | PO BOX 1340 | | | KOKOMO | IN | 46903-1340 | |
| BECKLEY OFFICE EQUIPMENT EFT | | PO BOX 1340 | | | | KOKOMO | IN | 46903-1340 | |
| BECKLEY OFFICE EQUIPMENT INC | | 112 S MAIN ST | | | | KOKOMO | IN | 46901 | |
| BECKLEY SHANNON | | 4261 2 EAST FOURTH ST | | | | GREENVILLE | OH | 45331 | |
| BECKLEY SINGLETON DELANGY | | JEMISON & LIST CHTD | 530 LAS VEGAS BLVD SOUTH | | | LAS VEGAS | NV | 89101-6515 | |
| BECKLEY SINGLETON DELANGY JEMISON AND LIST CHTD | | 530 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89101-6515 | |
| BECKLIN JAMES | | 2377 DELS DR | | | | MUSKEGON | MI | 49444 | |
| BECKMAN BRITT | | 10035 KING RD | | | | FRANKENMUTH | MI | 48734-9749 | |
| BECKMAN COULTER | | DEPT CH 10164 | | | | PALATINE | IL | 60055-0164 | |
| BECKMAN COULTER INC | | 1960 W ATKINS AVE | | | | HIALEAH | FL | 33010 | |
| BECKMAN COULTER INC | | 4300 N HARBOR BLVD | | | | FULLERTON | CA | 92635-1054 | |
| BECKMAN COULTER INC | | DEPT CH10164 | | | | PALATINE | IL | 60055-0164 | |
| BECKMAN COULTER INC | | PO BOX 169015 | RMXD HLD 4 02 MH | | | MIAMI | FL | 33116-9015 | |
| BECKMAN DEAN | | 19280 HICKORY RIDGE RD | | | | FENTON | MI | 48430 | |
| BECKMAN DOMINIK | | 11989 SCOTT RD | | | | FREELAND | MI | 48623 | |
| BECKMAN MICHAEL C | | 9780 FERDEN RD | | | | CHESANING | MI | 48616 | |
| BECKMAN RUSSELL A | | 1830 SHORT RD | | | | SAGINAW | MI | 48609 | |
| BECKMAN STEVEN | | 13093 HARBOR LANDINGS DR | | | | FENTON | MI | 48430 | |
| BECKMAN STEVEN | | 323 TH ST | | | | NILES | OH | 44446 | |
| BECKMAN TERRY | | 14883 BELLPOINT RD | | | | OSTRANDER | OH | 43061-9505 | |
| BECKMAN DONALD | | 3141 DAVENPORT APT NO 2 | | | | SAGINAW | MI | 48602 | |
| BECKMANN DAVID | | 5564 LESSANDRO | | | | SAGINAW | MI | 48603 | |
| BECKMEYER GREGG | | 7256 POTTER RD | | | | FLUSHING | MI | 48433 | |
| BECKMEYER LINDA | | 9937 KING RD | | | | DAVISBURG | MI | 48350 | |
| BECKMEYER RICHARD | | 9937 KING RD | | | | DAVISBURG | MI | 48350 | |
| BECKMEYER GREG A | | 7356 POTTER RD | | | | FLUSHING | MI | 48433 | |
| BECKNER NANCY | | 5891 BRIGHT DR | | | | WINDHAM | OH | 44288 | |
| BECKOFF AUTOMATION LLC | SALES | 12204 NICOLETT AVE SOUTH | | | | BURNSVILLE | MN | 55337 | |
| BECKS JOE & ASSOCIATES INC | | 5132 BOWER AVE | | | | DAYTON | OH | 45431-120 | |
| BECKS VELMA | | 118 GROVE CIRCLE APT H | | | | JACKSON | MS | 39206 | |
| BECKWITH JOHN | | 3897 WINSTON CHURCHILL DR | | | | BEAVERCREEK | OH | 45432 | |
| BECKWAY DOOR | | 505 EAST LAKE ST | 505 EAST LAKE ST | | | SOUTH LYON | MI | 48178-1415 | |
| BECKWAY DOOR | | 505 EAST LAKE ST | | | | SOUTH LYON | MI | 48178-1415 | |
| BECKWAY ELECTRONICS INC | | BECKWAY DOOR | | | | SOUTH LYON | MI | | |
| BECKWITH AARON | | 4139 SHENANDOAH DR | | | | DAYTON | OH | 45417 | |
| BECKWITH CHARLENE | | 1715 DODGE ST | | | | WARREN | OH | 44485 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BECKWITH CHARLES | | 11585 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439-9821 | |
| BECKWITH DAN W | | 1415 AMHERST ST | | | | BURKBURNETT | TX | 76354-3111 | |
| BECKWITH JAMES | | 2207 BATON ROUGE DR | | | | KOKOMO | IN | 46902 | |
| BECKWITH MYLON | | 203 QUEEN ANNE RD | | | | HARVEST | AL | 35749 | |
| BECKWITH RICHARD | | 811 E 17TH ST | | | | SHEFFIELD | AL | 35660-8437 | |
| BECKWITH SHARRON L | | 2270 LAKESIDE DR | | | | QUINCY | MI | 49082-9709 | |
| BECKWITH TRACY | | 1679 HARTLAND RD PO BOX 405 | | | | BARKER | NY | 14012 | |
| BECKWITH TRACY | | 1679 HARTLAND RD PO BOX 405 | | | | BARKER | NY | 14012 | |
| BECKWITH, DALE | | 6885 14 MILE | | | | CEDAR SPRINGS | MI | 49319 | |
| BECKWITH, JAMES E | | 2207 BATON ROUGE DR | | | | KOKOMO | IN | 46902 | |
| BECKY J BOLDEN | | ACCT OF CURTIS BOLDEN | CASE 89 363 449 DO | | | | | | |
| BECKY J BOLDEN ACCT OF CURTIS BOLDEN | | CASE 89 363 449 DO | | | | | | | |
| BECKY JO COLWELL | | 100 N HOUSTON CIVIL CT BLDG | | 100 N HOUSTON 3RD FL | | FT WORTH | TX | 76196 | |
| BECKY JO COLWELL TARRANTY CTY | | ACCT OF STEPHEN G COLWELL | CASE 325 102092 86 0054349 CIVIL CTS | | | FORT WORTH | TX | 76196 | |
| BECKY JO COLWELL TARRANTY CTY ACCT OF STEPHEN G COLWELL | | CASE 325 102092 86 0054349 | 100 N HOUSTON 3RD FL CIVIL CTS | | | FORT WORTH | TX | 76196 | |
| BECO MANUFACTURING CO INC | | 23361 PERALTA DR | | | | LAGUNA HILLS | CA | 92653 | |
| BECO MANUFACTURING CO INC EFT | | 23361 PERALTA DR | | | | LAGUNA HILLS | CA | 92653 | |
| BECOATS CONSTANCE D | | 519 W PASADENA AVE | | | | FLINT | MI | 48505-0000 | |
| BECOATS DEBRA | | 110 E HOBSON AVE | | | | FLINT | MI | 48505 | |
| BECOATS DEBRA | | 110 E HOBSON AVE | | | | FLINT | MI | 48505 | |
| BECOTE TODD R | | 530 GALAXIA PL | | | | MASON | OH | 45040 | |
| BECRAFT DENISE | | PO BOX 1416 | APT 104 | | | MIDDLETOWN | OH | 45042 | |
| BECRAFT MAX | | 5001 BAYSIDE DR | | | | RIVERSIDE | OH | 45431 | |
| BECTON FRED | | 341 JIM ARRANT | | | | WEST MONROE | LA | 71292 | |
| BECTON KEVIN | | 216 ARIEL CT | | | | KOKOMO | IN | 46901 | |
| BECTON KEVIN | | 216 ARIEL CT | | | | KOKOMO | IN | 46901 | |
| BEDARD FRANCIS E | | 11610 CARTERS CROSSING WAY | | | | CHESTERFIELD | VA | 23838 | |
| BEDARD LINDSAY | | 82 S MAIN ST | | | | HOLLEY | NY | 14470 | |
| BEDDINGFIELD BUICK GMC TRUCK | | BMW INC | 428 NE THORNBERRY PL | | | LEES SUMMIT | MO | 64064 | |
| BEDINGFIELD JEROME S | | 350 EASTPORT RD | | | | ATHENS | AL | 35614-4009 | |
| BEDELL LINDA J | | 160 E MAUMEE ST | | | | ADRIAN | MI | 49221-2743 | |
| BEDELL TIMOTHY | | 7279 W ROLSTON RD | | | | LINDEN | MI | 48451-9766 | |
| BEDENK GARY | | 24 E BROAD ST APT E | APT 2 | | | NEWTON FALLS | OH | 44444 | |
| BEDFORD AARON | | 2821 DALE RD | | | | GASPORT | NY | 14067 | |
| BEDFORD ARNOLD | | 415 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| BEDFORD ARNOLD | | 415 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| BEDFORD BOARD OF EDUCATION | | 481 NORTHFIELD RD | | | | BEDFORD | OH | 44146 | |
| BEDFORD CO TN | | BEDFORD COUNTY TRUSTEE | 102 NORTH SIDE SQUARE | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD COUNTY TRUSTEE | | 102 NORTH SIDE SQUARE | | | | SHELBYVILLE | TN | 37160 | |
| BEDFORD DARLENE | | 2888 W LOTUS BLOSSOM CT | | | | TUCSON | AZ | 85741 | |
| BEDFORD DIANE | | 6 WILLIAM ROBERTS AVE | | | | WESTVALE | | L32 OUN | UNITED KINGDOM |
| BEDFORD FRED | | 16 IDOLID DR | | | | HILTON | NY | 14468-1480 | |
| BEDFORD GREGORY | | 2761 ORCHARD ST | | | | NEWFANE | NY | 14108 | |
| BEDFORD JR WALTER | | 105 COLLEGE AVE PO BOX 136 | | | | N GREECE | NY | 14515 | |
| BEDFORD MATERIALS CO INC | | 7870 ALLEGHENY RD | | | | MANNS CHOICE | PA | 15550 | |
| BEDFORD MATERIALS CO INC | | PO BOX 667 ROUTES 30 & 31 | | | | BEDFORD | PA | 15522 | |
| BEDFORD MUNICIPAL COURT | | 165 CTR RD | | | | BEDFORD | OH | 44146-2868 | |
| BEDFORD RECYCLING INC | | 904 SUMMITT & H ST | | | | BEDFORD | IN | 47421 | |
| BEDFORD RECYCLING INC | | PO BOX 155 | | | | BEDFORD | IN | 47421 | |
| BEDFORD SPENCER L | | 8570 AKRON RD | | | | LOCKPORT | NY | 14094-9339 | |
| BEDFORD W DANIEL | | 465 WASHBURN ST | | | | LOCKPORT | NY | 14094-4963 | |
| BEDFORD, AARON | | 2821 DALE RD | | | | GASPORT | NY | 14067 | |
| BEDFORD, ARNOLD | | 415 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| BEDFORD, FRED | | 16 IDOLID DR | | | | HILTON | NY | 14468 | |
| BEDI STRATEGIES INC | | 624 COMMONS RD | | | | NAPERVILLE | IL | 60563 | |
| BEDI STRATEGIES INC | | 624 COMMONS RD | | | | NAPERVILLE | IL | 60563 | |
| BEDINGFIELD BOBBY G | | PO BOX 87 | | | | ROGERSVILLE | AL | 35652 | |
| BEDINGFIELD JIMMY | | 487 FRIENDSHIP RD | | | | SOMERVILLE | AL | 35670-3716 | |
| BEDLION THOMAS | | 5561 WARNER RD | | | | KINSMAN | OH | 44428-9771 | |
| BEDNARCIK JOSEPH A | | 1806 ARTHUR DR NW | | | | WARREN | OH | 44485-1807 | |
| BEDNARCIK KATHLEEN S | | 701 NEWTON DR UNIT B | | | | NEWTON FALLS | OH | 44444-1948 | |
| BEDNARCZYK STANLEY | | 5829 SOUTH HILL DR NE | | | | WARREN | OH | 44484-9705 | |
| BEDNARSKI JOHN A | | 7098 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9341 | |
| BEDNARSKI TIMOTHY | | 7088 N LINDEN RD | | | | MT MORRIS | MI | 48458 | |
| BEDNARZ JACOB | | 4013 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| BEDNARZ PETER | | 419 N ADAM ST | | | | LOCKPORT | NY | 14094 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEDNARZ, JACOB A | | 4013 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| BEDNARZ PETER | | 419 N SPANISH | | | | LOCKPORT | NY | 14094 | |
| BEDNER EDWARD | | 833 FAIRWAY TRAILS DR | | | | BRIGHTON | MI | 48116 | |
| BEDORE BRENT | | 118 NORTH ADAMS | | | | SAGINAW | MI | 48604 | |
| BEDORE, BRENT S | | 118 NORTH ADAMS | | | | SAGINAW | MI | 48604 | |
| BEDRIN JOHN | | SIMONS COOPER LLC | 7070 BERKSHIRE BLVD | | | EAST ALTON | IL | 62024 | |
| BEDRIN JOHN | C/O SIMONS COOPER LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | | EAST ALTON | IL | 62024 | |
| BEDRIN JOHN | C/O SIMONS COOPER LLC | 707 BERKSHIRE BLVD | PO BOX 521 | | | EAST ALTON | IL | 62024 | |
| BEDRONE PATRICIA | | 2105 PATRICIA DR | | | | KETTERING | OH | 45429 | |
| BEDROWSKY EDWARD | | 106 RYDER CT | | | | BELLBROOK | OH | 45305 | |
| BEDWELL DOUGLAS | | 1406 N COUNTY RD 800 E | | | | GREENTOWN | IN | 46936 | |
| BEDWELL NEIL | | 1901 S GOYER RD 145 | | | | KOKOMO | IN | 46902 | |
| BEDWELL NEIL | | 712 CHESTNUT HILLS PKWY | | | | FT WAYNE | IN | 46814 | |
| BEDWELL NEIL | | 5975 BLADON DR | | | | NOBLESVILLE | IN | 46062 | |
| BEDWIN KEVIN | | 15354 LEONARD BLVD | | | | SPRING LAKE | MI | 49456-9100 | |
| BEE LINE CORP | | PO BOX 6 | | | | SPRINGFIELD | MA | 01101 | |
| BEE MCKEEFERY, BONNIE | | 3170 LODWICK DR APT NO 2 | | | | WARREN | OH | 44485 | |
| BEBE GREG | | 2344 EASTDALE DR | | | | FLINT | MI | 48506-2201 | |
| BEEBER RONALD | | 5129 WOODVIEW CT | | | | DEARBORN | MI | 48126 | |
| BEEBER RONALD | | 5129 WOODVIEW CT | | | | DEARBORN | MI | 48126 | |
| BEEBER, RONALD L | | 5129 WOODVIEW CT | | | | DEARBORN | MI | 48126 | |
| BEECH JOSEPH | | 3430 DEACON DR | | | | RICHTON | MI | 48476-9335 | |
| BEECH TRUCKING CO | | 7508 MACARTHUR DR | | | | N LITTLE ROCK | AR | 72118 | |
| BEECHAM KWAMINA | | 1508 KINGSLEY CT | | | | SANDUSKY | OH | 44870 | |
| BEECHER DAVID | | 348 RIDGELEA RD | | | | BYRAM | MS | 39272 | |
| BEECHER, ANTHONY | | 911 NORTH ST | | | | REESE | MI | 48757 | |
| BEECHER BLACK | | 1137 SUNVAN LAKE RD | | | | FENTON | MI | 48430 | |
| BEECHER ROBERT | | 3248 SUN VALLEY DR | | | | SAGINAW | MI | 48601-5819 | |
| BEECROFT JOHN | | 7239 FONTELLA COURT | | | | DAYTON | OH | 45415 | |
| BEECROFT JOHN | | 7239 FONTELLA COURT | | | | DAYTON | OH | 45415 | |
| BEECROFT WILLIAM | | 1655 MARBRIDGE RD | | | | CENTERVILLE | OH | 45459 | |
| BEED CURTIS | | PO BOX 12668 | | | | KANSAS CITY | KS | 66112 | |
| BEEGHLY TIMOTHY | | 2704 HAZEL AVE | | | | DAYTON | OH | 45420 | |
| BEEHLER GARY | | 1088 NORWAY RD | | | | KENDALL | NY | 14476 | |
| BEEKER LAUREL | | 1474 LESPERANCE CT | | | | ESSEXVILLE | MI | 48732 | |
| BEEKER MATHEW | | 4110 MAPLELEAF RD | | | | WATERFORD | MI | 48329-4063 | |
| BEEKMAN KENNETH | | 2300 E STROOP RD | | | | KETTERING | OH | 45440 | |
| BEEKMAN, KENNETH | | 2300 E STROOP RD | | | | KETTERING | OH | 45440 | |
| BEELER BEVERLY | | 2607 GAYLORD AVE | | | | KETTERING | OH | 45419 | |
| BEELER BILLY L | | 2115 KERRI LYNN LN | | | | KOKOMO | IN | 46902-7408 | |
| BEELER JOY L | | 950 S BALDWIN DR | | | | BLOOMINGTON | IN | 47401-4813 | |
| BEELER JUDY | | 2024 KERRI LYNN DR | | | | KOKOMO | IN | 46902 | |
| BEELMAN TRUCK CO | | HWY 15 2 MI W OF ST LIBORY | | | | SAINT LIBORY | IL | 62282 | |
| BEELMAN TRUCK CO | | SCAC BLMN | PO BOX 305 | | | ST LIBORY | IL | 62282 | |
| BEELMAN TRUCK CO EFT | | PO BOX 305 | | | | ST LIBORY | IL | 62282 | |
| BEELMAN TRUCK COMPANY | | 1 RACEHORSE DR | | | | EAST ST LOUIS | IL | 62205 | |
| BEELMAN TRUCK COMPANY | | 1 RACEHORSE DR | | | | EAST ST LOUIS | IL | 62205 | |
| BEELMAN TRUCK COMPANY | | 1 RACEHORSE DR | | | | EAST ST LOUIS | IL | 62205 | |
| BEEM MACHINE BUILDERS INC | | 7332 COMMUNITY DR | | | | LIMA | NY | 14485 | |
| BEEM MACHINE BUILDERS INC | | PO BOX 15A | | | | LIMA | NY | 14485 | |
| BEEM PLASTICS LDPROD | TERESA | 7035 E 86TH ST | | | | INDIANAPOLIS | IN | 46250 | |
| BEEMAN DOUGLAS | | 3901 CONNIE TRL | | | | BLASDELL | NY | 14219-2652 | |
| BEEMAN JOSHUA | | 2700 S H ST | | | | ELWOOD | IN | 46036 | |
| BEEMAN MITCHELL BELINDA | | PO BOX 20072 | | | | JACKSON | MS | 39289-0072 | |
| BEEMAN ROBERT | | 5053 SPRINGWELL | | | | GRAND BLANC | MI | 48439 | |
| BEEMAN RUSSELL | | 2065 INDEE LN | | | | HOWELL CITY | MI | 48329 | |
| BEEMAN TERA | | 5053 SPRINGWELL LN | | | | GRAND BLANC | MI | 48439 | |
| BEEMAN, ROBERT P | | 5053 SPRINGWELL | | | | GRAND BLANC | MI | 48439 | |
| BEEMER BRENDA | | 16119 SILVERCREST DR | | | | FENTON | MI | 48430 | |
| BEEMER BRENDA E | | 16119 SILVERCREST DR | | | | FENTON | MI | 48430 | |
| BEEMON BOBBY | | 1309 CRESENT DR | | | | MARIETTA | GA | 30066 | |
| BEEMON SHIRLEY | CAROLYN NICHOLAS | 215 GARDEN LN | | | | SAGINAW | MI | 48602 | |
| BEEMON SHIRLEY | | 215 GARDEN LN | | | | SAGINAW | MI | 48602 | |
| BEENE KEN | | 35049 VALLEY FORGE | | | | FARMINGTON HILLS | MI | 48331 | |
| BEENE CHARLES | | 2400 GREYTWIG DR | | | | KOKOMO | IN | 46902 | |
| BEENE DONALD | | 20511 COUNTRY LAKE BLVD | | | | NOBLESVILLE | IN | 46062 | |
| BEENE, DONALD L | | 20511 COUNTRY LAKE BLVD | | | | NOBLESVILLE | IN | 46062 | |
| BEEPERS UNLIMITED | | 6729K SPANISH FORT BLVD | | | | SPANISH FORT | AL | 36527 | |
| BEER BRIAN | | 16076 ALPINE DR | | | | LIVONIA | MI | 48154 | |
| BEER BRENDA | | 116 LAKE TERRACE COURT | | | | NOBLESVILLE | IN | 46060 | |
| BEER RONALD | | 1764 TEAROSE CIRCLE | | | | FAIRBORN | OH | 45324 | |
| BEER ROBERT C | | 116 LAKE TERRACE CT | | | | NOBLESVILLE | IN | 46062 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEER RONALD A | | 1748 LACROSSE DR | | | | FAIRBORN | OH | 45324 | |
| BEER TEQUILO INC | | BEELE PRECISION PRODUCTS | 2711 LATHROP AVE | | | RACINE | WI | 53405 | |
| BEERS JR JAMES K | | 7048 HAYES ORANGEVILLE RD NE | | | | BURGHILL | OH | 444049736 | |
| BEERS MALLERS BACKS & SALIN | | 110 W BERRY ST STE 1100 | | | | FORT WAYNE | IN | 46802 | |
| BEERS MALLERS BACKS AND SALIN | | 110 W BERRY ST STE 1100 | | | | FORT WAYNE | IN | 46802 | |
| BEERS RYAN | | 5 CRESTVIEW DR | | | | PAOLA | KS | 66071 | |
| BEESLER MICHAEL | | 1121 N HAGUE AVE | | | | COLUMBUS | OH | 432042125 | |
| BEESLER SAUNDRA | | 1121 N HAGUE AVE | | | | COLUMBUS | OH | 432042125 | |
| BEESLEY D | | 301 LIVERPOOL RD SOUTH | BURSCOUGH | | | | | L40 7TA | UNITED KINGDOM |
| BEESLEY DIANA | | PO BOX 951 | | | | ORMSKIRK | | 46903-0951 | |
| BEESLEY ROBERT | | 209 NORTH RIVER RD | | | | KOKOMO | IN | 44262 | |
| BEESON CLAY W | | 232 ROSEGARDEN DR NE | | | | MONROE FALLS | OH | 44484-1825 | |
| BEESON DIANA L | | 8 ROBERT ST | | | | WARREN | OH | 44473 | |
| BEESON JR ROBERT L | | 7609 CURRENT CT | | | | VIENNA | OH | 45459-3402 | |
| BEESON KAREN S | | 15458 N 100 E | | | | DAYTON | OH | 46070-9647 | |
| BEESON NA | | 3062 RIVER RD SE | | | | SUMMITVILLE | IN | 38624-4228 | |
| BEESON WARREN LEE | | PO BOX 265 | | | | BOGUE CHITTO | MS | 46070 | |
| BEETHAM FREDERICK | | 1037 33RD ST | | | | SUMMITVILLE | IN | 48708-8650 | |
| BEETLE, THOMAS | | 86 YORKBAY TRAIL | | | | BAY CITY | MI | 14586 | |
| BEETS GLEN | | 1824 MILLER DR | | | | W HENRIETTA | NY | 48084 | |
| BEETS GLEN | | 4475 SUNNYSIDE DRIV | | | | TROY | MI | 48013 | |
| BEETS PAUL | | 1710 ASHBURY COURT | | | | STERLING HGTS | MI | 47906 | |
| | | | | | | WEST LAFAYETTE | IN | | |
| BEFEC PRICE WATERHOUSE | | TOUR AIG | | 92908 PARIS LA | | | | | FRANCE |
| BEFFREY KENNETH T | | 1421 ACACIA ST | 34 PL DOS COROLLES | DEFENSE CEDEX | | SAGINAW | MI | 48602-2815 | |
| BEGAYE RITA | | PO BOX 736 | | | | WINDOW ROCK | AZ | 86515 | |
| BEGAYE SHERMAN J | | PO BOX 736 | | | | WINDOW ROCK | AZ | 86515 | |
| BEGAYS PEST CONTROL | | PO BOX 875 | | | | GAMERO | NM | 87317 | |
| BEGG CHARLES & LANE | | PO BOX 12950 | | | | PENSACOLA | FL | 32576-2950 | |
| BEGGS AND LANE | | PO BOX 12950 | | | | PENSACOLA | FL | 32576-2950 | |
| BEGGS JACQUE L | | 3141 WYOMING AVE | | | | FLINT | MI | 48506-2559 | |
| BEGGS MITCHELL | | 2276 SILVERMAPLE CT | | | | WIXOM | MI | 48393 | |
| BEGGS PAUL | | 6070 BROBECK ST | | | | FLINT | MI | 48532-4006 | |
| BEGGS, LOURDES R | | 2276 SILVERMAPLE CT | | | | WIXOM | MI | 48393 | |
| BEGGS, MITCHELL | | 2276 SILVERMAPLE CT | | | | WIXOM | MI | 48393 | |
| BEGICK JEREMY | | 5353 LORRAINE CT | | | | BAY CITY | MI | 48706 | |
| BEGIN LAURENCE C | | DBA LC BEGIN & ASSOCIATES LLC | 1800 STONECREST | | | | MILFORD | MI | 48381 | |
| BEGIN LAURENCE C DBA LC BEGIN AND ASSOCIATES LLC | | 1800 STONECREST | | | | MILFORD | MI | 48381 | |
| BEGIN SCOTT | | 17431 WAYNE | | | | LIVONIA | MI | 48152 | |
| BEGIN SCOTT M | | 17431 WAYNE | | | | LIVONIA | MI | 48152 | |
| BEGLEY CHRIS | | 2445 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462 | |
| BEGLEY DANNY R | | POBOX 654 | | | | HYDEN | KY | 41749-0654 | |
| BEGLEY JOE | | PO BOX 452 | | | | MEDWAY | OH | 45341 | |
| BEGLEY JOSEPH | | 4415 COLONIAL DR | | | | CORTLAND | OH | 44410 | |
| BEGLEY KASHY | | 8721 HADDIX RD | | | | FAIRBORN | OH | 45324-9621 | |
| BEGLEY MARY A | | PO BOX 3625 | | | | KOKOMO | IN | 46902-5517 | |
| BEGLEY RONALD | | 8459 HADDIX RD | | | | FAIRBORN | OH | 45324 | |
| BEGLEY W E | | 3 ASHMUIR HEY | | | | LIVERPOOL | | L32 8UN | UNITED KINGDOM |
| BEGLEY, CHRIS C | | 2445 PERRY LAKE RD | | | | ORTONVILLE | MI | 48462 | |
| BEHAVIORAL SCIENCE TECHNOLOGY | | INC | 417 BRYANT CIRCLE | | | OJAI | CA | 93203 | |
| BEHCO INC | | 32613 FOLSOM | | | | FARMINGTON HILLS | MI | 48336 | |
| BEHCO INC | | ELLIS DBA BEHCO CORP | 32613 FOLSOM RD | | | FARMINGTON HILLS | MI | 48336 | |
| BEHCO INC | | HYDRONIC DIV | 32613 FOLSOM RD | | | FARMINGTON HILLS | MI | 48336 | |
| BEHCO INC | | 32613 FOLSOM RD | | | | FARMINGTON HILLS | MI | 48336-4424 | |
| BEHCO NSA | CUSTOMER SERVIC | 32613 FOLSOM RD | | | | FARMINGTON HILLS | MI | 48336 | |
| BEHLER CRAIG | | 3769 DURST CLAGG RD | | | | CORTLAND | OH | 44410 | |
| BEHL PRECISION FABRICATING INC | LUKE ROSENBLOOM | PO BOX 1008 | | | | STAFFORD | TX | 77497-1008 | |
| BEHLAR MIKE | | PO BOX 640310 | | | | KENNER | LA | 70064 | |
| BEHLAU AUDREY | | 124 AVERY ST | | | | ROCHESTER | NY | 14606 | |
| BEHLAU AUDREY | | 124 AVERY ST | | | | ROCHESTER | NY | 14606 | |
| BEHLAU AUDREY | | 124 AVERY ST | | | | ROCHESTER | NY | 14606 | |
| BEHLER CATHY | | 16615 HOLLY OAK DR | | | | WESTFIELD | IN | 46074-8531 | |
| BEHLER RISE S | | 314E 100 S | | | | KOKOMO | IN | 46902 | |
| BEHLER THOMAS | | 1624 BOCA RATON DR | | | | KOKOMO | IN | 46902-3171 | |
| BEHLER YOUNG CO THE | | 3225 ENTERPRISE DR | | | | SAGINAW | MI | 48603 | |
| BEHLER YOUNG COMPANY | | 3225 ENTERPRISE | | | | SAGINAW | MI | 48603-2313 | |
| BEHLER, CATHY J | | 16615 HOLLY OAK DR | | | | WESTFIELD | IN | 46074 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEHLER RISE M | | 3194 E 100 S | | | | KOKOMO | IN | 46902 | |
| BEHLING ANNALISA | | 601 SOUTH SAGINAW ST STE 315 | 4601 SOUTH SAGINAW ST STE 315 | | | FLINT | MI | 48502 | |
| BEHLING ANNALISA | | NATURES PATH MEDICAL CTR | STE 315 | | | FLINT | MI | 48502 | |
| BEHLING DENNIS | | 5385 S ANN ST | | | | NEW BERLIN | WI | 53146-4402 | |
| BEHLING DIANE | | 1700 W JEWEL AVE | | | | MILWAUKEE | WI | 53221-5235 | |
| BEHLING GARY | | 2740 S 152ND ST | | | | NEW BERLIN | WI | 53151 | |
| BEHLKE ELECTRONIC GMBH | | AM AUERNBERG 4 | | | | KRONBERG/TAUNUS | DE | 61476 | |
| BEHLKE ELECTRONIC GMBH | | AM AUERNBERG 4 | | | | KRONBERG | DE | 61476 | |
| BEHLKE ELECTRONICS GMBH | | AM AUERNBERG 4 | | | | KRONBERG | | 61476 | GERMANY |
| BEHLKE ELECTRONICS GMBH | | AM AUERNBERG 4 | KRONBERG HE 61476 | | | | | | GERMANY |
| BEHM ANDREA | | 509 LEWISTON RD APT 2 | | | | DAYTON | OH | 45429-3461 | |
| BEHM DAVID M | | 31 WAXWING LN | | | | EAST AMHERST | NY | 14051-1610 | |
| BEHM JAMES | | 1863 W CREEK RD | | | | BURT | NY | 14028-9757 | |
| BEHM THOMAS | | 1574 MOLL ST | | | | NTONAWANDA | NY | 14120 | |
| BEHME PHILIP | | 2436 N ARAGON AVE | | | | KETTERING | OH | 45420 | |
| BEHNE STEVEN | | 2631 HUNTINGTON DR | | | | TROY | MI | 48073 | |
| BEHMLANDER GREG | | 3124 STONE ISLAND RD | | | | BAY CITY | MI | 48706 | |
| BEHMLANDER RANDY | | 850 WILKINSON TRACE APT151 | | | | BOWLING GREEN | KY | 42103 | |
| BEHMLANDER THOMAS | | 842 MEYER ST | | | | FREELAND | MI | 48623-9070 | |
| BEHN ERIC | | 5020 DOOLIN DR | | | | COLUMBUS | OH | 43310 | |
| BEHNKE DAVID | | 40233 DENBIGH DR | | | | STERLING HTS | MI | 48310 | |
| BEHNKE DAVID | | 59 NICHOLSON ST | | | | ROCHESTER | NY | 14620 | |
| BEHNKE DAVID P | | 40233 DENBIGH DR | | | | STERLING HTS | MI | 48310-6942 | |
| BEHNKE GREGORY J | | 18860 NEL SON RD | | | | SAINT CHARLES | MI | 48655-9799 | |
| BEHNKE INC | | ADR C543 3'96 | | | | BATTLE CREEK | MI | 49015-9783 | |
| BEHNKE INC | | PO BOX 763 | | | | BATTLE CREEK | MI | 49016-0763 | |
| BEHNKE INC | | PO BOX 763 | PO BOX 763 | | | BATTLE CREEK | MI | | |
| BEHNKE BRIAN | | 3385 WILDFLOWER DR | | | | WALWORTH | NY | 14568 | |
| BEHNKEN JR BERNHARD R | | 2971 CATHY LN | | | | KETTERING | OH | 45429-1445 | |
| BEHR & COMPANY | | 1100 SEMINARY | | | | ROCKFORD | IL | 61104 | |
| BEHR & COMPANY | | 1100 SEMINARY | | | | ROCKFORD | IL | 61104 | |
| BEHR & COMPANY | | 1100 SEMINARY | | | | ROCKFORD | IL | 61104 | |
| BEHR & SONS | C/O HINSHAW & CULBERTSON | CHARLES F HELSTEN | 100 PARK AVE | PO BOX 1389 | | ROCKFORD | IL | 61105-1389 | |
| BEHR & SONS | C/O HINSHAW & CULBERTSON | CHARLES F HELSTEN | 100 PARK AVE | PO BOX 1389 | | ROCKFORD | IL | 61105-1389 | |
| BEHR & SONS | C/O HINSHAW & CULBERTSON | CHARLES F HELSTEN | 100 PARK AVE | PO BOX 1389 | | ROCKFORD | IL | 61105-1389 | |
| BEHR AMERICA INC | | 2700 DALEY DR | | | | TROY | MI | 48083 | |
| BEHR AMERICA INC | | 5020 AUGUSTA DR | 2700 DALEY DR | | | FORT WORTH | TX | 76106 | |
| BEHR AMERICA INC | | ACCOUNTS PAYABLE DEPARTMENT | | | | TROY | MI | 48083 | |
| BEHR CLIMATE CONTROL PTY LTD | ACCOUNTS PAYABLE | ALOS IND PK MAIN RD MARKMAN TOW | | | | PORT ELIZABETH | | | SOUTH AFRICA |
| BEHR CLIMATE SYSTEMS | | 5020 AUGUSTA DR | | | | FORT WORTH | TX | 76106 | |
| BEHR CLIMATE SYSTEMS | ACCOUNTS PAYABLE DRAWER C | | | | | | | | |
| BEHR CLIMATE SYSTEMS INC | | 2700 DALEY DR | | | | TROY | MI | 48083 | |
| BEHR CLIMATE SYSTEMS INC | | BEHR AMERICA INC | 2700 DALEY DR | | | TROY | MI | 48083 | |
| BEHR CLIMATE SYSTEMS INC | | LOCKBOX 905319 | | | | CHARLOTTE | NC | 28290-5296 | |
| BEHR DONALD E | | 2490 W STATE ROUTE 571 | | | | TIPP CITY | OH | 45371-9187 | |
| BEHR GMBH & CO KG | | MAUERERSTRASSE 3 | | | | STUTTGART | | | GERMANY |
| BEHR GMBH & CO KG | | MAUSERSTR 3 | | | | 70469 STUTTGART | BW | 70469 | |
| BEHR HELLA THERMOCONTROL | | GMBH HLD PER DALE E577 7579 | HANSASTRABE 40 | 59557 LIPPSTADT | | | | | GERMANY |
| BEHR HELLA THERMOCONTROL | JOE BORRUSO | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170-2539 | |
| BEHR HELLA THERMOCONTROL INC | | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH | MI | 48170 | |
| BEHR HELLA THERMOCONTROL INC | | 43811 PLYMOUTH OAKS BLVD | | | | PLYMOUTH TOWNSHIP | MI | 48170 | |
| BEHR INDUSTRIES CORP | | 10207 MILE RD | | | | COMSTOCK PK | MI | 49321 | |
| BEHR INDUSTRIES CORP | | 10207 MILE RD NW | | | | COMSTOCK PK | MI | 49321 | |
| BEHR INDUSTRIES CORP | | DEPT 771035 PO BOX 77000 | | | | DETROIT | MI | 48277-1035 | |
| BEHR INDUSTRIES CORP | DUANE MORRIS LLP | 30 S 17TH ST | | | | PHILADELPHIA | PA | 19103-4196 | |
| BEHR INDUSTRIES CORP | DUANE MORRIS LLP | LAWRENCE J KOTLER ESQUIRE | 380 LEXINGTON AVE | | | NEW YORK | NY | 10168 | |
| BEHR INDUSTRIES CORP | JAN KOETZEL | 1020 SEVEN MILE RD | | | | COMSTOCK PK | MI | 49321 | |
| BEHR INDUSTRIES CORP EFT | | DEPT 771035 PO BOX 77000 | | | | DETROIT | MI | 48277-1035 | |
| BEHR JENNIFER | | 2490 ST RT 571 | | | | TIPP CITY | OH | 45371 | |
| BEHR ROBOTICS INC EFT | | 2469 EXECUTIVE HILLS BLVD | | | | AUBURN HILLS | MI | 48326-2981 | |
| BEHRENS ST DUSK | | 21930 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| BEHRENS LOUIS N | | 21303 OAKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| BEHRENDSEN ERIC | | 4205 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| BEHRENDSEN JAMES | | 8405 PATTEN TRACT RD | | | | SANDUSKY | OH | 44870-9726 | |
| BEHRENDSEN PAUL | | 6541 ISLA DEL REY | | | | EL PASO | TX | 79912 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEHRENDSEN PAUL A | | 2842 BEACON HILL DR | APT 103 | | | AUBURN HILLS | MI | 48326 | |
| BEHRENDT DOUGLAS | | 16018 MORAN DR | | | | LINDEN | MI | 48451 | |
| BEHRENDT ESTHERRENE | | 5415 VAN SLYKE RD | | | | FLINT | MI | 48473 | |
| BEHRENDT, DOUGLAS J | | 16018 MORAN DR | | | | LINDEN | MI | 48451 | |
| BEHRENDT, HOLLY | | 405 S WINTER | | | | ADRIAN | MI | 49221 | |
| BEHRENS B AND H PLATING | SHEP | 74 BRODERICK RD | | | | BRISTOL | CT | 06010 | |
| BEHRENS TIMOTHY | | 501 LINDHURST DR | | | | LOCKPORT | NY | 14094 | |
| BEHRMANN PRINTING CO INC | | 26005 PLYMOUTH RD | | | | REDFORD | MI | 48239 | |
| BEI | | BENEDICT ENTERPRISES | 750 LAKEVIEW DR | | | MONROE | OH | 45050 | |
| BEI | | 750 LAKEVIEW DR | | | | MONROE | OH | 45050 | |
| BEI ASSOCIATES INC | | 601 W FORT ST | | | | DETROIT | MI | 48226-3106 | |
| BEI DUNCAN ELECTRONICS | | 15771 RED HILL AVE | | | | TUSTIN | CA | 92780-7303 | |
| BEI DUNCAN ELECTRONICS | | PO BOX 51726 | | | | LOS ANGELES | CA | 90051 | |
| BEI DUNCAN ELECTRONICS EFT | | 15771 RED HILL AVE | | | | TUSTIN | CA | 92680 | |
| BEI DUNCAN ELECTRONICS EFT | | 170 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| BEI INTERNATIONALINC | | 2816 SE LOOP 820 | | | | FORT WORTH | TX | 76140 | |
| BEI KIMCO MAGNETICS | | 804 A RANCHEROS DR | | | | SAN MARCOS | CA | 92069-3009 | |
| BEI KIMCO MAGNETICS | | PO BOX 51489 | | | | LOS ANGELES | CA | 90051-5789 | |
| BEI KIMCO MAGNETICS | C/O MANSOOR ALI | 170 TECHNOLOGY DR | | | | IRVINE | CA | 92618-2401 | |
| BEI | | XYLOG CORP | 100 HOLLISTER RD | | | PETERBOROUGH | NJ | 07608 | |
| BEI MEDICAL SYSTEMS CO INC | | BEI INDUSTRIAL ENCODER DIV | 7230 HOLLISTER AVE | | | GOLETA | CA | 93117 | |
| BEI SENSORS & SYSTEMS CO | | 13100 TELFAIR AVE | | | | SYLMAR | CA | 91342-3573 | |
| BEI SENSORS & SYSTEMS CO INC | | 2470 TELFAIR AVE | | | | SYLMAR | CA | 91342 | |
| BEI SENSORS & SYSTEMS CO INC | | BEI SYSTRON DONNER INERTIAL D | 2700 SYSTRON DR | | | CONCORD | CA | 94518 | |
| BEI SENSORS & SYSTEMS CO INC | | DUNCAN ELECTRONICS DIV | 15771 RED HILL AVE | | | TUSTIN | CA | 92780 | |
| BEI SENSORS & SYSTEMS CO INC | | ENCODER SYSTEMS DIV | 13100 TELFAIR AVE | | | SYLMAR | CA | 91342 | |
| BEI SENSORS & SYSTEMS CO INC | | PRECISION SYSTEMS & SPACE DIV | 1100 MURPHY DR | | | MAUMELLE | AR | 72113 | |
| BEI SENSORS & SYSTEMS CO INC | | SYSTRON DONNER INERTIAL DIV | 2700 SYSTRON DR | | | CONCORD | CA | 94518 | |
| BEI SENSORS & SYSTEMS CO INC | | 170 TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| BEI SENSORS & SYSTEMS CO INC | | 355 LENNON LN | | | | WALNUT CREEK | CA | 94598-2418 | |
| BEI SENSORS & SYSTEMS CO INC | | 2700 SYSTRON DR | | | | CONCORD | CA | 94518 | |
| BEI SENSORS & SYSTEMS COMPANY | ATTN GENERAL COUNSEL | ENCODER SYSTEMS DIV | PO BOX 60873 | | | EL MONTE | CA | 91735 | |
| BEI SENSORS & SYSTEMS COMPANY | | KIMCO MAGNETICS DIV | 804 RANCHEROS DR A | | | SAN MARCOS | CA | 92069 | |
| BEI SENSORS & SYSTEMS COMPANY INC | | 2700 SYSTRON DR | | | | CONCORD | CA | 94518 | |
| BEI SYSTRON DONNER AUTOMOTIVE DIVISION | C/O RICHARD WILKINS | 2700 SYSTRON DR | | | | CONCORD | CA | 94518 | |
| BEI TECHNOLOGIES | | SUITE 1 GLOBAL BLVD | | | | VISTA | CA | 92081-8430 | |
| BEI TECHNOLOGIES INC | | INDUSTRIAL ENCODER DIVISION | 7230 HOLLISTER AVE | | | GOLETA | CA | 93117 | |
| BEI TECHNOLOGIES INC | | PO BOX 51727 | | | | LOS ANGELES | CA | 90051-6027 | |
| BEI TECHNOLOGIES INC | | 7230 HOLLISTER AVE | | | | GOLETA | CA | 93117 | |
| BEI TECHNOLOGIES INC | COOLEY GODWARD LLP | ROBERT L EISENBACH III GREGG S KLEINER | 101 CALIFORNIA ST 5TH FL | | | SAN FRANCISCO | CA | 94111-5800 | |
| BEI TECHNOLOGIES INC | | PO BOX 51727 | | | | LOS ANGELES | CA | 90051-6027 | |
| BEI TECHNOLOGIES INC EFT | ROBERT L EISENBACH III ESQ | COOLEY GODWARD LLP | 101 CALIFORNIA ST 5TH FL | | | SAN FRANCISCO | CA | 94111-5800 | |
| BEI TECHNOLOGIES INC/BEI SENSORS & SYSTEMS COMPANY | STEELE ROBERT | 1730 WEST PEKIN RD | | | | LEBANON | OH | 45036 | |
| BEIERSDORF AG | | HOLD PER D FIDLER | UNNASTRASSE 48 | D20245 HAMBURG | | | | | GERMANY |
| BEIERSDORF GARY S | | 10801 MILL RD | | | | LYNDONVILLE | NY | 14098-9720 | |
| BEIERSDORFER TRUCKING CO | | 434 W SEYMOUR AVE | | | | CINCINNATI | OH | 45216 | |
| BEIERSDORFER, BRIAN | | 206 W BROTNOTT DR | | | | UNION | OH | 45322 | |
| BEIGHLEY MICHELLE | | 206 W BOITNOTT DR | | | | UNION | OH | 45322 | |
| BEIGLJOHN | | 1224 KING RICHARD PKWY | | | | W CARROLLTON | OH | 45449 | |
| BEIJING ADF NAVIGATION TECH CO | | 910 LEVEL 9 YIN GU BLDG 9 W | RD N 4TH RING RD HAIDIAN DIST | | | 100080 BEIJING | | | CHINA |
| BEIJING ADF NAVIGATION TECHNOL | | 1918 CHINA WORLD TRADE CTR | NO 1 JIAN GUO MEN WAI AVE | | | BEIJING | | 10000A | CHINA |
| BEIJING ADF NAVIGATION TECHNOL | | NO 1 JIAN GUO MEN WAI AVE | 1918 CHINA WORLD TRADE CTR | | | BEIJING | | 10000A | CHINA |
| BEIJING BEINEI IMPORT EXPORT CO | | 2 XIAO HUANG BEI JIE HE PING LI | | | | BEIJING | | 100176 | CHINA |
| BEIJING DAS TECH DEV CO LTD CHASSI BEIJING ECONOMIC & TECHNOLOGICAL D | ACCOUNTS PAYABLE | 6 LEVEL 2 TONGJI BEI LU | | | | BEIJING | | 100176 | CHINA |
| BEIJING DAS TECH DEV CO LTD | | 6 LEVEL 2 TONGJI BEI LU | | | | BEIJING | | 100176 | CHINA |
| BEIJING DAS TECH DEVELOPMENT | ACCOUNTS PAYABLE | 6 TONGJI BEI LU | | | | BEIJING | | 100176 | CHINA |
| BEIJING DAS TECH DEVELOPMENT BEIJING ECON & TECH DEV ZONE | | 6 TONGJI BEI LU | | | | BEIJING | | 100176 | CHINA |
| BEIJING DAS TECHNOLOGY DEV 484 | | BEIJING ECONOMIC & TECHNOLOGICAL DE | NO 6 LEVEL 2 TONGJI BEI LU | | | BEIJING | | 100176 | CHINA |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEIJING DELPHI AUTOMOTIVE SYS | | TECHNOLOGY DEVELOPMENT CO LTD | BLOCK C GUOMEN BLDG 1 ZUOJIAZH | CHOA YANG DISTRICT BEIJING | | | | | CHINA |
| BEIJING DELPHI AUTOMOTIVE SYS TECHNOLOGY DEVELOPMENT CO LTD | | BLOCK C GUOMEN BLDG 1 ZUOJIAZH | CHOA YANG DISTRICT BEIJING | | | | | | CHINA |
| BEIJING DELPHI AUTOMOTIVE SYSTEMS CO LIMITED | BETTY ZHANG | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG RD | | | BEIJING | | | CHINA |
| BEIJING DELPHI AUTOMOTIVE SYSTEMS COMPANY LIMITED | MARCUS CHAO | 705 OF NO 7 WORKSHOP 3 NORTH | YONG CHANG RD BEIJING ECONOMIC | TECHNOLOGY DEVELOPMENT ZONE | | BEIJING | | | CHINA |
| BEIJING DELPHI AUTOMOTIVE SYSTEMS COMPANY LIMITED | MARCUS CHAO | NO 6 TONGJI NORTH RD | TECHNOLOGY DEVELOPMENT ZONE | | | BEIJING | | 100176 | CHINA |
| BEIJING DELPHI TECHNOLOGY | | DEVELOPMENT CO LTD | NO.6 TONGJI NORTH RD BEIJING | ECONOMY AND TECHNOLOGY DEV ZON | | | | | CHINA |
| BEIJING DELPHI TECHNOLOGY DEVELOPMENT COMPANY LTD | | 6 NORTH TNG JI RD | BEIJING ECONOMIC TECHNOLOGICAL | DEVELOPMENT ZONE | | BEIJING | | | CHINA |
| BEIJING DELPHI TECHNOLOGY DEVELOPMENT CORP | ANJIN MA | BLOCK C GUO MEN BUILDING | 1 ZUO JIA ZHUANG | CHAO YANG DISTRICT | | BEIJING | | 100028 | CHINA |
| BEIJING DELPHI TECHNOLOGY DEVELOPMENT CO | ALLEN YANG | SYSTEMS CO LTD | NO6 TONGJI NORTH RD | POST CODE | | | | 100176 | CHINA |
| BEIJING DELPHI WAN YUAN ENGINE MANAGEMENT SYSTEMS CO LTD | BAI MEIZHANG | 705 OF NO 7 WORKSHOP 3 NORTH | YONG CHANG RD BEIJING ECONOMIC | TECHNOLOGY DEVELOPMENT ZONE | | BEIJING | | | CHINA |
| BEIJING DELPHI WAN YUAN ENGINE MANAGEMENT SYSTEMS CO LTD | STEVEN CHEN | 6 TONGJI BEI LU | BEIJING ECONOMIC & TECHNOLOGY | DEVELOPMENT ZONE | | BEIJING | | | CHINA |
| BEIJING DELPHI WAN YUAN ENGINE MANAGEMENT SYSTEMS COMPANY LTD | UNIT 705 OF NO 7 WORKSHOP | 3 NORTH YONG CHANG RD | BEIJING ECONOMIC TECHNOLOGICAL | DEVELOPMENT ZONE | | BEIJING | | | CHINA |
| BEIJING DELPHI WANYUAN ENGINE | | MANAGEMENT SYSTEMS CO LTD | 6 TONGJI NORTH RD BEIJING | | | BEIJING | | 100176 | CHINA |
| BEIJING DELPHI WANYUAN ENGINE | | NO 6 TONGJI NORTH RD | BEIJING ECONOMIC & TECH DEV ZO | | | BEIJING | | 100176 | CHINA |
| BEIJING DELPHI WANYUAN ENGINE MANAGEME | | 6 TONGJI BEI LU BEIJING ECONOMIC | & TECH | | | BEIJING | | 100176 | CHINA |
| BEIJING DELPHI WANYUAN ENGINE MANAGEMENT SYSTEMS | PAUL LEE | 6 TONG JE BEI LU BEIJING ECONOMIC | & TECHNOLOGY DEVELOPMENT ZONE | BEIJING PR CHINA 100176 | | BEIJING | | 100176 | CHINA |
| BEIJING GUOXING ELECTRONICS CO | | LTD | TAI ZHOU WU HAI DIAN DISTRICT | 100095 BEIJING | | | | | CHINA |
| BEIJING JUAN CHAO ENVEQUIP CO | | | | | | BEIJING | | 102525 | CHINA |
| BEIJING TXTY AUTOMOBILE ELECTRONIC | | RXINSANYU ECONOMIC DEVELOPMENT ZONE | | | | BEIJING | 10 | 100176 | CN |
| BEIJING TXTY AUTOMOBILE ELECTRONIC | | XINSANYU VILLAGE XIHONGMEN | | | | BEIJING | 10 | 100176 | CN |
| BEIJING WANXIANG INDUSTRIAL GROUP | | 2706 NORTH ROUND CTR MADIAN | | | | BEIJING | 10 | 102300 | CN |
| BEL JOHN D | | 6585 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9543 | |
| BELER GERALD F | | 305 KEITH DR | | | | SANFORD | MI | 48657-0000 | |
| BERING LOUIS | | 305 ARGUS DR | | | | DEPEW | NY | 14043-1655 | |
| BEIRNE MAYNARD & PARSONS LLP | | 1300 POST OAK BLVD 25TH FLR | | | | HOUSTON | TX | 77056 | |
| BEIRNE MAYNARD AND PARSONS LLP | | PO BOX 27457 | | | | HOUSTON | TX | 77227-7457 | |
| BEISER KIM | | 1165 W TOWNLINE RD 14 | | | | AUBURN | MI | 48611-9714 | |
| BEISSEL EDWARD | | 5349 SANDALWOOD COURT | | | | GRAND BLANC | MI | 48439 | |
| BEISWENGER DAVID W | | 3420 ROLLAND DR | | | | KOKOMO | IN | 46902 | |
| BEITER ANGELA | | 13842 REED POINT RD | | | | FISHERS LNDNG | NY | 13641-0000 | |
| BEITER DANIEL | | 2558 REVERE AVE | | | | DAYTON | OH | 45420 | |
| BEITER ERIC | | 2374 FULLER RD | | | | BURT | NY | 14028-9717 | |
| BEITER NICHOLAS | | 150 BASTIAN RD | | | | ROCHESTER | NY | 14623 | |
| BEITER PAUL | | 333 SOUTHWIND WAY | | | | ROCHESTER | NY | 14624 | |
| BEITZ ARTHUR | | 150 BASTIAN RD | | | | ROCHESTER | NY | 14623 | |
| BEITZ CHERLYN | | 13012 DORSCH RD | | | | NEWSTEAD | NY | 14001 | |
| BEITZ MICHAEL | | 242 ALBEMARLE ST | | | | ROCHESTER | NY | 14613 | |
| BEITZ ARTHUR | | 13012 DORSCH RD | | | | NEWSTEAD | NY | 14001 | |
| BEITZEL CORPORATION | | 12072 BITTINGER RD | | | | GRANSVILLE | MD | 21536-9717 | |
| BEITZEL CORPORATION | | 12072 BITTINGER RD | | | | GRANTSVILLE | MD | 21536-3116 | |
| BEIYING CHEN | | 5527 SALEM DR SOUTH | | | | CARMEL | IN | 46033-8586 | |
| BEIAMIN WANG | | ACCT OF FRED GLIME | CASE 94 C00527 | 802 EAST BIG BEAVER RD | | | | | |
| BEIAMIN WANG ACCT OF FRED GLIME | | CASE 94 C00527 | 802 EAST BIG BEAVER RD | | | TROY | MI | 37366-0685 | |
| BEK MARKETING SERVICES INC | | 95 MOUNT READ BLVD | | | | ROCHESTER | NY | 14611 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEK MARKETING SERVICES INC | | 95 MT READ BLVD | | | | ROCHESTER | NY | 14611-1923 | |
| BEKAERT ADVANCED COATINGS TECH | | | | | | | | | BELGIUM |
| BEKAERT CORP | TONYA GETZ | 3200 W MARKET ST STE 303 | | | | AKRON | OH | 44333 | |
| BEKAERT CORP | | 3200 W MARKET ST STE 303 | | | | AKRON | OH | 44333 | |
| BEKAERT CORP | | ADVANCED COATING TECHNOLOGIES | 6000 N BAILEY STE 9 | | | AMHERST | NY | 14226 | |
| BEKAERT CORP | | E PINE & LAKE ST | | | | ORRVILLE | OH | 44667 | |
| BEKAERT CORP | | PO BOX 608 | | | | ORRVILLE | OH | 44667 | |
| BEKAERT CORPORATION | | PO BOX 60704 | | | | CHARLOTTE | NC | 28275-0704 | |
| BEKAERT CORPORATION | | E PINE & LAKE ST | | | | ORRVILLE | OH | 44667 | |
| BEKAERT CORPORATION | | E PINE & LAKE STS | PO BOX 608 | | | ORRVILLE | OH | 44667 | |
| BEKAERT CORPORATION | | E PINE AND LAKE STS | PO BOX 608 | | | ORRVILLE | OH | 44667 | |
| BEKAERT CORPORATION | | F MLY BEKAERT CONTOURS | E PINE & LAKE STS | PO BOX 608 | | ORRVILLE | OH | 44667 | |
| BEKAERT CORPORATION | | PO BOX 60704 | | | | CHARLOTTE | NC | 28275-0704 | |
| BEKAERT CORPORATION | ACCOUNTS RECEIVABLE | PO BOX 101299 | | | | ATLANTA | GA | 30392-1299 | |
| BEKAERT CORPORATION | | | | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| BEKAERT NV | JANET WARREN | 12 TW ALEXANDER DR | | | | | | | |
| BEKAERT NV | | BEKAERTSTRAAT 2 | 8550 ZWEVEGEM | | | | | | BELGIUM |
| BEKAERT NV SA | | BEKAERTSTRAAT 2 | LED BEKAERTSTRAAT 2 | | | | | | BELGIUM |
| BEKAERT CORPORATION | | 3200 W MARKET ST STE 303 | | | | AKRON | OH | 44333 | |
| BEKAERT CORPORATION | | PO BOX 101299 | | | | ATLANTA | GA | 30392-1299 | |
| BEKEMEIER MICHAEL | | PO BOX 6765 | | | | SAGINAW | MI | 48608-6765 | |
| BEKEMEIER TERRY | | 1493 E MUNGER RD | | | | MUNGER | MI | 48747-9745 | |
| BEKINS AUDIO VIDEO & APPLIANCE | | 735 WASHINGTON AVE | | | | GRAND HAVEN | MI | 49417 | |
| BEKINS VAN LINES | | 33314 TREASURY CTR | | | | CHICAGO | IL | 60694-3300 | |
| BEKINS VAN LINES CO | | 330 S MANNHEIM RD | | | | HILLSIDE | IL | 60162 | |
| BEKINS VAN LINES CO | | PO BOX 66987 | | | | CHICAGO | IL | 60664-5987 | |
| BEKIROV AKSEL | | 1801 WYNKOOP ST | 311 | | | DENVER | CO | 80202 | |
| BEKUS RODNEY | | 9879 PIERCE ST | | | | ZEELAND | MI | 49464-9762 | |
| BEKKERING JAMES | | 10548 OSBORN ST | | | | GRAND HAVEN | MI | 49417-9726 | |
| BEKKERING YANG | | 10548 OSBORN ST | | | | GRAND HAVEN | MI | 49417-9726 | |
| BEL FAB CO | | HWY 66 S | | | | ROGERSVILLE | TN | 37857 | |
| BEL FAB COMPANY EFT | | PO BOX 786 | | | | ROGERSVILLE | TN | 37857 | |
| BEL FAB COMPANY EFT | | HWY 66 S | | | | ROGERSVILLE | TN | 37857 | |
| BEL FUSE INC | | 656 N RIDGELINE RD STE A | | | | CARMEL | IN | 46032 | |
| BEL FUSE INC | | PO BOX 11641 | | | | NEWARK | NJ | 07101 | |
| BEL FUSE INC EFT | | 198 VAN VORST ST | | | | JERSEY CITY | NJ | 07302 | |
| BEL KRAFT FAN INC | | 1261 ST PAUL W NSOR | | | | ONTARIO | | 48202 | |
| BEL TRONICS LTD | | HOLD LTR BROOKS 4 2636 | | | | MISSISSAUGA | ON | L5L 1J9 | CANADA |
| BEL TRONICS MANUFACTURING | SHARON RAM | 2422 DUNWIN DR | 2422 DUNWIN DR | | | MISSISSAUGA | ON | L5L 1J9 | CANADA |
| BELADINO PAULA | | 106 HUTCHINGS RD | DOCK 4 | | | ROCHESTER | NY | 14624-1021 | |
| BELAIR COMPOSITES INC | | 3715 E LONGFELLOW | | | | SPOKANE | WA | 99207 | |
| BELANGER DIESEL | | 498 MAIN ST | | | | CARIBOU | ME | 04736-2630 | |
| BELANGER DIESEL | | 498 MAIN ST | | | | CARIBOU | ME | 04736-2630 | |
| BELANGER KENNETH | | 7690 RAGLAN DR NE | | | | WARREN | OH | 44484-1484 | |
| BELANGER PEGGY | MR JOHN BELANGER | 6443 FLAMINGO DR | | | | BUENA PK | CA | 90620 | |
| BELANGER RICHARD A | | 8062 CASTLE ROCK DR NE | | | | WARREN | OH | 44484-1414 | |
| BELANGER MARK | | 112 S OAKLEY ST | | | | SAGINAW | MI | 48602 | |
| BELANS MILAN | | 21779 MANCHESTER LN | | | | FARMINGTON HILLS | MI | 48335 | |
| BELANS MILAN E EFT | | 21779 MANCHESTER LN | | | | FARMINGTON HILLS | MI | 48335 | |
| BELBA JOHN | | 47 ROXA CT SW | | | | PATASKALA | OH | 43062-9429 | |
| BELBA JOHN | | 47 ROMA CT SW | | | | PATASKALA | OH | 43062-9429 | |
| BELCAN CORPORATION | | LOCK BOX 771430 | 1430 SOLUTIONS CTR | | | CHICAGO | IL | 60677-1004 | |
| BELCAN ENGINEERING PROVO | | 1234 N 900 E | | | | PROVO | UT | 84604-2719 | |
| BELCASTRO DEBORAH | | 1855 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4199 | |
| BELCASTRO JASON | | 7658 SPRING PK DR | | | | BOARDMAN | OH | 44512 | |
| BELCHER CALVIN | | 3988 BAISCH DR | | | | N TONAWANDA | NY | 14120-1336 | |
| BELCHER DAVID W | | 4815 AMESBOROUGH RD | | | | DAYTON | OH | 45420-3353 | |
| BELCHER JAMES R | | 7382 CATBOAT COURT | | | | FISHERS | IN | 46038-2681 | |
| BELCHER JEFFERY | | 116 BAST HUDSON AVE | | | | DAYTON | OH | 45405 | |
| BELCHER JUDY B | | 725 CHANDLER DR | | | | TROTWOOD | OH | 45426-2509 | |
| | | | ADD CHG PER AFC CLAIM 11 14 02 | | | | | | |
| BELCHER KAY D | | 15750 US 12 | | | | CEMENT CITY | MI | 49233 | |
| BELCHER KAY D | | 15750 US 12 | | | | CEMENT CITY | MI | 49233 | |
| BELCHER KAY D | | 2003 GREEN ACRES DR | | | | ADRIAN | MI | 49221 | |
| BELCHER KENNETH | | 10009 SETTLEMENT HOUSE RD | | | | DAYTON | OH | 45458 | |
| BELCHER LEWIS C | | 514 E 1000 N | | | | FORTVILLE | IN | 46040-9315 | |
| BELCHER THOMAS | | 7175 FALLEN OAK TRCE | | | | CENTERVILLE | OH | 45459-4845 | |
| BELCHER LARRY | | 3000 WATERCHASE WAY | | | | WYOMING | MI | 49519 | |
| BELCHER MICHELLE | | 1035 EDNA SE | | | | GRAND RAPIDS | MI | 49507 | |
| BELCINA VICENTE DEPAUL | | 5800 MERCURY DR | | | | DEARBORN | MI | 48126 | |
| BELCINA VICENTE DE PAUL R | | 4649 KOMINAR CT | | | | WINDSOR | ON | N9G 2W6 | CANADA |

Page 382 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELCO FOUR INC | | 22850 SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92887 | |
| BELCO INDUSTRIES INC | | 116 E MAIN ST | | | | BELDING | MI | 48809-1768 | |
| BELCO TOOL & MFG INC EFT | | 225 TERRACE ST EXT | | | | MEADVILLE | PA | 16335 | |
| BELCO TOOL AND MFG INC | JOHN BRUNOT | 225 TERRACE ST EXT | | | | MEADVILLE | PA | 16335 | |
| BELCO TOOL AND MFG INC EFT | | 225 TERRACE ST EXT | | | | MEADVILLE | PA | 16335 | |
| BELDEN ARCHITECTURAL PRODUCTS | | BAPI | 470 MARKET ST SW | | | GRAND RAPIDS | MI | 49503 | |
| BELDEN ARCHITECTURAL PRODUCTS | | INC | 470 MARKET ST | | | GRAND RAPIDS | MI | 49503 | |
| BELDEN ELECTRONICS DIVISION | ACCT NO 133624 | PO BOX 3223 | | | | CAROL STREAM | IL | 60132-3223 | |
| BELDEN INC | | 7701 FORSYTH BLVD STE 800 | | | | SANT LOUIS | MO | 63105 | |
| BELDEN TOOLS INC | | 2500 BRAGA DR | | | | BROADVIEW | IL | 60153 | |
| BELDEN WIRE & CABLE | | 2200 US 27 SOUTH | | | | RICHMOND | IN | 47375 | |
| BELDING ENTERPRISES INC | | CNC SERVICES | 621 ALEXANDRIA ST | | | CLAYTON | NY | 13624 | |
| BELDING ENTERPRISES INC | | CNC SVCS GUARANTEED ELECT | 621 ALEXANDRIA ST | | | CLAYTON | NY | 13624 | |
| BELDING GEORGE | | PO BOX 910 | | | | CRYSTAL SPGS | MS | 39059 | |
| BELEIL NATHANIEL | | 520 DAYTONA PKWY APT 74 | | | | DAYTON | OH | 45406 | |
| BELEN HELEN | | 891R KIRKO RD | | | | N JACKSON | OH | 44451 | |
| BELEW HAROLD | | 8410 HWY 17 | | | | FLORENCE | AL | 35634 | |
| BELEW JAMES | | 457 WALLACE DR | | | | HARTSELLE | AL | 35640 | |
| BELEW RUSSELL | | 5134 CO RD 76 | | | | ROGERSVILLE | AL | 35652 | |
| BELF RICHARD | | 1624 MEIER DR | | | | TROY | MI | 48084 | |
| BELF RICHARD | | 118 HUPP CROSS RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| BELFER GEORGE DRUM BARREL CO | | 4336 HANSEN SW | | | | GRAND RAPIDS | MI | 49548-3024 | |
| BELFERMAN JAMES | | 449 DALTON DR | | | | ROCHESTER HLS | MI | 48307 | |
| BELFERMAN JAMES D | | 449 DALTON DR | | | | ROCHESTER HLS | MI | 48307 | |
| BELFIELD MARK | | 88 SOUTH MAIN ST | | | | CHRUCHVILLE | NY | 14428-9561 | |
| BELFIELD MARK M | | 2348 WESTSIDE DR | | | | ROCHESTER | NY | 14624-1957 | |
| BELFORD ELECTRONICS | PATTIE OR GUY | 1460 JEFFERY DR | | | | ADDISON | IL | 60101 | |
| BELFORT DOO-WAY PARTNERS LTD | | STE 100 | | | | JACKSONVILLE | FL | 32256 | |
| BELFORT EDWARD | | 2445 HEMMETER ST | | | | SAGINAW | MI | 48603 | |
| BELFORT INSTRUMENT CO | | 727 S WOLFE ST | | | | BALTIMORE | MD | 21231 | |
| BELFORT EDWARD | | 2445 HEMMETER ST | | | | SAGINAW | MI | 48603 | |
| BELFORT KIM | | 2445 HEMMETER RD | | | | SAGINAW | MI | 48603 | |
| BELGER CARTAGE SERVICE INC | | 2100 WALNUT ST | | | | KANSAS CITY | MO | 64108 | |
| BELGER CARTAGE SERVICE INC | | 3837 W RENO | | | | OKLAHOMA CITY | OK | 73107 | |
| BELGER WILLIAM | | 71 N TRUMBULL RD | | | | BAY CITY | MI | 48708 | |
| BELGIAN SHELL NV | | PANTSERSCHIPSTRAAT 10E | | | | GENT | | 09000 | BE |
| BELGOTEX CARPETS PTY LTD | | 20 CHESTERFIELD RD WILLOWTON | PO BOX 3228 | | | PIETERMARITZBURG 3201 | | 03201 | SOUTH AFRICA |
| BELHAVEN COLLEGE | | BUSINESS OFFICE | 1500 PEACHTREE ST | | | JACKSON | MS | 39202 | |
| BELHAVEN COLLEGE | | PO BOX 4959 | | | | JACKSON | MS | 39296 | |
| BELICA SCOTT | | 750 MAURO CIR APT 3 | | | | WARREN | OH | 44484 | |
| BELIK MARTIN | | 455 BEDFORD RD SE | | | | BROOKFIELD | OH | 44403-9725 | |
| BELIK NICHOLAS | | 455 BEDFORD RD | | | | BROOKFIELD | OH | 44403 | |
| BELILL ZACHARY | | 930 DOWNING RD | | | | BIRCH RUN | MI | 48415 | |
| BELILL NATHAN | | 9114 MURPHY LAKE RD | | | | VASSAR | MI | 48768 | |
| BELIN LAMSON MCCORMICK ZUMBACH | | FLYNN PC | 2000 FINANCIAL CTR | | | DES MOINES | IA | 50309 | |
| BELINDA CHEATHAM | | 9428 S GREEN ST | | | | CHICAGO | IL | 60620 | |
| BELINDA J COX | | ACCT OF JAMES A COX | | CIV CT BL 100 N HOUSTON 3RD FL | | FORT WORTH | TX | 46433-7371 | |
| BELINDA J COX ACCT OF JAMES A COX | | CASE 0063607 | CIV CT BL 100 N HOUSTON 3RD FL | | | FORT WORTH | TX | 76196 | |
| BELINDA J WOMBLE | | PO BOX 861014 | | | | FT WORTH | TX | 76115 | |
| BELISLE ALICE | | 3417 BENT OAK HWY | | | | ADRIAN | MI | 49221-9598 | |
| BELISLE ALICE | | 3417 BENT OAK HWY | | | | ADRIAN | MI | 49221-9598 | |
| BELISLE LAWRENCE G | | 3417 BENT OAK HWY | | | | ADRIAN | MI | 49221-9598 | |
| BELK BRANDY | | 406 W FAIRVIEW AVE | | | | DAYTON | OH | 45405 | |
| BELKNAP D L TRUCKING INC | | 3526 BAIRD AVE SE | | | | PARIS | OH | 44669 | |
| BELKNAP HOWARD A | | 1324 THENDARA | | | | GRAYLING | MI | 49738-6778 | |
| BELKNAP STEVE R | | 10886 LOVERS LN NW | | | | GRAND RAPIDS | MI | 49544-8918 | |
| BELKNAP VAN F CO INC EFT | | 29164 WALL ST | | | | WIXOM | MI | 48393 | |
| BELL & HOWELL CO | | BELL & HOWELL DOCUMENT MANAGEM | 6800 MC CORMICK BLVD | | | CHICAGO | IL | 60645 | |
| BELL AMANDA | | 1928 TEBO | | | | FLINT | MI | 48503 | |
| BELL ANDERSON & SANDERS LLC | | 196 BROADWAY | | | | LAGUNA BEACH | CA | 92651 | |
| BELL ANNETTE | | 7290 HIGHVIEW TRAIL | | | | VICTOR | NY | 14564 | |
| BELL BENJAMIN A | | 1780 S GLEANER RD | | | | SAGINAW | MI | 48609-9714 | |
| BELL BERNICE | | 3201 BLOOMFIELD LN | APT 422 | | | AUBURN HILLS | MI | 48326 | |
| BELL BOBBY L | | 318 ROXBOROUGH RD | | | | ROCHESTER | NY | 14619-1446 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELL BRADFORD L | | PO BOX 63 | | | | ROSCOMMON | MI | 48653 | |
| BELL BRENDA K | | 358 RUTLAND AVE | | | | AUSTINTOWN | OH | 44515-1834 | |
| BELL CHARA | | 478 MISSISSIPPI DR | | | | ASHVILLE | AL | 35953 | |
| BELL CHARLES | | 4920 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1000 | |
| BELL CHRISTOPHER | | 3047 MAGNOLIA HOLMESVILLE RD | | | | MAGNOLIA | MS | 39652 | |
| BELL CLEOPATRA Y | | 2961 LYCOMING RD | | | | ROCHESTER | NY | 14624-2730 | |
| BELL CO INC | | 106 MORROW AVE | | | | TRUSSVILLE | AL | 35173 | |
| BELL CO INC | | PO BOX 92 | | | | TRUSSVILLE | AL | 35173 | |
| BELL COLLEEN | | 791 ETTINGTON AVE | | | | ROCHESTER | NY | 14624 | |
| BELL CURTIS | | 4344 PEBBLE CREEK CT | | | | SAGINAW | MI | 48603-3210 | |
| BELL DALE | | 617 BRYAN RD | | | | MILAN | MI | 48446 | |
| BELL DAMEON | | 1280 STALEY | | | | DAYTON | OH | 45408 | |
| BELL DAMION | | 2357 N ARDENWOOD DR | | | | BATON ROUGE | LA | 70805 | |
| BELL DANIEL | | 215 SUPERIOR AVE | | | | DAYTON | OH | 45406 | |
| BELL DANNY | | 36 S WESTVIEW AVE | | | | DAYTON | OH | 45403 | |
| BELL DARRYL | | 1594 CHANCELLOR COURT | | | | CLERMONT | FL | 34711-6500 | |
| BELL DAVID | | 1429 NORFOLK | | | | GRAND BLANC | MI | 48439 | |
| BELL DAVID M | | 4554 BRADINGTON ST | | | | SAGINAW | MI | 48604-1528 | |
| BELL DAVIS A PITT PA | | 635 W 4TH ST | | | | WINSTON SALEM | NC | 27101 | |
| BELL DAVIS AND PITT PA | | 635 W 4TH ST | | | | WINSTON SALEM | NC | 27101 | |
| BELL DIANE | | 4541 OAKMONT CT | | | | SHELBY TOWNSHIP | MI | 48317 | |
| BELL DONALD | | 860 N EUCLID AVE | | | | DAYTON | OH | 45407 | |
| BELL DONNIE | | 6309 BELL TREE LN | | | | FLINT | MI | 48504-3605 | |
| BELL DORIS | | 272 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | |
| BELL DORIS | | 2388 RAYMOND CLINTON RD | | | | RAYMOND | MS | 39154 | |
| BELL DORIS | | 272 GLENWOOD AVE | | | | BUFFALO | NY | 14208 | |
| BELL ELAINE | | 522 J W MORGAN WAY | | | | BROOKHAVEN | MS | 39601-2959 | |
| BELL EUGENE | | 19725 RUSSELL RD | | | | KENT | WA | 98032 | |
| BELL ELECTRONICS INC | | 19725 RUSSELL RD | | | | KENT | WA | 98032-1117 | |
| BELL ELECTRONICS NW INC | KEITH E BELL II | 3810 W NINE TENTH ST | PO BOX 61 | | | GREAT BEND | KS | 67530 | |
| BELL ELECTRONICS SERVICE INC | | 735 OUTER DR | | | | SAGINAW | MI | 48601 | |
| BELL ENGINEERING INC | | 735 S OUTER DR | | | | SAGINAW | MI | 48601-6503 | |
| BELL ENGINEERING INC | | 78 NORTHPOINT DR | | | | LAKE ORION | MI | 48359 | |
| BELL EQUIPMENT CO | | 78 NORTHPOINTE DR | | | | ORION | MI | 48359 | |
| BELL EQUIPMENT CO | | 3257 GRANDVIEW WAY | | | | WESTFIELD | IN | 46074 | |
| BELL ERICKA | | 23217 GREY GABLES DR LOT 479 | | | | CLINTON TWP | MI | 48036-1294 | |
| BELL EUGENE | | FLOYD BELL INC | 897 HIGGS AVE | | | COLUMBUS | OH | 43212 | |
| BELL FLOYD ASSOCIATES INC | | 5902 BRIARBROOK DR NE | | | | WARREN | OH | 44444-1743 | |
| BELL GARY A | | 6865 SINGER RD | | | | DAYTON | OH | 45424 | |
| BELL GEORGE | | 6320 DORWOOD RD | | | | SAGINAW | MI | 48601 | |
| BELL GERALD | | 828 N 13TH ST | | | | ELWOOD | IN | 46036 | |
| BELL GERALD | | 424 CORINTH BLVD | | | | DAYTON | OH | 45410 | |
| BELL HEATHER | | PO BOX 901049 | | | | FORT WORTH | TX | 76101-2049 | |
| BELL HELICOPTER TEXTRON INC | ACCOUNTS PAYABLE | PO BOX 482 | | | | FORTH WORTH | TX | 76101-8020 | |
| BELL HELICOPTER TEXTRON INC | EARL CLEMENSON | 1185 NATHANIEL HILL RD | | | | BOLTON | MS | 39041 | |
| BELL II WILLIE | | 1113 SPRINGFIELD LN | | | | RACINE | WI | 53402 | |
| BELL IMARIAN | | 10611 N HAVEN RD STE D 103 | | | | SCOTTSDALE | AZ | 85257-2129 | |
| BELL INDUSTRIES INC | | 1200 COLUMBIA AVE | | | | RIVERSIDE | CA | 92507 | |
| BELL INDUSTRIES INC | | 1960 E GRAND AVE STE 560 | | | | EL SEGUNDO | CA | 90245 | |
| BELL INDUSTRIES INC | | A DIV OF BELL IND DIST GRP | 6835 FLANDERS RD STE 300 | | | SAN DIEGO | CA | 92121 | |
| BELL INDUSTRIES INC | | BELL INDUSTRIES | 3020A BUSINESS PK DR | | | NORCROSS | GA | 30071 | |
| BELL INDUSTRIES INC | | BOX 60619 | | | | LOS ANGELES | CA | 90060-0619 | |
| BELL INDUSTRIES INC | | DESERT SERVICE DIV | 15120 MARCOURT AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| BELL INDUSTRIES INC | | W926 N9363 EASTMOUND | | | | WAUKESHA | WI | 53186 | |
| BELL J | | PO BOX 604213 | | | | CLEVELAND | OH | 44104-0213 | |
| BELL JAMES | | 6301 LINCOLN ST | | | | ALLENDALE | MI | 49401-9792 | |
| BELL JAMES | | 7427 MORGAN RD | | | | CLEVES | OH | 45002 | |
| BELL JAMES | | 3961 VILLAGE RUN DR | | | | NORTHVILLE | MI | 48167-3415 | |
| BELL JAMES L | | 61 WESTON AVE | | | | BUFFALO | NY | 14215-3329 | |
| BELL JASON | | 1201 KIM LN | | | | KETTERING | OH | 45420 | |
| BELL JASON | | 920 ROUGH WAY 2 | | | | LEBANON | OH | 45036 | |
| BELL JEFFERY | | 1607 HUNTERS COVE CIRCLE | | | | KOKOMO | IN | 46902-5181 | |
| BELL JEFFREY | | 220 JANNEY LN | | | | SPRINGBORO | OH | 45066 | |
| BELL JEFFREY | | 2649 WYNTERPOINTE COURT | | | | KOKOMO | IN | 46901 | |
| BELL JEFFREY | | 798 AUGUSTA COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| BELL JIMMIE | | 801 N CHAPEL HILL RD | | | | BOLTON | MS | 39041-9726 | |
| BELL JIMMIE D | | PO BOX 2285 | | | | MADISON | MS | 39130-2285 | |
| BELL JOHN | | 1080 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| BELL JOHN | | 6055 NORTH LAKE RD | | | | BERGEN | NY | 14416 | |
| BELL JONATHAN | | 5709 20TH AVE E | | | | TUSCALOOSA | AL | 35405 | |

Page 384 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELL JR DEREK | | 317 GRAND AVE | | | | SOMERSET | NJ | 08873 | |
| BELL JR EUGENE | | 504 24TH ST | | | | SAGINAW | MI | 48601-6510 | |
| BELL JR GEORGE | | 4111 BRIDLEGATE WAY | | | | DAYTON | OH | 45424 | |
| BELL JR MARVIN | | 8020 S WAYLAND DR | | | | OAK CREEK | WI | 53154-2827 | |
| BELL JUDY | | 9062 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1743 | |
| BELL JUDY | | 9062 BRIARBROOK DR NE | | | | WARREN | OH | 44484-1743 | |
| BELL KATHY | | 10039 STRT700 LT 121 | | | | MANTUA | OH | 44255 | |
| BELL KEITH A | | 565 FAIRMONT AVE | | | | N TONAWANDA | NY | 14120-2940 | |
| BELL KRISHANA | | 420 MISSISSIPPI DR | | | | ASHVILLE | AL | 35953 | |
| BELL LESTER | | 538 GEORGE ST | | | | YOUNGSTOWN | OH | 44502 | |
| BELL LEWIS | | 5201 OSCEOLA DR | | | | TROTWOOD | OH | 45427 | |
| BELL LINCOLN | | 1800 RUSSELL J TILLMAN RD | | | | EDWARDS | MS | 39066-9104 | |
| BELL LINDA | | 532 CLEARMONT ST | | | | YOUNGSTOWN | OH | 44511 | |
| BELL LINDA T | | 6280 N CHAPEL HILL RD | | | | BOLTON | MS | 39041-9726 | |
| BELL MARK CORP | | 331 CHANGEBRIDGE RD STE 201 | | | | PINE BROOK | NJ | 07058 | |
| BELL MARK SALES CO | | ADD CHG 4 97 | 331 CHANGEBRIDGE RD | PO BOX 2007 | | PINE BROOK | NJ | 07058 | |
| BELL MARK SALES CO | | PO BOX 2007 | | | | PINE BROOK | NJ | 07058 | |
| BELL MARQUIS V | | 8023 SOUTHLAND DR | | | | OAK CREEK | WI | 53154 | |
| BELL MARY J | | 1594 CHANCELLOR COURT | | | | CLERMONT | FL | 34711-6500 | |
| BELL MARY J | | 1642 WOODVIEW LN | | | | ANDERSON | IN | 46011-1049 | |
| BELL MEREDITH | | 2725 W 16TH ST APT B 3 | | | | ANDERSON | IN | 46011 | |
| BELL MICHAEL | | 49 MONTICELLO PL | | | | BUFFALO | NY | 14214 | |
| BELL MICRO SAN DIEGO | JOAN MCDONALD | 5860 OWENS AVE | STE 200 | | | CARLSBAD | CA | 92008 | |
| BELL MICRO SAN DIEGO | JOAN MCDONALD | 12778 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BELL MICROPRODUCTS | | 10475 PARK MEADOWS DR | STE 6050 | | | LITTLETON | CO | 80124 | |
| BELL MICROPRODUCTS | JEANIE TUNNELL | 1941 RINGWOOD AVE | | | | SAN JOSE | CA | 95131 | |
| BELL MICROPRODUCTS | ROB GENARO | 10475 PK MEADOWS DR | STE 6050 | | | LITTLETON | CO | 80124 | |
| BELL MICROPRODUCTS | ROB GENARO | 10475 PK MEADOWS DR | | | | LITTLETON | CO | 80124 | |
| BELL MICROPRODUCTS | TINA MOORE | 201 MONROE ST STE 300 | | | | MONTGOMERY | AL | 36104 | |
| BELL MICROPRODUCTS | TINA MOORE | 201 MONROE ST STE 300 | | | | MONTGOMERY | AL | 36104 | |
| BELL MYRON M | | 1500 MURRAY HILL | | | | HIGHLAND | IN | 46322 | |
| BELL PACKAGING CORP | | 1077 SARASOTA PKY | | | | CONYERS | GA | 30013 | |
| BELL PACKAGING CORP | | BELL FIBRE PRODUCTS | 2000 BEVERLY SW | | | GRAND RAPIDS | MI | 49509-1719 | |
| BELL PACKAGING CORP | | BELL PACKAGING MARION | 3112 S BOOTS ST | | | MARION | IN | 46953 | |
| BELL PACKAGING CORP | | BELL STRUCTURAL PRODUCTS DIV | 3102 S BOOTS ST | | | MARION | IN | 46953 | |
| BELL PACKAGING CORP | | VISY PACKAGING | 300 W 170TH ST | | | SOUTH HOLLAND | IL | 60473-2800 | |
| BELL PACKAGING CORP EFT | | ACCTS RECEIVABLE | | | | ATLANTA | GA | 30384-688 | |
| BELL PATRICIA H | | 3603 CLARK ST | | | | ANDERSON | IN | 46013-5344 | |
| BELL PAUL | | 2618 E 3RD | | | | TULSA | OK | 74104 | |
| BELL PIPE AND SUPPLY CO | | 215 E BALL RD | PO BOX 151 | | | ANAHEIM | CA | 92815-0151 | |
| BELL RALPH | | 9237 S SPRUCE AVE | | | | NEWAGGO | MI | 49337 | |
| BELL RAYMOND | | 12477 GRATIOT RD | | | | SAGINAW | MI | 48609 | |
| BELL RAYMOND | | 9450 VAN ANTWERP DR | | | | BRIGHTON | MI | 48116 | |
| BELL REBECCA | | 8097 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| BELL ROBBIE | | 2617 PINETREE DR | | | | FLINT | MI | 48507 | |
| BELL ROBERT | | 2716 OWEN ST | | | | SAGINAW | MI | 48601 | |
| BELL ROBERT | | 18 EAGLEBROOK DR | | | | BUFFALO | NY | 14224-4621 | |
| BELL ROBERT | | 2716 OWEN ST | | | | SAGINAW | MI | 48601 | |
| BELL ROBERT L | | 18 EAGLEBROOK DR | | | | WEST SENECA | NY | 14224 | |
| BELL ROLAND | | 3371 WHITE WALNUT CT APT 424 | | | | MIAMISBURG | OH | 45342-5317 | |
| BELL RONALD | | 4932 RICHMOND CIRCLE | | | | SANDUSKY | OH | 44870 | |
| BELL RONALD | | 912 BERTRAM | | | | HUEYTOWN | AL | 35023 | |
| BELL RONALD W | | 161 PORTOFINO DR | | | | NORTH VENICE | FL | 34275 | |
| BELL RONALD W | | 161 PORTOFINO DR | | | | NORTH VENICE | FL | 34275 | |
| BELL RONDA | | 5339 W 100 N | | | | KOKOMO | IN | 46901 | |
| BELL ROY | | LAW OFFICE OF ROY L BELL | 426 NORTH TEXAS | CHG PER DC 2 02 CP | | ODESSA | TX | 79761 | |
| BELL ROY L LAW OFFICE OF ROY L BELL | | 426 NORTH TEXAS | | | | ODESSA | TX | 79761 | |
| BELL ROYER & SANDER CO LPA | | 33 SOUTH GRANT AVE | | | | COLUMBUS | OH | 43215-3927 | |
| BELL ROYER AND SANDER CO LPA | | 33 SOUTH GRANT AVE | | | | COLUMBUS | OH | 43215-3927 | |
| BELL SALLY | | 6689 STATESBORO RD | | | | CENTERVILLE | NC | 45459 | |
| BELL SELTZER PARK & GIBSON PA | | P O DRAWER 34009 | | | | CHARLOTTE | NC | 28234 | |
| BELL SELTZER PARK AND GIBSON | | P O DRAWER 34009 | | | | CHARLOTTE | NC | 28234 | |
| BELL SHARON | | 7747 ANDERSON AVE NE | | | | WARREN | OH | 44484-1526 | |
| BELL SHEILA | | 2917 N LOCKE | | | | KOKOMO | IN | 46901 | |
| BELL SHERMAN | | 1903 CARVER DR | | | | MUNCIE | IN | 47303 | |
| BELL SHERMAN | | 1903 E CARVER DR | | | | MUNCIE | IN | 47303-4011 | |
| BELL SHIRLEY | | 4325 CRESCENT DR | | | | NIAGARA FALLS | NY | 14305 | |
| BELL SOLON | | PO BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| BELL SOUTH PIPELINE CO | | PO BOX 130 | | | | REFUGIO | TX | 78377 | |
| BELL SOUTH PIPELINE CO | | PO BOX 130 | | | | REFUGIO | TX | 78377 | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELL SOUTH PIPELINE CO | | PO BOX 130 | | | | REFUGIO | TX | 78377 | |
| BELL JAMES | | 6210 LOUISA | | | | IONIA | MI | 48846 | |
| BELL STATE UNIVERSITY | | PO BOX 672 | | | | MUNCIE | IN | 47308 | |
| BELL STEEL COMPANY INC | | 530 SOUTH C ST | | | | PENSACOLA | FL | 32501 | |
| BELL SUSAN | | 89 W FLOYD AVE | | | | DAYTON | OH | 45415 | |
| BELL T E | | 145 WINDHAVEN CT | | | | STOCKBRIDGE | GA | 30281 | |
| BELL TANNON | | 2010 2ND ST | | | | BAY CITY | MI | 48708 | |
| BELL TARA | | 478 MISSISSIPPI DR | | | | ASHVILLE | AL | 35953 | |
| BELL TECHNOLOGIES | | 906 TRINITY DR STE H | | | | MISSION | TX | 78572 | |
| BELL TECHNOLOGIES INC | | 305 SEABOARD LN STE 318 | | | | FRANKLIN | TN | 37067 | |
| BELL TECHNOLOGIES INC | METRUM SERVICES | 2320 W PEORIA AVE BLDG D STE 1 | | | | PHOENIX | AZ | 85029 | |
| BELL TECHNOLOGIES INC | METRUM SERVICES | 258 E ARAPAHO STE 150 | | | | RICHARDSON | TX | 75081 | |
| BELL TECHNOLOGIES INC | SERVICE DIV | PO BOX 971438 | | | | DALLAS | TX | 75397 | |
| BELL THOMAS | | 8097 W 180 S | | | | RUSSIAVILLE | IN | 469790252 | |
| BELL TOM | | 6689 STATESBORO RD | | | | CENTERVILLE | OH | 45459 | |
| BELL TOOLING & MANUFACTURING I | | 2424 N WASHINGTON | | | | KOKOMO | IN | 46901 | |
| BELL TOOLING & MFG INC | | PO BOX 327 | | | | KOKOMO | IN | 46903 | |
| BELL TOOLING & MFG INC | | 2424 N WASHINGTON ST | | | | KOKOMO | IN | 46901 | |
| BELL TOOLING & MFG INC | | PO BOX 327 | | | | KOKOMO | IN | 46903 | |
| BELL TOSHA | | 18 W NORMAN AVE APT 6 | | | | DAYTON | OH | 45405 | |
| BELL VALERY | | 5135 HACKETT DR | | | | DAYTON | OH | 45418 | |
| BELL WAREHOUSING & MANUFACTURI | | 5510 CLIO RD | | | | FLINT | MI | 48504-686 | |
| BELL WAREHOUSING & MFG SERVICE | | 5510 CLIO RD | ADD CHG LTR 1001 MH | | | FLINT | MI | 48531-1097 | |
| BELL WAREHOUSING & MFG SERVICE | | 5510 CLIO RD | | | | FLINT | MI | 48504-6860 | |
| BELL WAREHOUSING AND MFG SERVICE | | PO BOX 311097 | | | | FLINT | MI | 48531-1097 | |
| BELL WARREN R | | 6065 HONEYGATE DR | | | | HUBER HEIGHTS | OH | 45424-1127 | |
| BELL WILLIAM | | 1215 SUNSET DR | | | | ENGLEWOOD | OH | 45322 | |
| BELL WILLIAM | | 2332 ACOSTA ST | | | | KETTERING | OH | 45420-3423 | |
| BELL WILLIAM | | 292 STAHL AVE | | | | CORTLAND | OH | 44410 | |
| BELL WILLIE | | 6258 AMBLEWOOD DR | | | | JACKSON | MS | 39213 | |
| BELL CURTIS S | | 4344 PEBBLE CREEK CT | | | | SAGINAW | MI | 48603 | |
| BELL DIANE S | | 4541 OAKMONT CT | | | | SHELBY TOWNSHIP | MI | 48317 | |
| BELL DORIS | | 1 CEDAR RD | | | | CHEEKTOWAGA | NY | 14215 | |
| BELL DORIS | | 2388 RAYMOND CLINTON RD | | | | RAYMOND | MS | 39154 | |
| BELL IL WILLIE | | 1185 NATHANIEL HILL RD | | | | BOLTON | MS | 39041 | |
| BELL JASON | | 1152 LOGAN AVE | | | | MCDONALD | OH | 44437 | |
| BELL JASON | | 112 LADINO LN | | | | PENDELTON | IN | 46064 | |
| BELL JEFFREY R | | 1802 HUNTERS COVE CIR | | | | KOKOMO | IN | 46902-5181 | |
| BELL JEFFREY T | | 2649 WYNTERPOINTE CT | | | | KOKOMO | IN | 46901 | |
| BELL JOHN P | | 1600 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| BELL JUDY | | 9062 BRIARBROOK DR NE | | | | WARREN | OH | 44484 | |
| BELL KASHAREE | | 3406 HERMANSAU RD | | | | SAGINAW | MI | 48603 | |
| BELL LESTER | | 538 GEORGE ST | | | | YOUNGSTOWN | OH | 44502 | |
| BELL MICHAEL | | 49 MONTICELLO PL | | | | BUFFALO | NY | 14214 | |
| BELL RUSSELL | | 163 SHIRLEY AVE | | | | BUFFALO | NY | 14215 | |
| BELL SHEILA | | 2917 N LOCKE | | | | KOKOMO | IN | 46901 | |
| BELLA GRUVER | | 11242 S NANDINA AVE | | | | JENKS | OK | 74037 | |
| BELLA GRUVER | | 11242 S NANDINA AVE | | | | JENKS | OK | 74037 | |
| BELLA GRUVER | | 11242 S NANDINA AVE | | | | JENKS | OK | 74037 | |
| BELLA GRUVER | | 11242 S NANDINA AVE | | | | JENKS | OK | 74037 | |
| BELLAIRE THOMAS | | 657 CHRISTIANA ST | | | | NO TONAWANDA | NY | 14120 | |
| BELLAFAIRE THOMAS J | | 129 CRESTON CT | | | | MOORESVILLE | NC | 28115-7915 | |
| BELLAMY LARRY | | 2020 TORRANCE AVE | | | | FLINT | MI | 48506-3606 | |
| BELLAIR DENNIS M | | 632 SUNSET CIR | | | | FROSTPROOF | FL | 33843-5024 | |
| BELLAIR EXPEDITING SERVICE INC | BELLAIR EXPRESS | 3745 25TH AVE | | | | SCHILLER PK | IL | 60176 | |
| BELLAIR EXPRESS | | 3745 25TH AVE | 3745 25TH AVE | | | SCHILLER | IL | 60176 | |
| BELLAIRE INDUSTRIES INC | | 1921 BELLAIRE AVE | | | | ROYAL OAK | MI | 48067-1587 | |
| BELLAIRE INDUSTRIES INC | FRMLY ENDURA COATINGS INC | 1921 BELLAIRE AVE | | | | ROYAL OAK | MI | 48067-1587 | |
| BELLAIRE INDUSTRIES INC | PLASTIC FILM ENTERPRISES | 1921 BELLAIRE ST | | | | ROYAL OAK | MI | 48067-1514 | |
| BELLAMY BILLY W | | PO BOX 415 | | | | HIGGINS LAKE | MI | 48627-0415 | |
| BELLAMY DELBERT | | 264 ASHCRAFT RD | | | | DAYTON | OH | 45414 | |
| BELLAMY DIMPLE | | 926 JACKSON RD | | | | FITZGERALD | GA | 31750 | |
| BELLAMY EDGAR | | 102 CEDAR LN | | | | FITZGERALD | GA | 31750 | |
| BELLAMY LARRY | | 6191 W SWAFFER RD | | | | VASSAR | MI | 48768-9659 | |
| BELLAMY MARK | | 6191 W SWAFFER RD | | | | VASSAR | MI | 48768-9659 | |

Page 386 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELLAMY V | | 22 RUDYARD AVE | STANDISH | | | WIGAN | | WN6 0LH | UNITED KINGDOM |
| BELLAN DEAN | | 8975 DAISY CT | | | | NOBLESVILLE | IN | 46060-4738 | |
| BELLAN DEAN S | | 8975 DAISY CT | | | | NOBLESVILLE | IN | 46060 | |
| BELLANCA JOE | | 228 TRABOLD RD | | | | ROCHESTER | NY | 14624 | |
| BELLANTE THOMAS | | 2077 MORGAN RD | | | | CLIO | MI | 48420 | |
| BELLANTI MICHAEL | | 5541 EAST BAYWOOD AVE | | | | MESA | AZ | 85206-1429 | |
| BELLAR FRED | | 658 LANGLEY RD | | | | ROCHESTER HLS | MI | 48309-1527 | |
| BELLAR FRED | | 658 LANGLEY RD | | | | ROCHESTER HLS | MI | 48309-1527 | |
| BELLAR FRED J | | 658 LANGLEY RD | | | | ROCHESTER HILLS | MI | 48309 | |
| BELLARD MELISSA | | 2442 WYOMING ST | APT A | | | DAYTON | OH | 45410 | |
| BELLARMINE COLLEGE | | 2001 NEWBURG RD | BURSARS OFFICE | | | LOUISVILLE | KY | 40205-0671 | |
| BELLAVIA BRYAN | | 7 ILAND DR | | | | ROCHESTER | NY | 14624 | |
| BELLAVIA CARL | | 551 LUDDINGTON LN | | | | ROCHESTER | NY | 14612-3329 | |
| BELLAVIA ROSSANA | | 551 LUDDINGTON LN | | | | ROCHESTER | NY | 14612-3329 | |
| BELLAVIA, BRYAN C | | 11 WINDRUSH VALLEY | | | | ROCHESTER | NY | 14450 | |
| BELLAVIA, KRISTEN | | 11 WINDRUSH VALLEY RD | | | | FAIRPORT | NY | 14450 | |
| BELLAY ROBERT | | 1307 KRUEL GARDEN CT | | | | KOKOMO | IN | 46901-4890 | |
| BELLAY MADELYN | | 224 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| BELLBROOK FENCE CO | | 1130 E DOROTHY LN | | | | DAYTON | OH | 454 19-2110 | |
| BELLBROOK FENCE CO | | 1130 E DOROTHY LN | | | | DAYTON | OH | 45419 | |
| BELLBROOK FENCE CO INC | LARRY | 1130 E DOROTHY LN | | | | KETTERING | OH | 45419 | |
| BELLBROOK SUGARCREEK EDUCATION | | FOUNDATION | 60 EAST SOUTH ST | | | BELLBROOK | OH | 45305 | |
| BELLBROOK SUGARCREEK EDUCATION FOUNDATION | | PO BOX 5 | | | | BELLBROOK | OH | 45305 | |
| BELLE EVANS | | 1010 BUCHANAN ST | | | | SANDUSKY | OH | 44870-4494 | |
| BELLE TIRE | | 1650 WEST MAPLE | | | | TROY | MI | 48084 | |
| BELLEFONTAINE MUNICIPAL COURT | | 226 W COLUMBUS AVE | | | | BELLEFONTAIN | OH | 43311 | |
| BELLEIGER JR NORMAN | | 520 E 10TH AVE | | | | PULLMAN | MI | 49450 | |
| BELLEVILLE AREA COLLEGE | | 2500 CARLYLE RD | | | | BELLEVILLE | IL | 62221-5899 | |
| BELLEVILLE WIRE CLOTH CO | | 18 RUTGERS AVE | | | | CEDAR GROVE | NJ | 07009 | |
| BELLEVILLE WIRE CLOTH CO EFT | | 18 RUTGERS AVE | | | | CEDAR GROVE | NJ | 07009 | |
| BELLEVILLE WIRE CLOTH CO INC | | 18 RUTGERS AVE | | | | CEDAR GROVE | NJ | 07009 | |
| BELLEVUE COMMUNITY COLLEGE | | 3000 LANDERHOLM CIRCLE SE | | | | BELLEVUE | WA | 98007-8484 | |
| BELLEVUE MUNICIPAL COURT | | 3000 SENECA INDUSTRIAL PKWY | | | | BELLEVUE | OH | 44811 | |
| BELLEVUE MUNICIPAL CRT ACCT OF | | L C STEWART 99CVH077 | 117 N SANDUSKY ST | | | BELLEVUE | OH | 27054-0158 | |
| BELLEVUE MUNICIPAL CRT ACCT OF L C STEWART 99CVH077 | | 117 N SANDUSKY ST | | | | BELLEVUE | OH | 44811 | |
| BELLEVUE OH CITY INCOME TAX | | 1000 GALVIN RD SOUTH | | | | BELLEVUE | NE | 03458 | |
| BELLEVUE UNIVERSITY | | 300 BROWN AVE APT 4A3 | | | | RAINBOW CITY | AL | 68005-3098 | |
| BELLEW DANIEL | | 1006 JOSEPH | | | | BAY CITY | MI | 35906 | |
| BELLHORN KEVIN | | 316 S WILLIAMS | | | | BAY CITY | MI | 48706 | |
| BELLHORN JUSTIN | | 1006 JOSEPH | | | | BAY CITY | MI | 48706 | |
| BELLHORN KEVIN | | 4690 ORCHARD MANOR BLVD NO 10 | | | | BAY CITY | MI | 48706 | |
| BELLHORN RAYMOND | | APPLICATIONS ENGINEER | 2200 CROOKS RD APT 42 | | | TROY | MI | 48084 | |
| BELLI CHANANDA | | PO BOX 6658 | | | | SAGINAW | MI | 48608 | |
| BELLIE ADAM | | PO BOX 6658 | | | | SAGINAW | MI | 48608-6658 | |
| BELLIE ALAN W | | 238 ROBBIES RUN | | | | CORTLAND | OH | 44410 | |
| BELLINE LISA | | 5 KESWICK WAY | | | | FAIRPORT | NY | 14450 | |
| BELLINE LOUISE | | 202 SAUSALITO DR | | | | E AMHERST | NY | 14051 | |
| BELLINGER CHRISTOPHER | | 2085 MICHIGAN AVE | | | | LIMA | NY | 14485 | |
| BELLINGER DONALD | | 716 SANTA CLARA | | | | ALAMEDA | CA | 94501 | |
| BELLINGER JONATHAN | | 2130 WEST MIDLAND RD | UNIT 108 | | | AUBURN | MI | 48611 | |
| BELLINGER MERLIN D | | 5395 OLE BANNER TRL | | | | GRAND BLANC | MI | 48439-7707 | |
| BELLINGER THOMAS | | 9376 LINDEN RD | | | | CLIO | MI | 48420-8524 | |
| BELLINGER JONATHAN T | | 2130 WEST MIDLAND RD | | | | AUBURN | MI | 48611 | |
| BELLINGER, LORI R | | 2130 W MIDLAND RD | | | | AUBURN | MI | 48611 | |
| BELLINGHAM COLLINS & LOYD PC | | CHG PER DC 2 27 02 CP | 2050 OKLAHOMA TOWER | 210 PK AVE | | OKLAHOMA CITY | OK | 73102 | |
| BELLINGHAM COLLINS AND LOYD PC | | 2050 OKLAHOMA TOWER | 210 PK AVE | | | OKLAHOMA CITY | OK | 73102 | |
| BELLIS SCOTT | | 17438 IDYLWILD DR | | | | LAKE MILTON | OH | 44429 | |
| BELLIS KATHERINE | | 14583 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| BELLIS MICHAEL | | 14583 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| BELLIS KATHERINE L | | 14583 STEPHANIE ST | | | | CARMEL | IN | 46033 | |
| BELLISSIMO GIOVANNI | | 35 PINE ST | | | | AUGRES | MI | 48703 | |
| BELLMAN MELCOR INC | | 18333 S 78TH AVE | PO BOX 188 | | | TINLEY PK | IL | 60477 | |
| BELLMAN MELCOR INC | | 18333 S 78TH AVE | | | | TINLEY PK | IL | 60477 | |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | | TINLEY PARK | IL | 60477 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | | TINLEY PK | IL | 60477 | |
| BELLMAN MELCOR INC | | 7575 W 183RD ST | | | | TINLEY PK | IL | 60477-0188 | |
| BELLMAN MELCOR INC | | PO BOX 188 | | | | TINLEY PARK | IL | 60477-0188 | |
| BELLMAN MELCOR INC | | PO BOX 188 | | | | TINLEY PK | IL | 60477-0188 | |
| BELLON, DAMON | | 4015 SEWALL DR SW | | | | HUNTSVILLE | AL | 35805 | |
| BELLO, JOHN | | 465 LAKE RD EAST FRK | | | | HARLIN | NY | 14464-9702 | |
| BELLO METAL RECYCLING | | 5515 MAPLEWOOD RD | | | | WINDSOR | ON | N9C 4E9 | CANADA |
| BELLO METAL RECYCLING | | PO BOX 7387 | | | | WINDSOR | ON | N9C 4E9 | CANADA |
| BELLO METAL RECYCLING LTD | | 5515 MAPLEWOOD RD | | | | WINDSOR | ON | N9C 4E9 | CANADA |
| BELLOFRAM CORPORATION | | STATE RTE 2 BOX 305 | | | | NEWELL | WV | 26050 | |
| BELLOMO, SHELLEY | | 4939 WOODROW AVE | | | | WARREN | MI | 44483 | |
| BELLOR ASHLEY | | 917 S BIRNEY ST | | | | BAY CITY | MI | 48708 | |
| BELLOR DENNIS | | 13709 GRATIOT RD | | | | HEMLOCK | MI | 48626-8447 | |
| BELLOR TIMOTHY | | 5705 HUCUS CORNER RD | | | | MAYVILLE | MI | 48744-9567 | |
| BELLOR WAYNE | | 308 SOUTH LAWN DR | | | | AUBURN | MI | 48611 | |
| BELLOR, DENNIS | | 13709 GRATIOT RD | | | | HEMLOCK | MI | 48626 | |
| BELLOTTE DAVID | | 324 E 6TH ST | | | | CLAREMORE | OK | 74017 | |
| BELLOTTE DAVID | | 324 E 6TH ST | | | | CLAREMORE | OK | 74017 | |
| BELLOTTE DAVID | | 324 E 6TH ST | | | | CLAREMORE | OK | 74017 | |
| BELLOTTE DAVID | | 324 E 6TH ST | | | | CLAREMORE | OK | 74017 | |
| BELLOTTE DAVID | | 324 E 6TH ST | | | | CLAREMORE | OK | 74017 | |
| BELLOTTE MICHELLE | | 511 W BENJAMIN ST | | | | LINWOOD | MI | 48634 | |
| BELLOVARY NICHOLAS | | 304 N WALLACE | | | | YPSILANTI | MI | 48197 | |
| BELLOWS KEVIN | | 909 BARBARA LEE DR | | | | DUBUQUE | IA | 52003 | |
| BELLOWS VANETTA | | 6611 GREENLEE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| BELLOWS, DUSTIN M | | 503 BOND ST | | | | NORTH MANCHESTER | IN | 46962 | |
| BELLS ENGINE SERVICE | MR KB BELL | 3810 10TH ST | PO BOX 61 | | | GREAT BEND | KS | 67530-3549 | |
| BELLSOUTH | | PO BOX 33009 | | | | CHARLOTTE | NC | 28243-0001 | |
| BELLSOUTH | | PO BOX 70529 | | | | CHARLOTTE | NC | 28272-0529 | |
| BELLSOUTH MOBILITY | | 2612 N ROAN ST | | | | JOHNSON CITY | TN | 37601 | |
| BELLSOUTH MOBILITY INC | | CINGULAR WIRELESS | 2612 N ROAN ST | | | JOHNSON CITY | TN | 37601 | |
| BELLSOUTH MOBILITY INC | | 1351 MCFARLAND BLVD NE STE 105 | | | | TUSCALOOSA | AL | 35406 | |
| BELLSOUTH PUBLIC COMMUNICATION | | PO BOX 740509 | | | | ATLANTA | GA | 30374-0509 | |
| BELLSOUTH PUBLIC COMMUNICATION INC | | PO BOX 740509 | | | | ATLANTA | GA | 30374-0509 | |
| BELLSOUTH WIRELESS DATA | | PO BOX 828435 | | | | PHILADELPHIA | PA | 19182-8435 | |
| BELLUARDO KENNETH | | 2445 DELCOURT DR | | | | MORAINE | OH | 45439 | |
| BELLUNI DAVID | | 5307 OVERHILL DR | | | | SAGINAW | MI | 48603-1756 | |
| BELLUS DANIEL | | 3504 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| BELLUS DAVID | | 944 WINDY HILL COURT | | | | RUSSIAVILLE | IN | 46979 | |
| BELLUS DAVID R | | 3504 CHRISTOPHER DR | | | | KOKOMO | IN | 46902 | |
| BEMHIHOUB ALEX | | 392 LAKEFOREST RD | | | | ROCHESTER HILLS | MI | 48309 | |
| BEMHIHOUB AZIZ | | 392 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309 | |
| BEMHIHOUB, AZIZ | | 392 LAKE FOREST RD | | | | ROCHESTER HILLS | MI | 48309 | |
| BELMONT COUNTY CSEA | | ACCOUNT OF K MICHAEL BICKMEIER | CASE 81 DR 298 | PO BOX 428 | | ST CLAIRSVILLE | OH | 29646-6345 | |
| BELMONT COUNTY CSEA | | PO BOX 428 | | | | ST CLAIRSVIL | OH | 43950 | |
| BELMONT COUNTY CSEA ACCOUNT OF K MICHAEL BICKMEIER | | CASE 81 DR 298 | PO BOX 428 | | | ST CLAIRSVILLE | OH | 43950 | |
| BELMONT DISTRIBUTING INC | | PO BOX 8128 | | | | YOUNGSTOWN | OH | 44505 | |
| BELMONT EQUIPMENT | | 1011 SEGORA CIRCLE | | | | PLACENTIA | CA | 92870 | |
| BELMONT EQUIPMENT CO | | 32035 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| BELMONT EQUIPMENT CO | | 32035 EDWARD AVE | | | | MADISON HEIGHTS | MI | 48071-0013 | |
| BELMONT GARAGE | | 633 WEST MAPLE AVE | | | | LANGHORNE | PA | 19047 | |
| BELMONT METALS INC | | 330 BELMONT AVE | | | | BROOKLYN | NY | 11207 | |
| BELMONT METALS INC | | 330 BELMONT AVE | | | | BROOKLYN | NY | 11207-4000 | |
| BELMONT UNIVERSITY | | 1900 BELMONT BLVD | | | | NASHVILLE | TN | 37212-3757 | |
| BELMONT UNIVERSITY | | PO BOX 307074 | | | | NASHVILLE | TN | 37230-7074 | |
| BELMONTE PARK ENVIRONMENTAL LA | | 25 HOLIDAY DR | | | | ENGLEWOOD | OH | 45322 | |
| BELMONTE PARK ENVIRONMENTAL LA | | 25 HOLIDAY DR | 25 HOLIDAY DR | | | ENGLEWOOD | OH | 45322-2706 | |
| BELMONTE PARK ENVIRONMENTAL LA | | ADDRESS CHG PER RC 5 02 CM | | | | DAYTON | OH | 45322-2706 | |
| BELOIT CLINIC | | PO BOX 374 | | | | FONTANA | WI | 53125 | |
| BELOIT COLLEGE | | BOX 33 | 700 COLLEGE ST | | | BELOIT | WI | 53511 | |
| BELOIT COLLEGE | | 700 COLLEGE ST | 700 COLLEGE ST | | | BELOIT | WI | 53511 | |
| BELOIT MEMORIAL HOSPITAL | | PO BOX 911 | | | | JANESVILLE | WI | 53547 | |
| BELOKONEV ROMAN | | 1220 COMMONWEALTH CIRCLE | M103 | | | NAPLES | FL | 34116 | |
| BELONGIA, FRANK | | 13810 BRENNAN RD | | | | CHESANING | MI | 48616 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BELOTE NATIONAL BANK | | 4284 SAINT FRANCIS DR | | | | HAMBURG | NY | 14075-1725 | |
| BELOW CHRISTOPHE | | 3671 CEDAR SHAKE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| BELT BRIAN | | 4823 N 1350 E 34 | | | | CONVERSE | IN | 46919 | |
| BELT CLIFTON | | 15470 COUNTY RD 54 | | | | LOXLEY | AL | 36551 | |
| BELT CORPORATION OF AMERICA | | 3455 HUTCHINSON RD | | | | CUMMING | GA | 30040 | |
| BELT POWER COMPANY INC | | 2265 CHURCH RD SE | | | | SMYRNA | GA | 30080-7249 | |
| BELT SONYA | | 212 S TECUMSEH RD 67 | | | | SPRINGFIELD | OH | 45502 | |
| BELT SONYA | | 212 S TECUMSEH RD 67 | | | | SPRINGFIELD | OH | 45502 | |
| BELT SONYA | | 212 S TECUMSEH RD 67 | | | | SPRINGFIELD | OH | 45502 | |
| BELT MICHAEL | | 212 S TECUMSEH RD 67 | | | | SPRINGFIELD | OH | 45502 | |
| BELT SONYA C | | 212 S TECUMSEH RD 67 | | | | SPRINGFIELD | OH | 45502 | |
| BELT TECHNOLOGIES INC | | 11 BOWLES PKWY | PO BOX 468 | | | AGAWAM | MA | 01001 | |
| BELT TECHNOLOGIES INC | | 11 BOWLES RD | | | | AGAWAM | MA | 01001 | |
| BELT TECHNOLOGIES INC EFT | | 11 BOWLES RD | | | | AGAWAM | MA | 01001 | |
| BELTLINE ELECTRIC MOTOR REPAIR | | INC | 520 OLD TRINITY LN | | | DECATUR | AL | 35601 | |
| BELTMANN GROUP INC | | SDA 12 1183 | PO BOX 86 | | | MINNEAPOLIS | MN | 54486-1183 | |
| BELTMANN NORTH AMERICAN CO | | | | | | | | | |
| BELTON LONNIE | | 6300 W DOUGLAS AVE | | | | MILWAUKEE | WI | 53218 | |
| BELTON SR LENNY | | 1907 FAIRPORT AVE APT 207 | | | | DAYTON | OH | 45406 | |
| BELTON TASHA | | 606 GRAND AVE APT 14 | | | | DAYTON | OH | 45406 | |
| BELTON TERRANCE | | 12 4 TH ST | | | | NEW BRUNSWICK | NJ | 08901 0306 | |
| BELTRAN JOSE | | 12 4TH ST | | | | NEW BRUNSWICK | NJ | 08901 0306 | |
| BELTRAN ANGELO | | 1310 MIAMI ST | | | | YOUNGSTOWN | OH | 44505 | |
| BELTRAN ANGELO | | 654 BAKER AVE | | | | FULLERTON | CA | 92832-3102 | |
| BELTRAN ANGELO | | 654 BAKER AVE | | | | FULLERTON | CA | 92832-3102 | |
| BELTRAN FREDERICK | | 338 WILDINGER CANYON DR | | | | TUCSON | AZ | 85745-5780 | |
| BELTRAN RICARDO | | 430 HYATT AVE | | | | CAMPBELL | OH | 44405 | |
| BELTRANO ALBERT E | | 515 LOCUST ST APT T2 | | | | LOCKPORT | NY | 14094-5669 | |
| BELTWAY INTERNATIONAL LLC | | 1800 SULPHUR SPRING RD | | | | BALTIMORE | MD | 21227-2596 | |
| BELTZ AMEET | | 4792 WILSON RD | | | | LOCKPORT | NY | 14094 | |
| BELTZ CONNIE S | | 8082 PIERCE RD PO BOX 81 | | | | FREELAND | MI | 48623-0081 | |
| BELTZ AMEET S | | 4792 WILSON RD | | | | LOCKPORT | NY | 14094 | |
| BELU MICHAEL | | 425 ORCHARD | UPPER APT | | | DAYTON | OH | 45419 | |
| BELL MICHAEL A | | 4764 STANSBURY LN | | | | INDIANAPOLIS | IN | 46254 | |
| BELUE BRADLEY | | 5476 HWY 207 | | | | ANDERSON | AL | 35610 | |
| BELVO JOEL | | 1100 BELVO ESTATES CT | | | | MIAMISBURG | OH | 45342 | |
| BELVO TODD | | 1135 COLT DR | | | | SOUTH LYON | MI | 48178 | |
| BELVO TODD A | | 1135 COLT DR | | | | SOUTH LYON | MI | 48178 | |
| BELYEU SEAN M | | 5223 WHALEY DR | | | | DAYTON | OH | 45427 | |
| BELZER DEBORAH | | 1016 S VALLEY RD | | | | OLATHE | KS | 66061-5965 | |
| BELZONA OF NORTH ALABAMA INC | | 303 D BELTLINE PL SW 313 | | | | DECATUR | AL | 35603 | |
| BELZONA OF NORTH ALABAMA INC | | 797 OLD TRINITY RD | | | | DECATUR | AL | 35601 | |
| BEMATECH US CORP | CHRIS BERGMANN | 6850 SHILOH RD EAST | STE D | | | ALPHARETTA | GA | 30005 | |
| BEMIS COMPANY INC | | 22657 NETWORK PL | | | | CHICAGO | IL | 60673-122 | |
| BEMIS COMPANY INC | | 22657 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | |
| BEMIS COMPANY INC | | RMT CHNG 10 01 LTR | 1350 N FRUITRIDGE AVE | PO BOX 905 | | TERRE HAUTE | IN | 47808-0905 | |
| BEMIS COMPANY INC | | 1 NEENAH CTR | | | | NEENAH | WI | 54956-3087 | |
| BEMIS MICHAEL | | 600 PRINCETON DR | | | | DURAND | MI | 48429 | |
| BEMIS, MICHAEL R | | 600 PRINCETON DR | | | | DURAND | MI | 48429 | |
| BEMISH PATSY | | 9252 N 400 E | | | | ALEXANDRIA | IN | 46001 | |
| BEMISH STEPHEN | | 9252 N 400 E | | | | ALEXANDRIA | IN | 46001 | |
| BEMISH STEVEN | | 2789 N 1200 E | | | | SHIRLEY | IN | 47384 | |
| BEMS ADMINISTRATIVE FUND | | C/O D CAMERSON BRESSLER AMERY | PO BOX 1980 | | | MORRISTOWN | NJ | 07962 | |
| BEMS ADMINISTRATIVE FUND | | D SCHNEIDER BRESSLER AMERY | 325 COLUMBIA TPKE | | | FLORHAM PK | NJ | 07932 | |
| BEMS ADMINISTRATIVE FUND C O D CAMERSON BRESSLER AMERY | | PO BOX 1980 | | | | MORRISTOWN | NJ | 07962 | |
| BEN AMANDA | | 6721 CUIVRE FORD RD | | | | TROY | MO | 63379-4979 | |
| BEN AMANDA | | 6721 CUIVRE FORD RD | | | | TROY | MO | 63379-4979 | |
| BEN BEACH | | 7100 WEST TUSCOLA | | | | FRANKENMUTH | MI | 48734 | |
| BEN ERIC | | 6721 CUIVRE FORD RD | | | | TROY | MO | 63379-4979 | |
| BEN FREY | | 23376 HILCYLE | | | | NOVI | MI | 48374 | |
| BEN HANDA | | 6122 PINE CREEK CT | | | | GRAND BLANC | MI | 48439-9768 | |
| BEN HILL CNTY MAGISTRATE COURT | | PO BOX 1163 | | | | FITZGERALD | GA | 31750 | |
| BEN HILL COUNTY | | TAX COMMISSIONER | 324 E PINE ST | ZIP CORR 12 04 03 | | FITZGERALD | GA | 31750-2909 | |
| BEN HILL COUNTY GA | | BEN HILL COUNTY TAX COMMISSIONER | 324 E PINE ST | | | FITZGERALD | GA | 31750-2909 | |
| BEN HILL COUNTY GA | | BEN HILL COUNTY TAX COMMISSIONER | 324 E PINE ST | | | FITZGERALD | GA | 31750-2909 | |
| BEN HILL COUNTY SUPERIOR CRT | | PO BOX 1104 | | | | FITZGERALD | GA | 31750 | |
| BEN HILL COUNTY TAX COMMISSIONER | | 324 E PINE ST | | | | FITZGERALD | GA | 31750-2909 | |

Page 389 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEN HILL CITY SUPERIOR CRT | | PO BOX 1104 | | | | FITZGERALD | GA | 31750 | |
| BEN HILL CITY SUPERIOR CT | | PO BOX 1104 | | | | FITZGERALD | GA | 31750 | |
| BEN HILL LANDFILL | | 116 N JOHNSON ST | | | | FITZGERALD | GA | 31750 | |
| BEN HILL LANDFILL | | 116 N JOHNSON ST | | | | FITZGERALD | GA | 31750 | |
| BEN HILL LANDFILL | | 116 N JOHNSON ST | | | | FITZGERALD | GA | 31750 | |
| BEN HILL OFFICE PRODUCTS | | 112 S GRANT ST | | | | FITZGERALD | GA | 31750 | |
| BEN HLH | | 13330 MEADOW WOOD LN | | | | GRANADA HILLS | CA | 91344 | |
| BEN LEE MOTOR SERVICE | | 3344 S LAWNDALE | | | | CHICAGO | IL | 60623 | |
| BEN MELINDA | | 6721 OLIVRE FORD RD | | | | TROY | MO | 63379-4979 | |
| BEN SHEMPER & SONS INC | ACCOUNTS PAYABLE | PO BOX 466 | | | | HATTIESBURG | MS | 39403 | |
| BEN YSURSA SECRETARY OF STATE | | 700 W JEFFERSON ST | PO BOX 83720 | | | BOISE | ID | 83720-0080 | |
| BEN YSURSA SECRETARY OF STATE | | 700 W JEFFERSON ST | PO BOX 83720 | | | BOISE | ID | 83720-0080 | |
| BENAMOZ RAFI | | 8 PINO VERDE | | | | AMHERST | NY | 14221 | |
| BENARD JANET | | 2041 ROOS SW | | | | WYOMING | MI | 49509 | |
| BENAVIDES CARLOS C | | 2676 OUTER DR CT | | | | SAGINAW | MI | 48601-6963 | |
| BENAVIDES CARLOS C | | 2676 OUTER DR CT | | | | SAGINAW | MI | 48601-6963 | |
| BENAVIDES ERNESTINE | | 215 HILTON RD | | | | BRYAN | TX | 77807-0000 | |
| BENAVIDES LUIS | | 645 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 | |
| BENAVIDES MARCOS | | 4143 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5191 | |
| BENAVIDES MARCOS | | 4143 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5191 | |
| BENAVIDES ALVIN | | 2604 S JEFFERSON | | | | SAGINAW | MI | 48601 | |
| BENBOW JAMES | | 1767 E SPRING VALLEY RD | | | | CENTERVILLE | OH | 45458 | |
| BENBOW TRICIA | | 3217 S SMITHVILLE RD | | | | DAYTON | OH | 45420 | |
| BENCICH OH JOSEPH R | | 810 HEATHERWOODE CIRCLE | | | | SPRINGBORO | OH | 45066-1532 | |
| BENCH FORMS AND LABELS | | PO BOX 547 | | | | MONCLOVA | OH | 43542 | |
| BENCHER JR ROBERT A | DAVE HORN | 14831 ANGELIQUE | | | | ALLEN PK | MI | 48101-1844 | |
| BENCHIA LINDA H | | 8019 CASTLE ROCK | | | | WARREN | MI | 48484 | |
| BENCHMARK GOLDEN THUMB | ROBYN | PO BOX 397 | | | | SPRINGFIELD | OH | 45501 | |
| BENCHMARK AUDIO INC | | 1533 WABASH AVE | | | | SPRINGFIELD | IL | 62704-5308 | |
| BENCHMARK ELECTRONICS | | 3000 TECHNOLOGY DR | | | | ANGLETON | TX | 77515 | |
| BENCHMARK ELECTRONICS | DECLAN MURPHY | 94 MOO 1 | HI TECH INDUSTRIAL ESTATE | BANLANC BANG PA IN | | AYUDHAYA | | 13160 | THAILAND |
| BENCHMARK ELECTRONICS CORK | | CORK BUSINESS&TECHNOLOGY PK | | | | CORK | | | IRELAND |
| BENCHMARK ELECTRONICS HSV INC | | PO BOX 200042 | | | | HOUSTON | TX | 77216-0042 | |
| BENCHMARK ELECTRONICS | | | | | | HUNTSVILLE | AL | 35805-194 | |
| HUNTSVIL | | 4807 BRADFORD DR NW | | | | | | | |
| BENCHMARK ELECTRONICS INC | | HUDSON DIVISION | 65 RIVER RDCS 911PTP2 | | | HUDSON | NH | 03051-0911 | |
| BENCHMARK ELECTRONICS INC | | 4807 BRADFORD DR NW | | | | HUNTSVILLE | AL | 35805-1948 | |
| BENCHMARK ELECTRONICS INC | | 3000 TECHNOLOGY DR | | | | ANGLETON | TX | 77515 | |
| BENCHMARK ELECTRONICS INC | 507 452 8832 | WINONA DIVISION | PO BOX 5025 | | | WINONA | MN | 55987 | |
| BENCHMARK ELECTRONICS THAI | | 94 MOO 1 | HI TECH INDUSTRIAL ESTATE | BANLANE BANG PA IN | | AYUDHAYA | | 13160 | THAILAND |
| BENCHMARK INC | | PO BOX 401588 | | | | REDFORD | MI | 48240-9588 | |
| BENCHMARK INDUSTRIAL SUPP | DAN LOUGH | PO BOX 389 | | | | SPRINGFIELD | OH | 45501 | |
| BENCHMARK INDUSTRIAL SUPP | JUDY | PO BOX 1848 | | | | SPRINGFIELD | OH | 45501 | |
| BENCHMARK INDUSTRIAL SUPP | JUDY | PO BOX 1848 | | | | SPRINGFIELD | OH | 45501 | |
| BENCHMARK MANAGEMENT GROUP | | PO BOX 7159 | | | | ROCKY MOUNT | NC | 27804 | |
| BENCHMARK NATIONAL CORP | | 3161 N REPUBLIC BLVD | | | | TOLEDO | OH | 43615-1507 | |
| BENCHMARK NATIONAL CORPORATION | | 3161 N REPUBLIC BLVD | | | | TOLEDO | OH | 43615-1507 | |
| BENCHMARK PRODUCTS | BRENDA GERYAIN | PO BOX 88809 | 5425 W 84TH ST | | | INDIANAPOLIS | IN | 46208 | |
| BENCHMARK PRODUCTS INC | | 531 BARK LN | | | | HIGHWOOD | IL | 60040 | |
| BENCHMARK PRODUCTS INC | | 885 NORTHPOINT BLVD | | | | WAUKEGAN | IL | 60085 | |
| BENCHMARK SPECIALTIES, INC | DWAYNE HENGST | PO BOX 12124 | | | | SPRING | TX | 77391-2124 | |
| BENCHMARK STAFFING | | 1409 W CHAPMAN AVE STE C | | | | ORANGE | CA | 92868 | |
| BENCHMARK STAFFING | | FILE 73484 PO BOX 60000 | | | | SAN FRANCISCO | CA | 94161-3484 | |
| BENCHMARK STAFFING INC | | 1409 W CHAPMAN AVE STE C | | | | ORANGE | CA | 92868 | |
| BENCHMARK TECHNOLOGIES | | 3161 N REPUBLIC BLVD | | | | TOLEDO | OH | 43615-1507 | |
| BENCHMARK TECHNOLOGIES CORP | | 3161 N REPUBLIC BLVD | | | | TOLEDO | OH | 43615 | |
| BENCHMASTER PRODUCTS INC | | 12981 E 166TH ST | | | | CERRITOS | CA | 90701 | |
| BENCHWORK INC | | BENCH WORKS | 34100 KELLY RD | | | CLINTON TOWNSHIP | MI | 48035 | |
| BENCHWORKS INC | | 34100 KELLY RD | | | | CLINTON TWP | MI | 48035 | |
| BENCIVENGA CHRISTINE | | 1712 OLD FORGE RD | | | | NILES | OH | 44446-3222 | |
| BENCIVENGO MARY | | 7221 NORTHVIEW DR | | | | BROOKFIELD | OH | 44403 | |
| BENCYN INC | | 3150 S COUNTY RD 460 E | 100 CREASY CT | | | LAFAYETTE | IN | 47905 | |
| BENCYN INC | | BENCYN LUBRICANTS INC | | | | LAFAYETTE | IN | 47903 | |

Page 390 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENCYN INC BENCYN LUBRICANTS INC | | PO BOX 6597 | | | | LAFAYETTE | IN | 47903 | |
| BENCYN LUBRICANTS INC | | 100 CREASY CT | | | | LAFAYETTE | IN | 47905 | |
| BEND ALL AUTOMOTIVE INC | | 575 WAYDOM DR RR1 | | | | AYR | ON | N0B 1E0 | CANADA |
| BEND ALL AUTOMOTIVE INC | | 655 WAYDOM DR | | | | AYR | ON | N0B 1E0 | CANADA |
| BEND ALL AUTOMOTIVE INC | | 655 WAYDOM DR | | | | AYR | ON | N1R 5S2 | CANADA |
| BEND ALL AUTOMOTIVE | | 115 WANLESS CRT | | | | CAMBRIDGE | ON | N0B 1E0 | CANADA |
| INCORPORATED | | | | | | | | | |
| BEND ALL AUTOMOTIVE | | 575 WAYDOM DR | | | | AYR | ON | N0B 1E0 | |
| INCORPORATED | | | | | | | | | |
| BEND ALL MANUFACTURING | | 575 WAYDOM DR RR 1 | | | | AYR | ON | N0B 1E0 | CANADA |
| BEND ALL MANUFACTURING | | 575 WAYDOM DR RR 1 | ADD CHG 2 02 TB | | | AYR | ON | 0N0B - 1E0 | CANADA |
| BEND ALL MANUFACTURING | | 575 WAYDOM DR RR 1 | | | | AYR | ON | N0B  1E0 | CANADA |
| BEND ALL MANUFACTURING | | 575 WAYDOM DR RR 1 | | | | AYR | ON | N0B 1E0 | CANADA |
| BEND ALL MANUFACTURING | | 575 WAYDOM DR RR1 | | | | AYR | ON | N0B 1E0 | CANADA |
| BEND ALL MANUFACTURING | ACCOUNTS PAYABLE | 575 WAYDOM DR | | | | AYR | ON | N0B1E0 | CANADA |
| BEND ALL MANUFACTURING | ALFRED NAPOLITANO | 575 WAYDOM DR RR1 | | | | AYR | ON | N0B 1E0 | CANADA |
| BEND ALL MANUFACTURING EFT | | 575 WAYDOM DR RR1 | | | | AYR | ON | N0B 1E0 | CANADA |
| BEND ALL TOOLS & MACHINE LTD | | 15 WANLESS CT RR1 | | | | AYR | ON | N0B 1E0 | CANADA |
| BENDCO MACHINE & TOOL CO INC | | 283 W 1ST ST | | | | MINSTER | OH | 45865-1251 | |
| BENDCO MACHINE & TOOL INC | | 283 W 1ST ST | | | | MINSTER | OH | 45865-1343 | |
| BENDCO MACHINE & TOOL INC EFT | | 283 W 1ST ST | | | | MINSTER | OH | 45865 | |
| BENDCO MACHINE AND TOOL INC | | PO BOX 6 | | | | MINSTER | OH | 45865 | |
| EFT | | | | | | | | | |
| BENDEL S | | 11096 N JENNINGS RD | | | | CLIO | MI | 48420 | |
| BENDER ADAM | | 7204 E GRAND RIVER AVE | | | | PORTLAND | MI | 48875 | |
| BENDER BRUCE | | 24405 STARLITE DR | LOT 112 | | | SAGINAW | MI | 48603 | |
| BENDER COMMUNICATIONS INC | | 135 ARGO DR | | | | TOLEDO | OH | 43607 | |
| BENDER DONALD | | 232 JEFFERSON ST | | | | VASSAR | MI | 48768 | |
| BENDER ERIC | | 2694 ELIZABETH | | | | WARREN | MI | 44481 | |
| BENDER FLOYD C | | 2388 ELM ST | | | | STANDISH | MI | 48658-8778 | |
| BENDER INC | | 700 FOX CHASE | 700 FOX CHASE | | | COATESVILLE | PA | 19320 | |
| BENDER SARA | | 6321 ROBINSON RD APT 1 | | | | LOCKPORT | NY | 14094 | |
| BENDER, DONALD R | | 232 JEFFERSON ST | | | | VASSAR | MI | 48768 | |
| BENDER, JEFFREY A | | 9661 HILL ST | | | | REESE | MI | 48757 | |
| BENDER, MARK | | 2216 S INDIANA | | | | KOKOMO | IN | 46902 | |
| BENDER, PAUL | | 7265 KING RD | | | | FRANKENMUTH | MI | 48734 | |
| BENDIX ABS FIRES | ANTHONY C LAPLACA | 901 CLEVELAND ST | | | | ELYRIA | OH | 44035 | |
| BENDIX ABS FIRES | ANTHONY C LAPLACA | 901 CLEVELAND ST | | | | ELYRIA | OH | 44035 | |
| BENDIX COMMERCIAL VEHICLE | AARON SCHWASS | DIRECTOR SUPPLY BASE MGMT | 901 CLEVELAND ST | | | ELYRIA | OH | 44035 | |
| SYSTEMS LLC | | | | | | | | | |
| BENDIX FRICTION MATERIALS DIV | | ALLIED AUTOMOTIVE | 105 PAWTUCKET AVE | | | RUMFORD | RI | 02816 | |
| BENDX MINTEX PTY LTD | | ELIZABETH ST | | | | BALLARAT | | | AUSTRALIA |
| | | | | | | AUSTRALIA | | 03350 | |
| BENDX MINTEX PTY LTD | | PO BOX 631 | | | | BALLARAT | | | AUSTRALIA |
| BENDLE CARMAN AINSWORTH | | COMMUNITY EDUCATION | 4093 BARNES AVE | | | BURTON | MI | 48529 | |
| BENDLE CARMAN AINSWORTH | | COMMUNITY SCHOOLS | 4093 BARNES AVE | | | BURTON | MI | 48529 | |
| BENDON FIRE EQUIPMENT CO INC | | 13190 W GLENDALE AVE | | | | BUTLER | WI | 53007 | |
| BENDON GEAR & MACHINE INC | PETER BELEZOS | 100 WEYMOUTH ST UNIT A | | | | ROCKLAND | MA | 02370 | |
| BENDT DAVID N | | 506 WEST MADISON | | | | ALEXANDRIA | IN | 46001 | |
| BENE ROBERT | | 161 LYRAE DR | | | | GETZVILLE | NY | 14068 | |
| BENE, ROBERT J | | 161 LYRAE DR | | | | GETZVILLE | NY | 14068 | |
| BENEBO BIEBELE | | 22 KORITE ST | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BENECKE KALIKO AG | | BENECKE ALLEE 40 D 30419 HANNO | | | | GERMANY | | | GERMANY |
| BENECKE KALIKO AG | | BENECKE ALLEE 40 | D 30419 HANNOVER | | | HANNOVER | | 30419 | GERMANY |
| BENECKE KALIKO AG | | BENECKE ALLEE 40 | | | | | | | GERMANY |
| BENECKE KALIKO AG | DANIEL FELDEN | CONTINENTAL AG | STRAWINSKYLAAN 3111 6TH FL | | | AMSTERDAM | | 1077ZX | NLD |
| BENEDETTI MICHAEL | | 6763 RAPIDS RD | | | | LOCKPORT | NY | 14094-9512 | |
| BENEDETTO ALBERT J | | 474 PALMETTO ST | | | | COLUMBUS | OH | 43228-1914 | |
| BENEDETTO FRANCES C | | 1069 WILTSHIRE RD | | | | COLUMBUS | OH | 43204-2342 | |
| BENEDICT ANTHONY | | 28610 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076 | |
| BENEDICT COLLEGE | | OFFICE OF STDNT FINANCIAL SERV | 1600 HARDEN ST | | | COLUMBIA | SC | 29204 | |
| BENEDICT ENTERPRISES INC | | 750 LAKEVIEW DR | | | | MONROE | OH | 45050 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENEDICT ENTERPRISES INC | | 750 LAKEVIEW RD | | | | MONROE | OH | 45050-1707 | |
| BENEDICT HERBERT | | 2790 TURTLEDOVE DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| BENEDICT INSTALLATIONS | | 337 HUNTER ST | | | | NILES | OH | 44446 | |
| BENEDICT MICHAEL | | 101 ARGALI PL | | | | CORTLAND | OH | 44410-1602 | |
| BENEDICT NANCY J | | 299 ANN ST | | | | COOPERSVILLE | MI | 49404-1166 | |
| BENEDICT NEGOTIATING SEMINARS | | 5717 BENT GRASS DR | | | | VALRICO | FL | 33594 | |
| BENEDICT NEGOTIATING SEMINARS | | FRMLY BENEDICT ROBERT M DBA | 5717 BENT GRASS DR | ADD CHG 10 01 02 CP | | VALRICO | FL | 33594 | |
| BENEDICT NEGOTIATING SEMINARS INC | | 5717 BENT GRASS DR | | | | VALRICO | FL | 33594 | |
| BENEDICT TAMIMA A | | 1813 JUDSON RD | | | | KOKOMO | IN | 46901-1719 | |
| BENEDICT YOUNG JR | | 1682 LANCE DR | | | | TUSTIN | CA | 92780 | |
| BENEDICT AUGUST | | 709 N BERKLEY | | | | KOKOMO | IN | 46901 | |
| BENEDICT JAMES | | 709 N BERKLEY | | | | KOKOMO | IN | 46901 | |
| BENEDICTINE UNIVERSITY | | 135 S LASALLE | DEPT 4809 | | | CHICAGO | IL | 60674-4809 | |
| BENEDICTINE UNIVERSITY | | BENEDICTINE CENTRAL | 5700 COLLEGE RD | RMT CHG 12 01 | | LISLE | IL | 60532 | |
| BENEDICTINE UNIVERSITY BUSINESS OFFICE | | 5700 COLLEGE RD | | | | LISLE | IL | 60532-0900 | |
| BENEDUM BILLY | | 410 DARBYTON DR | | | | PLAIN CITY | OH | 43064 | |
| BENEFICIAL MARYLAND INC | | NINE WEST MULBERRY ST | | | | BALTIMORE | MD | 21201 | |
| BENEFICIAL NEW JERSEY INC | | PO BOX 289 | | | | MT HOLLY | NJ | 08060 | |
| BENEFICIAL NEW YORK INC | | 1577 N WOODWARD AVE STE 300 | | | | BLOOMFIELD HLS | MI | 48304 | |
| BENEFICIAL OKLAHOMA | | PO BOX 18600 | | | | OKLAHOMA CTY | OK | 73144 | |
| BENEFICIAL VA INC | | C/O PO BOX 526 | | | | WINCHESTER | VA | 22604 | |
| BENEFICIAL VIRGINIA INC | | C/O 53 COURT SQUARE | | | | HARRISONBURG | VA | 22801 | |
| BENEFIELD JERRY | | 4480 N 900 W | | | | FRANKTON | IN | 46044 | |
| BENEFIELD SAM | | 50 EARLDOM WAY | | | | AMHERST | NY | 14068 | |
| BENEFIT PYMT CONTROL | | 401 TOPEKA BLVD | | | | TOPEKA | KS | 66603 | |
| BENEMANN DEVAUGHN | | 5103 GLENFIELD DR | | | | SAGINAW | MI | 48603 | |
| BENESCH FRIEDLANDER COPLAN & ARONOFF | | ARONOFF | 200 PUBLIC SQUARE STE 2300 | | | CLEVELAND | OH | 44114-2378 | |
| BENESCH FRIEDLANDER COPLAN AND ARONOFF | | 200 PUBLIC SQUARE STE 2300 | | | | CLEVELAND | OH | 44114-2378 | |
| BENFIELD DONNA | | 1624 MEIER DR | | | | TROY | MI | 48084 | |
| BENFIELD DONNA | | 2153 LONDON BRIDGE | | | | ROCHESTER HILLS | MI | 48307 | |
| BENFIELD INTERNATIONAL | | ADR CHG 10 12 00 SC LTR | PO BOX 2735 | | | DELRAY BEACH | FL | 33447 | |
| BENFIELD INTERNATIONAL | | PO BOX 2735 | | | | DELRAY BEACH | FL | 33447 | |
| BENFIELD JODONNA | | 2153 LONDON BRIDGE | | | | ROCHESTER HILLS | MI | 48307 | |
| BENFORD BIRDIE | | 1010 BIRCHWOOD DR | | | | JACKSON | MS | 39206 | |
| BENFORD MELVIN | | 3856 N 24TH PL | | | | MILWAUKEE | WI | 53206-1419 | |
| BENFORD, BIRDIE | | 1010 BIRCHWOOD DR | | | | JACKSON | MS | 39206 | |
| BENGE CHRISTOPHER | | 806 S PLATE | | | | KOKOMO | IN | 46901 | |
| BENGE GINA | | 4741 WHITEWOOD CT | | | | DAYTON | OH | 45424 | |
| BENGE, CHRISTOPHER | | 806 S PLATE | | | | KOKOMO | IN | 46901 | |
| BENGE, DORA | | 806 S PLATE | | | | KOKOMO | IN | 46901 | |
| BENGRY VICKIE | | 3881 FORGE DR | | | | TROY | MI | 48083 | |
| BENGRY MARLENE | | 2098 SHEFFIELD DR | | | | BELLBROOK | OH | 45305 | |
| BENGRY, CHAD A | | 3881 FORGE DR | | | | TROY | MI | 48083 | |
| BENGU IRMA | | 148 E ELMWOOD APT 202 | | | | CLAWSON | MI | 48017 | |
| BENGU IRMA | | 148 E ELMWOOD APT 201 | | | | CLAWSON | MI | 48017 | |
| BENHAM COMPANIES | | PO BOX 960148 | | | | OKLAHOMA CITY | OK | 73196-0148 | |
| BENHAM DARYL S | | 17 ROYAL INN CT | | | | SAVANNAH | GA | 31419-2526 | |
| BENHAM JASON | | 1108 WINDSONG TRAIL | | | | FAIRBORN | OH | 45324 | |
| BENHSAW INC | JOHN KELLY | 1659 EAST SUTTER RD | | | | GLENSHAW | PA | 15116 | |
| BENINCASA DWAYNE | | PO BOX 3123 | | | | RIVERSIDE | OH | 45437 | |
| BENSON INTERNATIONAL TRANS IN | | BENSON INTERNATIONAL | 1161 E SANDHILL AVE STE A | | | CARSON | CA | 90746 | |
| BENSON INTL TRANS INC | | DBA BENSON INTL INC | 1161 E SANDHILL AVE STE A | | | CARSON | CA | 90746 | |
| BENITES CARLOS & JENIVE | | 1627 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| BENITES CARLOS & JENIVE | | 1627 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| BENITES CARLOS & JENIVE | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BENITEZ GODOFREDO | | 270 PARK PL LN APT 201 | | | | JANESVILLE | WI | 53546-5267 | |
| BENJAMIN ALAN | | 6255 TELEGRAPH RD LOT 240 | | | | ERIE | MI | 48133 | |
| BENJAMIN BETTY | | 7730 REDBANK | | | | HUBER HEIGHTS | OH | 45424 | |
| BENJAMIN BRIAN | | 3385 S VANVLEET RD | | | | SWARTZ CREEK | MI | 48473 | |
| BENJAMIN CHARLTON | | 2905 SWEET HOME RD | | | | AMHERST | NY | 14228 | |
| BENJAMIN DARLENE | | 95 KINGSGATE SOUTH | | | | ROCHESTER | NY | 14617 | |
| BENJAMIN DARLENE | | 95 KINGSGATE SOUTH | | | | ROCHESTER | NY | 14617 | |
| BENJAMIN J PRICE | | 313 SOUTH WASHINGTON SQUARE | | | | LANSING | MI | 48933 | |
| BENJAMIN J PRICE | | 313 S WASHINGTON SQ | | | | LANSING | MI | 48933 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN JOHN C | | 6810 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094-1145 | |
| BENJAMIN ROY | | 5560 FOUR MILE RD | | | | BAY CITY | MI | 48706-3360 | |
| BENJAMIN RUTH | | 21213 MAHON | | | | SOUTHFIELD | MI | 48075 | |
| BENJAMIN SCHUSTER MD & ASSOC | | 3533 SOUTHERN BLVD STE 3550 | | | | KETTERING | OH | 45429 | |
| BENJAMIN SCHUSTER MD AND ASSOC | | 3533 SOUTHERN BLVD STE 3550 | | | | KETTERING | OH | 45429 | |
| BENJAMIN STEEL CO | C/O SCHOTTENSTEIN & DUNN | STEPHEN P SAMUELS | 250 W ST | | | COLUMBUS | OH | 43216-5020 | |
| BENJAMIN Y WANG | | 38360 FLEETWOOD RD | | | | FARMINGTON | MI | 39762-5336 | |
| BENJAMIN Y WANG | | 38360 FLEETWOOD RD | | | | FARMINGTON | MI | 48331 | |
| BENJAMIN, BRIAN L | | 3385 S VANVLEET RD | | | | SWARTZ CREEK | MI | 48473 | |
| BENJAMIN, CHARLTON A | | 1206 SUNSET DR | | | | ENGLEWOOD | OH | 45322 | |
| BENJAMIN, LASHAWANDA | | 1270 HWY 550 NW | | | | BROOKHAVEN | MS | 39601 | |
| BENJAMIN, ROBERT | | 474 SPARLING DR | | | | SAGINAW | MI | 48609 | |
| BENJAMIN, RUTH K | | 21213 MAHON | | | | SOUTHFIELD | MI | 48075 | |
| BENJAMIN, TARIKA | | 219 INGRAM ST | | | | BROOKHAVEN | MS | 39601 | |
| BENKERT CAROL W | | 5620 MOWER RD | | | | SAGINAW | MI | 48601-9745 | |
| BENKERT DAN | | 5650 MOWER RD | | | | SAGINAW | MI | 48601 | |
| BENKERT DAVID | | 1350 W CURTIS RD | | | | SAGINAW | MI | 48601-9717 | |
| BENKERT JOHN | | 2615 S THOMAS RD | | | | SAGINAW | MI | 48609-9703 | |
| BENKERT JOHN H | | 2615 S THOMAS RD | | | | SAGINAW | MI | 48609-9703 | |
| BERKELMAN ROBERT | | 681 PLEASANTVIEW DR | | | | LANCASTER | OH | 14086 | |
| BENKO JOHN D | | 514 1 2 W 8TH ST | | | | PORT CLINTON | OH | 43452-1706 | |
| BENLN FREIGHT FORWARDING INC | | 2769 BROADWAY | | | | BUFFALO | NY | 14227 | |
| BENLINE VIRGINIA | | 688 WALNUT CIR | | | | CORONA | CA | 92881-3959 | |
| BENLINE VIRGINIA L | | 688 WALNUT CIR | | | | CORONA | CA | 92881-3959 | |
| BENMAX INC | | MODERNISTIC OF MID MICHIGAN | 609 HALL BLVD | | | MASON | MI | 48854 | |
| BENN CHRISTAL | | 916 E LYON ST | | | | MILWAUKEE | WI | 53202 | |
| BENN JEFFREY | | 809 E RUSSELL AVE | | | | MILWAUKEE | WI | 53207 | |
| BENN JEFFREY S | | 8335 S 42ND ST | | | | FRANKLIN | WI | 53132-9324 | |
| BENNEFIELD JAMES | | 3415 W MEIGHAN BLVD | | | | GADSDEN | AL | 35904 | |
| BENNEFIELD RODERICK | | 2334 FILLMORE AVE | | | | BUFFALO | NY | 14214 | |
| BENNEFIELD RODERICK | | 340 WOODCREST BLVD | | | | TONAWANDA | NY | 14223 | |
| BENNER JOAN R | | 364 WEST LN AVE | APT 1021 | | | COLUMBUS | OH | 43210 | |
| BENNER CHARLES | | 837 W MARTINDALE RD | | | | UNION | OH | 45322-2927 | |
| BENNER CONNIE | | 13223 GENESEE RD | | | | CLIO | MI | 48420-9164 | |
| BENNER GUY | | 28861 LATHRUP BLVD | | | | LATHRUP VILLAGE | MI | 48076 | |
| BENNER J RICHARD | | 3750 YIELD RD | | | | ROCHESTER | NY | 14606 | |
| BENNER JOHN E | | 8200 E LOCK RD | | | | LEWISBURG | OH | 45338-9005 | |
| BENNER MARK | | 13871 NADINE ST | | | | OAK PK | MI | 48237 | |
| BENNER RICHARD | | 2452 RIDGE RD | | | | VIENNA | OH | 44473 | |
| BENNETT & BENNETT | | 568 DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| BENNETT & BENNETT INC | | 1318 KENTON ST | | | | SPRINGFIELD | OH | 45505 | |
| BENNETT AMBER | | 1508 BARNEY AVE | | | | KETTERING | OH | 45420 | |
| BENNETT AND BENNETT | | 566 DAYTON YELLOW SPRINGS RD | | | | FAIRBORN | OH | 45324 | |
| BENNETT AND CO INC JH | CUST SERVICE | 2297S VENTURE DR | PO BOX 6028 | | | NOVI | MI | 48376-6028 | |
| BENNETT ANDREW W | | 1676 S BEAVER RD | | | | KAWKAWLIN | MI | 48631-9165 | |
| BENNETT ANNE M | | 907 LOCKSLEY MANOR DR | | | | LAKE ST LOUIS | MO | 63367 | |
| BENNETT BEY EUGENE | | 2218 PICCADILLY | | | | DAYTON | OH | 45406 | |
| BENNETT BRIAN | | 365 COLORADO RIDGE | | | | HEMLOCK | MI | 48626 | |
| BENNETT BRUCE R | | 2706 N MARLBOROUGH DR | | | | MUNCIE | IN | 47304-3844 | |
| BENNETT BRYANT | | 310 N DUKE ST | | | | PERU | IN | 46970 | |
| BENNETT CARRIE | | 4036 LYTLE RD | | | | WAYNESVILLE | OH | 45068 | |
| BENNETT CATHY | | 410 E MOTT ST | | | | GAFFNEY | SC | 29340 | |
| BENNETT CAYCE D | | 4424 MIDWAY AVE | | | | DAYTON | OH | 45417 | |
| BENNETT CHARLES A | | 2708 WAYLAND AVE | | | | DAYTON | OH | 45420-3053 | |
| BENNETT CHRISTIN M | | 410 S 38TH WEST AVE | | | | TULSA | OK | 74107 | |
| BENNETT COLLEGE | BUSINESS OFFICE | 900 E WASHINGTON ST | | | | GREENSBORO | NC | 27401-3239 | |
| BENNETT CYNTHIA J | | 3601 STATE RD 236 | | | | ANDERSON | IN | 46017-9774 | |
| BENNETT D | | 5824 CLOVER GROFF | | | | COLUMBUS | OH | 43026 | |
| BENNETT DALE | | 814 DECKER DR | | | | MIAMISBURG | OH | 45342 | |
| BENNETT DARRYL L | | 3306 VALERIE DR | | | | DAYTON | OH | 45405-1139 | |
| BENNETT DAVID | | 148 FAIRWAY PL | | | | WARREN | OH | 44483 | |
| BENNETT DAVID & RALPH ZASTENIK | | 3300 N 29TH AVE STE 101 | | | | HOLLYWOOD | FL | 33020 | |
| BENNETT DAVID AND RALPH ZASTENIK | | 3300 N 29TH AVE STE 101 | | | | HOLLYWOOD | FL | 33020 | |
| BENNETT DAVID B | | 28 SILZER AVE | | | | ISELIN | NJ | 08830-1628 | |
| BENNETT DAVID L | | 905 E 27TH ST | | | | ANDERSON | IN | 46016-5407 | |
| BENNETT DAVID R | | 1726 RING ST | | | | SAGINAW | MI | 48602-1141 | |
| BENNETT DAWN | | 220 WEST 6TH ST | | | | BURLINGTON | NJ | 08016 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT DEBORAH A | | 8332 N WEBSTER RD | | | | MOUNT MORRIS | MI | 48458-9428 | |
| BENNETT DIANE | | 5539 MEADOW DR | | | | DAVISON | MI | 48423 | |
| BENNETT DONNA | | 222 N 9 MILE RD | | | | LINWOOD | MI | 48634-9763 | |
| BENNETT DUANE D | | 3822 CHECKER TAVERN RD | | | | LOCKPORT | NY | 14094-9421 | |
| BENNETT EDDIE W | | 8 LOCKWOOD CT | | | | FAIRBORN | OH | 45324-4214 | |
| BENNETT EDWARD | | 5308 JASON LN | | | | CENTERVILLE | OH | 45459 | |
| BENNETT ELECTRIC INC | CHUCK AVARELLO | 211 REPUBLIC ST | | | | NORWALK | OH | 44857 | |
| BENNETT ELIZABETH | | 311 MISTY LN | | | | BOAZ | AL | 35956 | |
| BENNETT ERIC | | 3321 SPRINGCREST DR | | | | HAMILTON | OH | 45011 | |
| BENNETT ERIN | | 5574 W 00 NS | | | | KOKOMO | IN | 46901 | |
| BENNETT FREDERICK D | | 950 S GARCIA ST UNIT 508 | | | | PORT ISABEL | TX | 78578-4023 | |
| BENNETT GERALD E | | 46705 MABEN RD | | | | CANTON | MI | 48187-5428 | |
| BENNETT GJ | | 113 TURNBERRY | | | | SKELMERSDALE | | WN8 8EG | UNITED KINGDOM |
| BENNETT GLENN CORP EFT | | 7650 CHRYSLER DR | | | | DETROIT | MI | 48211 | |
| BENNETT GLENN CORP THE | | 7650 CHRYSLER DR | | | | DETROIT | MI | 48211 | |
| BENNETT GLORIA | | 1199 S 950 W | | | | RUSSIAVILLE | IN | 46979-9747 | |
| BENNETT GODING & COOPER INC | | 50 DOOR FAIRGROS | 50 MIDWAY ST | | | BOSTON | MA | 02101 | |
| BENNETT GODING & COOPER INC | | PO BOX 51308 | | | | BOSTON | MA | 02205 | |
| BENNETT GODING AND COOPER INC | | PO BOX 51308 | | | | BOSTON | MA | 02205-1308 | |
| BENNETT HAROLD | | 1089 READY RD | | | | HOWELL | MI | 48843 | |
| BENNETT HARRY A | | 4467 KNOB HILL DR | | | | BELLBROOK | OH | 45305-1428 | |
| BENNETT HOLLAND & ASSOCIATES | | 5143 S TELEGRAPH RD | | | | DEARBORN | MI | 48125 | |
| BENNETT HOPKINS CORP | HAL THURSTON | 8484 CENTRAL AVE | | | | NEWARK | CA | 94560 | |
| BENNETT II ROBERT | | 840 BURWOOD AVE APT 3 | | | | DAYTON | OH | 45408 | |
| BENNETT J | | 12 WARWICK RD | | | | BOOTLE | | L20 9BZ | UNITED KINGDOM |
| BENNETT J H & CO | | 2420 OAK INDUSTRIAL DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| BENNETT J H AND CO INC EFT | | PO BOX 8028 ATTN J SPENCER | | | | NOVI | MI | 48376-8028 | |
| BENNETT J H OHIO INC | | 10314 BRECKSVILLE RD | | | | CLEVELAND | OH | 44141-3338 | |
| BENNETT JAMEKA | | 3813 W CORNELL WOODS DR APTA | | | | DAYTON | OH | 45406 | |
| BENNETT JAMES | | 42 COMSTOCK ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| BENNETT JAMES | | 9315 SHAWNAN DR | | | | CENTERVILLE | OH | 45458 | |
| BENNETT JAMES L | | 2118 CRAIG DR | | | | KETTERING | OH | 45420-3620 | |
| BENNETT JAMES R | | 7877 E WALNUT GRV | | | | TROY | OH | 45373-8641 | |
| BENNETT JASON | | 116 CONSTANCE WAY E | | | | ROCHESTER | NY | 14612 | |
| BENNETT JEFFERY | | 410 AVE B | | | | LAKE ELSINORE | CA | 92530 | |
| BENNETT JH & CO | | 22975 VENTURE DR | | | | NOVI | MI | 48374-4181 | |
| BENNETT JH & CO | | 5060 E 62ND ST STE 148 | | | | INDIANAPOLIS | IN | 46220 | |
| BENNETT JH AND CO | CHRIS MCCOLMAN | 22975 VENTURE DR | | | | NOVI | MI | 48375 | |
| BENNETT JH AND CO | EILEEN | 22975 VENTURE DR | | | | NOVI | MI | 48376-8028 | |
| BENNETT JH AND CO | KATHERINE | 22975 VENTURE DR | | | | NOVI | MI | 48376-8028 | |
| BENNETT JH AND CO | LINDA | 22975 VENTURE DR | | | | NOVI | MI | 48375 | |
| BENNETT JOANNE | | 310 N DUKE ST | | | | PERU | IN | 46970 | |
| BENNETT JOHN | | 110 BROOKLANDS AVE | | | | WATERLOO | | L223YA | UNITED KINGDOM |
| BENNETT JOHN | | 307 TOWER HILL | | | | ORMSKIRK | | L39 2EF | UNITED KINGDOM |
| BENNETT JONATHON | | 8851 WOODRUFF RD | | | | LIMA | NY | 14485 | |
| BENNETT JR DUANE | | 6906 EMILY LN | | | | LOCKPORT | NY | 14094 | |
| BENNETT JR LONZO | | 4840 SPRINGFIELD ST APT 2 | | | | RIVERSIDE | OH | 45431 | |
| BENNETT KAMEISHA | | 4261 PKWY | | | | DAYTON | OH | 45416 | |
| BENNETT KENNY W | | 5000 N HAMILTON LN | | | | MUNCIE | IN | 47304-5707 | |
| BENNETT KYLE | | 455 S BADOUR | | | | HEMLOCK | MI | 48626 | |
| BENNETT LISA | | 7101 OAKVIEW CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| BENNETT LOGUE AND BENNETT | | 101 HARRISON AVE | 101 HARRISON AVE | | | PANAMA CITY | FL | 32401-2725 | |
| BENNETT LOGUE AND BENNETT | | ADD CHG 5 00 | | | | PANAMA CITY | FL | 32401-2725 | |
| BENNETT LUCINDIA K | | 10756 E AIRPORT RD | | | | ST HELEN | MI | 48656-9429 | |
| BENNETT LUCINDIA K | | 10756 E AIRPORT RD | | | | ST HELEN | MI | 48656-9429 | |
| BENNETT LULA B | | 524 N BOND ST | | | | SAGINAW | MI | 48602-4435 | |
| BENNETT LYTLE | | PO BOX 8030 | | | | PRAIRIE VLG | KS | 66208 | |
| BENNETT M | | 4071 CROSBY RD | | | | FLINT | MI | 48506 | |
| BENNETT MANUFACTURING CO EFT | | INC | 13315 RAILROAD ST | | | ALDEN | NY | 14004 | |
| BENNETT MANUFACTURING COMPANY INC | | 13315 RAILROAD ST | | | | ALDEN | NY | 14004 | |
| BENNETT MANUFACTURING COMPANY INC | | 13315 RAILROAD ST | | | | ALDEN | NY | 14004 | |
| BENNETT MARGARET | | 795 LN WEST RD SW | | | | WARREN | NY | 44481-9782 | |
| BENNETT MARIE A | | 1205 N PK ST | | | | KALAMAZOO | MI | 49007-3486 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT MARK | | 3373 W 1200 S | | | | BUNKER HILL | IN | 46914 | |
| BENNETT MATTHEW | | 1292 DERRINGER | | | | ENGLEWOOD | OH | 45322 | |
| BENNETT MELVIN | | 901 RED OAK LN | | | | PENDLETON | IN | 46064 | |
| BENNETT MICHAEL | | 1554 GREEN SPRING WAY | | | | GREENWOOD | IN | 46143-7987 | |
| BENNETT MICHAEL | | 1833 BRO MOR | | | | SAGINAW | MI | 48602 | |
| BENNETT MICHELE | | 2786 CATERHAM | | | | WATERFORD | MI | 48329 | |
| BENNETT MICHELLE | | 328 OTTO ST | | | | CANTON | OH | 39046 | |
| BENNETT MILLARD | | 2700 W RIGGIN RD | | | | MUNCIE | IN | 47304 | |
| BENNETT MOTOR EXPRESS INC | BENNETT NETWORK SYSTEMS LLC | PO BOX 569 | | | | MCDONOUGH | GA | 30253 | |
| BENNETT MOTOR EXPRESS INC | PO BOX 100004 | ADD CHG 2 23 05 CM | | | | MCDONOUGH | GA | 30253 | |
| BENNETT MOTOR EXPRESS INC | PO BOX 100004 | | | | | MCDONOUGH | GA | 30253 | |
| BENNETT NORMAN | | 209 CASA GRANDE DR | | | | CLINTON | MS | 39056 | |
| BENNETT OLIVIA | | 805 E TAYLOR ST | | | | KOKOMO | IN | 46901-4702 | |
| BENNETT P | | 94 BROAD LN | KIRKBY | | | LIVERPOOL | | L32 6QQ | UNITED KINGDOM |
| BENNETT PAUL | | 4525 W WOODWARD DR | | | | FRANKLIN | WI | 53132 | |
| BENNETT PEGGY | | 3841 HEATHERGLEN DR | | | | COLUMBUS | OH | 43221 | |
| BENNETT R | | 17 BARROW CLOSE | | | | LIVERPOOL | | L12 0HT | UNITED KINGDOM |
| BENNETT RICHARD | | 1119 PETRIFIED FOREST RD | | | | FLORA | MS | 39071 | |
| BENNETT RICHARD A | | 7186 LEE RD NE | | | | BROOKFIELD | OH | 44403-9620 | |
| BENNETT RICKY | | 1137 RANDOLPH | | | | DAYTON | OH | 45408 | |
| BENNETT ROBERTS, SHERRI | | 3 ELM CREEK DR APT 413 | | | | ELMHURST | IL | 60126 | |
| BENNETT ROGER K | | 210 ORCHARD LN | | | | ALEXANDRIA | IN | 46001-1037 | |
| BENNETT RUSSELL A | | 4103 S 38TH W AVE | | | | TULSA | OK | 74107 | |
| BENNETT SAFETYWEAR LTD | | 7 11 MERSEY RD | | | | LIVERPOOL | | L23 3AF | UNITED KINGDOM |
| BENNETT SCHUYLER | | 4351 S BADOUR RD | | | | HEMLOCK | MI | 48626 | |
| BENNETT SCOTT | | 5576 W 00 NS | | | | KOKOMO | IN | 46901 | |
| BENNETT SHARI | | 1721 S PATTERSON RD | | | | MIDLAND | MI | 48640 | |
| BENNETT SHARLENE | | 1939 MARSHALL PL | | | | JACKSON | MS | 39213 | |
| BENNETT SHELDON | | 251 PENN AVE | | | | WARREN | OH | 44485 | |
| BENNETT STANLEY | | 6100 SPRINGFORD DR APT | A 2 | | | HARRISBURG | PA | 17111 | |
| BENNETT STEEL INC | | 220 N 12TH INDUSTRIAL RD | | | | SAPULPA | OK | 74067 | |
| BENNETT STEVE | | 38 3RD AVE | | | | GREENVILLE | SC | 29611 | |
| BENNETT TAMMY | | 98 HOOVER | | | | KAWKAWLIN | MI | 48631 | |
| BENNETT TAMMY | | 98 HOOVER | | | | KAWKAWLIN | MI | 48631 | |
| BENNETT THOMAS | | 120 DAVISSON DR | | | | ANDERSON | IN | 46011 | |
| BENNETT THOMAS | | 14082 HENDERSON RD | | | | OTISVILLE | MI | 48463-9717 | |
| BENNETT THOMAS B | DBA BENNETT MANUFACTURING SVCS | 120 DAVISSON DR | | | | ANDERSON | IN | 46011 | |
| BENNETT THOMAS H | | 145 CHINOOK AVE | | | | TRENTON | NJ | 08610-3403 | |
| BENNETT TIFFANY | | 1220 GOVERNOURS SQ DR | | | | CENTERVILLE | OH | 45458 | |
| BENNETT TIMOTHY | | 3860 CORDEL DR | | | | KETTERING | OH | 45439 | |
| BENNETT TIMOTHY | | 98 HOOVER DR | | | | KAWKAWLIN | MI | 48631 | |
| BENNETT TONYA | | 373 NORTH RD SE | | | | WARREN | OH | 44484 | |
| BENNETT TONYA | | 7742 EAST LAKECREST DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BENNETT TRAVIS | | 3414 NOLA RD NE | | | | BROOKHAVEN | MS | 39601-9332 | |
| BENNETT TROY | | 4451 SAINT MARTINS DR | | | | FLINT | MI | 48507 | |
| BENNETT TUJANA | | PO BOX 1225 | | | | YOUNGSTOWN | OH | 44501 | |
| BENNETT ULEDA | | 611 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506-1142 | |
| BENNETT VERNIA B | | 848 NOLA RD | | | | SONTAG | MS | 39665-5608 | |
| BENNETT WALTERINE | | 1497 DARDEN RD | | | | JACKSON | MS | 39213-9708 | |
| BENNETT WILLIAM | | 1816 CRESCENT DR | | | | SAGINAW | MI | 48604-1602 | |
| BENNETT, ANTHONY | | 103 PACKARD SE APT 28 | | | | GRAND RAPIDS | MI | 49503 | |
| BENNETT, CYNTHIA | | 7680 N CARTER | | | | BENTLEY | MI | 48613 | |
| BENNETT, DAVID M | | 148 FAIRWAY PL | | | | WARREN | OH | 44483 | |
| BENNETT, HAROLD M | | 1085 PEAVY RD | | | | HOWELL | MI | 48843 | |
| BENNETT, JASON G | | 116 CONSTANCE WAY E | | | | ROCHESTER | NY | 14612 | |
| BENNETT, JONATHON R | | 6851 WOODRUFF RD | | | | LIMA | NY | 14485 | |
| BENNETT, JR., DUANE | | 6506 EMILY LN | | | | LOCKPORT | NY | 14094 | |
| BENNETT, LISA M | | 7101 OAKVIEW CIR | | | | NOBLESVILLE | IN | 46062 | |
| BENNETT, MARK | | 498 I WORTH ST | | | | MILLINGTON | MI | 48746 | |
| BENNETT, MARK R | | 3373 W 1200 S | | | | BUNKER HILL | IN | 46914 | |
| BENNETT, MICHAEL G | | 1833 BRO MOR | | | | SAGINAW | MI | 48602 | |
| BENNETT, RICHARD B | | 1119 PETRIFIED FOREST RD | | | | FLORA | MS | 39071 | |
| BENNETT, RICHARD G | | 1292 DUFFIELD RD | | | | MONTROSE | MI | 48457 | |
| BENNETT, SCOTT KENT | | 5576 W 00 NS | | | | KOKOMO | IN | 46901 | |
| BENNETT, TIMOTHY J | | 98 HOOVER DR | | | | KAWKAWLIN | MI | 48631 | |
| BENNETTE SACHIKO | | 180 LOUIS BLVD | | | | CORTLAND | OH | 44410-8725 | |
| BENNETT TERRY R | | 476 EISTRY ST | | | | N TONAWANDA | NY | 14120-4142 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT STEEL PHILIP | | PO BOX 425 | | | | WATERLOO | NY | 13165-0425 | |
| BENNETT'S OFFICE PRODUCTS | | 7407 STATELINE RD | | | | ORANGEVILLE | OH | 44453 | |
| BENNETT'S OFFICE PRODUCTS | | 8245 STATE RR 809 | | | | ORANGEVILLE | OH | 44453 | |
| BENNIGHT SHERRY | | 3510 HAWTHORN | | | | JOPLIN | MO | 64804 | |
| BENNING JANET | | 3164 E SPR VAL PAINTERSVL RD | | | | XENIA | OH | 45385 | |
| BENNING THERESALEE | | 591 CTR ST W | | | | WARREN | OH | 44481 | |
| BENNING, THERESALEE | | 591 CTR ST W | | | | WARREN | OH | 44481 | |
| BENNINGTON KEITH | | 311 BRUMBAUGH AVE | | | | NEW LEBANON | OH | 45345 | |
| BENNINGTON, JEFF | | 328 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068 | |
| BENNINK JOHN W | | 657 SPRING ST | | | | COOPERSVILLE | MI | 49404 | |
| BENNINK STEVEN | | 657 SPRING ST | | | | COOPERSVILLE | MI | 49404 | |
| BENNION JENNIFER | | 133 IRVING ST | | | | LOCKPORT | NY | 14094 | |
| BENNION WILLIAM | | 933 SENECA ST | | | | LEWISTON | NY | 14092-1818 | |
| BENNION, JENNIFER | | 133 IRVING ST | | | | LOCKPORT | NY | 14094 | |
| BENNITT JULIE | | 17301 CALLEN AVE | | | | KENT CITY | MI | 49330-9480 | |
| BENNY GAGE INC | | ZERO GAGE | 41260 JOY RD | | | PLYMOUTH | MI | 48170 | |
| BENNY GAGE INC EFT ZERO GAGE DIV | | 41260 JOY RD | | | | PLYMOUTH | MI | 48170 | |
| BENOIT DELORES J | | 3 OAKWOOD DR | | | | NORWALK | OH | 44857-1606 | |
| BENOIT HENRY J | | 3 OAKWOOD DR | | | | NORWALK | OH | 44857-1606 | |
| BENOIT JACQUES | | 251 ROME CT | | | | ALMONT | MI | 48003 | |
| BENOIT JOHN M | | 4228 LAKE AVE | | | | LOCKPORT | NY | 14094 | |
| BENOIT RITA R | | 2240 ANDREWS DR NE | | | | WARREN | OH | 44481-9341 | |
| BENOIT, DIEUSEUL | | 920 COLLEGE AVE NE | | | | GRAND RAPIDS | MI | 49503 | |
| BENOIT, PAUL | | 8349 COURTLAND DR | | | | ROCKFORD | MI | 49341 | |
| BENS ASPHALT INC | | 2200 S YALE ST | | | | SANTA ANA | CA | 92704-4427 | |
| BENSCHOTER BRIAN | | 5514 SAND CREEK HWY | | | | ADRIAN | MI | 49221 | |
| BENSCHOTER RODNEY W | | 6904 BROOKS HWY | | | | ONSTED | MI | 49265-9748 | |
| BENSCHOTER RODNEY W | | 6904 BROOKS HWY | | | | ONSTED | MI | 49265-9748 | |
| BENSING GREGORY | | 2744 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| BENSING GREGORY L | | 2744 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| BENSINGER VIRGINIA | | 8256 CAPAC RD | | | | BROWN CITY | MI | 48416 | |
| BENSMAN ALAN | | 3343 BISHOP ST | | | | CINCINNATI | OH | 45220 | |
| BENSON A G INC | | MOTOR FREIGHT LINES | 106 REIDVILLE DR | | | WATERBURY | CT | 06705 | |
| BENSON ANDREW | | 762 CASSIUS AVE | | | | YOUNGSTOWN | OH | 44505 | |
| BENSON CARL & MARJORIE | | 1613 S DUFF AVE | | | | AMES | IA | 50010 | |
| BENSON CARL AND MARJORIE | | 1613 S DUFF AVE | | | | AMES | IA | 50010 | |
| BENSON CHENESA | | 3854 LAKE BEND DR A1 | | | | DAYTON | OH | 45405 | |
| BENSON COURTNEY | | 127 HANOVER ST | | | | OWOSSO | MI | 48867 | |
| BENSON DAMIAN | | 1521 W GRAND AVE | | | | DAYTON | OH | 45407 | |
| BENSON DANIEL | | 6900 S WALNUT ST | | | | MUNCIE | IN | 47302-8623 | |
| BENSON DAWN | | 4540 ENGLESSON DR NW | | | | WARREN | OH | 44485-1233 | |
| BENSON DAWN | | 4840 ENGLESSON DR NW | | | | WARREN | OH | 44485-1233 | |
| BENSON DEBRA | | 7 CHIPPENHAM DR | | | | PENFIELD | NY | 14526 | |
| BENSON ERIC | | 110 BELL AVE | | | | MONTICELLO | IL | 61856 | |
| BENSON GERALD L | | 4056 ROSE CT | | | | BAY CITY | MI | 48706-2746 | |
| BENSON HENRY | | 5340 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1104 | |
| BENSON JAMES | | 102 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| BENSON JOSEPH | | 3560 E 100 S RD | | | | KOKOMO | IN | 46902 | |
| BENSON JOYCE | | 1632 FERNDALE AVE SW | | | | WARREN | OH | 44485-3949 | |
| BENSON JUDY A | | 28 BLACK CREEK RD | | | | ROCHESTER | NY | 14623 | |
| BENSON MARK | | 5128 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| BENSON MORGAN | | 208 MONTEGO BAY DR | APT D | | | EL PASO | TX | 79912 | |
| BENSON NESHA | | 1335 HOCHWALT AVE | | | | DAYTON | OH | 45408 | |
| BENSON OT | | 264 S HARRIS RD | | | | MUNGER | MI | 48747 | |
| BENSON REID | | 2994 S BURNS RD | APT D | | | LOCKPORT | NY | 14094 | |
| BENSON SHARON | | 454 CLOVER MOUNTAIN RD | PO BOX 74901 | | | CORTLAND | OH | 44410 | |
| BENSON SHAWN | | 135 S COLONIAL DR | | | | BEAVERCREEK | OH | 45434-5720 | |
| BENSON SHERMAN D | | 2984 SOUTHFIELD DR | | | | DAYTON | OH | 45407 | |
| BENSON STEPHEN | | 816 PAUL LAURENCE DUNBAR | | | | PENFIELD | NY | 14526 | |
| BENSON DEBRA | | 7 CHIPPENHAM DR | | | | KOKOMO | IN | 46902 | |
| BENSON, JOSEPH S | | 3560 E 100 S RD | | | | KOKOMO | IN | 46902 | |
| BENSON, KIMBERLY | | 126 S JACKSON ST | | | | YOUNGSTOWN | OH | 44506 | |
| BENSON, MARK A | | 5128 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| BENSON, OT | | MC ARCHIV099 | | | | ROMULUS | MI | 48174-0901 | |
| BENSONS APPLIANCE CENTER | | 501 N MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| BENSONS SURGICAL SUPPLY CO | | 1005 1025 KENMORE AVE | 9649 W VAN BUREN RD | | | BUFFALO | NY | 14217-2991 | |
| BENSONS SURGICAL SUPPLY CO IN | | 1005 1025 KENMORE AVE | | | | KENMORE | NY | 14217 | |
| BENT KENNETH O | | 2146 KNOLL DR | | | | DAYTON | OH | 45431-3107 | |
| BENT NINA | | 2146 KNOLL DR | | | | DAYTON | OH | 45431 | |
| BENT TUBE INC | | PO BOX 709 | | | | BEAVERCREEK | OH | 48836 | |
| BENT TUBE INC | ACCOUNTS PAYABLE | 9649 WEST VAN BUREN RD | | | | FOWLERVILLE | MI | 48836 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENTELC MEDICAL INC | CUSTOMER SERVICE | 1380 E BEAMER ST | PO BOX 4217 | | | WOODLAND | CA | 95776 | |
| BENTELC MEDICAL INC | CUSTOMER SERVICE | BAY BUSINESS CREDIT | | | | WALNUT CREEK | CA | 94596 | |
| BENTELER AUTOMOBILTECHNIK GMBH | | PROTOYPEN BAU HALLE 8 | | | | ANDERTALLE 27 31 | | | GERMANY |
| BENTELER AUTOMOBILTECHNIK GMBH | ACCOUNTS PAYABLE | ANDERTALLE 27 31 | | | | PADERBORN | | 33102 | GERMANY |
| BENTELER AUTOMOTIVE | | 1780 POND RUN | | | | AUBURN HILLS | MI | 48236 | |
| BENTELER AUTOMOTIVE | | 1780 POND RUN | | | | AUBURN HILLS | MI | 48326 | |
| BENTELER AUTOMOTIVE 700217 | | ACCOUNTS PAYABLE DEPARTMENT | 320 HALL ST SW | | | GRAND RAPIDS | MI | 49507 | |
| BENTELER AUTOMOTIVE ATT CHERYL ONEAL | | 1780 POND RUN | | | | GRAND RAPIDS | MI | 49507 | |
| BENTELER AUTOMOTIVE ATT CHERYL ONEAL | | 1780 POND RUN | | | | AUBURN HILLS | MI | 48326 | |
| BENTELER AUTOMOTIVE ATT CHERYL ONEAL | MILLER JOHNSON | THOMAS P SARB | 250 MONROE AVE NW STE 800 | PO BOX 306 | | GRAND RAPIDS | MI | 49501-0306 | |
| BENTELER AUTOMOTIVE CORP | | BENTELER INDUSTRIES INC | 1780 POND RUN AVE | | | AUBURN HILLS | MI | 48326 | |
| BENTELER AUTOMOTIVE CORP | | FABRICATED PRODUCTS DIV | 320 HALL ST | | | GRAND RAPIDS | MI | 49607-1035 | |
| BENTELER AUTOMOTIVE CORP | | TUBULAR PRODUCTS DIV | 3721 HAGEN DR | | | GRAND RAPIDS | MI | 49548 | |
| BENTELER AUTOMOTIVE EFT | ACCOUNTS PAYABLE | 320 HALL ST SW | | | | GRAND RAPIDS | MI | 49507 | |
| BENTELER AUTOMOTIVE EFT | | 1780 POND RUN | | | | AUBURN HILLS | MI | 48326 | |
| BENTELER AUTOMOTIVE EFT | | 60 MOORE AVE STE 500 | | | | GRAND RAPIDS | MI | 48503 | |
| BENTLER GROUP | | VENDOR 700217 | 1780 POND RUN | | | AUBURN HILLS | MI | 48326 | |
| BENTELER INDUSTRIES INC | | TUBULAR PRODUCTS DIV | 3721 HAGEN DR | | | GRAND RAPIDS | MI | 49548-234 | |
| BENTLE MYRON D | | 170 ARLINGTON DR | | | | FRANKLIN | OH | 45005-1525 | |
| BENTLER AUTOMOTIVE EFT | CHERYL ONEAL | 1780 POND RUN | | | | AUBURN HILLS | MI | 48326 | |
| BENTLER AUTOMOTIVE EFT | CHERYL ONEAL | 1780 POND RUN | | | | AUBURN HILLS | MI | 48326 | |
| BENTLEY ANNIE | | 45 HOME ST SW | | | | GRAND RAPIDS | MI | 49607-1508 | |
| BENTLEY ANTHONY | | 6841 CORONADO CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | |
| BENTLEY BRUCE | | 1548 CARDINGTON RD | | | | DAYTON | OH | 45409-1745 | |
| BENTLEY CAROLYN | | 495 CRESCENT DR | | | | W JEFFERSON | OH | 43162 | |
| BENTLEY COLLEGE | | 175 FOREST ST | | | | WALTHAM | MA | 021544705 | |
| BENTLEY DANIEL | | 3054 WOODLOOP LN | | | | COLUMBUS | OH | 43204-3611 | |
| BENTLEY DAVID C | | 1926 MARSHALL RD | | | | LYNDONVILLE | NY | 14098-9717 | |
| BENTLEY HARRIS INC | MELISSA BELTON  COLLEN BISHOP | 241 WELSH POOL RD | | | | EXTON | PA | 19341 | |
| BENTLEY HARRIS MFG CO INC | | 167 BENTLEY HARRIS WAY | | | | GORDONSVILLE | TN | 38563 | |
| BENTLEY J F CO INC | | 35 CALIFORNIA DR | | | | WILLIAMSVILLE | NY | 14221 | |
| BENTLEY JACQUELINE | | 602 MARTHA DR | | | | FRANKLIN | OH | 45005 | |
| BENTLEY JANET | | 798 N DIXON RD | | | | KOKOMO | IN | 46901 | |
| BENTLEY KATHRYN E | | PMB 9118 PO BOX | 2428 | | | PENSACOLA | FL | 32513-0000 | |
| BENTLEY LARRY | | 375 N RIVERVIEW | | | | MIAMISBURG | OH | 45432 | |
| BENTLEY LOIS J | | 3498 3RD ST | | | | LUPTON | MI | 48635-9306 | |
| BENTLEY MARK | | 5768 THORN ASH RD | | | | ROCHESTER | MI | 48306 | |
| BENTLEY MARY ANN J | | 506 CHURCH RD | | | | LAKESIDE | OH | 43440-9759 | |
| BENTLEY MELISSA | | 6841 CORONADO CR | | | | HUBER HEIGHTS | OH | 45424 | |
| BENTLEY MOTOR CARS | ACCOUNTS PAYABLE | | | | | CREWE | | CW1 3PL | UNITED KINGDOM |
| BENTLEY RANDOLPH | | 12782 IROQUOIS DR | | | | BIRCH RUN | MI | 48415-9305 | |
| BENTLEY SONYA | | 743 CROSS CREEK DR | | | | COMMERCE TWP | MI | 48382 | |
| BENTLEY WELDING | | 100 N JANACEK RD | | | | EXTON | PA | 19341 | |
| BENTLEY SYSTEMS | | C/O ALACAD | 690 PENNSYLVANIA DR | | | EXTON | PA | 19341 | |
| BENTLEY SYSTEMS INC | | 690 PENNSYLVANIA DR | | | | EXTON | PA | 19341 | |
| BENTLEY SYSTEMS INCORPORATED | | 685 STOCKTON DR | | | | EXTON | PA | 19341-0678 | |
| BENTLEY SYSTEMS INCORPORATED | | 685 STOCKTON DR | | | | EXTON | PA | 19341-1151 | |
| BENTLEY TERI | | PO BOX 828836 | | | | PHILADELPHIA | PA | 19182-8836 | |
| BENTLEY WELDING | | 70 ROBINSON COURT | | | | SPRINGBORO | OH | 45066 | |
| BENTON BROS FILM EXPRESS INC | | PO BOX 7661 | | | | ATLANTA | GA | 30048-6100 | |
| BENTON CAROLYN | | 495 CRESCENT DR | | | | W JEFFERSON | OH | 43162 | |
| BENTON CHESTER T | | 4885 S CHAPIN RD | | | | MERRILL | MI | 48637-3711 | |
| BENTON CHRIS | | 2414 BIRCHWOOD CT | | | | NOBRUNSWICK | NJ | 08902 | |
| BENTON DALE | | 1038 STURBRIDGE LN | | | | DAVISON | MI | 48423 | |
| BENTLEY J COMPANIES INC | | PO BOX 272 | | | | SWEETWATER | TN | 37874 | |
| BENTLY LOGISTICS INC | | PO BOX 388 | | | | SWEETWATER | TN | 37874-0388 | |
| BENTLEY NEVADA CORP | | 2205 GEORGE URBAN BLVD | | | | DEPEW | NY | 14043 | |
| BENTLY NEVADA LLC | | 1631 BENTLY SOUTH | | | | MINDEN | NV | 89423 | |
| BENTLEY NEVADA LLC | | BANK OF AMERICA DALLAS | LOCKBOX 849072 | | | DALLAS | TX | 75284-9072 | |
| BENTON BROS FILM EXPRESS INC | | 1045 S RIVER IND BLVD S E | | | | ATLANTA | GA | 30315 | |
| BENTON CAROLYN S | | | | | | JACKSON | MS | 39282-5611 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BENTON EDWARD | | 4955 FREE PIKE | | | | TROTWOOD | OH | 45416 | |
| BENTON EXPRESS INC | | 1000 N RIVER INDSTRL BLVD SE | | | | ATLANTA | GA | 30315-8810 | |
| BENTON GERALD D | | 9375 NICHOLS RD | | | | MONTROSE | MI | 48457-9040 | |
| BENTON GINA | | 413 OLIVE RD | | | | TROTWOOD | OH | 45426 | |
| BENTON HUGH M | | 3838 ORANGEPORT RD LOT 4 | | | | GASPORT | NY | 14067-9325 | |
| BENTON JOHNNIE | | 2601 SUNCREST DR | | | | FLINT | MI | 48504 | |
| BENTON JOSEPH | | 320 S 20TH ST | | | | SAGINAW | MI | 48601-1525 | |
| BENTON JR HENRY | | 736 GRAY OAK DR | | | | TROTWOOD | OH | 45426-2609 | |
| BENTON MARVIN | | 3613 LIPPINCOTT BLVD | | | | FLINT | MI | 48507 | |
| BENTON MICHAEL R | | 2814 JANES AVE | | | | SAGINAW | MI | 48601-1457 | |
| BENTON STEVE | | 11299 COON LAKE RD | | | | WEBBERVILLE | MI | 48892 | |
| BENTON STEVEN | | 11299 COON LK RD W | | | | WEBBERVILLE | MI | 48892 | |
| BENTON TERRY L | | 824 HIGHLAND AVE | | | | KENMORE | NY | 14223-1762 | |
| BENTON TORINA | | 3319 CLEMENT | | | | FLINT | MI | 48504 | |
| BENTON TORINA | | 3319 CLEMENT | | | | FLINT | MI | 48504 | |
| BENTON, DIANE | | 1148 SHALIMAR DR | | | | JACKSON | MS | 39204 | |
| BENTOSKI, CASEY M | | 8353 GALE RD | | | | OTISVILLE | MI | 48463 | |
| BENTZ HEIDI | | 105 TOPSFIELD FARM CIRCLE | | | | UNION | OH | 45322 | |
| BENTZLER DENNIS | | 937 E CTR RD | | | | KOKOMO | IN | 46902 | |
| BENTZLER JOSEPH | | 929 E CTR RD | | | | KOKOMO | IN | 46902 | |
| BENTZLER JOSEPH A | | 929 E CTR RD | | | | KOKOMO | IN | 46902 | |
| BENTZLER DENNIS R | | 937 E CTR RD | | | | KOKOMO | IN | 46902 | |
| BENTZLER JOSEPH A | | 929 E CTR RD | | | | KOKOMO | IN | 46902 | |
| BENTZLER, RYAN | | 2209 N DELPHOS ST | | | | KOKOMO | IN | 46901 | |
| BENWAY DAVID T | | 3200 FAIRLANE | | | | MIDLAND | MI | 48642-4080 | |
| BENYON H | | 19 FAIRCLOUGH RD | RAINHILL | | | PRESCOTT | | L35 9UG | UNITED KINGDOM |
| BENZ JOHN E | | C/O J E BENZ & CO | 3017 EXCHANGE CT STE A | | | WEST PALM BEACH | FL | 33409 | |
| BENZ, JOHN E C O J E BENZ AND CO | | 3017 EXCHANGE CT STE A | | | | WEST PALM BEACH | FL | 33409 | |
| BENZ OIL | | 2724 WEST HAMPTON AVE | | | | MILWAUKEE | WI | 53209 | |
| BENZ OIL INC | | 2724 W HAMPTON AVE | | | | MILWAUKEE | WI | 53209-5401 | |
| BENZ, WILLIAM | | 4370 PORTER CTR RD | | | | RANSOMVILLE | NY | 14131 | |
| BENZENBERG BRAD | | 17886 W SCHROEDER RD | | | | BRANT | MI | 48614-8777 | |
| BENZENBERG LEE R | | 2118 VERMONT ST | | | | SAGINAW | MI | 48602-1933 | |
| BENZENBOWER BRETT | | 821 OAK CLUSTER DR | | | | HOWELL | MI | 48855 | |
| BENZENBOWER BRETT D | | 3244 BRIDLEWOOD DR | | | | ROCHESTER | MI | 48306 | |
| BENZINGER MICHAEL | | 5605 STANLEY RD | | | | COLUMBIAVILLE | MI | 48421 | |
| BENZINGER DEANA | | 404 W WALNUT ST | | | | GREENTOWN | IN | 46936 | |
| BENZINGER SHERRY L | | 3307 SPRINGDALE DR | | | | KOKOMO | IN | 46902-9576 | |
| BENZINGER, ROBERT | | 3475 S 450 W | | | | RUSSIAVILLE | IN | 46979 | |
| BENZINO WALTER G | | 1450 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-2462 | |
| BENZLER RONALD | | 3724 DEERFIELD RD | | | | ADRIAN | MI | 49221 | |
| BEOUGHER BARRY | | 4250 ALLENWOOD DR SE | | | | WARREN | OH | 44484-2931 | |
| BEP DEVELOPMENT LLC | C/O CUSIMANO KEENER ROBERTS | MICHAEL L ROBERTS | 153 SOUTH 9TH ST | | | GADSEN | AL | 35901 | |
| BEP DEVELOPMENT LLC | C/O CUSIMANO KEENER ROBERTS | MICHAEL L ROBERTS | 153 SOUTH 9TH ST | | | GADSEN | AL | 35901 | |
| BEP DEVELOPMENT LLC | C/O CUSIMANO KEENER ROBERTS | MICHAEL L ROBERTS | 153 SOUTH 9TH ST | | | | | | |
| BEQUEATH JOY | | 141 CEDAR CIR | | | | GADSEN | AL | 35901 | |
| BEQUEATH MARILYN | | 9925 KINGS GRAVES RD NE | | | | CORTLAND | OH | 44410-1365 | |
| BERARDI ELLEN | | 4970 SPRINGLEAF DR | | | | WARREN | OH | 44484-4169 | |
| BERARD PATRICIA | | 8676 COLEMAN RD | | | | HAMILTON | OH | 45011 | |
| BERARDO PATRICIA | | 8676 COLEMAN RD | | | | BARKER | NY | 14021 | |
| BERARDINELLI CARL | | 5095 WEST 80 SOUTH | | | | KOKOMO | IN | 46901 | |
| BERAUER ERIC | | 625 PEACH ORCHARD RD APT 2 | | | | KETTERING | OH | 45419 | |
| BERBERICH DANIEL | | 1942 ABBOTSFORD DR | | | | TROY | MI | 48085 | |
| BERBERICH DANIEL | | 1942 ABBOTSFORD DR | | | | TROY | MI | 48085 | |
| BERBERICH JOHN | | 4889 PINNACLE CT | | | | HAMILTON | OH | 45011 | |
| BERBERICH, JOHN | | 7010 LINDLEY WAY | | | | LIBERTY TWP | OH | 45011 | |
| BERBERICH DANIEL J | | 1942 ABBOTSFORD DR | | | | TROY | MI | 48085 | |
| BERCHOK ANDREW | | 6727 BROOKHOLLOW DR | | | | LORDSTOWN | OH | 44481 | |
| BERCHTOLD EQUIPMENT CO | | 1300 S GARZOLI | | | | DELANO | CA | 93216 | |
| BERCK ALTD | | TITAN WKS | | | | WEST BROMWICH | | B70 7DP | UNITED KINGDOM |
| BERDIS ROBERT | | 3234 MANOR DR | | | | YOUNGSTOWN | NY | 14174-1129 | |
| BERDIS ROBERT | | 3234 MANOR DR | | | | YOUNGSTOWN | NY | 14174-1129 | |
| BEREA MUNICIPAL COURT | | 11 BEREA COMMONS BOX 57 | | | | BEREA | OH | 44017 | |
| BEREA MUNICIPAL COURT | | ACCT W C WOODIE | 11 BEREA COMMONS BOX 57 | | | BEREA | OH | 28846-4138 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEREA MUNICIPAL COURT ACCT W C WOODIE | | 11 BEREA COMMONS BOX 57 | | | | BEREA | OH | 44017 | |
| BEREDA THOMAS | | 1865 WILENE DR | | | | DAYTON | OH | 45432 | |
| BERENCSI JAMES | | 161 HELEN ST | | | | NILES | OH | 44446 | |
| BERENCSI KAREN D | | 1441 BLUNT ST | | | | MINERAL RIDGE | OH | 44440-9705 | |
| BERENDSEN DONNA | | 6179 YOUNGMAN RD | | | | GREENVILLE | MI | 48838-8166 | |
| BERENDSEN FLUID POWER INC | | 11999 BORMAN DR | | | | SAINT LOUIS | MO | 63146 | |
| BERENDSEN FLUID POWER INC | | 1560 N TOPPING | | | | KANSAS CITY | MO | 64120-1222 | |
| BERENDSEN FLUID POWER INC | | 3528 ROGER B CHAFFEE MEMORIAL | | | | GRAND RAPIDS | MI | 49548 | |
| BERENDSEN FLUID POWER INC | | 3570 ROGER B CHAFFEE MEMORIAL | | | | GRAND RAPIDS | MI | 49548 | |
| BERENDSEN FLUID POWER INC | | 401 S BOSTON AVE STE 1200 | | | | TULSA | OK | 74103 | |
| BERENDSEN FLUID POWER INC | | 401 S BOSTON AVE STE 1700 | | | | TULSA | OK | 74103-4005 | |
| BERENDSEN FLUID POWER INC | | 404 COMMERCE POINT | | | | HARAHAN | LA | 70123 | |
| BERENDSEN FLUID POWER INC | | 670 E LINCOLN AVE | | | | RAHWAY | NJ | 07065 | |
| BERENDSEN FLUID POWER INC | | APEX FLUID POWER DIV | 7010 FLY RD | | | EAST SYRACUSE | NY | 13057 | |
| BERENDSEN FLUID POWER INC | | DEPT 236 | | | | TULSA | OK | 74182 | |
| BERENDSEN FLUID POWER INC | | FRMLY FLUID COMPONENTS INC | 6816 ELLICOT DR | | | EAST SYRACUSE | NY | 13057 | |
| BERENDSEN FLUID POWER INC | | HPS PRODUCTS | 1730 W OAK COMMONS CT | | | MARIETTA | GA | 30062 | |
| BERENDSEN FLUID POWER INC | | LOCK BOX 236 | | | | TULSA | OK | 74182 | |
| BERENDSEN INC | | 401 S BOSTON | | | | TULSA | OK | 74103-4016 | |
| BERENDT DAVID | | 2034 MACKENZIE DR | | | | COLUMBUS | OH | 43220 | |
| BERENDT VALERIE | | 3874 GLENELLEN | | | | YOUNGSTOWN | OH | 44509 | |
| BERENDTWOOD | | 5708 COYDALS | | | | SAGINAW | MI | 48603 | |
| BERENT JOHN | | 203 ARMAN RD | | | | MARBLEHEAD | MI | 43440 | |
| BERENT MARY A | | 2390 BELLE MEADE DR | | | | DAVISON | MI | 48423-2054 | |
| BERES JOHN | | 8117 WOODBRIDGE COURT | | | | SPRINGBORO | OH | 45066 | |
| BERES JOHN | | 8117 WOODBRIDGE COURT | | | | SPRINGBORO | OH | 45066 | |
| BERES JOHN 111  EFT | | 8117 WOODBRIDGE COURT | | | | SPRINGBORO | OH | 45066 | |
| BERES, JOHN | | 2880 CHURCH RD | | | | HAMLIN | NY | 14464 | |
| BERES, JOHN | | PO BOX 74901 MC481POL028 | | | | ROMULUS | MI | 48174-0901 | |
| BERETTA OLIVIER | | MONTE CARLO SUN | 51 BLVD LARVOTTO | | | MONACO | | | MONACO |
| BERETTA OLIVIER MONTE CARLO SUN | | 51 BLVD LARVOTTO | MC 98000 MONACO | | | | | | MONACO |
| BEREZO JONATHAN | | 308 WILLOW DR | | | | WARREN | OH | 44484 | |
| BERG ANN | | 499 OCEAN AVE | | | | EAST ROCKAWAY | NY | 11518 | |
| BERG ANN | CUST SERV | 1611 N ALCO AVE | | | | MARYVILLE | MO | 64468 | |
| BERG BENJAMIN | | 1041 E HOTCHKISS RD | | | | BAY CITY | MI | 48706 | |
| BERG BRADY | | 1611 N ALCO AVE | | | | MARYVILLE | MO | 64468 | |
| BERG CHULING | | 240 E LAKE ST | | | | ADDISON | MI | 60101 | |
| BERG CHILLING SYSTEM INC | | 240 E LAKE ST | | | | ADDISON | MI | 60101 | |
| BERG CHILLING SYSTEMS INC | | 1645 WALDORF ST NW | | | | GRAND RAPIDS | MI | 49544-1429 | |
| BERG DARLINE | | 1882 WILNER RD | | | | AUBURN | MI | 48611 | |
| BERG DAVID | | 400 SOUTH 8340 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| BERG FRED | | 2130 W WHEELER RD | | | | AUBURN | MI | 48611 | |
| BERG FREDERICK | | 3730 SOUTH 11 MILE RD | | | | AUBURN | MI | 48611 | |
| BERG GEORGE | | 160 NORTH 3RD ST | | | | FREELAND | MI | 48623 | |
| BERG JR WILLIAM | | PO BOX 448 | | | | FREELAND | MI | 48623 | |
| BERG JR WILLIAM | | 5237 THOMAS RD N | | | | FREELAND | MI | 48623 | |
| BERG KRISTIN | | 5237 THOMAS RD N | | | | FREELAND | MI | 48623 | |
| BERG KRISTIN | | 1249 TOWER RD | | | | BOURBONNAIS | IL | 60914 | |
| BERG LUCIA | | 11760 CO RD L | | | | WAUSEON | MI | 43567 | |
| BERG LYNETTE | | 282 SAN FERNANDO LN | | | | EAST AMHERST | NY | 14051 | |
| BERG FREDERICK | | 1211 DELTON PK LN 1211 | | | | SANDUSKY | MI | 44870-7082 | |
| BERG MICHELLE | | 11033 E PRIOR RD | | | | ST CHARLES | MI | 48655 | |
| BERG ROBERT | | 1041 HOTCHKISS | | | | BAY CITY | MI | 48706 | |
| BERG ROBERT | | 467 LEAFY BRANCH TRAIL | | | | CARMEL | IN | 46032 | |
| BERG SCAFFOLDING CO INC | | 2210 EAST D ST | | | | TACOMA | WA | 98421 | |
| BERG STEVEN | | 1249 TOWER RD | | | | BOURBONNAIS | IL | 60914 | |
| BERG THOMAS | | 1511 SHELDON | | | | LANSING | MI | 48906 | |
| BERG THOMAS | | 1511 SHELDON | | | | LANSING | MI | 48906 | |
| BERG WINFRED M | | 499 OCEAN AVE | | | | EAST ROCKAWAY | NY | 11518 | |
| BERG WINFRED M INC | CUSTOMER SERVICE | PO BOX 360269 | | | | PITTSBURGH | PA | 15251-6269 | |
| BERG WINFRED M INC | CUSTOMER SERVICE | 499 OCEAN AVE | 154 0455 | | | EAST ROCKAWAY | NY | 11518 | |
| BERG, DAVID L | | 1882 WILDER RD | | | | AUBURN | MI | 48611 | |
| BERG, DAVID L | | 400 SOUTH 8340 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| BERG, FREDERICK J | | 2130 W WHEELER RD | | | | AUBURN | MI | 48611 | |
| BERG, KRISTINE E | | 5237 THOMAS RD N | | | | FREELAND | MI | 48623 | |
| BERG, MARIE | | 2021 BENJAMIN ST | | | | SAGINAW | MI | 48602 | |
| BERG, MICHAEL | | 3714 S 11 MILE RD | | | | AUBURN | MI | 48611 | |
| BERG, STEVEN | | 5150 LINDSEY RD | | | | DELTON | MI | 49046 | |
| BERGANIO DAVID B | | PO BOX 2852 | | | | SPARKS | NV | 89432-2852 | |
| BERGARA MELISSA | | 5700 WEISS | | | | SAGINAW | MI | 48603 | |
| BERGDAHL ASSOCIATES INC | | 2990 SUTRO ST | | | | RENO | NV | 89512-1616 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERGDOLT MARK | | 11770 RUEHLE RD | | | | FRANKENMUTH | MI | 48734 | |
| BERGE DAVE | | 1198 LINKS COURT | | | | ERIE | CO | 80516 | |
| BERGE DAVE | | 2850 FALCON PT | | | | LAFAYETTE | CO | 80026 | |
| BERGE J&H INC | | LAB MART THE | 4111 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| BERGE THOMAS D | | 6153 GREENVIEW CT | | | | BURTON | MI | 48509-2607 | |
| BERGE DAVID R | | 1198 LINKS CT | | | | ERIE | CO | 80516 | |
| BERGE CABLE TECHNOLOGY INC | | 170 GREGG ST | PO BOX 1300 | | | LODI | NJ | 07644 | |
| BERGEN COUNTY PROBATION DEPT | | FOR ACCT OF T J WALIGROSKI | CASE C54043772BA | 133 RIVER ST | | HACKENSACK | NJ | | |
| BERGEN COUNTY PROBATION DEPT FOR ACCT OF T J WALIGROSKI | | CASEC54043772BA | 133 RIVER ST | | | HACKENSACK | NJ | 07601 | |
| BERGEN COUNTY UNITED FUND | | 690 KINDERKAMACK RD | | | | ORADELL | NJ | 07649-1506 | |
| BERGEN COUNTY UNITED FUND | | 690 KINDERKAMACK RD | | | | ORADELL | NJ | 55 | |
| BERGEN ELISSA | | 4723 KENILWOOD AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| BERGEN MICHAEL | | 67 DORIS RD | | | | ROOCHESTER | NY | 14622 | |
| BERGEN POWER PIPE SUPPORTS INC | | 225 MERRIMAC ST | | | | WOBURN | MA | 01801 | |
| BERGEN POWER PIPE SUPPORTS INC | | BERGEN POWERS | 829 BEAVER AVE | | | PITTSBURGH | PA | 15233 | |
| BERGEN POWER PIPE SUPPORTS | | PO BOX 451 | | | | DONORA | PA | 15033 | |
| BERGER & BERGER | | 555 INTERNATIONAL DR STE 800 | | | | BUFFALO | NY | 14221 | |
| BERGER & FINK LLP | | 105 W CHESAPEAKE AVE STE 101 | | | | TOWSON | MD | 21204 | |
| BERGER & MONTAGUE PC | RICHARD A LOCKRIDGE | 100 WASHINGTON AVE S STE 2200 | | | | MINNEAPOLIS | MN | 55401 | |
| BERGER & MONTAGUE PC | SHERRIE SAVETT ESQ | 1622 LOCUST ST | | | | PHILADELPHIA | PA | 19103 | |
| BERGER A INC | | 350 CAMPGROUND RD | | | | SPARTANBURG | SC | 29303 | |
| BERGER A INC | | 350 CAMPGROUND RD | | | | SPARTANBURG | SC | 29303 | |
| BERGER A PRECISION LTD | | 28 REGAN RD | | | | BRAMPTON | ON | L7A 1A7 | CANADA |
| BERGER ALVIN W | | 6158 CLOVERDALE DR | | | | GREENTOWN | IN | 46936-9708 | |
| BERGER DAVID BERGER | | 555 INTERNATIONAL DR STE 800 | | | | BUFFALO | NY | 14221 | |
| BERGER CRYSTALL | | 337 CHURCH ST | | | | NEW LEBANON | NY | 45345 | |
| BERGER DANIEL | | 3342 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| BERGER DAVID | | 12263 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9253 | |
| BERGER DAVID | | 203 OAKLAND | | | | HOLLY | MI | 48442 | |
| BERGER DENNIS E | | 512 PK BLVD | | | | VERSAILLES | OH | 45380-1421 | |
| BERGER ELEKTRONIK GMBH EFT | | KOLUMBUSSTRASSE 15 | 71063 SINDELFINGEN | | | | | | GERMANY |
| BERGER ELEKTRONIK INGENIEUR BU | | KOLUMBUSSTR 15 | | | | SINDELFINGEN | | 71063 | GERMANY |
| BERGER FEINTECHNIK GMBH | | JORDANSTR 20 | | | | UMMENDORF | BW | 88444 | DE |
| BERGER FEINTECHNIK GMBH | | FEINTECHNIK UMMENDORF | JORDANSTR 20 | | | UMMENDORF | | 88444 | GERMANY |
| BERGER FEINTECHNIK GMBH | | JORDANSTR 20 | | | | UMMENDORF | | 88444 | GERMANY |
| BERGER HOLDING GMBH & CO KG | | IN DER NEUEN WELT 14 | | | | MEMMINGEN | BY | 87700 | DE |
| BERGER HOLDING INTERNATIONAL GMBH | | IN DER NEUEN WELT 14 | | | | MEMMINGEN | RP | 87700 | DE |
| BERGER JAMES | | 8055 MARTZ RD | | | | VERSAILLES | OH | 45380-9593 | |
| BERGER JEFFREY | | 2178 SALZBURG RD | | | | BAY CITY | MI | 48706 | |
| BERGER KENNETH L | | 3019 WINDMILL DR | | | | DAYTON | OH | 45432-2530 | |
| BERGER LAHR MOTION TECHNOLOGY | | 44191 PLYMOUTH OAKS BLVD STE 100 | | | | PLYMOUTH | MI | 48170-6530 | |
| BERGER LAHR MOTION TECHNOLOGY INC | | 44191 PLYMOUTH OAKS BLVD STE 100 | | | | PLYMOUTH | MI | 48170-6530 | |
| BERGER LEIGHANN | | 104 WAVERLY AVE | | | | MEDINA | NY | 14103 | |
| BERGER MANUFACTURING | ARMANDO FLORES JR | 2163 MARTIN AVE | | | | SANTA CLARA | CA | 95050 | |
| BERGER TIMOTHY | | 8540 JANE | | | | BRIGHTON | MI | 48116 | |
| BERGER TRANSFER & STORAGE | | NW 7215 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7215 | |
| BERGER TRANSFER AND STORAGE NW 7215 | | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7215 | |
| BERGER WALTER | | 2512 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| BERGERON DANIEL | | 2157 ABRAHM | | | | CLINTON TWP | MI | 48035 | |
| BERGERON DANIEL J | | 3342 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| BERGERON JEFFREY N | | 2178 SALZBURG RD | | | | BAY CITY | MI | 48706 | |
| BERGERON LEIGHANN | | 104 WAVERLY AVE | | | | MEDINA | NY | 14103 | |
| BERGERON TIMOTHY E | | 8540 JANE | | | | BRIGHTON | MI | 48116 | |
| BERGERON BRYAN | | 3030 GROVE RD | | | | STANDISH | MI | 48658 | |
| BERGERON MARY | | 496 AYMOND RD | | | | EUCICE | LA | 70535 | |
| BERGERON DIESEL FUEL | | PO BOX 512 | | | | EUNICE | LA | 70535 | |
| BERGERON DIESEL FUEL | MR CLARENCE BERGERON | PO BOX 512 | | | | EUNICE | LA | 70535-0512 | |
| BERGERON JR PAUL | | POBOX 1635 | | | | ORANGE | CA | 92856 | |
| BERGERON MARK | | 323 LARAMIE LN | | | | KOKOMO | IN | 46901 | |
| BERGERON MARY | | POBOX 1635 | | | | ORANGE | CA | 92856 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERGERON PHIL | C/O LEFF CABRASER HEIMANN & BERNSTEIN LLP | J D SELBIN R GEMAN | 780 THIRD AVE | 48TH FL | | NEWYORK | NY | 10017 | |
| BERGERON PHIL | C/O LEFF CABRASER HEIMANN & BERNSTEIN LLP | J D SELBIN R GEMAN | 780 THIRD AVE | 48TH FL | | NEWYORK | NY | 10017 | |
| BERGERON ROBERT | | 2022 KENT DR | | | | DAVISON | MI | 48423 | |
| BERGERONS DIESEL INJ SVC INC | | 548 RAYMOND ST | PO BOX 512 | | | EUNICE | LA | 70535 | |
| BERGERONS DIESEL INJECTION | BRENT BERGERON | 3701 MACLEE DR | | | | ALEXANDRIA | LA | 71302-3347 | |
| BERGERS SHAUNA | MR CALVIN BERGERON | 9718 171ST ST W | | | | LAKEVILLE | MN | 55044-6809 | |
| BERGES ENGINES & CONTROL SYS | LARRY BERGE & ROB BUSDIEKER | 537 S CORAL RIDGE PL | | | | CITY OF INDUSTRY | CA | 91746 | |
| BERGES ENGINES & CONTROL SYST | | 537 S CORAL RIDGE PL | | | | CITY OF INDUSTRY SOUTH SAN | CA | 91746 | |
| BERGES ENGINES & CONTROL SYST | | PO BOX 2827 | | | | FRANSICSO | CA | 94083 | |
| BERGES SALES & SERVICE | | PO BOX 1335 | | | | AZUSA | CA | 91702 | |
| BERGGREN BLOOMS DO NOT USE | | PO BOX 986 | | | | LONGMONT | CO | 80502-0986 | |
| BERGGREN SCOTT | | 13 COMSTOCK CIRCLE | | | | STANFORD | CA | 94305 | |
| BERGGREN STEPHEN | | 1428 SPRINGMILL PONDS | | | | CARMEL | IN | 46032 | |
| BERGGREN, STEPHEN ALFRED | | 1428 SPRINGMILL PONDS | | | | CARMEL | IN | 46032 | |
| BERGHOEFER ALLEN | | 130 CAIN ST | | | | NEW LEBANON | OH | 45345 | |
| BERGHOEFER DEANNA | | 130 CAIN ST | | | | NEW LEBANON | OH | 45345-1210 | |
| BERGHOFF TIM | | 5231 W3007 JENNA LN | | | | WAUKESHA | WI | 53188 | |
| BERGHOFF, JOAN S | | 1277 ONATO 07 AVE | | | | SAGINAW | MI | 48601 | |
| BERGHOFF STEPHEN | | 4800 BROOK DR | | | | SAGINAW | MI | 48603-5648 | |
| BERGIN DIANE | | 109 BUCKCREEK CT | | | | ENGLEWOOD | OH | 45322 | |
| BERGMAN AMY | | 6061 FT LORAMIE SWANDERS | ROAD | | | MINSTER | OH | 45865 | |
| BERGMAN CRAIG R | | 4108 TON DR | | | | KOKOMO | IN | 46902 | |
| BERGMAN GAIL | | PO BOX 427 | | | | YOUNGSTOWN | NY | 14174 | |
| BERGMAN KATHLEEN | | 1154 WOLLENHAUPT DR | | | | VANDALIA | OH | 45377 | |
| BERGMAN SPECIALTY PRODUCT | CARL | 5048 PAGE AVE | | | | JACKSON | MI | 49201 | |
| BERGMAN STOCKY | | 4835 S 15TH F E AVE | | | | BROKEN ARROW | OK | 74014 | |
| BERGMAN THOMAS | | 4217 TRADEWIND COURT | | | | ENGLEWOOD | OH | 45322 | |
| BERGMAN THOMAS J | | 0 10727 8TH AVE NW | | | | GRAND RAPIDS | MI | 49544-6765 | |
| BERGMAN, AMY M | | 6061 FT LORAMIE SWANDERS | RD | | | MINSTER | OH | 45865 | |
| BERGMAN, CRAIG R | | 4108 TON DR | | | | KOKOMO | IN | 46902 | |
| BERGMANN ASSOCIATES INC | | 28 MN ST E | | | | ROCHESTER | NY | 14614 | |
| BERGMANN, RYAN | | 48 NICOLE DR APT D | | | | SPENCERPORT | NY | 14559 | |
| BERGNER STEVE | | 6633 W BEACON HILL PL | | | | FRANKLIN | WI | 53132 | |
| BERGQUIST STEVEN | | 6633 W BEACON HILL PL | | | | FRANKLIN | WI | 53132 | |
| BERGQUIST CO THE | | 18830 W 78TH ST | | | | CHANHASSEN | WI | 55317 | |
| BERGQUIST CO THE | | 18930 W 78TH ST | | | | CHANHASSEN | CARVER | 55317 | |
| BERGQUIST CO THE | | 18930 W 78TH ST | | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST CO THE | | 26100 AMERICAN DR STE 605 | | | | SOUTHFIELD | MI | 48034 | |
| BERGQUIST COMPANY | | 18930 W 78TH ST | | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST COMPANY | ABBY VANORDEN | SDS 12 1021 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-1021 | |
| BERGQUIST COMPANY | ACCOUNTS PAYABLE | 18930 WEST 78TH ST | | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST COMPANY EFT | | 18930 W 78TH ST | | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST COMPANY EFT | | 18930 WEST 78TH ST | | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST CORP | | 18930 WEST 78TH STREET | | | | CHANHASSEN | MN | 55317 | |
| BERGQUIST INC | | 1100 KINGS RD | | | | TOLEDO | OH | 43617 | |
| BERGQUIST LOGISTIC GMBH | | HAUENSLEIBENER STR 19A | | | | PINNEBERG | SH | 25421 | DE |
| BERGQUIST PAUL | | 20815 BROOK PK CT | | | | BROOKFIELD | WI | 53045-4645 | |
| BERGQUIST U K LTD | | UNIT 27 DARIN CT | | | | MILTON KEYNES | BU | MK6 0AD | GB |
| BERGQUIST U K LTD | | CROWNHILL, IND EST | | | | MILTON KEYNES | BU | MK8 0AD | GB |
| BERGSTROM EUROPE LTD WALES | | DYFFRYN BUSINESS PK | YSTRAD MYNACH | | | MID GLAM WALES | | CF82 7RJ | |
| UK | | | | | | | | | |
| BERGSTROM INC CLIMETE SYSTEMS | | 2390 BLACKHAWK RD | | | | ROCKFORD | IL | 61109 | |
| BERGSTROM INCORPORATED | ACCOUNTS PAYABLE | 540 JOYCE RD | | | | JOLIET | IL | 60434 | |
| BERGSTROM LEE | | 2912 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| BERGSTROM MICHAEL | | 1132 DON WAYNE DR | | | | LAPEER | MI | 48446 | |
| BERGSTROM MICHAEL | | 1132 DON WAYNE DR | | | | LAPEER | MI | 48446 | |
| BERGSTROM REBECCA | | 3815 CANDY LN | | | | KOKOMO | IN | 46902 | |
| BERGSTROM, LEE | | 2912 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| BERGWALL DONALD | | 1237 WOODLINE DR | | | | MARYSVILLE | OH | 43040-8523 | |
| BERGWALL PRODUCTIONS INC | | 502 WEST CYPRESS ST | | | | KENNETT SQUARE | PA | 19348 | |
| BERGWALL PRODUCTIONS INC | ERIC BERGWALL | 87 PONDS EDGE DR | | | | CHADSFORD | PA | 19317-9389 | |
| BERHALTER KEVIN | | 6576 PKWOOD DR | | | | LOCKPORT | NY | 14094 | |
| BERHOW JAMES | | 7579 POMERANIAN DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BERING MATTHEW | | 6409 WAILEA COURT | | | | GRAND BLANC | MI | 48439 | |
| BERISSO KEVIN | | 8462 LYNHAVEN PL | | | | INDIANAPOLIS | IN | 46256 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERK CARLETON | | 12622 CRYSTAL POINTE DR | | | | INDIANAPOLIS | IN | 46236 | |
| BERK JAMES R | | 620 HICKORY ST | | | | DAYTON | OH | 45410 | |
| BERK JR ROBERT | | 530 BALTIMORE ST | | | | DAYTON | OH | 45404 | |
| BERK MARY | | 1768 ELCAMINO DR | | | | XENIA | OH | 45385 | |
| BERK RHONDA | | 8040 GARBER RD | | | | DAYTON | OH | 45415 | |
| BERK RUSSELL | | 825 CUSHING AVE | | | | KETTERING | OH | 45429 | |
| BERKEBILE GAUNT LINDA | | 808 W 60TH ST | | | | ANDERSON | IN | 46013 | |
| BERKELEY COLLEGE | | BURSAR OFFICE | | | | WOODBRIDGE | NJ | 07095 | |
| BERKELEY COLLEGE | | WEST RED OAK LN | | | | WHITE PLAINS | NY | 10604 | |
| BERKELEY NUCLEONICS CORP | | 3060 KERNER BLVD 2 | | | | SAN RAFAEL | CA | 94901 | |
| BERKELEY SCIENTIFIC | | TRANSLATION SERVICE INC | | | | BERKELEY | CA | 94701 | |
| BERKER BUSH & HUDGENS | | 9082 DAVISON RD | PO BOX 318 | | | DAVISON | MI | 48423 | |
| BERKEY KENNETH | | 3520 HULL RD | | | | HURON | OH | 44839 | |
| BERKLEE COLLEGE OF MUSIC | | OFFICE OF THE BURSAR | 1140 BOYLSTON ST | | | BOSTON | MA | 02215-3693 | |
| BERKLEY CITY OF OAKLAND | | 3338 COOLIDGE HWY | | | | BERKLEY | MI | 48072 | |
| BERKLEY CITY OF OAKLAND | | 3338 COOLIDGE HWY | | | | BERKLEY | MI | 48072 | |
| BERKLEY COLLEGE OF BUSINESS | | BURSARS OFFICE | 100 W PROSPECT ST | | | WALDWICK | NJ | 07463 | |
| BERKLEY JANARY TIM | | 2664 JARVY RD | | | | SAGINAW | MI | 48601-1817 | |
| BERKLEY STREET TRUST | | 3570 EGYPT VALLEY RD | | | | ADA | MI | 49609 | |
| BERKLEY STREET TRUST | | 3570 EGYPT VALLEY RD | | | | ADA | MI | 49509 | |
| BERKLEY STREET TRUST | | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BERKOBIEN DANIEL | | 405 S APPLEWOOD DR | | | | SAGINAW | MI | 48603 | |
| BERKOVICH JAMES | | 1306 APPLEWOOD DR | | | | GRANDVIEW | MO | 64030 | |
| BERKS CAREER & TECH CTR | RON ALESIN | ATTN:ACCTS PAYABLE | 1057 COUNTRY RD | | | LEESPORT | PA | 19533 | |
| BERKS ROBERT | | 3 CHISLETT CLOSE | | | | BURSCOUGH | | L407UH | UNITED KINGDOM |
| BERKSHIRE HATHAWAY INC | | 1440 KIEVIT PLZ | | | | OMAHA | NE | 68131-3378 | |
| BERKSHIRE INVESTMENTS LLC | | CHICAGO EXTRUDED METALS CO | 1601 S 54TH AVE | | | CICERO | IL | 60804 | |
| BERKSHIRE INVESTMENTS LLC DBA CHICAGO EXTRUDED METALS | | 1601 S 54TH AVE | | | | CICERO | IL | 60804 | |
| BERKSHIRE INVESTMENTS LLC EFT | | DBA CHICAGO EXTRUDED METALS | 1601 S 54TH AVE | | | CICERO | IL | 60804 | |
| BERKSHIRE PRODUCTS, INC | SIMON MACHELL | PO BOX 2819 | | | | CUMMING | GA | 30028 | |
| BERKT MANAGEMENT INC | | BERKT GROUP CO | 34705 W 12 MILE RD STE 355 | | | FARMINGTON HILLS | MI | 48331 | |
| BERKT MANAGEMENT INC BERKT GROUP CO | | PO BOX 727 | | | | HIGHLAND | MI | 48357 | |
| BERKY TIRE INC | | PO BOX 141277 | | | | GRAND RAPIDS | MI | 49514-1277 | |
| BERKY TIRE INC | | PO BOX 141277 | | | | WYOMING | MI | 49514-1277 | |
| BERLANGA JAIME IGA C | | SONORA 110 | 25280 SALTILLO COAHUILA | | | | | | MEXICO |
| BERLANGA PAUL | | 1614 MABEL AVE | | | | FLINT | MI | 48506-3367 | |
| BERLANGA, INES | | 3201 E FRANCES RD | | | | CLIO | MI | 48420 | |
| BERLIN DANIEL | | 1718 WOODLAND AVE | | | | W LAFAYETTE | IN | 47906 | |
| BERLIN FOUNDRY CORP | | CITATION BERLIN | 242 S PEARL ST | | | BERLIN | WI | 54923-2071 | |
| BERLIN MANUFACTURING | | C/O NORRIS SALES ASSOCIATES | 1911 D DETROIT RD STE 202 | | | ROCKY RIVER | OH | 44116 | |
| BERLIN MFG DIVISION | | ROBIN INDUSTRIES INC | PO BOX 330 5200 COUNTY RD | | | BERLIN | OH | 44610 | |
| BERLIN RACEWAY | GROUP SALES DEPT | 2060 BERLIN FAIR DR | | | | MARNE | MI | 49435 | |
| BERLIN SARAH | | 6244 PEPPER HILL DRIVE | 9200 KEYSTONE CROSSING STE 120 | | | WEST BLOOMFIELD | MI | 48322 | |
| BERLIN CARL | | 1715 WOODLAND AVE | | | | W LAFAYETTE | IN | 47906 | |
| BERLITZ INTERNATIONAL INC | | BERLITZ LANGUAGE CTR | STE 120 | | | INDIANAPOLIS | IN | 46240 | |
| BERLITZ INTERNATIONAL INC | | BERLITZ LANGUAGE SCHOOL | 36 W MAIN ST | | | ROCHESTER | NY | 14614 | |
| BERLITZ INTERNATIONAL INC | | BERLITZ LANGUAGE SCHOOL | 36 W MAIN ST STE 550 | | | ROCHESTER | NY | 14614 | |
| BERLITZ LANGUAGE CENTER | | 14540 CALIFORNIA BLVD | STE P12 | | | WALNUT | CA | 46240-4131 | |
| BERLITZ LANGUAGE CENTER | | 30700 TELEGRAPH RD | BINGHAM CTR STE 1660 | | | BINGHAM FARMS | MI | 48025 | |
| BERLITZ LANGUAGE CENTER | | 3400 PEACHTREE RD NE | LENOX TOWER | STE 100 | | ATLANTA | GA | 30326 | |
| BERLITZ LANGUAGE CENTER | | 36 MAIN ST WEST | | | | ROCHESTER | NY | 14614 | |
| BERLITZ LANGUAGE CENTER | | 580 WALNUT ST | PLAZA LEVEL | | | CINCINNATI | OH | 45202 | |
| BERLITZ LANGUAGE CENTER | | 61 SOUTH MAIN ST | | | | WEST HARTFORD | CT | 06107 | |
| BERLITZ LANGUAGE CENTER | | 8888 KEYSTONE CROSSING STE 848 | | | | INDIANAPOLIS | IN | 46240 | |
| BERLITZ LANGUAGE CENTER | | B AND JD BUILDING STE 760 | 2 NORTH CHARLES ST | | | BALTIMORE | MD | 21201 | |
| BERLITZ LANGUAGE CENTER | | BINGHAM CTR STE 1660 | 30700 TELEGRAPH RD | | | BINGHAM FARMS | MI | 48025 | |
| BERLITZ LANGUAGE CENTER | | GREENWAY TOWER | 1231 GREENWAY DR | | | IRVING | TX | 75038 | |
| BERLITZ LANGUAGE CENTER | | STE 848 | 8888 KEYSTONE CROSSING | | | INDIANAPOLIS | IN | 46240 | |
| BERLITZ LANGUAGE CENTER B AND O BUILDING SUITE 760 | | 2 NORTH CHARLES ST | | | | BALTIMORE | MD | 21201 | |
| BERLITZ SCHOOL OF LANGUAGE | | 1 PALMER SQUARE STE 309 | | | | PRINCETON | NJ | 08540 | |
| BERMAN & RABIN | | PO BOX 11311 | | | | OVERLAND PK | KS | 66207 | |
| BERMAN BROS IRON & METAL CO | ACCOUNTS PAYABLE | PO BOX 10145 | | | | BIRMINGHAM | AL | 35202 | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | CreditorName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERMAN DELEVE KUCHAN & CHAPMAN | | 911 MAIN ST STE 1900 | | | | KANSAS CITY | MO | 64105 | |
| BERMEL, KENNETH | | 4555 RIDGE RD | | | | LOCKPORT | NY | 14094-9722 | |
| BERMEL, ROBERT M | | 45 N SHORE DR | | | | BLASDELL | NY | 14219-2310 | |
| BERMEL, STACIE | | 2301 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| BERMEL, KENNETH | | 4555 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BERMUDEZ AUTO PARTS | | AVE GLEN F 26 | GLENVIEW GARDENS PO BOX 704 | | | PONCE PR | | 00731 | |
| BERMUDEZ WILLIAM | | 17 KING JOHN DR | | | | NORWALK | OH | 44857 | |
| BERN UNIVERSAL PRP TRUST ACCT | | C/O R STEPHENS RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202-3702 | |
| BERN UNIVERSAL PRP TRUST ACCT C/O R STEPHENS RAICHLE BANNING | | 410 MAIN ST | | | | BUFFALO | NY | 14202-3702 | |
| BERNABE CESAR | | 1163 KINGS CARRIAGE RD | | | | GRAND BLANC | MI | 48439 | |
| BERNADETTE DEARBORN | | 15603 DAUGHERTY RD | | | | FOLEY | AL | 36535 | |
| BERNADETTE LOPEZ | | 13287 BEAVER ST | | | | SYLMAR | CA | 91342 | |
| BERNADINE A ELLIOTT | | 10700 WHITTIER 1 | | | | DETROIT | MI | 48224 | |
| BERNAL GUADALUPE | | 450 E FOURTH ST APT 446 | | | | SANTA ANA | CA | 92701 | |
| BERNAL INDUSTRIAL INC | | 420 COUNTRY OAKS DR | | | | EL PASO | TX | 79932 | |
| BERNAL INDUSTRIAL INC | | 420 COUNTRY OAKS DR | UPTO 02 16 05 GJ | | | EL PASO | TX | 79932 | |
| BERNAL INDUSTRIAL SALES | | 7374 DESIERTO RICO AVE | | | | EL PASO | TX | 79912 | |
| BERNAL JOAQUIN | | 1501 CHATEAU KNOLL | | | | BETTENDORF | IA | 52722 | |
| BERNAL JOAQUIN O | | 3621 ALLINE PL | | | | EL PASO | TX | 79936-0747 | |
| BERNAL M | | 4711 MATTERHORN DR | | | | WICHITA FALLS | TX | 76310 | |
| BERNAL TINA | | 247 N MAIN ST APT 6 | | | | SAGINAW | MI | 48601 | |
| BERNAL BARBARA | | 247 N MAIN ST APT 6 | | | | DOUSMAN | WI | 53118-8800 | |
| BERNARD BRADLEY | | 11073 LAKE RD | | | | MONTROSE | MI | 48457 | |
| BERNARD CASSISA ELLIOTT & | | DAVIS | 1615 METAIRIE RD | | | METAIRIE | LA | 70055 | |
| BERNARD CASSISA ELLIOTT & EFT DAVIS | | DAVIS | 1615 METAIRIE RD | PO BOX 55490 | | METAIRIE | LA | 70055-5490 | |
| BERNARD CASSISA ELLIOTT AND EFT DAVIS | | 1615 METAIRIE RD | | | | METAIRIE | LA | 70055 | |
| BERNARD CASSISA ELLIOTT AND EFT DAVIS | | PO BOX 55490 | | | | METAIRIE | LA | 70055-5490 | |
| BERNARD DOUGLAS P | | 661 OAKBROOK DR | | | | WEST SENECA | NY | 14224-4437 | |
| BERNARD EDWARD | | 4176 E 50 N | | | | KOKOMO | IN | 46902 | |
| BERNARD GEORGE | | 8588 CARRIAGE HILL | | | | WARREN | OH | 44484 | |
| BERNARD JEFFERY | | 911 THOMAS J DR | | | | FLINT | MI | 48506 | |
| BERNARD KATIE | | 250 CORY AVE 3 | | | | DOUSMAN | WI | 53118 | |
| BERNARD KRISTA | | 2826 RED LION CT | | | | CENTERVILLE | OH | 45440 | |
| BERNARD LABORATORIES INC | | 1738 TOWNSEND ST | | | | CINCINNATI | OH | 45223 | |
| BERNARD LABORATORIES INC | | 1738 TOWNSEND ST | | | | CINCINNATI | OH | 45223-2271 | |
| BERNARD LESLIE | | 198 THORNELL RD | | | | PITTSFORD | NY | 14534 | |
| BERNARD LUEBERTHA | | 66 WAVERLY AVE | | | | DAYTON | OH | 45405 | |
| BERNARD P PENZIEN | | 124 N ALMONT AVE | | | | IMLAY CITY | MI | 48446 | |
| BERNARD PARIS | | 593 SNOWMASS DR | | | | ROCHESTER HILLS | MI | 48309 | |
| BERNARD RONALD | | 9256 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| BERNARD RONALD | | 38 IRVING ST | | | | LOCKPORT | NY | 14094 | |
| BERNARD SCHAEFER | | 401 HALL ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| BERNARD STEPHANIE K | | 908 E TAYLOR ST | | | | KOKOMO | IN | 46901-4786 | |
| BERNARD TERRY | | 1524 DODDINGTON RD | | | | KETTERING | OH | 45409 | |
| BERNARD ANDREW | | 9256 SEYMOUR RD | | | | MONTROSE | MI | 48457 | |
| BERNARD BRADLEY | | 11073 LAKE RD | | | | MONTROSE | MI | 48457 | |
| BERNARD JONATHON | | 5319 LAKEVILLE RD APT 1 | | | | GENESEO | NY | 14454 | |
| BERNARDES OSCAR P EFT | | RUA JOSE DE CRISTO MORERA 110 | APTO 71 REAL PARQUE MORUMBI | | | SP 05688 090 BRAZIL | | | BRAZIL |
| BERNARDES OSCAR P EFT | | RUA JOSE DE CRISTO MORERA 110 | APTO 71 REAL PARQUE MORUMBI | SAO PAULO 05688 090 | | SP | | | BRAZIL |
| BERNARDO JOHN H | | 6397 OCONNOR DR | | | | LOCKPORT | NY | 14094-4515 | |
| BERNARDO CASEY | | 165 PARK LN CIR | | | | LOCKPORT | NY | 14094 | |
| BERNARDO ANTHONY | | 50 ASHLEY DR | | | | ROCHESTER | NY | 14620 | |
| BERNDSEN KEVIN J | | 128 EAST LN AVE | | | | COLUMBUS | OH | 43201 | |
| BERNDT DEON | | 8940 MONROE RD APT 04 | | | | DURAND | MI | 48429 | |
| BERNDT GARY | | 54033 WHITBY WAY | | | | SHELBY TOWNSHIP | MI | 48316 | |
| BERNDT HANS | | 204 SPANISH TRL | | | | ROCHESTER | NY | 14612-4606 | |
| BERNDT JOANNA | | 5600 WEST 80 SOUTH | | | | KOKOMO | IN | 46901 | |
| BERNDT JOSHUA | | 474 NORTH 600 EAST | | | | GREENTOWN | IN | 46936 | |
| BERNDT ROBERT | | 913 PHILADELPHIA | | | | KOKOMO | IN | 46902 | |
| BERNDT STACY | | 2266 KNOB HILL DR | | | | OKEMOS | MI | 48864 | |
| BERNDT JOANNA C | | 5600 WEST 80 SOUTH | | | | KOKOMO | IN | 46901 | |
| BERNDT, JOSHUA JAMES | | 474 NORTH 600 EAST | | | | GREENTOWN | IN | 46936 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERNER BRIAN | | 4267 BERNER PKWY | | | | GASPORT | NY | 14067 | |
| BERNER DINNISE | | 6353 JOCKEY RD | | | | BURT | NY | 14028 | |
| BERNER KARENANN J | | 2083 ERICKMAN LN | | | | XENIA | OH | 45385-9337 | |
| BERNER ROLLAND | | 506 ZENOBIA RD | | | | NORWALK | OH | 44857-9508 | |
| BERNER ROLLAND M | | 506 ZENOBIA RD | | | | NORWALK | OH | 44857-9508 | |
| BERNER TRUCKING INC | | 5885 CROWN RD NW | | | | DOVER | OH | 44622 | |
| BERNER TRUCKING INC | | 5885 CROWN RD NW | | | | DOVER | OH | 44622 | |
| BERNER TRUCKING INC | | 5885 CROWN RD NW | | | | DOVER | OH | 44622 | |
| BERNER LARRY | | 5885 CROWN RD NW | | | | DOVER | OH | 44622 | |
| BERNER BRIAN | | 4267 BERNER PKWY | | | | GASPORT | NY | 14067 | |
| BERNER DINNISE | | 6353 JOCKEY RD | | | | BURT | NY | 14028 | |
| BERNEY OFFICE SOLUTIONS | | 715 LAKESIDE DR WEST | | | | MOBILE | AL | 36693 | |
| BERNHARD AND BERNHARDT INC | | DBA PROTOOL CO | 14771 D MYFORD RD | | | TUSTIN | CA | 92780 | |
| BERNHARDT ARLYN M | | 4718 GLEN MOOR WAY | | | | KOKOMO | IN | 46902-9588 | |
| BERNHART JAY M | | 176 WATERWOOD DR | | | | BRANDON | MS | 39042 | |
| BERNICE BAKER | | 1248 WESTMEAD DR | | | | BOWLING GRN | KY | 42101 | |
| BERNICE GUNN | | ACCT OF EARL GUNN | CASE F3869 82 | MPO BOX 564 | | PURCHASE | NY | 29832-0039 | |
| BERNICE GUNN ACCT OF EARL | | CASE F3869 82 | MPO BOX 564 | | | PURCHASE | NY | 10577 | |
| GUNN | | PO BOX 6424 | | | | PURCHASE | LA | 71171 | |
| BERNICE TRAWEEK | | PO BOX 6424 | | | | BOSSIER CITY | LA | 71171 | |
| BERNICK OMER & SCOTT | | 2400 LAKE LANSING RD STE F | | | | LANSING | MI | 48912 | |
| BERNIE CHIR AND ATTORNEY | | BARBARA JAN BROWN | 582 SHREWBURY DR | | | CLARKSTON | MI | 48348 | |
| BERNICE GUNN ACCT OF EARL GUNN | | 2316 S 5TH ST | | | | KANSAS CITY | KS | 66103 | |
| BERNIE ELECTRIC WHOLESALE INC | | 2316 SO 5TH ST | | | | KANSAS CITY | KS | 66103 | |
| BERNIE CAST METALS | | 2826 HESS AVE | | | | SAGINAW | MI | 48601-7412 | |
| BERNIE CAST METALS INC | | 2826 HESS AVE | | | | SAGINAW | MI | 48601 | |
| BERNIE GERALD A | | 6 OVERLOOK LN | | | | SOUTHINGTON | CT | 06489-1429 | |
| BERNIES TECHNICAL SERVICES | | BTS DBA | 2387 CLARKE DR | | | LAKE HAVASU CITY | AZ | 86405-3056 | |
| BERNINGER STEPHEN M | | PO BOX 278 | | | | LAPEL | IN | 46051-0278 | |
| BERNKAY INDUSTRIAL TOOLING LLC | | 5701 WOODBRIDGE LN | | | | MIDLAND | MI | 48640 | |
| BERNIE MARROQUIN | | 9607 QUINN ST | | | | DOWNEY | CA | 90241 | |
| BERNOS | | 66 ST PETERS AVE | | | | CLEETHORPES LI | | DN35 8HP | UNITED KINGDOM |
| BERNOT DIADRE LEE | | 630 PECK DR 6303 | | | | LONGMONT | CO | 80503 | |
| BERNSTEIN INVESTMENT RESEARCH AND MANAGEMENT | MR BRUNO GRANDSARD | GLOBAL EQUITY DEPARTMENT | 1345 AVE OF THE AMERICAS | | | NEW YORK | NY | 10105-0302 | |
| BERNSTEIN JOEL M | | 2430 N FOREST RD | | | | AMHERST | NY | 14068 | |
| BERNSTEIN JOEL M MD | | 2430 N FOREST RD | | | | GETZVILLE | NY | 14068 | |
| BERNSTEIN LITOWITZ BERGER & GROSSMAN | HANNAH E GREENWALD | 9700 MAIN ST | | | | WEST VALLEY | NY | 14171 | |
| BERNSTEIN RICHARD | | 530 S GAY ST STE 600 | | | | KNOXVILLE | TN | 37902 | |
| BERNSTEIN STARR & MCADAMS | | 530 S GAY ST STE 600 | | | | KNOXVILLE | TN | 37902 | |
| BERNSTEIN STARR AND MCADAMS | | 489 GROVELAND DR | | | | FRANKENMUTH | MI | 48734 | |
| BERNTHAL BETHANY | | 489 GROVELAND DR | | | | FRANKENMUTH | MI | 48734 | |
| BERNTHAL BETHANY | | 2280 TOWNLINE RD | | | | BRIDGEPORT | MI | 48722 | |
| BERNTHAL LARRY | | 8456 S GERA | | | | BIRCH RUN | MI | 48415 | |
| BERNTHAL TIMOTHY | | 489 GROVELAND DR | | | | FRANKENMUTH | MI | 48734 | |
| BERNTHAL BETHANY M | | 8456 S GERA | | | | BIRCH RUN | MI | 48415 | |
| BERNTHAL TIMOTHY G | | 5431 DEET E RD | | | | LOCKHART | FL | 14094-1245 | |
| BERNTSEN GARY J | | 8302 CHARTER CLUB CIRCLE 11 | | | | FORT MYERS | FL | 33919-6879 | |
| BERNTSEN KATHLEEN | | 5360 CONIFER CT | | | | COLUMBIAVILLE | MI | 48421-8934 | |
| BERNYK RICHARD W | | 3198 PLAINVIEW DR | | | | ADRIAN | MI | 49221 | |
| BERNYK ROBERT | | 3018 TALK LN | | | | KOKOMO | IN | 46902 | |
| BERONEY W CLARENCE | | 524 W MULBERRY | | | | KOKOMO | IN | 46901 | |
| BERONEY KATRINA | | 8180 S 800 W | | | | FAIRMOUNT | IN | 46928-9779 | |
| BEROSHOK LORETTA K | | 8180 S 800 W | | | | FAIRMOUNT | IN | 46928 | |
| BEROSHOK MICHAEL | | 8180 S 800 W | | | | | | | |
| BERQUIST UK LTD | | CROWNHILL IND EST | UNIT 27 DARIN COURT | | | MILTON KEYNES BU | | MK60AD | UNITED KINGDOM |
| BERRELEZ JR GREGORIO G | | 601 MARSAC ST | | | | BAY CITY | MI | 48706-7783 | |
| BERREVOETS DAVID J | | 1287 LEFFINGWELL AVE NE | | | | GRAND RAPIDS | MI | 49525-4521 | |
| BERRIEN COUNTY FRIEND OF COURT | | ACCT OF KEVIN ROBBINS | CASE 91 3157 DM T | 811 PORT ST | | ST JOSEPH | MI | 38670-2279 | |
| BERRIEN COUNTY FRIEND OF COURT ACCT OF KEVIN ROBBINS | | CASE 91 3157 DM T | 811 PORT ST | | | ST JOSEPH | MI | 49085 | |
| BERRIGAN LITCHFIELD SCHONEKAS | | & MANN | 201 SAINT CHARLES AVE STE 4204 | | | NEW ORLEANS | LA | 70170-1044 | |
| BERRIGAN LITCHFIELD SCHONEKAS | | & MANN | ENERGY CENTRE | 1100 POYDRAS ST | | NEW ORLEANS | LA | 70163-2150 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERRIGAN LITCHFIELD SCHONEKAS AND MANN | | 201 SAINT CHARLES AVE STE 4204 | | | | NEW ORLEANS | LA | 70170-1044 | |
| BERRIGAN LITCHFIELD SCHONEKAS AND MANN | | ENERGY CENTRE | 1100 POYDRAS ST | | | NEW ORLEANS | LA | 70163-2150 | |
| BERRINGTON PUMP | JIM RADCLIFFE | 1316 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011 | |
| BERRINGTON PUMP & SYSTEMS INC | | 2181 VICTORY PKY STE 303 | | | | CINCINNATI | OH | 45206 | |
| BERRINGTON PUMPS | RUSS | AND SYSTEMS INC | 1316 LEAR INDUSTRIAL PKWY | | | AVON | OH | 44011 | |
| BERRINGTON PUMPS & SYSTEMS EFT | | INC | 1316 LEAR INDUSTRIAL DR | | | AVON | OH | 44011 | |
| BERRINGTON PUMPS & SYSTEMS INC | | 1316 LEAR INDUSTRIAL DR | | | | AVON | OH | 44011 | |
| BERRINGTON PUMPS AND SYSTEM | BRYAN | 2194 VICTORY PKWY | | | | CINCINNATI | OH | 45206 | |
| BERRINGTON PUMPS AND SYSTEM AND SYSTEMS | RUSS | 1316 LEAR INDUSTRIAL PKWY | | | | AVON | OH | 44011 | |
| EFT INC | | 1316 LEAR INDUSTRIAL DR | | | | AVON | OH | 44011 | |
| BERRIOS CARLOS | | 10241 W FORD AVE | | | | BEACH PK | IL | 60099-3925 | |
| BERRIOS LUIS | | 368 RHODE ISLAND ST | | | | BUFFALO | NY | 14213 | |
| BERRODIN SOUTH INC | | 20 MCCULLOUGH DR | | | | NEW CASTLE | DE | 19720-2066 | |
| BERRY A | | 4714 LOIS LN | | | | WICHITA FALLS | TX | 76306 | |
| BERRY ARLO | | 9140 SILVER LAKE RD | | | | LINDEN | MI | 48451 | |
| BERRY BRAINARD | | 87 STEWART AVE | | | | BUFFALO | NY | 14211 | |
| BERRY BRAINARD | | 87 STEWART AVE | | | | BUFFALO | NY | 14211 | |
| BERRY BRAINARD | | 87 STEWART AVE | | | | BUFFALO | NY | 14211 | |
| BERRY BRAINARD | | 87 STEWART AVE | | | | BUFFALO | NY | 14211 | |
| BERRY BRAINARD | | 87 STEWART AVE | | | | BUFFALO | NY | 14211 | |
| BERRY BRETT | | 618 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402 | |
| BERRY CATHERINE | | 5010 RALPH CT | | | | DAYTON | OH | 45406 | |
| BERRY CHRISTIE | | 3 SOUTH DR | | | | MIAMISBURG | OH | 45342 | |
| BERRY COLLEGE | | PO BOX 490129 | | | | MOUNT BERRY | GA | 30149-0129 | |
| BERRY DARLENE S | | 1875 WEST LN | 114 | | | KERRVILLE | TX | 78028 | |
| BERRY DARRIS | | 818 WHISPERWOOD DR | | | | FENTON | MI | 48430 | |
| BERRY DARRIS | | 818 WHISPERWOOD DR | | | | FENTON | MI | 48430 | |
| BERRY DARRYL | | 819 SCOTT WOODS DR NE | | | | COMSTOCK PK | MI | 49321 | |
| BERRY DAVID | | 11133 GARDEN RIDGE | | | | FREELAND | MI | 48623 | |
| BERRY DAVID | | 2204 11TH ST | | | | BAY CITY | MI | 48708-6631 | |
| BERRY DAVID | | 12246 OLD DAYTON RD | | | | BROOKVILLE | OH | 45309 | |
| BERRY DAVID | | 7620 HEMPLE RD | | | | DAYTON | OH | 45418 | |
| BERRY DAVID M | | 11776 NORTH MINERAL PKWY | | | | ORO VALLEY | AZ | 85737 | |
| BERRY DEBORAH M | | 3231 PHILADELPHIA DR APT 2B | | | | DAYTON | OH | 45405-1957 | |
| BERRY DONALD E | | 3131 PIKSIDE RD | | | | COLUMBUS | MI | 43204-1931 | |
| BERRY ETHEL | | 6106 HARWOOD RD | | | | MT MORRIS | MI | 48458-2771 | |
| BERRY GEORGIA | | 6314 ABRAHAM LINCOLN | | | | JACKSON | MS | 39213 | |
| BERRY GREGORY | | 250 W TANSEY CROSSING | | | | WESTFIELD | IN | 46074 | |
| BERRY GWENDOLYN | | 2311 MONAIR ST SW | | | | DECATUR | AL | 35603 | |
| BERRY I | | 8198 DESOTO DR CADIZ APT 207 | | | | WEST CHESTER | OH | 45069 | |
| BERRY IREESHIA | | 9137 MANSFIELD RD APT 66 | | | | SHREVEPORT | LA | 71118 | |
| BERRY JAMES | | 340 E UNION ST | | | | LOCKPORT | NY | 14094 | |
| BERRY JAMES F | | 2311 MONAIR ST SW | | | | DECATUR | AL | 35603-1031 | |
| BERRY JENNIFER | | 5869 IDE RD | | | | NEWFANE | NY | 14108 | |
| BERRY JENNIFER | | 5869 IDE RD | | | | NEWFANE | NY | 14108 | |
| BERRY JENNIFER | | 5869 IDE RD | | | | NEWFANE | NY | 14108 | |
| BERRY JENNIFER | | 5869 IDE RD | | | | NEWFANE | NY | 14108 | |
| BERRY JOEL | | 11500 WHITAKER RD | | | | FENTON | MI | 48430 | |
| BERRY JOHN | | 1221 ANGIER DR | | | | DAYTON | OH | 45408 | |
| BERRY JR THOMAS EDWARD | | 728 COUNTRY LN | | | | ANDERSON | IN | 46013 | |
| BERRY KATHLEEN | | 4802 OLENIS | | | | DEARBORN HGTS | MI | 48125 | |
| BERRY KIPPER | | 3056 STONEBROOK LN | | | | MEDINA | OH | 44256 | |
| BERRY LOUVENIA | | 305 PAGE ST | | | | FLINT | MI | 48505-4641 | |
| BERRY MANDEVILLE | | 2941 FOOTMAN DR | | | | EAST LANSING | MI | 48823 | |
| BERRY MANUFACTURING INC | RICHARD BERRY | 31161 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| BERRY MELISSA | | 618 GREENVILLE RD | | | | BRISTOLVILLE | OH | 44402 | |
| BERRY MELVIN | | 1429 HARRISON ST | | | | SANDUSKY | OH | 44870 | |
| BERRY MICHAEL | | 1588 NORTHPORT DR | | | | CICERO | IN | 46034 | |
| BERRY MICHELLE | | 227 E DODGE RD | | | | CLIO | MI | 48420 | |
| BERRY MONESSA | | 4919 BECKER DR | | | | DAYTON | OH | 45427 | |
| BERRY MOORMAN PC | JAMES P MURPHY | 535 GRISWOLD STE 1900 | | | | DETROIT | MI | 48226 | |
| BERRY NORMA R | | 3131 PIKSIDE RD | | | | COLUMBUS | MI | 43204-1931 | |
| BERRY OCTAVIA | | 150 WOODSIA LN | | | | JACKSON | MS | 39206-3968 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | County |
|---|---|---|---|---|---|---|---|---|---|
| BERRY PAIGE E | | 7024 LEOPARDI CT | | | | NAPLES | FL | 34114-2650 | |
| BERRY PAUL | | 3240 GANDT SQUARE | | | | DAYTON | OH | 45449 | |
| BERRY RICHARD | | 2 EMERALD PT | | | | ROCHESTER | NY | 14624 | |
| BERRY RICK | | 651 FREEMAN AVE | | | | FLINT | MI | 48506 | |
| BERRY ROBERT | | 1010 GREENHAVEN DR SE | | | | ATLANTA | GA | 30317 | |
| BERRY ROBERTO | | 6732 PEARL RIDGE DR | | | | EL PASO | TX | 79912 | |
| BERRY ROBERTO | | 6732 PEARL RIDGE DR | | | | EL PASO | TX | 79912 | |
| BERRY ROLAND | | 15106 BLACKBERRY CREEK DR | | | | BURTON | MI | 48519 | |
| BERRY RONALD | | 654 HODAPP AVE | | | | DAYTON | OH | 45410 | |
| BERRY ROSS | | 2507 GRANT AVE | | | | DAYTON | OH | 45406 | |
| BERRY RUSSELL | | 522 SHAEE DR | | | | W CARROLLTON | OH | 45449 | |
| BERRY SHEILA | | 2412 OXMOOR LN SW | | | | DECATUR | AL | 35603-1068 | |
| BERRY STEPHEN | | 3768 WOODMAN DR | | | | KETTERING | OH | 45429 | |
| BERRY STEVEN | | 175 FIRST AVE | | | | FRUITPORT | MI | 49415 | |
| BERRY SUE A | | 4110 VILLAS DR N | | | | KOKOMO | IN | 46901-7060 | |
| BERRY TREVOR | | 2253 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410 | |
| BERRY WILLIAM C | | 6135 E COUNTY RD 400 S | | | | KOKOMO | IN | 46902-9212 | |
| BERRY BRIAN | | 117 CROSSLIN LN | | | | FLORENCE | AL | 35633 | |
| BERRY CHARLES | | 1217 N 1100 E | | | | GREENTOWN | IN | 46936 | |
| BERRY CHRIS | | 2036 BOATFIELD | | | | BURTON | MI | 48529 | |
| BERRY GREGORY W | | 250 W TANSEY CROSSING | | | | WESTFIELD | IN | 46074 | |
| BERRY HEIDI | | 8 ARIS BLVD APT 6 | | | | NILES | OH | 44446 | |
| BERRY MARK | | 902 E MARION ST | | | | CONVERSE | IN | 46919 | |
| BERRY, MICHAEL L | | 1588 NORTHPORT DR | | | | CICERO | IN | 46034 | |
| BERRY - ROBERTO | | MC 481 BRA 002 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| BERRY, WILLIAM | | 11707 FRANKLIN HALL TRAIL | | | | CARMEL | IN | 46033 | |
| BERRYHILL, ROSS | | PO BOX 1767 | | | | NASHVILLE | IN | 47448 | |
| BERRYMAN, CALE | | 945 FOXKIRK DR | | | | BROOKFIELD | WI | 53045 | |
| BERRYMAN DAVID | | 4096 SPRING HUE LN | | | | DAVISON | MI | 48423 | |
| BERRYMAN DARYL | | 1332 TRAIL RIDGE | | | | EL PASO | TX | 79912 | |
| BERRYMAN DENNIS | | 9252 COUNTY RD 148 | | | | TOWN CREEK | AL | 35672-5315 | |
| BERRYMAN DEXTER | | 151 VIRGINIA SHRS | | | | MUSCLE SHOALS | AL | 35661-4115 | |
| BERRYMAN RALPHE | | 581 COUNTY RD 148 | | | | TOWN CREEK | AL | 35672-5307 | |
| BERRYMAN ROGER | | 506 CR243 | | | | MOULTON | AL | 35650 | |
| BERRYMAN TIMMIE | | 576 COUNTY RD 235 | | | | TOWN CREEK | AL | 35672 | |
| BERRYMAN TONY | | 111 N NUECES PARK | | | | HARLINGEN | TX | 78552 | |
| BERRYMAN, DENNIS W | | 2412 CO RD 317 | | | | MOULTON | AL | 35650 | |
| BERRYMAN, EVAN | | 2448 E 81ST ST 128 | | | | TULSA | OK | 74137-4269 | |
| BERT HENRY CARPET & TILE INC | | 18318 KENDRICK RD | | | | ROBERTSDALE | AL | 36567 | |
| BERT KING | | 121 NEW SOUTH RD | | | | HICKSVILLE | NY | 11801 | |
| BERTAIN HIGH VOLTAGE | | PO BOX 1838 | | | | FOND DU LAC | WI | 54936-1838 | |
| BERTANI RONALD | | 6405 LUCAS | | | | FLINT | MI | 48506 | |
| BERTASSO DAVID | | 355 MAPLE AVE | | | | TORRANCE | CA | 90503 | |
| BERTECH | | 124 OLD MILL RD | STE E | | | GREENVILLE | SC | 29607 | |
| BERTELKAMP AUTOMATION | | 6321 BAUM DR | | | | KNOXVILLE | TN | 37919 | |
| BERTELKAMP AUTOMATION INC | | 6321 BAUM DR | | | | KNOXVILLE | TN | 37919 | |
| BERTELKAMP AUTOMATION INC | | 6321 BAUM DR | RM CHGE PER GO/ 10 '14 04 AM | | | KNOXVILLE | TN | 37939-1488 | |
| BERTELKAMP AUTOMATION INC | | PO BOX 11488 | | | | KNOXVILLE | TN | 37939 | |
| BERTELKAMP AUTOMATION INC | CHRIS BIRCHFIELD | 6321 BAUM DR | PO BOX 11488 | | | KNOXVILLE | TN | 37919 | |
| BERTELKAMP AUTOMATION INC | JANET WAKE | PO BOX 1643 | | | | KNOXVILLE | TN | 37919 | |
| BERTELSEN HOPE G | | 549 PENSACOLA DR | | | | BAY CITY | MI | 48708 | |
| BERTH ELIZABETH | | 128 EAST VAN LAKE DR | APT 8 | | | VANDALIA | OH | 45377 | |
| BERTHA GARFIELD | | 14874 MIDDLEBELT RD | | | | LIVONIA | MI | 48154 | |
| BERTHAUME FRANK | | 161 CALVERT BLVD | | | | TONAWANDA | NY | 14150 | |
| BERTHAUME, FRANK | | 161 CALVERT BLVD | | | | TONAWANDA | NY | 14150 | |
| BERTHOLD ELECTRIC POWER EFT | | SERVICES LLC | 455 B SHEPARD DR | | | ELGIN | IL | 60123 | |
| BERTHOLD ELECTRIC POWER SERVIC | | 455 SHEPARD DR B | | | | ELGIN | IL | 60123 | |
| BERTHOLD ELECTRIC POWER SERVICE LLC | | 455 SHEPARD DR NO B | | | | ELGIN | IL | 60123 | |
| BERTHOLD TECHNOLOGIES USA LLC | | 5401 S SHERIDAN RD STE 401 | | | | TULSA | OK | 74145 | |
| BERTI ROBERT | | 99 MIDWAY LN | | | | OAK RIDGE | TN | 37830 | |
| BERTI RONALD | | 4867 CAMBRIA RD | | | | LOCKPORT | NY | 14094 | |
| BERTI RONALD | | 282 DEL MONTE RD | | | | SEBASTIAN | FL | 32958-4514 | |
| BERTI RONALD | | 282 DEL MONTE RD | | | | SEBASTIAN | FL | 32958-4514 | |
| BERTKE ROGER | | 210 CHICAGO ST | | | | BROOKLYN | MI | 49230 | |
| BERTKE RYAN | | 743 BARBARA DR | | | | TIPP CITY | OH | 45371 | |
| BERTLEFF MARTIN | | 2733 BEAVER TRAIL | | | | CORTLAND | OH | 44410 | |
| BERTLEFF MARVIN | | 3391 TOD AVE NW | | | | WARREN | OH | 44485 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BERTOLINI MARTIN F | | 2733 BEAVER TRAIL | | | | CORTLAND | OH | 44410 | |
| BERTOLINO ELAINE | | 30903 DEVOIR SE | | | | WARREN | MI | 44495-2633 | |
| BERTOLINI GARY | | 9934 CEDAR VALLEY LN | | | | DAVISBURG | MI | 48350 | |
| BERTOLINI GARY | | 9934 CEDAR VALLEY LN | | | | DAVISBURG | MI | 48350 | |
| BERTOLINI GARY J | | 9934 CEDAR VALLEY LN | | | | DAVISBURG | MI | 48350 | |
| BERTON KELLY V | | 3063 LUBIA LN | | | | CINCINNATI | OH | 45251 | |
| BERTONI PATRICK J | | 16836 RIDGE RD | | | | HOLLEY | NY | 14470-9367 | |
| BERTOVICK DAN L | | 17633 COUNTRY CLUB DR | | | | LIVONIA | MI | 48152-2929 | |
| BERTRAM CONTROLS CORPORATION | KRISTEN | PO BOX 19053 | | | | BRIDGEPORT | CT | 06601-2853 | |
| BERTRAM GARY | | 3457 WOODLANDS CIR | | | | MACEDON | NY | 14502-9307 | |
| BERTRAM MILLER CYNTHIA | | 1871 ARROWWOOD DR | | | | CARMEL | IN | 46033 | |
| BERTRAM MILLER, CYNTHIA A | | 1871 ARROWWOOD DR | | | | CARMEL | IN | 46033 | |
| BERTRAM TIM E | | 600 NORTH AURORA RD | | | | AURORA | OH | 44202 | |
| BERTRAMS JAMES | | 3678 SPRINGSIDE DR | | | | MASON | OH | 45040 | |
| BERTRAND JAMES | | 1176 COVINGTON RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| BERTRAND JAMES | | 1176 COVINGTON RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| BERTRAND JAMES A | PEPPER HAMILTON LLP | ANDREW MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 48103-2799 | |
| BERTRAND, JAMES A | | 1176 COVINGTON RD | | | | BLOOMFIELD HILLS | MI | 48301 | |
| BERTRANDT TECHNIKUM GMBH | | BIRKENSEE 1 | | D 71139 EHNINGEN | | | | | GERMANY |
| BERTRIM PRODUCTS INC | | 6519 E 21ST PL | | | | TULSA | OK | 74128 | |
| BERTSCH CO | | 1330 DIAMOND RED WAY | | | | LANSING | MI | 48910 | |
| BERTSCH CO | | 1512 S DORT HWY STE B | | | | FLINT | MI | 48503 | |
| BERTSCH CO | | 1655 STEELE AVE SW | | | | GRAND RAPIDS | MI | 49507-1524 | |
| BERTSCH CO | | 2741 N ROEMER RD | | | | APPLETON | WI | 54915 | |
| BERTSCH CO | | 28720 FRACY RD | | | | WALBRIDGE | OH | 43465 | |
| BERTSCH CO | | 3137 S SAGINAW | | | | MIDLAND | MI | 48640 | |
| BERTSCH CO | | 32567 SCHOOLCRAFT | | | | LIVONIA | MI | 48150 | |
| BERTSCH CO | | 5382 WYNN RD | | | | KALAMAZOO | MI | 49001-3336 | |
| BERTSCH CO | | BERTSCH INSTRUMENTATION TECHNO | 1505 STEELE AVE SW | | | GRAND RAPIDS | MI | 49507 | |
| BERTSCH CO EFT | | 1655 STEELE SW | | | | GRAND RAPIDS | MI | 49507 | |
| BERTSCH COMPANY | | FMLY BARCLAY AYERS & BERTSCH- | 1655 STEELE SW | | | GRAND RAPIDS | MI | 49507 | |
| BERTSCH DANIEL | | 414 E BOGART RD | | | | SANDUSKY | OH | 44870 | |
| BERTUCCI JOSEPH | | 27550 OLD COLONY | | | | FARMINGTON HILLS | MI | 48334 | |
| BERTUCCI JOSEPH A | | 27550 OLD COLONY | | | | FARMINGTON HILLS | MI | 48334 | |
| BERTUZZI DALE | | 2554 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484-4113 | |
| BERTUZZI, DALE | | 2554 HOWLAND WILSON RD NE | | | | WARREN | OH | 44484 | |
| BERU AG | | MOERIKESTR 155 | | | | LUDWIGSBURG | | 71636 | |
| BERU AG | | MORIKESTRASSE 155 | 71636 LUDWIGSBURG | | | | | | GERMANY |
| BERU AKTIENGESELLSCHAFT | | RLS HOLD PER NICOLE 5138 | 71636 LUDWIGSBURG | 71636 LUDWIGSBURG | | | | | GERMANY |
| BERU AKTIENGESELLSCHAFT | | MORIKESTRASSE 155 | MORIKESTRASSE 155 | 71636 LUDWIGSBURG | | | | | GERMANY |
| BERU CORP | | PO BOX 92479 | | | | CHICAGO | IL | 60675 | |
| BERU F1 SYSTEMS | | TECHNICAL CENTRE OWEN RD DISS | IP22 4ER NORFOLK | | | ENGLAND | | | UNITED KINGDOM |
| BERU F1 SYSTEMS | | TECHNICAL CENTRE OWEN RD DISS | IP22 4ER NORFOLK | | | | | | UNITED KINGDOM |
| BERU F1 SYSTEMS LTD | | TECHNICAL CENTRE OWEN RD | | | | DISS NORFOLK | | IP22 4ER | UNITED KINGDOM |
| BERUBE MATTHEW | | 2580 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| BERUBE, MATTHEW A | | 2589 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| BERWANGER PHILLIP W | | 5798 OLD ROUTE 35 E | | | | JAMESTOWN | OH | 45335-9594 | |
| BERWYN DEVELOPMENT ASSOC III | | C/O LCOR INC | 5 GREENTREE CTR STE 202 | | | MARLTON | NJ | 08053 | |
| BERWYN DEVELOPMENT ASSOC III C O LCOR INC | | 5 GREENTREE CTR STE 202 | | | | MARLTON | NJ | 08053 | |
| BERZETT JOHN | | 17793 CLEARVIEW ST | | | | ATHENS | AL | 35611 | |
| BES PERFORMANCE ENGINES | | 1600 JAY ST | | | | ROCHESTER | NY | 14611-1008 | |
| BESECKER JEFFREY | | 516 WOOD ST | | | | PIQUA | OH | 45356 | |
| BESEY ALLEN W | | 1462 GOLDEN RIDGE DR | | | | THE VILLAGES | FL | 32162 | |
| BESEY ALLEN W | | 1462 GOLDEN RIDGE DR | | | | THE VILLAGES | FL | 32162 | |
| BESHTY BAHJAT | | 16 CHATHAM WOODS | | | | PITTSFORD | NY | 14534 | |
| BESL TRANSFER CO | | 5550 ESTE AVE | | | | CINCINNATI | OH | 45232 | |
| BESL TRANSFER CO | | SCAC BESL | 5560 ESTE AVE | | | CINCINNATI | OH | 45232 | |
| BESL TRANSFER COMPANY | | 5550 ESTE AVE | | | | CINCINNATI | OH | 45232 | |
| BESL TRANSFER COMPANY EFT | | 100 DEARBORN AVE | | | | SOUTH BELOIT | IL | 61080 | |
| BESLY PRODUCTS CORP | | 3970 SOUTH HURON RD | | | | STANDISH | MI | 48658-9509 | |
| BESON MICHAEL J | | 114 W CHIP RD | | | | AUBURN | MI | 48611 | |
| BESON THOMAS | | 817 TIMBERVIEW AVE | | | | SPRINGFIELD | OH | 45502 | |
| BESS ANTHONY | | PO BOX 131 | | | | OSCILLA | GA | 31774 | |
| BESS DEREK | | 639 W 7TH ST | | | | PERU | IN | 46970-1880 | |
| BESS GERALD R | | 1949 ECKLEY AVE | | | | FLINT | MI | 48503-4527 | |
| BESS JOSEPH L | | PO BOX 242 | | | | HORNELL | NY | 14843-0242 | |
| BESS JUANITA I | | PO BOX 6582 | | | | SAGINAW | MI | 48608-0000 | |
| BESS KENNETH | | PO BOX 131 | | | | OCILLA | GA | 31774 | |
| BESS LARRY | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | County |
|---|---|---|---|---|---|---|---|---|---|
| BESS, ANTHONY | | 817 TIMBERVIEW AVE | | | | SPRINGFIELD | OH | 45504 | |
| BESSER, ROGER | | PO BOX 2007 | | | | KOKOMO | IN | 46904 | |
| BESSAC MARK | | 2389 SOLARWOOD | | | | DAVISON | MI | 48423 | |
| BESSAC, MARK E | | 2389 SOLARWOOD | | | | DAVISON | MI | 48423 | |
| BESSE JOHN | | 381 DURST DR NW | | | | WARREN | OH | 44483 | |
| BESSE, JOHN C | | 381 DURST DR NW | | | | WARREN | OH | 44483 | |
| BESSEL, TIMOTHY P | | PO BOX 36 | | | | CALEDONIA | NY | 14423 | |
| BESSEMER MARK | | PO BOX 308 | APT 910 | | | HOUSTON | TX | 77063 | |
| BESSEMER STATE TECH COLLEGE | | 215 N 5TH AVE | | | | BESSEMER | AL | 35021 | |
| BESSENBERG BINDERY CORP | | 201 SAN ANTONIO CIRCLE | BLDG E STE 280 | | | ANN ARBOR | MI | 48104 | |
| BESSER ASSOCIATES | | 7764 E 50 N | | | | MOUNTAIN VIEW | CA | 94040 | |
| BESSER JR HENRY | | 5615 HARMESON DR | | | | GREENTOWN | IN | 46936-1091 | |
| BESSER LEAH | | 19 MATTOCK PL | | | | ANDERSON | IN | 46013 | |
| BESSETTE ERIC | | 19 MATTOCK PL | | | | PITTSFORD | NY | 14534 | |
| BESSETTE, ERIC A | | 224 TEATS ST | | | | PITTSFORD | NY | 14534 | |
| BESSIE HOLLINS | | 2200 SOUTH GESSNER | | | | WINNSBORO | LA | 71295 | |
| BESSLER MARK | | 5395 N RICHMOND RD | | | | HOUSTON | TX | 77063 | |
| BESSMAN PATRICIA | | 141 AMY ST | | | | PIERPONT | OH | 44082 | |
| BESSO JOHN | | 5016 N NAOMIKONG DR | | | | BURTON | MI | 48509 | |
| BESSOLO ROBERT D | | 2174 TURPIN RD NE | | | | FLINT | MI | 48506-1163 | |
| BESSONETTE MELISSA | | 784 NEWBURY CT | | | | BROOKHAVEN | MS | 39601 | |
| BESSONOV VICTORIA | | 5422 E 96TH ST STE 100 | | | | SOUTHAMPTON | PA | 18966 | |
| BEST ACCESS SYSTEMS | LISA CHELSEA | 5422 E 96TH ST STE 100 | ACCT DEL049 | | | GARFIELD HTS | OH | 44125 | |
| BEST ACCESS SYSTEMS | | DEPT CH 14120 | | | | GARFIELD HEIGHTS | OH | 44125 | |
| BEST ACCESS SYSTEMS | | DEPT CH 14120 | | | | PALATINE | IL | 60055-421 | |
| BEST ACCESS SYSTEMS | | DEPT CH 14120 | | | | PALATINE | IL | 60055-4210 | |
| BEST ACCESS SYSTEMS | | FRM LY RITCHEY C A INC | 5749D TRAVIS RD | | | PALATINE | IL | 60055-4210 | |
| BEST ACCESS SYSTEMS | | FRMLY BEST LOCKING SYSTEMS | 1020 JAMES DR STE 0 | | | NEW HUDSON | MI | 48165 | |
| BEST ACCESS SYSTEMS | JERRY | 5422 EAST 96TH ST STE 100 | | | | HARTLAND | WI | 53029 | |
| BEST ACCESS SYSTEMS EFT | | 616 E 75TH ST | | | | GARFIELD HTS | OH | 44125 | |
| BEST ACCESS SYSTEMS INC | | 1020 JAMES DR STE 0 | | | | INDIANAPOLIS | IN | 46250 | |
| BEST AIRE INC | | 3648 ROCKLAND CIRCLE | | | | HARTLAND | WI | 53029 | |
| BEST AIRE INC | | 1020 REPUBLIC DR UNIT 6 | | | | MILLBURY | OH | 43447-9804 | |
| BEST AIRE INC | | 3098F OREGON RD | | | | ADDISON | IL | 60101 | |
| BEST AIRE INC | | 3848 ROCKLAND CIRCLE | | | | PERRYSBURG | OH | 43551 | |
| BEST AIRE INC | | 3848 ROCKLAND CIRCLE | | | | MILLBURY | OH | 43447-9860 | |
| BEST AIRE INC | | 3648 ROCKLAND CIRCLE | | | | MILLBURY | OH | 43447 | |
| BEST AIRE INC | | 3648 ROCKLAND CIRCLE | | | | MILLBURY | OH | 43447-9804 | |
| BEST ANTHONY DYNAMICS LTD | | HOLT RD | | | | BRADFORD ON AVON WI | | | UNITED KINGDOM |
| BEST ANTHONY DYNAMICS LTD | | HOLT RD BRADFORD ON AVON | WILTSHIRE BA15 1AJ | | | | | BA15 1AJ | UNITED KINGDOM |
| BEST ANTHONY DYNAMICS LTD | | HOLT RD BRADFORD ON AVON | WILTSHIRE BA15 1AJ | | | ENGLAND | | | UNITED KINGDOM |
| BEST AUTO PARTS INC | | 1911 SHEPPARD ACCESS RD | | | | WICHITA FALLS | TX | 76304 | |
| BEST BICYCLE INC | | 4012 E 10TH ST | 4012 E 10TH ST | | | BLOOMINGTON | IN | 47408-2710 | |
| BEST BICYCLE INC | | BIKE JERSEYS.COM | | | | BLOOMINGTON | IN | 47408 | |
| BEST BUY | | 131 MILLWOODS DR | | | | DAYTON | TX | 45049 | |
| BEST BUY | | 4100 HEMP BLVD | | | | WICHITA FALLS | TX | 76308 | |
| BEST BUY CO INC | | 4460 BAY RD | | | | SAGINAW | MI | 48603 | |
| BEST BUY CO INC | | 7075 FLYING CLOUD DR | | | | EDEN PRAIRIE | MN | 55344-4538 | |
| BEST BUY CO INC | | DISTRICT OFFICE | 36917 SCHOOLCRAFT RD | | | LIVONIA | MI | 48150 | |
| BEST BUY CO INC | | PO BOX 9331 | | | | MINNEAPOLIS | MN | 55440-9331 | |
| BEST BUY COMPANY | | ATTN CREDIT DEPT | SDS 12 0918 | | | MINNEAPOLIS | MN | 55486-0918 | |
| BEST BUY DISTRIBUTING | | 7075 FLYING CLOUD DR | EDEN PRAIRIE MN 55344 | | | EDEN PRAIRIE | MN | 55344 | |
| BEST BUY DISTRIBUTORS LTD | | 3365 AMERICAN DR | ATTN ANNE GRANT | | | MISSISSAUGA ON | | L4V 1Y7 | CANADA |
| BEST BUY INC | | 2307 CENTRE DR | | | | BEAVERCREEK | OH | 45377 | |
| BEST BUY TIRE & AUTO | BILL CARDEN | 1300 E HAVEN AVE | | | | NEW LENOX | IL | 60451 | |
| BEST BUY TIRE & AUTO INC | BILL CARDEN | 1300 E HAVEN AVEA | | | | NEW LENOX | IL | 60451 | |
| BEST CARBIDE CUTTING TOOLS | | 1454 W 135TH ST | | | | GARDENA | CA | 90249 | |
| BEST COMPANIES INC | | 3211 S NORWOOD STE E | | | | TULSA | OK | 74135 | |
| BEST COMPANIES INC | | 7301 N CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73116 | |
| BEST DOCTORS INC | | 1 BOSTON PL STE 3250 | | | | BOSTON | MA | 02108-4410 | |
| BEST DOUGLAS | | 13137 GRANT CIRCLE | | | | CLIO | MI | 48420 | |
| BEST ENTERPRISE | | 200 CANNON ST STE 163 | | | | CRANSTON | RI | 02920 | |
| BEST ENTERPRISES | | 200 CANNON ST STE 163 | | | | CRANSTON | RI | 02920 | |
| BEST ENVIRONMENTAL INC | | 1227 CHANNAHON RD | | | | JOLIET | IL | 60436 | |
| BEST ENVIRONMENTAL INC | | 1227 CHANNAHON RD | | | | JOLIET | IL | 60436 | |
| BEST ENVIRONMENTAL INC | | 1227 CHANNAHON RD | | | | JOLIET | IL | 60436 | |
| BEST FOAM FABRICATORS | | PO BOX 73716 | | | | CHICAGO | IL | 60673-7716 | |
| BEST FOAM FABRICATORS | | 9633 S COTTAGE GROVE | | | | CHICAGO | IL | 60628 | |
| BEST FOAM FABRICATORS | | PO BOX 73716 | | | | CHICAGO | IL | 60673-7716 | |
| BEST FOAM FABRICATORS INC | | 17515 W 9 MILE RD STE 720 | | | | SOUTHFIELD | MI | 48075 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEST FOAM FABRICATORS INC | | 8633 S COTTAGE GROVE AVE | | | | CHICAGO | IL | 60628-150 | |
| BEST FREIGHT SYSTEMS INC | | PO BOX 1022 | | | | LAREDO | TX | 78042 | |
| BEST GRINDING INC | | 7904 E 11 ST | | | | TULSA | OK | 74112 | |
| BEST GROUP INC | | 30850 TELEGRAPH RD STE 250 | | | | BINGHAM FARMS | MI | 48025 | |
| BEST HEYNS & KLAEREN | | 410 S JACKSON ST | | | | JACKSON | MI | 49204 | |
| BEST N CLASS SA DE CV | | 5 PONIENTE NO 4806 B | | | | PUEBLA | | 72160 | MEXICO |
| BEST N CLASS SA DE CV EFT | | PRIV 12 A SUR NO 3932 COL | ANZURES CP 72530 PUETIA PUE | | | | | | MEXICO |
| BEST INDUSTRIAL SUPPLY CO INC | | 23805 MATADOR WAY | | | | MURRIETA | CA | 92562 | |
| BEST INDUSTRIAL SUPPLY INC | | 23805 MATADOR WAY | | | | MURRIETA | CA | 92562 | |
| BEST JONATHAN | | 3420 STONEY CREEK CIRCLE | | | | RAVENNA | OH | 44266 | |
| BEST LABEL | | 13260 MOORE ST | | | | CERRITOS | CA | 90703 | |
| BEST LOAN SREVICES | | 1426 N KEY BLVD | | | | MIDWEST CITY | OK | 73110 | |
| BEST LOCK CORP | | BEST ACCESS SYSTEMS | 40 GARDENVILLE PKY W STE 105 | | | WEST SENECA | NY | 14224 | |
| BEST LOCK CORP | | BEST ACCESS SYSTEMS | 5422 E 96TH ST STE 100 | | | GARFIELD HEIGHTS | OH | 44125 | |
| BEST LOCK CORP | | BEST ACCESS SYSTEMS | 5425 RAINES RD STE 11 | | | MEMPHIS | TN | 38115 | |
| BEST LOCK CORP | | BEST ACCESS SYSTEMS | 6150 E 75TH ST | | | INDIANAPOLIS | IN | 46250 | |
| BEST LOCKING SYSTEMS OF DALLAS | | 10510 MARKISON RD | | | | DALLAS | TX | 75238 | |
| BEST LOCKING SYSTEMS OF HOUSTO | | BEST ACCESS SYSTEMS | 8505 WESTLAND WEST BLVD | | | HOUSTON | TX | 77041 | |
| BEST LOCKING SYSTEMS OF LOS AN | | 25007 ANZA DR | | | | SANTA CLARITA | CA | 91355 | |
| BEST LOCKING SYSTEMS OF NEW YORK INC | | YORK INC | 414 OLEAN RD | RM CHG PER LTR 11 18 04 AM | | EAST AURORA | NY | 14052-0744 | |
| BEST LOCKING SYSTEMS OF NEW YORK INC | | DEPT CH 14210 | | | | PALATINE | IL | 60055-4210 | |
| BEST MARK | | 2280 WESTVIEW DR | | | | CORTLAND | OH | 44410 | |
| BEST PACK CORP | | 1059 COOL SPRING INDUSTRIAL DR | | | | O FALLON | MO | 63366 | |
| BEST PACK CORPORATION | | 1059 COOL SPRINGS INDSTRIAL DR | | | | O FALLON | MO | 63366-6278 | |
| BEST PACK CORPORATION | | PO BOX 278 | | | | O FALLON | MO | 63366-0278 | |
| BEST PACKAGING | | 1300 W RANDALL RD | | | | O FALLON | MO | 49404 | |
| BEST PACKAGING | | PO BOX 88 | | | | COOPERSVILLE | MI | 49404 | |
| BEST PLUMBING SPECIALTIES | | PO BOX 460 | | | | FREDERICK | MD | 21705 | |
| BEST PLUMBING SPECIALTIES INC | | PO BOX 30 | | | | MYERSVILLE | MD | 21773 | |
| BEST PLUMBING SPECIALTIES INC | BEST PLUMBING SPECIALTIES INC | PO BOX 280 | PO BOX 30 | | | MYERSVILLE | MD | 21773 | |
| BEST POWER TECHNOLOGY | | PO BOX 93810 | | | | NECEDAH | WI | 54646 | |
| BEST POWER TECHNOLOGY | | 514 LEXINGTON DR | | | | CHICAGO | IL | 60673-3810 | |
| BEST QUALITY SERVICES INC | | 6059 STONEY PT | | | | FLINT | MI | 48506 | |
| BEST SOFTWARE INC | | 11413 ISACINWTON SQ | | | | RESTON | VA | 20190 | |
| BEST SOFTWARE INC | | PO BOX 84927 | | | | ATLANTA | GA | 30384-4927 | |
| BEST SOFTWARE INC | | PO BOX 64351 | | | | BALTIMORE | MD | 21264-351 | |
| BEST SPECIALTIES | | 11811 W DIXON ST | | | | MILWAUKEE | WI | 53214 | |
| BEST SPECIALTIES INC | | 11811 W DIXON ST | | | | MILWAUKEE | WI | 53214 | |
| BEST STRATEGY LLC | KIM BUTTERFIELD OR LARRY | 25000 INDUSTRIAL BLVD | | | | HAYWARD | CA | 94545 | |
| BEST TOOL & ENGINEERING COMPANY INC | | 34730 NOVA DR | | | | CLINTON TOWNSHIP | MI | 48035-3717 | |
| BEST TRANS LOGISTICS LLC | | 514 LEXINGTON DR | | | | LEBANON | TN | 37087 | |
| BEST WAY DISPOSAL | | 100 FOX DR | STE B | | | PIQUA | OH | 45356 | |
| BEST WAY DISPOSAL | | 100 FOX DR | STE B | | | PIQUA | OH | 45356 | |
| BEST WAY DISPOSAL | | 100 FOX DR | STE B | | | PIQUA | OH | 45356 | |
| BEST WESTERN GREAT SOUTHWEST INN | | 3501 E DIVISION ST HWY 180 EAST | | | | ARLINGTON | TX | 76011 | |
| BEST WESTERN STERLING INN | | 34911 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48312 | |
| BEST WHITE & ASSOCIATES | | 7500 VISCOUNT STE 186 | | | | EL PASO | TX | 79925 | |
| BEST WHITE AND ASSOCIATES | | 7500 VISCOUNT STE 186 | | | | EL PASO | TX | 79925 | |
| BEST WHITE LLC | | 7500 VISCOUNT STE 186 | | | | EL PASO | TX | 79925 | |
| BEST_DOUGLAS A | | 4540 COLONIAL DR | APT 4 | | | SAGINAW | MI | 48603 | |
| BEST_JONATHAN E | | 3420 STONEY CREEK CIR | | | | RAVENNA | OH | 44266 | |
| BEST_SARAH | | 55 ARBORWOOD CRESCENT | | | | ROCHESTER | NY | 14615 | |
| BESTAN INC | | 9057 SOQUEL DR | BUILDING A STE H | | | APTOS | CA | 95003 | |
| BESTAN INC | | PO BOX 6148 | | | | MALIBU | CA | 90264 | |
| BESTBUY | | 3355 AMERICAN DR | | | | MISSISSAUGA | ON | LAV1Y7 | CANADA |
| BESTBUY DISTRIBUTORS LTD | | 3355 AMERICAN DR | | | | MISSISSAUGA | ON | L4V-1Y7 | CANADA |
| BESTCASOLUTIONS INC | | 347 RICE LAKE RD | | | | SOMERSET | WI | 54025-7349 | |
| BESTCASOLUTIONS INC EFT | | 347 RICE LAKE RD | | | | SOMERSET | WI | 54025-7349 | |
| BESTE PRODUCTS | | 3306 ZIRCON | | | | EL PASO | TX | 79904 | |
| BESTECH TOOL CORP | | 1605 CORPORATE CTR DR | | | | WEST BEND | WI | 53095 | |
| BESTECH TOOL CORPORATION | | 1605 CORPORATE CTR DR | | | | WEST BEND | WI | 53095 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BESTECH TOOL CORPORATION | | PO BOX 244 | | | | WEST BEND | WI | 53095-0244 | |
| BESTERV KENNETH | | 4830 GOODYEAR DR | | | | TROTWOOD | OH | 45406 | |
| BESTWAY DISTRIBUTION SERVICES | | 2345 WALDEN AVE STE 500 | | | | CHEEKTOWAGA | NY | 14225 | |
| BESTWAY EXPRESS INC | | 2820 OLD DECKER RD | | | | VINCENNES | IN | 47591 | |
| BESTWAY EXPRESS INC | | PO BOX 728 | | | | VINCENNES | IN | 47591 | |
| BESTWAY INTL TRANSPORT | | 1205 MATHESON BLVD | | | | MISSISSAUGA | ON | L4W 1R6 | CANADA |
| BESTWAY SERVICES INC | | CBI | PO BOX 1707 | | | DECATUR | AL | 35602 | |
| BESTWAY SERVICES INC CB | | PO BOX 1726 | | | | DECATUR | AL | 35602 | |
| BESTWAY SYSTEMS INC | | PO BOX 71184 | | | | CLEVELAND | OH | 44191 | |
| BESTWAY SYSTEMS INC | | PO BOX 71184 | | | | CLEVELAND | OH | 44191-0184 | |
| BESTWAY SYSTEMS INC | | PO BOX 71184 | | | | CLEVELAND | OH | 44191 | |
| BESTWAY SYSTEMS INC | MARK WENGLIKOWSKI | PO BOX 1901 | | | | CONYERS | GA | 30207 | |
| BESTWICK DAVID J | | DBA BEST ENTERPRISE | | | | CRANSTON | RI | 02920 | |
| BESTWICK DAVID J | DAVID BESTWICK | 200 CANNON ST STE 163 | 200 CANNON ST STE 163 | | | CRANSTON | RI | 02920 | |
| BESWICK CORPORATION | | 2574 ELLIOTT AVE | | | | TROY | MI | 48083-460 | |
| BESWICK ENGINEERING CO INC | TERRY | PO BOX 118 | | | | GREENLAND | NH | 03840-0118 | |
| BESWICK ENGINEERING CO INC | TERRY THEBERGE | PO BOX 118 | | | | GREENLAND | NH | 03840-0118 | |
| BET SERVICES INC | | 7400 PACIFIC CIR | | | | MISSISSAUGA | ON | L5T 2A4 | CANADA |
| BETA ALPHA PSI | | C/O CAREER SERVICES | BOVEE UNIVERSITY CTR RM 215 | | | MT PLEASANT | MI | 48858 | |
| BETA ALPHA PSI C O CAREER SERVICES | | BOVEE UNIVERSITY CTR RM 215 | | | | MT PLEASANT | MI | 48858 | |
| BETA CALIBRATOR CORP | | 2309 SPRINGLAKE RD STE 600 | | | | FARMERS BRANCH | TX | 75234 | |
| BETA CALIBRATORS CORP | | FMLY HATHAWAY PROCESS INSTRUM | 2309 SPRINGLAKE RD STE 600 | NM & AD CHG PER LTR 11 3 04 AM | | FARMERS BRANCH | TX | 75234 | |
| BETA DYNE INC | | 110 ELM ST UNIT 12 | | | | BRIDGEWATER | MA | 02324 | |
| BETA LAMBDA INSTRUMENTS INC | | 490 HWY 33 | | | | ENGLISHTOWN | NJ | 07726 | |
| BETA LASERMIKE INC | | 8001 TECHNOLOGY BLVD | | | | DAYTON | OH | 45424-1454 | |
| BETA LASERMIKE INC | | Z MIKE DIV | 21522 NETWORK PL | | | CHICAGO | IL | 60673 | |
| BETA LASERMIKE INC | | 420 SMITH ST | 430 SMITH ST | | | MIDDLETOWN | CT | 06457 | |
| BETA LASERMIKE INC | | Z MIKE DIVISION | 8001 TECHNOLOGY BLVD | | | DAYTON | OH | 45424-156 | |
| BETA LASERMIKE INC EFT | | 25122 NETWORK PL | | | | CHICAGO | IL | 60673-1215 | |
| BETA LASERMIKE INC EFT | | 8001 TECHNOLOGY BLVD | | | | DAYTON | OH | 45424 | |
| BETA MORTGAGE INVESTORS | PETER M LEVINE ATTORNEY AT LAW | 488 MADISON AVE 19TH FL | | | | NEW YORK | NY | 10022 | |
| BETA MORTGAGE INVESTORS | PETER M LEVINE ATTORNEYS AT LAW | 488 MADISON AVE 19TH FL | | | | NEW YORK | NY | 10022 | |
| BETA TECHNOLOGY INC | | 2484 MISSION ST | | | | SANTA CRUZ | CA | 95060-5705 | |
| BETA TECHNOLOGY INC | | FILE NO 31668 | | | | SAN FRANCISCO | CA | 94160-1668 | |
| BETANCOURT JORGE | JILL RAMOS | 2303 HAZELNUT LN | PO BOX 60000 | | | KOKOMO | IN | 46902 | |
| BETATHERM | | 910 TURNPIKE RD | | | | SHREWSBURY | MA | 01545 | |
| BETE FOG NOZZLE INC | | BOX 1438 | | | | GREENFIELD | MA | 01302-1438 | |
| BETEET KENNETH | | 14015 TRIPLECROWN DR | | | | CARMEL | IN | 46032 | |
| BETEET KENNETH H | | 14015 TRIPLECROWN DR | | | | CARMEL | IN | 46032 | |
| BETENBENDER MANUFACTURING INC | | 5806 QUALITY RIDGE RD | | | | COGGON | IA | 52218 | |
| BETENBENDER MANUFACTURING INC | | PO BOX 140 | | | | COGGON | IA | 52218 | |
| BETH DANGELO | | 56 DONNA CT | | | | DEPEW | NY | 14043 | |
| BETH ISRAEL DEACONESS MEDICAL CTR | | 330 BROOKLINE AVE | SL435 | | | BOSTON | MA | 02215-5491 | |
| BETH ISRAEL DEACONESS MEDICAL CTR | | 330 BROOKLINE AVE | SL435 | | | BOSTON | MA | 02215-5491 | |
| BETH ISRAEL DEACONESS MEDICAL CTR | | 330 BROOKLINE AVE | SL435 | | | BOSTON | MA | 02215-5491 | |
| BETH M DAY | | 314 SUMMIT ST APT 1 | | | | LOCKPORT | NY | 14094 | |
| BETH PENNA | | 200 VICKSBURG AVE | | | | TONAWANDA | NY | 14150 | |
| BETH TOLER | | 23775 A5 OAKLEIGH DR | | | | LOXLEY | LA | 36551 | |
| BETHANY COLLEGE | | BUSINESS OFFICE | | | | BETHANY | WV | 26032 | |
| BETHANY M BERNTHAL | | 489 GROVELAND | | | | FRANKENMUTH | MI | 48734 | |
| BETHARDS WILLIE | | 5523 CORAL CT | | | | GALLOWAY | OH | 43119-8918 | |
| BETHEA EMMA | | 450 SOUTH ST APT D | | | | LOCKPORT | NY | 14094 | |
| BETHEA JOSEPHINE | | PO BOX 717 | | | | LOCKPORT | NY | 14095-0717 | |
| BETHEA JOSEPHINE | | PO BOX 717 | | | | LOCKPORT | NY | 14095-0717 | |
| BETHEA MARCELLUS | | 12 JASPER DR | | | | COLUMBUS | NJ | 08022 | |
| BETHEL COLLEGE | | 1001 WEST MCKINLEY AVE | | | | MISHAWAKA | IN | 46545-5591 | |
| BETHEL COLLEGE OFFICE | | BUSINESS OFFICE | 325 CHERRY AVE | | | MCKENZIE | TN | 38201 | |
| BETHEL COLLEGE CENTER FOR | | CONTINUING STUDIES | 3900 BETHEL DR | | | ST PAUL | MN | 55112 | |
| BETHEL DAVID | | 33849 CLIFTON DR | | | | STERLING HEIGHTS | MI | 48310 | |
| BETHEL ORVEL | | 302 FRANKLIN ST | | | | PLEASANT HILL | OH | 45359 | |
| BETHIN RICHARD | | 212 YEAGER DR | | | | CHEEKTOWAGA | NY | 14225-1775 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BETHLEHEM APPARATUS CO | | FRONT & DEPOT ST | | | | HELLERTOWN | PA | 18055 | |
| BETHLEHEM AREA VOTECH | | C/O BOSCH REXROTH CORP | ATTN TRAINING DEPT | PO BOX 25407 | | LEHIGH VALLEY | PA | 18002-5407 | |
| BETHLEHEM AREA VOTECH C O | | | | | | | | | |
| BOSCH REXROTH CORP | | ATTN TRAINING DEPT | PO BOX 25407 | | | LEHIGH VALLEY | PA | 18002-5407 | |
| BETHLEHEM LUTHERAN SCHOOL | | 2777 PIERMARSAU | | | | SAGINAW | MI | 48604 | |
| BETHLEHEM STEEL CORP | | 1170 8TH AVE | | | | BETHLEHEM | PA | 18016-7699 | |
| BETHLEHEM STEEL CORP | | 135 N PENNSYLVANIA ST STE 175C | | | | INDIANAPOLIS | IN | 46204 | |
| BETHLEHEM STEEL CORP | | 5005 ROCKSIDE RD STE 1115 | | | | CLEVELAND | OH | 44131-6808 | |
| BETHLEHEM STEEL CORP | | STRUCTURAL PRODUCTS DIV | 701 E 3RD ST | | | BETHLEHEM | PA | 18016 | |
| BETHLEHEM STEEL CORP EFT | | PO BOX 77900 | | | | DETROIT | MI | 48277-0900 | |
| BETHLEHEM STEEL CORPORATION | | 701 E THIRD ST | | | | BETHLEHEM | PA | 18016-7699 | |
| BETHLEHEM STEEL CORPORATION | | 1170 8TH AVE RM 1081 MT | | | | BETHLEHEM | PA | 18016 | |
| BETHLEHEM STEEL CORPORATION | | 701 E THIRD ST | | | | BETHLEHEM | PA | 18016-7699 | |
| BETHLEHEM STEEL CORPORATION | | 701 E THIRD ST | | | | BETHLEHEM | PA | 18016-7699 | |
| BETHLEHEM STEEL CORPORATION | CT CORPORATION SYSTEMS | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| BETHLEHEM STEEL CORPORATION | CT CORPORATION SYSTEMS | 208 S LASALLE ST | | | | CHICAGO | IL | 60604 | |
| BETHLEHEM STEEL CORPORATION | EDITH G LAVER | 1170 EIGHTH AVE | | | | BETHLEHEM | PA | 18016-7699 | |
| BETHLEHEM STEEL CORPORATION | EDITH G LAVER | 1170 EIGHTH AVE | | | | BETHLEHEM | PA | 18016-7699 | |
| BETHLEHEM STEEL CORPORATION | EDITH G LAVER | 1170 EIGHTH AVE | | | | BETHLEHEM | PA | 18016-7699 | |
| BETHLEHEM STEEL CORPORATION | EDITH G LAVER | 1170 EIGHTH AVE | | | | BETHLEHEM | PA | 18016-7699 | |
| BETHLY V | | 2819 NORTH 37TH ST | | | | MILWAUKEE | WI | 53210 | |
| BETHUNE COOKMAN COLLEGE | | 640 MARY MCLEOD BETHUNE BLVD | | | | DAYTONA BEACH | FL | 32114-3099 | |
| BETHUNE ELYSE | | 9965 HOLLAND | | | | SAGINAW | MI | 48601 | |
| BETKE EGBERT | | 4551 CROTON DR | | | | NEWAYGO | MI | 49337 | |
| BETSER STEVEN D | | 8400 VINING RD | | | | SIX LAKES | MI | 48886-9756 | |
| BETSY ROSS FLAG CO INC | | 2816 HWY 180 | | | | GULF SHORES | AL | 36542 | |
| BETTE AJANA | | 39150 SUNDALE DR APT 76 | | | | FREMONT | CA | 94538 | |
| BETTER AGRICULTURAL GOALS CORP | | BAG CORP | 11510 DATA DR | | | DALLAS | TX | 75218 | |
| BETTER BUSINESS FORMS | | 330 E MAPLE RD STE F | | | | TROY | MI | 48083-2706 | |
| BETTER CONCRETE CONSTRUCTION | | 9800 SUNFLOWER RD | | | | DE SOTO | KS | 66018 | |
| BETTER ENGINEERING | | 8361 TOWN CTR CT | | | | BALTIMORE | MD | 21236-4964 | |
| BETTER ENGINEERING | | ADDR 5 97 | 8361 TOWN CTR CT | | | BALTIMORE | MD | 21236-4964 | |
| BETTER ENGINEERING MFG INC | | 8361 TOWN CTR CT | | | | BALTIMORE | MD | 21236 | |
| BETTER MARKETING KONNECTION | | INC | PO BOX 7537 | | | JACKSON | MS | 39284 | |
| BETTER MARKETING KONNECTION IN | | PO BOX 7537 | | | | JACKSON | MS | 39284-7537 | |
| BETTER PACKAGES | | MICHAEL G LEIBHERZ | PO BOX 20692 | | | INDIANAPOLIS | IN | 46220 | |
| BETTER PACKAGES | MIKE | 5335 N TACOMA | PO BOX 17 B | | | INDIANAPOLIS | IN | 46220 | |
| BETTER PACKAGING SYSTEMS | | ADDR CHG 1 03 CM | PO BOX 514 | | | RUSSELL | OH | 44072-0514 | |
| BETTER PACKAGING SYSTEMS | | PO BOX 514 | | | | RUSSELL | OH | 44072-0514 | |
| BETTER PACKAGING SYSTEMS INC | | PO BOX PACKAGES | 8323 MARTINGALE LN | | | NOVELTY | OH | 44072-9480 | |
| BETTIKER KIMBER | | 3080 RIDGE RD | | | | CORTLAND | OH | 44410-9480 | |
| BETTINGER JEREMY | | 6320 NIGHTWIND CT | | | | HUBER HEIGHTS | OH | 45424 | |
| BETTINGER MARK | | 19814 TOMLINSON RD | | | | WESTFIELD | IN | 46074-9236 | |
| BETTINGER MARK K | | 19814 TOMLINSON RD | | | | WESTFIELD | IN | 46074-9236 | |
| BETTIS MIKE | | 9927 DENNISON | | | | OVERLAND | MO | 63114-1000 | |
| BETTIS TIARA | | PO BOX 91 | | | | FLINT | MI | 48501-0091 | |
| BETTIS WAYNE | | VISA | 2535 SUNNYDALE RD | | | GREENVILLE | TN | 37743 | |
| BETTS JAMES | | 2002 STONE APT 3 | | | | SAGINAW | MI | 48602 | |
| BETTNER WIRE COATING DIES INC | | 1230 JACKSON ST | | | | COLUMBUS | IN | 47201 | |
| BETTNER WIRE COATING DIES INC | | PO BOX 872 | PO BOX 2533 | | | COLUMBUS | IN | 47202-0872 | |
| BETTON VERLINDA | | 1517 WALNUT ST | | | | NIAGARA FALLS | NY | 14301 | |
| BETTON VERLINDA | | 1517 WALNUT ST | | | | NIAGARA FALLS | NY | 14301 | |
| BETTS ANDREW | | 1401 SUNFLOWER CT | | | | GREENTOWN | IN | 46936 | |
| BETTS CAROLYN A | | PO BOX 5214 | | | | FLINT | MI | 48505-0214 | |
| BETTS CLYDE | | 1040 ALEXANDER ST SE | | | | GRAND RAPIDS | MI | 49507-1477 | |
| BETTS DETRAYON | | 4426 FOXTON CT | | | | DAYTON | OH | 45414 | |
| BETTS GREGORY | | 1756 KENDALL ST SE | | | | GRAND RAPIDS | MI | 49508-3747 | |
| BETTS JANET | | 3703 DAVIS PECK RD | | | | FARMDALE | OH | 44417-9740 | |
| BETTS JR DARRELL | | 1051 FREDERICK DR | | | | XENIA | OH | 45385 | |
| BETTS M K ENGINEERING & CONTG | | 518 W 5TH ST | | | | ANDERSON | IN | 46016-1123 | |
| BETTS MICHAEL | | 2845 KETKI CT | | | | XENIA | OH | 45385 | |
| BETTS MICHAEL | | 7045 CANNON PL DR | | | | ROCKFORD | MI | 49341 | |
| BETTS MK ENGINEERING & CONTRACTING INC | | CONTRACTING INC | PO BOX 2533 | | | ANDERSON | IN | 46018-2533 | |
| BETTS ROBERT | | PO BOX 2533 | 2345 JEFFERSON DR SE | | | ANDERSON | IN | 46018-2533 | |
| BETTS WENDY | | 376 ARIEL DR | | | | KOKOMO | IN | 46901 | |
| BETTS WILLIAM | | 581 BENNETT MILLS RD | PO BOX 768 | | | JACKSON | NJ | 08527 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BETTY ANN HUFF | | 11509 CASIMIRE AVE | | | | HAWTHORNE | CA | 90250 | |
| BETTY DAVISON | | 1676 STATE HWY 45 | | | | MULLICA HILL | NJ | 08062 | |
| BETTY FIRESTONE | | 4290 CROFT FERY RD EAST | | | | GADSDEN | AL | 35903 | |
| BETTY FIRESTONE | | 4290 CROFT FERY RD EAST | | | | GADSDEN | AL | 35903 | |
| BETTY GOODWIN | | 2225 PALMER ST | | | | ROBERTSDALE | AL | 36567 | |
| BETTY HOLIDAY | | 2760 NARLOCH | | | | SAGINAW | MI | 48601 | |
| BETTY HYSAW C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| BETTY J ALFORD | | FOR ACCT OF T L ALFORD | 2442 CARRILLOS RD STE 210 | | | SANTA FE | NM | 11630-7853 | |
| BETTY J ALFORD FOR ACCT OF T L ALFORD | | CASE1163078S3 | 2442 CARRILLOS RD STE 210 | | | SANTA FE | NM | 87505 | |
| BETTY J ALLEN | | 4057 CRESCENT DR APT 228 | | | | N TONAWANDA | NY | 14120-3716 | |
| BETTY J WILLS PALMER | | PO BOX 2251 | | | | KENNESAW | GA | 30156 | |
| BETTY JEAN TURNER | | 414 DEWEY AVE | | | | BUFFALO | NY | 14215 | |
| BETTY M MONTOYA CO TARRANT CTY | | PO BOX 699 | | | | ST JOHNS | AZ | 85936 | |
| BETTY M MONTOYA CO TREASURER | | PO BOX 699 | | | | ST JOHNS | AZ | 85936 | |
| BETTY MCGLAHON | | PO BOX 358 | | | | NAVAJO | NM | 87328 | |
| BETTY S LA FAYE ROSS | | 2465 YEAN ST | | | | SAGINAW | MI | 48603 | |
| BETTY SUE DICKEN | | ROUTE 1 BOX 1104 | | | | BEDFORD | IN | 47421 | |
| BETTY WELDON/DALFFENBACH | | 112 ROSALEE AVE | | | | FLORENCE | MS | 39073 | |
| BETUA LLC | | 214 OAK MEADOWS DR | | | | SIMPSONVILLE | SC | 29681 | |
| BETZ ALEXANDER | | 3931 S PK RD | | | | KOKOMO | IN | 46902 | |
| BETZ DEARBORN INC | | C/O DELCO ELECTRONICS | M S 8127 | | | KOKOMO | IN | 46904-9005 | |
| BETZ DEARBORN INC INC | | BETZ ENTEC DIV | 11123 MONTGOMERY RD STE 202 | | | CINCINNATI | OH | 45249 | |
| BETZ ENTEC | | 220 WITMER RD | | | | HORSHAM | PA | 19044 | |
| BETZ JEANNINE A | | 210 BRANDT CT | | | | KOKOMO | IN | 46901-4036 | |
| BETZ KAREN H | | 13240 IRISH RD | | | | MILLINGTON | MI | 48746-9222 | |
| BETZ LABORATORIES INC | | BETZ EQUIPMENT SYSTEMS | 200 PRECISION DR | | | HORSHAM | PA | 19044 | |
| BETZ METCHEM | | PO BOX L326P | | | | PITTSBURGH | PA | 15264 | |
| BETZ NANCY | | 11193 DODGE RD | | | | MONTROSE | MI | 48457-9010 | |
| BETZ PROCESS CHEMICAL INC | | 3080 E 29TH ST | | | | LONG BEACH | CA | 90806 | |
| BETZ RICHARD | | 1305 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| BETZ RICHARD | | 1305 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| BETZ ROBERT K | | 6222 SHIELDS DR | | | | HUNTINGTON BEACH | CA | 92647 | |
| BETZ ALEXANDER | | 3931 S PARK RD | | | | KOKOMO | IN | 46902 | |
| BETZ CHERYLN | | 740 S WEBSTER ST | | | | KOKOMO | IN | 46901 | |
| BETZ NANCY | | 11193 DODGE RD | | | | MONTROSE | MI | 48457 | |
| BETZ RICHARD A | | 1305 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| BETZDEARBORN INC | | 1805 E ALLOUEZ AVE | | | | GREEN BAY | WI | 54311 | |
| BETZDEARBORN INC | | 27780 NOVI RD STE 210 | | | | NOVI | MI | 48377 | |
| BETZDEARBORN INC | | 300 GENESEE ST | | | | LAKE ZURICH | IL | 60047 | |
| BETZDEARBORN INC | | 5151 BROOK HOLLOW PKY STE 145 | | | | NORCROSS | GA | 30071 | |
| BETZDEARBORN INC | | 5251 LAS LOMAS STE 1 | | | | LONG BEACH | CA | 90815-4206 | |
| BETZDEARBORN INC | | 645 CHANDLER ST | | | | WORCESTER | MA | 016021768 | |
| BETZDEARBORN INC | | 7777 CTR ST STE 650 | | | | HUNTINGTON BEACH | CA | 92648 | |
| BETZDEARBORN INC | | 77 MILFORD DR STE 281 | 2020 W GUADALUPE RD STE 5 | | | HUDSON | OH | 44236 | |
| BETZDEARBORN INC | | BETZ ENTEC DIV | 3505 A2 ELLICOTT MILLS DR | | | GILBERT | AZ | 85233 | |
| BETZDEARBORN INC | | BETZ ENTEC DIV | 5805 CREEKMOOR RD STE 320 | | | ELLICOTT CITY | MD | 21043 | |
| BETZDEARBORN INC | | BETZ ENTEC DIV | 6330 E 75H ST STE 332 | | | RALEIGH | NC | 27612 | |
| BETZDEARBORN INC | | BETZ INDUSTRIAL | 200 PRECISION DR STE A | | | INDIANAPOLIS | IN | 46250-2777 | |
| BETZDEARBORN INC | | BETZ METCHEM | | | | HORSHAM | PA | 19044-1289 | |
| BETZDEARBORN INC | | ENTEC DIV | 1977 OTOOLE AVE STE B109 | | | SAN JOSE | CA | 95131-2221 | |
| BETZEL GAIL E | | DBA EMBROIDERY BARN | 4876 CASE RD | | | N RIDGEVILLE | OH | 44039 | |
| BETZNER TIMOTHY | | 4144 CHAPLIN CT | | | | KOKOMO | IN | 46902 | |
| BETZOLD MARY | | 3401 E GROVE ST | | | | KAWKAWLIN | MI | 48631 | |
| BETZOLD JOANN | | 3123 BOY SCOUT RD | | | | BAY CITY | MI | 48706 | |
| BETZOLD MARY | | 2904 LAURIA RD | | | | KAWKAWLIN | MI | 48631 | |
| BEUGELINK SHIRLEY A | | O 1457 LEONARD ST NW | | | | GRAND RAPIDS | MI | 49544-9566 | |
| BEUKE ROBERT L | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| BEUKEMA DONALD | | 1430 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| BEUKEMA DONALD | | 1430 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| BEULLA JONATHAN | | 4445 WALTAN RD | | | | VASSAR | MI | 48768 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEURMANN DOUGLAS | | 2889 TWELVE OAKS DR | | | | CHARLOTTE | MI | 48813 | |
| BEUSCHEL SALES INC | | 2835 14 MILE RD NW | | | | SPARTA | MI | 49345 | |
| BEUSSE BROWN LEE WOLTER MORA & | | MAINE PA | 390 N ORANGE AVE STE 2500 | NM CHG 8 19 04 CP | | ORLANDO | FL | 32801 | |
| BEUSSE BROWN LEE WOLTER MORA AND MAINE PA | | 390 N ORANGE AVE STE 2500 | | | | ORLANDO | FL | 32801 | |
| BEUTEL GINGER | | 212 NIAGARA ST 2 | | | | LOCKPORT | NY | 14094 | |
| BEUTEL PENNY R | | 1335 N SILO RIDGE DR | | | | ANN ARBOR | MI | 48108-9575 | |
| BEUTELMUELLER INC | | 4487 SUNSET DR | | | | LOCKPORT | NY | 14094-1221 | |
| BEUTHIN MICHAEL | | 3129 KANE RD | | | | COSHOCTON | OH | 43812 | |
| BEUTLER EDWARD | | G8075 BEECHER RD | | | | MERRILL | MI | 48637 | |
| BEUTLER EDWARD A | | G8075 BEECHER RD | | | | FLUSHING | MI | 48433 | |
| BEVACQUA EDWARD A | | 171 BRIDLE PASS WAY | | | | FLUSHING | MI | 48433 | |
| BEVAK REBECCA A | | 171 BRIDLE PASS WAY | | | | MONROE | MI | 48050 | |
| BEVAK REBECCA A | | 171 BRIDLE PASS WAY | | | | MONROE | MI | 45050 | |
| BEVAN BARBARA | | 1467 CASTILLION DR NE | | | | WARREN | OH | 44484-1406 | |
| BEVAN BRADLEY | | 1430 HARRISON SE | | | | NILES | OH | 44446 | |
| BEVAN MARK | | 4274 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511 | |
| BEVAN MARK | | 4274 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511 | |
| BEVELAQUA JOHN | | PO BOX 128 | | | | SOUTHINGTON | OH | 44470-0128 | |
| BEVER GARY | | 3204 E BROADWAY | | | | LOGANSPORT | IN | 46947 | |
| BEVER JAMES | | 102 EAST BANK | | | | IOWA PK | TX | 76367 | |
| BEVER JAMES | | 3204 E BROADWAY | | | | LOGANSPORT | IN | 46947 | |
| BEVERICK JESSICA | | 614 MARSHALL AVE | | | | MIAMISBURG | OH | 45342 | |
| BEVERICK JOHN | | 4215 WINDHAM PL S | | | | IOWA PK | TX | 76367 | |
| BEVERICK RYAN | | 614 MARSHALL AVE | | | | LOGANSPORT | IN | 46947 | |
| BEVERIDGE & DIAMOND PC | | 1350 I ST 700 | | | | SANDUSKY | OH | 44870 | |
| BEVERIDGE AND DIAMOND PC | | 1350 I ST NW STE 700 | | | | SANDUSKY | OH | 44870 | |
| BEVERIDGE CON IND | | 610 RAYMOND RD | | | | WASHINGTON | DC | 20005 | |
| BEVERIDGE JUDITH K | | 503 W 3RD ST | | | | WASHINGTON | DC | 20005 | |
| BEVERIDGE WIGGINS PAULA | | 15 ATWOOD CIRCLE | | | | PENFIELD | NY | 14526 | |
| | | | | | | NILES | OH | 44446-1425 | |
| | | | | | | ROCHESTER | NY | 14606 | |
| BEVERLE SCOTT CIRCUIT CLERK | | ACCT OF CHARLES R WALKER | | BUCHANAN CTHS 411 JULES ST | | ST JOSEPH | MO | 49850-5972 | |
| BEVERLE SCOTT CIRCUIT CLERK | | CASE CV293 434DR | BUCHANAN CTHS 411 JULES ST | | | | | | |
| ACCT OF CHARLES R WALKER | | CASE CV393 434DR | | | | ST JOSEPH | MO | 64501 | |
| BEVERLY BERNER | | 7900 W SOMMERSET RD | | | | APPLETON | NY | 14008 | |
| BEVERLY BETTY | | 178 DANFORTH ST | | | | ROCHESTER | NY | 14611 | |
| BEVERLY BRADLEY | | 832 GOLF DR APT 302 | | | | PONTIAC | MI | 48341 | |
| BEVERLY D WASHINGTON | | 7263 ANGELA AVE | | | | CANOGA PK | CA | 91307 | |
| BEVERLY D WASHINGTON | | ACCOUNT OF MICHAEL A WASHINGTO | CASE D 040 610 | 7263 ANGELA AVE | | CANOGA PK | CA | 38550-3236 | |
| BEVERLY D WASHINGTON ACCOUNT OF MICHAEL A WASHINGTO | | CASE D 040 610 | 7263 ANGELA AVE | | | | | | |
| BEVERLY FLYNN | | 203 MORRISON RD | | | | BEVERLY HILLS | CA | 90212 | |
| BEVERLY GORALCZYK | | 2589 COSTA MESA | | | | MOORE | OK | 73160 | |
| BEVERLY GORALCZYK | | ACCT OF JOHN W GORALCZYK | CASE 92 425627 DM | 2589 COSTA MESA | | CANOGA PK | CA | 91307 | |
| BEVERLY GORALCZYK ACCT OF JOHN W GORALCZYK | | CASE 92 425627 DM | 2589 COSTA MESA | | | | | | |
| | | | | | | MIDLAND | NC | 28107 | |
| | | | | | | WATERFORD | MI | 48329 | |
| BEVERLY HILLS TRANSFER & STORA | | 221 S BEVERLY DR | | | | WATERFORD | MI | 36660-2951 | |
| BEVERLY HOLDER | | 1700 SE 14TH ST | | | | WATERFORD | MI | 48055 | |
| BEVERLY J HENRY C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76166 | |
| BEVERLY JOHN | | 823 WARDER ST | | | | SPRINGFIELD | OH | 45503 | |
| BEVERLY ROBERT | | 311 WASHINGTON RD | | | | XENIA | OH | 45385 | |
| BEVERLY SMITH WILLIAMSON | SEANAH HUST SUMMERFORD DAVIS AND WILLIAMSON | 7TH FL AMSOUTH BANK BUILDING | PO BOX 1310 | | | TUSCALOOSA | AL | 35403 | |
| BEVERLY TIMOTHY | | 491 AWNDALE AVE | | | | FAIRBORN | OH | 45324-2819 | |
| BEVICAP CO | | PO BOX 243 | | | | CAMDEN | AL | 36726-0243 | |
| BEVILL WILLIAM | | WESTERN RESERVE INDUST SUPPLY | 230 MCCLURG RD | | | YOUNGSTOWN | OH | 44512 | |
| BEVOCH WILLIAM | | 100 BELTZVILLE DR | | | | LEHIGHTON | PA | 18235 | |
| BEVIL MONROE | | 18127 MICHELE LN | | | | ATHENS | AL | 35613 | |
| BEVINGTON JENNIFER | | 1089 CAMBRIDGE STATION RD | | | | CENTERVILLE | OH | 45458 | |
| BEVINGTON MILTON D | | 1829 TIMBER RIDGE CT | | | | KOKOMO | IN | 46902-5096 | |
| BEVINS RICK | | 8100 STEMEN RD | | | | PICKERINGTON | OH | 43147-9426 | |
| BEVINS RICK | | 8100 STEMEN RD | | | | PICKERINGTON | OH | 43147-9426 | |
| BEVINS RICK | | 8100 STEMEN RD | | | | PICKERINGTON | OH | 43147-9426 | |
| BEVIS TIMOTHY | | 13140 COUNTY RD 8 | | | | FLORENCE | AL | 35633-2805 | |
| BEVLY STERLING | | 1509 FOUNTAIN SQUARE | | | | AUSTINTOWN | OH | 44515 | |
| BEWICK MELISSA S | | 8825 KIDLEY | | | | STERLING HEIGHTS | MI | 48314 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEWLEY VALENTINE | | 1514 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| BEWLEY SWEEPER SERVICE | | 323 E 14TH ST | | | | TULSA | OK | 74104 | |
| BEWLEY, KRISTINE R | | 1514 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| BEWO BV | | DE KROONSTRAAT 15 | | | | TILBURG | NL | 5048 AP | NL |
| BEX ENGINEERING LIMITED | | 5115 TIMBERLEA BLVD | | | | MISSISSAUGA | ON | L4W2S3 | CANADA |
| BEX ENGINEERING LTD EFT | | 5115 TIMBERLEA BLVD | | | | MISSISSAUGA | ON | L4W 2S3 | CANADA |
| BEX INC | | 37709 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150 | |
| BEX RUSSELL | LINDA GEORGE ESQ LAUDIG GEORGE RUTHERFORD & SIPES | 156 E MARKET ST | STE 600 | | | INDIANAPOLIS | IN | 46204 | |
| BEX RUSSELL AND BARBARA A | C/O LAUDIG GEORGE RUTHERFORD & SIPES | 156 EAST MARKET ST | STE. 600 | | | INDIANAPOLIS | IN | 46204 | |
| BEX SCREEN PRINTING INC | | 5602 ELMWOOD AVE STE 214 | | | | INDIANAPOLIS | IN | 46203 | |
| BEX SCREEN PRINTING INC | | 5602 ELMWOOD AVE STE 214 | | | | INDPLS | IN | 46203 | |
| BEXAR CO TX | | BEXAR CO TAX ASSESSOR / COLLECTOR | PO BOX 2903 | | | SAN ANTONIO | TX | 78299 | |
| BEXAR CO TX | | BEXAR CO TAX ASSESSOR COLLECTOR | PO BOX 2903 | | | SAN ANTONIO | TX | 78299 | |
| BEXAR COUNT TAX ASSESSOR COLLECTOR | | | | | | | | | |
| BEXAR COUNT TAX ASSESSOR COLLECTOR | | SYLVIA S ROMO | 233 N PECOS LA TRINIDAD | | | SAN ANTONIO | TX | 78207 | |
| BEXAR COUNTY | BEXAR COUNT TAX ASSESSOR COLLECTOR | | SYLVIA S ROMO | 233 N PECOS LA TRINIDAD | | SAN ANTONIO | TX | 78207 | |
| BEXAR COUNTY | SYLVIA S ROMO CPA RTA CTA | | BEXAR COUNTY TAX ASSESSOR COLLECTOR | 233 N PECOS LA TRINIDAD | | SAN ANTONIO | TX | 78207 | |
| BEXAR COUNTY CHILD SUPPORT | | CIVIL COURTS BUILDING | | | | FORT WORTH | TX | 76102 | |
| BEXAR COUNTY TAX COLLECTOR | | PO BOX 839950 | | | | SAN ANTONIO | TX | 78283-3950 | |
| BEXAR CTY CHILD SUPPORT REG | | ACCT OF LARRY C LUCKETT | CASE 86 CI 16941 | | | SAN ANTONIO | TX | 78207 | |
| BEXAR ELECTRIC CO LTD | | 5815 EAST DR | | | PO BOX 7546 | LAREDO | TX | 78041 | |
| BEXAR ELECTRIC CO LTD | | PO BOX 7886 | | | | SAN ANTONIO | TX | 78201 | |
| BEXAR ELECTRIC CO LTD | | PO BOX 55020 | | | | SAN ANTONIO | TX | 78201 | |
| BEXEL 2000 | | NATIONAL HEADQUARTERS | 801 SOUTH MAIN ST | | | BURBANK | CA | 91506 | |
| BEY ABENA | | 24585 W TEN MILE RD | | | | SOUTHFIELD | MI | 48034 | |
| BEY TERRANCE | | 2821 WEST 88TH ST | | | | CHICAGO | IL | 60652 | |
| BEYDOUN CAROLE | | 3310 MAE DR SW | | | | LORDSTOWN | OH | 44481 | |
| BEYDOUN GHASSAN | | 8260 APPLETON ST | | | | DEARBORN HTS | MI | 48127 | |
| BEYDOUN GHASSAM M | | 8260 APPLETON ST | | | | DEARBORN HTS | MI | 48127 | |
| BEYE AMANDA | | 1421 BELVEDERE DR | | | | KOKOMO | IN | 46902 | |
| BEYER BECKY | | RR1 BOX 69 | | | | KOKOMO | IN | 46901-9402 | |
| BEYER CARY | | 380 VICTORY ST | | | | BLISSFIELD | MI | 49228 | |
| BEYER CHARLES A | | N 2855 TOMS RD | | | | MUNISING | MI | 49862-8876 | |
| BEYER CHARLES A | | N 2855 TOMS RD | | | | MUNISING | MI | 49862-8876 | |
| BEYER GARY | | 340 KENATH | | | | FRANKENMUTH | MI | 48734 | |
| BEYER GERALD J | | 3245 W VASSAR RD | | | | REESE | MI | 48757-9335 | |
| BEYER JEFFREY | | 6231 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439 | |
| BEYER KEITH | | 146 NORTHHAVEN RD | | | | NOVI | MI | 48377 | |
| BEYER KENNETH R | | 44000 RIDGE RD | | | | LOCKPORT | NY | 14094-9731 | |
| BEYER LARRY KENT | | 12670 S COUNTY RD 200 W | | | | KOKOMO | IN | 46901-7657 | |
| BEYER MARILYN | | 3965 N MICHIGAN 1 | | | | SAGINAW | MI | 48604 | |
| BEYER MARK | | 1393 95TH AVE | | | | KENOSHA | WI | 53144-7719 | |
| BEYER MICHAEL | | 7835 ROCKCRESS | | | | FREELAND | MI | 48623 | |
| BEYER NOEL | | 105 PROVINCIAL CT 9 | | | | SAGINAW | MI | 48603 | |
| BEYER SANDRA | | 1110 S HIGHWAY 80 TRLR 98 | | | | BENSON | AZ | 85602-6941 | |
| BEYER SANDRA | | 1110 S HIGHWAY 80 TRLR 98 | | | | BENSON | AZ | 85602-6941 | |
| BEYER SHARON | CO BOS & GLAZIER | CAROL D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BEYER SHARON | | 6231 KINGS SHIRE | | | | GRAND BLANC | MI | 48439 | |
| BEYER THOMAS | | 1995 NORTH BEYER RD RT | E 4 | | | SAGINAW | MI | 48601 | |
| BEYER, GARY J | | 340 KENATH | | | | FRANKENMUTH | MI | 48734 | |
| BEYER, JEFFREY W | | 6231 KINGS SHIRE RD | | | | GRAND BLANC | MI | 48439 | |
| BEYER, MICHAEL A | | 7835 ROCKCRESS | | | | FREELAND | MI | 48623 | |
| BEYER, SHARON E | | 6231 KINGS SHIRE | | | | GRAND BLANC | MI | 48439 | |
| BEYERLEIN ROBERT | | 16033 BLUE TEAL TRAIL | | | | HEMLOCK | MI | 48626 | |
| BEYERLEIN THOMAS | | 3165 NORTH GERA RD | | | | REESE | MI | 48757 | |
| BEYERLEN BRAD | | 10753 RATHBUN RD | | | | BIRCH RUN | MI | 48415 | |
| BEYERLEIN, JEFFREY E | | 304 HARLAND | | | | FRANKENMUTH | MI | 48734 | |
| BEYERLEIN, ROBERT E | | 16033 BLUE TEAL TRAIL | | | | HEMLOCK | MI | 48626 | |
| BEYERLEIN, ROBERT E | | 16033 BLUE TEAL TRAIL | | | | HEMLOCK | MI | 48626 | |
| BEYERLEIN, THOMAS L | | 3165 NORTH GERA RD | | | | REESE | MI | 48757 | |
| BEYERSDORF MICHAEL | | 15206 EDERER RD | | | | TIFTON | GA | 31793 | |
| BEYERSDORF NEIL | | 15206 EDERER RD | | | | HEMLOCK | MI | 48626 | |
| BEYKE BRADLEY | | 1331 KENTON WAY | | | | TROY | OH | 45373 | |
| BEYKE CARMEN | | 1331 KENTON WAY | | | | TROY | OH | 45373 | |
| BEYLER DUANE | | 605 W MERIDIAN | | | | SHARPSVILLE | IN | 46068-9582 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BEYLER DUANE E | | 606 W MERIDIAN | | | | SHARPSVILLE | IN | 46068-9582 | |
| BEYOND COMPONENTS EFT | | 101 NORTH INDUSTRIAL PLAINS RD | | | | WALLINGFORD | CT | 06492 | |
| BEYOND COMPONENTS EFT | | 135 CALKINS RD STE M | | | | ROCHESTER | NY | 14623 | |
| BEYOND COMPONENTS OF MASS INC | | | 135 CAUCKENS RD | | | ROCHESTER | NY | 14623 | |
| BEYONICS PRECISION ENGINEERING PTE | | BEYOND COMPONENTS | 30 MARSILING INDUSTRIAL ESTATE | | | SINGAPORE | | 739193 | SINGAPORE |
| BEYONICS PRECISION ENGINEERING PTE | | ROAD 8 | | | | SINGAPORE | | 739193 | |
| | | RD 8 | | | | SINGAPORE | SG | 739193 | SG |
| BEYONICS TECHNOLOGY LTD | | 30 MARSILING INDUSTRIAL ESTATE RD 8 | | | | SINGAPORE | SG | 739193 | SG |
| BEZARES AIDA | | 282 POWERS ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| BEZEK JENNIFER | | 18030 CRYSTAL RIVER DR | | | | MACOMB TWP | MI | 48042 | |
| BEZEK STEVEN | | 6434 SHERMAN DR | | | | LOCKPORT | NY | 14094 | |
| BEZEK, STEVEN | | 6434 SHERMAN DR | | | | LOCKPORT | NY | 14094 | |
| BF ENTRON LLC | | 419 THE PKWY PMB 128 | | | | GREER | SC | 29650 | |
| BF JARVIS INC | | PO BOX 1432 | | | | ASHTABULA | OH | 44005 | |
| BF PLASTICS | | 137 MANCHESTER RD SW | | | | NORTH LAWRENCE | OH | 44666 | |
| BFG ELECTROPLATING & MFG CO | | PO BOX 825 | | | | HAMBURG | NY | 14075 | |
| BFG ELECTROPLATING AND | | MANUFACTURING COMPANY | 701 MARTHA ST | | | PUNXSUTAWNEY | PA | 15767 | |
| BFG MANUFACTURING SERVICES CO | | 3949 JEFFREY BLVD | | | | HAMBURG | NY | 14075 | |
| BFG MANUFACTURING SERVICES CO | | 701 MARTHA ST | | | | PUNXSUTAWNEY | PA | 15767-1325 | |
| BFI | BILLY PL | 13630 FONDREN | | | | HOUSTON | TX | 13630 | |
| BFI CENTRAL TEXAS LANDFILLS | | REGIONAL LANDFILL | PO BOX 99921 | | | CHICAGO | IL | 60690-7621 | |
| BFI HUNTSVILLE DISTRICT | | ADK CHGA 4 17 00 VSE | 4704 COMMERCIAL DR | | | HUNTSVILLE | AL | 35814 | |
| BFI WAST SYSTEMS OF N A INC | | ALLIED WASTE SVCS OF DETROIT | 1633 HIGHWOOD W | | | PONTIAC | MI | 48340 | |
| BFI WASTE SERVICE | | BFI WASTE SERVICES OF KANSAS C | 1220 S BROOKSIDE RD | | | INDEPENDENCE | MO | 64052 | |
| BFI WASTE SYSTEMS OF KC | | 1220 S BROOKSIDE | | | | INDEPENDENCE | MO | 64052 | |
| BFI WASTE SYSTEM N AMERICA INC CMS DISTRICT 0426 | | 4704 COMMERCIAL DR | | | | HUNTSVILLE | AL | 35814 | |
| BFI WASTE SYSTEMS OF NORTH AME | | 4704 COMMERCIAL DR | | | | HUNTSVILLE | AL | 35814 | |
| BFI WASTE SYSTEMS OF NORTH AMERICA | | 1911 W 65TH ST | | | | LITTLE ROCK | AR | 72209 | |
| BFI WASTE SYSTEMS OF NORTH AMERICA | | 1911 W 65TH ST | | | | LITTLE ROCK | AR | 72209 | |
| BFI WASTE SYSTEMS OF NORTH AMERICA | | 1911 W 65TH ST | | | | LITTLE ROCK | AR | 72209 | |
| BFS DIVERSIFIED PRODUCTS LLC | | 1 FIRESTONE BLVD | | | | WILLIAMSBURG | KY | 40769-9338 | |
| BFS DIVERSIFIED PRODUCTS LLC | | BRIDGESTONE FIRESTONE | 310 E 96TH ST | | | INDIANAPOLIS | IN | 46240 | |
| BFS DIVERSIFIED PRODUCTS LLC | | DBA FIRESTONE INDUSTRIAL PRODUCTS | 1 FIRESTONE BLVD | | | WILLIAMSBURG | KY | 40769-9338 | |
| BG ELECTRONICS CO | | 1610135 NORTH | | | | CARROLLTON | TX | 75006 | |
| BG ELECTRONICS COMPANY | | BGE & C INC | 1610 INTERSTATE 35 N | BLDG 211 | | CARROLLTON | TX | 75006 | |
| BG FREIGHT/BOWLINGGR | ANTHONY THORNTON | 581 HARDISON RD | | | | WOODBURN | KY | 42170 | |
| BG SERVICE CO INC | | PO BOX 2259 | | | | WEST PALM BEACH | FL | 33402-2259 | |
| BG TECHNICAL SERVICES LLC | | 44 LINHALE RD | | | | SPRINGFIELD | VT | 05156-9448 | |
| BG TECHNICAL SERVICES LLC | | PO BOX 298 | | | | SPRINGFIELD | VT | 05156-0298 | |
| BG TOOL | | 1097 OAKWOOD RD | | | | ORTONVILLE | MI | 48462 | |
| BGF INDUSTRIES INC | | 3802 ROBERT PORCHER WAY | | | | GREENSBORO | NC | 27401 | |
| BGF INDUSTRIES INC | | 3802 ROBERT PORCHER WAY | | | | GREENSBORO | NC | 27410 | |
| BGF INDUSTRIES INC | | 3802 ROBERT PORCHER WY | | | | GREENSBORO | NC | 27410 | |
| BGF INDUSTRIES INC | | 401 AMHERST AVE | | | | ALTAVISTA | VA | 24517-151 | |
| BGF INDUSTRIES INC | | PO BOX 60690 | | | | CHARLOTTE | NC | 28260-0690 | |
| BGI | | 58 GUINAN ST | | | | WALTHAM | MA | 02451 | |
| BGI INC | | 58 GUINAN ST | | | | WALTHAM | MA | 02154 | |
| BGK FINISHING SYSTEMS INC | | 4131 PHEASANT RIDGE DR N | | | | MINNEAPOLIS | MN | 55434-7104 | |
| BGM EQUIPMENT CO INC EFT | | 3306 GILMORE INDUSTRIAL BLVD | | | | LOUISVILLE | KY | 40213-2173 | |
| BGM EQUIPMENT CO INC EFT | | PO BOX 50 | | | | MOSSVILLE | IL | 61552-0050 | |
| BGM SERVICES INC | | 21 PL DE BOHEME | | | | CANDIAC CANADA | PQ | J5R 3N2 | CANADA |
| BGM SERVICES INC | | 21 PL DE BOHEME | | | | CANDIAC | PQ | J5R 3N2 | CANADA |
| BGMO SERVICOS AUTOMOTIVOS LTDA | | AVENIDA IBIRAPUERA 3253 | | | | IBIRAPUERA SAO PAULO | | | BRAZIL |
| BGR INC | | 6392 CANO RD | | | | WEST CHESTER | OH | 45069-4800 | |
| BGR INC | | LOCK BOX 1061 | | | | CINCINNATI | OH | 45263-1061 | |
| BGR INC | | 6392 CANO RD | | | | WEST CHESTER | OH | 45069 | |
| BGT | DEBBIE EMERSON | AUGSBURGER STRASSE 712 | D 70329 | | | STUTTGART GERMANY | | | GERMANY |
| BH BETEILIGUNGSGMBH | | HAFENSTRASSE 24 | | | | LINZ | AT | 04020 | AT |

Page 415 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BH ELECTRONICS | ACCOUNTS PAYABLE | PO BOX 508 | | | | ALTOONA | TN | 55004 | |
| BH ELECTRONICS INC | SALES | 12219 WOOD LAKE DR | | | | BURNSVILLE | MN | 55037 | |
| BH ELECTRONICS INC | SALES | PO BOX 1450 | | | | MINNEAPOLIS | MN | 55455-8658 | |
| BH ROETTKER COMPANY INC | | 7593 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248 | |
| BH ROETTKER COMPANY INC | | 7593 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248-2019 | |
| BH ROETTKER COMPANY INC | | 7593 BRIDGETOWN RD | | | | CINCINNATI | OH | 45248 | |
| BH TRAMSPORTATION CO | | 5823 NORTHGATE | | | | LAREDO | TX | 78041-2697 | |
| BHA GROUP HOLDINGS INC | | BAGHOUSE ACCESSORIES | 8800 E 63RD ST | | | KANSAS CITY | MO | 64133 | |
| BHA GROUP INC | | 8800 E 63RD ST | | | | KANSAS CITY | MO | 64133 | |
| BHA GROUP INC | | PO BOX 803063 | | | | KANSAS CITY | MO | 64180-3363 | |
| BHA GROUP INC    EFT | | 8800 E 63RD ST | | | | KANSAS CITY | MO | 64133 | |
| BHAKKAD VINAY | | 239 WESTMINSTER DR | | | | BLOOMINGDALE | IL | 60108 | |
| BHAR INC | | 6509 MOELLER RD | | | | FORT WAYNE | IN | 46806-1677 | |
| BHAR INC | | 6509 MOELLER RD | | | | FORT WAYNE | IN | 46859 | |
| BHAR INC | | PO BOX 11564 | | | | FORT WAYNE | IN | 46859 | |
| BHARGAVA ADITYA | | 1900 COOLIDGE HWY | APT 204 | | | TROY | MI | 48084 | |
| BHARGAVA AJAY | | 3058 FLORENCE COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| BHARGAVA AJAY | | 3058 FLORENCE CT | | | | ROCHESTER HILLS | MI | 48309 | |
| BHASIN VINAY | | 244 S MARIE | | | | WESTLAND | MI | 48186 | |
| BHAT MAHESH | | 6181 FOX GLEN APT 256 | APT 5 | | | SAGINAW | MI | 48603 | |
| BHAT ROHIT | | 345 WEST SQUIRE DR | | | | ROCHESTER | NY | 14623-0000 | |
| BHATIA RAMIN | | 2120 SOMERVILLE | | | | ROCHESTER HILLS | MI | 48307 | |
| BHATIA RAMIN | | 2720 SOMERVILLE | | | | ROCHESTER HILLS | MI | 48307 | |
| BHATTI MOHINDER | | 75 KINGSVIEW RD | | | | AMHERST | NY | 14221 | |
| BHH PROPERTY COMPANY NO 111 | | C/O THE HARRIS GROUP | PO BOX 651526 | | | CHARLOTTE | NC | 28265-1526 | |
| BHH PROPERTY COMPANY NO 111 C | | | | | | | | | |
| O THE HARRIS GROUP | | PO BOX 651526 | | | | CHARLOTTE | NC | 28265-1526 | |
| BHOJAWALA BALVANTRAI | | 2 DAYTON DR APT 7A | | | | EDISON | NJ | 08820 | |
| BHONES ALVIN | | 143 MANNINGHAM DR | | | | MADISON | AL | 35758-7421 | |
| BHONES DIANE | | 143 MANNINGHAM DR | | | | MADISON | AL | 35758 | |
| BHONES NICHOLAS | | 143 MANNINGHAM DR | | | | MADISON | AL | 35758 | |
| BHONES, DIANE | | 208 ALDER BRANCH CT | | | | MADISON | AL | 35757 | |
| BHONES, NICHOLAS | | 1464 PARAMONT DR APT 2C | | | | HUNTSVILLE | AL | 35806 | |
| BHS INC | | BHS TORIN | 1547 NEW BRITAIN AVE | | | FARMINGTON | CT | 06032-3111 | |
| BHS INC  EFT | | BHS TORIN INC | PO BOX 405 | | | FARMINGTON | CT | 06034-0405 | |
| BHUGRA RAMINDER | | 3239 MARC DR | | | | STERLING HEIGHTS | MI | 48310 | |
| BHUGRA, RAMINDER | | 3239 MARC DR | | | | STERLING HEIGHTS | MI | 48310 | |
| BI CITY UNITED WAY OF | | CASS AND JACKSON INC | 3210 S LEES SUMMIT RD | | | INDEPENDENCE | MO | 64055 | |
| BI INCORPORATED | | 6400 LOOKOUT RD | | | | BOULDER | CO | 80301 | |
| BI LINK METAL SPECIALTIES INC | | 391 S GLEN ELLYN RD | | | | BLOOMINGDALE | IL | 60108 | |
| BI SHAOLIN | | 14807 STARLITE CIR | | | | BENNINGTON | NE | 58007-1512 | |
| BI STATE PACKAGING INC | | PO BOX 2604 | | | | CEDAR RAPIDS | IA | 52406 | |
| BI STATE PACKAGING INC | | PO BOX 020 | | | | MILAN | IL | 61264 | |
| BI TECHNOLOGIES | | 4200 BONITA PL | | | | FULLERTON | CA | 92635 | |
| BI TECHNOLOGIES | | PO BOX 847083 | | | | DALLAS | TX | 75284-7083 | |
| BI TECHNOLOGIES | | SUBSIDIARY OF TT ELECTRONICS | 413 ROOD RD STE 7 | | | CALEXICO | CA | 92231 | |
| BI TECHNOLOGIES | ACCOUNTS PAYABLE | 413 ROOD RD STE 7 | | | | CALEXICO | CA | 92231 | |
| BI TECHNOLOGIES CORP | | 4200 BONITA PL | | | | FULLERTON | CA | 92635-102 | |
| BI TECHNOLOGIES CORP | GRAYSON TATE | C/O RO WHITESELL & ASSOC | 3601 SOUTH MEMORIAL PKWY | STE B | | HUNTSVILLE | AL | 35816 | |
| BI TECHNOLOGIES CORPORATION | | 4200 BONITA PL | | | | FULLERTON | CA | 92835 | |
| BI TECHNOLOGIES CORPORATION | BI TECHNOLOGIES CORPORATION | 4200 BONITA PL | | | | FULLERTON | CA | 92835 | |
| BI TECHNOLOGIES CORPORATION | BRAD TURNER | 4200 BONITA PL | | | | FULLERTON | CA | 92835 | |
| BI TECHNOLOGIES LTD | | EASTFIELD IND EST | | | | GLENROTHES FI | | KV74NX | UNITED KINGDOM |
| BI TECHNOLOGIES LTD | | TELFORD RD EASTFIELD INDSTRL EST | TELFORD RD | | | GLENROTHES FIFE | | KY7 4NX | UNITED KINGDOM |
| BI TECHNOLOGIES PTE LTD | | 180 S PLATE ST | | | | KOKOMO | IN | 46902 | |
| BI TECHNOLOGIES PTE LTD | | 514 CHAI CHEE LN 02 01 | BEDOK IND ESTATE | | | | | 469029 | SINGAPORE |
| BI TECHNOLOGIES PTE LTD | | 514 CHAI CHEE LN 02 01 | BEDOK INDUSTRIAL ESTATE | | | | | 469029 | SINGAPORE |
| BI TECHNOLOGIES PTE LTD | | 514 CHAI CHEE LN 02 01 | BEDOK INDUSTRIAL ESTATE | | | SINGAPORE | | 469029 | SINGAPORE |
| BI TECHNOLOGIES PTE LTD EFT | | 514 CHAI CHEE LN 02 01 | BEDOK INDUSTRIAL ESTATE | 469029 | | | | | SINGAPORE |
| BI TECHNOLOGIES SA DE CV | | CIRCULO DE LA AMISTAD 102 | | | | MEXICALI | BC | 21210 | MX |
| BIAFORA JOHN | | 13839 BROUGHAM DR | | | | STERLING HEIGHTS | MI | 48312 | |
| BIALEK ALICE M | | 127 BRONX DR | | | | CHEEKTOWAGA | NY | 14227-3268 | |
| BIALEK REGINA | | 26 MACREADY AVE | | | | DAYTON | OH | 45404 | |
| BIALEK RODNEY | | 250 ORCHARD RD | | | | LACKAWANNA | NY | 14218 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIALEK, NANCY | | 250 ORCHARD PL | | | | LACKAWANNA | NY | 14218 | |
| BIALK, ROGER SUSAN | | 11030 POTTER RD | | | | FLUSHING | MI | 48433-9737 | |
| BIALORUCKI DEBORAH | | 623 BAYBERRY RD | | | | LORAIN | OH | 44053 | |
| BIALORUCKI ELIZABETH | | 807 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870 | |
| BIALORUCKI DAVID | | 2548 W 37TH ST | | | | LORAIN | OH | 44053 | |
| BIALOZYNSKI GEORGE | | 1833 WIMMER LN 12304 | | | | OAK CREEK | WI | 53154 | |
| BIALSON BERGEN & SCHWAB | PATRICK M COSTELLO ESQ | 2600 EL CAMINO REAL | STE 300 | | | PALO ALTO | CA | 94306 | |
| BIALUSKI C | | 7 PINNACLE RD | | | | ROCHESTER | NY | 14620 | |
| BIALUSKI JOSEPH J | | PO BOX 60453 | | | | ROCHESTER | NY | 14606-0433 | |
| BIAMONTE CYNTHIA | | 6061 PLAZA DR APT 4 | | | | NIAGARA FALLS | NY | 14304-3048 | |
| BIAMONTE PHILIP | | 774 YOUNGSTOWN LOCKPORT RD | | | | YOUNGSTOWN | NY | 14174 | |
| | | | | | | | | | |
| BIAN JAWEN | | 1727 AVALON CT | | | | GLENDALE HEIGHTS | IL | 60139 | |
| BIANCA GIUSEPPE | | 44656 CAMINITO OLITE | | | | TEMECULA | CA | 92592 | |
| BIANCHI GLENN | | 3801 HULBERTON RD | | | | HOLLEY | NY | 14470 | |
| BIANCHI LOUIS A | | 16 SUMMER HILL DR | | | | BROCKPORT | NY | 14420-1522 | |
| BIANCHI MARK | | 3783 WILSON SHARPSVILLE RD | | | | CORTLAND | OH | 44410 | |
| BIANCHI MICHAEL | | 6107 WILKINS TRACT | | | | LIVONIA | NY | 14487 | |
| BIANCH PACKAGING | | 13337 SOUTH ST STE 282 | | | | ARTESIA | CA | 90703 | |
| BIANCH PACKAGING SERVICE | | 13337 E SOUTH ST STE 282 | | | | CERITOS | CA | 90701 | |
| BIANCH PACKAGING SERVICE | | 13337 E S ST STE 282 | | | | CERITOS | CA | 90703 | |
| BIANCHI DAVID | | 107 EDGERTON ST APT 1 | | | | ROCHESTER | NY | 14607 | |
| BIANCHI DIANE | | 1210 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| BIANCHI GLENN | | 3801 HULBERTON RD | | | | HOLLEY | NY | 14470 | |
| BIANCHI KATHLEEN | | 101 LAMBERTON PARK | | | | ROCHESTER | NY | 14611 | |
| BIANCHI MICHAEL | | 6107 WILKINS TRACT | | | | LIVONIA | NY | 14487 | |
| BIANCO ANN M | | 4716 JAMES HILL RD | | | | KETTERING | OH | 45429 | |
| BIANCO DUDE | | 4255 CUSTER ORANGEVILLE RD | | | | BURGHILL | OH | 44404 | |
| BIANCO FRANK E | | 4100 LONGHILL DR SE | | | | WARREN | OH | 44484-2622 | |
| BIANCO MICHAEL | | 7680 THOMSON TWP RD 79 | | | | BELLEVUE | OH | 44811 | |
| BIANCO JOAN M | | 4716 JAMES HILL RD | | | | KETTERING | OH | 45429 | |
| BIAS RUSSELL | | 2143 CTR RD | | | | WILMINGTON | OH | 45177 | |
| BIASTRO ANTHONY F | | 6152 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425-2813 | |
| BIAZZO CORRADO | | 6142 EASTKNOLL | BLDG 22 APT 287 | | | GRAND BLANC | MI | 48439 | |
| BIBBY WINNIE | | 1624 MILLER DR | | | | TROY | MI | | |
| BIBB CO THE | | 100 GALLERIA PKY NW | | | | ATLANTA | GA | 30339-312 | |
| BIBB CO THE | | 237 COLISEUM DR | | | | MACON | GA | 31201-3805 | |
| BIBB GARY W | | 1110 15TH AVE SE | | | | DECATUR | AL | 35601-3346 | |
| BIBB GARY W | | 1110 15TH AVE SE | | | | DECATUR | AL | 35601-3346 | |
| BIBB JERRY | | 448 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9188 | |
| BIBB ROBERT | | 450 OLD WHITFIELD RD | | | | PEARL | MS | 39208 | |
| BIBB WILLIAM | | 1400 BYRD RD SE | | | | HARTSELLE | AL | 35640-5978 | |
| BIBB WILLIE J | | 450 OLD WHITFIELD RD | | | | PEARL | MS | 39208-9188 | |
| BIBB, WILLIAM | | 903 HWY 31 SW | | | | HARTSELLE | AL | 35640-2857 | |
| BIBB, WILLIAM | | 1400 BYRD RD SE | | | | HARTSELLE | AL | 35640 | |
| BIBBS JOHN D | | 924 WARBURTON DR | | | | TROTWOOD | OH | 45426-2236 | |
| BIBBS ANGELA | | 4331 WILL O RUN DR | | | | JACKSON | MS | 39212 | |
| BIBBY ERIC | | 8948 TENSKWATAWA DR | | | | BATTLE GROUND | IN | 47920-9783 | |
| | | | | | | | | | |
| BIBBY FACTORS LEICESTER LTD | | 74 BELGRAVE GATE | MANSFIELD HOUSE | | | LEICESTER | | LE1 3GS | UNITED KINGDOM |
| | | | 3RD FL 8 PRINCES PARADE | | | LIVERPOOL | | | UNITED |
| BIBBY FACTORS NORTHWEST LTD | | DOCK | PRINCES | | | MERSEYSIDE | | L3 1QH | KINGDOM |
| BIBBY FINANCIAL SVCS MIDWEST | | ASSIGNEE ANCHOR RUBBER CO | DEPT CH 17360 | | | PALATINE | IL | 60055-7360 | |
| BIBBY ROBERT | | 8223 EAST 150 SOUTH | | | | LAFAYETTE | IN | 47905 | |
| BIBBY ROBERT WILLIAM | | 8223 EAST 150 SOUTH | | | | LAFAYETTE | IN | 47905 | |
| BIBEL & FRENCH LPA | | 2500 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| BIBEL AND FRENCH LPA | | 2500 KETTERING TOWER | | | | DAYTON | OH | 45423 | |
| BIBERDORF JOSHUA | | 312 S EVANSTON | | | | TULSA | OK | 74104 | |
| BIBLE DANIEL W | | 17306 AUSTRIAN PINE WAY | | | | WESTFIELD | IN | 46074-8999 | |
| BIBLER & NEWMAN PA | | PO BOX 47068 | | | | WICHITA | KS | 67201 | |
| BIBLER AND NEWMAN PA | | PO BOX 47068 | | | | WICHITA | KS | 67201 | |
| BICAR SA DE CV | | ALEJANDRINA NO 6 | CLONIA LA JOYA IZTACALA | | | TALNEPANTLA | | 54160 | MEXICO |
| | | | IXTACALA TLALNEPANTALA | | | | | | |
| BICAR SA DE CV EFT | | ALEJANDRINA 6 COL LA JOYA | CP | 54160 EDO MEX | | | | | MEXICO |
| BICC BRAND REX | | HOLD PER D FIDLER | | | | | | | |
| BICC BRAND REX COMPANY | | 1600 WEST MAIN ST | 1600 W MAIN ST | | | WILLIMANTIC | CT | 06226 1128 | |
| BICC CABLES CORP | | PO BOX 640745 | | | | WILLIMANTIC | CT | 06226-1128 | |
| BICC CABLES CORP | | ONE CROSSFIELD AVE | | | | PITTSBURG | PA | 15264-0745 | |
| BICC CABLES CORP | | PO BOX 640745 | | | | WEST NYACK | NY | 10994 | |
| BICC CABLES CORP | | | | | | PITTSBURG | PA | 15264-0745 | |
| | | | | | | | | | |
| BICC GENERAL CABLE IND | | 4 TESSENEER DR | | | | HIGHLAND HEIGHTS | KY | 41076 | |
| BICC GENERAL CABLE LINCOLN | ACCOUNTS PAYABLE | 3 CAROL DR | | | | LINCOLN | RI | 02865 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BICE DEBORAH | | 1438 NORTH RD SE | | | | WARREN | OH | 44484 | |
| BICE DONALD | | 2283 ANDREWS DR NE | | | | WARREN | OH | 44481 | |
| BICE II CARL | | 806 W VIRGINIA AVE | | | | KOKOMO | IN | 46902 | |
| BICE LINDA J | | PO BOX 29281 | | | | SHREVEPORT | LA | 71149-9281 | |
| BICERANO & ASSOCIATES LLC | | 1208 WILDWOOD ST | 1208 WILDWOOD ST | | | MIDLAND | MI | 48642 | |
| BICERANO & JOZEF | | DBA BICERANO & ASSOCIATES LLC | | | | MIDLAND | MI | 48642 | |
| BICH LIEN NGUYEN | | 946 PRESIDO DR | | | | COSTA MESA | CA | 92626 | |
| BICH LIEN PHAM | | 16815 MT FLETCHER CR | | | | FOUNTAIN VALLEY | CA | 92708 | |
| BICKEL AMY | | 2083 MONTCLAIR ST NE | | | | WARREN | OH | 44483 | |
| BICKEL DALE F | | 129 SILVER LAKE DR | | | | LAKE | MI | 48632 | |
| BICKEL FRANCIS | | 219 FLORADALE AVE | | | | TONAWANDA | NY | 14150-8603 | |
| BICKEL GARY | | 459 CHAMPION ST E | | | | WARREN | OH | 44483 | |
| BICKEL JAMES | | 6632 ROYAL PKWY S | | | | LOCKPORT | NY | 14094 | |
| BICKEL JUSTIN | | 8611 SIMPSON RD | | | | VASSAR | MI | 48768 | |
| BICKEL KRISTINE | | 5296 SHERRY LN | | | | HOWELL | MI | 48843 | |
| BICKEL LYNN | | 6754 ERRICK RD | | | | NORTH TONAWANDA | NY | 14120 | |
| BICKEL PAMELA | | 370 E 5TH ST | | | | PERU | IN | 46970 | |
| BICKEL PAMELA | | 370 E 5TH ST | | | | PERU | IN | 46970 | |
| BICKEL RANDY | | 2128 BULL RD | | | | FARMERSVILLE | OH | 45325 | |
| BICKEL RONALD | | 9444 FRANKENMUTH RD | | | | VASSAR | MI | 48768-9414 | |
| BICKEL JANICE | | 804 N BERKLEY RD | | | | KOKOMO | IN | 46901 | |
| BICKEL JR RAYMOND | | 6280 PINKERTON RD | | | | VASSAR | MI | 48768 | |
| BICKEL MARIA | | 1369 PACELLI | | | | SAGINAW | MI | 48638 | |
| BICKEL PATRICK K | | PO BOX 2611 | | | | CLAREMORE | OK | 74018 | |
| BICKEL PAUL | | 24 CHERRY ST | | | | LOCKPORT | NY | 14094 | |
| BICKERS TRAVIS | | 4406 HOKE ST | | | | GADSDEN | AL | 35903 | |
| BICKERSTAFF DUJUAN | | 4754 RUSHWOOD CIRCLE | | | | ENGLEWOOD | OH | 45322 | |
| BICKERSTAFF HEATH SMILEY | | POLLAN KEVER & MCDANIEL LLP | 816 CONGRESS AVE STE 1700 | | | AUSTIN | TX | 78701-2443 | |
| BICKERSTAFF HEATH SMILEY POLLAN KEVER AND MCDANIEL LLP | | 816 CONGRESS AVE STE 1700 | | | | AUSTIN | TX | 78701-2443 | |
| BICKERTON BRADLEY | | 333 DEER CREEK TR | | | | CORTLAND | OH | 44410 | |
| BICKETT FLOYD | | 110 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| BICKFORD BRIAN | | 1029 ADAMS RD | | | | BURTON | MI | 48509-2355 | |
| BICKFORD BRIAN | | 3105 ESSEX COURT | | | | KOKOMO | IN | 46902 | |
| BICKFORD, BRIAN LEE | | 1548 FOXHAVEN DR | | | | KOKOMO | IN | 46902 | |
| BICKHAM BRYTTNISONG ANGELA | | 1424 TENNYSON AVE | | | | DAYTON | OH | 45406 | |
| BICKING KENNETH P | | 4404 ROSEWOOD DR | | | | KOKOMO | IN | 46901-6441 | |
| BICKLER BRANDON | | 1011 SO 105TH ST | | | | WEST ALLIS | WI | 53214 | |
| BICKLER JULIA | | 1011 S 105TH ST | | | | WEST ALLIS | WI | 53124 | |
| BICKLER JULIA | | 1011 S 105TH ST | | | | WEST ALLIS | WI | 53214 | |
| BICKLER MARK | | 1011 S 105TH ST | | | | WEST ALLIS | WI | 53214-2549 | |
| BICKLEY DAVID A | | 8780 S HARTSHORN RD | | | | MARBLEHEAD | OH | 43440-2561 | |
| BICKLEY GARY | | 107 MANSFIELD AVE | | | | HURON | OH | 44839 | |
| BICKLEY MATHEW | | 250 HARTSHORN RD | | | | MARBLEHEAD | OH | 43440 | |
| BICKNELL DANIEL | | 2255 EAST DELHI RD | | | | ANN ARBOR | MI | 48103 | |
| BICKNELL JON | | 692 PILGRIM DR E | | | | SAGINAW | MI | 48603 | |
| BICKNELL, DANIEL J | | 2253 EAST DELHI RD | | | | ANN ARBOR | MI | 48103 | |
| BICKNELL, JON HENRY | | 692 PILGRIM DR E | | | | SAGINAW | MI | 48638 | |
| BICYCLE VILLAGE | | 5675 BAY RD | | | | SAGINAW | MI | 48604 | |
| BICYCLE VILLAGE 5675 BAY R D | | 5675 BAY RD | | | | SAGINAW | MI | 48603 | |
| BIDDLE APRIL | | 11641 KEMPLE ST | | | | BROOKVILLE | OH | 45309 | |
| BIDDLE JAMES G CO | | AVO INTERNATIONAL | 510 TOWNSHIP LINE RD | | | BLUE BELL | PA | 19422-2701 | |
| BIDDLE MELISA | | 4426 S 1200 E | | | | GREENTOWN | IN | 46936 | |
| BIDDLE SHARON | | 530 STEGALL DR | | | | KOKOMO | IN | 46901 | |
| BIDDLECOMBE DAVID | | 711 KINGFISHER COURT | | | | HURON | OH | 44839 | |
| BIDDULPH KEMP | | BIDDULPH ARROWHEAD INC | 8424 W BELL RD | | | PEORIA | AZ | 85382-3704 | |
| BIDINOST MAURO | | 6533 JIM DE GROAT | | | | EL PASO | TX | 79912 | |
| BIDITUP | | INDUSTRIAL ASSETS CORP | 11426 VENTURA BLVD 2ND FL | | | STUDIO CITY | CA | 91604 | |
| BIDOL THOMAS | | 1281 S MORRISH RD | | | | FLINT | MI | 48532 | |
| BIDOL THOMAS W | | 1281 S MORRISH RD | | | | FLINT | MI | 48532 | |
| BIDWELL PAINTING | NOEL NORALES | 719 OTTAWA | | | | ROYAL OAK | MI | 48073 | |
| BIDWELL PAINTING CO | | 719 OTTAWA DR | | | | ROYAL OAK | MI | 48073 | |
| BIDWELL PAINTING INC | | 719 OTTAWA | | | | ROYAL OAK | MI | 48073 | |
| BIDWELL VIRGIL C | | 140 MURRAY DR | | | | DAYTON | OH | 45403-2846 | |
| BIDWELL WILLIAM | | 330 CENTENNIAL DR | | | | VIENNA | OH | 44473 | |
| BIEBELE RENEBO | | 22 KORTE ST | | | | RCHO SANTA MARGARITA | CA | 92688 | |
| BIEBER TONI D | | 3342 E PIERSON RD | | | | FLINT | MI | 48506-1464 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIEBER WENDY | | 811 WOODS ROCK GARDENS | | | | | NY | 14020 | |
| BIEBER WENDY M | | 5520 RIEGEL RD | | | | BATAVIA | NY | 48438 | |
| BIEDENBACH JOSEPH | | 2510 GREENVILLE RD | | | | GOODRICH | OH | 44410 | |
| BIEDRON JOSEPH S | | 37735 LAKEWOOD CIR APT 101 | | | | CORTLAND | | 48185-5762 | |
| BIEDRON THADDEUS A | | 2885 PETERSON HILL RD | | | | WESTLAND | MI | 14180-9861 | |
| | | | 56020 STAFFOLI S CROCE S | | | SCIO | NY | | |
| BIEFFE SISTEMI SRL | | VIA F FILZI 16 A | ARNO | | | | | | ITALY |
| BIEFFE SNC DI BONI LUCIANO & C | | VIA F FILZI 42 | | | | SANTA CROCE | | 56020 | |
| BIEGEL MARSHA | | PMB 394 | | | | SULLARN | | 80501 | ITALY |
| BIEGERT SARAH | | 104 S 3RD ST APT 303 | 700 KEN PRAPT BLVD 204 | | | LONGMONT | CO | 47901 | |
| BIEGERT SARAH | | 2024 EATON AVE | | | | LAFAYETTE | IN | 94070-4649 | |
| BIEHL RICHARD | | 7001 W 675 N | | | | SAN CARLOS | CA | 47356 | |
| BIEHL TRACEY | | 16671 CIMARRON PASS | | | | MIDDLE TOWN | IN | 46060 | |
| BIEHL TRACEY | | 16671 CIMARRON PASS | | | | NOBLESVILLE | IN | 46060 | |
| BIEHLER STANLEY | | 1735 YINGLING RD | | | | NOBLESVILLE | IN | 43420 | |
| BIEHLER THOMAS A | | 107 WALZER RD | | | | FREMONT | OH | 14622-2503 | |
| BIEKSZA JENNIFER J | | 27851 CARPHOR TREE | | | | ROCHESTER | NY | 92891 | |
| BIEKSZA FREDERICK | | 703 POWELL LN | | | | MISSION VIEJO | CA | 14092-1157 | |
| BIELAK DEBORAH J | | 230 JACKSON ST | | | | LEWISTON | NY | 14094-2348 | |
| BIELAK DEBORAH J | | 230 JACKSON ST | | | | LOCKPORT | NY | 14094-2348 | |
| BIELAK HEATHER | | 16 ALFRED ST | | | | LOCKPORT | NY | 14105 | |
| BIELAK HEATHER | | 16 ALFRED ST | | | | MIDDLEPORT | NY | 14105 | |
| BIELAK HEATHER | | 16 ALFRED ST | | | | MIDDLEPORT | NY | 14105 | |
| BIELAK MARYLOU | | 3802 W WINDING PINE | | | | MIDDLEPORT | NY | 48455 | |
| BIELAK HEATHER | | 16 ALFRED ST | | | | METAMORA | MI | 14105 | |
| BIELAT ALAN | | 8 MARTINIQUE DR | | | | MIDDLEPORT | NY | 14227 | |
| BIELEC ANDREW | | 335 NORWOOD AVE | | | | CHEEKTOWAGA | NY | 14606 | |
| BIELEC CECYLIA | | 335 NORWOOD AVE | | | | ROCHESTER | NY | 14606-3723 | |
| BIELEC CHRISTOPHER | | 1247 HEATHER LN | | | | ROCHESTER | NY | 14564 | |
| BIELEC THERESA | | 255 BAGLEY ST | | | | VICTOR | NY | 48504 | |
| BIELESKI EDWARD | | 508 IDYLWILD ST NW | | | | FLINT | | 44483-3318 | |
| BIELESKI JENNIFER | | 1690 HARDY DR | | | | WARREN | OH | 29732 | |
| BIELIS JOHN | | 172 SHAGBARK | | | | ROCK HILL | SC | 48309 | |
| BIELIS JOHN | | 172 SHAGBARK | | | | ROCHESTER HLS | MI | 48309 | |
| BIELOMATIK INC | | 55397 LYON INDUSTRIAL DR | | | | ROCHESTER HLS | MI | 48165 | |
| BIELOMATIK INC | | 55397 LYON INDUSTRIAL DR | MOVED 10 01 LTR | | | NEW HUDSON | MI | 48165 | |
| | | | | | | NEW HUDSON | MI | | |
| BIELS INFORMATION TECH SYSTEMS | | 1201 INDIAN CHURCH RD | | | | WEST SENECA | NY | 14224 | |
| BIELS MICROFILM CORP | | 1201 INDIAN CHURCH RD | | | | BUFFALO | NY | 14224-1307 | |
| BIELSKI SALLY | | 160 E MARYKNOLL | | | | ROCHESTER HILLS | MI | 48309 | |
| BIELSKI SALLY SUSAN | | 160 E MARYKNOLL | | | | ROCHESTER HILLS | MI | 48309 | |
| BIENENSTOCK LAUREN AND ASSOCIATES INC | | 30800 TELEGRAPH RD STE 2985 | | | | BINGHAM FARMS | MI | 48025 | |
| BIENES TURGON SA DE CV | | AV MANUEL ORDONEZ NO 601 | | | | SANTA CATARINA | NL | 66350 | MX |
| BIENES TURGON SA DE CV KATCON | FERNANDO TURNER | AVE MANUEL ORDONEZ 601 | | | | SANTA CATARINA NL | | | MEXICO |
| BIENIAS BRIAN | | 3084 E SHERRYL LN | | | | MIDLAND | MI | 66350 | |
| BIENIEK LEO R | | 29239 NORMA DR | | | | WARREN | MI | 48642-8258 | |
| BIERBRUSSE DENNIS | | 1040 W PK ST | | | | LAPEER | MI | 48003 | |
| BIERDEMAN PAUL | | 12 ROXAN CT | | | | BRANDON | WS | 48446 | |
| BIERDA ANTHONY J | | 4406 MONTCALM ST | | | | BURTON | MI | 38042-1997 | |
| BIERINGER MICHAEL | | W349 S4119 WATERVILLE RD | | | | DOUSMAN | WI | 48519-1518 | |
| BIERLEIN CO | | 2000 BAY CITY RD | | | | MIDLAND | MI | 53118-9786 | |
| BIERLEIN COMPANIES INC | | 2000 BAY CITY RD | | | | MIDLAND | MI | 48642 | |
| BIERLEIN DEAN | | 3310 ARDUSSI ST | | | | FRANKENMUTH | MI | 48642 | |
| BIERLEIN DONALD | | 6250 WILDER RD | | | | VASSAR | MI | 48734-1404 | |
| BIERLEIN ELIZABETH | | 8555 WADSWORTH | | | | SAGINAW | MI | 48768 | |
| BIERLEIN KEITH M | | 8635 W SANILAC RD | | | | VASSAR | MI | 48601 | |
| BIERLEIN KENNETH | | 8763 WADSWORTH RD | | | | SAGINAW | MI | 48768-9445 | |
| BIERLEIN LAURA | | 6928 DUNBURTON CIRCLE | | | | SAGINAW | MI | 48601 | |
| BIERLEIN MICHAEL | | 5138 MONTICELLO DR | | | | SWARTZ CREEK | MI | 48803 | |
| BIERLEIN RANDY | | 1539 S BEYER RD | | | | SAGINAW | MI | 48473 | |
| BIERLEIN KENNETH | | 8555 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| BIERLEIN LAURA L | | 6928 DUNBURTON DR | | | | SAGINAW | MI | 48601 | |
| BIERLEIN MICHAEL J | | 256 POCO CT | | | | SAGINAW | MI | 48803 | |
| BIERLY JOHN | | 4301 BLUE ROCK RD | | | | ROCHESTER HLS | MI | 48307 | |
| BIERMA BRIAN | | 1209 DESERT CANYON DR | | | | DAYTON | OH | 45432 | |
| BIERMA BRIAN L | | 1209 DESERT CANYON DR | | | | EL PASO | TX | 79912 | |
| BIERMAKER RANDY | | 3937 CURTIS RD | | | | EL PASO | TX | 79912 | |
| BIERMAKER JESSE | | 3937 CURTIS | | | | BIRCH RUN | MI | 48415-9083 | |
| BIERMAN DONALD | | 9863 DIXIE HWY | | | | BIRCH RUN | MI | 48415 | |
| | | | | | | BIRCH RUN | MI | 48415 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIERMAN MICHAEL | | 690 WALDRON | | | | W LAFAYETTE | IN | 47906 | |
| BIERWAN SCOTT | | 3845 S BRENNAN RD | | | | HEMLOCK | MI | 48626 | |
| BIERMANN JULIE | | 111 RICHLAND RD | | | | XENIA | OH | 45385 | |
| BIERMANN SHAWN | | 2457 SYLVAN PL | | | | NIAGARA FALLS | NY | 14304 | |
| BIERMANN SHAWN | | 2457 SYLVAN PL | | | | NIAGARA FALLS | NY | 14304 | |
| BIERMANN JULIE M | | 111 RICHLAND RD | | | | XENIA | OH | 45385 | |
| BIERNAT CHIOWI SARNACKI | | REYNOLDS DOHERTY SIMMONS & | PIATT | PO BOX 46875 | | MT CLEMENS | MI | 48046-6875 | |
| BIERNAT CHIOWI SARNACKI | | | | | | | | | |
| REYNOLDS DOHERTY SIMMONS AND | | PIATT | PO BOX 46875 | | | MT CLEMENS | MI | 48046-6875 | |
| BIERSACK JEROME E | | 2711 SYCAMORE RIDGE CT | | | | DAYTON | OH | 45431-4302 | |
| BIERY LYNNE | | 5090 STROUPS HICKOX RD | | | | W FARMINGTON | OH | 44491-9757 | |
| BIESER DAVID | | 795 S WAYLAND DR | | | | OAK CREEK | WI | 53154-2824 | |
| BIESTERVELD ALLAN | | 615 MAPLE ST | | | | MUKWONAGO | WI | 53149-1255 | |
| BIESTERVELD MARLENE | | W4752 RICE RD | | | | EAST TROY | WI | 53120-1562 | |
| BIESZKE KEITH | | 2978 OAKLAWN PK | | | | SAGINAW | MI | 48603 | |
| BIFFA WASTE SERVICES LTD | | BIFFPACK CORONATION RD CRESSEX | | | | HIGH WYCOMBE | BU | HP12 3TZ | GB |
| BIG 1 LOGISTICS INC | | PO BOX 22886 | | | | TAMPA | FL | 33622 | |
| BIG 3 LOGISTICS INC | | PO BOX 700020 | | | | PLYMOUTH | MI | 48170-0941 | |
| BIG 3 PRECISION PRODUCTS INC | | 2923 WABASH AVE | | | | CENTRALIA | IL | 62801 | |
| BIG 3 PRECISION PRODUCTS INC | | 2925 WABASH AVE | | | | CENTRALIA | IL | 62801 | |
| BIG 3 PRECISION PRODUCTS INC | | PO DRAWER A | | | | CENTRALIA | IL | 62801 | |
| BIG BEAR OIL CO INC | | 1020 VAIL RD | | | | EL PASO | TX | 79915 | |
| BIG BEAR OIL CO INC | | PO BOX 26942 | | | | EL PASO | TX | 79926-6942 | |
| BIG BEND AGRI SERVICES INC | | BIG BEND INDUSTRIAL SALES | 320 1ST AVE NE | | | CAIRO | GA | 31728 | |
| BIG BEND AGRI SERVICES INC | | BIG BEND INDUSTRIAL SALES | 320 1ST AVE NE | | | CAIRO | GA | 39828 | |
| BIG BEND AGRI SERVICES INC | | PO BOX 479 | | | | CAIRO | GA | 39828 | |
| BIG BEND AGRI SERVICES INC | BIG BEND AGRI SERVICES INC | | BIG BEND INDUSTRIAL SALES | 320 1ST AVE NE | | CAIRO | GA | 39828 | |
| BIG BEND AGRI SERVICES INC | | 320 1ST AVE NE | | | | CAIRO | GA | 31728 | |
| BIG BEND INDUSTRIAL SALES INC | | PO BOX 479 | | | | CAIRO | GA | 31728 | |
| BIG BEND INDUSTRIAL SALES INC | | PO BOX 479 | | | | CAIRO | GA | 39828 | |
| BIG BEND TECHNOLOGY INC | | 549 VISTA DR | | | | SPARTA | TN | 38583 | |
| BIG BEND TECHNOLOGY INC | | 549 VISTA DR | | | | SPARTA | TN | 38583-1360 | |
| BIG BOY RESTAURANTS INTERNATIO | | LIGGETT RESTAURANT GROUP | 1200 FEATHERSTONE | | | PONTIAC | MI | 48342 | |
| BIG BROTHER BIG SISTER OF | | LENAWEE | C O DAVE MAXWELL | 2447 CEDARWOOD DR | | ADRIAN | MI | 49221 | |
| BIG BROTHER BIG SISTER OF | | | | | | | | | |
| LENAWEE | | C O DAVE MAXWELL | 2447 CEDARWOOD DR | | | ADRIAN | MI | 49221 | |
| BIG BROTHER BIG SISTERS | | MAX 16 BOWL A THON | 1910 FORDNEY ST | | | SAGINAW | MI | 48601 | |
| BIG BROTHERS BIG SISTERS OF | | 160 E ALAMEDA ST | | | | TUCSON | AZ | 85701 | |
| BIG BROTHERS BIG SISTERS OF | | 199 NORTH BROAD ST | | | | ADRIAN | MI | 49221 | |
| BIG BROTHERS BIG SISTERS OF | | 160 E ALAMEDA ST | | | | TUCSON | AZ | 85701 | |
| BIG CHIEF INC | | 5150 BIG CHIEF DR | | | | CINCINNATI | OH | 45227-0125 | |
| BIG CHIEF INC EFT | TERRY OR KELLEY | PO BOX 632373 | ADD CHG 6 18 04 CM | | | CINCINNATI | OH | 45263-2373 | |
| BIG CHIEF SUPPLY | TERRY HOWE | 5150 BIG CHIEF DR | PO BOX 27125 | | | CINCINNATI | OH | 27125 | |
| BIG CHIEF SUPPLY INC | | 5150 BIG CHIEF DR | PO BOX 27125 | | | CINCINNATI | OH | 45227-0125 | |
| BIG CHIEF SUPPLY INC EFT | | 5150 BIG CHIEF DR | | | | CINCINNATI | OH | 45227-0125 | |
| BIG CYPRESS ELEMENTARY SCHOOL | | DISTRICT SCHOOL BOARD OF | COLLIER COUNTY | 5775 OSCEOLA TRAIL | | NAPLES | FL | 34109-0919 | |
| BIG DOG PROPERTIES LLC & | | | | | | | | | |
| VANGUARD FIRE & SUPPLY CO | | 2101 MARTINDALE AVE SW | | | | WYOMING | MI | 49509 | |
| BIG DOG PROPERTIES LLC & | | | | | | | | | |
| VANGUARD FIRE & SUPPLY CO | | 2101 MARTINDALE AVE SW | | | | WYOMING | MI | 49509 | |
| BIG DOG PROPERTIES LLC & | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| VANGUARD FIRE & SUPPLY CO | | | | | | | | | |
| BIG DOG TRANSPORTATION INC | | PO BOX 398 | | | | RIDGEFIELD | WA | 98642-0398 | |
| BIG JOE LIFT TRUCKS INC | RICKY GOMEZ | 1112 E DOMINGUEZ | | | | CARSON | CA | 90746 | |
| BIG LAKE TRANSPORT INC | | 501 S MAIN ST | | | | HIGHLAND | TX | 77562 | |
| BIG LAKE TRANSPORT INC | | 501 S MAIN ST | | | | HIGHLAND | TX | 77562 | |
| BIG NANA INC | | AMERICAN SPEEDY PRINT | 1309 W POINSETT ST | | | GREER | SC | 29650 | |
| BIG RIVERS ELECTRIC CORP | | 201 THIRD ST | | | | HENDERSON | KY | 42420 | |
| BIG RIVERS ELECTRIC CORP | | 201 THIRD ST | | | | HENDERSON | KY | 42420 | |
| BIG RIVERS ELECTRIC CORP | | 201 THIRD ST | | | | HENDERSON | KY | 42420 | |
| BIG ROCK CHOP & BREW HOUSE | VERA | 245 S ETON ST | | | | BIRMINGHAM | MI | 48009 | |
| BIG SCIENCE INC | | 12411 LEANING OAKS CT | | | | HUNTERSVILLE | NC | 28078 | |
| BIG SCIENCE INC | | PO BOX 995 | | | | HUNTERSVILLE | NC | 28070-0995 | |
| BIG TIME INC | | 5432 OCONEE DR | | | | MACOMB | MI | 48042 | |
| BIG TIME INC PARTY RENTALS | | 54332 OCONEE DR | | | | DEARBORN | MI | 48121 | |
| BIG TRAY | | 1200 7TH ST | | | | SAN FRANCISCO | CA | 94107 | |
| BIGAM LARRY G | | 15381 BLAIN RD | | | | MT STERLING | OH | 43143-9030 | |
| BIGELOW CALVIN | | 3878 S 7 MILE RD | | | | WHEELER | MI | 48662 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIGELOW LINDA | | 521 GALLANT RD | | | | MOUNT MORRIS | MI | 48458-1932 | |
| BIGELOW GREG | | 2045 GALLANT RD | | | | ATTALLA | AL | 35954 | |
| BIGELOW GREG A | | 2045 GALLANT RD | | | | ATTALLA | AL | 35954 | |
| BIGELOW HEATHER | | 2062 GULLIVER ST | | | | TROY | MI | 48098 | |
| BIGELOW HOWARD | | 8450 NEFF RD | | | | MT MORRIS | MI | 48458 | |
| BIGELOW JEREMY M | | 6215 CEDAR COURT | | | | BRECKENRIDGE | MI | 48615 | |
| BIGELOW PATRICIA A | | 200 WARD RD | | | | N TONAWANDA | NY | 14120-2504 | |
| BIGGER THAN LIFE LIMOUSINES | | 383543000 | 4040 LNTTE | | | WATERFORD | MI | 48328 | |
| BIGGER THAN LIFE LIMOUSINES | | 4040 LNTTE | | | | WATERFORD | MI | 48328 | |
| BIGGER THAN LIFE LUXURY | | TRANSPORTATION | 22765 GROVE 9 | | | ST CLAIR SHORES | MI | 48080 | |
| BIGGERS BEASLEY AMERINE & EARL | | | | | | | | | |
| BIGGERS BEASLEY AMERINE AND | | STE 3110 | 2001 BRYAN ST | | | DALLAS | TX | 75201-2195 | |
| EARL SUITE 3110 | | | | | | | | | |
| BIGGERS BEASLEY EARLE & | | 2001 BRYAN ST | | | | DALLAS | TX | 75201-2195 | |
| BIGGERS BEASLEY EARLE AND | | HIGHTOWER PC | 1700 PACIFIC AVE STE 4450 | | | DALLAS | TX | 75201 | |
| HIGHTOWER PC | | 1700 PACIFIC AVE STE 4450 | | | | DALLAS | TX | 75201 | |
| BIGGERS KEEFE | | 178 PELICAN RD | | | | FITZGERALD | GA | 31750 | |
| BIGGERSTAFF BRADLY | | 29620 GATLIN RD | | | | ARDMORE | AL | 35739-7720 | |
| BIGGERT KENNETH | | 401 MARSHALL AVE | | | | SANDUSKY | OH | 44870 | |
| BIGGERT KENNETH | | 401 MARSHALL AVE | | | | SANDUSKY | OH | 44870 | |
| BIGGERT KENNETH | | 401 MARSHALL AVE | | | | SANDUSKY | OH | 44870 | |
| BIGGERT REBECCA | | 4590 KILLIAN RD | | | | N TONAWANDA | NY | 14120 | |
| BIGGIE DELLE | | 400 AMBER DR | | | | WARREN | OH | 44484 | |
| BIGGINS MELANIE | | 2812 S OUTER DR | | | | SAGINAW | MI | 48601-6648 | |
| BIGGINS MICAH | | 3705 WILLIGER RD | | | | COVINGTON | OH | 45318-9841 | |
| BIGGS DALE | | 3349 HOLLOCK YOUNG RD | | | | NEWTON FALLS | OH | 44444 | |
| BIGGS JENNIFER | | 3660 HOPEWELL RD | | | | FOUNTAIN CITY | IN | 47341-0000 | |
| BIGGS JERRY L | | 2875 PLEASANT VALLEY DR SW | | | | WARREN | OH | 44481-9274 | |
| BIGGS LARRY | | 5995 S WHEELOCK RD | | | | WEST MILTON | OH | 45383-9718 | |
| BIGGS RONALD | | 3325 VANCE RD | | | | WEST BECKTON | AL | 35154-3018 | |
| BIGHAM ANGELA | | 2021 N SHERIDAN RD | | | | FAIRGROVE | MI | 48733-9544 | |
| BIGHAM GORDON D | | 8514 LANCASTER CHILLICOTHE RD | | | | AMANDA | OH | 43102 | |
| BIGHAM RICHARD | SCOTT | 5849 TENNYSON ST | | | | ARVADA | CO | 80003-6902 | |
| BIGHORN DOOR AND HARDWARE | | 121 TEAL CT | | | | CADILLAC | MI | 49601-9822 | |
| BIGLER WILLIAM R | | 4419 N 27TH ST UNIT 25 | | | | PHOENIX | AZ | 85016-7265 | |
| BIGLEY BARBARA J | | 1345 SPRINGDALE DR APT 2 | | | | SANDUSKY | OH | 44870-4240 | |
| BIGLIN GLENN | | 2610 D WEST SEGERSTROM | | | | SANTA ANA | CA | 92704 | |
| BIGLOU RUSSELL | | REST RAURANT EQUIPMENT AND | | 1200 7TH ST | | SAN FRANCISCO | CA | 94107 | |
| BIGWOOD | | 55 READINGTON RD | | | | NORTH BRANCH | NJ | 08876 | |
| BIHLER OF AMERICA INC | | 55 READINGTON RD | SUPPLIES | | | NORTH BRANCH | NJ | 08876/03542 | |
| BIHLER OF AMERICA INC | | 50 KOCHER DR | | | | BENNINGTON | VT | 05201-1994 | |
| BIJUR LUBRICATING CORP | | 50 KOCHER DR | 50 KOCHER DR | | | BENNINGTON | VT | 05201-1994 | |
| BIJUR LUBRICATING CORP | | 808 AVENTURE PL STE 140C | | | | AURORA | NC | 44002 | |
| BIJUR LUBRICATING CORP | | SUBS OF VESPER CORPORATION | | REMIT CHG LOF 10 2 95 | | BENNINGTON | VT | 052011994 | |
| BIJUR LUBRICATING CORP EFT | | PO BOX 74727 | | | | CLEVELAND | OH | 441940810 | |
| BIJUR LUBRICATING SERVICES | | 50 KOCHER DR | | | | BENNINGTON | VT | 05201 | |
| BIJUR PRODUCTS INC | | 50 KOCHER DR | | | | BENNINGTON | VT | 05201 | |
| BIL JAYNE | | 444 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| BIL JAYNE | | 444 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| BILA BRADLEY | | 16515 S OAKLEY RD | | | | CHESANING | MI | 48616 | |
| BILA SHARON | | 17280 STUART RD | | | | CHESANING | MI | 48616-9789 | |
| BILA SHARON | | 17280 STUART RD | | | | CHESANING | MI | 48616-9789 | |
| BILAL PAMELA H | | 118 MEADOWWOOD DR APT A | | | | CLINTON | MS | 39056-5979 | |
| BILBEE JAMES | | 1525 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1321 | |
| BILBEE RONDA | | 1525 CARIBOU DR | | | | FORT WAYNE | IN | 46804-1321 | |
| BILBREY BARBARA S | | 4660 DIRR KINGE BLVD | | | | ANDERSON | IN | 46013-0000 | |
| BILBREY JASON | | 7482 WILDWOOD LN | | | | FISHERS | IN | 46038 | |
| BILBRO GREGORY | | 1734 MEASELS RD | | | | MORTON | MS | 39117 | |
| BILBY RANDY | | 4847 W 300 N | | | | SHARPSVILLE | IN | 46068 | |
| BILBY RANDY M | | 4847 W 300 N | | | | SHARPSVILLE | IN | 46068 | |
| BILCA TOOL CORPORATION | | PRECISION MANUFACTURING | 30076 DEQUINDRE | | | WARREN | MI | 48092 | |
| BILCHAK ROBERT | | 1169 YOUNGSTOWN RD SE | | | | WARREN | OH | 44484-4241 | |
| BILCO COMPANY THE | | 37 WATER ST | | | | WEST HAVEN | CT | 06516-3837 | |
| BILCO TOOL CORPORATION | | 30076 DEQUINDRE RD | | | | WARREN | MI | 48092 | |
| BILDERBACK LARRY | | 2416 HILLVIEW AVE | | | | DAYTON | OH | 45419 | |
| BILDHAUER SCOTT | | 6498 TERRACE VIEW CT | | | | HUBER HEIGHTS | OH | 45424 | |
| BILDON APPLIANCE PARTS & SVC | | 32731 W 8 MILE RD | | | | LIVONIA | MI | 48152 | |
| BILDON PARTS & SERVICES | | PO BOX 531265 | | | | LIVONIA | MI | 48153-1285 | |
| BILDON PARTS AND SERVICES INC | | PO BOX 531265 | | | | LIVONIA | MI | 48153-1285 | |
| BILES MICHAEL | | 73 E REMICK PKWY APT D | | | | LOCKPORT | NY | 14094 | |
| BILES RICHARD D | | PO BOX 65 | | | | SOUTHINGTON | OH | 44470-0065 | |
| BILGEN MEHMET | | 289 KENTUCKY XING | | | | ROCHESTER | NY | 14612-3238 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BILGEN MEHMET | | 188 ATHENA DR | | | | ROCHESTER | NY | 14626 | |
| BILGEN MEHMET | | 289 KENTUCKY XING | | | | ROCHESTER | NY | 14612-3238 | |
| BILGEN, MEHMET | | 289 KENTUCKY XING | | | | ROCHESTER | NY | 14612 | |
| BILGEN, MEHMET | | 188 ATHENA DR | | | | ROCHESTER | NY | 14626 | |
| BILGEN NORMAN | | 5203 SCHENK RD | | | | SANDUSKY | MI | 44870 | |
| BILL C BOURDOW | | 5573 MIRIAM | | | | SAGINAW | MI | 48601 | |
| BILL COMMUNICATIONS | | NAME ADDR CHG 8 29 01 GW | 770 BROADWAY | | | NEW YORK | NY | 10003-9595 | |
| BILL COMMUNICATIONS | | PO BOX 7247 7345 | | | | PHILADELPHIA | PA | 19170-7345 | |
| BILL DEMPSEY & SON BID | | TRANSPORTATION | | | | EL PASO | TX | 79925 | |
| BILL DEMPSEY AND SON BID TRANSPORTATION | | 10132 DUNBARTON DR | | | | EL PASO | TX | 79925 | |
| BILL DENNIS | | 10132 DUNBARTON DR | | | | EL PASO | TX | 79925 | |
| BILL DOEBLER | | 2099 SKIPPING STONE TRL | | | | FLUSHING | MI | 48433 | |
| BILL DOEHLER | | 321 GRIMESVILLE RD | | | | WILLIAMSPORT | PA | 17701 | |
| BILL FORGE PVT LTD | | 321 GRIMESVILLE RD | | | | WILLIAMSPORT | PA | 17701 | |
| BILL HEARD CHEVROLET CO | | BOMMASANDRA IDNDUSTRIAL AREA 9 | | | | BANGALORE | | 560099 | INDIA |
| BILL HICKS BODY SHOP INC | | 6301 VETERANN PKWY | | | | COLUMBUS | GA | 31909-5568 | |
| BILL JONES SECRETARY OF ST | | 7629 CLYO RD | | | | CENTERVILLE | OH | 45459 | |
| BILL KIRKLAND HEATING & AIRCONDITIONING INC | | 1500 11TH ST | | | | SACRAMENTO | CA | 942442300 | |
| BILL MAC DONALD FORD INC | | PO BOX 1420 | PO BOX 944230 | | | ROEBLUCK | SC | 29376 | |
| BILL PATTON | | 1200 S CARNEY DR | | | | ST CLAIR | MI | 48079 | |
| BILL PIPKIN | | 1101 A WEST 17TH ST | | | | CLAREMORE | OK | 74017 | |
| BILL RICHARD | | 110 WEST MAIN ST | | | | MOORE | OK | 73160 | |
| BILL SHIPLEY | | 11878 MYERS RD | | | | SEBEWAING | MI | 48759 | |
| BILL SHIPLEY | | 9444 TORREY RD | | | | GRAND BLANC | MI | 48439 | |
| BILL SMITH | | 9444 TORREY RD | | | | GRAND BLANC | MI | 48439 | |
| BILL THOMPSON TRANS INC | | 3484 W KIMBER DR | | | | NEWBURY PK | CA | 91320 | |
| BILL W S CARTAGE | | PO BOX 700 DEPT 136201 | | | | DETROIT | MI | 48267-1362 | |
| BILL WES INC | | 2 NORBERT PL | | | | KITCHENER | ON | 0N2K - 1E6 | CANADA |
| BILL WINK CHEVROLET | | ATS WORKHOLDING | 3250 CARPENTER AVE | | | ANAHEIM | CA | 92806 | |
| BILLBROUGH JAMES | | 10700 FORD RD | | | | DEARBORN | MI | 48126 | |
| BILLER BRUCE A | | 7273 MONERESA DR | | | | SWARTZ CREEK | MI | 48473-9452 | |
| BILLET JEFFERY | | 858 BURRITT RD | | | | HILTON | NY | 14468-9725 | |
| BILLET ROBERT | | 3837 CALLAWAY CT | | | | BELLBROOK | OH | 45305 | |
| BILLET ROBERT | | 103 HIDDEN CREEK LN | | | | HAMLIN | NY | 14464 | |
| BILLET, ROBERT | | 3545 PINEWIT RD | | | | SPRING VALLEY | OH | 45370-9729 | |
| BILEY GRAHAM | | 103 HIDDEN CREEK LN | | | | HAMLIN | NY | 14464 | |
| BILL FORGE PRIVATE LIMITED | | 6064 WENDY DR | | | | FLINT | MI | 48506 | |
| BILLIE LEWIS | | 90 HOSUR ROAD | | | | BANGALORE | IN | 560099 | IN |
| BILLIE LEWIS | | 1910 ROBERT T LONGWAY | | | | FLINT | MI | 44626-9734 | |
| BILLIE LEWIS HICKSON | | 1910 ROBERT T LONGWAY | | | | FLINT | MI | 48503 | |
| BILLINGS AUTO | DEAN BILLINGS | 1208 S MARILYUN AVE | | | | BALTIMORE | MD | 21221 | |
| | | 1745 E 22ND ST | | | | CHEYENNE | WY | 82001 | |
| | DEAN BILLINGS | 1536 HWY 2 | | | | BROCKVILLE | ON | | CANADA |
| BILLINGS AUTO SERVICE | DEAN BILLINGS | 1536 HWY 2 | | | | BROCKVILLE | ON | K6V 1A1 | |
| BILLINGS AUTO SERVICE | DEAN BILLINGS | 1536 HWY 2 | | | | CANADA | ON | K6V 1A1 | CANADA |
| BILLINGS CARADON | | 1575 FOREST HILL AVE | | | | BROCKVILLE | ON | | CANADA |
| BILLINGS JOSEPH | | 4825 W MARGARET | | | | FLINT | MI | 48504-2242 | |
| BILLINGS KELLY | | 16615 NE 116ST | | | | BRIDGEPORT | MI | 48722 | |
| BILLINGS KIRK | | 2430 TURF CLUB COURT | | | | KEARNEY | MO | 64060 | |
| BILLINGS ROBERT | | 208 GROVER PATE RD | | | | DAYTON | OH | 45439 | |
| BILLINGS ASHLEY | | 323 12TH AV NW | | | | GORDO | AL | 35466 | |
| BILLINGS, KIRK T | | 2430 TURF CLUB CT | | | | DECATUR | AL | 35601 | |
| | | | | | | DAYTON | OH | 45439 | |
| BILLINGSLEY ALAN | | 19 GREENBANK DR | | | | FAZAKERLEY | | L10 4UE | UNITED KINGDOM |
| BILLINGSLEY BELINDA | | 1311 WAKEFIELD AVE | | | | DAYTON | OH | 45406 | |
| BILLINGSLEY JANET | | 3564 LAKEWOOD COURT | | | | HAMILTON | OH | 45011-5868 | |
| BILLINGSLEY JILL | | 5514 WINTHROP BLVD | | | | FLINT | MI | 48505 | |
| BILLINGSLEY JR ECLIS | | 405 RENDALE PL | | | | TROTWOOD | MI | 45426 | |
| BILLINGSLEY TERESA | | 107 OXFORD ST | | | | BAY CITY | MI | 48708 | |
| BILLINGSLEY TERESA & KAY CAIN | | FML Y PYLES KARA OR KAY CAIN | | NM CHANGE LETTER 01 27 04 AM | | | | | | |
| BILLINGSLEY TERESA AND KAY CAIN | | 2328 E GENESSEE | 2328 E GENESSEE | | | SAGINAW | MI | 48601 | |
| PETTY CASHIER | | 2328 E GENESSEE | | | | SAGINAW | MI | 48601 | |
| BILLINGSLEY WILLIE L | | 906 MILLER AVE | | | | DAYTON | OH | 45427 | |
| BILLINGTON M | | 10 WESTHEAD WALK | | | | LIVERPOOL | | L33 0XH | UNITED KINGDOM |
| BILLIONS LUCKY | | 1943 STATELINE RD | | | | ARDMORE | AL | 35739 | |
| BILLUPS SAMMIE | | 18947 NUCLEAR PT RD | | | | ATHENS | AL | 35611 | |
| BILMEIER JODI | | 11433 ARMSTRONG RR 7 | | | | SAGINAW | MI | 48609 | |
| BILOW STEPHEN | | 3788 BUELAH RD | | | | COLUMBUS | OH | 43224 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BILLOWS M | | 31 DRYDEN ST | | | | BOOTLE | | L20 4RT | UNITED KINGDOM |
| BILLS ARLENE | | 3158 RANDOLPH ST NW | | | | WARREN | OH | 44485-2525 | |
| BILLS ARLENE | | 3158 RANDOLPH ST NW | | | | WARREN | OH | 44485-2525 | |
| BILLS JENNIFER | | 1106 PINE ST | | | | ESSEXVILLE | MI | 48732 | |
| BILLS JOYCE M | | 795 N 300 W | | | | TIPTON | IN | 46072-8553 | |
| BILLS JUNCTION GARAGE | | 7065 DIXIE HWY | | | | BRIDGEPORT | MI | 48722-9702 | |
| BILLS PATRICK | | 3939 RADTKA DR SW | | | | WARREN | OH | 44481-9207 | |
| BILLS QUALITY | BILL GARCIA | 2016 DONVILLE | | | | SIMI VALLEY | CA | 93065 | |
| BILLS SARA E | | PO BOX 636 | | | | LINCOLN | AR | 72744 | |
| BILLS, MARK | | 116 AUCH | | | | SEBEWAING | MI | 48759 | |
| | | | | | | HUNTINGTON | | | |
| BILLY DORROUGH | | 17031 BERLIN LN | | | | BEACH | CA | 92649 | |
| BILLY KUNENT | | ACCT OF SHELLEY J SMITH | CASE FD 88 3618 | | | EDMOND | OK | 73034 | |
| BILLY THEODORE J | | 790 SPARLING DR | | | | SAGINAW | MI | 48609-5123 | |
| BILLY W BRADY | | 5047 RAYMOND AVE | | | | BURTON | MI | 48509 | |
| BILLY W BRADY | GREGORY YOUNG | C/O WEAVER AND YOUNG PC | 3277D FRANKLIN RD | | | FRANKLIN | MI | 48025 | |
| BILLY YS CONTRACTING INC | | 1315 CARROLLTON RD | | | | SAGINAW | MI | 48604 | |
| BILOHLAVEK LAVENDER MICHAEL | | 39 GEDDES ST | | | | HOLLEY | NY | 14470 | |
| BILTON RODNEY | | 15324 SOUTH MAIN | | | | MILAN | MI | 48646 | |
| BIN A STORAGE AUTHORITY INC | | 3101 NW 106TH ST | | | | MIAMI | FL | 33147 | |
| BIN AND STORAGE AUTHORITY INC | | 3101 NW 106TH ST | | | | MIAMI | FL | 33147 | |
| BINARY APPLICATIONS | | 5407 SWEDE AVE | | | | MIDLAND | MI | 48642 | |
| BINARY APPLICATIONS | | 4177 E OLD PINE TRL | | | | MIDLAND | MI | 48642 | |
| BINASIO THOMAS | | 9885 CREEKWOOD TRAIL | | | | DAVISBURG | MI | 48350 | |
| BINDEL CHRISTOPHER | | 3860 INDIAN RUN | APT 3 | | | KOKOMO | IN | 46902 | |
| BINDER FREDERICK | | 3325 TIMBER VALLEY DR | | | | WEBSTER | NY | 14580 | |
| BINDER GREGORY | | PO BOX 773 | | | | WEBSTER | NY | 14580 | |
| BINDER JON | | 2243 S 1050 E | | | | GREENTOWN | IN | 46936 | |
| BINDER KAREN | | 3325 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| BINDER KARIN | | 3325 TIMBER VALLEY DR | | | | KOKOMO | IN | 46902 | |
| BINDER KEITH | | 725 SIERK RD | | | | ATTICA | NY | 14011 | |
| BINDER MATTHEW | | 2291 PFISTER HWY | | | | ADRIAN | MI | 49221 | |
| BINDER PATRICIA A | | 10903 ALLEGHANY RD | | | | DARIAN CTR | NY | 14040-9746 | |
| BINDER RICHIE | | 2291 PFISTER HWY | | | | ADRIAN | MI | 49221 | |
| BINDER USA, LP | STEVE GANGEY | 3903 CALLE TECATE | | | | CAMARILLO | CA | 93012 | |
| BINDER KEITH | | 725 SIERK RD | | | | ATTICA | NY | 14011 | |
| BINDICATOR COMPANY | | 1915 DOVE ST | PO BOX 610009 | | | PORT HURON | MI | 48061-0009 | |
| BINDING UNLIMITED INC | | 100 N SYCAMORE ST | | | | N MANCHESTER | IN | 46962-1252 | |
| BINFORD IRA | | 1275 MAXWELL | | | | WARREN | OH | 44485 | |
| BING ASSEMBLY SYSTEMS LLC | ACCOUNTS PAYABLE | 19881 BROWNSTOWN CTR STE 890 | | | | BROWNSTOWN | MI | 48183 | |
| BING LEAR MANUFACTURING GROUP | | 1112 ROSEDALE COURT | | | | DETROIT | MI | 48211 | |
| BING METAL GROUP LLC | | 1200 WOODLAND ST | | | | DETROIT | MI | 48211-1071 | |
| BING METAL GROUP LLC | | 1500 E EUCLID ST | | | | DETROIT | MI | 48211-1310 | |
| BING METALS GROUP | | 1500 E EUCLID ST | | | | DETROIT | MI | 48211-1860 | |
| BING METALS GROUP EFT | | STEEL PROCESSING DIV | DEPARTMENT 262101 | PO BOX 67000 | | DETROIT | MI | 48267-2621 | |
| BING METALS GROUP EFT | | 1200 WOODLAND AVE | 1200 WOODLAND AVE | | | DETROIT | MI | 48267-2621 | |
| BING METALS GROUP INC | | STEEL PROCESSING DIV | 1500 E EUCLID | | | DETROIT | MI | 48211-186 | |
| BING METALS GROUP STAMP & ASSEMBLY | | ASSEMBLY | PO BOX 67 195 | | | DETROIT | MI | 48267 | |
| BING METALS GROUP STAMP & ASSEMBLY | | PO BOX 67 195 | | | | DETROIT | MI | 48267 | |
| BING METALS GROUP STEEL PROCESSING | | DEPARTMENT 262101 | PO BOX 67000 | | | DETROIT | MI | 48267-2621 | |
| BING METALS GROUP STEEL EFT PROCESSING | | DEPARTMENT 262101 | PO BOX 67000 | | | DETROIT | MI | 48267-2621 | |
| BINGAMAN BRENT | | 1609 BERWIN AVE | | | | KETTERING | OH | 45429 | |
| BINGAMAN CHRIS | | 5073 NEBRASKA AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| BINGAMAN GARY | | 320 W 67TH ST | | | | ANDERSON | IN | 46011 | |
| BINGAMAN STEVEN | | 1027 N 1050 W | | | | KOKOMO | IN | 46901 | |
| BINGAMON HERBERT L YELL | | 256 S MCCASLIN BLVD 100 | | | | LOUISVILLE | CO | 80027 | |
| BINGAMON WILL | | 601 BRIDGE ST | | | | FRANKLIN | OH | 45005 | |
| BINGER ARTHUR L | | 5193 E TAFT RD | | | | ST JOHN | MI | 48879-9196 | |
| BINGHAM ADA | | 135 FERGUSON DR | | | | JACKSON | MS | 39204 | |
| BINGHAM DANA & GOULD | | BINGHAM DANA LLP | 150 FEDERAL ST | | | BOSTON | MA | 02110 | |
| BINGHAM DANA LLP | | PO BOX 3486 | | | | BOSTON | MA | 022413486 | |
| BINGHAM DANA LLP | | PO BOX 3486 | | | | BOSTON | MA | 02241-3486 | |
| BINGHAM DANA LLP EFT | | 150 FEDERAL ST | | | | BOSTON | MA | 02110 | |
| BINGHAM DAVID | | 3418 STATE ROUTE 35 EAST | | | | WEST ALEXANDRIA | OH | 45381 | |
| BINGHAM DENNIS | | 1859 WYSONG RD | | | | W ALEXANDRIA | OH | 45381-9801 | |
| BINGHAM JR REVEREND C | | 2621 CONCORD ST | | | | FLINT | MI | 48504-7319 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BINGHAM JR THOMAS | | 6 OVERBROOK | | | | TONAWANDA | NY | 14150-0000 | |
| BINGHAM MARC P | | 3708 S BADOUR RD | | | | MERRILL | MI | 48637-9312 | |
| BINGHAM MARIE | | 22 WILLIAM ROBERTS AVE | | | | WESTVALE | | | UNITED KINGDOM |
| BINGHAM MARK | | 1106 WENBROOK DR | | | | KETTERING | OH | 45429 | |
| BINGHAM MARY | | 21 SATINWOOD CRESCENT | | | | MELLING | | L31 1JX | UNITED KINGDOM |
| BINGHAM MELVIN | | 3913 JOYNER | | | | FLINT | MI | 48532 | |
| BINGHAM REGGIE | | 5906 FLEMING RD | | | | FLINT | MI | 48504 | |
| BINGHAM SAMUEL CO | | BINGHAM ROLLERS | 101 INDUSTRIAL DR | | | FORNEY | TX | 75126 | |
| BINGHAM VICTORIA F | | 4609 VILLAGE DR | | | | JACKSON | MS | 39206-3350 | |
| BINGHAM AUDREY | | 107 LOVETT DR | | | | CLINTON | MS | 39056 | |
| BINGHAM DAVID M | | 170 PARKVIEW | | | | NEW LEBANON | OH | 45345 | |
| BINGHAM DENNIS | | 1850 WYSONG RD | | | | W ALEXANDRIA | OH | 45381 | |
| BINGHAM UNIVERSITY | | PO BOX 6003 | | | | BINGHAMTON | NY | 13902-6003 | |
| BINGLE PEGGIE B | | 12800 NORTH SANTA PIEDRO ST | | | | LILLIAN | AL | 36549 | |
| BINIASZEWSKI JEANINE | | 6372 GREENFIELD WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| BINIECKI BEAL | | 1800 WESTFALL RD | | | | ROCHESTER | NY | 14618 | |
| BINIECKI THERESA | | 3712 STEMPECK LN | | | | PINCONNING | MI | 48650-9780 | |
| BINION BETTY | | 806 RIMINGTON LN | | | | DECATUR | GA | 30030 | |
| BINION DANA | | 1608 ORCHARD AVE | | | | WICHITA FALLS | TX | 76301 | |
| BINION DEBRA | | 1259 GREENFIELD NW | | | | WARREN | OH | 44485-2674 | |
| BINION JOJO | | 2645 WINTERPOINTE COURT | | | | KOKOMO | IN | 46901 | |
| BINKLEY DENNIS | | 5212 HILLCREST DR | | | | CASTALIA | OH | 44824 | |
| BINKLEY NORAJEAN | | 6732 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123 | |
| BINKLEY SANDRA | | 5212 HILLCREST DR | | | | CASTALIA | OH | 44824 | |
| BINNEN KATIE | | 62 REDTAIL LN | | | | ROCHESTER | NY | 14612 | |
| BINNION ROBERT J | | 2010 DREXEL DR | | | | ANDERSON | IN | 46011 | |
| BINSWANGER GLASS 16 | | PO BOX 172321 | | | | MEMPHIS | TN | 38187-2321 | |
| BINSWANGER GLASS 16 | | HOLD PER D FIDLER | 2410 KEMP BLVD | | | WICHITA FALLS | TX | 76309 | |
| BINSWANGER GLASS 16 | | PO BOX 172321 | | | | MEMPHIS | TN | 38187-2321 | |
| BINTING DANIEL | | 3806 SCOTTLEY DR | | | | SANDUSKY | OH | 44870 | |
| BINTING DAVID | | 55 CENTRAL BLVD | | | | NORWALK | OH | 44857 | |
| BINZ MARTIN T | | 8 AZALEA WAY | | | | HAMILTON | NJ | 08690-1305 | |
| BINZ JEFFREY | | 330 BIRCH HOLLOW DR | | | | BORDENTOWN | NJ | 08505 | |
| BIO CHEM VALVE INC | JOHN ALBRECH | 85 FULTON ST | | | | BOONTON | NJ | | |
| BIO CHEM VALVE INC | JOHN ALBRECH | | | | | | | | |
| BIO DOX | | PO BOX 19243 | | | | MINNEAPOLIS | MN | 55419-0243 | |
| BIO RAD LABORATORIES INC | | SADTLER RESEARCH LABORATORIES | 1500 JOHN F KENNEDY BLVD STE 800 | | | PHILADELPHIA | PA | 19102-1737 | |
| BIO RAD LABORATORIES INC | | 1000 ALFRED NOBEL DR | | | | HERCULES | CA | 94547-1811 | |
| BIO RAD LABORATORIES INC | | 1500 JOHN F KENNEDY BLVD NO 800 | | | | PHILADELPHIA | PA | 19102-1721 | |
| BIO RAD LABORATORIES INC SADTLER RESEARCH LABORATORIES | | 3316 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19104 | |
| BIO SERV CORP | | 1130 LIVERNOIS RD | | | | TROY | MI | 48083-2711 | |
| BIO SERV CORP | | 4862 GREENFIELD RD | | | | DEARBORN | MI | 48126 | |
| BIO SERV CORP | | ROSE EXTERMINATOR CO | 131 COOLIDGE AVE STE 3 | | | HOLLAND | MI | 49423 | |
| BIO SERV CORP | | ROSE EXTERMINATOR CO | 1395 WHEATON AVE STE 600 | | | TROY | MI | 48083 | |
| BIO SERV CORP | | ROSE EXTERMINATOR CO | 1395 WHEATON STE 600 | | | TROY | MI | 48083 | |
| BIO SERV CORP | | ROSE EXTERMINATOR CO | 1802 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| BIO SERV CORP | | ROSE EXTERMINATOR CO | 20605 E 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080 | |
| BIO SERV CORP | | ROSE EXTERMINATOR CO | 3812 E MICHIGAN | | | KALAMAZOO | MI | 49001 | |
| BIO SERV CORP | | ROSE EXTERMINATOR CO | 3883 CLAY AVE SW | | | GRAND RAPIDS | MI | 49548 | |
| BIO SERV CORP | | 1802 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| BIO SERV CORPORATION EFT | | ROSE EXTERMINATOR CO | 1395 WHEATON STE 600 | | | TROY | MI | 48083-1967 | |
| BIO SWISS | | 4475 DUPONT CT UNIT 7 | | | | VENTURA | CA | 93003 | |
| BIO TECH INTERNATIONAL INC | | 1005 WEST PK ONE | | | | SUGAR LAND | TX | 77478 | |
| BIO TECH INTERNATIONAL INC | | HLD PER RET CHK 8 30 05 CC | 1005 WEST PK ONE | | | SUGAR LAND | TX | 77478 | |
| BIOCHEM VALVE | JOHN ALBRECH | 85 FULTON ST | | | | BOONTON | NJ | 07005 | |
| BIODYNAMIC RESEARCH CORP | | 9901 IH 10 WEST STE 1000 | | | | SAN ANTONIO | TX | 78230 | |
| BIOLA UNIVERSITY | | 13800 BIOLA AVE | | | | LA MIRADA | CA | 90639 | |
| BIOLOGIX | | 1561 FAIRVIEW | | | | ST LOUIS | MO | 63132 | |
| BIOLOGIX OF SOUTHEASTERN MICH | | 44300 GRAND RIVER | | | | NOVI | MI | 48375 | |
| BIOMEDRX | JOY KOCAR | 3411 WESTHAVEN PL | | | | LITTLETON | CO | 80126 | |
| BIOMOLECULAR SEPARATION INC | | 2325 ROBB DR | | | | RENO | NV | 89523 | |
| BIOREMEDIATION CONTRACTORS & | | CONSULTANTS INC | 1305 STOCKTON RD | | | BROWNFIELD | TX | 79316 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIOREMEDIATION CONTRACTORS & C | | BCC | 1305 STOCKTON RD | | | BROWNFIELD | TX | 79316 | |
| BIOREMEDIATION CONTRACTORS AND CONSULTANTS INC | | PO BOX 494 | | | | BROWNFIELD | TX | 79316 | |
| BIOS INTERNATIONAL CORP | | 10 PK PL | | | | BUTLER | NJ | 07405 | |
| BIOS INTERNATIONAL CORP | | 10 PK PL | RMT ADD CHG 3 01 TBK POST | | | BUTLER | NJ | 07405-1370 | |
| BIOSAFE PRODUCTS CORP | | PO BOX 360817 | | | | SAN JUAN | PR | 00936-0817 | |
| BIOSENSE WEBSTER | DENISE | 4 ETGAR ST EINSTEIN BLDG | POB 2009 | | | TIRAT HACARMEL | | 39120 | ISRAEL |
| BISSTAR INC | | 665 LOOKOUT RD | | | | BOULDER | CO | 80301 | |
| BIOSYSTEMS INC | | 651 S MAIN ST | | | | MIDDLETOWN | CT | 06457 | |
| BIOSYSTEMS INC | | PO BOX 42001 | | | | PROVIDENCE | RI | 029402001 | |
| BIOTECH INTERNATIONAL | ROSIE | PO BOX 1539 | | | | NEEDVILLE | TX | 77461 | |
| BIOTECH INTERNATIONAL INC | | 10051 W FM ONE DR | | | | SUGAR LAND | TX | 77478-2257 | |
| BIOTECH INTERNATIONAL INC | | 9109 MAIN ST | | | | NEEDVILLE | TX | 77461 | |
| BIRACREE STEPHEN L | | 2155 GRAKELOW DR | | | | JAMISON | PA | 18929 | |
| BIRAL CORPORATION | BEN REEVES | PO BOX 878 | 281 N MAIN ST | | | MCLEAN | TX | 79057 | |
| BIRCANN RAUL | | 2 WAYSHIRE DR | | | | PENFIELD | NY | 14526 | |
| BIRCANN RAUL | | 2 WAYSHIRE DR | | | | PENFIELD | NY | 14526 | |
| BIRCH JULIA | | 527 E LINCOLN RD | | | | KOKOMO | IN | 46902-3742 | |
| BIRCH KEVIN | | 27 SHELDON DR | | | | SPENCERPORT | NY | 14559 | |
| BIRCH MICHAEL | | 1380 MEADOW PK DR | | | | SPARTA | MI | 49345-9488 | |
| BIRCH MOWRY & ASSOCIATES | | 3501 S CEDAR STE 106 | | | | LANSING | MI | 48910 | |
| BIRCH RICHARD | | 5468 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439 | |
| BIRCH RICHARD | | 5468 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439 | |
| BIRCH ROBERT R | | 4210 SERENA AVE | | | | OCEANSIDE | CA | 92056 | |
| BIRCH RUN HIGH SCHOOL YEARBOOK | | 12400 CHURCH ST | | | | BIRCH RUN | MI | 48415 | |
| BIRCH RUN HIGH SCHOOL YEARBOOK | | 12400 CHURCH ST | | | | BIRCH RUN | MI | 48415-0325 | |
| BIRCH STEPHEN | | 6468 CLOVIS AVE | | | | FLUSHING | MI | 48433 | |
| BIRCH RICHARD D | | 5468 WOODFIELD PKWY | | | | GRAND BLANC | MI | 48439 | |
| BIRCH RICHARD R | | 4210 SERENA AVE | | | | OCEANSIDE | CA | 92056 | |
| BIRCHMEIER AMY | | 5056 S 800 W | | | | SWAYZEE | IN | 46986-9717 | |
| BIRCHMEIER CARL | | PO BOX 8024 MC481POL028 | | | | PLYMOUTH | MI | 48170 | |
| BIRCHMEIER CARL | | PO BOX 8024 MC481POL028 | | | | PLYMOUTH | MI | 48170 | |
| BIRCHMEIER CLIFFORD | | 10128 W STANLEY RD | | | | FLUSHING | MI | 48433 | |
| BIRCHMEIER DON | | 18278 LINCOLN RD | | | | NEW LOTHROP | MI | 48460 | |
| BIRCHMEIER DON | | 13420 MCKEIGHAN RD | | | | CHESANING | MI | 48616 | |
| BIRCHMEIER GERGANA | | 8564 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| BIRCHMEIER KAREN | | 606 CRESTVIEW DR | | | | CORUNNA | MI | 48817-1202 | |
| BIRCHMEIER PAUL | | 15707 FOWLER RD | | | | OAKLEY | MI | 48649-8758 | |
| BIRCHMEIER ROBERT | | 5891 W MICHIGAN AVE | | | | SAGINAW | MI | 48638 | |
| BIRCHMEIER CARL | | 10128 W STANLEY RD | UNIT B 4 | | | FLUSHING | MI | 48433 | |
| BIRCHMEIER CLIFFORD J | | 10128 W STANLEY RD | | | | FLUSHING | MI | 48433 | |
| BIRCHMEIER MELVIN | | 7368 SHERIDAN RD | | | | RICHMOND | MI | 48817-1202 | |
| BIRCHMEIER PAUL J | | 606 CRESTVIEW DR | | | | CORUNNA | MI | 48817-1202 | |
| BIRDSAGE HARDWARE | STEVE MAURER | 1400 W 14TH ST | | | | CLIO | MI | 47374 | |
| BIRDSLEY | | 2714 E FARRAND RD | | | | ROCHESTER | NY | 14616-3807 | |
| BIRD BRETT | | 37 BAKERDALE RD | | | | HURON | OH | 44839 | |
| BIRD DONALD | | 1215 LAGUNA DR | | | | CLEVELAND | OH | 44139 | |
| BIRD ELECTRONIC CORP | | 30303 AURORA RD | | | | CLEVELAND | OH | 44139 | |
| BIRD ELECTRONIC CORP | | 30303 AURORA RD | | | | CLEVELAND | OH | 44139-2779 | |
| BIRD ELECTRONIC CORP | | PO BOX 74148 S | | | | CLEVELAND | OH | 44194-0231 | |
| BIRD ELECTRONIC CORPORATION | | PO BOX 74148 | | | | CLEVELAND | OH | 44194-0231 | |
| BIRD J | | 12 TALLARN RD | | | | LIVERPOOL | | L32 0RT | UNITED KINGDOM |
| BIRD JAMES | | 2281 EQUESTRIAN DRAFT 2B | | | | MIAMISBURG | OH | 45342 | |
| BIRD JANET | | 3707 NO OAKWOOD AVE | | | | MUNCIE | IN | 47304 | |
| BIRD KAREN A | | 56 WILLMAE RD | | | | ROCHESTER | NY | 14616-3706 | |
| BIRD KARI | | 1329 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| BIRD KERMIT C | | 1652 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BIRD KERMIT C | | 1652 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BIRD KERMIT C | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BIRD KERMIT C | | 726 SYLVAN NW | | | | GRAND RAPIDS | MI | 49544 | |
| BIRD PRECISION | | ONE SPRUCE ST | | | | WALTHAM | MA | 024540569 | |
| BIRD PRECISION | | PO BOX 540569 | | | | WALTHAM | MA | 02454-0569 | |
| BIRD PRECISION | LESLIE PRESCOTT | ONE SPRUCE ST | | | | WALTHAM | MA | 02454 | |
| BIRD PRECISION | LESLIE PRESCOTT | PO BOX 540569 | | | | WALTHAM | MA | 02454-0569 | |
| BIRD RICHARD H & CO INC | | BIRD PRECISION | 1 SPRUCE ST | | | WALTHAM | MA | 02254 | |
| BIRD STEPHEN | | 190 SPENCERS LN | | | | MELLING | | L31 1HD | UNITED KINGDOM |
| BIRD TERRY | | 11200 POTTER RD | | | | DAVISON | MI | 48423 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIRD THOMAS | | 122 ERIE ST | | | | MARBLEHEAD | OH | 43440 | |
| BIRD TEDDY | | 4141 KIOWA AVE | | | | TROTWOOD | OH | 45426 | |
| BIRD, ADAM | | 1953 PLAYER PL | | | | KOKOMO | IN | 46902 | |
| BIRD, BRETT | | 58 PARKLANDS DR | | | | ROCHESTER | NY | 14616 | |
| BIRD, JANET K | | 3707 NO OAKWOOD AVE | | | | MUNCIE | IN | 47304 | |
| BIRD, KARI | | 1953 PLAYER PL | | | | KOKOMO | IN | 46902 | |
| BIRDEN DALLAS | | 2587 S 400 E | | | | KOKOMO | IN | 46902 | |
| BIRDEN DAVID L | | 3000 N APPERSON WAY TRLR 374 | | | | KOKOMO | IN | 46901-1302 | |
| BIRDEN GLADYS A | | PO BOX 4 | | | | OAKFORD | IN | 46965-0004 | |
| BIRDEN MARCIA K | | 974 S 300 W | | | | ROCHESTER | IN | 46975-7833 | |
| BIRDEN, DALLAS | | 2587 S 400 E | | | | KOKOMO | IN | 46902 | |
| BIRDIE LEASING INC | | 3414 ASHTON RD SE | | | | GRAND RAPIDS | MI | 49546 | |
| BIRDSALL SARA J | | 1659 COBURN DR | | | | ANN ARBOR | MI | 48108 | |
| BIRDSALL SCOTT | | 20307 LOCHMOOR | | | | HARPER WOODS | MI | 48225 | |
| BIRDSALL TOOL & GAGE CO | | 24735 CRESTVIEW CT | | | | FARMINGTON HILLS | MI | 48335-1507 | |
| BIRDSALL TOOL AND GAGE CO | | 24735 CRESTVIEW COURT | | | | FARMINGTON HILLS | MI | 48335 | |
| BIRDSLEY DAVID E | | 1985 S BEAN HILL RD | | | | MIKADO | MI | 48745-9725 | |
| BIRDSONG JR JOHN | | 4641 CHRISTOPHER AVE | | | | DAYTON | OH | 45406 | |
| BIRDSONG LELA M | | 4641 CHRISTOPHER AVE | | | | DAYTON | OH | 45406-1317 | |
| BIRDSONG RICHARD | | 141 LAURA AVE | | | | DAYTON | OH | 45405 | |
| BIRDSONG SUSAN | | 908 DENTON TR. NW | | | | BROOKHAVEN | MS | 39601 | |
| BIRDSONG, JUSTA | | 774 DENTON TRL NW | | | | BROOKHAVEN | MS | 39601 | |
| BIRDWELL CLOTHE | | 3708 GREENHOUSE RD | | | | HOUSTON | TX | 77084 | |
| BIRDWELL THOMAS E | | 14296 TUSCOLA RD | | | | CLIO | MI | 48420-8878 | |
| BIRDWELL MARSHA | | 4435 SLATTERY RD | | | | NORTH BRANCH | MI | 48461 | |
| BIRDWELL WALTER | | 4435 SLATTERY RD | | | | NORTH BRANCH | MI | 48461 | |
| BIRDYSHAW TOM M | | 3919 PRENTISS DR SW | | | | DECATUR | AL | 35603-3117 | |
| BIRELEY WILLIAM | | 9549 ARTESIA BEACH RD | | | | SAINT HELEN | MI | 48656-9524 | |
| BIRGAN EDDONIS | | 1208 YORK PL SW | | | | DECATUR | AL | 35603 | |
| BIRGAN ROSE | | 1208 YORK PL SW | | | | DECATUR | AL | 35603 | |
| BIRGAS MARKEETHA | | 3516 OSWALD DR SE | | | | DECATUR | AL | 35603 | |
| BIRGE JR GERALD | | 7585 W BERGEN RD | | | | BERGEN | NY | 14416 | |
| BIRGE JR GERALD | | 7585 W BERGEN RD | | | | BERGEN | NY | 14416 | |
| BIRGE KIMBERLY | | 12 CLINTON ST | | | | BERGEN | NY | 14416 | |
| BIRGE THOMAS | | 7074 ALDREDGE DR | | | | SWCREEK | MI | 48473-2178 | |
| BIRGE, KIMBERLY | | 12 CLINTON ST | | | | BERGEN | NY | 14416 | |
| BIRGE, NORENE | | 7585 W BERGEN RD | | | | BERGEN | NY | 14416 | |
| BIRKEMEIER STEPHANIE | | 8430 MOUNTAIN RD | | | | GASPORT | NY | 14067-9324 | |
| BIRKEN JAYME | | 117 COLONY MANOR DR | | | | ROCHESTER | NY | 14623 | |
| BIRKETT M | | 12 CARTMEL CLOSE | HUYTON | | | LIVERPOOL | | L36 3RS | UNITED KINGDOM |
| BIRKETT M | | 12 CARTMEL CLOSE | HUYTON | | | MERSEYSIDE | | L36 3RS | UNITED KINGDOM |
| BIRKETT M | | 12 CARTMEL CLOSE | HUYTON | | | MERSEYSIDE | | L36 3RS | UNITED KINGDOM |
| BIRKMAN JOSEPH | | 1439 DANGELO DR | | | | N TONAWANDA | NY | 14120 | |
| BIRKMAN JOSEPH H | | 1439 DANGELO DR | | | | N TONAWANDA | NY | 14120 | |
| BIRKMEIER DEAN | | 6178 INDEPENDENCE DR | | | | PORTAGE | MI | 49024 | |
| BIRKMEIER GARY | | 16546 BUECHE RD | | | | CHESANING | MI | 48616 | |
| BIRKMEIER, GARY R | | 16646 BUECHE RD | | | | CHESANING | MI | 48616 | |
| BIRKMEIER, GARY R | | 8030 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| BIRMINGHAM CRANE & HOIST | | 26 W PK CIR | | | | BIRMINGHAM | AL | 35211 | |
| BIRMINGHAM CRANE & HOIST INC | | BIRMINGHAM CRANE & HOIST | 25 W PK CIR | | | BIRMINGHAM | AL | 35211 | |
| BIRMINGHAM DOUGLAS | | 6030 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| BIRMINGHAM ELECT BATTERY | | 2200 2ND AVE S | | | | BIRMINGHAM | AL | 35233-2391 | |
| BIRMINGHAM ELECTRIC BATTERY | MR MARK HENLEY | 2230 SECOND AVE S | | | | BIRMINGHAM | AL | 35233-2391 | |
| BIRMINGHAM ELECTRIC BATTERY CO | BOBBY SEXTON | 2201 SECOND AVE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| BIRMINGHAM FRANCIS | | 3196 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1910 | |
| BIRMINGHAM FRANCIS | | 3196 N MCKINLEY RD | | | | FLUSHING | MI | 48433-1910 | |
| BIRMINGHAM NASHVILLE EXPRESS I | | PO BOX 100417 | | | | NASHVILLE | TN | 37210 | |
| BIRMINGHAM NASHVILLE EXPRESS I | | RELEASE 5.1 | 715 POPLAR AVE | | | NASHVILLE | TN | 37724 | |
| BIRMINGHAM PAULA | | 5582 CORYDALIS | | | | SAGINAW | MI | 48603 | |
| BIRMINGHAM RICHARD | | 5434 W WILSON RD | | | | CLIO | MI | 48420-9443 | |
| BIRMINGHAM SERVICE CONTRACTORS | | MANPOWER TEMPORARY SERVICES | 300 CAHABA PK CIRCLE STE 200 | | | BIRMINGHAM | AL | 35238 | |
| BIRMINGHAM SERVICE CONTRACTORS | | MANPOWER TEMPORARY SERVICES | 300 CAHABA PK CIR STE 200 | | | BIRMINGHAM | AL | 35255 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIRMINGHAM SERVICE CONTRACTORS MANPOWER TEMPORARY SERVICES | | PO BOX 380368 | | | | BIRMINGHAM | AL | 35238 | |
| BIRMINGHAM SOUTHERN COLLEGE | | BOX 549039 | | | | BIRMINGHAM | AL | 35254 | |
| BIRMINGHAM STEEL CORP | | 4300 E 49TH ST | | | | CLEVELAND | OH | 44125 | |
| BIRMINGHAM STEEL CORP DIV | | C/O CLEVELAND DIV | 4300 E 49TH ST | | | CLEVELAND | OH | 44125 | |
| BIRMINGHAM STEEL CORP | | PO BOX 931128 | | | | CLEVELAND | OH | 44193-0383 | |
| BIRMINGHAM STEEL DRUM INC | | PO BOX 100084 | | | | BIRMINGHAM | AL | 35210084 | |
| BIRMINGHAM STEEL DRUM INC | | RUFFNER RD AT 16TH ST | | | | IRONDALE | AL | 35210 | |
| BIRMINGHAM STEEL DRUM INC | | RUFFNER RD AT 16TH ST IRONDALE | | | | BIRMINGHAM | AL | 35210084 | |
| BIRMINGHAM STEEL DRUM INC | | PO BOX 100084 | | | | BIRMINGHAM | AL | 35210084 | |
| BIRMINGHAM TOLEDO INC | | 1707 B CENTRAL PKWY SW | | | | DECATUR | AL | 35601 | |
| BIRMINGHAM TOLEDO INC | | ADDR 7 97 PER CSIDS | | | | BIRMINGHAM | AL | 35235 | |
| BIRNBAUM AMY E | | 6030 ROYAL TON CTR RD | 3620 VANN RD | | | BIRMINGHAM | AL | 14067 | |
| BIRNBAUM SCOTT | | 217 BLACKBERRY CT | | | | WESTFIELD | IN | 46074 | |
| BIRNBAUM SCOTT 2 | | 217 BLACKBERRY CT | | | | WESTFIELD | IN | 46074 | |
| BIRNBERG MACHINERY INC | | 4828 MAIN ST | | | | SKOKIE | IL | 60077 | |
| BIRNBERG MACHINERY INC | | 4828 WEST MAIN ST | | | | SKOKIE | IL | 60077-2512 | |
| BIRNIE BETHANY A | | 108 REBELLION DR | | | | FLINT | MI | 48507-5938 | |
| BIRO BRIAN D | | CLASS | 1120 BURNSIDE DR | | | ASHEVILLE | NC | 28803 | |
| BRONAS DENNIS | | 1128 KILLDEER RD | | | | GREENTOWN | IN | 46936 | |
| BIRRELL GG CO | | 8211 MAIN ST | | | | KINSMAN | IN | 44428 | |
| BIRRELL ELAINE | | 8844 ALTURA DR NE | | | | WARREN | MI | 44484 | |
| BIRRELLS TOWING SERVICE INC | | PO BOX 227 | PUBLIC SQUARE | | | KINSMAN | IN | 44428 | |
| BIRSCHING JOEL | | 1034 ATHLETIC ST | | | | VASSAR | MI | 48768 | |
| BIRSCHING JOEL E | | 1034 ATHLETIC ST | | | | VASSAR | MI | 48768 | |
| BIRT ARNOLD D | | 6280 LEAWOOD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BIRT BARBARA A | | 5188 WOODCLIFF DR | | | | FLINT | MI | 48504-1259 | |
| BIRT LEYOLIA | | 311 GRAVES BLVD | | | | HILLSBORO | IN | 35643 | |
| BIRT MICHELLE | | 5444 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BIRT MICHELLE | | 5444 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BIRT WILLIE | | 169 DAVIS RD | | | | HILLSBORO | IN | 35643-3914 | |
| BIRT ALAN | | 169 DAVIS RD | | | | HILLSBORO | AL | 35643 | |
| BIRT DEBBIE | | 311 GRAVES BLVD | | | | HILLSBORO | IN | 35643 | |
| BIRTCHER GALE | | 4626 GOODMAN ST | | | | GROVE CITY | OH | 43123 | |
| BIRTHELMER DAVID | | 45568 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090 | |
| BIRTHELMER DAVID | | 45568 PECK WADSWORTH RD | | | | WELLINGTON | OH | 44090 | |
| BIRTLEY RICHARD | | 527 JAMISON | | | | SAGINAW | MI | 48602 | |
| BIRTLES MARK | | 12261 WHITE PINE DR | | | | ALLENDALE | MI | 49401 | |
| BIRTLES RHONDA | | 12261 WHITE PINE DR | | | | ALLENDALE | MI | 49401 | |
| BIRTSAS MICHAEL | | 831 E GRAND RIVER | | | | EAST LANSING | MI | 48823 | |
| BISAHA J E | | 1365 LEISURE DR | | | | FLINT | MI | 48507-4048 | |
| BISAHA MATTHEW | | 6026 LUCAS RD | | | | FLINT | MI | 48506 | |
| BISANZ GEORGE | | 109 CHURCH ST | STE 148 | | | AUBURN | NY | 48611 | |
| BISBEE INFRARED SERVICES | | PO BOX 51 | | | | JACKSON | MI | 49204 | |
| BISBEE INFRARED SERVICES INC | | 569 WILDWOOD AVE | UNIT H | | | JACKSON | MI | 49201-1044 | |
| BISEY RICHARD | | 527 JAMISON | | | | SAGINAW | MI | 48602 | |
| BISCELIA MICHAEL | | 210 CHARLES PL | | | | UNION | NJ | 45522 | |
| BISCHOF PEDRONA | | 406 COLLEGE AVE APT G | | | | ADRIAN | MI | 48221 | |
| BISCHOPING BRIANA | | 53 GUILDHALL RD | | | | ROCHESTER | NY | 14623 | |
| BISCHOPING BRIAN | | 53 GUILDHALL RD | | | | ROCHESTER | NY | 14623 | |
| BISCHOPING BRIAN T | | 53 GUILDHALL RD | | | | ROCHESTER | NY | 14623 | |
| BISCO | LISA | 150 S SUNNYSLOPE RD | | | | BROOKFIELD | WI | 53005 | |
| BISCO INDUSTRIES | | 1500 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| BISCO INDUSTRIES INC | | 1644 S CLEMENTINE AVE | | | | ORANGE | CA | 92865 | |
| BISCO INDUSTRIES INC | CINDY MOEN | 1800 W OXFORD AVE | | | | SHERIDAN | CO | 80110 | |
| BISCO INDUSTRIES INC | MARLEE FRANTZEN | 1500 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| BISCO INDUSTRIES INC | CINDY MOEN | 1500 N LAKEVIEW AVE | | | | ANAHEIM | CA | 92807 | |
| BISDORF MARK | | 1921 JAMES DR | | | | MARION | IN | 46952-3406 | |
| BISEL KENNETH | | 79 S LINCOLN | | | | BAY CITY | MI | 48708 | |
| BISEL KENNETH | | 971 N JONES RD | | | | ESSEXVILLE | MI | 48732 | |
| BISH DARRELL | | 1454 JACOB HALL RD | | | | TIFTON | GA | 31794 | |
| BISH REBECCA | | 170 PROSPECT AVE | | | | BUFFALO | NY | 14201 | |
| BISH ROBERT | | 931 IESKEN LN | | | | YOUNGSTOWN | OH | 44511-3413 | |
| BISH REBECCA E | | 170 PROSPECT AVE | | | | BUFFALO | NY | 14201 | |
| BISHER GERALD R | | 8202 TILLAGE COURT | | | | JACKSONVILLE | NC | 28546-8001 | |
| BISHER LINDA LEE | | 152 LAMARCK DR | | | | BUFFALO | NY | 14226 | |
| BISHOFF ARNOLD J | | 5447 KIMBERLY DR | | | | GRAND BLANC | MI | 48439-5167 | |
| BISHOFF DAVID | | 2681 OAK FOREST DR | | | | NILES | OH | 44446 | |
| BISHOFF KEITH | | 9330 PALMER DR | | | | MARBLEHEAD | OH | 43440 | |
| BISHOFF MICHAEL | | 2681 OAK FOREST | | | | NILES | OH | 44446 | |
| BISHOP & ASSOCIATES | | EAST 39TH ST | | | | BALTIMORE | MD | 21212 | |
| BISHOP & ASSOCIATES | | EAST 39TH ST | | | | BALTIMORE | MD | 21212 | |
| BISHOP & ASSOCIATES | | EAST 39TH ST | | | | BALTIMORE | MD | 21212 | |

Page 427 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BISHOP & ASSOCIATES INC | | 1209 FOX GLEN DR | | | | SAINT CHARLES | IL | 60174 | |
| BISHOP & ASSOCIATES INC | | 1209 FOX GLEN DR | | | | ST CHARLES | IL | 60174 | |
| BISHOP & LYNCH P S | | 720 OLIVE WAY STE 1600 | | | | SEATTLE | WA | 98101 | |
| BISHOP AHARON | | 1642 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| BISHOP AHARON | | 1932 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| BISHOP AHARON | | 1642 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| BISHOP AHARON | | 1642 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| BISHOP AHARON | | 1932 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| BISHOP AHARON | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BISHOP AND ASSOCIATES INC | | 1209 FOX GLEN DR | | | | SAINT CHARLES | IL | 60174 | |
| BISHOP ANDREW | | 101 HENDERSON AVE | | | | SAN LUIS OBISPO | CA | 93405 | |
| BISHOP ANTHONY | | 5611 BOTKINS RD | | | | HUBER HEIGHTS | OH | 45424 | |
| BISHOP ARON | | 382 SPEZIA DR | | | | OXFORD | MI | 48371 | |
| BISHOP BARBARA | | 304 N PLUM APT 2 | | | | GERMANTOWN | OH | 45327 | |
| BISHOP BARBARA | | 62 E WIEBE DR | | | | KETTERING | OH | 45420-2946 | |
| BISHOP BENJAMIN | | 16840 BISHOP RD | | | | CHESANING | MI | 48616 | |
| BISHOP BENJAMIN J | | 16840 BISHOP RD | | | | CHESANING | MI | 48616-9794 | |
| BISHOP BRETT | | 729 N JEFFERSON | | | | TUSCUMBIA | AL | 35674 | |
| BISHOP BRUCE | | 86 CLARK AVE | | | | ROCHESTER | NY | 14609 | |
| BISHOP BRYAN | | 11735 SCHAVEY RD | | | | DEWITT | MI | 48820 | |
| BISHOP CHRISTINE | | 28 JUANITA DR | | | | TUSCALOOSA | AL | 35405 | |
| BISHOP DAVID | | 1814 SUTTON RD | | | | ADRIAN | MI | 49221 | |
| BISHOP DAVID | | 2462 SOUTH 200 EAST | | | | KOKOMO | IN | 46902 | |
| BISHOP DAVID | | 6970 WOODLYN CT | | | | CLARKSTON | MI | 48348 | |
| BISHOP DEBORAH | | 6300 RIVER RD | | | | FLUSHING | MI | 48433 | |
| BISHOP DEBORAH | | 6300 RIVER RD | | | | FLUSHING | MI | 48433 | |
| BISHOP DONALD | | 32 CHETENTINE DR SE | | | | GIRARD | OH | 44420 | |
| BISHOP DONNA/DELEAK | | 2227 WHITTIER | | | | SAGINAW | MI | 48601 | |
| BISHOP ELAINE | | PO BOX 131 | | | | CAMDEN | OH | 45311-0131 | |
| BISHOP JACQUELINE | | PO BOX 1526 | | | | ROYAL OAK | MI | 48068-1526 | |
| BISHOP JACQUELINE R | | MARIAN DIV | PO BOX 1526 | | | ROYAL OAK | MI | 48068-1526 | |
| BISHOP EQUIPMENT CORP | | 1571 MAPLEDALE ST | | | | FERNDALE | MI | 48220-1108 | |
| BISHOP EQUIPMENT CORP | | 1571 MAPLEDALE ST | | | | FERNDALE | MI | 48220-1108 | |
| BISHOP ERIK | | 1270 ANDREW ST | | | | SAGINAW | MI | 48603 | |
| BISHOP JACQUELINE | | 1263 CHEVINGTON COURT | | | | CENTERVILLE | OH | 45459 | |
| BISHOP JAMES R | | 761 ABUNDANCE LN | | | | AVON | IN | 46123-7328 | |
| BISHOP JANICE | | 6483 ALCOCK DR | | | | SAND CREEK | MI | 49279 | |
| BISHOP JEFFERY | | 4135 SMITH CROSSING | | | | FREELAND | MI | 48623 | |
| BISHOP JOHN | | 9031 VOLKMER RD | | | | CHESANING | MI | 48616-9610 | |
| BISHOP JOHNNY | | 128 STONY HILL LN | | | | RAYMOND | MS | 39154 | |
| BISHOP JR JAMES DENSON | | 2900 TROPHY DR | | | | BRYON | TX | 77805 | |
| BISHOP JR JAMES DENSON | | 2900 TROPHY DR | | | | BRYON | TX | 77805 | |
| BISHOP JR JAMES DENSON | C/O DAVIS AND DAVIS | FRED DAVIS | 2900 TROPHY DR | | | BRYAN | TX | 77802 | |
| BISHOP KEVIN | | 327 DAVE BISHOP SR RD | | | | FITZGERALD | GA | 31750 | |
| BISHOP LARRY | | 2105 MARIETTA AVE | | | | MUSCLE SHOALS | AL | 35661-2617 | |
| BISHOP LAWRENCE J | | 4162 FERDEN RD | | | | NEW LOTHROP | MI | 48460-9608 | |
| BISHOP LISA | | 3404 CLAYTOR DR | | | | BEAVERCREEK | OH | 45431 | |
| BISHOP LISA | | 3404 CLAYTOR DR | | | | BEAVERCREEK | OH | 45431 | |
| BISHOP MICHAEL | | 9827 STEPHENSEN RD | | | | ONSTED | MI | 49265 | |
| BISHOP NICHOLAS J | | 1 MAUMEE CT | | | | ADRIAN | MI | 49221-2503 | |
| BISHOP NICHOLAS R | | 18375 LINCOLN RD | | | | NEW LOTHROP | MI | 48460-9676 | |
| BISHOP PAUL | | 8861 N 900 W | | | | MIDDLETOWN | IN | 47356 | |
| BISHOP PAULA | | 408 E GENESEE ST | | | | DURAND | MI | 48429 | |
| BISHOP R A | | 727 HARNAM CT | | | | WARREN | OH | 44482 | |
| BISHOP RA ENGINEERING SERVICE | | PO BOX 609 | | | | WARREN | OH | 44482 | |
| BISHOP RANDELL | | 304 N PLUM ST APT 2 | | | | GERMANTOWN | OH | 45327 | |
| BISHOP RHONDA KAY | | 10421 LYNX AVE | | | | LOVELAND | CO | 80537 | |
| BISHOP RICHARD | | 715 ESTELLE DR | | | | VANDALIA | OH | 45377 | |
| BISHOP ROBERT | | 308 S HILLCREST DR | | | | LOGANSPORT | IN | 46947 | |
| BISHOP ROBERT | | 4617 CHESTNUT RIDGE RD APT H | | | | AMHERST | NY | 14228-3335 | |
| BISHOP ROY | | 3124 SETTLERS PASS | | | | SAGINAW | MI | 48603 | |
| BISHOP SALLY A | | 3955 N MICHIGAN AVE APT 2 | | | | SAGINAW | MI | 48604-1870 | |
| BISHOP SARAH G | | 8382 HARDWOOD DR | | | | JENISON | MI | 49428 | |
| BISHOP SCOTT | | 4135 SMITH CROSSING RD | | | | FREELAND | MI | 48623 | |
| BISHOP SHALISA | | 727 HARNAM CT | | | | MIAMISBURG | OH | 45342 | |
| BISHOP SR JAMES DENSON | COUNSEL FOR GM KEVIN M YOUNG | RICHARD HAWKINS & YOUNG LLP | 10101 RENUNION PL | STE 600 | | SAN ANTONIO | TX | 78216 | |
| BISHOP SR JAMES DENSON | DONN N WAGNER MARK WILSON ESQ | ATTORNEY AT LAW | 5231 BELLAIRE BLVD | | | BELLAIRE | TX | 77401 | |
| BISHOP SR JAMES DENSON | FRED DAVIS ESQ | DAVIS & DAVIS | 2900 TROPHY DR | PO BOX 3610 | | BRYAN | TX | 77805-3610 | |
| BISHOP SR JAMES DENSON AND NELDA MAUDE BISHOP | | 2900 TROPHY DR | | | | BRYON | TX | 77805 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BISHOP SR JAMES DENSON AND NELDA MAUDE BISHOP | | 2900 TROPHY DR | | | | BRYON | TX | 77805 | |
| BISHOP SR JAMES DENSON AND NELDA MAUDE BISHOP | C/O DAVIS AND DAVIS | FRED DAVIS | 2900 TROPHY DR | | | BRYAN | TX | 77802 | |
| BISHOP STEERING TECHNOLOGY GMBH | | GMBH | HITDORFER STRABE 10 C | D 40764 LANGENFELD | | | | | GERMANY |
| BISHOP STEERING TECHNOLOGY GMB | | BISHOP STEERING | HITDORFER STR 10C | | | LANGENFELD | | 40764 | GERMANY |
| BISHOP STEERING TECHNOLOGY INC | | 8802 BASH ST STE A | | | | INDIANAPOLIS | IN | 46250-6910 | |
| BISHOP STEERING TECHNOLOGY INC | | PO BOX 501910 | | | | INDIANAPOLIS | IN | 46250-6910 | |
| BISHOP TECHNOLOGY GROUP LTD | | 10 WATERLOO RD | | | | MACQUARIE PARK | NS | 02113 | AU |
| BISHOP TERRIE | | 415 FLOYD SPRINGS RD | | | | ARMUCHEE | GA | 30105 | |
| BISHOP TERRIE | | 415 FLOYD SPRINGS RD | | | | ARMUCHEE | GA | 30105 | |
| BISHOP THERESA | | 25119 CULVER | | | | ST CLAIR SHORES | MI | 48081 | |
| BISHOP THOMAS G | | 2807 BAHNS DR | | | | BEAVERCREEK | OH | 45434-6607 | |
| BISHOP THOMAS S | | 3618 CHURCH ST | | | | SAGINAW | MI | 48604-2145 | |
| BISHOP TIMOTHY | | PO BOX 2973 | | | | KOKOMO | IN | 46904-2973 | |
| BISHOP TODD | | 7571 PELWAY DR | | | | CENTERVILLE | OH | 45459 | |
| BISHOP WILLIAM E | | 12415 HWY 72 WEST | | | | ATHENS | AL | 35611-8561 | |
| BISHOP WILLIE J | | 3813 LARSON ST | | | | SAGINAW | MI | 48601-4170 | |
| BISHOP WISECARVER CORP | | 2104 MARTIN WAY | | | | PITTSBURG | CA | 94565 | |
| BISHOP WISECARVER CORP | DAN | 2104 MARTIN WAY | | | | PITTSBURGH | CA | 94565-950 | |
| BISHOP WISECARVER CORP EFT | | 2104 MARTIN WAY | | | | PITTSBURG | CA | 94565 | |
| BISHOP, BRETT | | 729 N JEFFERSON | | | | TUSCUMBIA | AL | 35674 | |
| BISHOP, BRUCE | | 86 CLARK AVE | | | | ROCHESTER | NY | 14609 | |
| BISHOP DAVID L | | 8426 SOUTH 1200 EAST | | | | KOKOMO | IN | 46902 | |
| BISHOP, DAVID L | | 6973 WOODLYN CT | | | | CLARKSTON | MI | 48348 | |
| BISHOP, JOHNNY R | | 128 STONEY HILL LN | | | | RAYMOND | MS | 39154 | |
| BISHOP, KAY A | | 1113 NANTUCKET DR | | | | BAY CITY | MI | 48706 | |
| BISHOP, MATTHEW | | 86 CLARK AVE | | | | ROCHESTER | NY | 14609 | |
| BISHOP, RICHARD B | | 715 ESTELLE DR | | | | VANDALIA | OH | 45377 | |
| BISHOP, ROBERT | | 308 S HILLCREST DR | | | | LOGANSPORT | IN | 46947 | |
| BISHOP, SARAH G | | 8382 HARDWOOD DR | | | | JENISON | MI | 49428 | |
| BISHOP, THERESA | | 25119 CULVER | | | | ST CLAIR SHORES | MI | 48081 | |
| BISHOP, TIMOTHY C | | 2510 ELAINE CT | | | | KOKOMO | IN | 46902 | |
| BISIGNANI DAVID | | 1891 WOODGATE ST | | | | YOUNGSTOWN | OH | 44515 | |
| BISIGNANI JANET | | 6962 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BISIGNANI JANET | | 6962 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BISIGNANI KIM | | 400 MERRIMAC WAY 36 | | | | COSTA MESA | CA | 92626 | |
| BISIGNANI MARK | | 6962 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BISIGNANI MARK | | 6962 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BISIGNANI JANET | | 6962 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BISK BUSINESS CENTER | | 9417 PRINCESS PALM AVE 400 | | | | TAMPA | FL | 33619 | |
| BISK BUSINESS CENTER | | DIV OF TOTALTAPE INC | 9417 PRINCESS PALM AVE 400 | | | TAMPA | FL | 33619 | |
| BISK EDUCATION INC | | 9417 PRINCESS PALM AVE | | | | TAMPA | FL | 33818-8313 | |
| BISKUP JANET | | 55 KINARD RD | | | | BRENT | AL | 35034 | |
| BISKUPSKI SCOTT | | 2007 S SHERIDAN | | | | BAY CITY | MI | 48708 | |
| BISKUPSKI SCOTT J | | 2007 S SHERIDAN | | | | BAY CITY | MI | 48708 | |
| BISSANTZ KEITH | | 3726 E PATTERSON RD | | | | BEAVERCREEK | OH | 45430 | |
| BISSELL DANIEL | | 1922 UPPER MOUNTAIN RD | | | | LEWISTON | NY | 14092 | |
| BISSELL DONALD R | | 900 N CASS LAKE RD | APT B | | | WATERFORD | MI | 48328-0000 | |
| BISSELL HELEN | | 4590 TOD AVE SW | | | | WARREN | OH | 44481-9750 | |
| BISSON CUSTOM PLASTIC | | 238 LOGAN ST | | | | URBANA | OH | 43078 | |
| BISSON CUSTOM PLASTICS INC | | 238 LOGAN ST | | | | URBANA | OH | 43078 | |
| BISSONETTE GREG J | | 12056 W PIERSON RD | | | | FLUSHING | MI | 48433-9716 | |
| BISSONETTE JANETTE | | 12056 W PIERSON RD | | | | FLUSHING | MI | 48433-7903 | |
| BISSONNETTE NEAL | | 10093 CLIO RD | | | | CLIO | MI | 48420 | |
| BISTREK CHRISTOPHER | | 2652 CHILDERS DR | | | | XENIA | OH | 45385 | |
| BISTREK SHANE | | 3636 CORKWOOD DR | | | | DAYTON | OH | 45424 | |
| BISTRICK SHARON | | 4330 DELHI DR | | | | RIVERSIDE | OH | 45432 | |
| BISTRICK KIRK T W | | 574 PERRY HOUSE RD | | | | FITZGERALD | GA | 31750-9809 | |
| BISWAS SHILPI | | 35732 ITHACA DR | | | | AVON | OH | 44011-1894 | |
| BISWAS SHILPI B | | 35732 ITHACA DR | | | | AVON | OH | 44011 | |
| BIT 7 INC | | 100 TERRACE DR | | | | MUNDELEIN | IL | 60060 | |
| BIT 7 INC | | 2742 AGRICULTURE DR | | | | MADISON | WI | 53704 | |
| BIT 7 INC EFT | | 100 TERRACE DR | | | | MUNDELEIN | IL | 60060 | |
| BIT 7, INC | KURT GUNTHER | 100 TERRACE DR | | | | MUNDELEIN | IL | 60060 | |
| BIT7 | DUNCAN BATHE | 100 TERRACE DR | | | | MUNDELEIN | IL | 60060 | |
| BITAR NABEEL | | 18767 FAIRFIELD BLVD | | | | NOBLESVILLE | IN | 46060 | |

Page 429 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BITAR NABEEL | | 18761 FAIRFIELD BLVD | | | | NOBLESVILLE | IN | 46060 | |
| BITEC | JOHN WILLIAMS | 220 JERSEY ST | | | | DAYTON | OH | 45403 | |
| | | | IGNACIO RAMIREZ 1389 NTE | | | | | | |
| BITECH DE MEXICO SA DE CV | | HIDALGO | COL | | | CD JUAREZ | | 32300 | MEXICO |
| BITECH DE MEXICO SA DE CV | | IGNACIO RAMIREZ 1389 | | | | CD JUAREZ | | 32300 | MEXICO |
| | | IGNACIO RAMIREZ NO 1389 COL | | | | | | | |
| BITECH DE MEXICO SA DE CV | | HIDALGO | | | | CD JUAREZ | CHI | 32300 | MX |
| | | C IGNACIO RAMIREZ 1389 | COL HIDALGO CONTRACT FOR USD | CP 32300 CD JUAREZ CHIHUAHUA | | | | | MEXICO |
| BITECH DE MEXICO SA DE CV EFT | | BITECH ENGINEERING | 5240 TETON DR | | | | | | |
| BITECH TOOL & DIE INC | | 5240 TETON DR | | | | EL PASO | TX | 79904 | |
| BITECH TOOL & DIE INC | | 5240 TETON DR | | | | EL PASO | TX | 79904 | |
| BITELY DAVID E | | 13100 LONGLAKE DR | | | | SPARTA | MI | 49345-9529 | |
| BITHORN JOSEPH | | 10 SOUTHWICK CT | | | | ROCHESTER | NY | 14623 | |
| BITLER BRIAN | | 7664 PEGOTTY DR NE | | | | WARREN | OH | 44484 | |
| BITLER DARRELL | | 1520 EDEN GARDENS DR | | | | FENTON | MI | 48430 | |
| BITNER BROS TOOL CO | | 6501 SIMS DR | | | | STERLING HEIGHTS | MI | 48313 | |
| BITNER BROS TOOL CO INC | DON | 6501 SIMS DR | | | | STERLING HEIGHT | MI | 48313 | |
| BITNER DEBRA | | 1826 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| BITNER GAROLD B | | 186 CHAMPAGNE CT | | | | KOKOMO | IN | 46901-9565 | |
| BITNER PAULINE E | | PO BOX 127 | | | | KEMPTON | IN | 46049-0127 | |
| BITNER STACY | | 332 DOROTHY LN | | | | NEW LEBANON | OH | 45345-1617 | |
| BITNER TOOLING TECHNOLOGIES EF INC | | 215 ELMWOOD AVE | | | | SOUTH BELOIT | IL | 61080-0116 | |
| BITNER TOOLING TECHNOLOGIES IN | | 6501 SIMS DR | | | | STERLING HEIGHTS | MI | 48313 | |
| BITNER DEBRA | | 1826 S BUCKEYE | | | | KOKOMO | IN | 46902 | |
| BITO LOZADA ORTEGA & CASTILLO | | PO BOX 781 | | | | MANILA | | 12105 | PHILIPPINES |
| BITO LOZADA ORTEGA AND CASTILLO | | PO BOX 781 | | | | MANILA PHILIPPINES | | 12105 | PHILIPPINES |
| BITRODE CORP | | 1642 MANUFACTURERS DR | | | | FENTON | MO | 63026-283 | |
| BITRODE CORP    EFT | | 1642 MANUFACTURERS DR | | | | FENTON | MO | 63026 | |
| BITRON INDUSTRIE SPA | | STRADA DEL PORTONE 95 | | | | GRUGLIASCO | IT | 10095 | IT |
| BITRON SPA | | STRADA DEL PORTONE 95 | | | | TORINO | IT | 10095 | IT |
| BITRON SPA | | STRADA DEL PORTONE 95 | 10095 GRUGLIASCO | | | GRUGLIASCO | | | ITALY |
| BITRON SPA | | STRADA DEL PORTONE 95 | | | | GRUGLIASCO | | 10095 | ITALY |
| BITRON SPA | STEVE BAKER | STRADA DEL PORTONE 95 | | | | TORINO | | 10095 | ITALY |
| BIV INC | | 7640 MAIN CAMPUS DR STE 140 | | | | RALEIGH | NC | 27606 | |
| BITTERMAN ALAN | | 16174 MEREDITH CT | | | | LINDEN | MI | 48451 | |
| BITTERMAN CHRISTINE D | | 4637 S TEFT ST | | | | ST CHARLES | MI | 48655-0000 | |
| BITTERMAN CHRISTOPHER | | 525 ASHWOOD | | | | FLUSHING | MI | 48433 | |
| BITTERMAN KEVIN | | 3905 CHESANING RD | | | | CHESANING | MI | 48616 | |
| BITTERMAN RICHARD J | | 4 N MAIN ST | | | | MIDDLEPORT | NY | 14105-1006 | |
| BITTERMAN, KEVIN D | | 3905 CHESANING RD | | | | CHESANING | MI | 48616 | |
| BITTERROOT TOOL & MACHINE LLC | ACCOUNTS RECEIVABLE | 3921 RED RANCH RD | | | | STEVENSVILLE | MT | 59870 | |
| BITTERS VERONICA | | 108 S GENESEE RD | | | | BURTON | MI | 48509 | |
| BITTIKOFER JUSTIN | | 1335 ELM ST | | | | YOUNGSTOWN | OH | 44505 | |
| BITTINGER, SCOTT | | 4741 TOD AVE | | | | WARREN | OH | 44481 | |
| BITTNER DEBRA | | 9610 SAGINAW ST | | | | REESE | MI | 48757 | |
| BITTNER DOUGLAS | | 7407 E MAPLE AVE | | | | GRAND BLANC | MI | 48439 | |
| BITTNER EDWARD P | | 440 S OAKLEY ST | | | | SAGINAW | MI | 48602-2398 | |
| BITTNER JASON | | 9610 SAGINAW ST | | | | REESE | MI | 48757 | |
| BITTNER SUZANNE | | 10333 E RICHFIELD RD | | | | DAVISON | MI | 48423-8404 | |
| BITTNER SUZANNE | | 10333 E RICHFIELD RD | | | | DAVISON | MI | 48423-8404 | |
| BITTNER RYWINE | | 3242 WYOMING AVE | | | | FLINT | MI | 48506 | |
| BITTNER DEBRA J | | 9610 SAGINAW ST | | | | REESE | MI | 48757 | |
| BITTNER, DOUGLAS L | | 7407 E MAPLE AVE | | | | GRAND BLANC | MI | 48439 | |
| BITZER BRET | | 4530 FRASER RD | | | | BAY CITY | MI | 48706 | |
| BITZER DAWN | | 4530 FRASER RD | | | | BAY CITY | MI | 48706 | |
| BITZER, BRET | | 4530 FRASER RD | | | | BAY CITY | MI | 48706 | |
| BITZER, DAWN M | | 4530 FRASER RD | | | | BAY CITY | MI | 48706 | |
| BITZER, STEFAN | | 1604 PULASKI | | | | BAY CITY | MI | 48708 | |
| BIVA INC | | 411 DOUGLAS | 25111 MILES RD STE B | | | IRVINE | CA | 92618 | |
| BIVAR INC | | C/O S TEK INC | | | | CLEVELAND | OH | 44128 | |
| BIVEN COREY | | 1561 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340 | |
| BIVEN, COREY C | | 1561 PEBBLE BEACH DR | | | | PONTIAC | MI | 48340 | |
| BIVENS ANTHONY | | 598 4 MILE RD NW APT 2D | | | | GRAND RAPIDS | MI | 48544-7322 | |
| BIVENS FRANCIS | | 600 SOUTH GRADY AVE | | | | DOUGLAS | GA | 31533 | |
| BIVENS GLENDA | | PO BOX 574 | | | | FITZGERALD | GA | 31750-0574 | |
| BIVENS LINDA S | | 3103 WILLIAMS DR | | | | KOKOMO | IN | 46902-3965 | |
| BIVENS MARSH VIRGIE | | 7644 SOUTH 13TH ST | | | | OAK CREEK | WI | 53154 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BIVENS MARSHALL | | 119 SUMMIT AVE | | | | MIAMISBURG | OH | 45342-2913 | |
| BIVENS FRANCIS | | 600 SOUTH GRADY AVE | | | | DOUGLAS | GA | 31533 | |
| BIW ISOLIERSTOFFE GMBH | | PREGELSTRASSE 5 INDUSTRIEGEBIE | | | | ENNEPETAL | | 58250 | GERMANY |
| BIW ISOLIERSTOFFE GMBH | | PREGELS TR 5 | | | | ENNEPETAL | NW | 58256 | DE |
| BIW ISOLIERSTOFFE GMBH EFT | | PREGELSTRASSE 5 58256 | ENNEPTAL | | | | | | | GERMANY |
| BIWAX CORP HLD RC | | REMOVE EFT 9 2 MAIL CK | 45 E BRADROCK DR | ADD CHNG 04 13 04 | | DES PLAINES | IL | 60018-1968 | |
| BIXBY COMMUNITY HEALTH- | | FOUNDATION | | Q2869Y | | ADRIAN | MI | 49221 | |
| BIXBY EMMA L HOSPITAL | | BIXBY MEDICAL CTR | 818 RIVERSIDE AVE | | | ADRIAN | MI | 49221-1446 | |
| BIXBY EMMA L MEDICAL CENTER | | 818 RIVERSIDE AVE | 818 RIVERSIDE AVE | | | ADRIAN | MI | 49221 | |
| BIXBY OFFICE SUPPLY CO | | 357 36TH ST SE | | | | GRAND RAPIDS | MI | 49548 | |
| BIXLER DAVID | | 122 CONRADT AVE | | | | KOKOMO | IN | 46901 | |
| BIXLER JOHNNIE | | 125 S LANSDOWN WAY | | | | ANDERSON | IN | 46012 | |
| BIZAK JOHN N | | 1104 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| BIZJAK JOHN L | | 1104 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| BIZNEK MARK | | 238 E PK LN | | | | KOHLER | WI | 53044 | |
| BIZON DONALD | | 7420 FAWN DR | | | | BOARDMAN | OH | 44512 | |
| BIZON DONALD E | | 7420 FAWN DR | | | | BOARDMAN | OH | 44512 | |
| BIZZELL ROBERT | | 402 LINCOLN ST | | | | LINDEN | NJ | 07036 | |
| BJ S AUTOMOTIVE | | 2010 DONVILLE | | | | SIMI VALLEY | CA | 93065 | |
| BLACK BARBARA | BRAD JOHNSON | | | | | | | | |
| BJEUROSELL | | HAL SALL | 11 SUMMERWOOD LN | | | ORMSKIRK LA | | L39 8RG | UNITED KINGDOM |
| BJG ELECTRONICS INC | | 141 REMINGTON BLVD | | | | RONKONKOMA | NY | 11779-6911 | |
| BJG ELECTRONICS INC | | 1535 COGSWELL ST STE B 8 | | | | ROCKLEDGE | FL | 32955 | |
| BJORNS STEREO DESIGNS INC | | PO BOX 701808 | | | | SAN ANTONIO | TX | 78270-1808 | |
| BJS AUTO RADIATOR SERVICE INC | | 383 CHILD ST | | | | ROCHESTER | NY | 14606-1108 | |
| BJS WHOLESALE CLUB INC | | 1 MERCER RD | | | | NATICK | MA | 01760-0601 | |
| BJS WHOLESALE CLUB INC | | PO BOX 9601 | | | | NATICK | MA | 01760-9601 | |
| BJZ FRIEDRICH ZWICKNAGL | | BJZ INDUSTRIEDIENST UND VERTRI | EMIL THOMA STR 31 | | | EPPINGEN | | 75031 | GERMANY |
| BJZ INDUSTRIEDIENST | | UND VERTRIEB | EMIL THOMA STR 31 | 75031 EPPINGEN | | | | | |
| BJZ INDUSTRIEDIENST UND VERTRI | | F ZWICKNAGLEMIL THOMA STR31 | | | | EPPINGEN | | | GERMANY |
| BJZ INDUSTRIEDIENST UND VERTRIEB | | F ZWICKNAGLEMIL THOMA STR31 | | | | GERMANY | | 75031 | |
| | | | | | | GERMANY | | 75031 | |
| | | | | | | NORTH | | | |
| BK8 MANUFACTURING INC EFT | | 607 S WABASH RD | | | | MANCHESTER | IN | 46962 | |
| BKB MANUFACTURING INC EFT | | PO BOX 326 | | | | NORTH MANCHESTER | IN | 46962 | |
| BKC SEMICONDUCTORS INC | | JN BAILEY & ASSOCIATES | 503 WINDSOR PK DR | | | CENTERVILLE | OH | 45459 | |
| BKK APPROPRIATE TECHNOLOGIES II | KRIS KAZARIAN TREASURER | 2210 S AZUSA AVE | | | | WEST COVINA | CA | 91792 | |
| BKK APPROPRIATE TECHNOLOGIES II | KRIS KAZARIAN TREASURER | 2210 S AZUSA AVE | | | | WEST COVINA | CA | 91792 | |
| BKK BKK LANDFILLS | KRIS KAZARIAN TREASURER | 2210 S AZUSA AVE | | | | WEST COVINA | CA | 91792 | |
| BKK BKK LANDFILLS | KRIS KAZARIAN TREASURER | 2210 S AZUSA AVE | | | | WEST COVINA | CA | 91792 | |
| BKK BKK LANDFILLS | KRIS KAZARIAN TREASURER | 2210 S AZUSA AVE | | | | WEST COVINA | CA | 91792 | |
| BKK BKK LANDFILLS | KRIS KAZARIAN TREASURER | 2210 S AZUSA AVE | | | | WEST COVINA | CA | 91792 | |
| BLACK & DECKER CORP | | PARKER KALON DIV | | | | CHICAGO | IL | 60673-3587 | |
| BLACK & DECKER CORP THE | | 510 RIVER RD | | | | SHELTON | CT | 06484 | |
| BLACK & DECKER CORP THE | | 701 E JOPPA RD | | | | TOWSON | MD | 21286-555 | |
| BLACK & DECKER CORPORATION, THE | | 701 E JOPPA RD | PO BOX 93587 | | | TOWSON | MD | 21286-5559 | |
| BLACK & DECKER SERVICE | | OPERATIONS | 701 EAST JOPPA RD TW 206 | | | TOWSON | MD | 21286 | |
| BLACK & ROSS LLC | | CHG PER W9 6 07 04 | STE 115 | 114 8000 RESEARCH FOREST DR | | THE WOODLANDS | TX | 77382 | |
| BLACK & VEATCH | | 3550 GREEN RD CT | | | | ANN ARBOR | MI | 48105 | |
| BLACK & VEATCH LLP | | 3550 GREEN COURT | | | | ANN ARBOR | MI | 48105 | |
| BLACK & VEATCH LLP | | BV SOLUTIONS GROUP | 11401 LAMAR AVE | | | OVERLAND PK | KS | 66211 | |
| BLACK & WHITE | | PACKAGE DELIVERY | 3560 PETERSON RD | | | OWOSSO | MI | 48266 | |
| BLACK ACHIEVERS IN INDUSTRY | | AWARDS | 1490 ENTERPRISES INC | 1490 JEFFERSON AVE | | BUFFALO | NY | 14208 | |
| BLACK ALAN A | | 5433 PENTLAND CIRCLE | | | | HUBER HEIGHTS | OH | 45424-5822 | |
| BLACK AMBER | | 1958 EGYPT RD | | | | ALTOONA | AL | 35952 | |
| BLACK AND DECKER CORP | | 12316 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BLACK AND DECKER SERVICE OPERATIONS | | PO BOX 98692 | | | | | | | |
| BLACK AND ROSS LLC | | STE 115 | 114 8000 RESEARCH FOREST DR | | | THE WOODLANDS | TX | 77382 | |
| BLACK AND VEATCH LLP | | 3550 GREEN COURT | | | | ANN ARBOR | MI | 48105 | |
| BLACK AND WHITE PACKAGE DELIVERY | | 3560 PETERSON RD | | | | OWOSSO | MI | 49266 | |
| BLACK BARBARA | | 116 MAEDER AVE | | | | DAYTON | MI | 45427 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLACK BILLIE | | 343 MERCER | | | | DAYTON | OH | 45407 | |
| BLACK BOX | CUSTOMER SERVIC | 1000 PARK DR | | | | LAWRENCE | PA | 15055-1018 | |
| BLACK BOX CORP | | 1000 PK DR | | | | LAWRENCE | PA | 15055-1018 | |
| BLACK BOX CORP | | PO BOX 371671 | | | | PITTSBURGH | PA | 15250-7671 | |
| BLACK BOX CORP | MINA HIGGINS | 1000 PK DR | RECEIVING DOCK | | | LAWRENCE | PA | 15055 | |
| BLACK BOX CORPORATION | | PO BOX 12800 | | | | PITTSBURGH | PA | 15241 | |
| BLACK BOX CORPORATION | | PO BOX 371671 | | | | PITTSBURGH | PA | 15251-7671 | |
| BLACK BOX CORPORATION | BLACK BOX CORPORATION | | PO BOX 12800 | | | PITTSBURGH | PA | 15241 | |
| BLACK BOX CORPORATION | CATHY KRENN | PO BOX 371671 | | | | PITTSBURGH | PA | 15251-7671 | |
| BLACK BOX CORPORATION | CUSTOMER SERV | PO BOX 371671 | | | | PITTSBURGH | PA | 15251 | |
| BLACK BOX CORPORATION | JACKIE SAMMARCO | | | | | | | | |
| BLACK BOX NETWORK SERVICES | | SDS 12 0976 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0976 | |
| BLACK BOX NETWORK SERVICES | | SDS 12 0976 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0976 | |
| BLACK BOX NETWORK SERVICES | | SDS 12 0976 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0976 | |
| BLACK BOX NETWORK SERVICES | | SDS 12 0976 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0976 | |
| BLACK BOX NETWORK SERVICES | | SDS 12 0976 | PO BOX 86 | | | MINNEAPOLIS | MN | 55486-0976 | |
| BLACK BRIAN | | 4045 W LAKE RD | | | | CLIO | MI | 48420 | |
| BLACK BRT | | BRT INC | | | | NEWARK | NJ | 07105 | |
| BLACK BULLET TRANSPORT INC | | INC | | | | NEWARK | NJ | 07105 | |
| BLACK BULLET TRANSPORTATION | | INC | | | | DAYTON | OH | 45406 | |
| BLACK CAMESIA | | 2106 VICTORIA AVE | | | | LOXLEY | AL | 36551 | |
| BLACK CAROL B | | 17550 HORSEBEND RD | | | | FALKVILLE | AL | 35622-0821 | |
| BLACK CAROLYN | | 1332 MOUNT ZION RD | | | | WICHITA FALLS | TX | 76301 | |
| BLACK CHARLES | | 113 DAYTON AVE | | | | LANSING | MI | 48915 | |
| BLACK CHILD AND FAMILY | | INSTITUTE | 835 W GENESEE | | | HOWELL | MI | 48843 | |
| BLACK CHRIS | | 3985 CEDAR LAKE RD | | | | HOWELL | MI | 48843 | |
| BLACK CHRIS E | | 3985 CEDAR LAKE RD | | | | W CHESTER | OH | 45069 | |
| BLACK CRAIG E | | 807 CRUFF FARM DR | | | | COLUMBUS | OH | 43228 | |
| BLACK DELBERT | | 3688 CYPRESS CREEK DR | | | | WILLIAMSVILLE | NY | 14221 | |
| BLACK DENNIS | | 185 BRAMBLE COURT | | | | CHESAPEAKE | VA | 23320-3560 | |
| BLACK DENNIS A | | 416 WILLOW BROOKWAY | | | | DUBLIN | OH | 43017 | |
| BLACK DENNIS N | | 8090 LUCKSTONE DR | | | | DUBLIN | OH | 43017 | |
| BLACK DERRICK | | 8090 LUCKSTONE DR | | | | ROCKFORD | MI | 49341-9803 | |
| BLACK DEWAYNE D | | RR 3 | | | | DAYTON | OH | 45418 | |
| BLACK EARL | | 7707 DAYTON LIBERTY | | | | DAYTON | OH | 45439-1215 | |
| BLACK ELLEN G | | 3839 PARALLEL RD | | | | LONGMONT | CO | 80501-0498 | |
| BLACK FOX TRAINING | SHARON MONTANA BEARD | 701 DELAWARE AVE UNIT B | UNIT B | | | LONGMONT | CO | 80501 | |
| BLACK FOX TRAINING | SHARON MONTANA BEARD | 701 DELAWARE AVE | | | | | | | |
| BLACK GRADUATE ASSOC | | PURDUE UNIVERSITY | 1001 STEWART CTR BOX 691 | | | WEST LAFAYETTE | IN | 47907 | |
| BLACK III FRANKLIN B | | 140 ZENGEL DR | | | | CENTERVILLE | OH | 45459-4412 | |
| BLACK JACOB | | 566 CEDAR CREEK WAY | | | | KILLEN | AL | 35645 | |
| BLACK JAMES W | | 116 E BEECHWOOD AVE | | | | DAYTON | OH | 45405-3130 | |
| BLACK JAMIE | | 425 WESTWOOD | | | | DAYTON | OH | 45407 | |
| BLACK JEFFREY | | 1009 SANTA ROSA | | | | WHEATON | IL | 60187 | |
| BLACK JOHN H CORP | | 8615 WEHRLE DR | | | | WILLIAMSVILLE | NY | 14221 | |
| BLACK JR. RONALD | | 1886 CLERMONT AVE NE | | | | WARREN | OH | 44483 | |
| BLACK JR DONALD | | 223 FOREST ST NE | | | | WARREN | OH | 44483 | |
| BLACK JR DWIGHT | | 153 SOLOMAN ST | | | | TROTWOOD | OH | 44426-3012 | |
| BLACK JR GERALD | | 5950 CULZEAN AVE 1401 | | | | TROTWOOD | OH | 45426 | |
| BLACK JR JAMES M | | 915 VICTORIA DR | | | | FRANKLIN | OH | 45005-1565 | |
| BLACK JR LAMAR | | 5113 E MT MORRIS RD | | | | MT MORRIS | MI | 48458 | |
| BLACK JR RONALD | | 1700 ARCHMONT AVE NE | | | | WARREN | OH | 44483-3504 | |
| BLACK KATHY | | 1050 HARBORVIEW DR APT 501 | | | | DECATUR | AL | 35601 | |
| BLACK KATHY | | 2010 APT 1 GERMANTOWN ST | | | | DAYTON | OH | 45408 | |
| BLACK KENNETH | | 8201 OAK LEAF LN | | | | WILLIAMSVILLE | NY | 14221 | |
| BLACK KEVIN | | PO BOX 1054 | | | | NORTHPORT | AL | 35476 | |
| BLACK KIMBERLY | | 504 RAINBOW CIR | | | | KOKOMO | IN | 46902-3629 | |
| BLACK LESTER | | 205 BRIGHTON CIR | | | | CLINTON | MS | 39056 | |
| BLACK RANDALL | | 112 JENNY LN | | | | EAST LANSING | MI | 48823 | |
| BLACK LINSEY | | 1727 PKHLL DR | | | | DAYTON | OH | 45406 | |
| BLACK MITCH | | 32757 AVE 36 | | | | AVENAL | CA | 93204 | |
| BLACK PAMELA | | 201 FOREST AVE | | | | WEST MILTON | OH | 45383 | |
| BLACK PATRICIA R | | 397 WOODIES RD | | | | WAYNESBURG | PA | 15370-2875 | |
| BLACK POCKETS IND | ACCOUNTS RECEIVABLE | 7640 EAST GELDING | | | | SCOTTSDALE | AZ | 85260-0000 | |
| BLACK POCKETS INDUSTRIES | HOWARD BLACK | 7640 EAST GELDING RD | | | | SCOTTSDALE | AZ | 85260 | |
| BLACK POCKETS INDUSTRIES | HOWARD BLACK | 7640 EAST GELDING RD | | | | SCOTTSDALE | AZ | 85260-0000 | |
| BLACK RANDALL | | 112 JENNY LN | | | | CENTERVILLE | OH | 45459 | |
| BLACK RAYMOND | | 1727 PKHLL DR | | | | DAYTON | OH | 45406 | |
| BLACK RAYMOND | | 1727 PKHLL DR | | | | DAYTON | OH | 45406 | |
| BLACK RAYMOND | | 1727 PKHLL DR | | | | DAYTON | OH | 45406 | |
| BLACK RIVER MANUFACTURING | | 2625 20TH ST | | | | PORT HURON | MI | 48060 | |
| EFT INC | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLACK RIVER MANUFACTURING INC | | 2625 20TH ST | | | | PORT HURON | MI | 48060 | |
| BLACK RIVER PLASTICS | ACCOUNTS PAYABLE | 2611 16TH ST | | | | PORT HURON | MI | 48060 | |
| BLACK RIVER PLASTICS INC | | 2611 16TH ST | ADD CHG 6 97 LETTER | | | PORT HURON | MI | 48060 | |
| BLACK RIVER PLASTICS INC | | 2611 16TH ST | | | | PORT HURON | MI | 48060 | |
| BLACK ROB | | 6890 S NESHANNOCK RD | | | | HERMITAGE | PA | 16148-9275 | |
| BLACK ROCK TRUCKING INC | | 7 AUSTIN ST | | | | BUFFALO | NY | 14207 | |
| BLACK ROOFING, INC | | 6115 BEN PL | | | | BOULDER | CO | 80301 | |
| BLACK SHANA | | 8471 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| BLACK STEVEN | | 1920 FARMBROOK DR | | | | TROY | MI | 48098 | |
| BLACK STEVEN | | 2035 N CO RD 300 E | | | | LOGANSPORT | IN | 46947 | |
| BLACK STEVEN | | 747 FRANKLIN RD | | | | LEBANON | OH | 45036 | |
| BLACK TAMAZINA | | 7760 FOREST VALLEY RD | | | | COTTONDALE | AL | 35453 | |
| BLACK TERESA | | 205 BRIGHTON DR | | | | CLINTON | MS | 39056 | |
| BLACK THERON | | 407 SOUTH ST | | | | BOGUE CHITTO | MS | 39629 | |
| BLACK TIMOTHY | | 10860 S CR 800 W | | | | DALEVILLE | IN | 47334 | |
| BLACK TIMOTHY J | | 10860 S COUNTY RD 800 W | | | | DALEVILLE | IN | 47334-9713 | |
| BLACK UNITED FUND OF MICHIGAN | | INCORPORATED | 2187 W GRAND BLVD | | | DETROIT | MI | 48208 | |
| BLACK WARRIOR SOLID WASTE DISPOSAL FACILITY | | 3301 LANDFILL DR | | | | COKER | AL | 35452 | |
| BLACK WARRIOR SOLID WASTE DISPOSAL FACILITY | | 3301 LANDFILL DR | | | | COKER | AL | 35452 | |
| BLACK WARRIOR SOLID WASTE DISPOSAL FACILITY | | 3301 LANDFILL DR | | | | COKER | AL | 35452 | |
| BLACK WILLIE | | 210 MASON RD | | | | BROOKHAVEN | MS | 39601-2259 | |
| BLACK ZACHARY | | 18599 MYERS RD | | | | ATHENS | AL | 35614-5423 | |
| BLACK CHARLES | | 1841 WARHAWK | | | | PERU | IN | 46970 | |
| BLACK DOROTHY | | 154 CEDAR ST | | | | BROOKHAVEN | MS | 39601 | |
| BLACK JAMES R | | 5676 ROUTE 14 | | | | SODUS | NY | 14551 | |
| BLACK JOHN | | 2518 BENJAMIN | | | | SAGINAW | MI | 48602 | |
| BLACK LOUIS C | | 1320 PICO REAL | | | | SAN CLEMENTE | CA | 92673 | |
| BLACK MARION | | 528 N BROADWAY | | | | ALBANY | IN | 47320 | |
| BLACK STEVEN | | 2035 N CO RD 300 E | | | | LOGANSPORT | IN | 46947 | |
| BLACK STEVEN L | | 1920 FARMBROOK DR | | | | TROY | MI | 48098 | |
| BLACKBURN MEDIA | | BLACKBURN MEDIA PACKAGING | PO BOX 1450 NW 8740 | | | MINNEAPOLIS | MN | 55485-8740 | |
| BLACKBURN DIV OF FEY INDUSTRIES INC | | PO BOX 1450 NW 8740 NW 8740 | | | | MINNEAPOLIS | MN | 55485-8740 | |
| BLACKBURN SON TRUCKING INC | | 7012 NORTH STATE RD 9 | PO BOX 1450 | | | MINNEAPOLIS | MN | | |
| BLACKBURN AND SON TRUCKING INC | | PO BOX 202 | | | | MAXWELL | IN | 46154 | |
| BLACKBURN BRENT | | 460 SANDS RD | | | | MAXWELL | IN | 46154 | |
| BLACKBURN BRENT | | 260 GREENWOOD DR | | | | ORTONVILLE | MI | 48462 | |
| BLACKBURN CHARLES | | 224 ILENE AVE | | | | NEW BRIGHTON | PA | 15066-2739 | |
| BLACKBURN DON & CO | | 13335 FARMINGTON RD | | | | SOUTH LEBANON | OH | 45065-1102 | |
| BLACKBURN DON & CO INC | | 13335 FARMINGTON | | | | LIVONIA | MI | 48150-4204 | |
| BLACKBURN DON & CO INC | | ADDR CHG 2 97 | 13335 FARMINGTON RD | | | LIVONIA | MI | 48150-4204 | |
| BLACKBURN DON & CO INC | | BLACKBURN INDUSTRIAL AUTOMATIC | 5209 EXCHANGE DR | REMIT UPDT 01 2000 | | FLINT | MI | 48507 | |
| BLACKBURN DON AND CO | | 13335 FARMINGTON RD | | | | LIVONIA | MI | 48150-4204 | |
| BLACKBURN GAIL | | 8225 PALMER RD | | | | NEW CARLISLE | OH | 45344 | |
| BLACKBURN INDUSTL AUTOMATION | | 13335 FARMINGTON RD | | | | LIVONIA | MI | 48150-4204 | |
| BLACKBURN JAMES | | 11536 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439 | |
| BLACKBURN JAMES | | 11536 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439 | |
| BLACKBURN JANET | | 2124 HEATHER RD | | | | ANDERSON | IN | 46012-9836 | |
| BLACKBURN JEFF | | 2128 HEATHER RD | | | | ANDERSON | IN | 46012 | |
| BLACKBURN JOAN | | 5679 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430-9416 | |
| BLACKBURN MELVIN | | 2867 WILLIAMSBURG | | | | WARREN | OH | 44485 | |
| BLACKBURN PATRICIA | | 1434 CENTRAL PKWY | | | | WARREN | OH | 44484 | |
| BLACKBURN RONNIE | | 206 EAST CIRCLE DR | | | | MASON | MI | 48040 | |
| BLACKBURN THOMAS | | 444 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| BLACKBURN BRENT ALAN | | 460 SANDS RD | | | | ORTONVILLE | MI | 48462 | |
| BLACKBURN JAMES D | | 11536 KINGS KNIGHT CIR | | | | GRAND BLANC | MI | 48439 | |
| BLACKBURN NANCY | | 9972 N HIGHLAND AVE | | | | GIRARD | OH | 44420 | |
| BLACKCHIEF DEREK | | 510 BLOOMINGDALE | | | | BASOM | NY | 14013 | |
| BLACKCHIEF LANCE D | | 546 BLOOMINGDALE RD | | | | BASOM | NY | 14013-9753 | |
| BLACKCHIEF DEREK F | | 510 BLOOMINGDALE | | | | BASOM | NY | 14013 | |
| BLACKEAGLE NEKEMA | | 1367 CONCORD PL APT 1B | | | | KALAMAZOO | MI | 49009 | |
| BLACKER FONDA | | 132 GABRIEL ST | | | | VANDALIA | OH | 45377 | |
| BLACKFORD CHAUNCEY F | | 1489 N 500 E | | | | ANDERSON | IN | 46012-9474 | |
| BLACKFORD CIRCUIT COURT | | 110 W WASHINGTON ST | | | | HARTFORD CTY | IN | 47348 | |
| BLACKFORD COUNTY IN | | BLACKFORD COUNTY TREASURER | PO BOX 453 | | | HARTFORD CITY | IN | 47348 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLACKFORD COUNTY IN | | BLACKFORD COUNTY TREASURER | PO BOX 453 | | | HARTFORD CITY | IN | 47348 | |
| BLACKFORD DAVID | | 5197 TILBURY RD | | | | HUBER HEIGHTS | OH | 45424 | |
| BLACKFORD DIANE | | 2432 NEFF RD | | | | DAYTON | OH | 45414 | |
| BLACKFORD DONALD | | 9912 REDBARN TR | | | | CENTERVILLE | OH | 45458 | |
| BLACKFORD HISZAM | | 8038 BELLE CREEK LN | | | | TROTWOOD | OH | 45426 | |
| BLACKFORD SHARON C | | 14819 N 500 E | | | | ANDERSON | IN | 46012-3474 | |
| BLACKFORD WEIGHING SYSTEMS | RON | 6992 S OWENS ST | | | | LITTLETON | CO | 80127 | |
| BLACKFOX TRAINING INSITUTE LLC | SHARON MONTANA BEARD | 701 DELAWARE AVE UNIT B | | | | LONGMONT | CO | 80501-5498 | |
| BLACKFUL JASPER | | 22260 WEST CANFIELD DR | APT 207 | | | DEARBORN HEIGHTS | MI | 48127 | |
| BLACKHAWK AUTO PLASTICS INC | | 500 N WARPOLE | | | | UPPER SANDUSKY | OH | 43351 | |
| BLACKHAWK AUTO PLASTICS INC | | SALEM DIVISION | 135 SOUTH LASALLE DEPT 1159 | | | CHICAGO | IL | 60674-1159 | |
| BLACKHAWK AUTO PLASTICS INC | | | 1159 | | | DETROIT | MI | 48227 | |
| BLACKHAWK AUTOMOTIVE EFT | | PLASTICS INC | 1159 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| BLACKHAWK AUTOMOTIVE EFT | | PLASTICS INC | 800 PENNSYLVANIA AVE | | | SALEM | OH | 44460 | |
| BLACKHAWK AUTOMOTIVE PLASTICS | | 1111 W LONG LAKE RD STE 102 | | | | TROY | MI | 48098 | |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | | WORTHINGTON CUSTOM PLASTICS | 500 N WARPOLE ST | | | UPPER SANDUSKY | OH | 43351-9051 | |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | | 1159 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | | SALEM DIVISION | 800 PENNSYLVANIA AVE | | | SALEM | OH | 44460 | |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | | 1111 W LONG LAKE RD STE 102 | | | | TROY | MI | 48098 | |
| BLACKHAWK AUTOMOTIVE PLASTICS INC | | 800 PENNSYLVANIA AVE | | | | SALEM | OH | 44460 | |
| BLACKHAWK COMMUNITY CREDIT | | UNION | PO BOX 1366 | | | JANESVILLE | WI | 53547 | |
| BLACKHAWK CREDIT UNIOM | | C/O ATTY MARK ROBINSON | 305 SOUTH MAIN ST | | | JANESVILLE | WI | 53545 | |
| BLACKHAWK CREDIT UNIOM C O ATTY MARK ROBINSON | | 305 SOUTH MAIN ST | | | | JANESVILLE | WI | 53545 | |
| BLACKHAWK CREDIT UNION | | 305 S MAIN ST | | | | JANESVILLE | WI | 53545 | |
| BLACKHAWK CREDIT UNION | | 321 EAST MILWAUKEE ST | | | | JANESVILLE | WI | 53545 | |
| BLACKHAWK CREDIT UNION | | 321 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545 | |
| BLACKHAWK CREDIT UNION | | 735 N WATER ST STE 930 | | STE 930 | | MILWAUKEE | WI | 53202 | |
| BLACKHAWK CREDIT UNION | | C/O ATTORNEY MARK C DARRNIEDER | 735 NORTH WATER ST | | | MILWAUKEE | WI | 53202 | |
| BLACKHAWK CREDIT UNION | | C/O ROETHE LAW FIRM | 321 EAST MILWAUKEE ST | | | JANESVILLE | WI | 53545 | |
| BLACKHAWK CREDIT UNION | | PO BOX 1366 | | | | JANESVILLE | WI | 53547-1366 | |
| BLACKHAWK CREDIT UNION C O ATTORNEY MARK C DARRNIEDER | | 735 NORTH WATER ST | STE 930 | | | MILWAUKEE | WI | 53202 | |
| BLACKHAWK CREDIT UNION C O ROETHEL LAW FIRM | | 321 EAST MILWAUKEE ST | | | | JANESVILLE | WI | 53545 | |
| BLACKHAWK CU C O M FAUST | | 303 E COURT ST | | | | JANESVILLE | WI | 53545 | |
| BLACKHAWK CU C O ROETHE LAW FIRM | | 321 E MILWAUKEE ST | | | | JANESVILLE | WI | 53545 | |
| BLACKHAWK FOUNDRY & MACHINE CO | | 323 S CLARK ST | | | | DAVENPORT | IA | 52802-2162 | |
| BLACKHAWK FOUNDRY AND MACHINE CO | | PO BOX 3527 | | | | DAVENPORT | IA | 52808 | |
| BLACKHAWK SALES CO | | C/O ROCK ISLAND LUBRICANTS & C | 1320 FIRST ST | | | ROCK ISLAND | IL | 61201 | |
| BLACKHAWK TECHNICAL COLLEGE | | 6004 PRAIRIE RD CO TRK G | | | | JANESVILLE | WI | 53547-5009 | |
| BLACKHAWK TECHNICAL COLLEGE | | 6004 PRAIRIE RD CO TRK G | | | | JANESVILLE | WI | 53547-5009 | |
| BLACKLEDGE JOE | | 1828 HWY 184 E | | | | LAUREL | MS | 39443-9587 | |
| BLACKLEDGE JOHN | | 1828 HWY 184 | | | | LAUREL | MS | 39443 | |
| BLACKLEY JR DONN | | 6851 EAST CANAL RD | | | | LOCKPORT | NY | 14094 | |
| BLACKLEY JR DONN | | 5793B GLENDALE DR | | | | LOCKPORT | NY | 14094 | |
| BLACKLEY JR DONN | | 6851 EAST CANAL RD | | | | LOCKPORT | NY | 14094 | |
| BLACKLIDGE JOHN | | 315 CAMBRIDGE DR | | | | FLORENCE | AL | 35633 | |
| BLACKMAN ANTOINE | | 130 MINTY DR | | | | DAYTON | OH | 45415 | |
| BLACKMAN JR GEORGE R | | 4149 EAGLE WATCH WAY | | | | DAYTON | OH | 45424-8035 | |
| BLACKMAN JR THOMAS | | 935 STEWART ST | | | | DAYTON | OH | 45408 | |
| BLACKMAN PATRICA A | | 1460 W WILLARD | | | | BIRCH RUN | MI | 48415-9469 | |
| BLACKMER | | 2220 E ELANDERSON BLVD | | | | CLAREMORE | OK | 74017 | |
| BLACKMER | | DEPT 1018 | | | | TULSA | OK | 74182 | |
| BLACKMER STEPHEN | | 7565 PINE GROVE CIRCLE | | | | MILLINGTON | MI | 48746 | |
| BLACKMER, GORDON | | 1810 RYAN NW | | | | GRAND RAPIDS | MI | 49534 | |
| BLACKMER STEPHEN C | | 7565 PINE GROVE CIR | | | | MILLINGTON | MI | 48746 | |
| BLACKMON AMY | | 108 WILLIE BURRELL DR | | | | CANTON | MS | 39046 | |
| BLACKMON ANTHONY | | 5890 HIGHWOOD DR | | | | FAIRFIELD | OH | 45014 | |
| BLACKMON BRUCE | | 1802 WABASH AVE | | | | FLINT | MI | 48504 | |
| BLACKMON EARL | | PO BOX 2196 | | | | TUSCALOOSA | AL | 35407-2196 | |

Page 434 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLACKMON EARL G | | PO BOX 2196 | | | | TUSCALOOSA | AL | 35403-2196 | |
| BLACKMON MARK | | 301 CARDLYN LN | | | | GADSDEN | AL | 35901 | |
| BLACKMON SONYA | | 519 ANNA ST | | | | DAYTON | OH | 45407 | |
| BLACKMORE L R | | 40 MAYFAIR AVE | BOWRING PK | | | LIVERPOOL | | L14 0JZ | UNITED KINGDOM |
| BLACKMORE L R | | 2464 FENTON CREEK LN | | | | FENTON | MI | 48430 | |
| BLACKMORE SANDRA | | 431 TIMBERLEAF DR | | | | DAYTON | OH | 45430-5101 | |
| BLACKMORE WILLIAM J | | 863 BEACH BUGGY LN | | | | LINDEN | MI | 48451-9692 | |
| BLACKNEY LINDA | | 3683 PLUM VALLEY DR | | | | TRAVERSE CITY | MI | 49684-8938 | |
| BLACKRICK PEGGY L | | | | | | | | | |
| BLACKSHAW B | | 55 BATH SPRINGS | | | | ORMSKIRK | | L39 2XP | UNITED KINGDOM |
| BLACKSHAW J H | | 4 KESTREL PK | ASHURST | | | SKELMERSDALE | | WN8 6TA | UNITED KINGDOM |
| BLACKSHEAR JAMES | | 2930 OAKLAND DR 3 | | | | YOUNGSTOWN | OH | 44505 | |
| BLACKSHEAR JAMES | | 2930 OAKLAND DR 3 | | | | YOUNGSTOWN | OH | 44505 | |
| BLACKSHEAR, SHANA | | 243 BURROWS ST | | | | ROCHESTER | NY | 14606 | |
| BLACKSTONE E C CO | | FRMLY BLACKSTONE E C CO | SOUTHERN DIVISION CHG01 | | | BELMONT | NC | 28012 | |
| BLACKSTONE NEY ULTRASONIC | | PO BOX 631170 | 28.5AH | | | CINCINNATI | OH | 45263-3170 | |
| BLACKWELL & WALKER PA | | 1 SE 3RD AVE STE 2500 | | | | MIAMI | FL | 33131 | |
| BLACKWELL AND WALKER PA | | 1 SE 3RD AVE STE 2500 | | | | MIAMI | FL | 33131 | |
| BLACKWELL BALDWIN FORD LINCOLN MERCURY INC | C/O HARTLINE DACUS BARGER DREYER KERN LLP | WENDY MAY | 6688 N CENTRAL EXPRESSWAY | STE 1000 | | DALLAS | TX | 75206 | |
| BLACKWELL BALDWIN FORD LINCOLN MERCURY INC | C/O HARTLINE DACUS BARGER DREYER KERN LLP | WENDY MAY | 6688 N CENTRAL EXPRESSWAY | STE 1000 | | DALLAS | TX | 75206 | |
| BLACKWELL BALDWIN FORD LINCOLN MERCURY INC | C/O JASPER N EDMUNDSON JR | 1980 STATE ST | | | | POPLAR BLUFF | MO | 63901 | |
| BLACKWELL BALDWIN FORD LINCOLN MERCURY INC | C/O JASPER N EDMUNDSON JR | 1980 STATE ST | | | | POPLAR BLUFF | MO | 63901 | |
| BLACKWELL BETTY | | 2474 EISEL AVE | | | | COLUMBUS | OH | 43207-2102 | |
| BLACKWELL BETTY | | 2474 EISEL AVE | | | | COLUMBUS | OH | 43207-2102 | |
| BLACKWELL BRENDA | | 5918 HOWARD ST | | | | DEFORD | MI | 48729 | |
| BLACKWELL CARLA | | 328 LAIRD SE | | | | WARREN | OH | 44483 | |
| BLACKWELL CURTA | | 1337 BEHLES AVE | | | | CINCINNATI | OH | 45215 | |
| BLACKWELL BETTY | | 2474 EISEL AVE | | | | TIPP CITY | OH | 45371-9799 | |
| BLACKWELL FREDERIC J | | 6625 STATE ROUTE 201 | | | | LEWISBURG | OH | 45338-9302 | |
| BLACKWELL GARLAND C | | 104 ASHLEE DR | | | | CHELSEA | AL | 35043 | |
| BLACKWELL JERRY | | PO BOX 272 | | | | CAMPOBELLO | SC | 29323 | |
| BLACKWELL JUDY E | | 266 BLACKWELL RD | | | | WARREN | AR | 44484 | |
| BLACKWELL JUDY E | | 717 LAIRD AVE | | | | WARREN | OH | 44484 | |
| BLACKWELL LORETTA | | 22 S ROBY DR | | | | ANDERSON | IN | 46012 | |
| BLACKWELL MALCOLM M | | 215 E WACO PL | | | | BROKEN ARROW | OK | 74011 | |
| BLACKWELL RITA L | | 4296 MAYVILLE RD | | | | SILVERWOOD | MI | 48760-9705 | |
| BLACKWELL ROBERT R | | 1320 SUSSEX BLVD | | | | FARRELL | PA | 16121-1704 | |
| BLACKWELL RYAN | | 5220 W NATIONAL | | | | CLAYTON | OH | 45315 | |
| BLACKWELL SANDERS PEPER MARTIN | | LLP | 720 OLIVE ST STE 2400 | | | ST LOUIS | MO | 63101 | |
| BLACKWELL SANDERS PEPER MARTIN LLP | | 720 OLIVE ST 24TH FL | | | | ST LOUIS | MO | 63101 | |
| BLACKWELL TAMI A | | 111 VILLAS LN | | | | ROME | GA | 30165 | |
| BLACKWOOD EDWARD | | 5409 INDIAN HILLS RD SE | | | | DECATUR | AL | 35603-5251 | |
| BLACKWOOD JERRY W | | 86 NE BLACKWOOD RD | | | | SOMERVILLE | AL | 35670-3802 | |
| BLACKWOOD LINDA | | 828 COUNTY RD 1129 | | | | CULLMAN | AL | 35057-6486 | |
| BLACKWOOD TOMMY | | 1398 COUNTY RD 1129 | | | | CULLMAN | AL | 35057-6474 | |
| BLADECKI APRIL | | 217 ENGELHARDT DR | | | | BAY CITY | MI | 48706 | |
| BLADECKI MICHAEL | | 5276 FAIRWAY | | | | BAY CITY | MI | 48706 | |
| BLADECKI APRIL S | | 217 ENGELHARDT DR | | | | BAY CITY | MI | 48706 | |
| BLADECKI MICHAEL A | | 5276 FAIRWAY | | | | BAY CITY | MI | 48706 | |
| BLADES ANTHONY | | 126 LEE DR | | | | SHARPSVILLE | IN | 46068 | |
| BLADES DAVID | | 23 N SCATTERFIELD RD | | | | ANDERSON | IN | 46012 | |
| BLADES DIANA M | | 209 W MERIDIAN | BOX 244 | | | SHARPSVILLE | IN | 46068-0244 | |
| BLADES J | | 5934 STUMPH RD APT 104 | | | | PARMA | OH | 44130 | |
| BLADES LARRY M | | 109 LEE RD | | | | SHARPSVILLE | IN | 46068-9307 | |
| BLADES ANTHONY M | | 126 LEE DR | | | | SHARPSVILLE | IN | 46068 | |
| BLADES DAVID DERIC | | 166 CHARLOT DR | | | | ANDERSON | IN | 46013 | |
| BLAESI WILLIAM F | | 37 RIDGE PORT CIR | | | | ROCHESTER | NY | 14617-5427 | |
| BLAESS ROBERT | | 20106 SUNNYSIDE | | | | ST CLAIR SHORES | MI | 48080 | |
| BLAESS RUTH | | 893 NEFF RD | | | | GROSSE POINTE | MI | 48230 | |
| BLAESS RUTH | | 893 NEFF RD | 893 NEFF RD | | | GROSSE POINTE | MI | 48230 | |
| BLAESSER ROBERT | | 6420 MORELAND LN | | | | SAGINAW | MI | 48603-2727 | |
| BLAGG R | | 372 MAGNOLIA DR | | | | LEBONON | OH | 45036 | |
| BLAGRAVE JAMES | | 9416 ROCKWOOD CT | | | | NOBLESVILLE | IN | 46060 | |
| BLAGRAVE, JAMES J | | 9416 ROCKWOOD CT | | | | NOBLESVILLE | IN | 46060 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLAHNIK JOHN | | 1273 N GLENGARRY | | | | BLOOMFIELD VILLAGE | MI | 48301 | |
| BLAHNIK JOHN G | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | UNITED KINGDOM |
| BLAHNIK JOHN G | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | UNITED KINGDOM |
| BLAHNIK JOHN G | C/O THOMAS W CRANMER | MILLER CANFIELD PADDOCK AND STONE PLC | 150 W JEFFERSON AVE | STE 2500 | | DETROIT | MI | 48226 | UNITED KINGDOM |
| BLAISDELL S | | 19350 BARNETT | | | | MARYSVILLE | MI | 43040 | |
| BLAIN CARL A | | 217 N QUICK ST | | | | BLISSFIELD | MI | 49228-1053 | |
| BLAIN HARRY L | | 10185 BURLINGANE SW | | | | BYRON CTR | MI | 49315-9209 | |
| BLAINE DERRECK | | 4519 FOXTON CT | | | | DAYTON | OH | 45414 | |
| BLAINE LLOYD E | | 241 GREENHILL RD | | | | DAYTON | OH | 45405-1117 | |
| BLAINE SHEILA | | 312 PALMWOOD DR | | | | TROTWOOD | OH | 45426-2751 | |
| BLAIR A ENTERPRISES INC | | 918 ORMSBY LN | | | | LOUISVILLE | KY | 40242 | |
| BLAIR AND ROACH LLP | | 2643 SHERIDAN DR | | | | TONAWANDA | NY | 14150 | |
| BLAIR ANNIE W | | 522 MACE ST | | | | CANTON | MS | 39046-3320 | |
| BLAIR BILLY | | 2406 ROSEANNE CT | | | | FAIRBORN | OH | 45324 | |
| BLAIR BRIAN | | 2156 OWENDALE DR | | | | DAYTON | OH | 45438 | |
| BLAIR CHRYSTAL | | 440A WENZ CT | | | | DAYTON | OH | 45405 | |
| BLAIR DARRELL | | 177 FINNEY RD | | | | CANTON | MS | 39046 | |
| BLAIR DAVID | | 201 PATTERSON SCHOOL RD | | | | GROVE CITY | PA | 16127 | |
| BLAIR DEREK | | 2589 SPENCERPORT RD | | | | SPENCERPORT | NY | 14559 | |
| BLAIR BATSON CHILDRENS HOSPITAL | | 1038 CHALET DR | | | | JACKSON | MS | 39216 | |
| BLAIR HARRY D | | 36 CRESTHILL DR | | | | NEW CARLISLE | OH | 45344-2605 | |
| BLAIR IVALINA | | PO BOX 3295 | | | | ROCHESTER | NY | 14624-1403 | |
| BLAIR JADA | | 2161 FRONTIER ST | | | | WARREN | OH | 44485-0295 | |
| BLAIR JANET | | 802 RICHARD ST | | | | LONGMONT | CO | 80501 | |
| BLAIR JOHNATHON | | 36 CRESTHILL DR | | | | MIAMISBURG | OH | 45342 | |
| BLAIR JOHNNY | | 41 REDWOOD CIRCLE | | | | ROCHESTER | NY | 14624-1403 | |
| BLAIR JR OLLIE L | | 712 SPINNING DR | | | | SAGINAW | MI | 48601-4137 | |
| BLAIR MICHAEL | | 7585 GLEDEE RD | | | | NEW CARLISLE | OH | 45344 | |
| BLAIR MICHAEL | | 88 SBROWN SCHOOL RDAPTF | | | | SAGINAW | MI | 48609-4214 | |
| BLAIR MICHELLE | | 19551 FOWLER LN | | | | VANDALIA | OH | 45377 | |
| BLAIR PEGGY J | | 4626 CAINE | | | | SUMMERDALE | AL | 36580 | |
| BLAIR RICHARD A | | 7055 SCHOOL RD | | | | VASSAR | MI | 48768-8945 | |
| BLAIR RICK D | | 431 CLARK ST | | | | FRANKLIN | OH | 45005 | |
| BLAIR ROBERT | | 261 INSIDE RD | | | | MIDDLE TOWN | OH | 45042 | |
| BLAIR ROGER D | | | | | | PICAYUNE | MS | 39466 | |
| BLAIR S | | 8 HAZEL AVE | WESTVALE | KIRKBY | | MERSEYSIDE | | L32 0SA | UNITED KINGDOM |
| BLAIR S | | 8 HAZEL AVE | WESTVALE | KIRKBY | | MERSEYSIDE | | L32 0SA | UNITED KINGDOM |
| BLAIR SHEILA | | 8 HAZEL AVE | | | | WESTVALE | | | |
| BLAIR STEVEN | | 1631 SUNRISE LN | | | | LEBANON | OH | 45036 | |
| BLAIR STRIP STEEL CO | | 1209 BUTLER AVE | | | | NEW CASTLE | PA | 16107 | |
| BLAIR STRIP STEEL CO | | PO BOX 7159 | | | | NEW CASTLE | PA | 16107 | |
| BLAIR STRIP STEEL CO INC | | 1209 BUTLER AVE | | | | NEW CASTLE | PA | 16101-4369 | |
| BLAIR SUPPLY CORP | | 785 BEAHAN RD | | | | ROCHESTER | NY | 14624-4352 | |
| BLAIR SUPPLY CORP EFT | | 785 BEAHAN RD | | | | ROCHESTER | NY | 14624 | |
| BLAIR SUSAN | | 7100 COOK JONES RD | | | | WAYNESVILLE | OH | 45068-8804 | |
| BLAIR WAYNE G | | 740 BALDWIN ST | | | | JENISON | MI | 49428-9706 | |
| BLAIR CAMARON | | 463 STOSWELL DR | | | | ROCHESTER | NY | 14616 | |
| BLAIR STEVEN E | | 21 W HUNTER DR | | | | ENON | OH | 45323 | |
| BLAIS BERNARD R MD | | DBA BLAIS CONSULTING LTD | | 141794000 | | CLIFTON PK | NY | 12065-2909 | |
| BLAIS BERNARD R MD DBA BLAIS CONSULTING LTD | | 4 INNISBROOK DR | | | | CLIFTON PK | NY | 12065-2909 | |
| BLAISDELL CATHRIYA | | 19350 BARNETT RD | | | | MARYSVILLE | MI | 43040 | |
| BLAISDELL GARY | | 5520 N THOMAS RD | | | | FREELAND | MI | 48623-9200 | |
| BLAISDELL LOREEN | | 5520 N THOMAS RD | | | | FREELAND | MI | 48623-9200 | |
| BLAKE ALTA L | | 4769 020 N | | | | SHARPSVILLE | IN | 46068-9133 | |
| BLAKE ANNIE | | 728 SPRINGBROOK AVE | | | | ADRIAN | MI | 49221-1641 | |
| BLAKE BARBARA | | 5330 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1104 | |
| BLAKE BARBARA L | | 5330 NORTHFORD RD | | | | TROTWOOD | OH | 45426-1104 | |
| BLAKE CAROL J | | 415 MEADOWBROOK AVE SE | | | | WARREN | OH | 44483-6030 | |
| BLAKE CASSELS & GRAYDON LLP | | BOX 25 COMMERCE CT W | 199 BAY ST | | | TORONTO | ON | M5L 1A9 | CANADA |
| BLAKE CASSELS AND GRAYDON LLP | | BOX 25 COMMERCE CT W | 199 BAY ST | | | TORONTO | ON | M5L 1A9 | CANADA |
| BLAKE CHAD | | 1803 COOLIDGE DR | | | | FLINT | MI | 48507-4224 | |
| BLAKE CLAUDE | | 603 CANAL ST NE 1 | | | | DECATUR | AL | 35601 | |
| BLAKE COX SHARON | | 4005 GREENBROOK LN | | | | FLINT | MI | 48507 | |
| BLAKE DAMATIA | | 521 LONGBOW DR | | | | ALBANY | GA | 31707 | |
| BLAKE DANA H | | 620 STORIE AVE | | | | CROSSVILLE | TN | 38555-5514 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLAKE DIANA H | | 620 S CORE AVE | | | | CROSSVILLE | TN | 38555-5514 | |
| BLAKE DERELLE | | 718 E MYRTLE AVE | | | | FLINT | MI | 48505 | |
| BLAKE DONNA | | 2386 N 300 W | | | | KOKOMO | IN | 46901 | |
| BLAKE GARY | | 32 ST EBBAS DR | | | | PENFIELD | NY | 14526 | |
| BLAKE JANE | | 803 N BATES | | | | SAGINAW | MI | 48602 | |
| BLAKE JEFFERY | | 6734 MINNICK RD | | | | LOCKPORT | NY | 14094 | |
| BLAKE KELLIE | | 5319 LUCERNE LN | | | | BOSSIER CITY | LA | 71112-4999 | |
| BLAKE KENNETH C | | 503 N BATES ST | | | | SAGINAW | MI | 48602-4066 | |
| BLAKE KIMBERLEE | | 1905 LAKE DR SE | | | | E GRAND RAPIDS | MI | 49506 | |
| BLAKE MANUFACTURING | ELBA | 15310 PROCTOR AVE | | | | CITY OF INDUST | CA | 91745-1075 | |
| BLAKE MAURICE | | 4343 N KENOSHA | | | | TULSA | OK | 74106 | |
| BLAKE MOSHESHE | | 1996 CALVERT AVE | | | | DETROIT | MI | 48206-1530 | |
| BLAKE PAMELA | | 1212 S FULTON AVE | | | | ALEXANDRIA | IN | 46001 | |
| BLAKE PATRICIA A | | 346 KIESEL RD APT 33 | | | | BAY CITY | MI | 48706-2469 | |
| BLAKE RICHARD | | 6505 15TH AVE | | | | JENISON | MI | 49428-9317 | |
| BLAKE ROBERT | | 2102 E 1150 N | | | | ALEXANDRIA | IN | 46001 | |
| BLAKE RONALD | | 2208 COUNTRY KNOLL LN | | | | ELGIN | IL | 60123 | |
| BLAKE RONNIE | | 1011 WOODCLIFF DR | | | | JACKSON | MS | 39212 | |
| BLAKE SARAH | | 1516 NORTHCREST DR | | | | ANDERSON | IN | 46012 | |
| BLAKE SCOTT | | 6700 LUTHER ST | | | | NIAGARA FALLS | NY | 14304 | |
| BLAKE SHEILA | | 608 RAINBOW CT | | | | ANDERSON | IN | 46013 | |
| BLAKE TERESA M | | 1901 S J ST | | | | ELWOOD | IN | 46036-2913 | |
| BLAKE WILEY JULIAL | | 10250 WILES LOOP | | | | BONITA SPRINGS | FL | 34135 | |
| BLAKE WILLIAM R | | 1901 S J ST | | | | ELWOOD | IN | 46036-2913 | |
| BLAKE, GARY D | | 32 ST EBBAS DR | | | | PENFIELD | NY | 14526 | |
| BLAKE, JEFFERY | | 6734 MINNICK RD | | | | LOCKPORT | NY | 14094 | |
| BLAKE, RONNIE | | 101 WOODCLIFF DR | | | | JACKSON | MS | 39212 | |
| BLAKELEY BRANDIE | | 3116 MOHICAN AVE | | | | KETTERING | OH | 45429 | |
| BLAKELEY BRANDIE | | 3116 MOHICAN RD | | | | KETTERING | OH | 45429 | |
| BLAKELEY BRANDIE | | 3116 MOHICAN AVE | | | | KETTERING | OH | 45429 | |
| BLAKELEY BRUCE | | 2702 WHEELER RD | | | | FARMINGTON HILLS | MI | 48336 | |
| BLAKELEY JR EL | | 6726 GERMANTOWN PIKE | | | | MIAMISBURG | OH | 45342 | |
| BLAKELEY RICHARD M | | 3120 RUSHLAND DR | | | | KETTERING | OH | 45419-2152 | |
| BLAKELEY TERESA | | 2035 AUBURNDALE AVE | | | | DAYTON | OH | 45414 | |
| BLAKELY ALVIN | | 2906 WOODLITER AVE | | | | COLUMBUS | OH | 43224 | |
| BLAKELY ANDRE | | 2700 RAPHEAL DR | | | | COLUMBUS | OH | 43232 | |
| BLAKELY ANTHONY | | 66 SHOOP AVE | | | | DAYTON | OH | 45417 | |
| BLAKELY BREE | | 233 BOEHM COURT | | | | WESTERVILLE | OH | 43081 | |
| BLAKELY DEBRA | | 1611 KING ST | | | | SAGINAW | MI | 48602 | |
| BLAKELY DEBRA | | 1611 KING ST | | | | SAGINAW | MI | 48602 | |
| BLAKELY KARYN | | PO BOX 141 | | | | CLAWSON | MI | 48017 | |
| BLAKELY MARCUS | | 1658 ARTHUR | | | | SAGINAW | MI | 48602 | |
| BLAKELY NELSON | | 3255 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485-2258 | |
| BLAKELY STEVEN | | 3323 W FARRAND RD | | | | CLIO | MI | 48420 | |
| BLAKELY STEVEN | | 3323 W FARRAND RD | | | | CLIO | MI | 48420 | |
| BLAKELY TERRY S | | 1907 CAMPUS DR | | | | FAIRBORN | OH | 45324 | |
| BLAKELY DEMETRIA | | 3401 NORTH BROOKWOOD LN | | | | SAGINAW | MI | 48601 | |
| BLAKELY WARD S | | 1658 ARTHUR | | | | SAGINAW | MI | 48602 | |
| BLAKELY, NELSON | | 3255 WILLIAMSBURG ST NW | | | | WARREN | OH | 44485 | |
| BLAKEMORE H | | 111 YELAKE RD | | | | LIVERPOOL | | L32 8SU | UNITED KINGDOM |
| BLAKEMORE J R | | 68 WINDERMERE DR | KIRKBY | | | LIVERPOOL | | L33 2DG | UNITED KINGDOM |
| BLAKENEY N | | 6171 BERT KOUNS D105 | | | | SHREVEPORT | LA | 71129 | |
| BLAKESLEE PETER | | 7346 AKRON RD | | | | LOCKPORT | NY | 14094 | |
| BLAKESLEE WILLIAM | | 9B BUSSY OAKS LN | | | | HEBER SPRINGS | AR | 72543 | |
| BLAKLEY CORP | | 8060 E 88TH ST | | | | INDIANAPOLIS | IN | 46256-1253 | |
| BLAKLEY CORP | | 8060 E 88TH ST | | | | INDIANAPOLIS | IN | 46256-126 | |
| BLAKLEY JONATHAN | | 4925 AMBERWOOD DR | | | | DAYTON | OH | 45424 | |
| BLAKLEY TERRY | | 1907 CAMPUS DR | | | | FAIRBORN | OH | 45324 | |
| BLAKLEY THEODORE | | 375 HALFAX DR | | | | VANDALIA | OH | 45377 | |
| BLAKNEY KENNETH | | 3975 THREE MILE DR | | | | DETROIT | MI | 48224 | |
| BLALOCK CATHERINE E | | 12407 LAPEER RD | | | | DAVISON | MI | 48423 | |
| BLALOCK CHARLES | | 12407 LAPEER RD | | | | DAVISON | MI | 48423-3174 | |
| BLALOCK STEVEN | | 2498 EDWARDS | | | | GRAND BLANC | MI | 48439 | |
| BLALOCK STEVEN | | 2498 EDWARDS | | | | GRAND BLANC | MI | 48439 | |
| BLAMA MICHAEL | | 85 WESTMINSTER AVE | | | | YOUNGSTOWN | OH | 44515-2919 | |
| BLANCHARD WATTS JR | | 4 WESTCOTT COURT | | | | ST PETERS | MO | 63376 | |
| BLANCA VICTOR | | 609 ELM ST | | | | SANDUSKY | OH | 44870 | |
| BLANCHARD AGENCY INC | | 22955 21 MILE RD | | | | MT CLEMENS | MI | 48046-0606 | |
| BLANCHARD AGENCY INC | | PO BOX 606 | | | | MT CLEMENS | MI | 48046-0606 | |
| BLANCHARD AUTO ELECTRIC CO | | PO BOX 24626 | | | | SEATTLE | WA | 98124-0626 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLANCHARD CARL | | 329 MORELAND RD | | | | DAYTON | OH | 45430 | |
| BLANCHARD CRAIG | | 3590 FIRST ST APT 1 | | | | SAN DIEGO | CA | 92103-4481 | |
| BLANCHARD DAVID L | | 8300 W POINT DR | | | | EAST AMHERST | NY | 14051-1994 | |
| BLANCHARD DAVID L | | 8300 W POINT DR | | | | EAST AMHERST | NY | 14051-1994 | |
| BLANCHARD DYANI | | 10320 CAPE FEAR LN | | | | TUCSON | AZ | 85737 | |
| BLANCHARD EVA | | 3568 BUTTERNUT LN | | | | SAGINAW | MI | 48604 | |
| BLANCHARD M | | 3501 CHAMPION LAKE BLVD APT 1101 | | | | SHREVEPORT | LA | 71105 | |
| BLANCHARD MACHINERY | | ACCOUNTS PAYABLE | PO BOX 7517 | | | COLUMBIA | SC | 29202 | |
| BLANCHARD PATRICIA A | | 2336 BRECKINRIDGE RD | | | | JACKSON | MS | 39204-5209 | |
| BLANCHARD PAUL W | | 787 TOBICO BEACH | | | | BAY CITY | MI | 48706-1197 | |
| BLANCHARD SHEILA | | 31 PINEY GROVE LOOP | | | | FALKVILLE | AL | 35622 | |
| BLANCHARD TAMARA | | 52 N PLAZA BLVD | | | | ROCHESTER HILLS | MI | 48307 | |
| BLANCHARD TRAINING & DEVELOPME | | | APT 434 | | | | | | |
| BLANCHARD TRAINING & DEVELOPME | | 125 STATE PL | | | | ESCONDIDO | CA | 92029 | |
| BLANCHARD TRAINING & EFT DEVELOPME | | | 48186 HILLTOP DR | | | | | | |
| BLANCHARD TRAINING AND EFT DEVELOPMENT INC | | BLANCHARD COMPANIES | 125 STATE PL | | | PLYMOUTH | MI | 48170 | |
| DEVELOPMENT INC | | DEVELOPMENT INC | | | | ESCONDIDO | CA | 92029 | |
| BLANCHARD, DAVID | | 125 STATE PL | | | | ESCONDIDO | CA | 92029 | |
| BLANCHARD, JAVOUS | | 217 CHURCH PKWY | | | | N SYRACUSE | NY | 13212 | |
| BLANCHETTE TOOL & GAGE MFG | | 600 GARRETT RD | | | | SILVER CREEK | MS | 39663 | |
| BLANCHETTE TOOL & GAGE MFG CO | | CORP | 845 BLOOMFIELD AVE | PO BOX 1270 | | CLIFTON | NJ | 07012 | |
| BLANCHETTE TOOL AND GAGE MFG CORP | | 845 BLOOMFIELD AVE | | | | CLIFTON | NJ | 070121117 | |
| BLANCO RICARDO | | PO BOX 1270 | | | | CLIFTON | NJ | 07012 | |
| BLANCO RITA | | 650 FAXINA AVE | | | | LA PUENTE | CA | 91744 | |
| BLANCO SHARON | | 5120 WILDFLOWER LN | | | | WICHITA FALLS | TX | 76310-3138 | |
| BLANCO THERON | | 609 AVALON CT | | | | GREENTOWN | IN | 46936-1605 | |
| BLAND DANIELE | | 9224 RAMBLEWOOD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BLAND DAVID | | 3598 RIDGELAWN SE | | | | WARREN | MI | 48484 | |
| BLAND DAVID | | 4606 LARSON WEST RD | | | | W FARMINGTON | OH | 44491 | |
| BLAND NATASHA | | 6847 APT 2A MARSHWOOD DR | | | | BYRON CTR | MI | 49315 | |
| BLANDFORD AK ASSOCIATED LTD | | 2926 NORTHWEST BLVD NW | | | | WARREN | OH | 44485-2234 | |
| BLANDFORD KENT H | | 229 31 MANSFIELD DR | | | | BURLINGTON | ON | L7P 3J3 | CANADA |
| BLANDFORD RANDY | | 6191 SANDY LN | | | | BURTON | MI | 48519-1309 | |
| BLANKIN KEVIN | | 560 HIGHLAND AVE | | | | KENMORE | NY | 14223-1625 | |
| BLANKIN KEVIN M | | 6409 CALLE PLACIDO DR | | | | EL PASO | TX | 79912 | |
| BLANDING KEVIN | | 6409 CALLE PLACIDO DR | | | | EL PASO | TX | 79912 | |
| BLANER DIANNE S | | 3040 S OAKWOOD DR | | | | PAINTED POST | NY | 14870-9649 | |
| BLANER JAMES M | | 851 FLORIDA AVE | | | | MC DONALD | OH | 44437-1609 | |
| BLANEY CHERYL | | 6198 SECRET LAKE DR | | | | PORT ORANGE | FL | 32128-6051 | |
| BLANEY WILLIAM | | 897 CHARION ST S | | | | WARREN | OH | 44483 | |
| BLANK HERBERT | | 6721 GARY RD | | | | CHESANING | MI | 48616 | |
| BLANK KENNETH | | 5003 EAGLE BRANCH DR | | | | MUNCIE | IN | 47304-6090 | |
| BLANK KENNETH | | 4235 CULVER RD | | | | ALBION | NY | 14411 | |
| BLANK KENNETH | | 4467 WHEELER RD | | | | BAY CITY | MI | 48706 | |
| BLANK KENNETH | | 4235 CULVER RD | | | | ALBION | NY | 14411 | |
| BLANK ROME LLP | ATTN ROCCO A CAVALIERE | THE CHRYSLET BLDG | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| BLANK ROME LLP | BONNIE GLANTZ FATELL | CHASE MANHATTAN CENTRE | 1201 MARKET ST STE 800 | | | WILMINGTON | DE | 19801 | |
| BLANK ROME LLP | MARC E RICHARDS | 405 LEXINGTON AVE | | | | NEW YORK | NY | 10174 | |
| BLANK ROME LLP | MARC E RICHARDS | ATTN MARC E RICHARDS ESQ | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| BLANK ROME LLP | MARC E RICHARDS | THE CHRYL SER BUILDING | 405 LEXINGTON AVE | | | NEW YORK | NY | 10174 | |
| BLANK TAMMY | | 3750A E UNDERWOOD AVE | | | | CUDAHY | WI | 53110 | |
| BLANK WILLIAM | | 3921 E CUDAHY AVE | | | | CUDAHY | WI | 53110 | |
| BLANK KENNETH | | 4235 CULVER RD | | | | ALBION | NY | 14411 | |
| BLANK KENNETH | | 4467 WHEELER RD | | | | BAY CITY | MI | 48706 | |
| BLANKENSHIP GARY | | 262 AL HWY 36 | | | | MOULTON | AL | 35650 | |
| BLANKENSHIP GENE E | | 52 MAPLE ST | | | | FARMERSVILLE | OH | 45325-1032 | |
| BLANKENBERGER DIANE | | 195 ETHELROB CIRCLE | | | | CARLISLE | OH | 45005 | |
| BLANKENBERGER JEFFREY | | 11112 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| BLANKENBERGER DIANE C | | 2599 FOX CHASE LN | | | | ELKMONT | AL | 35620 | |
| BLANKENBERGER JEFFREY L | | 11112 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| BLANKENHEIM SERVICES | | 955 WILMINGTON B | | | | DAYTON | OH | 45420-1657 | |
| BLANKENSHIP ANTHONY | | 308 E NORTHLAND AVE STE C | | | | APPLETON | WI | 54911 | |
| BLANKENSHIP DIANNE | | 329 COUNTY RD 22 | | | | MOUNT HOPE | AL | 35651-9603 | |
| BLANKENSHIP DONNIE | | 1031 COUNTY RD 169 | | | | MOULTON | AL | 35650-6699 | |
| BLANKENSHIP JAMES | | 896 NEW CTR RD | | | | HARTSELLE | AL | 35640 | |
| BLANKENSHIP JOHN L | | 2528 ABERDEEN COURT | | | | TROY | MI | 45573 | |
| BLANKENSHIP JOYCE | | 6111 CORSICA DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BLANKENSHIP KARL | | | | | | | | | |
| BLANKENSHIP KEITH | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLANKENSHIP KEITH | | 611 FORSCH CIR DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BLANKENSHIP RALPH | | 1300 US HWY 24 | | | | MOULTON | AL | 35650-6011 | |
| BLANKENSHIP REGINALD | | 2786 COUNTY RD 460 | | | | MOUNT HOPE | AL | 35651 | |
| BLANKENSHIP RITA | | 2786 COUNTY RD 460 | | | | MOUNT HOPE | AL | 35651 | |
| BLANKENSHIP RONNIE | | 358 COUNTY RD 141 | | | | TOWN CREEK | AL | 35672 | |
| BLANKENSHIP SAMMI | | 15 WELLINGTON RD | | | | WELLINGTON | OH | 36279 | |
| BLANKENSHIP SAMUEL | | 25374 BAIN RD | | | | ATHENS | AL | 35613 | |
| BLANKENSHIP SANDRA | | 24 BRADFORD CIR | | | | DECATUR | AL | 35603-6125 | |
| BLANKENSHIP THERMAN | | 778 DUNCAN CREEK RRD | | | | RUSSELLVILLE | AL | 35653 | |
| BLANKENSHIP VALEMARIA E | | 643 VICTORIA AVE | | | | FLINT | MI | 48507-1730 | |
| BLANKENSHIP, CECIL | | 921 E NOBLE ST | | | | LEBANON | IN | 46052 | |
| BLANKENSHIP, JAMES | | 195 ETHELROB CIR | | | | CARLISLE | OH | 45005 | |
| BLANKENSHIP, JOHN P | | 23599 EAST CLEARMONT | | | | ELKMONT | AL | 35620 | |
| BLANKENSHIP, KARL E | | 2528 ABERDEEN CT | | | | TROY | MI | 48073 | |
| BLANKENSHIP, SAMUEL C | | 1803 LONGVIEW DR | | | | DECATUR | AL | 35603 | |
| BLANKENSHIP, WILLIAM | | 2475 CO RD 131 | APT 21 | | | RUSSELLVILLE | AL | 35654 | |
| BLANKINSHIP DONNA | | 8075 DAVID ST | | | | MONTROSE | MI | 48457 | |
| BLANKINSHIP DONNA | | 8075 DAVID ST | | | | MONTROSE | MI | 48457 | |
| BLANKINSHIP GINA | | 1326 KNAPP AVE | | | | FLINT | MI | 48503 | |
| BLANKS E THEL M | | 328 W GENESEE ST | | | | FLINT | MI | 48505-4038 | |
| BLANKS JOE D | | 608 8TH ST SW | | | | DECATUR | AL | 35601-3813 | |
| BLANTON ANGELA | | 3840 SOMERSET DR | | | | BEAVERCREEK | OH | 45431-2461 | |
| BLANTON BILLIE | | 3840 RAINBOW LAKE RD | | | | INMAN | SC | 29349 | |
| BLANTON CHAKEISA | | 14 BELLE MEADOWS APT C | | | | TROTWOOD | OH | 45426 | |
| BLANTON CHARLES J | | 3095 S 700 W | | | | RUSSIAVILLE | IN | 46979-9714 | |
| BLANTON JASON | | 875 BLANCHE DR | | | | W CARROLLTON | OH | 45449 | |
| BLANTON JASON | | 9028 BAKER DR | | | | SPRINGFIELD | OH | 45505 | |
| BLANTON JR RICKY | | 807 DALEWOOD PL | | | | TROTWOOD | OH | 45426 | |
| BLANTON LARRY | | 4809 NORTH PKWY | | | | KOKOMO | IN | 46901 | |
| BLANTON LENETIA | | 1118 ORVILLE AVE | | | | KANSAS CITY | KS | 66102 | |
| BLANTON M | | 4420 PENNYSTON AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| BLANTON MARK | | 2211 ROBINHOOD DR | | | | MIAMISBURG | OH | 45342 | |
| BLANTON MILDRED A | | 342 RIDGELEA RD | | | | JACKSON | MS | 39272-9350 | |
| BLANTON SALES INC | | FINLAY BLANTON ABRASIVES | 1695 ROCHESTER RD | | | TROY | MI | 48083 | |
| BLANTON SALES INC | | PO BOX 320 | | | | TROY | MI | 48099 | |
| BLANTON STEVEN | | 847 PIKSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| BLANTON WANDA | | 214 INVERNESS AVE | | | | VANDALIA | OH | 45377-2215 | |
| BLANTON WILLIAM | | 7140 FRANKLIN MADISON RD | | | | CARLISLE | OH | 45005 | |
| BLANTON, LARRY J | | 4809 NORTH PKWY | | | | KOKOMO | IN | 46901 | |
| BLARR, DAVID | | PO BOX 1346 | | | | LOCKPORT | NY | 14095 | |
| BLAS CASSANDRA E | OMAR F MEDINA ESQ | MEDINA LAW FIRM | 505 SOUTH MAGNOLIA AVE | | | TAMPA | FL | 33606 | |
| BLAS VAZQUEZ | | 1800 N STANTON APT901 | | | | EL PASO | TX | 79902 | |
| BLASBERY GARY | | 18 COUNTY RD | | | | ORMSKIRK | | L391QQ | UNITED KINGDOM |
| BLASCHKE DAVID | | 4212 S SHERIDAN RD | | | | MUSKEGON | MI | 49444-4343 | |
| BLASCHKE, JAMES | | 1201 SHETTLER RD | | | | MUSKEGON | MI | 49444 | |
| BLASER PATRICIA | | 411 CHESTERFIELD SHORES CT | | | | GROVER | MO | 63040-1913 | |
| BLASINGAME BURCH GARRARD & | | BRYANT PC | PO BOX 832 | | | ATHENS | GA | 30603 | |
| BLASINGAME BURCH GARRARD AND | | | | | | | | | |
| BRYANT PC | | PO BOX 832 | | | | ATHENS | GA | 30603 | |
| BLASIOLI FRANK | | 5 GLENMORE CIRCLE | | | | PITTSFORD | NY | 14534 | |
| BLASK ROBERT | | 8235 W HOWARD AVE | | | | GREENFIELD | WI | 53220 | |
| BLASKI SUSAN | | 1329 RAVEN LAKE DR | | | | GREENTOWN | IN | 46936 | |
| BLASKO JAMES | | 2430 EAST RIVER RD | | | | NEWTON FALLS | OH | 44444 | |
| BLASKO KIMBERLY | | 1198 WILLARD AVE SE | | | | WARREN | OH | 44484 | |
| BLASKO RAY | | 2107 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 | |
| BLASKO RAYMOND | | 254 GRISWOLD DR | | | | BOARDMAN | OH | 44512 | |
| BLASKO WANDA | | 254 GRISWOLD DR | | | | BOARDMAN | OH | 44512 | |
| BLASKO RAY A | | 2107 LEIBY OSBORNE RD | | | | SOUTHINGTON | OH | 44470 | |
| BLASKO RAYMOND J | | 254 GRISWOLD DR | | | | BOARDMAN | OH | 44512 | |
| BLASKY HAROLD A | | 1533 U S RT 50 | | | | MILFORD | OH | 45150-9769 | |
| BLASLAND & BOUCK ENGINEERS PC | | PO BOX 66 | | | | SYRACUSE | NY | 13214-0066 | |
| BLASLAND AND BOUCK ENGINEERS | | | | | | | | | |
| PC | | PO BOX 66 | | | | SYRACUSE | NY | 13214-0066 | |
| BLASLAND BOUCK & LEE | | ENGINEERS & SCIENTISTS | 6723 TOWPATH RD | | | SYRACUSE | NY | 13214-0066 | |
| BLASLAND BOUCK & LEE INC | | ADD CHG 6 2000 | 6723 TOWPATH RD | | | SYRACUSE | NY | 13214 | |
| BLASLAND BOUCK AND LEE INC | | 6723 TOWPATH RD | | | | SYRACUSE | NY | 13214 | |
| BLASLAND BOUCK AND LEE INC | | 6723 TOWPATH RD | | | | SYRACUSE | NY | 13214-0066 | |
| BLASSINGAME BARBARA A | | 6610 SUMMERSHORE DR SE | | | | KENTWOOD | MI | 49548-6993 | |
| BLASSINGAME DEREK A | | 9208 NEFF RD | | | | CLIO | MI | 48420-1661 | |
| BLASSINGAME DIANE M | | 1506 RANDY CT | | | | FLINT | MI | 48505-2523 | |

Page 439 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLAST ABRADE INC | | BLAST ABRADE | 38586 BUTTERNUT RIDGE RD | | | ELYRIA | OH | 44035 | |
| BLAST ABRADE INCORPORATED | | PO BOX 296 | | | | ELYRIA | OH | 44036-0296 | |
| BLAST N COAT | | 5439 SCHULTZ RD | | | | SYLVANIA | OH | 43560 | |
| BLAST N COAT   EFT | | 5439 SCHULTZ DR | | | | SYLVANIA | OH | 43560 | |
| BLASTEC INC | | MILLER SANDBLASTING & PAINTING | 121 LINCOLN AVE | | | ROCHESTER | NY | 14611 | |
| BLASTEC INC | | MILLER SANDBLASTING | 121 LINCOLN AVE | | | ROCHESTER | NY | 14611 | |
| BLASTER FULFILLMENT | PAUL | 5675 ARLYN LN | | | | MEDINA | OH | 44256 | |
| BLASTIC RICK | | 460 CTR ST E | | | | WARREN | OH | 44481-9312 | |
| BLASTING SPECIALTIES | | 5411 S 106TH EAST AVE | | | | TULSA | OK | 74146 | |
| BLATA RITA F | | 1436 HADLEY RD | | | | LAPEER | MI | 48446-9656 | |
| BLATNIK GUSTAVO | | 2875 COLLIER HILL COURT | | | | HILLIARD | OH | 43026 | |
| BLATNIK MARY S | | 117 E MIAMI TRL | | | | SANDUSKY | OH | 44870-8154 | |
| BLATT & ASSOCIATES | | 405 E TOPPA RD STE 100 | | | | TOWSON | MD | 21286 | |
| BLATT HAMMESFAHR & EATON | | 333 W WACKER DR STE 1900 | | | | CHICAGO | IL | 60606 | |
| BLATT HAMMESFAHR AND EATON | | 333 W WACKER DR STE 1900 | | | | CHICAGO | IL | 60606 | |
| BLATT HASENMILLER LEIBSKER | | & MOORE LLC | 211 LANDMARK DR STE E5 | | | NORMAL | IL | 61761 | |
| BLATT HASENMILLER LEIBSKER | | & MOORE PLLC | 30400 TELEGRAPH RD STE 151 | | | BINGHAM FARMS | MI | 48025 | |
| BLATT HASENMILLER LEIBSKER | | 2 N LASALLE ST STE 900 | | | | CHICAGO | IL | 31870-1167 | |
| BLATT HASENMILLER LEIBSKER | | 2 N LASALLE ST STE 900 | | | | CHICAGO | IL | 60602 | |
| BLATT HASENMILLER LEIBSKER | | ACCT OF LORI GREENSPAN | | 111 WEST JACKSON BLVD 15TH FLR | | CHICAGO | IL | 33558-3033 | |
| BLATT HASENMILLER LEIBSKER 8 | | MOORE LLC | CASE 94M1 165438 | | | CHICAGO | IL | 60680-5463 | |
| BLATT HASENMILLER LEIBSKER ACCT OF LORI GREENSPAN | | CASE 94M1 165438 | 111 WEST JACKSON BLVD 15TH FLR | | | CHICAGO | IL | 60604-3501 | |
| BLATT HASENMILLER LEIBSKER AND MOORE LLC | | 211 LANDMARK DR STE E5 | | | | NORMAL | IL | 61761 | |
| BLATT HASENMILLER LEIBSKER AND MOORE LLC | | PO BOX 5463 | | | | CHICAGO | IL | 60680-5463 | |
| BLATT HASENMILLER LEIBSKER AND MOORE PLLC | | 30400 TELEGRAPH RD STE 151 | | | | BINGHAM FARMS | MI | 48025 | |
| BLATT HASENMILLER LEIBSKER ET AL | | 211 LANDMARK DR STE E5 | | | | NORMAL | IL | 61761 | |
| BLATT HASENMILLER LEIBSKER ET AL | | PO BOX 5463 | | | | CHICAGO | IL | 60680 | |
| BLATT HESENMILLER LEIBSKER & MOORE | | 30400 TELEGRAPH RD STE 151 | | | | BINGHAM FRMS | MI | 48025 | |
| BLAXALL JACQUELYN D | | 240 TAGGART ST | | | | DAYTON | OH | 45426-1950 | |
| BLATZ KARL | | 1254 PHILLIPS AVE | | | | DAYTON | OH | 45410 | |
| BLATZ PAMELA | | 332 BENDING BRANCH LN | | | | MIAMISBURG | OH | 45342 | |
| BLATZ PAMELA | | 9708 FOXHOUND DR | | | | MIAMISBURG | OH | 45342 | |
| BLAU KUNSTSTOFFTECHNIK GMBH | ACCOUNTS PAYABLE | INDUSTRIESTRASSE 23 | | | | GREVENBROICH | | 41515 | GERMANY |
| BLAU ROBERT | | 5315 CROSBEAK GLEN | APT 1D | | | ORIENT | OH | 43146 | |
| BLAU SALLY | | 780 MANSELL DR | | | | YOUNGSTOWN | OH | 44505 | |
| BLAU SALLY | | 780 MANSELL DR | | | | YOUNGSTOWN | OH | 44505 | |
| BLAUMEISER TIMOTHY | | 1238 BELVOIR AVE | | | | DAYTON | OH | 45409 | |
| BLAUMEISER VALERIE | | 1238 BELVOIR AVE | | | | KETTERING | OH | 45409 | |
| BLAUROCK GERHARD | | 2830 BAINBRIDGE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| BLAUROCK GERHARD | | 2830 BAINBRIDGE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| BLAUSER ALEX | | 439 KENILWORTH SE | | | | WARREN | OH | 44483 | |
| BLAUVELT JAMES | | 1980 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| BLAUVELT CYNTHIA R | | 1980 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| BLAWAS JEFFREY | | 629 W OHIO AVE | | | | MILWAUKEE | WI | 53215 | |
| BLAYCOCK TRUCKING COMPANY INC | C/O WASTE MANAGEMENT | 1001 FANNIN | STE 4000 | | | HOUSTON | TX | 77002 | |
| BLAYCOCK TRUCKING COMPANY INC | C/O WASTE MANAGEMENT | 1001 FANNIN | STE 4000 | | | HOUSTON | TX | 77002 | |
| BLAYCOCK TRUCKING COMPANY INC | C/O WASTE MANAGEMENT | 2701 EXECUTIVE CT | STE 4000 | | | HOUSTON | TX | 77002 | |
| BLAYLOCK CONNIE S | | 7990 LITTLE TURTLE CT | | | | KOKOMO | IN | 46902-3014 | |
| BLAYLOCK D | | 11067 S FORNEY RD | | | | DAYTON | OH | 45414 | |
| BLAYLOCK JOSEPH | | 9236I HADWAY DR | | | | ST CHARLES | MI | 48655 | |
| BLAYLOCK MELVIN E | | 11067 S FORNEY RD | | | | INDIANAPOLIS | IN | 46256-1023 | |
| BLAYLOCK JOSEPH R | | 5825 SUNSET DR | | | | ST CHARLES | MI | 48655 | |
| BLAYLOCKS INC | ACCOUNTS PAYABLE | PO BOX 1480 | | | | FORESTHILL | CA | 95631-9227 | |
| BLAYLOCKS INC | | PO BOX 1480 | | | | FORESTHILL | CA | 95631 | |
| BLAYLOCKS INCORPORATED | | 400 E BAYBERRY | | | | WARREN | MI | 48092-2512 | |
| BLAZE DAVID A | | 318 GRACE CT | | | | HOPE | MI | 48628 | |
| BLAZEJEWSKI ROBERT | | 1141 0 W T 8 MILE RD | | | | FRANKSVILLE | WI | 53126 | |
| BLAZEK JOSEPH | | 155 OAK KNOLL NE | | | | WARREN | OH | 44483 | |
| BLAZEK KAREN | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLAZER FINANCE | | PO BOX 1569 | | | | DOVER | DE | 19903 | |
| BLAZER FINANCIAL SERVICES | | 1750 MERRITT BLVD | | | | BALTIMORE | MD | 21222 | |
| BLAZER FINANCIAL SERVICES | | 24 NORTH MARKET ST | | | | JACKSONVILLE | FL | 32202 | |
| BLAZER FINANCIAL SERVICES | | PO BOX 125 | | | | CAMDEN | DE | 19934 | |
| BLAZER FINANCIAL SERVICES | | STE 860 PEOPLES PLAZA | | | | NEWARK | DE | 19702 | |
| BLAZER FINANCIAL SVCS INC | | 135 W CAMERON ST | | | | CLIFPEPER | VA | 22701 | |
| BLAZER INTERNATIONAL | ACCOUNTS PAYABLE | 2960 HART RD | | | | FRANKLIN PK | IL | 60131 | |
| BLAZER INTERNATIONAL CORP | | 2960 HART DR | | | | FRANKLIN PK | IL | 60131 | |
| BLAZER INTERNATIONAL CORP | | PATHFINDER DIV | 3333 CHARLES ST | | | FRANKLIN PK | IL | 60131 | |
| BLAZER TRUCK LINES INC | | ADDR CHG 9 3 99 | 38600 VAN BORN RD | | | WAYNE | MI | 48184 | |
| BLAZER TRUCK LINES INC | | PO BOX 77112 | | | | DETROIT | MI | 48277 | |
| BLAZER WILLIAM | | 4240 E 50 N | | | | KOKOMO | IN | 46901-8325 | |
| BLAZIER MICHAEL | | 1317 ROBERTS | | | | KOKOMO | IN | 46902 | |
| BLAZIER MICHAEL W | | 1317 ROBERTS | | | | KOKOMO | IN | 46902 | |
| BLAZINA DAVID E | | 1561 CALGARY DR | | | | COLUMBUS | OH | 43229-2009 | |
| BLAZINA STEVEN | | 1019 WESTPORT CIRCLE | | | | YOUNGSTOWN | OH | 44511 | |
| BLAZINA, STEVEN | | 1019 WESTPORT CIR | CHG RMT 060705 AM | | | YOUNGSTOWN | OH | 44511 | |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | | HOLLAND | MI | 49423 | |
| BLD PRODUCTS LTD | | 534 E 48TH ST | | | | HOLLAND | MI | 49423 | |
| BLD PRODUCTS LTD | | SLOAN TRANSPORTATION PRODUCT | 534 E 48TH ST | | | HOLLAND | MI | 49423 | |
| BLDG AUTOMATED SYSTEMS & SERVICES | | 6260 18 1/2 MILE RD | | | | STERLING HEIGHTS | MI | 48314-3111 | |
| BLEAKLEY CYPHER PARENT WARREN | | & QUINN PC | | | | GRAND RAPIDS | MI | 49503 | |
| BLEAKLEY CYPHER PARENT WARREN AND QUINN PC | | 50 MONROE PL STE 700 E | 50 MONROE PL STE 700 E | | | GRAND RAPIDS | MI | 49503 | |
| BLEAKLEY PLATT & SCHMIDT | | 1 N LEXINGTON AVE | | | | WHITE PLAINS | NY | 10602-5056 | |
| BLEAKLEY PLATT AND SCHMIDT | | PO BOX 5056 | | | | WHITE PLAINS | NY | 10602-5056 | |
| BLEASDALE WG | | 33 WEST DR | CHERIDEN PK WIGAN RD | | | LEYLAND | | PR5 2PE | UNITED KINGDOM |
| BLECHER & COLLINS PC | | 611 W 6TH ST STE 2000 | | | | LOS ANGELES | CA | 90017 | |
| BLECHER & COLLINS PC | MAXWELL M BLECHER & DONALD R PEPPERMAN | 611 W SIXTH ST 20TH FL | | | | LOS ANGELES | CA | 90017-3120 | |
| BLECHER AND COLLINS PC | | 611 W 6TH ST   STE 2000 | | | | LOS ANGELES | CA | 90017 | |
| BLECK JOANNE | | 1034 RED BIRD DR | | | | DADE | FL | 33625 | |
| BLEDSOE DARRYL | | 810 E 7TH ST | | | | CENTRALIA | IL | 62801 | |
| BLEDSOE DAVID J | | 7908 GRACELAND ST | | | | DAYTON | OH | 45459-3835 | |
| BLEDSOE ELLIS | | 620 BENTIMOOR DR | | | | HELENA | AL | 35080-8103 | |
| BLEDSOE JAMARROUH | | 26242 BRANCH RD | | | | ATHENS | AL | 35613-7732 | |
| BLEDSOE JIM | | RR 2 BOX 91 | | | | SHARPSVILLE | IN | 46068 | |
| BLEDSOE JR JAMES | | 375 N 5513 W | | | | SHARPSVILLE | IN | 46068 | |
| BLEDSOE MICHAEL | | 427 N SEVENTH ST | | | | HAMILTON | OH | 45011 | |
| BLEDSOE JAMES | | 26242 BRANCH RD | | | | ATHENS | AL | 35613 | |
| BLEDSOE JR. JAMES | | 7339 W 00 NS | | | | KOKOMO | IN | 46901 | |
| BLEECKER BRODEY & ANDREWS | | 9247 N MERIDIAN ST STE 200 | | | | INDIANAPOLIS | IN | 46260 | |
| BLEGEN BRYCE | | 240 STRATFORD LN | | | | LAKE ORION | MI | 48360 | |
| BLEHM AARON | | 1930 S BEYER | | | | SAGINAW | MI | 48601 | |
| BLEHM RANDY | | 1050 CRANBROOK DR | | | | SAGINAW | MI | 48603-5437 | |
| BLEHM WILLIAM D | | 12701 BURT RD | | | | CHESANING | MI | 48616-9424 | |
| BLEILE ENTERPRISES INC | | 961 FAIR RD | | | | NORWALK | OH | 44857 | |
| BLEILE ENTERPRISES INC | | PO BOX 48 | | | | NORWALK | OH | 44857 | |
| BLEMKER JOSEPH | | 2062 CORBIN COVE | | | | GERMANTOWN | TN | 38138 | |
| BLENMAN RONALD | | 6855 RAMSDELL DR NE | | | | ROCKFORD | MI | 49341-9046 | |
| BLESHENSKI BRADLEY | | 3483 SAGATOO | | | | STANDISH | MI | 48658 | |
| BLESSING ANTHONY | | 1070 SODOM HUTCHINGS RD | | | | VIENNA | OH | 44473 | |
| BLESSING BRIAN | | 218 S MAIN ST | | | | LEWISBURG | OH | 45338 | |
| BLESSING KELLY | | 224 LAKE BREEZE RD | | | | ROCHESTER | NY | 14616 | |
| BLESSINGER FRED | | 105 LAKE COURT | | | | KOKOMO | IN | 46901 | |
| BLESSINGER FRED | | 105 LAKE CT | | | | KOKOMO | IN | 46901 | |
| BLETHEN GAGE & KRAUSE | | PO BOX 3049 | | | | MANKATO | MN | 56002 | |
| BLETHEN GAGE AND KRAUSE | | PO BOX 3049 | | | | MANKATO | MN | 56002 | |
| BLETSIS EVANGELINE | | 2122 CAMERON DRIVE | | | | KOKOMO | IN | 46902 | |
| BLETSIS RICHARD | | 2122 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| BLETSS EVANGELINE | | 2122 CAMERON DRIVEVE | | | | KOKOMO | IN | 46902 | |
| BLETSIS, RICHARD | | 2122 CAMERON DR | | | | KOKOMO | IN | 46902 | |
| BLETTNER ENGINEERING CO INC | | 5754 W 600 NORTH | | | | FAIRLAND | IN | 46126 | |
| BLETTNER ENGINEERING CO INC | | 5754 WEST 600 NORTH | | | | FAIRLAND | IN | 46126 | |
| BLEVINS DUSTIN | | 3100 BALL RD 104 | | | | ANAHEIM | CA | 92804 | |
| BLEVINS ANGELA | | 213 ESTONIA DR | | | | NEW LEBANON | OH | 45345 | |
| BLEVINS BENNY | | 5111 PICEA BLVD | | | | ANDERSON | IN | 46011 | |
| BLEVINS BRIAN | | 6517 B SR 132 | | | | GOSHEN | OH | 45122 | |
| BLEVINS CHRISTOPHER | | 1309 ARNICA RD | | | | BEAVERCREEK | OH | 45432 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLEVINS JACKIE | | 1817 CHELVIEW DR | | | | DECATUR | AL | 35603-7000 | |
| BLEVINS JASON | | 2831 JENNY MARIE DR | | | | XENIA | OH | 45385 | |
| BLEVINS JASON | | 7650 HINKLE RD | | | | MIDDLETOWN | OH | 45042 | |
| BLEVINS JR RAYMOND | | 713 FRANKLIN | | | | WAYNESVILLE | OH | 45068 | |
| BLEVINS LISA | | 48 WOODHILL DR | | | | SPRINGBORO | OH | 45066 | |
| BLEVINS SHIRLEY | | 460 E 6TH ST | | | | GERMANTOWN | OH | 45327 | |
| BLEVINS SUSAN | | 127 CONCORD FARM RD | | | | UNION | OH | 45322 | |
| BLEVINS TECHNICAL SERVICES INC | | 1780 SOUTH METRO PKWY | | | | DAYTON | OH | 45459 | |
| BLEVINS THOMAS | | 6376 LOGAN RD | | | | POWELL | OH | 43065 | |
| BLEVINS, BENNY | | 5111 PICEA BLVD | | | | ANDERSON | IN | 46011 | |
| BLIBAUM GARFINKEL & SIMONS | | 1414 REISTERSTOWN RD | | | | BALTIMORE | MD | 21208 | |
| BLICK DICK CO | | BLICK DICK ART MATERIALS STOR | 1849 GREEN BAY RD STE 310 | | | GALESBURG | IL | 60035 | |
| BLICK DICK CO | | DICK BLICK ART SUPPLIES STORE | 2615 GEORGE BUSBEE PKY N | | | KENNESAW | GA | 30144 | |
| BLIESE TIMOTHY O | | 9220 TIMBERLINE CT | | | | GRAND BLANC | MI | 48439-9343 | |
| BLIGHT DAVID | | 5151 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439 | |
| BLIGHT KEVIN | | 3842 DELAWARE AVE | | | | FLINT | MI | 48506-3173 | |
| BLIGHT MICHELLE | | 4206 PHEASANT DR | | | | FLINT | MI | 48506 | |
| BLINCOW ROGER | | 3280 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| BLINCOW, ROGER | | 3280 SUMMIT RIDGE DR | | | | ROCHESTER HILLS | MI | 48306 | |
| BLINKHORN W F | | 443 SOUTHPORT RD | | | | ORMSKIRK | | L40 9RE | UNITED KINGDOM |
| BLINN COLLEGE | | 301 POST OFFICE ST | SCARISBRICK | | | BRYAN | TX | 77801 | |
| BLINN COLLEGE | | 902 COLLEGE AVE | | | | BRENHAM | TX | 77833 | |
| BLISS ANDY V | | 273 DORWIN RD | | | | WEST MILTON | OH | 45383-1602 | |
| BLISS ANDY VERNON | | 273 DORWIN RD | | | | WEST MILTON | OH | 45383 | |
| BLISS CLEARING NIAGARA INC | | 1004 E STATE ST | | | | HASTINGS | MI | 49058 | |
| BLISS CLEARING NIAGARA INC | | DEPT 233401 | 1004 E STATE ST | | | HASTINGS | MI | 49058-9176 | |
| BLISS CLEARING NIAGARA INC DEPT 233401 | | PO BOX 67000 | | | | DETROIT | MI | 48267-2334 | |
| BLISS E W CO HASTINGS | | CNB INTERNATIONAL INC | 1004 E STATE ST | RMT CHG 11 02 MH | | HASTINGS | MI | 49058-9176 | |
| BLISS E W CO INC | | 1004 E STATE ST | | | | HASTINGS | MI | 49058 | |
| BLISS E W COMPANY INC | | BLISS E W HASTINGS | PO BOX 360162M | | | PITTSBURGH | PA | 15251 | |
| BLISS INDUSTRIES | | 386 RAILROAD COURT | | | | MILPITAS | CA | 95035 | |
| BLISS INDUSTRIES INC | | 386 RAILROAD COURT | AD CHG PER LTR 11 3 04 AM | | | MILPITAS | CA | 95035 | |
| BLISS INDUSTRIES INC | | 386 RAILROAD COURT | | | | MILPITAS | CA | 95035 | |
| BLISS INDUSTRIES INC | | 386 RAILROAD CT | | | | MILPITAS | CA | 95035 | |
| BLISS INDUSTRIES INC | | 45961 4 WARM SPRINGS BLVD | | | | FREMONT | CA | 94539 | |
| BLISS INDUSTRIES INC | RANSEY TARAZI | 386 RAILROAD CT | | | | MILPITAS | CA | 95035-43 | |
| BLISS SETH | | 2560 DAVIS PECK RD | | | | CORTLAND | OH | 44410 | |
| BLISS MCGLYNN PC | | 2075 W BIG BEAVER RD STE 600 | | | | TROY | MI | 48084-3443 | |
| BLISS MICHELLE | | 541 WALKER RD | | | | HILTON | NY | 14468 | |
| BLISS PEGGY B | | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 | |
| BLISS PEGGY B | | 2568 DAVIS PECK RD | | | | CORTLAND | OH | 44410-9616 | |
| BLISS RAYMOND L | | 3702 W DECKERVILLE | | | | FAIRGROVE | MI | 48733-9774 | |
| BLISSETT ROSEMARY | | 4280 HINDSBURG RD | | | | HOLLEY | NY | 14470 | |
| BLISSFIELD MANUFACTURING CO | PATRICK FARVER | 626 DEPOT ST | | | | BLISSFIELD | MI | 49228-1358 | |
| BLISSFIELD MFG CO | | 626 DEPOT ST | | | | BLISSFIELD | MI | 49228 | |
| BLISSFIELD MFG CO | | 626 DEPOT ST | | | | BLISSFIELD | MI | 49228-1358 | |
| BLISSFIELD MFG COEFT | | 626 DEPOT ST | | | | BLISSFIELD | MI | 49228 | |
| BLITT AND GAINES | | 150 N WACKER 2650 | | | | CHICAGO | IL | 60606 | |
| BLITZ AND BLITZ | | 9605 REISTERTOWN RD | | | | OWINGS MILLS | MD | 21117 | |
| BLIX ARLENE | | 6700 TEMESCAL ST | 690 TEMESCAL ST | | | CORONA | CA | 92879 | |
| BLIX ARLENE | | EXP ONLY | | | | CORONA | CA | 92879 | |
| BLIZNAWICZUS LENA | | PO BOX 4065 | | | | TRENTON | NJ | 08610 | |
| BLIZNAWICZUS LENA | | PO BOX 4065 | | | | TRENTON | NJ | 08610 | |
| BLIZNAWICZUS LENA | | PO BOX 4066 | | | | TRENTON | NJ | 08610 | |
| BLIZNIAK SYLVESTER | | 521 LAURITA ST | | | | LINDEN | NJ | 07036 | |
| BLOCK BRIAN | | 2242 SO 35TH ST | | | | MILWAUKEE | WI | 53215 | |
| BLOCK DAVID | | 1001 GLENDALE CIRCLE | | | | DACONO | CO | 80514 | |
| BLOCK DICKSON INC | | 22 COMMERCE CT | | | | NEW ORLEANS | LA | 70123 | |
| BLOCK DICKSON INC | | 22 COMMERCE CT | | | | SAINT CHARLES | LA | 70123-3225 | |
| BLOCK DONALD | | 10495 S GRAHAM RD | | | | SAINT CHARLES | MI | 48655-9505 | |
| BLOCK INDUSTRIAL SERVICE | CUSTOMER SVC | 6800 WALES RD | | | | NORTHWOOD | OH | 43619 | |
| BLOCK INDUSTRIAL SERVICE | SALES | 6800 WALES RD | | | | ROSSFORD | OH | 43460-0437 | |
| BLOCK INDUSTRIAL SERVICE | TIM CHRIS GREG | 6800 WALES RD | PO BOX 60437 | | | ROSSFORD | OH | 43460-0437 | |
| BLOCK INDUSTRIAL SERVICE EFT | | INC | 6800 WALES RD | | | NORTHWOOD | OH | 43619 | |
| BLOCK INDUSTRIAL SERVICE EFT INC | | PO BOX 60437 | | | | ROSSFORD | OH | 43460-0437 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLOCK MONICA | | 23925 BURMEISTER RD | | | | UNION GROVE | WI | 53182 | |
| BLOCK RAYMOND | | 1627 MILWAUKEE AVE | | | | SOUTH MILWAUKEE | WI | 53172 | |
| BLOCK RONALD | | 456 HARVE ST LN | | | | FRANKENMUTH | MI | 48734 | |
| BLOCK RONALD F | | 456 HARVEST LN | | | | FRANKENMUTH | MI | 48734-1218 | |
| BLOCK THOMAS | | 1472 KELLER TERRACE | | | | CARMEL | IN | 46033 | |
| BLOCK VICKIE | | 1229 OAKDALE CIRCLE | | | | FREELAND | MI | 48623 | |
| BLOCK THOMAS G | | 14712 KELLER TERRACE | | | | CARMEL | IN | 46033 | |
| BLOCKER & WALLACE SERVICE,INC | | 1472 ROGERS AVE | | | | MEMPHIS | TN | 38114 | |
| BLOCKER AND WALLACE SERVICE INC | | 1472 ROGERS AVE | | | | MEMPHIS | TN | 38114 | |
| BLOCKMAN CHRISTINE | | 3080 LINWOOD RD | | | | JACKSON | MS | 39213-9707 | |
| BLOCKSON GREGORY | | 2234 E 100 N | | | | ANDERSON | IN | 46012 | |
| BLOCKSON TIMOTHY L | | 2207 E 100 N | | | | ANDERSON | IN | 46012 | |
| BLODGETT BOBBY O | | 309 MCDONALD ST | | | | BAY CITY | MI | 48706-4126 | |
| BLODGETT BRIAEL | | 3561 HICKORY LN | | | | SAGINAW | MI | 48603 | |
| BLODGETT MICHAEL | | 3561 HICKORY LN | | | | SAGINAW | MI | 48603-1742 | |
| BLOHM COURTNEY | | 8795 SPINNAKER WAY APTC3 | | | | YPSILANTI | MI | 48197 | |
| BLOHM KEVIN | | 960 E SIEDLERS | | | | KAWKAWLIN | MI | 48631 | |
| BLOHM, JAMES | | 405 BUSH | | | | SAGINAW | MI | 48604 | |
| BLOINK RAYMOND | | 5094 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473 | |
| BLOINK RAYMOND L | | 5094 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473 | |
| BLOK GILBERT | | 7023 WHITNEY WOODS | | | | FENTON | MI | 48430 | |
| BLOMELING JOHN | | 3134 JEFFERSON AVE SE | | | | WYOMING | MI | 49548-1269 | |
| BLOMMEL SCOT | | 4987 SHADOWLEAF RD | | | | BELLBROOK | OH | 45305 | |
| BLOMER LAW OFFICE | | 735 WENELL DR | | | | ELM GROVE | WI | 53122 | |
| BLONDIN JORDANA | | 6267 E MAPLE RD | | | | GRAND BLANC | MI | 48439 | |
| BLONDIN MARY | | 5204 BLACKBERRY CRK | | | | BURTON | MI | 48519-1941 | |
| BLONDIN MARY | | 5204 BLACKBERRY CRK | | | | BURTON | MI | 48519-1941 | |
| BLONDIN MARY CK | | 5204 BLACKBERRY CK | | | | BURTON | MI | 48519 | |
| BLONARCZYK JASON | | 4550 COUNTRY WAY W | PO BOX 6023 | | | SAGINAW | MI | 48603 | |
| BLONSKY GARY | | 7287 SELDEN RD | | | | LEROY | NY | 14482 | |
| BLOODSOE LESLIE | | 2321 EMERSON AVE | | | | DAYTON | OH | 45406 | |
| BLOODWORTH, LORA | | 3168 WILLARD RD | | | | BIRCH RUN | MI | 48415 | |
| BLOODY MARYS RESTAURANT | | BP 38 | PAHONU BORA BORA | | | | | | FRENCH POLYNESIA |
| BLOODY MARYS RESTAURANT | | BP 38 | PAHONU BORA BORA | | | | | | FRENCH POLYNESIA |
| BLOOM ASHLEY | | 322 ABERDEEN AVE | | | | FRENCH POLYNESIA | | | FRENCH POLYNESIA |
| BLOOM DEAN | | 728 BAKER ST | | | | DAYTON | OH | 45419 | |
| BLOOM LINDA | | 2560 LINDA ST | | | | ROCHESTER HILLS | MI | 48307 | |
| BLOOM MELINDA | | 277 CHESTERFIELD DR | | | | SAGINAW | MI | 48603-3034 | |
| BLOOM VANCE | JASON HAHN | 6285 LOS BANCOS | | | | EL PASO | TX | 79912 | |
| BLOOMBERG INC | | 499 PK AVE | | | | ROCHESTER | NY | 14612 | |
| BLOOMBERG LP | | 499 PK AVE 10TH FL | | | | NEW YORK | NY | 10022 | |
| BLOOMBERG LP | | 499 PK AVE | | | | NEW YORK | NY | 10022-124 | |
| BLOOMBERG LP | | PO BOX 30244 | | | | HARTFORD | CT | 06150 | |
| BLOOME WILLIAM | | 7401 S RIVER RD | | | | DALEVILLE | IN | 47334 | |
| BLOOMFIELD ACRES ACQUISITION CO | | 1900 S TELEGRAPH STE 200 | | | | BLMFIELD HLS | MI | 48302 | |
| BLOOMFIELD ANDREA | | 718 LOCUST | | | | DAVISON | MI | 48423 | |
| BLOOMFIELD COLLEGE | | BUSINESS OFFICE | 467 FRANKLIN ST | | | BLOOMFIELD | NJ | 07003 | |
| BLOOMFIELD CYNTHIA | | 1145 JENNA DR | | | | DAVISON | MI | 48423 | |
| BLOOMFIELD DAVID | | 705 N LAPEER ST | | | | DAVISON | MI | 48423 | |
| BLOOMFIELD DONALD | | 4795 ST RT 571 WEST | | | | WEST MILTON | OH | 45383 | |
| BLOOMFIELD DONALD | | 4795 ST RT 571 WEST | | | | WEST MILTON | OH | 45383 | |
| BLOOMFIELD GERALD A | | 28604 NEWPORT | | | | WARREN | MI | 48088-7813 | |
| BLOOMFIELD HILLS COUNTRY CLUB | | 350 W LONG LAKE RD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BLOOMFIELD HILLS SCHOOLS | | RECREATION DIVISION | ATTN LINDA DUBLIN | | | BLOOMFIELD HILLS | MI | 48302 | |
| BLOOMFIELD MARY | | 28604 NEWPORT | | | | WARREN | MI | 48088 | |
| BLOOMFIELD MICHELLE | | 41111 SCARBOROUGH LN | 4174 DUBLIN DR | | | NOVI | MI | 48375 | |
| BLOOMINGDALE JACK O | | 7876 W SOMERSET RD | | | | APPLETON | NY | 14008-9687 | |
| BLOOMINGTON SYNDICATE | | C/O MARX REALTY & IMP CO | 708 3RD AVE | | | NEW YORK | NY | 10017 | |
| BLOOMINGTON SYNDICATE C O MARX REALTY AND IMP CO | | 708 3RD AVE | 400 EAST 2ND ST | | | NEW YORK | NY | 10017 | |
| BLOOMSBURG UNIVERSITY | | BUSINESS OFFICE | | | | BLOOMSBURG | PA | 17815 | |
| BLOSS SALES & RENTAL | | 5883 S MINGO | | | | TULSA | OK | 74146-6426 | |
| BLOSS, KAREN | | 4352 W ROUNDHOUSE NO 9 | | | | SWARTZ CREEK | MI | 48473 | |
| BLOSSER CATHERINE | | 9113 N 137TH E AVE | | | | OWASSO | OK | 74055 | |
| BLOSSER LILLIE | | 495 SLEAVITT RD | | | | LEAVITTSBURG | OH | 44430 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLOSSER BILLIE | | 495 SELMITT RD | | | | LEAVITTSBURG | OH | 44430 | |
| BLOSSER PATRICK W | | 9715 N 13TH E AVE | | | | OWASSO | OK | 74055 | |
| BLOSSER TERRANCE | | 3820 BETHANY CT | | | | DAYTON | OH | 45415 | |
| BLOSSMAN GAS INC | | 7434 HWY 431 N | | | | ALEXANDRIA | AL | 36250 | |
| BLOSSMAN GAS INC | | BLOSSMAN GAS INC 301 | 7434 HWY 431 N | | | ALEXANDRIA | AL | 36250 | |
| BLOSSMAN GAS INC | | PO BOX 399 | | | | ALEXANDRIA | AL | 36250-0399 | |
| BLOUGH THOMAS | | 550 SEXTON ST | | | | STRUTHERS | AL | 44471 | |
| BLOUNT ANITA | | 211 A N 22ND ST | | | | GADSDEN | AL | 35904 | |
| BLOUNT BRADLEY | | 3003 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| BLOUNT ROBERT | | 3802 FRUIT AVE | | | | MEDINA | NY | 14103-9566 | |
| BLOUNT SHIRLEY | | 1044 PKVIEW BLVD | | | | COLUMBUS | OH | 43219-2244 | |
| BLOUNT SHONDA | | 3003 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| BLOUNT WENDY | | 1308 DAN AVE | | | | ALBERTVILLE | AL | 35950-5920 | |
| BLOUW MICHELLE | | 1259 N MARYMARK DR | | | | JENISON | MI | 49428 | |
| BLOUW RANDALL | | 4665 STONEWOOD CT | | | | HUDSONVILLE | MI | 49426 | |
| BLOWER GARY | | 1383 GLENBROOK DR | | | | HAMILTON | OH | 45013 | |
| BLOXSOME J R | | | | | | | | L12 5EW | UNITED KINGDOM |
| BLS ENTERPRISES | | 28 WALNEY RD | | | | LIVERPOOL | | L12 5EW | |
| BLU SURF INC | | 35366 LANCASHIRE | | | | LIVONIA | MI | 48152 | |
| BLU SURF INC | | 8550 E MICHIGAN AVE | RMT CHNG 12 01 LETTER | | | PARMA | MI | 49269 | |
| BLU SURF INC | | 8550 E MICHIGAN | | | | PARMA | MI | 49269-9709 | |
| BLU SURF INC | | PO BOX 78 | | | | OSSEO | MI | 49266-0078 | |
| BLU SURF INC | | PO BOX 78 | | | | OSSEO | MI | 49256-0078 | |
| BLUBAUGH CONNIE K | | 2033 SOUTHRIDGE DR | | | | FRANKFORT | IN | 46041-4214 | |
| BLUE ASH IND SUPPLY INC | | 6909 CORNELL RD | | | | CINCINNATI | OH | 45242 | |
| BLUE ASH IND SUPPLY INC | DAVE | 6909 CRONELL RD | | | | CINCINNATI | OH | 45242 | |
| BLUE BIRD BODY | ACCOUNTS PAYABLE | 319 NORTH CAMELLIA BLVD | | | | FORT VALLEY | GA | 31030 | |
| BLUE BIRD BODY COMPANY | ACCOUNTS PAYABLE | 402 BLUE BIRD BLVD | PO BOX 937 | | | FORT VALLEY | GA | 31030 | |
| BLUE CARE INC | | DENTAL CARE NETWORK | 27000 W 11 MILE RD B710 | PO BOX 2225 | | SOUTHFIELD | MI | 48037 | |
| BLUE CARE INC    EFT DENTAL CARE NETWORK | | PO BOX 2225 | | | | SOUTHFIELD | MI | 48037 | |
| BLUE CARE NETWORK | | 20500 CIVIC CTR DR | | | | SOUTHFIELD | MI | 48076 | |
| BLUE CARE NETWORK | | OF MID MICHIGAN 210P | 1403 S CREYTS RD | | | LANSING | MI | 48917 | |
| BLUE CARE NETWORK | LAURA DANCSOK | 20500 CIVIC CTR DR | MAIL CODE C440 | | | SOUTHFIELD | MI | 48076 | |
| BLUE CARE NETWORK EFT OF EAST MICHIGAN AN | | 4300 FASHION SQUARE BLVD | ATTN ACCTS PAYABLE DEPT | | | SAGINAW | MI | 48603-1291 | |
| BLUE CARE NETWORK EFT EAST SAGINAW | | 25925 TELEGRAPH RD | PO BOX 5043 | | | SOUTHFIELD | MI | 48086-5043 | |
| BLUE CARE NETWORK OF EAST | | MICHIGAN 210N | 4300 FASHION SQUARE BLVD | | | SAGINAW | MI | 48603-1291 | |
| BLUE CARE NETWORK OF EAST | | MICHIGAN 210Q | 20500 CIVIC CENTER DR | | | SOUTHFIELD | MI | 48076-4115 | |
| BLUE CARE NETWORK OF MICHIGAN | | PO BOX 33608 | | | | DETROIT | MI | 48232-5608 | |
| BLUE CARE NETWORK OF MICHIGAN K COSGRO | | 25925 TELEGRAPH RD | PO BOX 5043 | | | SOUTHFIELD | MI | 48086-5043 | |
| BLUE CARE NETWORK OF SOUTHEAST | | MICHIGAN 210E | 20500 CIVIC CENTER DR | | | SOUTHFIELD | MI | 48076-4115 | |
| BLUE CHIP EXPO | | GAILLARD MUNICIPAL AUDIT | 118 B MATTHEWS DR | | | HILTON HEAD ISLAND | SC | | |
| BLUE CHIP MOLD INC | | 161 VILLA ST | | | | ROCHESTER | NY | 14606 | |
| BLUE CROSS & BLUE SHIELD OF AL | | 450 RIVERCHASE PKY E | | 401 FK DR ADD CHG 3 26 02 CP | | BIRMINGHAM | AL | 35244 | |
| BLUE CROSS & BLUE SHIELD EFT | | OF ALABAMA | PO BOX 360037 | | | BIRMINGHAM | AL | 35236 | |
| BLUE CROSS & BLUE SHIELD OF | | GEORGIA INC | 3350 PEACHTREE RD NE | CCP 11 03 | | ATLANTA | GA | 30326 | |
| BLUE CROSS & BLUE SHIELD OF | | THE ROCHESTER AREA | 304GH 504GHL 6650 | 150 E MAIN ST | | ROCHESTER | NY | 14647 | |
| BLUE CROSS & BLUE SHIELD OF MI | | 600 LAFAYETTE EAST | | | | DETROIT | MI | 48226-2927 | |
| BLUE CROSS & BLUE SHIELD OF MICH | | 600 LAFAYETTE EAST | ATTN MEMBERSHIP AND BILLING | | | DETROIT | MI | 48226-2927 | |
| BLUE CROSS & BLUE SHIELDS | | OF MASSACHUSETTS 200D | LANDMARK CTR MS 01 07 | | | BOSTON | MA | 022153326 | |
| BLUE CROSS AND BLUE SHIELD EFT OF ALABAMA | | PO BOX 360037 | | | | BIRMINGHAM | AL | 35236 | |
| BLUE CROSS AND BLUE SHIELD OF MASSACHUSETTS | | LANDMARK CTR MS 01 07 | 401 PK DR | | | BOSTON | MA | 02215-3326 | |
| BLUE CROSS BLUE SHIELD | ROSALYNN R HESTER | 120 E ALPINE RD | | | | COLUMBIA | SC | 29219 | |
| BLUE CROSS BLUE SHIELD ALA | LANE HESTER | 1117 A NORTH MCKENZIE | | | | FOLEY | AL | 36535 | |
| BLUE CROSS BLUE SHIELD MICHIGAN | | ATTN MEMBERSHIP AND BILLING | 20500 CIVIC CENTER DR | 901 S CENTRAL EXPRESSWAY | | SOUTHFIELD | MI | 48076-4115 | |
| BLUE CROSS BLUE SHIELD OF | | TEXAS 400A CHG 8 00 | FMLY HMO BLUE EL PASO | | | RICHARDSON | TX | 75080 | |
| BLUE CROSS BLUE SHIELD OF EFT | | MICHIGAN | DEPT 77027 | | | DETROIT | MI | 48227-7027 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD OF EFT MICHIGAN | | 600 LAFAYETTE EAST | | | | DETROIT | MI | 48226 | |
| BLUE CROSS BLUE SHIELD OF KC | | DBA TOTAL HEALTH CARE240F | 2301 MAIN | RM CHG 8 05 04 AM | | KANSAS CITY | MO | 64108 | |
| BLUE CROSS BLUE SHIELD OF KC DBA TOTAL HEALTH CARE | | PO BOX 419169 | | | | KANSAS CITY | MO | 64141-6169 | |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | JOHN FITZPATRICK | 600 LAFAYETTE EAST | | | | DETROIT | MI | 48226-2998 | |
| BLUE CROSS BLUE SHIELD OF MICHIGAN | JOSEPH T MOLDOVA ESQ | JOSEPH T MOLDOVA ESQ | MORRISON COHEN LLP | 909 THIRD AVE | | NEW YORK | NY | 10022 | |
| BLUE CROSS BLUE SHIELD OF OHIO | | MEDICAL MUTUAL OF OHIO 333E | DBA HMO HEALTH OF OHIO | 2060 E 9TH ST | | CLEVELAND | OH | 44115 | |
| BLUE CROSS BLUE SHIELD OF OHIO | | MEDICAL MUTUAL OF OHIO | DBA HMO HLTH OH TOLEDO 337G | 3737 SYLVANIA AVE | | TOLEDO | OH | 43656 | |
| BLUE MOUNTAIN QUALITY ANTHEM | BARBARA LUGO | HMO BLUE | 118 MESA PK DR | | | EL PASO | TX | 79912 | |
| BLUE CROSS BLUE SHIELD OF TEXAS | | | | | | | | | |
| BLUE CROSS BLUE SHIELD OF WISCONSIN | ANDY DOLE | COMPCARE BLUE | 20855 WATERTOWN RD STE 140 | | | WAUKESHA | WI | 53186 | |
| BLUE CROSS BLUE SHIELD OF WISCONSIN | ANDY DOLE | DENTACARE | 20855 WATERTOWN RD STE 140 | | | WAUKESHA | WI | 53186 | |
| BLUE DIAMOND TRUCK S DE RL DE CV | | BDT 010928 C38 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | |
| BLUE DIAMOND TRUCK S DE RL DE CV | | C/O GONZALEZ DE CASTILLA | 11929 SARA DR | | | LAREDO | TX | 78045 | |
| BLUE GRASS PLATING CO INC | | 451 N ESTILL AVE | | | | RICHMOND | KY | 40475 | |
| BLUE GRASS PLATING CO LLC | | PO BOX 687 | | | | RICHMOND | KY | 40476-0687 | |
| BLUE JOSIE M | | 9580 REESE RD | | | | BIRCH RUN | MI | 48415-9423 | |
| BLUE KATHLEEN M | | 2430 COVERT RD | | | | BURTON | MI | 48509 | |
| BLUE LAKES CHARTERS & TOURS | | 12154 N SAGINAW RD | | | | CLIO | MI | 48420 | |
| BLUE LAKES CHARTERS AND TOURS | | 12154 N SAGNAW RD | | | | CLIO | MI | 48420 | |
| BLUE LINE TRUCKING | | PO BOX 424 | | | | REESE | MI | 48757 | |
| BLUE LINE TRUCKING | | 1640 S REESE RD | | | | REESE | MI | 48757 | |
| BLUE LINE TRUCKING | | PO BOX 424 | | | | REESE | MI | 48757 | |
| BLUE M ELEC CO LINDBERG CORP | | PO BOX 131 | | | | RIVERSIDE | MI | 49084-0131 | |
| BLUE M ELECTRIC | | PO BOX 131 | | | | RIVERSIDE | MI | 49084-0131 | |
| BLUE M ELECTRIC CO | | 304 HEART ST | | | | WATERTOWN | WI | 53094 | |
| BLUE MOUNTAIN PRODUCTIONS LLC | | 1130 NW 63 ST | | | | KANSAS CITY | MO | 64118 | |
| BLUE MOUNTAIN QUALITY RESOURCES INC | | RESOURCES INC | PO BOX 830 | | | STATE COLLEGE | PA | 16804-0830 | |
| BLUE MOUNTAIN SOFTWARE INC | | 208 W HAMILTON AVE | | | | STATE COLLEGE | PA | 16801 | |
| BLUE OCEAN SOFTWARE INC | | 15310 AMBERLY DR STE 370 | | | | TAMPA | FL | 33647 | |
| BLUE OVAL SERVICE INC | | W148 N 8193 UNIVERSITY DR | | | | MENOMONEE FALLS | WI | 53051-3825 | |
| BLUE PREFERRED PRIMARY EFT DAYTON | | 1351 WILLIAM HOWARD TAFT RD | | | | CINCINNATI | OH | 45206 | |
| BLUE PREFERRED PRIMARY EFT WARREN | | 1351 WILLIAM HOWARD TAFT RD | | | | CINCINNATI | OH | 45206 | |
| BLUE PREFERRED PRIMARY ANTHEM | | INDIANA EFT | | | | DENVER | OH | 80273 | |
| BLUE PREFERRED PRIMARY ANTHEM INDIANA | | 700 BROADWAY | 700 BROADWAY | | | DENVER | CO | 80273 | |
| BLUE PREFERRED PRIMARY BUY EFT | | UP TO OPTION | 1351 WILLIAM HOWARD TAFT RD | | | CINCINNATI | OH | 45206 | |
| BLUE PREFERRED PRIMARY EFT | SALES | DAYTON PLAN CODE 5825 | 1351 WILLIAM HOWARD TAFT RD | | | CINCINNATI | OH | 45206 | |
| BLUE RADOS INC | | 7173 SO HAVANA ST STE 600 | | | | DENVER | CO | 80112 | |
| BLUE RIBBON COURIER INC | | PO BOX 4128 | | | | EVANSVILLE | IN | 47724 | |
| BLUE RIDGE DIESEL | MS WILLIAM B NUNNALLY | 1016 DELAWARE ST | PO BOX 867 | | | SALEM | VA | 24153-0867 | |
| BLUE RIDGE DIESEL G | | 1016 DELAWARE ST | | | | SALEM | VA | 24153 | |
| BLUE RIDGE EXPRESS TRUCKING | | C/O COMDATA NETWORK INC | PO BOX 415000 MSC 410115 | | | NASHVILLE | TN | 37241-5000 | |
| BLUE RIDGE EXPRESS TRUCKING C O COMDATA NETWORK INC | | PO BOX 415000 MSC 410115 | 3104 MERCER UNIVERSITY DR | STE 200 | | NASHVILLE | TN | 37241-5000 | |
| BLUE RIDGE INDUSTRIAL SALES | SHERRY MCINTURF | INC | | | | ATLANTA | GA | 30341 | |
| BLUE RIDGE INDUSTRIAL SALES IN | ACCOUNTS PAYABLE | 3104 MERCER UNIVERSITY DR STE INC | | | | ATLANTA | GA | 30341 | |
| BLUE RIDGE NUMERICS INC | | 3315 BERKMAR DR STE 28 | | | | CHARLOTTESVILLE | VA | 22901 | |
| BLUE RIDGE NUMERICS INC | | 3315 BERKMAR DR STE 28 | | | | CHARLOTTESVILLE | VA | 22902 | |
| BLUE RIDGE WACHOVIA SECURITIES | | 201 S COLLEGE | | | | CHARLOTTE | NC | 28288 | |
| BLUE RIVER PRODUCTS | | 5100 MARTHA TRUMAN RD | | | | GRANDVIEW | MO | 64030 | |
| BLUE SEA SYSTEMS INC | | 425 SEQUOIA DR | | | | BELLINGHAM | WA | 98226 | |
| BLUE SEA SYSTEMS INC | | 425 SEQUOIA DR STE 101 | | | | BELLINGHAM | WA | 98226-7155 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLUE SEA SYSTEMS INC | | 425 SEQUOIA DR | | | | BELLINGHAM | WA | 98226 | |
| BLUE SHIELD OF CA | | C/O RECEIVING FILE 55331 | | | | LOS ANGELES | CA | 90074-5331 | |
| BLUE SHIELD OF CA U00831 | IRYNA DYEULINA | NATIONAL ACCOUNTS I&M | 4203 TOWN CTR BLVD | | | EL DORADO HILLS | CA | 95762 | |
| BLUE SHIELD OF CALIFORNIA | | 625 THE CITY DR SOUTH | STE 400 | | | ORANGE | CA | 92868 | |
| BLUE SHIELD OF CALIFORNIA | IRYNA DYEULINA | PO BOX 629018 | | | | EL DORADO HILLS | CA | 95762-9018 | |
| BLUE SHIELD OF CALIFORNIA | PAUL HADERLEIN | 625 THE CITY DR SOUTH STE400 | | | | ORANGE | CA | 92868-4985 | |
| | 9684 BEND DR JENISON MI | | | | | | | | |
| BLUE SKY INVESTMENT CO | 49428 | 963 JOOSTEN SW | | | | JENISON | MI | 49509 | |
| | | | | | | | | | |
| BLUE SKY INVESTMENT CO | | 963 JOOSTEN SW | | | | JENISON | MI | 49509 | |
| BLUE SKY INVESTMENT CC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BLUE SKY PRODUCTIONS INC | | 39201 SCHOOLCRAFT RD STE B 12 | | | | LIVONIA | MI | 48150 | |
| BLUE SKY PRODUCTIONS INC | | 39201 SCHOOLCRAFT STE B 12 | | | | LIVONIA | MI | 48150 | |
| BLUE STAR INC | | 24 SPIRAL DR | | | | FLORENCE | KY | 41042 | |
| BLUE STAR WEBBING CORP | TERESA ANDERSON | NATIONAL WEBBING PRODUCTS CO | 77 2ND AVE | | | GARDEN CITY PK | NY | 11040 | |
| BLUE STAR WEBBING | | | | | | | | | |
| CORPORATION | | 77 SECOND AVE | | | | GARDEN CITY PK | NY | 11040 | |
| BLUE TEE CORPORATION | | 250 PK AVE SOUTH | 2ND FL | | | NEW YORK | NY | 10003 | |
| BLUE TEE CORPORATION | | 250 PK AVE SOUTH | 2ND FL | | | NEW YORK | NY | 10003 | |
| BLUE TEE CORPORATION | | 250 PK AVE SOUTH | 2ND FL | | | NEW YORK | NY | 10003 | |
| BLUE WATER AUTOMOTIVE EFT | | 1515 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1754 | |
| BLUE WATER AUTOMOTIVE | | | | | | | | | |
| SYSTEMS INC | ACCOUNTS PAYABLE | PO BOX 339 | RANGE RD PLANT | | | MARYSVILLE | MI | 48040 | |
| BLUE WATER AUTOMOTIVE | BLUE WATER AUTOMOTIVE | | | | | | | | |
| SYSTEMS INC | SYSTEMS INC | ACCOUNTS PAYABLE | PO BOX 339 | RANGE RD PLANT | | MARYSVILLE | MI | 48040 | |
| BLUE WATER MEDICAL | | 2317 EAST 2ND ST | | | | GULF SHORES | AL | 36542 | |
| | | | | | | | | | |
| BLUE WATER MOLDED SYSTEMS INC | | 2000 CHRISTIAN B HAAS DR | | | | SAINT CLAIR | MI | 48079 | |
| BLUE WATER PLASTICS CO 1 | | 1515 BUSHA HWY | | | | MARYSVILLE | MI | 48040-1754 | |
| BLUE WATER PLASTICS CO 1 | | 315 S WHITING | | | | SAINT CLAIR | MI | 48079-188 | |
| BLUE WATER PLASTICS CO 1 | | 315 S WHITING | | | | ST CLAIR | MI | 48079-1883 | |
| BLUE WATER PLASTICS INC | | PO BOX 129 | | | | MARYSVILLE | MI | 48040 | |
| BLUE WATER PLASTICS INC | KAREN STOEBER | 315 SOUTH WHITING ST | | | | ST CLAIR | MI | 48079-0191 | |
| | | | | | | | | | |
| BLUE WATER TECHNOLOGIES EFT | | GROUP INC | 24050 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48075 | |
| BLUE WATER TECHNOLOGIES | | | | | | | | | |
| GROUP | | 24050 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075 | |
| | | | | | | | | | |
| BLUE WATER TRANSPORTATION INC | | 3055 CASS RD STE 101 | | | | TRAVERSE CITY | MI | 49684 | |
| BLUEDORN JAMES | | 389 HAZELWOOD AVE SE | | | | WARREN | OH | 44483-6137 | |
| BLUEFIELD COLLEGE | | 3000 COLLEGE DR | | | | BLUEFIELD | VA | 24605 | |
| | | | ATTN JOHN RIEHL BAMA | | | | | | |
| BLUEGRASS AUTO MFG ASSOC | | C/O MAHLE INC | TREASURER | 1 MAHLE DR | | MORRISTOWN | TN | 37815-0748 | |
| BLUEGRASS AUTO MFG ASSOC | | | | 1 MAHLE DR UPTD PER | | | | | |
| BLUEGRASS AUTO MFG ASSOC C O | | C/O MAHLE INC | ATTN JOHN RIEHL BAMA | GOI 6 9 GJ | | MORRISTOWN | TN | 37815-0748 | |
| MAHLE INC | | ATTN JOHN RIEHL BAMA TREASURER | TREASURER | 1 MAHLE DR | | MORRISTOWN | TN | 37815-0748 | |
| BLUEGRASS WIRE HARNESS INC | | 2000 MENELAUS PIKE | | | | BEREA | KY | 40403 | |
| BLUEGRASS WIRE TECHNOLOGIES | | | | | | | | | |
| LLC | ACCOUNTS PAYABLE | 200 MENELAUS PIKE | | | | BEREA | KY | 40403 | |
| BLUEHER CHAD | | 285 N US 31 | | | | TIPTON | IN | 46072 | |
| BLUEHER RANDY | | 705 HERITAGE LN | | | | ANDERSON | IN | 46013 | |
| BLUEHER, CHAD MICHAEL | | 3016 GALENA CT | | | | CICERO | IN | 46034 | |
| BLUEMER EDWARD C | | 3385 HELEN | | | | HARRISON | MI | 48625 | |
| BLUEMLEIN MARK | | 6660 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| BLUEMLEIN SANDRA | | 6660 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| BLUEMLEIN SANDRA | | 6660 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| BLUERIDGE INDSALES INC | SANDY BENNETT | 3104 MERCER UNIVERSITY DR | STE 200 | | | ATLANTA | GA | 30341 | |
| | | | | | | | | | |
| BLUESTAR BATTERY SYSTEMS | | | | | | | | | |
| INTERNATIONAL CORP | | 3739 NATIONAL DR STE 130 | | | | RALEIGH | NC | 27612-4063 | |
| BLUESTAR BATTERY SYSTEMS | | | | | | | | | |
| INTERNATIONAL CORP | | COMPUTER SHARE TRUS | COMPANY OF CANADA | 512 BURRARD ST | | VANCOUVER | BC | Y6C 389 | CANADA |
| BLUETOOTH SIG INC | | 7300 COLLEGE BLVD STE 200 | | | | OVERLAND PK | KS | 66210 | |
| | | | | | | | | | |
| BLUETOOTH SIG INC | | BLUETOOTH SPECIAL INTEREST GRP | 7300 COLLEGE BLVD STE 200 | | | SHAWNEE MISSION | KS | 66210 | |
| BLUETOOTH SIG INC | | PO BOX 419429 DEPT 6123 | | | | KANSAS CITY | MO | 64141-6429 | |
| BLUETOOTH SIG INC | | 500 108TH AVE NE STE 250 | | | | BELLEVUE | WA | 98004-8410 | |
| BLUEWATER MACHINING INC | | 7340 FLAMINGO | | | | ALGONAC | MI | 48001 | |
| | | | | | | | | | |
| BLUEWATER/JORDAN CREEK SARNA | | PO BOX 339 | | | | MARYSVILLE | MI | 48040 | |
| BLUFFTON RUBBER CO | | C/O MC MARY AGENCY INC | 20755 GREENFIELD STE 80 | | | SOUTHFIELD | MI | 48075 | |
| BLUHM DAVID | | 851 S LANYARD DR | | | | CICERO | IN | 46034 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BLUHM DAVID L | | 651 S LANYARD DR | | | | CICERO | IN | 46034-9368 | |
| BLUHM JANET L | | 1474 NELSON ST | | | | SAGINAW | MI | 48603 | |
| BLUHM MICHAEL L | | 1831 AVON ST | | | | SAGINAW | MI | 48602-3917 | |
| BLUM DAVID | | 7573 SWAMP RD | | | | BERGEN | NY | 14416 | |
| BLUM LEVI C | | 520 CALLE CUADRA | | | | SAN CLEMENTE | CA | 92673 | |
| BLUM MICHAEL | | 5324 BURNING TREE DR SE | | | | GRAND RAPIDS | MI | 49546-5515 | |
| BLUM RODNEY | | 37617 EMERALD CASCADE | | | | SANDY | OR | 97055 | |
| BLUMBERG ANDREW | | 40 GLASS COURT | | | | SPRINGBORO | OH | 45066 | |
| BLUME CONNELLY JORDAN STUCKY & | | ULMER | 809 S CALHOUN ST STE 200 | | | FORT WAYNE | IN | 46802 | |
| BLUME CONNELLY JORDAN STUCKY AND ULMER | | 809 S CALHOUN ST STE 200 | | | | FORT WAYNE | IN | 46802 | |
| BLUME ELEKTRONIK DISTRIBUTION GMBH | | TECCENTER 1 | | | | BAD SALZDETFURTH | NS | 31162 | DE |
| BLUME ROBERT | | 3704 9TH AVE | | | | SO MILWAUKEE | WI | 53172-3824 | |
| BLUMENTHAL NEAL | | 2909 COURTLAND AVE | | | | DAYTON | OH | 45420 | |
| BLUMERICH COMMUNICATION SERVICE INC | | 6403 W PIERSON RD | 6403 W PIERSON RD | | | FLUSHING | MI | 48433-2342 | |
| BLUMERICH COMMUNICATIONS | | 6403 W PIERSON RD | | | | FLUSHING | MI | 48433 | |
| BLUMERICH COMMUNICATIONS EFT SERVICE INC | | SERVICE INC | | | | FLUSHING | MI | 48433 | |
| BLUMHARDT KEVIN | | 5288 RIDGEBEND DR | | | | FLINT | MI | 48507 | |
| BLUNDELL A J | | 216 FYLDE RD | | | | SOUTHPORT | | PR9 9YB | UNITED KINGDOM |
| BLUNDELL DESMOND | | 11 ABBOTSBURY WAY | | | | COUNTRY PK | | L12 0PF | UNITED KINGDOM |
| BLUNDELL KAREN | | 19 GARTH RD | | | | SOUTHDENE | | L32 6RP | UNITED KINGDOM |
| BLUNDELL PRODUCTION EQUIPMENT | | 203 TORRINGTON AVE | | | | COVENTRY | | CV4 9UT | UNITED KINGDOM |
| BLUNDELL PRODUCTION EQUIPMENT LTD | | 203 TORRINGTON AVE TILE HILL | | | | COVENTRY WEST MIDLANDS | | CV4 9UT | UNITED KINGDOM |
| BLUNDELL S | | 20 DENSTONE AVE | | | | LIVERPOOL | | L10 6LH | UNITED KINGDOM |
| BLUNK ALFRED | | 8081 MONTGOMERY CO LINE RD | | | | ENGLEWOOD | OH | 45322 | |
| BLUNK ALFRED | | 8081 MONTGOMERY CO LINE RD | | | | ENGLEWOOD | OH | 45322 | |
| BLUNKALL BLAKE | | 5414 DUNMORE DR | | | | DAYTON | OH | 45459 | |
| BLUNT CONNIE J | | 9188 W 500 S | | | | RUSSIAVILLE | IN | 46979-9133 | |
| BLUNT DE | | 4 RIDING HILL WALK | KNOWSLEY | | | PRESCOTT | | L34 0EE | UNITED KINGDOM |
| BLUNT SR CLIFFORD | | 9188 W 500 S | | | | RUSSIAVILLE | IN | 46979-9133 | |
| BLUSH JASON | | 5051 CANYON OAKS DR | | | | BRIGHTON | MI | 48114 | |
| BLUST JOHN | | 1900 EAST CHOCTAW DR | | | | LONDON | OH | 43140 | |
| BLUTCHER PATRICIA A | | 2874 CLEARWATER ST NW | | | | WARREN | OH | 44485-2212 | |
| BLUTHARDT DENNIS | | 5658 CEDAR CREEK RD | | | | NORTH BRANCH | MI | 48461 | |
| BLYSKAL ELZBIETA | | 29 SHERMAN BLVD | | | | EDISON | NJ | 08820 | |
| BLYTHE ANTONIO | | 490 NORTH TRENTON ST | | | | DAYTON | OH | 45417 | |
| BLYTHE DAVID | | 4420 DUCK SPRINGS | | | | ATTALLA | AL | 35954 | |
| BLYTHE JR JAMES | | 645 TYRON AVE | | | | DAYTON | OH | 45404-2460 | |
| BLYTHE KENNETH | | PO BOX 527 | | | | ATHENS | AL | 35612-0527 | |
| BLYTHE LUCINDA | | 645 TYRON AVE | | | | RIVERSIDE | OH | 45404 | |
| BLYTHE MARY | | 403 OAK ST APT 3 | | | | DECATUR | AL | 35601 | |
| BM REBUILDERS INC | | PO BOX 1122 | | | | ELYRIA | OH | 44036 | |
| BMA INC | | BRYANT MANUFACTURING ASSOCIATE | 31 WILLOW RD | | | AYER | MA | 01432 | |
| BMB STEERING INNOVATION EFT | | BARBARASTR 30 | BARBARASTRASSE 30 | | | SCHONEBECK | SA | 39218 | GERMANY |
| BMB STEERING INNOVATION GMBH | | BARBARASTR 30 | | | 39218 SCHONEBECK | SCHONEBECK | | 39218 | DE |
| BMC HOLDING CORPORATION DBA BMC WEST AND BMC WEST | C/O HOLDEN KIDWELL HAHN & | WILLIAM D FALER ESQ | 330 SHOUP AVE | 3RD FL | | IDAHO FALLS | ID | 83405-0130 | |
| BMC HOLDING CORPORATION D/B/A BMC WEST AND BMC WEST | C/O HOLDEN KIDWELL HAHN & | WILLIAM D FALER ESQ | 330 SHOUP AVE | 3RD FL | | IDAHO FALLS | ID | 83405-0130 | |
| BMC HOLDING CORPORATION D/B/A BMC WEST AND BMC WEST | C/O HOLDEN KIDWELL HAHN & | WILLIAM D FALER ESQ | 330 SHOUP AVE | 3RD FL | | IDAHO FALLS | ID | 83405-0130 | |
| BMC HOLDING CORPORATION D/B/A BMC WEST AND BMC WEST | C/O HOLDEN KIDWELL HAHN & | WILLIAM D FALER ESQ | 330 SHOUP AVE | 3RD FL | | IDAHO FALLS | ID | 83405-0130 | |
| BMC INDUSTRIAL EDUCATIONAL | | SERVICES INC | PO BOX 4089 | | | MUSKEGON HEIGHTS | MI | 49444 | |
| BMC SOFTWARE DISTRIBUTION | | 6081 INDUSTRIES CO | 245 E 6TH ST | | | SAINT PAUL | MN | 55101-1191 | |
| BMC SOFTWARE DISTRIBUTION | | 2101 CITYWEST BLVD | | | | HOUSTON | TX | 77042 | |
| BMC SOFTWARE DISTRIBUTION INC | | PO BOX 201040 | | | | HOUSTON | TX | 77216-0001 | |
| BMC SOFTWARE INC | | 2101 CITYWEST BLVD | | | | HOUSTON | TX | 77042 | |
| BMD CONTRACTORS EFT | | PO BOX 2204 | | | | KOKOMO | IN | 46904 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BMD CONTRACTORS INC | | 817 MILLBROOK LN STE B | | | | KOKOMO | IN | 46901 | |
| BMF CORP | | 4315 W OQUENDO RD | | | | LAS VEGAS | NV | 89118-3086 | |
| BMG DIRECT | MARKO | 1005 VIRGINIA DR | | | | FORT WASHINGTON | PA | 19034 | |
| BMG PRODUCTION MUSIC | | FIRST COM MUSIC INC | 6534 SUNSET BLVD | | | HOLLYWOOD | CA | 90028 | |
| BMG PRODUCTION MUSIC | | PO BOX 974417 | | | | DALLAS | TX | 75397-1417 | |
| BMI ELECTRONICS | ACCOUNTS PAYABLE | 693 COUNTY RD 19 | | | | HARDAWAY | AL | 36039 | |
| BMI INC | | BOLDT METRONICS INTERNATIONAL | 1751 WILKENING CRT | | | SCHAUMBERG | IL | 60067 | |
| BMI INC | | BOLDT METRONICS INTERNATIONAL | 345 N ERIC DR | | | PALATINE | IL | 60067-2537 | |
| BMI INC BOLDT METRONICS INTERNATIONAL | | DEPT 77 6962 | | | | CHICAGO | IL | 60678-6962 | |
| BMI PARKWAY LLC | | 1400 JAMIKE AVE | | | | ERLANGER | KY | 41018 | |
| BMI PARKWAY LLC | | PO BOX 630198 | | | | CINCINNATI | OH | 45263-0001 | |
| BMI SYSTEMS OF TULSA | | 314 EAST THIRD ST | | | | TULSA | OK | 74120 | |
| BMJ MOLD & ENGINEERING CO | | PO BOX 2676 | | | | KOKOMO | IN | 46904-2676 | |
| BMJ MOLD & ENGINEERING CO EFT | | INC | 1104 N TOUBY PIKE | PO BOX 2676 | | KOKOMO | IN | 46904-2676 | |
| BMJ MOLD & ENGINEERING CO INC | | PO BOX 2676 | | | | KOKOMO | IN | 46904-2676 | |
| BMJ MOLD ENGINEERING CO | | 1104 TOUBY PIKE | | | | KOKOMO | IN | 46801 | |
| BMS INC | | BARCODED MANAGEMENT SYSTEMS | 2000 SPRINGBORO W | | | DAYTON | OH | 45439 | |
| BMS INC   EFT BARCODED MANAGEMENT SYSTEMS | | PO BOX 49310 | 2000 SPRINGBORO WEST | | | DAYTON | OH | 45449-0310 | |
| BMSI EFT | | BARCODED MANAGEMENT SYSTEMS | 5 LAKE TERRACE | | | DAYTON | OH | 45439 | |
| BMW INC | | BMW ADVANCE | | | | ROCHESTER | NY | 14617 | |
| BMW AG | | 80788 MUNCHEN | | | | | | | GERMANY |
| BMW AG | | D 80788 MUENCHEN | | | | MUNICH | | | GERMANY |
| BMW AG | | DEPT FC 15 | | | | MUNCHEN | | D80788 | GERMANY |
| BMW AG | | | | | | MUNICH | | 80788 | GERMANY |
| BMW AG | | PE TUELRING 130 | | | | MUNCHEN | | D-80788 | GERMANY |
| BMW AG | | WERK 22 ERSATZTEILLAGER | GOBENER WEG 1 | | | DINGOLFING | | 08413 | GERMANY |
| BMW AG | ACCOUNTS PAYABLE | | | | | MUNICH | | 80788 | GERMANY |
| BMW AG FC 13 | | PE TUELRING 130 | | | | MUNICH | | 80788 | GERMANY |
| BMW CONSRUCTORS INC | | | | | | | | | |
| BMW CONSRUCTORS INC | | | | | | | | | |
| BMW CONSTRUCTORS INC | C/O HUME SMITH GEDDES GREEN & SIMMONS LLP | EDWARD F HARNEY JR | 54 MONUMENT CIRCLE | 4TH FL | | INDIANAPOLIS | IN | 46204 | |
| BMW DE MEXICO SA DE CV | | PLAZA ARQUIMEDES ARQUIMEDES NO | 130 COL POLANCO 11560 | | | DF | | CP11560 | MEXICO |
| BMW DE MEXICO SA DE CV | ACCOUNTS PAYABLE | COL POLANCO 11560 | | | | MEXICO | | 11560 | MEXICO |
| BMW MANUFACTURING CORP | | ACCOUNTS PAYABLE DEPARTMENT | POST OFFICE BOX 11000 | | | SPARTANBURG | SC | 29304-4100 | |
| BMW MANUFACTURING CORPORATION | | PO BOX 11000 | | | | SPARTANBURG | SC | 29304-4100 | |
| BMW MANUFACTURING CORPORATION | ACCOUNTS PAYABLE | 1400 HWY 101 SOUTH | | | | GREER | SC | 29651 | |
| BMW MFG CORP | | PO BOX 11000 | | | | SPARTANBURG | SC | 29304 | |
| BMW MFG CORP | ACCTS PAYABLE FINANCE | PO BOX 11000 | | | | SPARTANBURG | SC | 29304-4100 | |
| BNA BOOKS DIV OF THE BUREAU OF NATIONAL | | DIV OF THE BUREAU OF NATIONAL | AFFAIRS INC | 130 CAMPUS DR | | EDISON | NJ | 08818 | |
| BNA BOOKS DIV OF THE BUREAU OF NATIONAL | | AFFAIRS INC | PO BOX 7814 | | | EDISON | NJ | 08818 | |
| BNA COMMUNICATIONS INC | | 714 INDUSTRIAL DR | | | | BENSENVILLE | IL | 60106 | |
| BNA PLUS | | 1231 25TH ST NW | | | | WASHINGTON | DC | 20037 | |
| BNC CORP | | BERKELEY NUCLEONICS | 3060 KERNER BLVD STE 2 | | | SAN RAFAEL | CA | 94901 | |
| BND RENTALS | | VANDALIA RENTAL | 950 ENGLE RD | | | VANDALIA | OH | 45377-200 | |
| BND RENTALS | | 950 ENGLE RD | | | | VANDALIA | OH | 45377-2008 | |
| BND RENTALS INC DBA VANDALIA RENTAL | | 950 ENGLE RD | PO BOX 160 | | | VANDALIA | OH | 45377 | |
| BND RENTALS INC DBA VANDALIA RENTAL | | 950 ENGLE RD | | | | VANDALIA | OH | 45377 | |
| BNL UK LTD | | MANSE LN INDSTRL EST | | | | KNARESBOROUGH | YN | HG5 8LF | GB |
| BNL USA INC | | 561 EDWARD ST UNIT 5 | | | | FOXBORO | MA | 02035 | |
| BNP PARIBAS | NUALA DONNELY VP FOREIGN EXCHANGE | 787 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| BNP PARIBAS | NUALA DONNELY VP FOREIGN EXCHANGE | 787 SEVENTH AVE | | | | NEW YORK | NY | 10019 | |
| BNP PARIBAS NY FX | NUALA DONNELY VP FOREIGN EXCHANGE | 787 7TH AVE | | | | NEW YORK | NY | 10019 | |
| BNP PARIBAS SECURITIES CORP | | 25 ENTERPRISE CTR STE 103 | | | | MIDDLETOWN | RI | 028425291 | |
| BNS CO | | 19440 DOMINGUEZ HILL | | | | RANCHO DOMINGUEZ | CA | 90220 | |
| BNX SHIPPING | | 19440 DOMINGUEZ HILLS DR | ADD CHG 1 14 05 CM | | | RANCHO DOMINGUEZ | CA | 90220 | |
| BNX SHIPPING INC | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BNY ASSET SOLUTIONS LLC | | STE 1200 | 600 E LAS COLINAS BLVD | | | IRVING | TX | 75039-5621 | |
| BNZ MATERIALS INC | | 6901 S PIERCE 260 | | | | LITTLETON | CO | 80122 | |
| BNZ MATERIALS INC | | ACCOUNTS RECEIVABLE | PO BOX 956709 | | | ST LOUIS | MO | 63195-6709 | |
| BNZ MATERIALS INC | | HIGH ST | | | | NORTH BILLERICA | MA | 01862 | |
| BNZ MATERIALS INC | | 6901 S PIERCE ST STE 260 | | | | LITTLETON | CO | 80128-7205 | |
| BO MER MFG INC | | 400 NORTH HORSE PARK | | | | NORTH BILLERICA | MA | 01862-1616 | |
| BO MER MANUFACTURING | | C/O MATERIALS HANDLING ASSOCIA | 2800 S WOODWARD AVE | | | BLOOMFIELD HILLS | MI | 48304 | |
| BO MER MANUFACTURING CO | | PO BOX 3084 | | | | NORTH SYRACUSE | NY | 13220-308 | |
| BO MER PLASTICS | | 15 PULASKI ST | | | | AUBURN | NY | 13021 | |
| BO MER PLASTICS EFT | | FMLY BO MER MANUFACTURING CO | 15 PULASKI ST | | | AUBURN | NY | 13021 | |
| BO MER PLASTICS LLC | | 13 PULASKI ST | | | | AUBURN | NY | 13021-110 | |
| BOACHIE EDWARD | | 1412 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| BOAK & SONS INC | | 75 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515 | |
| BOAK AND SONS INC | | 75 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515 | |
| BOAKYE DANQUAH MICHAEL | | 1105 BIRCHWOOD COURT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| BOAL FRANK E | | 312 MITCHELL RD | | | | W MIDDLESEX | PA | 16159-3326 | |
| BOAMAH JOSEPH | | 1508 BIRCHWOOD CT | | | | NO BRUNSWICK | NJ | 08902 | |
| BOANERGES INC | | PO BOX 402 | | | | LAPEER | MI | 48446 | |
| BOARD GARY | | 1008 REDWOOD RD | | | | ANDERSON | IN | 46011 | |
| BOARD OF COPERATIVE EDUC SERV | | MONROE 1 | 41 O CONNOR RD | BUSINESS OFFICE | | FAIRPORT | NY | 14450 | |
| BOARD OF CERTIFICATION IN | | PROFESSIONAL ERGONOMICS | PO BOX 2811 | | | BELLINGHAM | WA | 98227-2811 | |
| BOARD OF CERTIFIED SAFETY | | PROFESSIONALS | 208 BURWASH AVE | | | SAVOY | IL | 61874-9510 | |
| BOARD OF COMMISSIONERS ERIE | BOARD OF COUNTY COMMISSIONERS | 2900 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| COUNTY OH | | | | | | | | | |
| BOARD OF COMMISSIONERS FRANKLIN COUNTY OH | ENTERPRISE ZONE MANAGER | FRANKLIN CO BOARD OF COMMISSIONERS | 373 S HIGH ST | | | COLUMBUS | OH | 43215 | |
| BOARD OF COMMISSIONERS TRUMBULL COUNTY OH | PLANNING COMMISSION | 347 N PK AVE | | | | WARREN | OH | 44481 | |
| BOARD OF COOP EDUCATIONAL SVC | | ADULT EDUCATION DEPT | 3589 BIG RIDGE RD | | | SPENCERPORT | NY | 14559-1709 | |
| BOARD OF COOPERATIVE | | EDUCATIONAL SERVICES | 3599 BIG RIDGE RD | | | SPENCERPORT | NY | 14559 | |
| BOARD OF COOPERATIVE | | EDUCATIONAL SERVICES | CLIFFORD N CROOKS SERVICE CTR | 355 HARLEM RD | | WEST SENECA | NY | 14224-1892 | |
| BOARD OF EDUCATION OF THE | | ONTARIO LOCAL SCHOOL DISTRICT | OF RICHLAND COUNTY OHIO | 2200 BEDFORD BLVD | | MANSFIELD | OH | 44906 | |
| BOARD OF ENVIRONMENTAL H&S AUDITORS | | 247 MAITLAND AVE | | | | ALTAMONTE SPRINGS | FL | 32701-4201 | |
| BOARD OF ENVIRONMENTAL HEALTH | | & SAFETY AUDITOR CERTIFICATION | 247 MAITLAND AVE | | | ALTAMONTE SPRINGS | FL | 32701-4201 | |
| BOARD OF ENVIRONMENTAL HEALTH AND SAFETY AUDITOR CERTIFICATION | | 247 MAITLAND AVE | | | | ALTAMONTE SPRINGS | FL | 32701-4201 | |
| BOARD OF EQUALIZATION | | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| BOARD OF EQUALIZATION | | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0001 | |
| BOARD OF EQUALIZATION | | EXISE TAXES & FEES DIVISION | PO BOX 942879 | | | SACRAMENTO | CA | 94279-6009 | |
| BOARD OF EQUALIZATION | | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| BOARD OF EQUALIZATION | | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-0001 | |
| BOARD OF EQUALIZATION EXISE TAXES AND FEES DIVISION | | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-6009 | |
| BOARD OF PROFESSIONAL | | RESPONSIBILITY OF THE SUPREME | CT OF TENN | 1101 KERMIT DR STE 730 | | NASHVILLE | TN | 37217 | |
| BOARD OF REGENTS OF UNIV OF MI | | ACCT OF FREDA MACKI | CASE GO053278 | | | YOUNGSTOWN | OH | 44512-1825 | |
| BOARD OF REGENTS OF UNIV OF MI ACCT OF FREDA MACKI | | CASE GO253278 | | | | MADISON | WI | 53701-0927 | |
| BOARD OF REGISTERED NURSING | | STATE OF CALIFORNIA | DEPT OF CONSUMER AFFAIRS | PO BOX 944210 | | SACRAMENTO | CA | 94244-2100 | |
| BOARD OF WATER AND LIGHT | | PO BOX 13007 | | | | LANSING | MI | 48901-3007 | |
| BOARD TRUSTEESS OF THE UNIVERSITY OF ILLINOIS | | 1901 S 1ST ST STE A | | | | CHAMPAIGN | IL | 61820-7406 | |
| BOARDEN ASHANTA | | 3147 MUSULVIA DR | | | | SAGINAW | MI | 48601 | |
| BOARDEN DR JULIUS | | 3147 MYSYLVIA DR | | | | SAGINAW | MI | 48601 | |
| BOARDER TO BOARDER TRUCKING | | INC | PO BOX 1109 | | | PHARR | TX | 78577-1109 | |
| BOARDMAN COURT | | 127 BOARDMAN CANFIELD RD | | | | BOARDMAN | OH | 44512 | |
| BOARDMAN MOLDED PRODUCTS INC | | 1110 THALIA AVE | | | | YOUNGSTOWN | OH | 44512-1825 | |
| BOARDMAN SUHR CURRY & FIELD | | PO BOX 927 | | | | MADISON | WI | 53701-0927 | |
| BOARDMAN SUHR CURRY AND FIELD | | PO BOX 927 | | | | MADISON | WI | 53701-0927 | |
| BOATMAN EXPRESS | | 206 WELLINGTON WAY | | | | SMYRNA | TN | 37167 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOATMAN JR ALBERT | | F 4 LINCOLN LN | | | | DAYTON | NJ | 08810 | |
| BOATMAN RALPH | | 396 HILLCREST AVE | | | | SOMERSET | NJ | 08873 | |
| BOATMAN WILLIAM | | 707 SHELDON RD | | | | GRAND HAVEN | MI | 49417 | |
| BOATMAN WILLIAM C | | 475 SUNSET RIDGE TRAIL | | | | ROCHESTER | NY | 14626 | |
| BOATMENS FIRST NATL BK OF | | KANSAS CITY CL 491002079001 | PO BOX 419038 KMML01 | | | KANSAS CITY | MO | 64183 | |
| BOATRIGHT ENTERPRISES INC | | 1520 INTERSTATE 35 SOUTH H | | | | CARROLLTON | TX | 75006 | |
| BOATRIGHT JACK | | 1487 E COUNTY RD 360 S | | | | GREENCASTLE | IN | 46135 | |
| BOATWRIGHT GARY | | 4210 BELMORE TRACE | | | | TROTWOOD | OH | 45426 | |
| BOATWRIGHT MABLE | | 4320 BREEZEWOOD AVE | | | | DAYTON | OH | 45406 | |
| BOATWRIGHT OPHIELA C | | 7002 CLIO RD | | | | FLINT | MI | 48504-1532 | |
| BOATWRIGHT VERNETTE | | 165 GRAMONT AVE | | | | DAYTON | OH | 45417 | |
| BOAZ WILLIAM | | 5509 DEACON ST | | | | HAMBURG | NY | 14075 | |
| BOB BONDURANT SCHOOL OF HIGH | | PERFORMANCE DRIVING | PO BOX 51980 | | | PHOENIX | AZ | 85076-1980 | |
| BOB BRINK INC | | 165 STEUBEN ST | | | | WINONA | MN | 55987 | |
| BOB HOWARD PONTIAC GMC INC | | 4334 NW EXPRESSWAY STE 212 | | | | OKLAHOMA CTY | OK | 73116 | |
| BOB JONES UNIVERSITY | | BUSINESS OFFICE | | | | GREENVILLE | SC | 29614-0001 | |
| BOB LULURE GLASS CORP | | 6961 NORTH TEUTONIA AVE | | | | MILWAUKEE | WI | 53209 | |
| BOB ROLAND | | 74015 | | | | CATOOSA | OK | 74015 | |
| BOB SPATOLAS PARTY RENTAL INC | | 1625 N CLINTON AVE | | | | ROCHESTER | NY | 14621 | |
| BOB SPATOLAS PARTY RENTAL INC | | 1626 NORTH CLINTON AVE | | | | ROCHESTER | NY | 14621 | |
| BOBBI BAERTSCHI | | 909 CARDINAL LN | | | | JANESVILLE | WI | 53545 | |
| BOBBIE L BALDWIN | | 5560 1 2 156TH AVE NE | | | | NEWALLA | OK | 74857 | |
| BOBBIE L SPENCER | | 204 LAWSON AVE | | | | CEDARTOWN | GA | 30125 | |
| BOBBITT LUKE | | 120 FOX RUN | | | | BURNET | TX | 78611-6136 | |
| BOBBITT SUZANNE | | 3286 WINCHESTER | | | | WEST BLOOMFIELD | MI | 48322 | |
| BOBBY HANNAH | | | | | | CATOOSA | OK | | |
| BOBBY LSMITH | | 3916 WINONA ST | | | | FLINT | MI | 48504 | |
| BOBBY MWHITE | | 14878 VAUGHAN | | | | DETROIT | MI | 48223 | |
| BOBBY PEEBLES | | PO BOX 55554 | | | | BIRMINGHAM | AL | 35255-5554 | |
| BOBBY WAYNE HYATT | | 6385 RIDGE RD | | | | HIRAM | GA | 30142 | |
| BOBBYS INDUSTRIAL & OILFIELD | | 1104 CROOKED RD LN | | | | BROOKHAVEN | MS | 39601 | |
| BOBBYS INDUSTRIAL & OILFIELD | | REPAIR INC | PO BOX 387 | | | BROOKHAVEN | MS | 39602-0387 | |
| BOBBYS INDUSTRIAL AND OILFIELD | | | | | | | | | |
| REPAIR INC | | PO BOX 387 | | | | BROOKHAVEN | MS | 39602-0387 | |
| BOBBYS KITCHEN | | 15591 S DIXIE | | | | MONROE | MI | 48161 | |
| BOBBYS KITCHEN | | 15391 S DIXIE | | | | MONROE | MI | 48161 | |
| BOBCAT COMPANY COUNTY | | | | | | | | | |
| PACKAGI | JACK KENT | 13600 SOUTH KILDARE AVE | | | | CRESTWOOD | IL | 60445 | |
| BOBCAT COMPANYCOUNTY | | | | | | | | | |
| PACKAGI | JACK KENT | ATTN JACK KENT OEM | 13600 SOUTH KILDARE AVE | | | CRESTWOOD | IL | 60445 | |
| BOBCAT OF BUFFALO | | 6511 S TRANSIT RD | | | | LOCKPORT | NY | 14094 | |
| BOBCAT PLUS INC | | 12411 W SILVER SPRING DR | | | | BUTLER | WI | 53007 | |
| BOBCHUCK ALBERT | | 1028 SUSAN LN | | | | GIRARD | MI | 44420-1452 | |
| BOBCO ENTERPRISES INC | | ADVANCED METALFAB & CONVEYOR S | 7310 EXPRESS DR | | | TEMPERENCE | MI | 48182 | |
| BOBECK ANDREW | | 6463 WHITE OAK WAY | | | | HAMBURG | NY | 14085 | |
| BOBELS OFFICE PLUS | | BOBELS BUSINESS DESIGNERS | 1953 COOPER FOSTER PK RD | | | AMHERST | OH | 44001-1207 | |
| BOBELS OFFICE PLUS EFT | | 1953 COOPER FOSTER PK RD | | | | AMHERST | OH | 44001-1207 | |
| BOBIER JONATHON | | 2222 GRAND AVE | | | | MIDDLE TOWN | OH | 45044 | |
| BOBIER TOOL SUPPLY INC | | G 4163 CORUNNA RD | | | | FLINT | MI | 48532 | |
| BOBIER TOOL SUPPLY INC | | G4163 CORUNNA RD | | | | FLINT | MI | 48532-2431 | |
| BOBIER TOOL SUPPLY INC EFT | | G 4163 CORUNNA RD | | | | FLINT | MI | 48532 | |
| BOBINCHECK DENNIS R | | 2193 COACHMAN DR | | | | CORONA | CA | 91719 | |
| BOBINGER DAVID A | | 7581 BETHANY RD | | | | MIDDLETOWN | OH | 45044-9415 | |
| BOBO ALFRED | | 2049 WILLOWGROVE AVE | | | | KETTERING | OH | 45409 | |
| BOBO ASHLI | | 6740 DEER BLUFF | | | | HUBER HEIGHTS | OH | 45424 | |
| BOBO BRANDY | | 16618 KRISTY AVE | | | | BROODWOOD | OH | 35444 | |
| BOBO JUDITH L | | 5438 HIDDEN RIDGE TR | | | | LINDEN | MI | 48451-8816 | |
| BOBOSH GREGORY | | 255 GRUENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| BOBOWICZ MICHAEL | | 75 HAINES ST | | | | LOCKPORT | NY | 14094 | |
| BOBS AUTO PARTS | | 6390 N LAPEER RD | | | | FOSTORIA | MI | 44701 | |
| BOBS FLOOR COVERING | | 422 N WISCONSIN ST | | | | ELKHORN | WI | 53121 | |
| BOBZIEN RANDY N | | 6112 SAUTELL RD | | | | BERGEN | NY | 14416 | |
| BOBZIEN MYRON | | 6112 SAUTELL RD | | | | BERGEN | NY | 14416 | |
| BOC EDWARDS | | 15326 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91746 | |
| BOC EDWARDS | | 301 BALLARDVALE ST | | | | WILMINGTON | MA | 01887 | |
| BOC EDWARDS | | PO BOX 371050M | | | | PITTSBURGH | PA | 15251 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOC EDWARD | NANCY SHAPLEIGH | 301 BALLARDVALE ST | PO BOX 371050 M | | | WILMINGTON | MA | 01887 | |
| BOC EDWARDS FRMLY | | STOKES VACUUM INC | | | | PITTSBURGH | PA | 15250 | |
| BOC EDWARDS KACHINA W R | CARRIE FINE | 4117 COMMERCIAL CTR DR | | | | AUSTIN | TX | 78744 | |
| BOC EDWARDS KOK | KRISTINA WHITE | 301 BALLARDVALE ST | | | | WILMINGTON | MA | 01887-4405 | |
| BOC EDWARDS WNTY REPAIR | STEPANIE QUIGLY | 1810 WEST DRAKE DR | | | | TEMPE | AZ | 85283 | |
| BOC GASES | | 15200 INTRACOASTAL DR | | | | NEW ORLEANS | LA | 70129-2367 | |
| BOC GASES | | FMLY BOC GROUP INC | 100 CORPORATE DR | | | LEBANON | NJ | 08833-0700 | |
| BOC GASES | | PO BOX 360904 | | | | PITTSBURGH | PA | 15250-690 | |
| BOC GASES | | PO BOX 360904 | | | | PITTSBURGH | PA | 15250-6904 | |
| BOC GASES | | PO BOX 37194 | | | | PITTSBURGH | PA | 15251-7914 | |
| BOC GASES    EFT | | PO BOX 360904 | | | | PITTSBURGH | PA | 15250-6904 | |
| BOC GASES    EFT | | PO BOX 360904 | | | | PITTSBURGH | PA | 15250-6904 | |
| BOC GASES    EFT | | 100 CORPORATE DR | | | | LEBANON | NJ | 08833 | |
| BOC GASES EFT | | 575 MOUNTAIN AVE | | | | MURRAY HILL | NJ | 07974 | |
| BOC GASES EFT | | FMLY BOC GROUP INC | 575 MOUNTAIN AVE | | | NEW PROVIDENCE | NJ | 07974-2097 | |
| BOC GASES EFT | | LOCK BOX 96748 | | | | CHICAGO | IL | 60693 | |
| BOC GROUP INC | | AIRCO BULK GAS DIV | 680 N BALDWIN PK BLVD | | | CITY OF INDUSTRY | CA | 91746-1501 | |
| BOC GROUP INC | | BOC AIRCO BULK GAS DIVISION | 680 N BALDWIN PK BLVD | | | CITY OF INDUSTRY | CA | 91746-1501 | |
| BOC GROUP INC A DELAWARE CORP | | AIRCO DIV | DRAWER 98574 | | | CHICAGO | IL | 60693 | |
| BOC GROUP INC A DELAWARE CORP | | AIRCO GAS & GEAR | 5430 W MORRIS ST | | | INDIANAPOLIS | IN | 46241-3429 | |
| BOC GROUP INC A DELAWARE CORP | | AIRCO INDUSTRIAL GASES | 2100 WESTERN CRT STE 100 | | | LISLE | IL | 60532 | |
| BOC GROUP INC A DELAWARE CORP | | AIRCO INDUSTRIAL GASES | PO BOX 91450 | | | CHICAGO | IL | 60693 | |
| BOC GROUP INC A DELAWARE CORP | | AIRCO | UNION LANDING & ROVER RD | | | RIVERTON | NJ | 08077 | |
| BOC GROUP INC A DELEWARE CORP | | AIRCO GAS & GEAR | 1245 MC COOK AVE | | | DAYTON | OH | 45404-1011 | |
| BOC GROUP INC THE | | AIRCO GAS & GEAR | 1210 E PRYOR ST | | | ATHENS | AL | 35611 | |
| BOC GROUP INC THE | | 191 COCHRAN RD | | | | HUNTSVILLE | AL | 35824 | |
| BOC GROUP INC THE | | 2009 BELLAIRE | | | | ROYAL OAK | MI | 48067 | |
| BOC GROUP INC THE | | AIRCO GAS & GEAR | 2140 MINT RD | | | LANSING | MI | 48906-2723 | |
| BOC GROUP INC THE | | AIRCO GAS & GEAR | 939 E BEECHER ST | | | ADRIAN | MI | 48221 | |
| BOC GROUP INC THE | | AIRCO GASES | 2100 WESTERN CT STE 100 | | | LISLE | IL | 60532 | |
| BOC GROUP INC THE | | AIRCO GASES | 301 LINDEN WOOD DR STE 310 | | | MALVERN | PA | 19355 | |
| BOC GROUP INC THE | | AIRCO INDUSTRIAL GASES DIV | 1345 TERRELL MILL RD STE 200 | | | MARIETTA | GA | 30067 | |
| BOC GROUP INC THE | | AIRCO INDUSTRIAL GASES | PO BOX 360904M | | | PITTSBURGH | PA | 15230 | |
| BOC GROUP INC THE | | AIRCO INDUSTRIAL GASES | STATE RTE 126 | | | MIAMIVILLE | OH | 45147 | |
| BOC GROUP INC THE | | AIRCO INDUSTRIAL GASES | 173 PKLAND PLZ STE B | | | ANN ARBOR | MI | 48103 | |
| BOC GROUP INC THE | | BOCEDWARDS | 301 BALLARDVALE ST | | | WILMINGTON | MA | 01887 | |
| BOC GROUP INC THE | | BOC GAS AIRCO | 961 INDUSTRY AVE | | | LIMA | OH | 45804 | |
| BOC GROUP INC THE | | BOC GASES | 173 PKLAND PLZ STE B | | | ANN ARBOR | MI | 48103-6202 | |
| BOC GROUP INC THE | | BOC GASES | 2100 WESTERN CT STE 100 | | | LISLE | IL | 60532-3931 | |
| BOC GROUP INC THE | | BOC GASES | 3594 STATE RD 9 N | | | ANDERSON | IN | 46012-1242 | |
| BOC GROUP INC THE | | BOC GASES | 9800 MCKNIGHT RD STE 203A | | | PITTSBURGH | PA | 15237 | |
| BOC GROUP INC THE | | BOC GASES | 9800 MCKNIGHT RD STE 300A | | | PITTSBURGH | PA | 15237 | |
| BOC GROUP INC THE | | BOC GASES DIV | 575 MOUNTAIN AVE | | | MURRAY HILL | NJ | 07974-209 | |
| BOC GROUP INC THE | | BOC GASES DIV | 680 N BALDWIN PK BLVD | | | CITY OF INDUSTRY | CA | 91746 | |
| BOC GROUP INC THE | | DATAMETRICS DIV | 340 FORDHAM RD | | | WILMINGTON | MA | 01887 | |
| BOC GROUP INC THE | | EDWARDS HIGH VACUUM INTERNATIO | 11701 STONEHOLLOW DR STE 100 | | | AUSTIN | TX | 78758 | |
| BOC GROUP INC THE | | PO BOX 96748 | | | | CHICAGO | IL | 60693 | |
| BOC LIMITED NATIONAL ACCOUNTING CENTRE | | PRIESTLEY RD WORSLEY BUSINESS OFFICE | PO BOX 12 | | | MANCHESTER GM | | M282UT | UNITED KINGDOM |
| BOCES MONROE 1 | | 232 WEST WOODBURY DR | 41 O CONNOR RD | | | FAIRPORT | NY | 14450 | |
| BOCHENEK THOMAS | | 4831 PENNSWOOD DR | | | | DAYTON | OH | 45415 | |
| BOCI DAVID L | | 319 E AVE | | | | HUBER HEIGHTS | OH | 45424 | |
| BICINSKI LEONARD | | 240 EAST MCNEELY AVE | | | | LOCKPORT | NY | 14094 | |
| BOCINSKI, LEONARD FRANCIS | | 154 HAWTHORNE DR | | | | MOORESVILLE | NC | 28115 | |
| BOCK ALFRED | | 7930 N LINCOLN ST NE | | | | GEORGETOWN | KY | 40324 | |
| BOCK ROBERT L | | 3280 CARDINAL DR | | | | MASURY | OH | 44438-9780 | |
| BOCK WORKHOLDING INC | | 418 THIRD AVE | | | | SAGINAW | MI | 48601 | |
| BOCK WORKHOLDING INC | | PO BOX 391 | | | | FORD CITY | PA | 16226 | |
| BOCK WORKHOLDING INC | | RR 3 BOX 284 | | | | FORD CITY | PA | 16226 | |
| BOCK WORKHOLDING INC | | 11079 INNISBROOKE LN | | | | KITTANNING | PA | 16201 | |
| BOCKELMAN JOHN | | | | | | FISHERS | IN | 46038 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOCKOVER WILLIAM R | | 1548 BROAD LEAF LN | | | | FISHERS | IN | 46038-1654 | |
| BOCSTANZ BROTHERS COMPANY | | MARKING PRODUCTS DIVISION | 3255D SCHOOLCRAFT | | | LIVONIA | MI | 48150-4307 | |
| BOCOOK JAMES R | | 1025 S ALEXRD | | | | W CARROLLTON | OH | 45449-2109 | |
| BODANSKE MELODY J | | PO BOX 1474 | | | | WEST ALLIS | WI | 53214 | |
| BOBDY RICHARD | | 8714 RIVERCREST DR | | | | JENISON | MI | 49428-0832 | |
| BODDY ROBERT | | 1235 DIAMOND NE | | | | GRAND RAPIDS | MI | 49505 | |
| BODDE JOAN | | 749 EAST SECOND ST | | | | XENIA | OH | 45385 | |
| BODDIE JR FORREST | | 28 ANTIOCH ST | | | | DAYTON | OH | 45407 | |
| BODDIE VICKIE | | 1972 LARKSWOOD DR | | | | DAYTON | OH | 45427 | |
| BODDIE VICKIE L | | PO BOX 17456 | | | | DAYTON | OH | 45417-0456 | |
| BODDIE, JOAN | | 749 EAST SECOND ST | | | | XENIA | OH | 45385 | |
| BODDY LAURENCE R | | 2239 COUNTY ROUTE 60 | | | | ONCHIOTA | NY | 12989-2119 | |
| BODE FINN CO THE | | REM LIFTS | 3480 SPRING GROVE AVE | | | CINCINNATI | OH | 45223-2417 | |
| BODE MARY | | 260 EASTERN | | | | GRAND RAPIDS | MI | 49506 | |
| BODENHEIM NIELS | | 2722 KREIDER RD | | | | LITITZ | PA | 17543 | |
| BODENMILLER JULIA | | 5754 FISHER DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BODENSTEIN JR DANNY P | | 1233 96TH ST | | | | NIAGARA FALLS | NY | 14304-2611 | |
| BODENSTEINER ROBERT | | 46 BENT OAK TRAIL | | | | FAIRPORT | NY | 14450 | |
| BODETTE CHRISTOPHER | | 7220 ORVIETO DR | | | | SYLVANIA | OH | 43560 | |
| BODETTE DIANA | | 204 ELM ST | | | | DURAND | MI | 48429-1202 | |
| BODETTE RONALD L | | 8413 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9314 | |
| BODETTE, CHRISTOPHER J | | 7220 ORVIETO DR | | | | SYLVANIA | OH | 43560 | |
| BODETTE, DIANA | | 204 ELM ST | | | | DURAND | MI | 48429 | |
| BODEY DAVID | | PO BOX 338 | | | | FLETCHER | OH | 45326-0338 | |
| BODI REX | | 702 GRAND PASS | | | | SANDUSKY | OH | 44870 | |
| BODIE MARK | | 232 PINE DR | | | | DAYTON | OH | 45410 | |
| BODIE MARK O | | 232 PARK DR | | | | DAYTON | OH | 45410 | |
| BODIFORD TONDALAYA | | 3105 BIRCH PK DR | | | | SAGINAW | MI | 48601 | |
| BODJO INC | | BRIGHTON SOUND | 315 MT READ BLVD | | | ROCHESTER | NY | 14611 | |
| BODINE CORP | | BODINE ASSEMBLY & TEST SYSTEMS | 317 MOUNTAIN GROVE ST | | | BRIDGEPORT | CT | 06605-2212 | |
| BODINE CORP | PAULA SANTOS | 317 MOUNTAIN GROVE ST | PO BOX 3245 | | | BRIDGEPORT | CT | 06605-0903 | |
| BODINE CORP EFT | | PO BOX 3245 | | | | BRIDGEPORT | CT | 06605 | |
| BODINE CORP EFT | | PO BOX 3245 | | | | BRIDGEPORT | CT | 06605 | |
| BODINE ELECTRIC | KEN DELANEY | 8907 UNIVERSITY AVE | STE 165 | | | MIDDLETON | WI | 53562 | |
| BODINE ELECTRIC | KEN DELANEY | 135 S LASALLE ST | DEPT 4147 | | | CHICAGO | IL | 60674-4147 | |
| BODINE ELECTRIC COMPANY | KEN DELANEY 608 824 8918 | 2500 W BRADLEY PL | | | | CHICAGO | IL | 60618 | |
| BODINE INC | | 2141 14TH AVE S | | | | BIRMINGHAM | AL | 35205 | |
| BODINE INC | | 2141 14TH AVE SOUTH | | | | BIRMINGHAM | AL | 35205 | |
| BODKIN DAVID | | 160 WOODWIND DR | | | | BLOOMFIELD HILLS | MI | 48034 | |
| BODKIN DAVID | | 180 WOODWIND DR | | | | BLOOMFIELD HILLS | MI | 48034 | |
| BODMAN ENTERPRISES | | 2870 NE HOGAN RD | | | | GRESHAM | OR | 97030 | |
| BODMAN LLP | HAL BODMAN | 6TH FL AT FORD FIELD | 1901 ST ANTOINE ST | | | DETROIT | MI | 48226 | |
| BODMAN LLP | ATTN RALPH E MCDOWELL | 100 RENAISSANCE CTR | 34TH FL | | | DETROIT | MI | 48243 | |
| BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | | | | DETROIT | MI | 48243 | |
| BODMAN LLP | RALPH E MCDOWELL | 100 RENAISSANCE CTR | COLUMBIA CTR TOWER 1 | 201 W BIG BEAVER RD | | TROY | MI | 48084-4160 | |
| BODMAN LONGLEY & DAHLING LLP | | 100 RENAISSANCE CTR | STE 500 | | | TROY | MI | 48084-4160 | |
| BODMAN LONGLEY AND DAHLING LLP | | COLUMBIA CTR TOWER 1 STE 500 | 201 W BIG BEAVER RD | | | TROY | MI | 45371-1805 | |
| BODMER TIMOTHY A | | 424 N 4TH ST | | | | TIPP CITY | OH | 44511 | |
| BODNAR COLLEEN | | 2225 COLEMAN DR | | | | YOUNGSTOWN | OH | 44515 | |
| BODNAR CYNTHIA | | 441 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1695 | |
| BODNAR EILEEN | | 452 FOREST HILL DR | | | | AUSTINTOWN | OH | 44444 | |
| BODNAR ROBERT | | 710 W BROAD ST | | | | NEWTON FALLS | OH | 44444 | |
| BODNER, JOSEPH | | 461 MORRIS RD | | | | TONEY | AL | 35773 | |
| BODOR CORPORATION | ACCOUNTS PAYABLE | PO BOX 4827 | | | | WARSAW | IN | 46581 | |
| BODOR CORPORATION DBA | | | | | | | | | |
| EXPLORER COMPANY | | 2749 NORTH FOX FARM RD | | | | WARSAW | IN | 46581 | |
| BODRICK, JERRY | | 5027 SIMON RD | | | | BOARDMAN | OH | 44512 | |
| BODTKER JOEN | | 536 S DYEWOOD DR | | | | FLINT | MI | 48532 | |
| BODTKER, JOEN C | | 916 S GRAND BLANC RD | | | | GAINES | MI | 48436 | |
| BODUCH WALTER A | | 10125 W SAINT MARTINS RD | | | | FRANKLIN | WI | 53132-2415 | |
| BODY BRIDGET | | 8656 LAKE IN THE WOODS TRAIL | | | | CHAGRIN FALLS | OH | 44023 | |
| BODY BRIDGET | | PO BOX 9005 CT17A | | | | KOKOMO | IN | 46904-9005 | |
| BODY JOSEPH | | 7324 RIVERSIDE | | | | ALGONAC | MI | 48001 | |
| BODY SYSTEMS ANALYSIS INC | | | | | | | | | |
| BODYCOAT THERMAL PROCESSING | | | | | | | | | |
| IN | | BODYCOTE THERMAL PROCESSING | 8580 HAGGERTY RD | ONE CORPORATE CTR | | CANTON | MI | 48187 | |
| BODYCOTE THERMAL PROCESSING | | LOCKBOX 915051 | | | | DALLAS | TX | 75391-5051 | |
| BODYCOTE BROUTMAN | | 5996 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| BODYCOTE BROUTMAN INC | | 1975 N RUBY ST | | | | MELROSE PK | IL | 60160 | |
| BODYCOTE DIAMOND BLACK INC | | 100 SOMERSET DR | | | | CONOVER | NC | 28613 | |
| BODYCOTE DIAMOND BLACK INC | | PO BOX 9195 | | | | HICKORY | NC | 28603-9195 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BODYCOTE IMT INC | | 443 EAST HIGH ST | | | | LONDON | OH | 43140 | |
| BODYCOTE IMT INC | | 443 E HIGH ST | | | | LONDON | OH | 43140 | |
| BODYCOTE IMT INC | | PO BOX 845646 | | | | BOSTON | MA | 02284-5646 | |
| BODYCOTE INVESTMENTS INC | | BODYCOTE INDUCTION PROCESSING | 8560 HAGGERTY RD | | | CANTON | MI | 48187-2095 | |
| BODYCOTE METALLURGICAL COATINGS | | 7856 MCCLOUD RD | | | | GREENSBORO | NC | 27409 | |
| BODYCOTE MICHIGAN INDUCTION IN | | 8468 RONDA ST | | | | CANTON | MI | 48187-2002 | |
| BODYCOTE PLC | | SPRINGWOOD CT SPRINGWOOD CLOSE | | | | MACCLESFIELD | CH | SK10 2XF | GB |
| BODYCOTE THERMAL | | PROCESSING | 8468 RONDA DR | | | CANTON | MI | 48187-2086 | |
| BODYCOTE THERMAL EFT PROCESSING | | JP MORGAN CHASE BANK | 2200 ROSS AVE | | | DALLAS | TX | 75266-0197 | |
| BODYCOTE THERMAL EFT | | PROCESSING | 8468 RONDA DR | | | CANTON | MI | 48187-2086 | |
| BODYCOTE THERMAL PROCESSING | | 284 GROVE ST | | | | WORCESTER | MA | 01605 | |
| BODYCOTE THERMAL PROCESSING | | 4208 S 74TH E AVE | | | | TULSA | OK | 74145-4721 | |
| BODYCOTE THERMAL PROCESSING | | 7384 TRADE ST | | | | SAN DIEGO | CA | 92121 | |
| BODYCOTE THERMAL PROCESSING | | 8560 HAGGERTY RD | | | | CANTON | MI | 48187-2095 | |
| BODYCOTE THERMAL PROCESSING | | PO BOX 27240 | | | | NEW YORK | NY | 10087-7240 | |
| BODYCOTE THERMAL PROCESSING | | PO BOX 88811 | | | | CHICAGO | IL | 60695-1811 | |
| BODYCOTE THERMAL PROCESSING | | PO BOX 601013 | | | | LOS ANGELES | CA | 90060-1013 | |
| BODYCOTE THERMAL PROCESSING IN | | BODYCOTE THERMAL PROCESSING | 187 WATER ST | | | LACONIA | NH | 03246 | |
| BODYCOTE THERMAL PROCESSING IN | | BODYCOTE THERMAL PROCESSING | 284 GROVE ST | | | WORCESTER | MA | 01605 | |
| BOE INC | | 8468 RONDA DR | | | | CANTON | MI | 48187-2002 | |
| BOE INC | | BECKLEY OFFICE EQUIPMENT DIV | 112 S MAIN ST | | | KOKOMO | IN | 46901 | |
| BOE INC | | 112 S MAIN ST | | | | KOKOMO | IN | 46901-4649 | |
| BOE LA SIEBDRUCKTECHNIK GMBH | | DAHLENSTR 33 | | | | RADEVORMWALD | | 42477 | GERMANY |
| BOECKELER INSTRUMENTS INC | | 4650 S BUTTERFIELD RD | | | | TUCSON | AZ | 85714 | |
| BOEDEKER PLASTICS INC | | 904 W 6TH ST | | | | SHINER | TX | 77984 | |
| BOEGNER DIANE L | | 2107 RADCLIFFE AVE | | | | FLINT | MI | 48503-4746 | |
| BOEHL STOPHER & GRAVES | | 400 W MARKET 2200 PROVN CTR | | | | LOUISVILLE | KY | 40202 | |
| BOEHLER CHRISTOPHER | | 2212 E VALE AVE | | | | KOKOMO | IN | 46901 | |
| BOEHM DANNY C | | 2863 NEW GERMANY TREBEIN RD | | | | BEAVERCREEK | OH | 45431 | |
| BOEHM DANNY C | | 2863 NEW GERMANY TREBEIN RD | | | | BEAVERCREEK | OH | 45431-8530 | |
| BOEHM INC | | 2050 HARDY PKWY | | | | GROVE CITY | OH | 43123 | |
| BOEHM KURT Z & LOWRY | | 36 E 7TH ST STE 2110 OBID BLDG | | | | CINCINNATI | OH | 45202 | |
| BOEHM KURTZ AND LOWRY | | 36 E 7TH ST STE 2110 OBID BLDG | | | | CINCINNATI | OH | 45202 | |
| BOEHM MADSEN LUMBER CO INC | | N16 W22100 JERICHO DR | | | | WAUKEESHA | WI | 53008-0906 | |
| BOEHM MADSEN LUMBER CO INC | | PO BOX 906 | | | | BROOKFIELD | WI | 53008-090 | |
| BOEHM MADSEN LUMBER CO INC | | PO BOX 906 | | | | BROOKFIELD | WI | 53008-0906 | |
| BOEHM MADSEN LUMBER CO | | N16 W22100 JERICHO DR | | | | WAUKESHA | WI | 53186 | |
| BOEHM MADSON LUMBER CO | | PO BOX 906 | | | | BROOKFIELD | WI | 53008-0906 | |
| BOEHM MICHAEL | | 7024 SHAFER RD | | | | WARREN | OH | 44481 | |
| BOEHM STAMP & PRINTING CO INC | | 2050 HARDY PKWY | | | | GROVE CITY | OH | 43123 | |
| BOEHM MICHAEL J | | 7024 SHAFER RD | | | | WARREN | OH | 44481 | |
| BOEHMER JAMES E | | 2564 OLSON DR | | | | DAYTON | OH | 45420-1037 | |
| BOEHMER JR DONALD | | 618 CARLISLE AVE | | | | DAYTON | OH | 45410 | |
| BOEHMER KENNETH S | | 1068 COLE PL RD | | | | ALLARD | TN | 38504-5083 | |
| BOEHNKE JOHN | | 4280 WILDERNESS COURT | | | | GRAND BLANC | MI | 48439 | |
| BOEING | | 3855 LAKEWOOD BLVD | | | | LONG BEACH | CA | 90846 | |
| BOEING | TONY K ZURCHER | 3373 BRECKENRIDGE BLVD | | | | RICHARDSON | TX | 75082 | |
| BOEING AIRPLANE | MICHAEL EPORAD | PO BOX 34125 | | | | SEATTLE | WA | 98124-1125 | |
| BOEING CO | | 7601 S STEMMONS TJ 12 | 20403 68TH AVE S | | | CORINTH | TX | 76205-9119 | |
| BOEING CO | | DEFENSE AND SPACE GROUP | | | | KENT | WA | 98031 | |
| BOEING CO THE | | PO BOX 3707 | | | | SEATTLE | WA | 98124-2207 | |
| BOEING CO THE | | PO BOX 3707 | | | | SEATTLE | WA | 98124-2207 | |
| BOEING COMERCIAL AIRPLANES | | SPLY O WATR TR PROCUREMENT DIV | 17930 INTERNATIONAL BLVD | | | SEATTLE | WA | 98188 | |
| BOEING COMM AIRPLANE GROUP | | PO BOX 3707 M S 2K/04 | | | | SEATTLE | WA | 98124 | |
| BOEING COMMERCIAL | | AIRPLANE CO | | | | SEATTLE | WA | 98124-1125 | |
| BOEING COMMERCIAL | SHERRY SCHMIDT | PO BOX 34125 | ATTN ROB CSIKANY | | | SEATTLE | WA | 98124-1125 | |
| BOEING COMMERCIAL AIRPLANE | | DIV OF THE BOEING COMPANY | PO BOX 34125 | ACCOUNTS PAYABLE | | SEATTLE | WA | 98124-1125 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOEING COMMERCIAL AIRPLANE | RHONDA INVERSON | PO BOX 34125 | | | | SEATTLE | WA | 98124-1125 | |
| BOEING COMMERCIAL AIRPLANE G | | 4505 EAST MAC ARTHUR | | | | WICHITA | KS | 67210 | |
| BOEING COMMERCIAL AIRPLANES | | PO BOX 34656 | | | | SEATTLE | WA | 98124-1656 | |
| BOEING COMPANY | | 3370 MIRALOMA AVE | PO BOX 3105 | | | ANAHEIM | CA | 92803-3105 | |
| BOEING COMPANY | | 3370 MIRALOMA AVE | PO BOX 61096 | | | ANAHEIM | CA | 92803-8196 | |
| BOEING COMPANY INC | | ACCOUNTS PAYABLE SZ76 1371 | BOX 66742 | | | ST LOUIS | MO | 63166-6742 | |
| BOEING CORINTH COMPANY | | 7801 SOUTH STEMMONS | | | | CORINTH | TX | 76065 | |
| BOEING DEFENSE & SPACE GROU | ACCTS PAYABLE | ACCOUNTS PAYABLE | PO BOX 34113 | | | SEATTLE | WA | 98124-1113 | |
| BOEING IRVING CO | LINDA CURRO | PO BOX 167807 | | | | IRVING | TX | 75016-7807 | |
| BOEING MILITARY AIRCRAFT & | ACCOUNTS PAYABLE MAIL CD 42.0 | | | | | | | | |
| MISSILE | | PO BOX 34113 | | | | SEATTLE | WA | 98124-1113 | |
| BOEING MILITARY AIRPLANES | ACCOUNTS PAYABLE | MAIL STOP K01 05 | | | | WICHITA | KS | 67277 | |
| BOEING MILITARY ARICRAFT & | ACCOUNTS PAYABLE | MISSILE SYSTEMS | BLDG902 MAIL CODE 45-40 | 9725 EAST MARGINAL WAY SOUTH | | SEATTLE | WA | 98108 | |
| BOEING MILITARY COMPANY | ACCTS PAYABLE | PO BOX 7730 | | | | WICHITA | KS | 67277-7730 | |
| BOEING NORTH AMERICAN | ACCTS PAYABLE | DO NOT USE USE B009017 | | | | ANAHEIM | CA | 92803-3105 | |
| BOEING NORTH AMERICAN INC | | 1800 SATELITE BLVD | | | | DULUTH | GA | 30097 | |
| BOEING NORTH AMERICAN INC | | DO NOT USE USE B009016 | | | | DULUTH | GA | 30135-4099 | |
| BOEING OREGON MESABI TRUST | | A STATE OF WASHINGTON TRUST | 1325 FOURTH AVE STE 194 | | | SEATTLE | WA | 98101 | |
| BOEING SHARED SERVICES GROU | | PAYMENT SERVICES | PO BOX 34083 | | | SEATTLE | WA | 98124 | |
| BOEING SHARED SERVICES GROU | | PO BOX 34083 | | | | SEATTLE | WA | 98124 | |
| BOEING SHARED SERVICES GROU | | ACCOUNTS PAYABLE | | | | SEATTLE | WA | | |
| BOENSCH DAVID | | 4610 ARROW NW | | STE 350 | | ALBUQUERQUE | NM | 87109-3425 | |
| BOKEL MICHELLE | | 4737 KAREL JEAN CT SW | | | | RIVERSIDE | CA | 48531 | |
| BOLENS WILLIAM E | | 87 POPLAR AVE | | | | WYOMING | MI | 49519 | |
| BOLKER STEPHEN D | | 5116 N 120TH | | | | WARRINGTON | PA | 18976-2518 | |
| BOLKOW HOLDINGS INC | | 1300 AMELITH | | | | BUTLER | WI | 53007 | |
| BOLL THOMAS J | | 11100 W SILVER SPRING RD | ACCT 2093 | | | BAY CITY | MI | 48706 | |
| BOLTER BRIAN | | 1300 AMELITH | | | | MILWAUKEE | WI | 53225 | |
| BOLTER COMPANIES INC TH | DAN | 5355 N CTR RD | | | | BAY CITY | MI | 48706 | |
| BOLTER, BRIAN | | 45 MECHANIC ST STE 200 | | | | SAGINAW | MI | 48604 | |
| BONSCH DAVID | | 3101 GARDNER RD | | | | OXFORD | MI | 48374-1989 | |
| BONSCH DEVICE CO | | 6355 N CTR RD | | | | OXFORD | MI | 48371 | |
| BONSCH TRIXI | | PO BOX 1738 | | | | SAGINAW | MI | 48604 | |
| BOERNER & DENNIS | | PO BOX 1738 | | | | LUBBOCK | TX | 79408 | |
| BOERNER AND DENNIS | | 752 AZALEA ST SW | | | | LUBBOCK | TX | 79408 | |
| BOERSMA HENRY L | | 6123 BEAR RIDGE RD | S 691 80 | | | GRANDVILLE | MI | 49418-9674 | |
| BOETTCHER D | | 6123 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9219 | |
| BOETTCHER DAVID | | 6123 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BOETTCHER DAVID | | 4184 BEACH RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BOETTCHER P | | 2917 NORTH FRASER RD | | | | N TONAWANDA | NY | 14120 | |
| BOETTCHER REBECCA | | 2917 NORTH FRASER RD | | | | PINCONNING | MI | 48650 | |
| BOETTCHER, REBECCA A | | 2821 S WEBSTER ST | | | | PINCONNING | MI | 48650 | |
| BOETTJER, CYNTHIA | | 2521 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| BOETTJER, CYNTHIA J | | 3590 WOODS DR | | | | KOKOMO | IN | 46902 | |
| BEZWINKLE DONALD | | 1651 KINGSTON | | | | SAND LAKE | MI | 49343 | |
| BOFFERDING BARBARA | | 1651 KINGSTON | | | | SAGINAW | MI | 48603 | |
| BOFFERDING RICHARD | | MISSILES RT1 | | | | SAGINAW | MI | 48603 | |
| BOGAN AB | | 3612 EASTHAMPTON DR | | | | KARELSKOGA | | | SWEDEN |
| BOGAN ALICE | | 223 CARRIAGE HILLS DR | | | | FLINT | MI | 48503 | |
| BOGAN HAZEL K | | 11525 KINGSNIGHT DR | | | | JACKSON | MS | 39212-3708 | |
| BOGAN WALTER | | 691 THOMASVILLE RD | | | | GRAND BLANC | MI | 48439 | |
| BOGAN JR CURTIS | | 7166 DAYTON FARMERSVILLE RD | | | | FLORENCE | MS | 39073 | |
| BOGAN MCGUIRE REBECCA | | 7166 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418 | |
| BOGAN MCGUIRE REBECCA | | 275 S MAIN ST | | | | DAYTON | OH | 45418 | |
| BOGAN TRUDY A | | 1812 ORCHARD VALLEY WAY | | | | YOUNGSTOWN | OH | 44515-3229 | |
| BOGAN, DAPHNE | | 1643 LISA DR SW | | | | INDIANAPOLIS | IN | 46225 | |
| BOGARDUS MARK | | 1652 CRANBROOK | | | | BYRON CTR | MI | 49315-8122 | |
| BOGARDUS SHARON | | 1652 CRANBROOK | | | | SAGINAW | MI | 48638 | |
| BOGARDUS, SHARON L | | 1052 CRANBROOK | | | | SAGINAW | MI | 48638 | |
| BOGART JOAN P | | 7006 E HARVARD AVE | | | | FLINT | MI | 48505-1507 | |
| BOGART MICHAEL | | 529 WELLINGTON LN | | | | WICHITA FALLS | TX | 76305 | |
| BOGART MICHAEL | | PO BOX 351 | | | | REPUBLIC | OH | 44867-0351 | |
| BOGART SEAN | | 625 WELLINGTON LN | | | | WICHITA FALLS | TX | 76306 | |
| BOGDAN JEANNE C | | 2270 MAPLE RD | | | | WILSON | NY | 14172-9756 | |
| BOGDANOWICZ SELIM | | 3053 CLAYWARD DR | | | | FLINT | MI | 48506 | |
| BOGDANOWICZ SELIM | | 3053 CLAYWARD | | | | FLINT | MI | 48506 | |
| BOGENA LARRY D | | 8735 JOSHUA CT SW | | | | BYRON CTR | MI | 49315-9254 | |
| BOGER JR CHARLES | | 2351 W FOLLETT ST | | | | SANDUSKY | MI | 44870 | |
| BOGER KENNETH | | 2351 LINDA DR NW | | | | WARREN | OH | 44485 | |
| BOGER KENNETH | | 2351 LINDA DR NW | | | | WARREN | OH | 44485 | |
| BOGER LEE | | 2208 AVALON COURT | | | | KOKOMO | IN | 46902 | |
| BOGGS JOHNSON ELECTRIC C | KEVIN LINDSEY | 2900 N 112TH ST | PO BOX 26068 | | | MILWAUKEE | WI | 53226-0068 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOGGS ANGELA | | 12 SECOND ST | | | | LAURA | OH | 45337 | |
| BOGGS BARBARA A | | 521 VEGA DR | | | | KOKOMO | IN | 46902-3363 | |
| BOGGS BOBBIE | | 1540 DIETZEN AVE | | | | DAYTON | OH | 45408 | |
| BOGGS BOBBIE | | 1733 BLUEFIELD AVE | | | | DAYTON | OH | 45414 | |
| BOGGS CAROLYN | | 304 APPLEGATE RD | | | | UNION | OH | 45322 | |
| BOGGS DANNY | | 5645 BR 113 | | | | BELLEVUE | OH | 44811 | |
| BOGGS DONALD R | | 24 OLD SUGAR MILL LN | | | | SAINT CLOUD | FL | 34769-1910 | |
| BOGGS GERALD | | 1301 LONDON GROVEPORT RD | | | | GROVE CITY | OH | 43123 | |
| BOGGS II DAVID | | 1133 BIT PL | | | | W CARROLLTON | OH | 45449 | |
| BOGGS JEFFREY | | 8901 WINTON HILLS CT | | | | SPRINGBORO | OH | 45066 | |
| BOGGS JOHN | | 8251 ARLINGTON RD | | | | BROOKVILLE | OH | 45309 | |
| BOGGS JOYCE | | 9675 PRINGLE BENJAMIN RD | | | | LONDON | OH | 43140-9452 | |
| BOGGS LORI | | 6286 S STATE ROUTE 73 | | | | WILMINGTON | OH | 45177-9378 | |
| BOGGS MARK | | 304 APPLEGATE RD | | | | UNION | OH | 45322 | |
| BOGGS NICHOLAS | | 6028 CAMINO ALEGRE | | | | EL PASO | TX | 79912 | |
| BOGGS ROBERT | | PO BOX 44 | | | | SPRINGBORO | OH | 45066-0044 | |
| BOGGS RONNIE | | 1008 N 25TH ST | | | | SAGINAW | MI | 48601-6109 | |
| BOGGS RONNIE | | 1008 N 25TH ST | | | | SAGINAW | MI | 48601-6109 | |
| BOGGS SHERRI C | | 1514 SPRUCE CT | | | | NILES | OH | 44446-3828 | |
| BOGGS SYLVIA | | 5396 DUNMORE DR | | | | CENTERVILLE | OH | 45459 | |
| BOGGS TINA | | 1133 BIT PL | | | | W CARROLLTON | OH | 45449 | |
| BOGGS TRACEY | | 5174 MILL WHEEL DR | | | | GRAND BLANC | MI | 48439-4254 | |
| BOGGS VICTOR | | 880 N VERONA RD | | | | LEWISBURG | OH | 45338 | |
| BOGGS WILLARD | | 708 WOODLAWN AVE | | | | ENGLEWOOD | OH | 45322 | |
| BOGGS JEFFREY | | 8901 WINTON HILLS CT | | | | SPRINGBORO | OH | 45066 | |
| BOGGS LARRY | | 314 KETCHAM | | | | SAGINAW | MI | 48601 | |
| BOGGS RONNIE | | 1200 RIDGE RD | | | | SAGINAW | MI | 48601 | |
| BOGGUS JAMES | | 115 PINOAK CIRCLE | | | | FITZGERALD | GA | 31750 | |
| BOGGUS ROBERTA | | 115 PINOAK CIR | | | | FITZGERALD | GA | 31750-6540 | |
| BOGIE BETTY | | 70 COUNTY RD 513 | | | | MOULTON | AL | 35650-9738 | |
| BOGLE LAURA | | 5750 AMBASSADOR DR APT 1 | | | | SAGINAW | MI | 48603 | |
| BOGLE & GATES PLLC | | 2 UNION SQ 601 UNION ST | | | | SEATTLE | WA | 98101-2346 | |
| BOGLE & GATES PLLC | | ADDR CHNG PER LEGAL 2 96 | 10600 NE 8TH ST STE 1500 | | | BELLEVUE | WA | 98004-4398 | |
| BOGLE & GATES PLLC | | TWO UNION SQ | | | | SEATTLE | WA | 98101 | |
| BOGLE AND GATES PLLC | | 10600 NE 8TH ST STE 1500 | | | | BELLEVUE | WA | 98004-4398 | |
| BOGLE AND GATES PLLC | | 2 UNION SQ 601 UNION ST | | | | SEATTLE | WA | 98101-2346 | |
| BOGLE AND GATES PLLC | | TWO UNION SQ | 601 UNION | | | SEATTLE | WA | 98101 | |
| BOGNER JAMES M | | 3320 MELBOURNE RD SOUTH DR | | | | INDIANAPOLIS | IN | 46228-2789 | |
| BOGNER MELISSA | | 1441 BEACH TREE CT | | | | DAYTON | OH | 45424 | |
| BOGNER MICHELE | | W164 N11103 KINGS WAY | | | | GERMANTOWN | WI | 53022-4084 | |
| BOGNER MICHELE M | | W164 N11103 KINGS WAY | | | | GERMANTOWN | WI | 53022-4084 | |
| BOGOSIAN ALICE | | 12 SPRINGDALE LOCK | | | | PITTSFORD | NY | 14534 | |
| BOGOSIAN ALICE K | | 12 SPRINGDALE LOCK | | | | PITTSFORD | NY | 14534 | |
| BOGUE BRADLEY | | 2775 N 850 E | | | | GREENTOWN | IN | 46936 | |
| BOGUE TERRY | | 512 RAINBOW CIRCLE | | | | KOKOMO | IN | 46902 | |
| BOGUE BRADLEY P | | 2775 N 850 E | | | | GREENTOWN | IN | 46936 | |
| BOGUE SHANNON LYN | | 1400 WOODLAND AVE | | | | WEST LAFAYETTE | IN | 47906 | |
| BOGUE TERRY L | | 5330 NORTH 900 WEST | | | | SHARPSVILLE | IN | 46068 | |
| BOGUN MATEUSZ | | 12965 SILVER FOX DR | | | | LEMONT | IL | 60439 | |
| BOGUST PATRICIA | | 2959 S 91ST ST | | | | WEST ALLIS | WI | 53227 | |
| BOGUST PATRICIA | | 2959 S 91ST ST | | | | WEST ALLIS | WI | 53227 | |
| BOHAC GARY | | 8109 SHARON COURT | | | | OWOSSO | MI | 48867-9462 | |
| BOHAC KARINA | | 1390 S PK RD | | | | ROCHESTER | IN | 46975 | |
| BOHAC TERRY | | 1390 S PK RD | | | | ROCHESTER | IN | 46975 | |
| BOHACH KATHLEEN F | | 3717 EVERETT HULL RD | | | | CORTLAND | OH | 44410-9788 | |
| BOHANNON CAROLYN J | | 625 COSLER DR | | | | DAYTON | OH | 45403-3205 | |
| BOHANNON CHERYL | | 2003 SPRINGMEADOW DR | | | | TROTWOOD | OH | 45426 | |
| BOHANNON ELSA | | 5950 CLEARLAKE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BOHANNON GARY | | 625 COSLER DR | | | | DAYTON | OH | 45403-3205 | |
| BOHANNON GLORIA | | 4673 WOLF CREEK PK | | | | FRANKLIN | OH | 45005 | |
| BOHANNON JOHN | | 4673 WOLF CREEK PK | | | | DAYTON | OH | 45427 | |
| BOHANNON JR III ROBERT | | 8287 BRIAR RIDGE CT | | | | HUBER HEIGHTS | OH | 45424 | |
| BOHANON ROBERT | | 2918 REFLECTION AVE | | | | WATERFORD | MI | 48328 | |
| BOHANON ROBERT MICHAEL | | 5752 BELLSHIRE LN | | | | CLARKSTON | MI | 48346 | |
| BOHEEN RICHARD | | 289 LEDGEWOOD DR | | | | ROCHESTER | NY | 14615 | |
| BOHINSKI CHARLES S | | 2400 YOSEMITE ST | | | | SAGINAW | MI | 48603-3355 | |
| BOHINSKI KELLEY | | 4460 LETA PL | | | | CLARKSTON | MI | 48348-1218 | |
| BOHINSKI ROBERT | | 882 SPRINGWOOD DR SE | | | | KENTWOOD | MI | 49508 | |
| BOHL CRANE INC | | 420 CONVER DR | | | | FRANKLIN | OH | 45005 | |
| BOHL CRANE INC | | CLEVELAND TRAMRAIL TOLEDO | 534 LASKEY RD | | | TOLEDO | OH | 43612 | |
| BOHL CRANE INC EFT | | 534 LASKEY RD | | | | TOLEDO | OH | 43612 | |
| BOHL EQUIPMENT CO | | 534 LASKEY RD | | | | TOLEDO | OH | 43612-3207 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOHL EQUIPMENT CO | | 534 W LASKEY RD | | | | TOLEDO | OH | 43612 | |
| BOHL EQUIPMENT CO | BRUCE HARRIS | 534 WEST LASKEY RD | | | | TOLEDO | OH | 43612-3207 | |
| BOHL EQUIPMENT CO EFT | | 534 W LASKEY RD | | | | TOLEDO | OH | 43612 | |
| BOHL JAMES A | | 16967 LUCAS FERRY RD | | | | ATHENS | AL | 35611-2226 | |
| BOHL STEVEN | | 18555 EIDERER RD | | | | HEMLOCK | MI | 48626 | |
| BOHL THOMAS | | 2710 N VASSAR RD | | | | DAVISON | MI | 48423 | |
| BOHLER BROS OF AMERICA INC | | 900 E MADOLINE ST | | | | MADISON HEIGHTS | MI | 48071 | |
| BOHLER UDDEHOLM CORP | | 7900 HUB PKY | | | | CLEVELAND | OH | 44125 | |
| BOHLER UDDEHOLM CORP | | BOHLER | 548 CLAYTON CT | | | WOOD DALE | IL | 60191-1115 | |
| BOHLER UDDEHOLM CORP | | FMLY UDDEHOLM CORP | 4902 TOLLVIEW DR | | | ROLLING MEADOWS | IL | 60008-3712 | |
| BOHLER UDDEHOLM CORP | | STEEL STORE THE | 2038 S ALEX RD STE A | | | WEST CARROLLTON | OH | 45449 | |
| BOHLER UDDEHOLM CORP | | UDDEHOLM | 3052 INTERSTATE PKY | | | BRUNSWICK | OH | 44212 | |
| BOHLER UDDEHOLM CORP EFT | | 4902 TOLLVIEW DR | | | | ROLLING MEADOWS | IL | 60008 | |
| BOHLINGER CONSTRUCTION INC | | 3597 N EUCLID AVE | | | | BAY CITY | MI | 48706-2041 | |
| BOHLS ROBERT | | PO BOX 2916 | | | | DAYTON | OH | 45401 | |
| BOHMANN I ANTHONY | | 6088 FREEPORT DR | | | | DAYTON | OH | 45415 | |
| BOHMANN LAURIE | | 4888 W BERKSHIRE DR | | | | FRANKLIN | WI | 53132-9284 | |
| BOHMER DAVID | | 894 SOUTH 520 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| BOHMER DAVID G | | 894 SOUTH 520 WEST | | | | RUSSIAVILLE | IN | 46979 | |
| BOHMS RICHARD D | | C3 3485 E COLDWATER RD | | | | DAVISON | MI | 48423-0000 | |
| BOHN ALUMINUM | | DEPARTMENT 771294 | | | | DETROIT | MI | 48277-1294 | |
| BOHN ALUMINUM INC | | CITATION BUTLER | PO BOX 80 | | | BUTLER | IN | 46721-0080 | |
| BOHN ALUMINUM INC | | PO BOX 80 | | | | BUTLER | IN | 46721-0080 | |
| BOHN BRADLEY | | 8631 ULLRICH RD | | | | SEBEWAING | MI | 48759 | |
| BOHN DAVID | | 4577 E 50 N | | | | KOKOMO | IN | 46901 | |
| BOHN IMPLEMENT | | 13 FORT MONROE IND PKWY | PO BOX 679 | | | MONROEVILLE | OH | 44847-0679 | |
| BOHN IMPLEMENT CO | | MONROE INDSTL PKY | RTE 20 W13 FORT | | | MONROEVILLE | OH | 44847 | |
| BOHN IMPLEMENT CO | | PO BOX 679 | | | | MONROEVILLE | OH | 44847 | |
| BOHN IMPLEMENT CO | | RTE 20 W 13 FORT MONROE INDSTL | | | | MONROEVILLE | OH | 44847 | |
| BOHN JOHN D | | 14390 RIVER DR | | | | MARION | MI | 49665-8360 | |
| BOHN PATRICIA | | 897G PORTAGE EASTERLY RD | | | | CORTLAND | OH | 44410-9537 | |
| BOHN RICK | | 570 FOUNTAINVIEW TR | | | | AURORA | IN | 44202 | |
| BOHN, DAVID L | | 4577 E 50 N | | | | KOKOMO | IN | 46901 | |
| BOHNEN DAVID K | | 6711 S 18TH ST | | | | MILWAUKEE | WI | 53221-5212 | |
| BOHNSACK ERIC | | 5795 COOPERS HAWK DR | | | | CARMEL | IN | 46033 | |
| BOHNSACK ERICK A | | 5795 COOPERS HAWK DR | | | | CARMEL | IN | 46033 | |
| BOHNSTADT KURT | | 3200 ANDREW RD | | | | RANSOMVILLE | NY | 14131 | |
| BOHNSTADT, KURT | | 3200 ANDREW RD | | | | RANSOMVILLE | NY | 14131 | |
| BOHON BRUCE | | 3404 MELODY LN E | | | | KOKOMO | IN | 46902 | |
| BOHRER KEVIN | | 56 CROSBY LN | | | | ROCHESTER | NY | 14612-3326 | |
| BOHRER KEVIN | | 56 CROSBY LN | | | | ROCHESTER | NY | 14612-3326 | |
| BOHYER JAMES | | 319 PERKINSWOOD BLVD SE | | | | WARREN | OH | 44483-6219 | |
| BOICE BIRD & SONS INC | | 1417 CUMBERLAND ST | | | | SAGINAW | MI | 48601-2420 | |
| BOICE BIRD AND SONS INC | | 1417 CUMBERLAND ST | | | | SAGINAW | MI | 48601 | |
| BOICE WILLIAM L | | 17371 LAKE BEACH | | | | SPRING LAKE | MI | 49456-1837 | |
| BOICOURT GREGORY | | 5205 S CAMELOT LN | | | | GREENFIELD | WI | 53221-3123 | |
| BOK ROBERT | | 39761 SCHROEDER | | | | CLINTON TWP | MI | 48038 | |
| BOK, ROBERT J | | 39761 SCHROEDER | | | | CLINTON TWP | MI | 48038 | |
| BOKE JOSEPH | | 2901 PROVIDENCE CT | | | | KOKOMO | IN | 46902 | |
| BOKE MARTIN | | 10924 GRESHAM PL | | | | NOBLESVILLE | IN | 46060 | |
| BOKE THOMAS | | 4419 VOSS HILLS PL | | | | DALLAS | TX | 75287-2975 | |
| BOKE, JOSEPH M | | 2901 PROVIDENCE CT | | | | KOKOMO | IN | 46902 | |
| BOKE, MARTIN F | | 10924 GRESHAM PL | | | | NOBLESVILLE | IN | 46060 | |
| BOILER & PRESSURE VESSEL DIV | | OFFICE OF THE STATE BLDG COMM | 402 W WASHINGTON ST RM | | | INDIANAPOLIS | IN | 46204-2739 | |
| | | | 246 | | | | | | |
| BOILER AND BURNER SYSTEMS | | 1130 CONGRESS AVE | | | | CINCINNATI | OH | 45246 | |
| BOILER AND BURNER SYSTEMS | | PO BOX 46689 | | | | CINCINNATI | OH | 45246 | |
| BOILER AND PRESSURE VESSEL DIV OFFICE OF THE STATE BLDG COMM BOILERS CONTROLS AND EQUIPMENT I | BOB | 402 W WASHINGTON ST RM 246 | | | | INDIANAPOLIS | IN | 46204-2739 | |
| BOIS SEBASTIEN | | 3935 N DETROIT AVE | | | | TOLEDO | OH | 43612 | |
| BOISE CASCADE | | C/O LINDA ALEXANDER | 8 N 675 W | | | ANDERSON | IN | 46011 | |
| BOISE CASCADE CORP | | OFFICE PRODUCTS CORP | PO BOX 92735 | | | CHICAGO | IL | 60675-2735 | |
| BOISE CASCADE CORP | | 12131 WESTERN AVE | | | | GARDEN GROVE | CA | 92841 | |
| BOISE CASCADE CORP | | 551 GARDEN OAKS BLVD | | | | HOUSTON | TX | 77018 | |
| BOISE CASCADE CORP | | 7125 THOMAS EDISON STE 20 | | | | COLUMBIA | MD | 21046-2124 | |
| BOISE CASCADE CORP | | 800 W BRYN MAWR AVE | | | | ITASCA | IL | 60143 | |
| BOISE CASCADE CORP | | BOISE CASCADE OFFICE PRODUCT | 440 N 51ST AVE | | | PHOENIX | AZ | 85043 | |

Page 456 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOISE CASCADE CORP | | BOISE CASCADE OFFICE PRODUCTS | 13301 STEPHENS RD | | | WARREN | MI | 48089-4341 | |
| BOISE CASCADE CORP | | BOISE CASCADE OFFICE PRODUCTS | 2310 SHERWIN ST | | | GARLAND | TX | 76041 | |
| BOISE CASCADE CORP | | BOISE CASCADE OFFICE PRODUCTS | 400 B COMMERCE BLVD | | | CARLSTADT | NJ | 07072 | |
| BOISE CASCADE CORP | | BOISE CASCADE OFFICE PRODUCTS | 440 N 51ST AVE | | | PHOENIX | AZ | 85043 | |
| BOISE CASCADE CORP | | BOISE CASCADE OFFICE PRODUCTS | 6601 UNIVERSAL | | | KANSAS CITY | MO | 64120-1330 | |
| BOISE CASCADE CORP | | BOISE CASCADE OFFICE PRODUCTS | PO BOX 360755M | | | PITTSBURGH | PA | 15251 | |
| BOISE CASCADE CORP | | OFFICE PRODUCTS DIV | 12131 WESTERN AVE | | | GARDEN GROVE | CA | 92841 | |
| BOISE CASCADE CORPCE PRODS | | BOISE CASCADE OFFICE PRODS | 13301 STEPHENS RD | | | WARREN | MI | 48089 | |
| BOISE CASCADE OFFICE PRO EFT | | BOISE CASCADE OFFICE SOLUTIONS | 13301 STEPHENS RD | | | WARREN | MI | 48089 | |
| BOISE CASCADE OFFICE PROD | | PO BOX 92735 | | | | CHICAGO | IL | 60675-2735 | |
| BOISE CASCADE OFFICE PROD EFT | | 13301 STEPHENS AVE | CHG RMT ADD 02 13 04 VC | | | WARREN | MI | 48089 | |
| BOISE CASCADE OFFICE PRODS | | PO BOX 92735 | | | | CHICAGO | IL | 60675-2735 | |
| BOISE CASCADE OFFICE PRODS | | PO BOX 92735 | REMOVED EFT 3 8 00 | | | CHICAGO | IL | 60675-2735 | |
| BOISE CASCADE OFFICE PRODUCTS | | 12530 WESTPORT RD | WESTPORT BEND COMMERCE PK | | | LOUISVILLE | KY | 40245 | |
| BOISE CASCADE OFFICE PRODUCTS | | 1331 BOLTONFIELD ST | | | | COLUMBUS | OH | 43228 | |
| BOISE CASCADE OFFICE PRODUCTS | | 3001 FROST RD | | | | BRISTOL | PA | 19007 | |
| BOISE CASCADE OFFICE PRODUCTS | | 3233 N POST RD | | | | INDIANAPOLIS | IN | 46226 | |
| BOISE CASCADE OFFICE PRODUCTS | | 357 36TH ST SE | | | | GRAND RAPIDS | MI | 49548 | |
| BOISE CASCADE OFFICE PRODUCTS | | 7820 E PLEASANT VALLEY RD | | | | CLEVELAND | OH | 44131 | |
| BOISE CASCADE OFFICE PRODUCTS | | 913D LOVERS LN | | | | BOWLING GREEN | KY | 42103 | |
| BOISE CASCADE OFFICE PRODUCTS | | BUFFALO DIV | 435 LAWRENCE BELL DR STE 2 | | | WILLIAMSVILLE | NY | 14221 | |
| BOISE CASCADE OFFICE PRODUCTS | | MACHE BOISE CASCADE | 1999 MT READ BLVD BLDG 1 | | | ROCHESTER | NY | 14615 | |
| BOISE CASCADE OFFICE PRODUCTS | JANE | PO BOX 92735 | | | | CHICAGO | IL | 60675-2735 | |
| BOISE CASCADE OFFICE PRODUCTS CORP | | 5200 SW 36TH ST | STE 200 RANDY HURDLE | | | OKLAHOMA CITY | OK | 73179 | |
| BOISE OFFICE PRODUCTS | | 4800 HIGHLANDS PKWY | | | | SMYRNA | GA | 30082 | |
| BOISE STATE UNIVERSITY | | 1910 UNIVERSITY DR | ADM BLDG RM 202 | | | BOISE | ID | 83725 | |
| BOISE TECHNOLOGIES | | 4800 HIGHLANDS PKWY | | | | SMYRNA | GA | 30082 | |
| BOJI TOWER LLC | | C/O TOWER MANAGEMENT LLC | 124 W ALLEGAN | CHG PER DC 2 02 CP | | LANSING | MI | 48933 | |
| BOJI TOWER LLC C O TOWER MANAGEMENT LLC | | 124 W ALLEGAN | | | | LANSING | MI | 48933 | |
| BOKAM JOHN | | 1707 SLOAN RD | | | | VASSAR | MI | 48768 | |
| BOKAM ENGINEERING INC | | 3633 W MACARTHUR BLVD STE 412 | | | | SANTA ANA | CA | 92704 | |
| BOKAM ENGINEERING INC | | C/O FRONTLINE MANAGEMENT INC | 22691 LAMBERT ST STE 503 | | | LAKE FOREST | CA | 92675 | |
| BOKAM ENGINEERING INC EFT | | 3633 MACARTHUR BLVD STE 412 | | | | SANTA ANA | CA | 92704 | |
| BOKAM ENGINEERING INC EFT | | 3633 W MACARTHUR BLVD 412 | | | | SANTA ANA | CA | 92704 | |
| BOKERS INC | | 3104 SNELLING AVE | | | | MINNEAPOLIS | MN | 55422 | |
| BOKERS INC | LARRY HERLACHE | 3104 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406-1937 | |
| BOKERS INC | MIKE KOESTLER | 3104 SNELLING AVE | | | | MINNEAPOLIS | MN | 55406 | |
| BOKHARY BRANDON | | 6250 NORMANDY DR | APT 3 | | | SAGINAW | MI | 48638 | |
| BOKONE JOHN | | 1440 SARKES DR NE | | | | WARREN | OH | 44483 | |
| BOKROS DAN | | 433 AUTUMN WOOD CIR | | | | PEARL | MS | 39208-6605 | |
| BOKROS GARY | | 1291 TARA LN | | | | TERRY | MS | 39170 | |
| BOKROS OPAL L | | 111 RICHMOND DR | | | | FLORENCE | MS | 39073 | |
| BOKROS, GARY L | | 1291 TARA LN | | | | TERRY | MS | 39170 | |
| BOKS CLARENCE D | | 2218 9 MILE RD | | | | KAWKAWLIN | MI | 48631-9707 | |
| BOKS, STEVEN | | 666 PARISH RD | | | | KAWKAWLIN | MI | 48631 | |
| BOKUM TOOL CO INC EFT | | PO BOX 71306 | | | | MADISON HGTS | MI | 48071-0306 | |
| BOKUM TOOL COMPANY INC | | 32301 DEQUINDRE RD | | | | MADISON HEIGHTS | MI | 48071-1594 | |
| BOKUM TOOL COMPANY INC | FRITZ HEUSER | 32301 DEQUINDRE RD | PO BOX 71306 | | | MADISON HEIGHTS | MI | 48071-0306 | |
| BOLAKOWSKI JOHN | | 738 EAST LIBERTY | | | | MILFORD | MI | 48381 | |
| BOLAN CARL | | 909 VENETIAN WAY DR | | | | KOKOMO | IN | 46901-3780 | |
| BOLAN JOSEPH | | 1890 HWY 36 | | | | MOULTON | AL | 35650 | |
| BOLAND JAMES | | 6746 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BOLAND KEVIN | | 8751 CASTLECREEK | | | | CENTERVILLE | OH | 45458 | |
| BOLAND NICOLE | | 1606 CONNIE AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| BOLAND W H | | 21 QUARRY CLOSE | STONEYCROFT | | | LIVERPOOL 13 | | L13 7HU | UNITED KINGDOM |
| BOLANDER JAMIE LYN | | 486 W 500 S | | | | ANDERSON | IN | 46013 | |
| BOLANOWSKI DELYNN | | 8047 HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| BOLASHE T SUNDAR | | 535 D BRADFORD DR | | | | KOKOMO | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOLCHALK JAMES | | 567 SHARON DR | | | | YOUNGSTOWN | OH | 44512 | |
| BOLDA ANTHONY | | 20 MANATEE PKWY | | | | ROCHESTER | NY | 14623 | |
| BOLDA FRANK | | 9116 MASON RD | | | | BERLIN HTS | OH | 44814 | |
| BOLDA ROBERT A | | 6670 W REDMAN DR | | | | LAKE CITY | MI | 49651 | |
| BOLDA TONY | | 93 PRINCETON LN | | | | FAIRPORT | NY | 14450 | |
| BOLDEN ANTHONY L | | 2918 SHERRY AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| BOLDEN & MARTIN | | 3530 WILSHIRE BLVD STE 1650 | CHG PER DC 2 02 CP | | | LOS ANGELES | CA | 90010-2310 | |
| BOLDEN AND MARTIN | | 3530 WILSHIRE BLVD STE 1650 | | | | LOS ANGELES | CA | 90010-2310 | |
| BOLDEN DONALD | | 133 FRENCH ST | | | | BUFFALO | NY | 14211 | |
| BOLDEN JAMES | | 3585 MAXTON RD | | | | DAYTON | OH | 45414 | |
| BOLDEN JOHN | | 2202 KING RICHARD PKWY | | | | MIAMISBURG | OH | 45342 | |
| BOLDEN KAREN | | 1270 TEN MILE RD | | | | FITZGERALD | GA | 31750 | |
| BOLDEN KELLIE | | 331 LEWIS ST | | | | LOCKPORT | NY | 14094 | |
| BOLDEN R R | | 6065 COMANCHE CT STE B | | | | PARMA HEIGHTS | OH | 44130 | |
| BOLDEN RONALD | | 2921 SCOTTWOOD RD | | | | COLUMBUS | OH | 43209-3174 | |
| BOLDEN ANDREW | | 133 FRENCH ST | | | | BUFFALO | NY | 14211 | |
| BOLDER TECHNOLOGIES | | 4403 TABLE MOUNTAIN DR | | | | GOLDEN | CO | 80403 | |
| BOLDMAN JACK | | 1210 OAKDALE DR | | | | ANDERSON | IN | 46011 | |
| BOLDS BRANDY | | 4867 GLENCROSS | | | | DAYTON | OH | 45406 | |
| BOLDS JR RICHARD | | 601 RUBY THROAT LN | | | | CLAYTON | OH | 45315 | |
| BOLDS KARLA | | 28 KOSMO DR | | | | DAYTON | OH | 45407 | |
| BOLDS KARLYN | | 924 KAMMER AVE | | | | DAYTON | OH | 45417 | |
| BOLDT MACHINERY INC | | 4803 PITTSBURGH AVE | | | | ERIE | PA | 16509 | |
| BOLDT MACHINERY INC EFT | | 4803 PITTSBURGH AVE | PO BOX 798 | | | ERIE | PA | 16512 | |
| BOLDT MACHINERY INC EFT | | 4803 PITTSBURGH AVE | | | | ERIE | PA | 16512 | |
| BOLDUC LINDA | | 5501 PKWY RD BLVD | | | | CLARKSTON | MI | 48346-3100 | |
| BOLDUC TIMOTHY | | 16931 AUSTRIAN CT | | | | WESTFIELD | IN | 46074 | |
| BOLDUC, TIMOTHY DAVID | | 16931 AUSTRIAN CT | | | | WESTFIELD | IN | 46074 | |
| BOLEK DEBORAH | | 6050 CADWALLADER SONK RD | | | | FOWLER | OH | 44418 | |
| BOLEK DOROTHY | | 2840 ROBINSON ST APT 301 | | | | JACKSON | MS | 39209 | |
| BOLEK DOROTHY | | 2840 ROBINSON ST APT 301 | | | | JACKSON | MS | 39209 | |
| BOLEN BEVERLY | | PO BOX 1805 | | | | MIAMISBURG | OH | 45343 | |
| BOLEN DOROTHY J | | 5585 WMIDDLE TOWN RD | | | | CANFIELD | OH | 44406 | |
| BOLES ESTES | | PO BOX 214 | | | | BELMONT | MI | 49306 | |
| BOLEN PAULINE | | 2820 CHICAGO BLVD | | | | FLINT | MI | 48503 | |
| BOLENDER LEE T | | 15284 N 62ND DR | | | | GLENDALE | AZ | 85306-3287 | |
| BOLENDER ROGER | | 2558 GREY ROCK LN | | | | KOKOMO | IN | 46902 | |
| BOLENDER ROGER M | | 2558 GREY ROCK LN | | | | KOKOMO | IN | 46902 | |
| BOLER JENNIFER | | 2106 CORA DR | | | | FLINT | MI | 48532-2719 | |
| BOLER JOHNV W | | 2022 WOOD LN | | | | FLINT | MI | 48503 | |
| BOLES DOROTHY J | | 207 CAMELOT DR | | | | ATHENS | AL | 35611 | |
| BOLES ESTES | | 1215 ERIE ST | | | | LAPEL | IN | 46051 | |
| BOLES GARY | | 2327 EDWARDS DR | | | | KOKOMO | IN | 46902 | |
| BOLES KATHRYN L | | 2327 EDWARD DR | | | | KOKOMO | IN | 46902-8504 | |
| BOLES KENNETH | | PO BOX 45 | | | | GREENTOWN | IN | 46936-0045 | |
| BOLES MARY | | 4306 LAMBETH DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BOLES PARTS SUPPLY INC | | 11522 MELEDGE ST | 3191 E BRISTOL RD | | | EAST POINT | GA | 30344-1803 | |
| BOLES RONALD D | | 1519 NORTH EUCLID | | | | DAYTON | OH | 45406 | |
| BOLES THOMAS P DBA | | TIGER AUTO SALVAGE | | | | BURTON | MI | 48529 | |
| BOLES WANDA O | | 1274 NORTH PK DR | | | | BROOKFIELD | OH | 44403-9515 | |
| BOLESTA LAWRENCE | | 1906 QUARRY CREST DR | | | | COLUMBUS | OH | 43204 | |
| BOLEY GASEY LAURA | | 109 PENN DR | | | | EAST GADSDEN | AL | 35903 | |
| BOLEY TERESA | | 8100 HARRISBURG & LONDON RD | | | | ORIENT | OH | 43146 | |
| BOLEY, TERESA | | 8100 HARRISBURG & LONDON RD | | | | ORIENT | OH | 43146 | |
| BOLGER JILL R | | 5804 PESHEWA CT | | | | KOKOMO | IN | 46902-5542 | |
| BOLHOUSE VANDER HULST RISIKO & BAAR PC | DAVID S LEFERE | 3996 CHICAGO DR SW | | | | GRANDVILLE | MI | 49418 | |
| BOLIDEN INTERTRADE INC | | PO BOX 905784 | | | | CHARLOTTE | NC | 28290-5784 | |
| BOLIDEN INTERTRADE INC | | ADD CHGD 9 96 | 3379 PEACHTREE RD STE 300 | HOLD PER D FIDLER | | ATLANTA | GA | 30326 | |
| BOLIDEN INTERTRADE INC | | FILLITE DIV | 3379 PEACHTREE RD STE 300 | | | ATLANTA | GA | 30326 | |
| BOLIDEN INTERTRADE INC | | PO BOX 905784 | | | | CHARLOTTE | NC | 28290-5784 | |
| BOLIM CO LTD | | 518 3 DOHA RI SONGWAN EUP | | | | CHONAN CITY CHUNGNAM | | | KOREA REPUBLIC OF |
| BOLIM CO LTD | | 538 3 DOHA RI | | 330 800 CHAONAN CITY CHUNGNAM | | CHONAN CITY CHUNGNAM | | | KOREA REPUBLIC OF |
| BOLIM CO LTD | ACCOUNTS PAYABLE | 518 3 DOHA RI SONGHWAN EUP | SONGHWAN EUP | | | CHONAN CITY CHUNGNAM | | | KOREA REPUBLIC OF |
| BOLIN CO LTD | MIKE PAIK | 555 54 BAEKSEOK DONG | | | | CHONAN CITY CHUNGNAM | | | KOREA REPUBLIC OF |
| BOLIN & ASSOCIATES | FRANK BOLIN | 195 FOREST GLADE COVE | | | | EADS | TN | 38028 | |

Page 456 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOLIN ANITA | | 140 W HENDERSON GARLAND RD | | | | WEST MILTON | OH | 45383-9751 | |
| BOLIN JERRY | | 2164 BELLE MEADE DR | | | | DAWSON | MI | 49323-2056 | |
| BOLIN MICHAEL | | 9681 ELMS RD | | | | BIRCH RUN | MI | 48415 | |
| BOLIN SHARON | | 24650 AL HWY 99 | | | | ELKMONT | AL | 35620 | |
| BOLING DAVID | | 500 LELAND ST | | | | FLUSHING | MI | 48433-3301 | |
| BOLING EUGENE | | 4640 N 400 W | | | | MIDDLETOWN | IN | 47356 | |
| BOLING PHILIP | | 4604 N HEREFORD DR | | | | MUNCIE | IN | 47304 | |
| BOLING PHILIP H | | 6103 WILSON DR | | | | WATERFORD | MI | 48329-3169 | |
| BOLINGER ANTHONY | | 5236 BIG RUN SOUTH ROAD | | | | GROVE CITY | OH | 43123-9893 | |
| BOLINGER CHRISTINE | | 2312 PINEHURST LN | | | | KOKOMO | IN | 46902-3196 | |
| BOLINGER CHRISTINE S | | 2312 PINEHURST LN | | | | KOKOMO | IN | 46902 | |
| BOLINGER DUANE | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| BOLINGER DUANE | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| BOLINGER DUANE A  EFT | | PO BOX 002 | | | | GRAND BLANC | MI | 48480 | |
| BOLINGER DUANE I | | 866 W CHERRY CREEK RD | | | | MIO | MI | 48647-9389 | |
| BOLINGER JANE E | | 3566 S 1150 E | | | | GREENTOWN | IN | 46936-8946 | |
| BOLINGER JANE E | | 3566 S 1150 E | | | | GREENTOWN | IN | 46936-8946 | |
| BOLINGER JR FREDRICK R | | 86 COVERED BRIDGE CIRCLE | | | | ROCHESTER | NY | 14612 | |
| BOLINGER LEE | | 6141 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410 | |
| BOLINGER MICHAEL | | 6003 WHITNEY DR | | | | BOSSIER CITY | LA | 71111-5757 | |
| BOLINGER KIM A | | 66 COVERED BRIDGE CIR | | | | ROCHESTER | NY | 14612 | |
| BOLINGER LEE | | 6141 HOAGLAND BLACKSTUB | | | | CORTLAND | OH | 44410 | |
| BOLKA KENNETH | | 3843 THORNAPPLE CT | | | | RACINE | WI | 53402-1363 | |
| BOLL JEFFREY | | 2362 NOTTING HILL RD | | | | TOLEDO | OH | 43617 | |
| | | | | | | | | | |
| | | | | | | | | | UNITED KINGDOM |
| BOLLARD B | | 571 UNGBY RD | SOUTHDENE | | | KIRKBY | | | |
| BOLLECH MARGARET | | 153 SWAIM AVENUE | | | | FREDERICA | DE | 19946-1776 | |
| BOLLECH MARGARET | | 153 SWAIM AVENUE | | | | FREDERICA | DE | 19946-1776 | |
| BOLLECH WALTER | | 153 SWAIM AVENUE | | | | FREDERICA | DE | 19946-1776 | |
| BOLLELLA CORNELIA | | 29632 MIDDLEBELT NO 2704 | | | | FARMINGTON HILLS | MI | 48334 | |
| BOLLELLA ORNELLA | | 29632 MIDDLEBELT NO 2704 | | | | FARMINGTON HILLS | MI | 48334 | |
| BOLLENBACHER BRIAN | | 9757 CEDAR ST | | | | BAY PORT | MI | 48720 | |
| BOLLHOFF RIVNUT INC  EFT INC | | PO BOX 92410 | | | | CLEVELAND | OH | 44193 | |
| | | | | | | | | | |
| BOLLHOFF RIVNUT INC EFT | | F.M.LY RIVNUT ENGINEERED PRODUCT | 2705 MARION DR | RMT ADD CHG 10 00 TBK | | KENDALLVILLE | IN | 46755 | |
| BOLLING J | | 308 8TH ST SW APT 7 | | LTR | | DECATUR | AL | 35601-3850 | |
| BOLLING DEBRA | | 6763 AVALON DR | | | | CALEDONIA | MI | 49316 | |
| BOLLINGER EDWARD | | 1464 WILLIAMSON ST | | | | MINERAL RIDGE | OH | 44440 | |
| BOLLINGER FREDRIC | | 4524 PEACH RD | | | | DAYTON | IN | 45426-2840 | |
| BOLLINGER JOHN E | | 9740 SHEEHAN RD | | | | CENTERVILLE | OH | 45458-4112 | |
| BOLLINI PIER | | 10100 HEARTWOOD LN | | | | CLARKSTON | MI | 48348 | |
| BOLLINI RAYMOND | | 4209 MAPLE AVE | | | | CASTALIA | OH | 44824 | |
| BOLLINI PIERR | | 10100 HEARTWOOD LN | | | | CLARKSTON | MI | 48348 | |
| BOLMAN DAVID | | 859 E 1000 S | | | | BUNKER HILL | IN | 46914-9724 | |
| BOLON JOHN R | | 6456 WOODVILLE DR | | | | DAYTON | OH | 45414-2850 | |
| BOLOTENNY JR BOHDAN | | 5720 AMY BOYLE RD | | | | BROOKFIELD | OH | 44403 | |
| BOLOTENNY JR BOHDAN | | 5720 AMY BOYLE RD | | | | BROOKFIELD | OH | 44403 | |
| BOLOTENNY SHERRI | | 5720 AMY BOYLE RD NE | | | | BROOKFIELD | OH | 44403 | |
| BOLOURCHI FARHAD | | 24331 BRAMBLEWOOD DR | | | | NOVI | MI | 48374 | |
| BOLOURCHI FARHAD | | 24331 BRAMBLEWOOD DR | | | | NOVI | MI | 48374 | |
| BOLSER MARY | | 266 S ALPHA BELLBROOK | | | | BELLBROOK | OH | 45305 | |
| BOLSON ALAN | | 814 CORBETT AVE 306 | | | | SAN FRANCISCO | CA | 94131 | |
| BOLT ERIC W | | 1650 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| BOLT ERIC W | | 1650 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| BOLT EXPRESS | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BOLT EXPRESS | | PO BOX 759 | | | | TOLEDO | OH | 43697 | |
| BOLT EXPRESS | | PO BOX 759 | | | | TOLEDO | OH | 43697-0759 | |
| BOLT JAY | | 20570 TORRE DEL LAGO ST | | | | ESTERO | FL | 33928-6350 | |
| BOLT JEFFREY | | 2778 N 500 W | | | | ANDERSON | IN | 46011 | |
| BOLT JENNIFER | | 8557 FINCH RD | | | | COLDEN | NY | 14033 | |
| BOLT JUDY | | 6939 S HWY 9 | | | | COLUMBUS | NC | 28722 | |
| BOLT JUDY S | | 6939 S HWY 9 | | | | COLUMBUS | NC | 28722 | |
| BOLT LOUISE K | | 9431 LINDA DR | | | | DAVISON | MI | 48423-1798 | |
| BOLT SAMANTHA | | 6939 S HWY 9 | | | | COLUMBUS | NC | 28722 | |
| BOLTHOUSE JAMES | | 4844 DELL VIEW CT | | | | HUDSONVILLE | MI | 49426-1664 | |
| BOLTHOUSE KATHRYN | | 4475 S WOLF LAKE RD | | | | FRUITPORT | MI | 49415 | |
| BOLTON A KEARNEY | | 101 THOMAS ST LOWER LEVEL | | | | BEL AIR | MD | 21014 | |
| BOLTON ASSOCIATES | | 1595 CORAL WAY SOUTH | | | | ST PETERSBURG | FL | 33705 | |
| BOLTON ASSOCIATES | | 2111 E MICHIGAN ST 204 | | | | ORLANDO | FL | 32806 | |
| BOLTON ASSOCIATES | | 2417 PERSHING OAKS PL | | | | ORLANDO | FL | 32806 | |
| BOLTON ASSOCIATES | DICK HAVENS JEFF COX | 2620 5TH AVE NORTH | | | | ST PETERSBURG | FL | 33713-6904 | |
| BOLTON ASSOCIATES | | 1595 CORAL WAY SO | | | | ST PETERSBURG | FL | 33705 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOLTON ASSOCIATES | JEFF COX | 1357 WALD RD | | | | ORLANDO | FL | 32806 | |
| BOLTON BRADY LIMITED | | KNOWSLEY IND PK NORTH | GARDEN WORKS ACORN RD | | | | | | UNITED KINGDOM |
| BOLTON BRADY REPAIR & SERVICE LTD | | ACORNFIELD RD | | | | | | L33 7SP | UNITED KINGDOM |
| BOLTON BRUCE | | 5606 AQUILLA DR | | | | DAYTON | OH | 45415 | |
| BOLTON CALVIN | | 1155 JOANN DR APT 219 | | | | JACKSON | MS | 39204 | |
| BOLTON CONDUCTIVE SERVICES LLC | | 1164 LADD RD | | | | WALLED LAKE | MI | 48390 | |
| BOLTON CONDUCTIVE SYS LLC | | 1164 LADD RD | | | | WALLED LAKE | MI | 48390 | |
| BOLTON CONDUCTIVE SYSTEMS | CORPORATE | 1164 LADD RD | | | | WALLED LAKE | MI | 48390 | |
| BOLTON CONDUCTIVE SYSTEMS LLC | | FORMERLY ROMAR INDUSTRIES | 1164 LADD RD | | | WALLED LAKE | MI | 48390 | |
| BOLTON CONDUCTIVE SYSTEMS LLC | | FORMERLY ROMARRDR LLC | 1164 LADD RD | | | WALLED LAKE | MI | 48390 | |
| BOLTON DAVID A | | 5674 HINMAN RD | | | | LOCKPORT | NY | 14094-9275 | |
| BOLTON DENNIS | | 4340 TURTLEDOVE WY | | | | MIAMISBURG | OH | 45342 | |
| BOLTON DONALD | | 2220 DUNKELBERG RD 833 | | | | FT WAYNE | IN | 46619 | |
| BOLTON DOROTHY | | 213 LOVETT ST | | | | CLINTON | MS | 39036-3029 | |
| BOLTON DORTHA B | | 1913 LINDA LN | | | | JACKSON | MS | 39213-4448 | |
| BOLTON JOAN | | 30300 HWY 24 | | | | RUSSELLVILLE | AL | 35654-8433 | |
| BOLTON JOAN | | 156 STONEWAY TRL | | | | MADISON | AL | 35758-8540 | |
| BOLTON WILHELMINA | | 2340 DARWIN | | | | SAGINAW | MI | 48603 | |
| BOLTON WORKS LLC | | 121 GRIER RD | | | | VERNON | CT | 06066-6110 | |
| BOLTON, JOAN | | 30300 HWY 24 | | | | RUSSELLVILLE | AL | 35654 | |
| BOLTON, LANCE | | 1705 EDWARD ST | | | | ATHENS | AL | 35611 | |
| BOLTON, WILHELMINA | | 2340 DARWIN | | | | SAGINAW | MI | 48603 | |
| BOL TTECH INC | | 200 RIVERSIDE DR | | | | WEST NEWTON | PA | 15089 | |
| BOLYARD MELANIE | | 5224 SUGAR MAPLE DR | | | | DAYTON | OH | 45440-2526 | |
| BOMAG AMERICAS INC | | 2000 KENTVILLE RD | | | | KEWANEE | IL | 61443 | |
| BOMAG AMERICAS SPARES | | 2000 KENTVILLE RD DOORS 7 & 9 | | | | KEWANEE | IL | 61443 | |
| BOMAN BILLY | | 1059 BOSCO AVE | | | | VANDALIA | OH | 45377 | |
| BOMAN KARLA | | 1059 BOSCO AVE | | | | VANDALIA | OH | 45377 | |
| BOMAN KARLA | | 1059 BOSCO AVE | | | | VANDALIA | OH | 45377 | |
| BOMAR ERROLL L | | 2940 OHM GLEN DR | | | | SOUTHFIELD | MI | 48034 | |
| BOMAR JEFFREY | | 2354 SHERWINGTON CT | | | | DUBLIN | OH | 43016-9598 | |
| BOMAR PNEUMATICS INC | | 5785 W 74TH ST | | | | INDIANAPOLIS | IN | 46278-175 | |
| BOMAR PNEUMATICS INC EFT | | 5785 W 74TH ST | | | | INDIANAPOLIS | IN | 46278 | |
| BOMAR PNEUMATICS INC EFT | | ADD CHG 5 97 | 5785 W 74TH ST | | | INDIANAPOLIS | IN | 46278 | |
| BOMBA CHARLES | | 2233 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9026 | |
| BOMBA DONALD J | | 9270 CANADA RD | | | | BIRCH RUN | MI | 48415-9213 | |
| BOMBA ROBERT | | 7750 DORWOOD RD | | | | BIRCH RUN | MI | 48415 | |
| BOMBARDIER | MIKE HODGE | 400 COTE VERTU WEST | | | | DORVAL QUEBEC | | H4S 1Y9 | CANADA |
| BOMBARDIER AEROSPACE | | SHORT BROTHERS PLC | POBOX 241 AIRPORT RD | BELFAST | | NORTHERN IRELAND | | BT3 9DZ | UNITED KINGDOM |
| BOMBARDIER INC | | PO BOX 846 | | | | GRANBY | PQ | J2G 8W8 | CANADA |
| BOMBARDIER SERVICES UK LT | SUE FLEMING | TUCANO LOGISTICS SUPPORT | 15 COBHAM RD | WIMBORNE | | DORSET | | BH21 7PE | UNITED KINGDOM |
| BOMBERSKI THOMAS | | 4422 SEDGEMOOR | | | | ROYAL OAK | MI | 48073 | |
| BOMCO INC | | 125 GLOUCESTER AVE | | | | GLOUCESTER | MA | 01930 | |
| BOMCO INC | | RTE 128 BLACKBURN CIRCLE | | | | GLOUCESTER | MA | 01930-2294 | |
| BOMCO INC | | RTE 128 BLACKBURN CIR | | | | GLOUCESTER | MA | 01930 | |
| BOMEN MARKING PRODUCTS INC | | 12905 YORK DELTA DR UNIT A | | | | CLEVELAND | OH | 44133 | |
| BOMEN MARKING PRODUCTS INC | | 12905 YORK DELTA DR UNIT A | | | | NORTH ROYALTON | OH | 44133 | |
| BOMEN MARKING PRODUCTS INC | | 12905 YORK DELTA DR STE A | | | | CLEVELAND | OH | 44133-3537 | |
| BOMEN MARKING PRODUCTS INC | GORDON BOGART | 12905 YORK DELTA DR | | | | CLEVELAND | OH | 44133 | |
| BOMISA BOTTONI MINUTERIE SPA | | VIA IDIOMI 13 | | | | ASSAGO | IT | 20094 | IT |
| BOMISA BOTTONI MINUTERIE SPA | | MINUTERIE BOMISA | VIA IDIOMI 13 | | | ASSAGO | | 20094 | ITALY |
| BOMISA BOTTONI MINUTERIE SPA | | VIA IDIOMI 13 | 20090 ASSAGO MILANO | | | | | | ITALY |
| BOMISA BOTTONI MINUTERIE SPA | | VIA IDIOMI 13 | 20090 ASSAGO MILANO | | | | | | ITALY |
| BOMMER ERIC | | 2114 N VASSAR RD | | | | DAVISION | MI | 48423 | |
| BOMMER, ERIC J | | 2114 N VASSAR RD | | | | DAVISION | MI | 48423 | |
| BON BINI CARGO | | 7950 NW 14TH ST 56 | | | | DORAL | FL | 33126-1614 | |
| BONA JOSEPH | | 5000 MEADOWBROOK RD | | | | WILLIAMSVILLE | NY | 14221 | |
| BONA VISTA PROGRAMS INC | | 1221 S PLATE ST | | | | KOKOMO | IN | 46902 | |
| BONA VISTA PROGRAMS INC | | PO BOX 2496 | | | | KOKOMO | IN | 46904-2496 | |
| BONA VISTA PROGRAMS INC | ATTN JILL S DUNN | 1221 S PLATE ST | PO BOX 2496 | | | KOKOMO | IN | 46904 | |
| BONA VISTA PROGRAMS INC | ATTN JILL S DUNN | 1220E LAGUNA ST | PO BOX 2496 | | | KOKOMO | IN | 46902 | |
| BONA VISTA PROGRAMS INC | | 1220 E LAGUNA ST | | | | KOKOMO | IN | 46902 | |
| BONA VISTA PROGRAMS INC EFT | | 1221 S PLATE | | | | KOKOMO | IN | 46902 | |
| BONA, JOSEPH M | | 5000 MEADOWBROOK RD | | | | WILLIAMSVILLE | NY | 14221 | |
| BONACKER DEBBIE | | 217 COUNTRY CLUB DR SE | | | | WARREN | OH | 44484-4661 | |

Page 460 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BONACKER WILLIAM | | 217 COUNTRY CLUB DR SE | | | | WARREN | OH | 44484 | |
| BONADIES JOSEPH | | 115 FABRIS LN | | | | CLARKSTON | MI | 48348 | |
| BONADIES SHERRY | | 115 FABRIS LN | | | | CLARKSTON | MI | 48348 | |
| BONADIES, JOSEPH V | | 115 FABRIS LN | | | | CLARKSTON | MI | 48348 | |
| BONAFEDE JOSEPH | | 5292 MALLARD ROOST | | | | WILLIAMSVILLE | NY | 14221 | |
| BONAFFINE JR CHARLES | | 242 MULBERRY DR | | | | FARMINGTON | NY | 14425-5745 | |
| BONAFFINE JR. CHARLES | | 242 MULBERRY DR | | | | FARMINGTON | NY | 14425 | |
| BONAFFINE MICHAEL | | 5 MARY DR | | | | ROCHESTER | NY | 14617-4511 | |
| BONAL DELORES | | 14940 KEITH LN | | | | FOLEY | AL | 36535 | |
| BONANNO TINA | | 1611 BIRCH RUN NE | | | | WARREN | OH | 44483 | |
| BONAR AND ASSOCIATES INC | | 191 E FAIRFIELD DR | | | | CLAREMONT | CA | 91711 | |
| BONAR AND ASSOCIATES INC | | 2990 INLAND EMPIRE BLVD | STE 104 | | | ONTARIO | CA | 91764 | |
| BONAR DAVID | | 1960 RANLYN DR | | | | HAMILTON | OH | 45013 | |
| BONAR GARTH | | 8135 STATE ROUTE 609 | | | | BURGHILL | OH | 44404-9755 | |
| BONAR JEREMY | | 376 CHERRY HILL | | | | CORTLAND | OH | 44410 | |
| BONAR NATHAN | | 3866 CATALPA DR | | | | BERKLEY | MI | 48072 | |
| BONAR PLASTICS | GUSTAVO CUEVAS | 1005 ATLANTIC DR | | | | WEST CHICAGO | IL | 60185 | |
| BONAVENTURA JONATHAN | | 2980 DAISY LN | | | | COLUMBUS | IN | 43204 | |
| BONAVENTURA MICHAEL | | 1681 ALPINE DR | | | | COLUMBUS | IN | 43229 | |
| BONCA TECHNOLOGIES INC | | 1301 S BEACH BLVD STE A | | | | LA HABRA | CA | 90631 | |
| BONCALDO GERMANTE | | 103 HENNING DR | | | | ORCHARD PK | NY | 14127 | |
| BOND AGNES | | 1005 SOUTH 27 | | | | SAGINAW | MI | 48601-6581 | |
| BOND AGNES | | 1005 SOUTH 27 | | | | SAGINAW | MI | 48601-6581 | |
| BOND APRIL | | 2708 E BEAVER RD | | | | KAWKAWLIN | MI | 48631 | |
| BOND DARYL | | 4149 PEGGY DR | | | | SAGINAW | MI | 48601 | |
| BOND EDDIE | | PO BOX 3164 HWY 36 EAST | | | | DAYTON | AL | 35670 | |
| BOND FLUIDAIRE INC | | 5506 36TH ST S E | | | | GRAND RAPIDS | MI | 49508 | |
| BOND FLUIDAIRE INC | | 5506 36TH ST S E | | | | GRAND RAPIDS | MI | 49512 | |
| BOND FLUIDAIRE INC | | 5506 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2088 | |
| BOND HENRY | | 377 CAIN RD | | | | SOMERVILLE | AL | 35670 | |
| BOND HOMER | | 2402 S DORT HWY RM 155 | | | | FLINT | MI | 48505 | |
| BOND HUBERT | | 114 S 22ND ST | | | | SAGINAW | MI | 48601-1449 | |
| BOND II EDWARD | | 5586 FREDERICK PIKE | | | | DAYTON | OH | 45414 | |
| BOND JAMES | | 5508 BARNARD DR | | | | DAYTON | OH | 45424 | |
| BOND JAMES | | 5801 BEECHAM DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BOND JAMES | | 9830 ROSE ARBOR | | | | CENTERVILLE | OH | 45458 | |
| BOND JOSHUA | | 1822 LATHRUP | | | | SAGINAW | MI | 48603 | |
| BOND LESLEY A | | 4285 VICTORIA TER SE | | | | WARREN | OH | 44484-4840 | |
| BOND LISA | | 2207 BETH ANN WAY APT 519 | | | | MIAMISBURG | MI | 45342 | |
| BOND LORRAINE M | | 3817 NUGGET CREEK CT | | | | SAGINAW | MI | 48603-1287 | |
| BOND LORRAINE M | | 3817 NUGGET CREEK CT | | | | SAGINAW | MI | 48603-1287 | |
| BOND MARY | | 114 S 22ND | | | | SAGINAW | MI | 48601 | |
| BOND MARY E | | 114 S 22ND ST | | | | SAGINAW | MI | 48601-1449 | |
| BOND MICHAEL | | 418 S SHERIDAN | | | | BAY CITY | MI | 48708 | |
| BOND MICHAEL | | 9433 TIGER RUN TRAIL | | | | DAVISON | MI | 48423 | |
| BOND NORMAN | | 7125 WESTFALL DR | | | | DAYTON | OH | 45414 | |
| BOND PAINTING CORPORATION | | 17600 E ADMIRAL PL | | | | TULSA | OK | 74116 | |
| BOND PEGGY | | 9433 TIGER RUN TRAIL | | | | DAVISON | MI | 48423 | |
| BOND RENE | | 7602 ASHTON DR | | | | HOUSTON | TX | 77095 | |
| BOND RICHARD | | 311 CONOVA DR | | | | MONROE | OH | 45050 | |
| BOND ROBERT | | 6123 EGYPT FOREST RD | | | | ROCKFORD | MI | 49341 | |
| BOND ROBERT | | 803 FAIRVIEW AVE A | | | | HAMILTON | OH | 45015 | |
| BOND ROBERT JAMES | | 28 HINCHER ST | | | | ROCHESTER | NY | 14612-2126 | |
| BOND ROGER | | 340 KEN COURT | | | | BRUNSWICK | OH | 44212 | |
| BOND SANDRA | | 715 CEDAR LAKE RD SW APT 612 | | | | DECATUR | AL | 35603-1397 | |
| BOND SANDRA K | | 1804 S MAIN ST | | | | KOKOMO | IN | 46902 | |
| BOND SARA | | 9830 ROSE ARBOR | | | | CENTERVILLE | OH | 45458 | |
| BOND SCHOENECK & KING | | C/O R WILLIAM STEPHENS | 410 MAIN ST | | | BUFFALO | NY | 14202-3702 | |
| BOND SCHOENECK & KING LLP | | ONE LINCOLN CTR | | | | SYRACUSE | NY | 13202-1355 | |
| BOND SCHOENECK & KING PLLC | STEPHEN A DONATO | ONE LINCOLN CTR 18TH FL | | | | SYRACUSE | NY | 13202 | |
| BOND SCHOENECK & KING C O R WILLIAM STEPHENS | | 410 MAIN ST | | | | BUFFALO | NY | 14202-3702 | |
| BOND SCHOENECK AND KING LLP | | 1 LINCOLN CTR | | | | SYRACUSE | NY | 13202-1355 | |
| BOND STEPHEN | | 16998 CICOTTE | | | | ALLEN PK | MI | 48101 | |
| BOND T | | 347 HERNDON | | | | SHREVEPORT | LA | 71101 | |
| BOND THERESA | | 4860 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322 | |
| BOND VERA | | 377 CAIN RD | | | | SOMERVILLE | AL | 35670 | |
| BOND VINCENT | | 2818 COOPER | | | | SAGINAW | MI | 48602 | |
| BOND WILLIAM R | | 3358 DUPON DR | | | | STERLING HTS | MI | 48310-2543 | |
| BOND WILLIE | | 384 HARROW LN | | | | SAGINAW | MI | 48638-6050 | |
| BOND WINFRED | | 5850 COUNTY RD 214 | | | | TRINITY | AL | 35673 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOND, APRIL M | | 100 MAPLE ST | | | | BAY CITY | MI | 48706 | |
| BOND, HENRY | | 337 CAIN RD | | | | SOMERVILLE | AL | 35670 | |
| BOND, JAMES R | | 9830 ROSSE ARBOR | | | | CENTERVILLE | OH | 45458 | |
| BOND, PAULA S | | 184 AMYS WALK | | | | AUBURN HILLS | MI | 48326 | |
| BOND, RICKY | | 4860 SCOTHILLS DR | | | | ENGLEWOOD | OH | 45322 | |
| BOND, ROBERT | | 3481 SOUTHFIELD DR | | | | SAGINAW | MI | 48601 | |
| BONDARCHUK, GARY | | 236 OAKRIDGE DR | | | | LANGHORNE | PA | 19047 | |
| BONDED BUSINESS SERVICES LTD | | 1790 30TH STE 200 | | | | BOULDER | CO | 80301 | |
| BONDED MESSENGER SERVICE INC | | 418 N 27TH ST | | | | MILWAUKEE | WI | 53208 | |
| BONDED MESSENGER SERVICE INC | | PO BOX 724 | | | | MILWAUKEE | WI | 53201-0724 | |
| BONDI DANIEL | | 129 FAIR MEADOW DR | | | | AUSTINTOWN | OH | 44515-2218 | |
| BONDLINE ELECTRONICS LTD | | UNIT 1 DOWNSVIEW BUSINESS CENTRE | | | | SWINDON | | SN3 3LH | UNITED KINGDOM |
| BONDLINE ELECTRONICS LTD | | UNIT 6 RIVERGATE | | | | SWINDON | | SN5 7EX | GB |
| BONDLINE ELECTRONICS LTD | | RIVERMEAD INDUSTRIAL EST | | | | SWINDON | | SN5 7EX | GB |
| BONDLINE ELECTRONICS LTD | | UNIT 1 DOWNSVIEW BUSINESS CENTRE | | | | SWINDON | | SN3 3LH | UNITED KINGDOM |
| BONDLINE ELECTRONICS PRODUCTS | | CHENEY MANOR RD | | | | SWINDON WI | | SN22PE | UNITED KINGDOM |
| BONDOR, FLORENCE | | 564 POWERS | THE COURTYARD | | | GIRARD | OH | 44420 | |
| BONDS, ALLEN | | 1506 LOYOLA LN | | | | FLINT | MI | 48503 | |
| BONDS, JOHNNY | | 2052 SUMMIT HOLMESVILLE RD | | | | MC COMB | MS | 39648-8605 | |
| BONDS JR EMMITT | | 937 ARDMORE ST SE | | | | GRAND RAPIDS | MI | 49507-2708 | |
| BONDS MATHIE | | 937 ARDMORE ST SE | | | | GRAND RAPIDS | MI | 49507 | |
| BONDS ROBERT | | 3430 S CHESTNUT ST | | | | MC COMB | MS | 39648-4318 | |
| BONDURANT GINGER G | | 2309 LAKE DR | | | | ANDERSON | IN | 46012-1820 | |
| BONDY JULIE | | 1001 E RIVER RD | | | | FLUSHING | MI | 48433-2267 | |
| BONDY JULIE A | | 1205 JAMES | | | | MONTROSE | MI | 48457 | |
| BONDY RICK | | 3130 LINWOOD DR | | | | BOARDMAN | MI | 44512 | |
| BONE DANIEL | | 7407 YOUNG RD | | | | GROVE CITY | OH | 43123 | |
| BONE FRONTIER CO | SAM JONES | 190 W SOUTHERN AVE | | | | BRIGHTON | CO | 80601 | |
| BONE JAIRUS | | 675 RYLAND PIKE | | | | HUNTSVILLE | AL | 35811 | |
| BONE JASON | | 510 DESALES ST SW | | | | VANDALIA | OH | 45377-1118 | |
| BONE TONYA | | 12095 SCENIC HWY | | | | ATTALLA | AL | 35954 | |
| BONEBRAKE KEVIN | | 409 OZARK TRAIL | | | | MADISON | WI | 53705 | |
| BONELL MANUFACTURING CO | | 13521 S HALSTED FL 1 | | | | RIVERDALE | IL | 60827 | |
| BONELL MANUFACTURING CO | | 13521 S HALSTED | | | | RIVERDALE | IL | 60827 | |
| BONER D | | 411 HALIFAX CRESCENT | | | | LIVERPOOL | | L23 1TH | UNITED KINGDOM |
| BONER ROBERT | | 251D UNION HILL CIRCLE | | | | W CARROLLTON | OH | 45449-3960 | |
| BONESHO TIMOTHY | | 14429 WHISPER WIND DR | | | | CARMEL | IN | 46032 | |
| BONESHO, TIMOTHY | | 14429 WHISPER WIND DR | | | | CARMEL | IN | 46032 | |
| BONESTEEL ROBERT | | 12253 E 300 S | | | | GREENTOWN | IN | 46936 | |
| BONESTEEL, ROBERT D | | 12253 E 300 S | | | | GREENTOWN | IN | 46936 | |
| BONEY JAMES | | 819 COUNTY RD 282 | | | | QUITMAN | MS | 39355-9325 | |
| BONGIORNO MARILYN J | | 819 EDGEWOOD RUN | | | | BLOOMFIELD HILLS | MI | 48304-3489 | |
| BONHAM GARY | | 9523 CUTLERS TRCE | | | | CENTERVILLE | OH | 45459-9161 | |
| BONHAM KENNETH | | 408 CHAUCER RD | | | | DAYTON | OH | 45431 | |
| BONHAM MARY | | 4529 W NATIONAL RD | | | | SPRINGFIELD | OH | 45504 | |
| BONIFACIO FAJARDO | | 24 CALLE RANCHERA | | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| BONILLA EDWARD | | 1033 GARFIELD ST | | | | STRUTHERS | OH | 44471 | |
| BONILLA LUIS | | 6400 EDGEMERE | APT 78 | | | EL PASO | TX | 79925 | |
| BONINSEGNA VINCENT | | 1975 SWARTHMORE AVE | | | | VIENNA | OH | 44473 | |
| BONISTEEL PAMELA M | | 797 KLEM RD | | | | WEBSTER | NY | 14580-8640 | |
| BONITA BOUYER | | 3001 W GRAND ST | | | | DETROIT | MI | 48238 | |
| BONITA COLLIER | | 1316 ARBOR AVE SW | | | | DECATUR | AL | 35601 | |
| BONITA G GUFFEY | | 1310 ARBOR AVE SW | | | | DECATUR | AL | 35601 | |
| BONITA G GUFFEY CLERK | | 15 UNIVERSITY DR | | | | TIPTON | IN | 08619 | |
| BONITA G GUFFEY CLERK ACCOUNT OF JOHN H FRAZEE | | ACCOUNT OF JOHN H FRAZEE | CAUSE 80C01 8811 DR 280 | CIRCUIT COURT | | ROCHESTER HILLS | MI | 48306 | |
| BONITA G GUFFEY CLERK ACCOUNT OF JOHN H FRAZEE | | CAUSE 80C01 8811 DR 280 | CIRCUIT COURT | | | TIPTON | IN | 46072 | |
| BONITA M SHIRLEY | | 2036 NORTH FAIRVIEW LN | | | | KOKOMO | IN | 46901-4923 | |
| BONITA M SHIRLEY | | 500 N CALUMET ST | | | | PITTSFORD | NY | 14534 | |
| BONITA M SHIRLEY | | 214 FORRESTER RD | | | | GLASGOW | KY | 42141 | |
| BONITA M SHIRLEY | | 8705 CHELMER LN | | | | LOUISVILLE | KY | 40220 | |
| BONITA MARIE INTERNATIONAL INC | | 4866 KADWALLADER SONK | | | | LAKEWOOD | NJ | 08701-4534 | |
| BONITA PORTER | | 1532 PKHURST APT A | | | | BOWLING GREEN | KY | 42101 | |
| BONITA PORTER | | 1532 PKHURST APT A | | | | BOWLING GRN | KY | 42101 | |
| BONK KAREN | | | | | | MERCERVILLE | NJ | 08619 | |
| BONK MARGARET | | | | | | ROCHESTER HILLS | MI | 48306 | |
| BONNAFON DAISY | | | | | | KOKOMO | IN | 46901-4923 | |
| BONNAH HARRIE | | 7 CARRIAGE COURT | | | | PITTSFORD | NY | 14534 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BONNAN MARIE W | | PO BOX 8024 | MC 481LUX027 | | | PLYMOUTH | MI | 48170 | |
| BONNE JOHN | | 8746 REVIEW DR | | | | GREGORY | MI | 48137 | |
| BONNER ALLAN | | 6385 MOWER RD | | | | SAGINAW | MI | 48601 | |
| BONNER ANALYTICAL TESTING CO | | 2703 OAK GROVE RD | | | | HATTIESBURG | MS | 39402 | |
| BONNER ANTHONY | | 409 W NORMAN AVE | | | | DAYTON | OH | 45406 | |
| BONNER ARIANA | | 5671 LITTLE RICHMOND RD | | | | TROTWOOD | OH | 45426 | |
| BONNER BILLY | | 1215 8TH ST SW | | | | DECATUR | AL | 35601-3743 | |
| BONNER BRAD | | 7052 SNOWAPPLE DR | | | | CLARKSTON | MI | 48346 | |
| BONNER DONN O | | 1626 MERIDIAN ST | | | | ANDERSON | IN | 46016-1835 | |
| BONNER EDWARD | | 15 E SHERRY DR | | | | TROTWOOD | OH | 45426 | |
| BONNER JAMES B | | 5211 COMMODORE BLF | | | | SUFFOLK | VA | 23435-3506 | |
| BONNER JANETTA | | 509 N EPPINGTON DR | | | | TROTWOOD | OH | 45426 | |
| BONNER JIMMY J | | 194 SIMS RD SW | | | | DECATUR | AL | 35603-4412 | |
| BONNER JOHN | | 1600 DIPLOMAT DR | | | | DAYTON | OH | 45432 | |
| BONNER L E | | 905 WHITMORE ST | | | | ANDERSON | IN | 46012-9215 | |
| BONNER LARRY | | 274 ROSEWAE | | | | CORTLAND | OH | 44410 | |
| BONNER MARSHALL | | 1475 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| BONNER MARY L | | PO BOX 1013 | | | | SOMERSET | KY | 42502-1013 | |
| BONNER N | | PO BOX 10362 | | | | SHREVEPORT | LA | 71149 | |
| BONNER PATRICIA J | | 2625 NW 53RD ST | | | | FT LAUDERDALE | FL | 33309-2635 | |
| BONNER PHILLIP | | 3925 HOOVER AVE | | | | DAYTON | OH | 45407 | |
| BONNER PHILLIP A | | 811 DORIS LN | | | | REFORM | AL | 35481-0953 | |
| BONNER RICHARD | | 3425 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-9756 | |
| BONNER SHARON | | 3425 MORRISH ROAD | | | | SWARTZ CREEK | MI | 48473-9756 | |
| BONNER TONYA | | 4844 JENNIEWREN CT N C | | | | COLUMBUS | OH | 43229 | |
| BONNER ANTHONY | | 409 W NORMAN AVE | | | | DAYTON | OH | 45406 | |
| BONNER BRENT | | 5710 STROEBEL RD | | | | SAGINAW | MI | 48609 | |
| BONNER MARSHALL L | | 1475 N MILLER RD | | | | SAGINAW | MI | 48609 | |
| BONNETT RONALD | | 97 WEBB ST | | | | LOCKPORT | NY | 14094 | |
| BONNETT VONDA | | 609 MARTINDALE RD | | | | UNION | OH | 45322 | |
| BONNEY JAMES | | 37 SEDGEMOOR RD | | | | NORRIS GREEN | | L113BN | UNITED KINGDOM |
| BONNO DIANNE | | 2828 IIDS WAY | | | | ORTONVILLE | MI | 48462 | |
| BONNE CHANDLER | | 8709 WESTBROOK PL | | | | SHREVEPORT | LA | 71108 | |
| BONNE FERNANDO | | 526 BEAR RD | | | | SANBORN | NY | 14132 | |
| BONNE L CLAIR | | 7900 CARONDELET AVE RM215 | | | | CLAYTON | MO | 63105 | |
| BONNE L HARVEY | | 10352 S EBERHART | | | | CHICAGO | IL | 60628 | |
| BONNE LANE BURAS | | 1537 CONCORD DR | | | | SHREVEPORT | LA | 71105 | |
| BONNE MACDOUGAL KISTLER ESQUIRE | BONNE MACDOUGAL KISTLER | PEPPER HAMILTON LLP | 3000 TWO LOGAN SQ | EIGHTEENTH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| BONNE MACDOUGAL KISTLER ESQUIRE | BONNE MACDOUGAL KISTLER ESQ | PEPPER HAMILTON LLP | 3000 TWO LOGAN SQ | EIGHTEENTH & ARCH STREETS | | PHILADELPHIA | PA | 19103-2799 | |
| BONNE MARCHE | | 8709 WESTBROOK PL | | | | WEST MIDDLESEX | PA | 16159 | |
| BONNE SIEZEGA | | 380 FALCONER ST | | | | N TONAWANDA | NY | 14120 | |
| BONNE THIELE | | PO BOX 172 | | | | JANESVILLE | WI | 53547 | |
| BONNE THOMASMA | | PO BOX 96 | | | | COLUMBIA | TN | 38402 | |
| BONNES BRITE N CLEAN | | 6070 DIXIE HWY | | | | BRIDGEPORT | MI | 48722 | |
| BONNES BRITE N CLEAN | | PO BOX 586 | | | | BRIDGEPORT | MI | 48722-0586 | |
| BONNEVIEW MANOR | | ACCT OF C B GILLENWATER | CASE 93105931 | | | | | | 38582-4939 | |
| BONNEVIEW MANOR ACCT OF C B GILLENWATER | | CASE 93105931 | | | | | | | |
| BONSER PHILHOWER SALES INC | | 7717 MONTANA AVE STE G | | | | EL PASO | TX | 79925-2437 | |
| BONSU FRANK | | 2313 CONLEY DR | | | | SAGINAW | MI | 48603 | |
| BONTAZ CENTRE EFT | | BP 12 MARNAZ | 74314 CLUSES CEDEX | | | | | | FRANCE |
| BONTERPO PEGGY | | 8842 S CHICAGO RD | | | | OAK CREEK | WI | 53154-4214 | |
| BONTER TERRY | | 381 NAMES RD | | | | ROCHESTER | NY | 14623 | |
| BONTRAGER NATALIE | | 6053 E 50 S | | | | GREENTOWN | IN | 46936 | |
| BONTRAGER SUE | | 7480 E 500 N | | | | KOKOMO | IN | 46901 | |
| BONTRAGER TIMOTHY | | 7480 E 500 N | | | | KOKOMO | IN | 46901 | |
| BONTUYAS KIMBERLY | | 376 ELM ST | | | | MT MORRIS | MI | 44458 | |
| BOOCHER DANIEL E | | 6200 WILSON TER | | | | SEBRING | FL | 33876-6433 | |
| BOODLE & DUNTHORNE | | LORD ST | BOODLES HOUSE | | | LIVERPOOL | | L285Q | UNITED KINGDOM |
| BOODY MELVIN H | | 638 VICTOR DR | | | | SAGINAW | MI | 48609-5127 | |
| BOODY MELVIN | | 638 VICTOR DR | | | | SAGINAW | MI | 48609 | |
| BOOG ERIC | | 2426 LAURA DR | | | | FLINT | MI | 48507 | |
| BOOHER ANTHONY | | 616 BROOKFIELD RD | | | | KETTERING | OH | 45429 | |
| BOOHER CARPET & RUG | | 4406 LINDEN AVE | | | | DAYTON | OH | 45432 | |
| BOOHER CARPET SALES INC | | BOOHER CARPET & RUG | 4406 LINDEN AVE | | | DAYTON | OH | 45432 | |
| BOOHER CARPET SALES INC | | 152 NOTRE DAME AVE | | | | DAYTON | OH | 45404 | |
| BOOHER JEREMY | | 425 EARLY DR W | | | | MIAMISBURG | OH | 45342 | |
| BOOHER REBECCA | | 510 CRESTWOOD DR | | | | CHAMPAIGN | IL | 61822 | |
| BOOK ASSOCIATES | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOOKBINDER MARK | | 10655 KENRIDGE DR | | | | BLUE ASH | OH | 45242 | |
| BOOKER ALVIA | | 616 NEILSON ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| BOOKER ANNIE | | 1301 BYRON AVE SW | | | | DECATUR | AL | 35601 | |
| BOOKER BENJAMIN | | PO BOX 6221 | | | | KOKOMO | IN | 46904 | |
| BOOKER CECIL | | 419 N 4TH ST | | | | GADSDEN | AL | 35901-2401 | |
| BOOKER FLEADER W | | 24064 HORTON DR | | | | ANDERSON | IN | 46011-4004 | |
| BOOKER FLORIA O | | 611 YLE ST PO BOX 755 | | | | TRYON | NC | 28782 | |
| BOOKER GEORGE | | 106 STETSON DR | | | | HARVEST | AL | 35749-9555 | |
| BOOKER GROUP LTD | | 2ND FL ZONE D RM 2012 | 60 N RACHADAPISEK KLONGTOEY | | | BANGKOK | | 10110 | THAILAND |
| BOOKER GROUP LTD | | 2ND FL ZONE D RM 2012 | 60 N RACHADAPISEK KLONGTOEY | | | BANGKOK THAILAND | | | THAILAND |
| BOOKER JEFFREY | | 20890 WOODLAND GLEN DR | 204 | | | NORTHVILLE | MI | 48167 | |
| BOOKER JR WALTER | | 2273 PINETREE LN NW | | | | HUNTSVILLE | AL | 35810-2841 | |
| BOOKER JUSTIN | | 1551 TABOR AVE | | | | KETTERING | OH | 45420 | |
| BOOKER MARY | | 212 HANDY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| BOOKER MARY | | 212 HANDY ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| BOOKER ROXIANNE L | | 24498 CALKINS RD | | | | FLINT | MI | 48532-3517 | |
| BOOKER RICHARD | | 27596 SADDLE TRL | | | | TONEY | AL | 35773-7600 | |
| BOOKER SAMELLA | | 1214 UNDERWOOD AVE SE | | | | GRAND RAPIDS | MI | 49506-3266 | |
| BOOKER SAMUEL | | 1800 WOODALL RD SW | | | | DECATUR | AL | 35603 | |
| BOOKER SR RUSSELL | | 8228 RESERVOIR RD | | | | COLLINSVILLE | MS | 39325 | |
| BOOKER TASHA | | 5511 TWODUCK DR APT 1711 | | | | TROTWOOD | OH | 45426 | |
| BOOKER WILLA | | 1002 ROUTON DR SW | | | | DECATUR | AL | 35601-2743 | |
| BOOKMILLER TIM | | 246 NANCY DR | | | | KOKOMO | IN | 46901-5907 | |
| BOOKOUT NANCY | | 612 SANTA FE BLVD | | | | KOKOMO | IN | 46901 | |
| BOOKOUT WILLIAM | | 3736 CHULA VISTA | | | | DECATUR | GA | 30003-1866 | |
| BOOKOUT, NANCY S | | 612 SANTA FE BLVD | | | | KOKOMO | IN | 46901 | |
| BOOKS ARE FUN | | PO BOX 2468 | | | | FAIRFIELD | IA | 52556 | |
| BOOKS ON TAPE INC | | 2910 W GARRY | RMT CHG 12 13 02 PH | | | SANTA ANA | CA | 92704 | |
| BOOKS ON TAPE INC | | 2910 W GARRY | | | | SANTA ANA | CA | 92704 | |
| BOOKS ON TAPE INC | | 400 HAHN RD | | | | WESTMINSTER | MD | 21157-4627 | |
| BOOKWALTER AMBER | | 4100 BEECH TREE CT | | | | DAYTON | OH | 45424 | |
| BOOMER MARCELLA | | 1668 ARTHUR DR NW | | | | WARREN | OH | 44485 | |
| BOOMER NATHANIEL | | 1668 ARTHUR DR NW | | | | WARREN | OH | 44485 | |
| BOOMER, DANIEL M | | 6480 E BALDWIN RD | | | | GRAND BLANC | MI | 48439 | |
| BOOMERANG BOUNCERS | | ENTERTAINMENT | 7830 ALLMAN RD | | | LENEXA | KS | 66217 | |
| BOOMERSHINE DAMON | | 6190 TROY FREDERICK RD | | | | TIPP CITY | OH | 45371 | |
| BOOMERSHINE JAMES | | 311 MARDEAV AVE | | | | VANDALIA | OH | 45377 | |
| BOOMERSHINE LORRAINE | | 210 W SPRING ST | | | | EATON | OH | 45320 | |
| BOOMGAARD ROGER | | 16490 8TH AVE | | | | MARNE | MI | 49435-9615 | |
| BOOMGAARD, JEAN | | 1459 TREMONT BLVD NW | | | | GRAND RAPIDS | MI | 49504 | |
| BOOS AARON A | | 6707 LOLA LN | | | | DURANGO | CO | 52039-9751 | |
| BOONE & BOONE SALES CO INC | | 5484 S 100RD E AVE | | | | TULSA | OK | 74146-6815 | |
| BOONE ANDREA | | 2582 CRESTWELL PL | | | | KETTERING | OH | 45420 | |
| BOONE BARBARA | | 705 FRANKLIN AVE | | | | BOAZ | AL | 35957 | |
| BOONE CALVIN | | PO BOX 445 | | | | KOKOMO | IN | 46903-0069 | |
| BOONE CAROL | | 920 NIPP AVE | | | | LANSING | MI | 48915 | |
| BOONE CHRISTOPHER | | 66 SARDIS CUTOFF RD | | | | BOAZ | AL | 35956 | |
| BOONE CHRISTOPHER | | 66 SARDIS CUTOFF RD | | | | BOAZ | AL | 35956 | |
| BOONE CO KY | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BOONE DERRICK | | 368 WILSON AVE | | | | FITZGERALD | GA | 31750 | |
| BOONE DEXTER | | 248 KING BUROUGH RD | | | | FITZGERALD | GA | 31750 | |
| BOONE HAZEL | | PO BOX 1095 | | | | FITZGERALD | GA | 31750 | |
| BOONE JAMES R | | 6092 E 00 NS | | | | GREENTOWN | IN | 46936-9100 | |
| BOONE JAMES R | | PO BOX 608 | | | | CELINA | TN | 38551 | |
| BOONE JOHN | | 486 FLORENCE AVE | | | | FAIRBORN | OH | 45324 | |
| BOONE MARCIA | | 1720 OXLEY DR | | | | FLINT | MI | 48504 | |
| BOONE OKEY | | 1227 HEMLOCK DR | | | | FAIRBORN | OH | 45324 | |
| BOONE ROBERT | | 127 HEMLOCK DR | | | | FAIRBORN | OH | 45324 | |
| BOONE RODNEY | | 1681 SELKIRK RD | | | | DAYTON | OH | 45432-3513 | |
| BOONE ROGER L | | 2582 CRESTWELL PL | | | | KETTERING | OH | 45420-3733 | |
| BOONE RONALD | | 565 12 TRONOLONE PL | | | | NIAGARA FALLS | NY | 14301 | |
| BOONE STEPHANIE | | 473 FLORA RD | | | | LEAVITTSBURG | OH | 44430 | |

Page 464 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOONE STEPHANIE | | 473 FULMAR RD | | | | LEAVITTSBURG | OH | 44430 | |
| BOONE TERRY | | 10846 SKYLANE CT | | | | ALLENDALE | MI | 49401-9633 | |
| BOONE DERRICK | | 369 WILSON AVE | | | | FITZGERALD | GA | 31750 | |
| BOONE TERRY | | 10946 SKYLANE CT | | | | ALLENDALE | MI | 49401 | |
| BOONE THOMAS | | 925 GILLMER RD | | | | LEAVITTSBURG | OH | 44430 | |
| BOONSKRONG ONPRAPHA | | 53 NYE PK | | | | ROCHESTER | NY | 14621 | |
| BOONSLICK AREA VOCATIONAL TECH | | ROUTE 4 BOX 76 | | | | BOONVILLE | MO | 65233 | |
| BOOR CHERYL | | 7362 OAKCREST DR | | | | HUBBARD | OH | 44425 | |
| BOOR DONALD | | 453 NEW CARLISLE PIKE | | | | SPRINGFIELD | OH | 45504 | |
| BOOR DONALD DR | | 4838 ORANGEVILLE KINSMAN RD NE | | | | BURGHILL | OH | 44404-9740 | |
| BOOR GERALD | | 7362 OAKCREST DR | | | | HUBBARD | OH | 44425 | |
| BOOR LANA | | 3871 EAST POND COURT | | | | ORION | MI | 48359 | |
| BOORMAN HAROLD | | 10122 WHEATON RD | | | | CEMENT CITY | MI | 49233 | |
| BOORMAN JR HAROLD | | 10611 GLENDALOUGH LN | | | | SOMERSET | MI | 49281 | |
| BOORSMA MICHAEL | | 2410 MARFIELD DR SW | | | | BYRON CENTER | MI | 49315 | |
| BOOS DAVID | | 1542 WOODS DR | | | | BEAVERCREEK | OH | 45432-2123 | |
| BOOS PAMELA | | 1816 DARST AVE | | | | DAYTON | OH | 45403 | |
| BIOS PRODUCTS MICHIGAN | BILL JEWELL | GEAR AND ENGINEERING CO | 20416 KAISER RD | | | GREGORY | MI | 48137 | |
| BOOS STEVEN | | 1816 DARST AVE | | | | DAYTON | OH | 45403 | |
| BOOSE CHARLES | | 2300 N WEAVER RD | | | | FAIRVIEW | MI | 48621-9787 | |
| BOOSE CHARLES | | 2300 N WEAVER RD | | | | FAIRVIEW | MI | 48621-9787 | |
| BOOSE WILLIE J | | 14 HALFORD ST | | | | ANDERSON | IN | 46016-3241 | |
| BOOTH & HARRIS | | PO BOX 1465 | | | | PINEBLUFF | AR | 71613-1465 | |
| BOOTH & MCCARTHY | | PO BOX 4669 | 901 WEST MAIN ST STE 901 | | | BRIDGEPORT | WV | 26330 | |
| BOOTH & MCCARTHY | | PO BOX 4669 | | | | BRIDGEPORT | WV | 26330 | |
| BOOTH AND MCCARTHY | | PO BOX 4669 | 901 WEST MAIN ST STE 901 | | | BRIDGEPORT | WV | 26330 | |
| BOOTH BLAIR | | 10390 CALKINS RD | | | | SWARTZ CREEK | MI | 48473 | |
| BOOTH BRANDY | | 2851 M 76 | | | | STANDISH | MI | 48658 | |
| BOOTH CARL | | 211 S KELSO RD | | | | PITTSFORD | MI | 49271 | |
| BOOTH CYNTHIA | | 3369 FM 1211 | | | | CADDO MILLS | TX | 75135 | |
| BOOTH DARREN | | 140 SWALLOW DR | | | | DAYTON | OH | 45415 | |
| BOOTH DAVID | | 2111 PLAZA DR W | | | | CLIO | MI | 48420-2103 | |
| BOOTH DWIGHT | | 2611 PENFIELD RD | | | | FAIRPORT | NY | 14450 | |
| BOOTH DWIGHT | | 2611 PENFIELD RD | | | | FAIRPORT | NY | 14450 | |
| BOOTH ELIZABETH | | 6301 LENNON RD | | | | SWARTZ CREEK | MI | 48473 | |
| BOOTH FANNIE L | | 2250 HWY 84 W | | | | LAUREL | MS | 39440-3209 | |
| BOOTH FAYE | | 10354 E COUNTY RD 500 S | | | | WALTON | IN | 46994-9026 | |
| BOOTH FELTCO INC | | 9811 COTTAGE GROVE AVE | | | | CHICAGO | IL | 60628 | |
| BOOTH GEORGE E COKOK | RON FRATZKE | 8202 W 10TH ST | | | | INDIANAPOLIS | IN | 46214-2432 | |
| BOOTH ILA M | | 6216 N VASSAR RD | | | | FLINT | MI | 48506-1240 | |
| BOOTH INC | | 671 E KITTLE RD | | | | MIO | MI | 48647 | |
| BOOTH JAMES T | | 1827 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14304-1046 | |
| BOOTH JAY | | 4417 POPPY DR | | | | MIDDLETOWN | OH | 45044 | |
| BOOTH LISA | | 74 JOSIES LN | | | | ROCHESTER | NY | 14616 | |
| BOOTH LORRAINE | | 7083 HACKETT RD | | | | FREELAND | MI | 48623 | |
| BOOTH M | | 2 LINDSAY RD | | | | LIVERPOOL | | L4 8SR | UNITED KINGDOM |
| BOOTH MICHAEL | | 10465 CARTER | | | | FREELAND | MI | 48623 | |
| BOOTH MICHELLE | | 10465 CARTER | | | | FREELAND | MI | 48623 | |
| BOOTH OIL SITE FUND | | R STEPHENS RACHEL BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202-3702 | |
| BOOTH ROBERT | | 10465 CARTER RD | | | | FREELAND | MI | 48623 | |
| BOOTH SHAWAKA | | 2711 GREGORY PL | | | | SAGINAW | MI | 48601 | |
| BOOTH THOMAS | | 430 ASPEN RD | | | | BIRMINGHAM | MI | 48009-1656 | |
| BOOTH THOMAS | | 5189 SUN LN | | | | GRAND BLANC | MI | 48439 | |
| BOOTHROYD DEWHURST INC | | 138 MAIN ST | | | | WAKEFIELD | RI | 02879 | |
| BOOTHROYD DEWHURST INC | | 138 MAIN ST | | | | WAKEFIELD | RI | 02879 | |
| BOOTHROYD DEWHURST INC | | 225 W WACKER STE 1700 | | | | CHICAGO | IL | 028793572 | |
| BOOZ ALLEN & HAMILTON INC | | 225 W WACKER DR | | | | CHICAGO | IL | 60606-1228 | |
| BOOZ ALLEN & HAMILTON INC | | 4001 N FAIRFAX DR STE 650 | | | | ARLINGTON | VA | 22203-1627 | |
| BOOZ ALLEN HAMILTON | | 2775 PENNTE OWWOODS COURT | STE 1700 | | | SOUTH LYON | MI | 48178 | |
| BOOZ ALLEN HAMILTON INC | | 1155 W RIO SALADO PKWY STE 101 | | | | TEMPE | AZ | 85281 | |
| BOOTH UDALL PLC | BOOTH UDALL PLC | 1423 S HIGHLEY RD STE 110 | | | | MESA | AZ | 85206 | |
| BOOTH UDALL PLC | | 1423 S HIGHLEY RD STE 110 | 1423 S HIGHLEY RD STE 110 | | | MESA | AZ | 85206 | |
| BOOTH WILLIAM M | | 4575 RIVER RD | | | | SCOTTSVILLE | NY | 14546-9505 | |
| BOOTH_BLAIR W | | 10390 CALKINS RD | | | | SWARTZ CREEK | MI | 48473 | |
| BOOTH_BRANDY | | 2851 M 76 | | | | STANDISH | MI | 48658 | |
| BOOTH_MICHAEL | | 12198 BURT RD | | | | BIRCH RUN | MI | 48415 | |
| BOOTH_THOMAS H | | 5189 SUN LN | | | | GRAND BLANC | MI | 48439 | |
| BOOTHROYD DEWHURST INC | | 138 MAIN ST | | | | WAKEFIELD | RI | 02879 | |
| BOOTHROYD DEWHURST INC | | 138 MAIN ST | | | | WAKEFIELD | RI | 02879 | |
| BOOZ ALLEN & HAMILTON INC | | 225 W WACKER STE 1700 | | | | CHICAGO | IL | 028793572 | |
| BOOZ ALLEN & HAMILTON INC | | 225 W WACKER DR | | | | CHICAGO | IL | 60606-1228 | |
| BOOZ ALLEN HAMILTON INC | FRANCOIS TRUC | 225 W WACKER DR STE 1700 | | | | CHICAGO | IL | 60606-1227 | |
| BOOZ ALLEN HAMILTON INC | | 2363 WEATHERWOOD RD | STE 1700 | | | CHICAGO | IL | 60606 | |
| BOOZE POMPOSA | | 2030 CATALPA DR APT B | | | | CORONA | CA | 92879-1217 | |
| BOOZER CHARLES | | | | | | DAYTON | OH | 45406-3057 | |

Page 465 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOPP BUSCH MANUFACTURING | | 545 E HURON ST | | | | AU GRES | MI | 48703 | |
| BOPP BUSCH MANUFACTURING CO | | PO BOX 589 | 545 E HURON | | | AU GRES | MI | 48703 | |
| BOPP BUSCH MANUFACTURING CO | | PO BOX 589 | | | | AU GRES | MI | 48703 | |
| BOPP BUSCH MANUFACTURING CO IN | | | | | | AU GRES | MI | 48703-9974 | |
| BOPP JASON | | 545 E HURON ST | | | | AU GRES | MI | 35950 | |
| BOQUETTE ANN | | 901 DAMARIS DR | | | | ALBERTVILLE | AL | 48685-1832 | |
| BORA DANIEL | | 602 BALTIC ST | | | | SAINT CHARLES | MI | 48083 | |
| BORA DANIEL J | | 858 VANDERPOOL | | | | TROY | MI | 99928 | |
| BORADOR AUTOMOTIVE | JACK SKIBOA | 287 HUMBOLDT AVEA | | | | CHICO | CA | 53235-4807 | |
| BORAK MARILYN | | 3533 E HOWARD AVE | | | | SAINT FRANCIS | WI | 46056 | |
| BORAM MARK | | 2788 E US 36 | | | | MARKLEVILLE | IN | 46574 | |
| BORAMCO INC | | F M LY NEW COR INC WALKERTON | | | | WALKERTON | IN | 46574-0006 | |
| BORAMCO INC | | PO BOX 6 | | | | WALKERTON | IN | 48327 | |
| BORAWSKI BRIAN | | 349 LAKE FOREST DR | | | | WATERFORD | MI | 78557-2508 | |
| BORBOLLA METROLOGY INC | | 417 E COMA AVE STE 689 | | | | HIDALGO | TX | 48603-1183 | |
| BORCHARD ROBERT R | | 4122 HEATHERMOOR DR | | | | SAGINAW | MI | 48603 | |
| BORCHARD BRANDON | | 4122 HEATHERMOOR | | | | SAGINAW | MI | 53214 | |
| BORCHARDT ANN | | 936 S 122ND ST | | | | WEST ALLIS | WI | 5315O-8697 | |
| BORCHARDT LYNDA | | S69 W14962 DARTMOUTH CIR | | | | MUSKEGO | WI | 5315O-8697 | |
| BORCHARDT LYNDA | | MUSKEGO W14962 DARTMOUTH CIR | | | | MUSKEGO | WI | 5315O-8697 | |
| BORCHARDT LYNDA M | | S69 W14962 DARTMOUTH CIR | | | | MUSKEGO | WI | 5315O-8697 | |
| BORCHARDT LYNDA M | | S69W14962 DARTMOUTH CIR | | | | MUSKEGO | WI | 53214 | |
| BORCHARDT, ANN | | 936 S 122ND ST | | | | WEST ALLIS | WI | 48708 | |
| BORCHARDT, CHRISTOPHER | | 107 N TRUMBULL RD | | | | BAY CITY | MI | 48708 | |
| BORCHART CHRISTOPHER | | 107 N TRUMBULL RD | | | | BAY CITY | MI | 48768 | |
| BORCHERDING JEAN | | 6061 OAK RD | | | | VASSAR | MI | 45430 | |
| BORCHERS WILLIAM | | 445 RAMSGATE DR | | | | BEAVERCREEK | OH | 45430 | |
| BORCHERS, WILLIAM F | | 445 RAMSGATE DR | | | | BEAVERCREEK | OH | 53225-5219 | |
| BORCHWICZ FREDERICK | | 6832 S 19TH ST | | | | MILWAUKEE | WI | 48650-7417 | |
| BORDEAU DENICE | | 2876 N TOWER BEACH RD | | | | PINCONNING | MI | 14094-5325 | |
| BORDEAU JOANNE N | | 7082 ACADEMY LN | | | | LOCKPORT | NY | 48603-4121 | |
| BORDEAU MARY A | | 2374 LINDA ST | | | | SAGINAW | MI | 48603-4121 | |
| BORDEAU MICHAEL J | | 2374 LINDA ST D | | | | SAGINAW | MI | 48604-4121 | |
| BORDEAU MICHAEL J | | 2374 LINDA ST D | | | | SAGINAW | MI | 14094-5325 | |
| BORDEAU THOMAS A | | 7082 ACADEMY LN | | | | LOCKPORT | NY | 14094 | |
| BORDEAU LANE | | 103 WEBB ST | | | | LOCKPORT | NY | 60693 | |
| BORDEN CHEMICAL INC | | 13500 COLLECTION CTR DR | | | | CHICAGO | IL | 40216 | |
| BORDEN CHEMICAL INC | | 6200 CAMP GROUND RD | | | | LOUISVILLE | KY | 43215 | |
| BORDEN CHEMICAL INC | | BORDEN INC | 180 E BROAD ST 27TH FL | | | COLUMBUS | OH | 40216 | |
| BORDEN CHEMICAL INC | | BORDEN PLANT & DESIGN FACILITY | 6200 CAMP GROUND RD | | | LOUISVILLE | KY | 40693 | |
| BORDEN CHEMICAL INC | | 13500 COLLECTION CTR DR | | | | CHICAGO | IL | 43215 | |
| BORDEN CHEMICALS & PLASTICS | KATHY RAINS EFT | 180 E BROAD ST 27TH FL | RMT CHG 2 01 TBK LTR | | | COLUMBUS | OH | | |
| BORDEN CHEMICALS AND PLASTICS | KATHY RAINS EFT | PO BOX 538005 | | | | ATLANTA | GA | 30353-8005 | |
| BORDEN DONNA | | 1590 COUNTY RD 71 | | | | MOULTON | AL | 35650 | |
| BORDEN DOUKY | | 18355 NEVILLE BROWNS FERRY RD | | | | ATHENS | AL | 35611-0000 | |
| BORDEN DONNA S | | 584 COUNTY RD 118 | | | | TOWN CREEK | AL | 35672-7144 | |
| BORDEN DUEL Q | | 8275 HWY 59 STE 1 | | | | FOLEY | AL | 36535 | |
| BORDEN ENGINEERING & SURVEY | RICHARD BORDEN | 558 CHERR PL CT | | | | ANDERSON | AL | 44013 | |
| BORDEN GEORGE | | 112 LINCOLN BLVD | | | | KENMORE | NY | 14217 | |
| BORDEN GREGORY | | 180 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| BORDEN INC | | 40 KING ST W | | | | TORONTO | ON | M5H 3Y4 | CANADA |
| BORDEN LADNER GERVAIS LLP | | | STE 4500 SCOTIA PLAZA | | | TORONTO | ON | | |
| BORDEN LADNER GERVAIS LLP | | F M LY BORDEN & ELLIOT | 40 KING ST W | STE 4500 SCOTIA PLAZA | | TORONTO | ON | M5H 3Y4 | CANADA |
| BORDEN LESTER | | 2634 HWY 101 | | | | MOUNT HOPE | AL | 35651-9437 | |
| BORDEN LINDA | | PO BOX 881 | | | | TOWN CREEK | AL | 35672 | |
| BORDEN LINDA | | PO BOX 881 | | | | TOWN CREEK | AL | 35672 | |
| BORDEN MARK | | 3376 SANTA MARIA DR | | | | GROVE CITY | OH | 43123 | |
| BORDEN RICKY | | 3902 COUNTY RD 39 | | | | MOUNT HOPE | AL | 35651 | |
| BORDEN WILLIAM F | | 1719 LAKE FOREST DR | | | | HURON | OH | 44839-2285 | |
| BORDENAVE LEON | | 824 ASHLAND DR | | | | FOLEY | AL | 36535 | |
| BORDER DELIVERY | | 1333 ROJAS ST C | | | | EL PASO | TX | 79936 | |
| BORDER DIANE S | | 3644 WARREN VIENNA RD | | | | VIENNA | OH | 44473-0000 | |
| BORDER ELECTRIC CO INC | | 10855 PELLICANO DR | | | | EL PASO | TX | 79935-4608 | |
| BORDER EXTERMINATING | | 3111 EADS PL | | | | EL PASO | TX | 79905 | |
| BORDER INTERNATIONAL | | 8000 S VALLEY DR | | | | LAS CRUCES | NM | 88005-3152 | |
| BORDER JOHN | | 1218 DOEBLER DR | | | | N TONAWANDA | NY | 14120-2839 | |
| BORDER INQUISTIC SERVICES | | PO BOX 344 | 500 W UNIVERSITY AVE | | | EL PASO | TX | 79968 | |
| BORDER MECHANICAL CO INC | | 10855 PELLICANO DR | | | | EL PASO | TX | 79935 | |
| BORDER MECHANICAL CO LP | | 6936 COMMERCE AVE | | | | EL PASO | TX | 79915 | |

Page 466 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BORDER MECHANICAL COMPANY LP | | 6938 COMMERCE AVE | | | | EL PASO | TX | 79915-110 | |
| BORDER NICHOLAS J | | 7306 KINSMAN NICKERSON RD | | | | KINSMAN | OH | 44428-9513 | |
| BORDER PRESS INC | | 620 E PRICE RD | | | | BROWNSVILLE | TX | 78521 | |
| BORDER PRESS INC EFT | | 620 E PRICE RD | | | | BROWNSVILLE | TX | 78521 | |
| BORDER RICKEY | | 3141 ANTIOCH RD | | | | WILMINGTON | OH | 45177-9475 | |
| BORDER STATE ELECTRIC SUPPLY | | 5601 JEFFERSON ST NE | | | | ALBUQUERQUE | NM | 87109 | |
| BORDER STATES ELECTRIC SUPP | | PO BOX 2767 | | | | FARGO | ND | 58108-2767 | |
| BORDER STATES ELECTRIC SUPPLY | | 8101 LOCKHEED DR | | | | EL PASO | TX | 79925 | |
| BORDER STATES ELECTRIC SUPPLY | | FM LY GORMAN BRUCE ELEC SUP | 8101 LOCKHEED DR 11 98 | REMIT UPDT 06 2000 EDS | | EL PASO | TX | 79925 | |
| BORDER STATES ELECTRIC SUPPLY | | PO BOX 52516 | | | | PHOENIX | AZ | 85072-2516 | |
| BORDER STATES ELECTRIC SUPPLY | MARY J SIEG | PO BOX 2767 | | | | FARGO | ND | 58108-2767 | |
| BORDER STATES ELECTRIC SUPPLY DE | | FRAY SEBASTIAN DE APARICIO NO 6805 | | | | CIUDAD JUAREZ | CH | 32410 | MX |
| BORDER STATES ELECTRIC SUPPLY DE | | FRACC ERA DE SAN LORENZO | 105 25TH ST N | | | CIUDAD JUAREZ | CH | 32410 | MX |
| BORDER STATES INDUSTRIES INC | | BORDER STATES ELECTRIC SUPPLY | 5619 E WASHINGTON | | | FARGO | ND | 58102 | |
| BORDER STATES INDUSTRIES INC | | BORDER STATES ELECTRIC SUPPLY | | | | PHOENIX | AZ | 85034 | |
| BORDER STATES INDUSTRIES INC | | 105 25TH ST N | | | | FARGO | ND | 58102 | |
| BORDER STATES INDUSTRIES INC | | 8101 LOCKHEED DR | | | | EL PASO | TX | 79925-2501 | |
| BORDER TRADE ALLIANCE | | 111 WEST MONROE STE 510 | | | | PHOENIX | AZ | 85003 | |
| BORDER TRADING CO | GABY CORDERO | 6940 COMMERCE AVE | | | | EL PASO | TX | 79915 | |
| BORDER TRADING INC | ACCOUNTS PAYABLE | 6940 COMMERCE AVE | | | | EL PASO | TX | 79915 | |
| BORDER VENDING GROUP LTD | | 2 HADRIAN RD | | | | WALLSEND TYNE AND WEAR | | 0NE28- 6NS | UNITED KINGDOM |
| BORDER VENDING GROUP LTD | | 2 HADRIAN RD | | | | WALLSEND TYNE AND WEAR | | NE28 6NS | UNITED KINGDOM |
| BORDER VENDING GROUP LTD | | PO BOX 2 HADRIAN RD | | | | WALLSEND TYNE AND WEAR | GB | NE28 6NS | GB |
| BORDER WILLIAM | | 13921 STILLWELL RD | | | | BONNERSPRINGS | KS | 66012 | |
| BORDER RICKEY | | 596 NORTH SPRING ST | | | | WILMINGTON | OH | 45177 | |
| BORDERLAND WELDING SUPPLY INC | | 517 WILD WILLOW | | | | EL PASO | TX | 79922 | |
| BORDERLAND WELDING SUPPLY INC | | 6840 INDUSTRIAL AVE | | | | EL PASO | TX | 79915 | |
| BORDERLINE SORTING & REWORK | | RMT ADD CHG 2 01 TBK LTR | PMB 109 | 2931 CENTRAL AVE AND PAISANO | | EL PASO | TX | 79905 | |
| BORDERLINE SORTING AND REWORK | | PMB 109 | 2931 CENTRAL AVE AND PAISANO | | | EL PASO | TX | 79905 | |
| BORDERLOGIC INC | | 7765 PADRE ISLAND HWY 100 | | | | BROWNSVILLE | TX | 78521 | |
| BORDERS DOUGLAS | | 1022 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901 | |
| BORDERS JAMES | | 1615 S E ST | | | | ELWOOD | IN | 46036 | |
| BORDERS JENNIFER | | 5530 KITRIDGE RD | | | | DAYTON | OH | 45424 | |
| BORDERS VANDEL | | 11395 HUNTERS MEADOW DR | | | | ALEXANDALE | MI | 48401 | |
| BORDERS, DOUGLAS G | | 1022 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901 | |
| BORDEWISCH MARTIN E | | 31 ABERFIELD LN | | | | MIAMISBURG | OH | 45342-8625 | |
| BORDEWISCH MARY | | 31 ABERFIELD LN | | | | MIAMISBURG | OH | 45342 | |
| BORDEWYK TODD | | 4420 BRIDGEVILLE COURT | | | | HUDSONVILLE | MI | 49426 | |
| BORDICON GARY | | 1236 E 191ST ST | | | | WESTFIELD | IN | 46074-9244 | |
| BORDNER & ASSOCIATES INC | | 950 TAYLOR STATION RD STE E | | | | GAHANNA | OH | 43230 | |
| BORDNER & ASSOCIATES INC | | LASER REPRODUCTIONS INC | 501 MORRISON RD STE 101 | | | BROWNSVILLE | TX | 78521 | |
| BORDNER AND ASSOCIATES INC | | 950 TAYLOR STATION RD STE E | | | | GAHANNA | OH | 43230 | |
| BORDNER KENNETH R | | 1045 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| BORDNER TODD | | 4782 W CR 800 N | | | | ROSSVILLE | IN | 46065 | |
| BORDNER TODD R | | 53 W WELKUM LN | | | | ROSSVILLE | IN | 46065 | |
| BORDONARO LOU | | 138 WATERFORD DR | | | | CENTERVILLE | OH | 45458 | |
| BOREALIS COMPOUNDS INC | | 176 THOMAS RD | | | | PORT MURRAY | NJ | 07865 | |
| BOREALIS COMPOUNDS LLC | ATTN ALEXANDER FUCHS | 176 THOMAS RD | | | | PORT MURRAY | NJ | 07865 | |
| BOREALIS DEUTSCHLAND GMBH | | AM BONNESHOF 6 | D 40474 DUSSELDORF | | | DUSSELDORF | | 40474 | GERMANY |
| BOREALIS DEUTSCHLAND GMBH | | AM BONNESHOF 6 | | | | DUSSELDORF | | 46970 | GERMANY |
| BOREN DENNIS | | 3651 N US ROUTE 31 | | | | PERU | IN | 46970 | |
| BOREN GAYLE M | | 3651 N US ROUTE 31 | | | | PERU | IN | 46970-7688 | |
| BOREN SAFETY INC | | 5402 W SKELLY DR | | | | TULSA | OK | 74107 | |
| BORESKOV INSTITUTE OF CATALYSTS | | C/O AMERICAN EXPRESS BANK | 3 WFC 200 VESEY ST | | | NEW YORK | NY | 10284-2200 | |
| BORESKOV INSTITUTE OF CATALYSTS | | C/O AMERICAN EXPRESS BANK | 3 WFC 200 VESEY ST | | | NEW YORK | NY | 10284-2200 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BORESKOV INSTITUTE OF CATALYSTS | | C/O AMERICAN EXPRESS BANK | 3 WFC 200 VESEY ST | | | NEW YORK | NY | 10284-2200 | |
| BORESKOV INSTITUTE OF CATALYSTS | | C/O AMERICAN EXPRESS BANK | 3 WFC 200 VESEY ST | | | NEW YORK | NY | 10284-2200 | |
| BORESKOV INSTITUTE OF CATALYSTS | | C/O AMERICAN EXPRESS BANK | 3 WFC 200 VESEY ST | | | NEW YORK | NY | 10284-2200 | |
| BORESKOV INSTITUTE OF CATALYSTS | | CATALYSIS | PROSPEKT AKADEMIKA | LAVERENTIEVA 5 | | NOVOSIBIRSK RUSSIA | | 630090 | RUSSIAN FEDERATION |
| BORESKOV INSTITUTE OF CATALYSTS | | C/O HSBC BANK | 425 FIFTH AVE | | | NEW YORK | NY | 10018 | |
| BORG AG | JOHNSON CONTROLS AUTO ELECTRONICS GMBH AS SUCCESSOR TO BORG INSTRUMENTS AG | | | | | REMCHINGEN | | 75196 | GERMANY |
| BORG AG | REED SMITH LLP | ELENA LAZAROU | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022 | |
| BORG COMPRESSED STEEL CORP | | PO BOX 50227 | | | | TULSA | OK | 74150 | |
| BORG INDAK INC | | 701 ENTERPRISE DR | | | | DELAVAN | WI | 53115 | |
| BORG INDAK INC EFT | | 701 ENTERPRISE DR | | | | DELAVAN | WI | 53115 | |
| BORG INSTRUMENTS AG | | BENSTR 6 | 75196 REMCHINGEN | | | REMCHINGEN | | | GERMANY |
| BORG INSTRUMENTS AG | | WILFERDINGEN BENZSTR 6 | | | | | | 75196 | GERMANY |
| BORG INSTRUMENTS AG | | BENSTR 6 | 75196 REMCHINGEN | | | | | | GERMANY |
| BORG INSTRUMENTS AG EFT | | BENSTR 6 | 75196 REMCHINGEN | | | | | | GERMANY |
| BORG INSTRUMENTS GMBH | | WILFERDINGEN BENZSTR 6 | | | | REMCHINGEN | | 75196 | GERMANY |
| BORG MINDAK INC | ACCOUNTS PAYABLE | 701 ENTERPRISE DR | | | | DELAVAN | WI | 53115 | |
| BORG WARNER | FR BLUME | ARNSTADT GMBH AUGUST BROOMEL | STRABE 4 D99310 ARNSTADT | | | | | | GERMANY |
| BORG WARNER AIR FLUID SYSTEMS | | TULLE SA FRANCE | 2 QUAI CONTINSOUZA | 19007 TULLE | | | | | FRANCE |
| BORG WARNER AUTOMOTIVE | | AIR FLUID SYSTEMS OF MICHIGAN | 11955 E NINE MILE RD | | | WARREN | MI | 48089 | |
| BORG WARNER AUTOMOTIVE | ACCOUNTS PAYABLE | 1300 SOUTH OPDYKE | | | | SALLISAW | OK | 74955 | |
| BORG WARNER AUTOMOTIVE | ACCOUNTS PAYABLE | 5401 KILGORE AVE | | | | MUNCIE | IN | 47304 | |
| BORG WARNER AUTOMOTIVE | ACCOUNTS PAYABLE | 1300 SOUTH OPDYKE | | | | SALLISAW | OK | 74955 | |
| BORG WARNER AUTOMOTIVE DIVERSIFIED TRANSMISSION PRODUCTS | | 5401 KILGORE AVE | | | | MUNCIE | IN | 47304 | |
| BORG WARNER AUTOMOTIVE INC | | BORG WARNER AUTOMATIC TRANS SY | 3001 W BIG BEAVER RD STE 200 | | | TROY | MI | 48084 | |
| BORG WARNER AUTOMOTIVE INC | | BORG WARNER AUTOMOTIVE TRANSM | PO BOX 371201M | | | PITTSBURGH | PA | 15251 | |
| BORG WARNER AUTOMOTIVE INC | | ELECTRICAL & MECHANICAL SYSTEM | 4149 E HWY 18 | | | BLYTHEVILLE | AR | 72315 | |
| BORG WARNER AUTOMOTIVE INC | | PO BOX 371201M | | | | PITTSBURGH | PA | 15251 | |
| BORG WARNER AUTOMOTIVE INC EFT TRANSMISSION & ENGINE COMPONEN | | TRANSMISSION & ENGINE COMPONEN | 700 S 25TH AVE | | | BELLWOOD | IL | 60104 | |
| BORG WARNER AUTOMOTIVE INC EFT TRANSMISSION AND ENGINE COMPONEN | | 700 S 25TH AVE | | | | BELLWOOD | IL | 60104 | |
| BORG WARNER COOLING SYSTEMS | ACCOUNTS PAYABLE | PO BOX 1509 | | | | FLETCHER | NC | 28732 | |
| BORG WARNER COOLING SYSTEMS | | DEPT CH 10023 | | | | PALATINE | IL | 60055-0023 | |
| BORG WARNER COOLING SYSTEMS | | FMLY EATON CORP FLUIDPOWER DIV | CANE CREEK INDUSTRIAL PK | PO BOX 1509 | | FLETCHER | NC | 28732 | |
| BORG WARNER COOLING SYSTEMS | | FLETCHER PLT | CANE CREEK INDUSTRIAL PK | | | FLETCHER | NC | 28732 | |
| BORG WARNER EMISSIONS THERMAL | | 3800 AUTOMATION AVE STE 100 | | | | AUBURN HILLS | MI | 48326-1785 | |
| BORG WARNER INC | | BORG WARNER AIR FLUID SYSTEMS | 17150 HICKORY ST | | | SPRING LAKE | MI | 49456 | |
| BORG WARNER TRANSMISSION SYS | | AUGUST BROEMEL STARSEE 4 | | | | ARNSTADT | | D 99310 | GERMANY |
| BORG WARNER TURBO SYSTEMS GMBH | ACCOUNTS PAYABLE | MARNHEIMER STRABE 85 87 | | | | KIRCHHEIMBOLAND EN | | 67292 | GERMANY |
| BORGEMENKE DANIEL | | 580 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066 | |
| BORGEMENKE DANIEL N | | 580 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066 | |
| BORGER CHARLES | | 2760 LANIER LN | | | | MASSANUTTEN | VA | 22840 | |
| BORGERDING DAVID | | 3285 W 194TH ST | | | | STILWELL | KS | 66085 | |
| BORGERDING PAUL H | | 1475 E 240 N | | | | ANDERSON | IN | 46012-9582 | |
| BORGERT JUDITH | | 4218 LESHER DR APT 3 | | | | KETTERING | OH | 45429 | |
| BORGESS MEDICAL CENTER | | 1521 GULL RD | | | | KALAMAZOO | MI | 49003 | |
| BORGESS MEDICAL CENTER | | ACCT OF BEATRICE AGUN LOYE | ACCT OF 41343C | 350 E MI A VE STE125 PO850431 | | KALAMAZOO | MI | 11440-5214 | |
| BORGESS MEDICAL CENTER | | C/O 350 E MICHIGAN AVE STE 125 | | | | KALAMAZOO | MI | 49007 | |
| BORGESS MEDICAL CENTER ACCT OF BEATRICE AGUN LOYE | | CASE 41343C | 350 E MI AVE STE125 PO850431 | | | KALAMAZOO | MI | 49007 | |
| BORGHEINCK HEATHER | | 157 N COLUMBIA ST 9 | | | | HEMET | CA | 92544 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BORGMANN BYFORD | | 2898 W 600 N | | | | GREENFIELD | IN | 46140 | |
| BORGMANN KLAUS | | 1664 DANIELS LN | | | | EL PASO | TX | 79936 | |
| BORGWARNER AIR FLUID EFT SYSTEMS | | PO BOX 77458 | | | | DETROIT | MI | | |
| BORGWARNER AIR FLUID SYSTEMS | | FRMLY BORGWARNER AUTOMOTIVE | PO BOX 77458 | | | DETROIT | MI | 48277-0458 | |
| BORGWARNER FRANCE | | 2 QUAI CONTINSOUZA | | | | TULLE CORREZE | | 19007 | FRANCE |
| BORGWARNER INC | | 3850 HAMLIN RD | | | | AUBURN HILLS | MI | 48326-2872 | |
| BORGWARNER INC | | 1849 BREVARD RD | | | | ARDEN | NC | 28704-9488 | |
| BORGWARNER TORQTRANSFER | | SYSTEMS | PO BOX 77000 DEPT 77240 | | | DETROIT | MI | 48277-0240 | |
| BORGWARNER TORQUE TRANSFER SYS | ACCOUNTS PAYABLE | 3800 AUTOMATION STE 6300 | | | | AUBURN HILLS | MI | 48326 | |
| BORGWARNER TORQUE TRANSFER SYSTEMS | ACCOUNTS PAYABLE | 15545 WELLS HWY | | | | SENECA | SC | 29678 | |
| BORGWARNER TURBO SYSTEMS | ACCOUNTS PAYABLE | 1849 BREVARD RD | | | | ARDEN | NC | 28704 | |
| BORGWARNER TURBO SYSTEMS | ACCOUNTS PAYABLE | PO BOX 15075 | | | | ASHEVILLE | NC | 28813 | |
| BORGWARNER TURBO SYSTEMS | BRADLEY S NORTON VP & GM | PO BOX 15075 | 1849 BREVARD RD ARDEN NC 28704 | | | ASHEVILLE | NC | 28813 | |
| BORGWARNER TURBO SYSTEMS AMERICAS | BRADLEY S NORTON VP & GM | PO BOX 15075 | 1849 BREVARD RD ARDEN NC 28704 | | | ASHEVILLE | NC | 28813 | |
| BORGWARNER TURBO SYSTEMS | C/O CLARK HILL PLC | JOEL D APPLEBAUM ESQ | 500 WOODWARD AVE | STE 3500 | | DETROIT | MI | 48226-3435 | |
| BORIES MARTHA | | 3323 E SWISHER DR | | | | COLUMBIAVILLE | MI | 48421-8919 | |
| BORING JEFFREY | | 5935 WEST 80 SOUTH | | | | KOKOMO | IN | 46901 | |
| BORING LEE | | 15305 RIDGE RD W | | | | ALBION | NY | 14411-9775 | |
| BORING, JEFFREY T | | 5635 WEST 80 SOUTH | | | | KOKOMO | IN | 46901 | |
| BORING, LEE | | 15305 RIDGE RD W | | | | ALBION | NY | 14411 | |
| BORIS MOLODAVSKY | | 53 PINE | | | | IRVINE | CA | 92620-3704 | |
| BORJON MARTHA | | 628 N ALAMO ST APT 1 | | | | ANAHEIM | CA | 92801-3704 | |
| BORK DANIEL | | 7620 GREENBUSH RD | | | | AKRON | NY | 14001 | |
| BORK STEVEN | | 7574 GREENBUSH RD | | | | AKRON | NY | 14001-9719 | |
| BORK, DANIEL | | 7620 GREENBUSH RD | | | | AKRON | NY | 14001 | |
| BORKA BARBARA | | 2528 JULIE DR | | | | COLUMBIAVILLE | MI | 48421 | |
| BORKA, BARBARA | | 2528 JULIE DR | | | | COLUMBIAVILLE | MI | 48421 | |
| BORKMANIS ANDRIS | | 56 MORNINGSIDE DR | | | | GRAND ISLAND | NY | 14072-1334 | |
| BORKOWSKI JOSEPH | | 1301 AIRFIELD LAND | | | | MIDLAND | MI | 48642 | |
| BORKOWSKI MICHAEL | | W127 N6582 BLUE SPRUCE COURT | | | | MENOMONEE FALLS | WI | 53051 | |
| BORLA MONOLITH | | COL CENTRO | | | | DOVER | DE | 19901 | |
| BORLA PERFORMANCE IND INC | | | | | | OXNARD | CA | 93033 | |
| BORLA ROMCAT SA | | | PITESTI | | | PITESTI | | | ROMANIA |
| BORLA ROMCAT SA | ALEXANDER BORLA | | JUDETUL ARGES POSTAL CODE 0300 | | | PITESTI | | | ROMANIA |
| BORLAND CHRISTOPHER | | 9470 BALTIMORE PHILIPSBURG RD | | | | BROOKVILLE | OH | 45309 | |
| BORLAND SOFTWARE CORP | GHEORGHE BADEA | SANTA CATARINA NL 66350 | | | | SCOTT'S VALLEY | CA | 95066 | |
| BORLANDELLI GAYLE L | | 100 ENTERPRISE WAY | | | | CATOOSA | OK | 74105 | |
| BORLANG IAN | | 222 N CHRISTY | | | | HUDSON FALLS | NY | 12839 | |
| BORLANG IAN GRANT | | 310 HARTMAN RD | | | | HUDSON FALLS | NY | 12839 | |
| BORMANN JAMES | | 132 NOTRE DAME ST | | | | KOKOMO | IN | 46902 | |
| BORMANN, JAMES | | 4914 WEST 50 SOUTH | | | | KOKOMO | IN | 46902 | |
| BORN RALPH | | 4914 WEST 50 SOUTH | | | | EL PASO | TX | 79912 | |
| BORN SCOTT J | | 7085 BLACK RIDGE DR | | | | SAGINAW | MI | 48603 | |
| BORN RALPH C | | 3662 CANYON DR | | | | EL PASO | TX | 79912 | |
| BORN, RANDY | | 7085 BLACK RIDGE DR | | | | GOBLES | MI | 49055 | |
| BORN, SCOTT A | | 3662 CANYON DR | | | | SAGINAW | MI | 48603 | |
| BORNELL SUPPLY | DAVE BREWSTER | FORMERLY STERLING RUBBER | 3190 KETTERING BLVD | | | DAYTON | OH | 45439 | |
| BORNELL SUPPLY | DAVID BREWSTER | FORMERLY STERLING RUBBER | 3190 KETTERING BLVD | | | DAYTON | OH | 45439 | |
| BORNELL SUPPLY | DAVID BREWSTER | FORMERLY STERLING RUBBER | 3190 KETTERING BLVD | | | DAYTON | OH | 45439-1924 | |
| BORNEMAN JOHN | | 10373 W 650 N | | | | SHARPSVILLE | IN | 46068 | |
| BORNEMAN JOHN D | | 10373 W 650 N | | | | SHARPSVILLE | IN | 46068 | |
| BORNEMANN THOMAS E | | 1741 LANBURY DR | | | | KETTERING | OH | 45439-2460 | |
| BORNEMANN TODD | | 1741 LANBURY DR | | | | DAYTON | OH | 45439 | |
| BOROS JEFFREY | | PO BOX 143 | | | | CORTLAND | OH | 44410-0143 | |
| BOROUGH OF DRAVOSBURG | | 226 MAPLE AVE | | | | DRAVOSBURG | PA | 15034 | |
| BOROUGH OF MACUNGIE | | EARNED INCOME TAX OFFICE | | | | | | | |
| BOROUGH OF NAUGATUCK | | OFFICE OF TAX COLLECTOR | 229 CHURCH ST | | | NAUGATUCK | CT | 06770 | |
| BOROUGH OF PLUM EIC TAX OFC | | 4555 NEW TEXAS RD | | | | PLUM | PA | 15239 | |
| BOROUGHT DENNIS K | | 1122 MILLER ST | | | | SAGINAW | MI | 48602 | |
| BOROWICZ DUANE | | 5080 RATH RD | | | | SAGINAW | MI | 48601-9328 | |
| BOROWCZYK MICHAEL | | 13404 STAGE RD | | | | AKRON | NY | 14001 | |
| BOROWCZYK, MICHAEL | | 13404 STAGE RD | | | | AKRON | NY | 14001 | |
| BOROWIAK EDWARD V | | 2115 COVERT RD | | | | BURTON | MI | 48509 | |
| BOROWICZ THEODORE | | 41515 HAMLIN | | | | BELLEVILLE | MI | 48111 | |

Page 469 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOROWICZ, THEODORE J | | 23032 COUNTRY VIEW LN | | | | FLAT ROCK | MI | 48134 | |
| BOROVKA AMMIE L | | 1540 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| BOROVKA AMMIE L | | 1540 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| BOROVKA AMMIE L | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BOROWSKI ALAN | | 369 BRIST CHAMP TOWNLINE | RD | | | BRISTOLVILLE | OH | 44402 | |
| BORR BRIAN | | 3828 11TH ST | | | | WAYLAND | MI | 49348-9753 | |
| BORR MARY | | 3828 11TH ST | | | | WAYLAND | MI | 49348-9753 | |
| BORRACCIA DOMINIC | | 13 AIRY DR | | | | SPENCERPORT | NY | 14559 | |
| BORRACCIA DONALD | | 660 GILLETT RD | | | | SPENCERPORT | NY | 14559 | |
| BORRACCIA DOMINIC | | 13 AIRY DR | | | | SPENCERPORT | NY | 14559 | |
| BORRACCIA, DONALD | | 660 GILLETT RD | | | | SPENCERPORT | NY | 14559 | |
| BORRAJO IRMITRAUD E | | 613 E ATHERTON RD | | | | FLINT | MI | 48507-2796 | |
| BORREGO DIEGO | | 5459 COPPER CLOUD CIRCLE | | | | EL PASO | TX | 79912 | |
| BORREGO JOHN | | 2420 CAMINO DEL RIO S | STE 103 | | | SAN DIEGO | CA | 92108 | |
| BORREGO STEVE | | 801 PLYMOUTH LN | | | | LAREDO | TX | 78041 | |
| BORRELLI, JAMES | | 128 D LYELLWOOD PKWY | | | | ROCHESTER | NY | 14606 | |
| BORRER DIXIE | | PO BOX 2701 | | | | CLAREMORE | OK | 74018 | |
| BORRER DIXIE L | | PO BOX 2701 | | | | CLAREMORE | OK | 74018 | |
| BORRERO EDWIN | | 939 DODGE RD | | | | GETZVILLE | NY | 14068 | |
| BORRINK ANDREW | | 1828 RAILSIDE CT | | | | DORR | MI | 49323 | |
| BORRINK, ANDREW | | 1828 RAILSIDE CT | | | | DORR | MI | 49323 | |
| BORS GREGORY | | 13 SKOKIAAN DR | | | | FRANKLIN | OH | 45005 | |
| BORS PAMELA SUE | | 105 NUTMEG SQ | | | | SPRINGBORO | OH | 45066-1028 | |
| BORS PAMELA SUE | | 105 NUTMEG SQ | | | | SPRINGBORO | OH | 45066-1028 | |
| BORS WILLIAM | | PO BOX 178 | | | | WAYNESVILLE | OH | 45068-0178 | |
| BORS, GREGORY | | 13 SKOKIAAN DR | | | | FRANKLIN | OH | 45005 | |
| BORSA MICHAEL | | 7100 W 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| BORSA PAULA J | | 7100 W 250 S | | | | RUSSIAVILLE | IN | 46979-9496 | |
| BORSE SANDESH | | 1609 ALLENDALE DR | | | | SAGINAW | MI | 48603 | |
| BORSKE BRET | | 2834 BOOTH RD | | | | AU GRES | MI | 48703 | |
| BORSKE JOAN | | 2834 E BOOTH RD | | | | AU GRES | MI | 48703-9533 | |
| BORST RICHARD | | 3919 EUCLID BLVD | | | | YOUNGSTOWN | OH | 44512 | |
| BORT, RICHARD | | 5701 LILLY LN | | | | DAYTON | OH | 45414 | |
| BORTHWICK FLOYD | | 5152 S WEBSTER APT D | | | | KOKOMO | IN | 46902 | |
| BORTOLI CHRIS | | 85 ARCADIA AVE | | | | SANTA CLARA | CA | 95051 | |
| BORTON ANDREW | | 251 N MAIN ST | 2387 | | | CEDARVILLE | OH | 45314 | |
| BORTON JIMMY | | 8604 HARRIS HWY | | | | MORENCI | MI | 49256 | |
| BORUFF, ANDREW | | 934 N INDEPENDENCE | | | | TIPTON | IN | 46072 | |
| BORUM JR JOHN | | PO BOX 60625 | | | | DAYTON | OH | 45406 | |
| BORZABADI ALIREZA | | 16516 BROOKHOLLOW DR | | | | NOBLESVILLE | IN | 46062 | |
| BORZABADI HAMID | | 125 SCARBOROUGH | | | | NOBLESVILLE | IN | 46062 | |
| BORZABADI ALIREZA F | | 16516 BROOKHOLLOW DR | | | | NOBLESVILLE | IN | 46062 | |
| BORZABADI HAMID R | | 125 SCARBOROUGH | | | | NOBLESVILLE | IN | 46062 | |
| BORZI JAMES | | 3465 WINNERS CIRCLE | | | | CANFIELD | OH | 44406 | |
| BORZI JAMES | | 3465 WINNERS CIRCLE | | | | CANFIELD | OH | 44406 | |
| BORZILLIRE TERESA | | 2628 KUSUM COURT | | | | NIAGARA FALLS | NY | 14304 | |
| BORZILLIRE, TERESA | | 2628 KUSUM COURT | | | | NIAGARA FALLS | NY | 14304 | |
| BOS & GLAZIER PLC | | 5968 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814 | |
| BOS AUTOMOTIVE PRODUCTS INC | ACCOUNTS PAYABLE | 5968 COMMERCE BLVD | | | | MORRISTOWN | TN | 37814 | |
| BOS GERALD L JR | | 1734 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| BOS GERALD L JR | | 1734 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| BOS GERALD L JR | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BOS HEATHER | | 5366 BROOKEMONTE CIRCLE | | | | OAKLAND | MI | 48306 | |
| BOS, JENNIE | | 35 WHITE OAK DR | | | | TOWNSHIP | MI | 49404 | |
| BOSAL CANADA INC | | 1150 GARDINERS RD | | | | COOPERSVILLE | MI | | |
| BOSAL CANADA INC | | 1150 GARDINERS RD | | | | KINGSTON | ON | K7P 1R7 | CANADA |
| BOSAL INDUSTRIES GEORGIA | ACCOUNTS PAYABLE | PO BOX 230 | | | | KINGSTON | ON | K7P 1R7 | CANADA |
| BOSAL INDUSTRIES GEORGIA EFT | | PO BOX 230 | | | | LAVONIA | GA | 30553 | |
| INC | | | | | | | | | |
| BOSAL INDUSTRIES GEORGIA INC | | HOLD DALE SCHEER 6 21 00 | | | | LAVONIA | GA | 30553 | |
| BOSAL INDUSTRIES GEORGIA INC | | ONE BOSAL WAY | ONE BOSAL WAY | | | LAVONIA | GA | 30553 | |
| BOSAL INDUSTRIES WARREN | ACCOUNTS PAYABLE | 6700 14 MILE RD | | | | WARREN | MI | 48092 | |
| BOSAL INTERNATIONAL | ACCOUNTS PAYABLE | 345 METTY DR | | | | ANN ARBOR | MI | 48103 | |
| BOSAL INTERNATIONAL NORTH | | 345 METTY DR | 345 METTY DR | | | ANN ARBOR | MI | 48103 | |
| AMER | | | | | | | | | |
| BOSAL INTERNATIONAL NORTH | | ADD CHNG 04 13 04 QZ659Y | | | | ANN ARBOR | MI | 48103 | |
| AMER | | | | | | | | | |
| BOSAL INTERNATIONAL NORTH | | BOSAL INDUSTRIES WARREN | 6700 14 MILE RD | | | WARREN | MI | 48092 | |
| AMER | | | | | | | | | |
| BOSAL MEXICO S A DE C V EFT | | ACCESO 1 128 FRACC INDSTRL | LA MONTANA 76150 | | | | | | MEXICO |
| | | | QUERETARO QRO | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOSAL MEXICO SA DE CV | | ACCESO 37 NO 128 | FRACC INDUSTRIAL LA | | | | | 76150 | MEXICO |
| BOSAL MEXICO SA DE CV | | FRACC INDUSTRIAL LA | ACCESO 1 NO 126 | | | | | 76150 | MEXICO |
| BOSAL NEDERLAND BV | KAREL BOS 1961 | KAMERLINGH ONNEWEG 5 4131 PK | VIANEN | | | | | | NETHERLANDS |
| BOSARD DEBORAH | | 10175 WELLINGTON DR | | | | CLARKSTON | MI | 48348 | |
| BOSARD DEBORAH P | | 10175 WELLINGTON DR | | | | CLARKSTON | MI | 48348 | |
| BOSCH AUTOMATION PRODUCTS | | 10175 WELLINGTON DR | | | | CLARKSTON | MI | 49106 | |
| BOSCH AUTOMATION PRODUCTS | | FMLY WELDUN AUTOMATION PRODS | 9850 RED ARROW HWY | | | BRIDGMAN | MI | | |
| EFT WELDUN INTERNATIONAL INC | | PO BOX 71741 | | | | CHICAGO | IL | 60694-1741 | |
| BOSCH AUTOMOTIVE MOTOR SYSTEMS | | 1613 PROGRESS DR | | | | ALBION | IN | 46701 | |
| BOSCH AUTOMOTIVE MOTOR SYSTEMS | | 22260 HAGGERTY RD STE 120 | | | | NORTHVILLE | MI | 48167 | |
| BOSCH AUTOMOTIVE MOTOR SYSTEMS | | AIRFLOW SYSTEMS GROUP | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |
| BOSCH AUTOMOTIVE MOTOR SYSTEMS AIRFLOW SYSTEMS GROUP | | BOSCH AUTOMOTIVE MOTOR SYSTEMS | 38000 HILLS TECH DR | REMIT CHG 1 6 00 KW | | FARMINGTON HILLS | MI | 48331 | |
| BOSCH BRAKING SYSTEMS | | PO BOX 95341 | | | | CHICAGO | IL | 60694 | |
| BOSCH BRAKING SYSTEMS | | 24755 HALSTED RD | | | | FARMINGTON HILLS | MI | 48335-1672 | |
| BOSCH BRAKING SYSTEMS | | AUTOMOTIVE PROVING GROUNDS | 3210A STATE RD 2 | | | NEW CARLISLE | IN | 46552 | |
| BOSCH BRAKING SYSTEMS | | PO BOX 2488 | | | | SUMTER | SC | 29151 | |
| BOSCH BRAKING SYSTEMS | | PO BOX 1872 | | | | SUMTER | SC | 29151 | |
| BOSCH BRAKING SYSTEMS | ACCOUNTS PAYABLE | PO BOX 4001 | | | | SOUTH BEND | IN | 46634-4001 | |
| BOSCH BRAKING SYSTEMS | ACCOUNTS PAYABLE | CLARKSVILLE PLT | | | | CLARKSVILLE | TN | 37040 | |
| BOSCH BRAKING SYSTEMS CORP | | PO BOX 74806 | | | | CHICAGO | IL | 60694-4806 | |
| EFT | | PO BOX 74806 | | | | CHICAGO | IL | 60694-4806 | |
| BOSCH BRAKING SYSTEMS CORP | | 50 THORNBURY | | | | EAST AMHERST | NY | 14051 | |
| BOSCH CHARLES | | | | | | | | | |
| BOSCH GMBH | | | | | | SCHWIEBERDINGEN | | 71701 | GERMANY |
| BOSCH REXROTH | PAM TOM PRESSEY | 816 THIRD ST | | | | BUCHANAN | MI | 49107 | |
| BOSCH REXROTH AG | | JAHNSTR 3 5 | | | | LOHR | | 97816 | GERMANY |
| BOSCH REXROTH AG | | SIEMENSSTR 1 | | | | FELLBACH | | 70736 | GERMANY |
| BOSCH REXROTH AG | | ZUM EISENGIEBER 1 | 97816 LOHR A MAIN | ATT N ARMIN BUDEL BRI SE KVA | | | | | GERMANY |
| BOSCH REXROTH AG | | ZUM EISENGIESSER 1 | | | | LOHR | | 97816 | GERMANY |
| BOSCH REXROTH CANADA CORP | | 3426 MAINWAY | | | | BURLINGTON | ON | L7M 1A8 | CANADA |
| BOSCH REXROTH CANADA CORP | | SOCIETE BASIC TECHNOLOGIES INC | 490 PRINCE CHARLES DR S | | | WELLAND | ON | L3B 5X7 | CANADA |
| BOSCH REXROTH CORP | | 33920 TREASURY CTR | | | | CHICAGO | IL | 60694 | |
| BOSCH REXROTH CORP | | 5150 PRAIRIE STONE PKWY | | | | HOFFMAN ESTATES | IL | 60192 | |
| BOSCH REXROTH CORP | | 5150 PRAIRIE STONE PKY | | | | HOFFMAN ESTATES | IL | 60192 | |
| BOSCH REXROTH CORP | | 816 E 3RD ST | | | | BUCHANAN | MI | 49107 | |
| BOSCH REXROTH CORP | | INDRAMAT DIV | 1701 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| BOSCH REXROTH CORP | | INDRAMAT DIV | 5150 PRAIRIE STONE PKWY | | | HOFFMAN ESTATES | IL | 60192 | |
| BOSCH REXROTH CORP | | INDRAMAT DIV | 5150 PRAIRIE STONE PKY | | | HOFFMAN ESTATES | IL | 60192 | |
| BOSCH REXROTH CORP | | REXROTH HYDRAULIC SVCS | 2300 CITY LINE RD | | | BETHLEHEM | PA | 18017 | |
| BOSCH REXROTH CORP | | REXROTH INDRAMAT DIV | 1701 HARMON RD | | | AUBURN HILLS | MI | 48326 | |
| BOSCH REXROTH CORP | TOM PRESSEY | REXROTH MECMAN | 1953 MERCER RD | | | LEXINGTON | KY | 40511-1021 | |
| BOSCH REXROTH CORP | | 816 EAST 3RD ST | | | | BUCHANAN | MI | 49107 | |
| BOSCH REXROTH CORP THE | | 1701 HARMON RD | | | | AUBURN HILLS | MI | 48326 | |
| BOSCH REXROTH CORPORATION | | 816 E 3RD ST | | | | BUCHANAN | MI | 49107-146 | |
| BOSCH REXROTH DSI SAS | | ACCOUNTS RECEIVABLE | BOITE POSTALE 101 | | | VENISSIEUX CEDEX | | 69634 | FRANCE |
| BOSCH REXROTH DSI SAS | | BOITE POSTALE 101 | | | | VENISSIEUX CEDEX | | 69634 | FRANCE |
| BOSCH REXROTH SA DE CV | | NEPTUNO 72 UNIDAD INDUSTRIAL | VALLEJO | | | CIUDAD DE | | 07700 | MEXICO |
| BOSCH REXROTH SA DE CV   EFT | | NEPTUNO 72 UNIDAD INDUSTRIAL | VALLEJO DF 07700 | | | | | | MEXICO |
| BOSCH ROBERT CORP | | 10215 CANEEL DR | | | | KNOXVILLE | TN | 37931 | |
| BOSCH ROBERT CORP | | 201 METROPOLITAN DR | | | | WEST COLUMBIA | SC | 29170 | |
| BOSCH ROBERT CORP | | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60153 | |
| BOSCH ROBERT CORP | | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155 | |
| BOSCH ROBERT CORP | | 38000 HILLS TECH DR | | | | FARMINGTON HILLS | MI | 48331-2417 | |
| BOSCH ROBERT CORP | | 4421 N HWY 81 | | | | ANDERSON | SC | 29621-7623 | |
| BOSCH ROBERT CORP | | 4597 APPIAN WAY | | | | NORTH CHARLESTON | SC | 29420 | |
| BOSCH ROBERT CORP | | 8101 DORCHESTER RD | | | | CHARLESTON | SC | 29418-290 | |
| BOSCH ROBERT CORP | | 855 CAMP CREEK PKY SW | | | | ATLANTA | GA | 30336-3000 | |
| BOSCH ROBERT CORP | | AUTOMOTIVE GROUP THE | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOSCH ROBERT CORP | | BLAUPUNKT | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | |
| BOSCH ROBERT CORP | | BOSCH AUTOMATION PRODUCTS DIV | 4964 FONTRAIT LN | | | PLANO | TX | 75024 | |
| BOSCH ROBERT CORP | | BOSCH AUTOMOTIVE GROUP | 38000 HILLS TECH DR | | | FARMINGTON HILLS | MI | 48331-241 | |
| BOSCH ROBERT CORP | | BOSCH BRAKING OES | 6555 FULTON INDUSTRIAL | | | ATLANTA | GA | 30336 | |
| BOSCH ROBERT CORP | | BOSCH BRAKING SYSTEMS CORP | 1025 FAIL TLESS DR | | | ASHLAND | OH | 44805 | |
| BOSCH ROBERT CORP | | BOSCH BRAKING SYSTEM CORP | 24755 HALSTED RD | | | FARMINGTON HILLS | MI | 48335-161 | |
| BOSCH ROBERT CORP | | BOSCH BRAKING SYSTEMS CORP | 506 TWIN OAKS DR | | | JOHNSON CITY | TN | 37601-761 | |
| BOSCH ROBERT CORP | | BOSCH BRAKING SYSTEMS CORP | | | | CHICAGO | IL | | |
| BOSCH ROBERT CORP | | BOSCH BRAKING SYSTEMS CORP | PO BOX 74806 | | | CHICAGO | IL | | |
| BOSCH ROBERT CORP | | BOSCH BRAKING SYSTEMS CORP INC | 401 N BENDIX DR | RMT CHG 12070A AH | | SOUTH BEND | IN | 60694-4806 | |
| BOSCH ROBERT CORP | | | | | | NORTH | IN | 46628 | |
| BOSCH ROBERT CORP | | BOSCH ROBERT KLS WAREHOUSE | 4597 APPIIAN WAY | | | CHARLESTON | SC | 29420 | |
| BOSCH ROBERT CORP | | BURLY TIC SYSTEMS | 100 1 CRAWFORD ST | | | LEOMINSTER | MA | 01453 | |
| BOSCH ROBERT CORP | | C/O PBR COLUMBIA LLC | 201 METROPOLITAN DR | | | WEST COLUMBIA | SC | 29170 | |
| BOSCH ROBERT CORP | | C/O PBR KNOXVILLE LLC | 10215 CANEEL DR | | | KNOXVILLE | TN | 37931 | |
| BOSCH ROBERT CORP | | C/O REO PACKAGING CO | 2740 W 79TH ST | | | CHICAGO | IL | 60652 | |
| BOSCH ROBERT CORP | | INDUSTRIAL ELECTRONIC DIV | 40 DARLING DR | | | AVON | CT | 06001 | |
| BOSCH ROBERT CORP | | SALES GROUP | 2800 S 25TH AVE | | | BROADVIEW | IL | 60155 | |
| BOSCH ROBERT CORP | | SURF TRAN | 30250 STEPHENSON HWY | | | MADISON HEIGHTS | MI | 48071-1612 | |
| BOSCH ROBERT CORP | | SURF TRAN DIV | PO BOX 95453 | | | CHICAGO | IL | 60694 | |
| BOSCH ROBERT CORP | TOM PRESSEY | THERMO BURR DEBURRING MACHINES | 6310 WALL ST | | | STERLING HEIGHTS | MI | 48312 | |
| BOSCH ROBERT CORP | | 816 EAST 3RD ST | | | | BUCHANAN | MI | 49107 | |
| BOSCH ROBERT CORPORATION | | 2800 S 25TH AVE | | | | BROADVIEW | IL | 60155 | |
| BOSCH ROBERT GMBH | | TUEBINGER STR 123 | | | | REUTLINGEN | | 72762 | DE |
| BOSCH ROBERT GMBH | | ALTE BENDESSSTR 50 | 71332 WAIBLINGEN | | | | | | DE |
| BOSCH ROBERT GMBH | | ALTE BUNDESSTRASSE 50 | | | | WAIBLINGEN | | 71332 | GERMANY |
| BOSCH ROBERT GMBH | | GASOLINE SYSTEMS DIV | ALTE BUNDESSTR 50 | | | WAIBLINGEN | | 71332 | GERMANY |
| BOSCH ROBERT GMBH | | POSTFACH 1 PO BOX 72462 | TUEBINGER STR 123 | | | REUTLINGEN | | 72762 | GERMANY |
| BOSCH ROBERT GMBH | | TUBINGER ST 123 | REUTLINGEN 72762 | | | | | | GERMANY |
| BOSCH ROBERT GMBH | | TUEBINGER STR 123 | | | | REUTLINGEN | | 72762 | GERMANY |
| BOSCH ROBERT GMBH | | ALTE BENDESSSTR 50 | 71332 WAIBLINGEN | | | | | | GERMANY |
| BOSCH ROBERT GMBH | | TUBINGER ST 123 | REUTLINGEN 72762 | | | | | | GERMANY |
| BOSCH ROBERT SA DE CV | | CALLE ROBERT BOSCH NO 405 | COL ZONA INDUSTRIAL | | | TOLUCA | | 50071 | MEXICO |
| | | | CALLE ROBERT BOSCH NO | | | | | | |
| | | | 405 | | | | | | |
| BOSCH ROBERT SA DE CV | | COL ZONA INDUSTRIAL | | | | TOLUCA | | 50070 | MEXICO |
| BOSCH ROBERT STIFTUNG GMBH | | BOSCH ROBERT STIF TUNG | HEIDEHOFSTR 31 | | | STUTTGART | | 70184 | GERMANY |
| BOSCH RUSSELL | | 12152 HOISINGTON | | | | GANES | MI | 48436 | |
| BOSCH RUSSELL | | 12152 HOISINGTON | | | | GANES | MI | 48436 | |
| BOSCH RAYMOND | | 15115 16TH AVE | | | | MARNE | MI | 49435 | |
| BOSCH ROBERT CORP | | PO BOX 74806 | | | | CHICAGO | IL | 60694-4806 | |
| BOSCH ROBERT GMBH | | POSTFACH 1163 | | | | BUEHL | BW | 77813 | DE |
| BOSCH ROBERT GMBH | | ALTE BUNDESSTR 50 | | | | WAIBLINGEN | BW | 71332 | DE |
| BOSCH ROBERT STIFTUNG GMBH | | POSTFACH 100628 | | | | STUTTGART | BW | 70005 | DE |
| BOSCH ROBERT STIFTUNG GMBH | | HEIDEHOFSTR 31 | | | | STUTTGART | BW | 70184 | DE |
| BOSCHERT EQUIPMENT CO | | 1986 LINN ST | 1986 LINN | | | NORTH KANSAS | MO | 64116-1193 | |
| BOSCHERT EQUIPMENT CO | | BECO | | | | KANSAS CITY | MO | 64116-3628 | |
| BOSCHERT EQUIPMENT CO | | PO BOX 34793 | | | | NORTH KANSAS | MO | 64116-1193 | |
| BOSCHULTE JOSEPH | | 1811 HALLECK PL | | | | CITY | OH | 43209-3222 | |
| BOSCHULTE NATASHA | | PO BOX 360383 | | | | COLUMBUS | OH | 43236-0383 | |
| BOSCO ASHLEY | | 10 OAKLAND CT | | | | COLUMBUS | MI | 48732 | |
| BOSCO FOOD SERVICE | DAVE BOSCO | 3921 CASTLE DR | | | | ESSEXVILLE | MI | 48706 | |
| BOSCO IT ROBERT | | 10 OAKLAND CDURT | | | | BAY CITY | MI | 48732 | |
| BOSCO JASON | | 1382 N WAGNER RD | | | | ESSEXVILLE | MI | 48732 | |
| BOSCO, NICHOLAS | | 1811 S MACKINAW RD | | | | KAWKAWLIN | MI | 48631 | |
| BOSE CORP | | 260 INDUSTRIAL DR | | | | HILLSDALE | MI | 49242 | |
| BOSE CORP | | 2660 SARNEN ST STE 100 | | | | SAN DIEGO | CA | 92154 | |
| BOSE CORP | | PO BOX 93982 | | | | CHICAGO | IL | 60690 | |
| BOSE CORP | | THE MOUNTAIN | | | | FRAMINGHAM | MA | 01701-8863 | |
| BOSE CORP | ACCOUNTS PAYABLE | 2000 CAROLINA PINES DR | | | | BLYTHEWOOD | SC | 29016 | |
| BOSE CORPORATION | | 100 THE MOUNTAIN | | | | FARMINGHAM | MA | 01701 | |
| BOSE CORPORATION | | 2000 CAROLINA PINES DR | | | | BLYTHEWOOD | SC | 29016 | |
| BOSE CORPORATION | | 100 THE MOUNTAIN | | | | FRAMINGHAM | MA | 01701-8863 | |
| BOSE CORPORATION EFT | | 100 THE MOUNTAIN | | | | FARMINGHAM | MA | 01701 | |
| BOSE MCKINNEY & EVANS LLP | JEANNETTE EISAN HINSHAW | 135 N PENNSYLVANIA ST | STE 2700 | | | INDIANAPOLIS | IN | 46204 | |
| BOSE MCKINNEY AND EVANS LLP | JEANNETTE HINSHAW | 135 NORTH PENNSYLVANIA ST | STE 2700 | | | INDIANAPOLIS | IN | 46204 | |
| BOSE WESLEY | | 1533 RAINTREE LN | | | | RACINE | WI | 53406 | |
| BOSETTO ING ANTONIO | | VIA NIEVO 18 A | 41037 MIRANDOLA MO | | | | | | ITALY |
| BOSH MATERIAL HANDLING CO INC | | 5140 PINNACLE DR SW | | | | WYOMING | MI | 49519-4976 | |
| BOSH MATERIAL HANDLING INC | | 5130 PATTERSON AVE SE | | | | GRAND RAPIDS | MI | 49508-6343 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOSH MATERIAL HANDLING INC EFT | | 5140 PINNACLE DR SW | | | | WYOMING | MI | 49519-4976 | |
| BOSHAW MICHAEL | | 151 BORLAND AVE | | | | SAGINAW | MI | 48602-3129 | |
| BOSHEARS LONNA | | 797 ENOLA DR | | | | VANDALIA | OH | 45377-2819 | |
| BOSHELL HERBERT W | | 2202 ALDINGHAM CT S W | | | | DECATUR | AL | 35603-2939 | |
| BOSKAGE COMMERCE PUBLICATION | | 120 CUTLER ST | PO BOX 337 | | | ALLEGAN | MI | 49010 | |
| BOSLEY SUSAN | | 72600 LASSIER | | | | ROMEO | MI | 48065 | |
| BOSMA WAYNE | | 1171 MISSION LN | | | | LANTANA | TX | 76226 | |
| BOSMANS JESSIE J | | 407 IVY GLEN CT | | | | WATERFORD | WI | 53185-4286 | |
| BOSMANS PATRICK | | 8020 S 55 ST | | | | FRANKLIN | WI | 53132 | |
| BOSO JOE | | 8092 AUTUMN PL | | | | MASON | OH | 45040-8212 | |
| BOSONE AUTOMOTIVE | CHUCK BOSONE | 2020 REPSDORPH RD | | | | SEABROOK | TX | 77586-8449 | |
| BOSQUE EXPORT CORP | | 7925 NORTHWEST 67TH ST | | | | MIAMI | FL | 33166-2631 | |
| BOSQUEZ JR JULIAN | | 2601 PACKARD RD | | | | SAND CREEK | MI | 49279-9757 | |
| BOSQUEZ JR JULIAN | | 2601 PACKARD RD | | | | SAND CREEK | MI | 49279-9757 | |
| BOSRON ANDREW | | 2601 SANTA ROSA DR | | | | KETTERING | OH | 45440 | |
| BOSRON JOEL | | 404 GREENSBORO | | | | CENTERVILLE | OH | 45459 | |
| BOSS DAVID I | | 17 SLATESTONE DR | | | | SAGINAW | MI | 48603-2895 | |
| BOSS DONALD | | 1330 DEERPATH | | | | PORT CLINTON | OH | 43452 | |
| BOSS JAMES | | 10130 STATE ST | | | | DALTON | NY | 14836 | |
| BOSS MICHAEL | | 10098 STATE ST | | | | DALTON | NY | 14836 | |
| BOSS MICHELLE | | 14 HERITAGE PKWY | | | | SCIOTA | PA | 12302 | |
| BOSS WILLINE | | 1589 COSLER CT | | | | XENIA | OH | 45385 | |
| BOSS, JOSHUA | | 10130 STATE ST | | | | DALTON | NY | 14386 | |
| BOSSARD | JIM REHBERG | 11305 MEREDITH DR | | | | DES MOINES | IA | 50322 | |
| BOSSARD IIP INC | | 6921 PRODUCTION DR | | | | CEDAR FALLS | IA | 50613 | |
| BOSSARD IIP INC | JIM REHBERG | 6521 PRODUCTION DR | | | | CEDAR FALLS | IA | 50613 | |
| BOSSARD, CHRISTINA | | 3095 LODWICK DR | | | | WARREN | MI | 44485 | |
| BOSSE BRIAN | | 6624 LANMAR RD | | | | WATERFORD | MI | 48329 | |
| BOSSE BRIAN K | | 6624 LANMAR RD | | | | WATERFORD | MI | 48329 | |
| BOSSERDET, JONATHAN | | 10315 ELMS RD | | | | BIRCH RUN | MI | 48415 | |
| BOSSERMAN MICHAEL, WAYNE | | 2932 HAMPTON COVE WAY SE | | | | OWENS CROSSROADS | AL | 35763-9330 | |
| BOSSERMAN WAYNE MD | | 2932 HAMPTON COVE WAY | | | | HAMPTON COVE | AL | 35763 | |
| BOSSERT INDUSTRIAL SUPPLY INC | | 1025 S MARKET | | | | CANTON | OH | 44707 | |
| BOSSERT INDUSTRIAL SUPPLY INC | | 1040 NATIONAL PKY | | | | MANSFIELD | OH | 44906 | |
| BOSSERT INDUSTRIAL SUPPLY INC | | 318 W 8TH ST | | | | MUNCIE | IN | 47302 | |
| BOSSERT INDUSTRIAL SUPPLY INC | | 40265 N VONNEGUT DIV | | | | COLUMBUS | IN | 47201 | |
| BOSSERT INDUSTRIAL SUPPLY INC | | BOSSERT VONNEGUT DIV | 3840 INTERCHANGE RD | | | COLUMBUS | IN | 47201 | |
| BOSSERT INDUSTRIAL SUPPLY INC | | VONNEGUT DIV | 4725 PETERS RD | | | EVANSVILLE | IN | 47711 | |
| BOSSERT INDUSTRIAL SUPPLY INC | | 3320 RIO GRANDE LN | 2750 TOBEY DR | | | INDIANAPOLIS | IN | 46219 | |
| BOSSETT RALPH J | | ATTORNEY FOR LEXTRON CORPORATION | 1520 N STATE ST | | | CINCINNATI | OH | 45244-3131 | |
| BOSSIER KITCHENS PLLC | SHEILA M BOSSIER ESQ | 6220 E TEXAS ST NO 146 | | | | JACKSON | MS | 39202 | |
| BOSSIER PARISH COMMUNITY COLL | | COMMUNITY EDUCATION | 2719 AIRLINE DR NORTH | | | BOSSIER CITY | LA | 71111-6922 | |
| BOSSIER PARISH COMMUNITY COLL | | SCHOLARSHIP ADMINISTRATOR | | | | BOSSIER CITY | LA | 71111 | |
| BOSSUNG KARL | | 3560 CEDAR SHAKE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| BOSSUNG KARL | | 3560 CEDAR SHAKE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| BOST DWAYNE | | 1711 W BROWN ST | | | | MILWAUKEE | WI | 53205 | |
| BOSTEK KIMBERLY | | 9140 N LINDEN RD | | | | CLIO | MI | 48420 | |
| BOSTEK, KIMBERLY ANN | | 2166 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| BOSTIC JHARHIA | | 193 HAWKES AVE | | | | COLUMBUS | OH | 43228 | |
| BOSTIC JR JOHN | | 1519 HALSTORD ST | | | | ANDERSON | IN | 46016 | |
| BOSTIC RONALD | | 193 HAWKES AVE | | | | COLUMBUS | OH | 43225-1533 | |
| BOSTIC SARA B | | 207 PHEASANT PK COURT | | | | WARREN | OH | 44481-0000 | |
| BOSTICCO RICHARD J | | 6642 SUNRISE VIEW CIRCLE | | | | LIBERTY TOWNSHIP | OH | 45044 | |
| BOSTICK BRYAN | | 4237 BRENTWOOD DR | | | | DAYTON | OH | 45406-3714 | |
| BOSTICK RICHARD | | 135 DIANA LN NORTH | | | | FAIRBORN | OH | 45324 | |
| BOSTIK FINDLEY INC | | 11320 WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226-341 | |
| BOSTIK FINDLEY INC | | 211 BOSTON ST | | | | MIDDLETON | MA | 01949-2128 | |
| BOSTIK FINDLEY INC | | 22838 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| BOSTIK FINDLEY INC | | 22838 NETWORK PL | | | | CHICAGO | IL | 60673-1227 | |
| BOSTIK FINDLEY INC | | 7401 INTERMODAL DR | | | | LOUISVILLE | KY | 40258 | |
| BOSTIK FINDLEY INC EFT | | 22838 NETWORK PL | | | | CHICAGO | IL | 60673-1227 | |
| BOSTIK FINDLEY INC EFT | | FMLY ATO FINDLEY INC | 11320 W WATERTOWN PLANK RD | | | WAUWATOSA | WI | 53226 | |
| BOSTIK INC | | 11320 WATERTOWN PLANK RD | | | | WAUWATOSA | WI | 53226-3413 | |
| BOSTON AUTO ELECTRIC | | 103 CLAYTON | | | | BOSTON | MA | 02122 | |
| BOSTON AUTO ELECTRIC | | PO BOX 124 | | | | BOSTON | MA | 02122 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOSTON BURL | | 640 REDBUD BLVD S | | | | ANDERSON | IN | 46013 | |
| BOSTON COLLEGE | | OFFICE OF STUDENT SERVICES | LYONS HALL OUTSIDE BILLING | | | CHESTNUT HILL | MA | 02467 | |
| BOSTON CYNTHIA B | | 39 LANSDOWNE BLVD | | | | YOUNGSTOWN | OH | 44506-1134 | |
| BOSTON DIGITAL CORP | | BOSTOMATIC | 125 FORTUNE BLVD GRANITE PK | | | MILFORD | MA | 01757 | |
| BOSTON EDWARD | | PO BOX 68052 | | | | JACKSON | MS | 39286-8052 | |
| BOSTON EQUISERVE | | 150 ROYALL ST | | | | CANTON | MA | 02021 | |
| BOSTON EQUISERVE | | ADD CHG 7 98 | | | | BOSTON | MA | 02241-4274 | |
| BOSTON EQUISERVE | | PO BOX 414274 | PO BOX 414274 | | | BOSTON | MA | 02241-4274 | |
| BOSTON FUEL INJ | MR SAL SALVATO | 410 BEACHAM ST | | | | CHELSEA | MA | 02150 | |
| BOSTON MANN | | PO BOX 762 | | | | CRYSTAL SPGS | MS | 39059-0762 | |
| BOSTON MATTHEWS | JACKIE | 57 OAK ST | | | | NORWOOD | NJ | 07648 | |
| BOSTON MATTHEWS INC | | 36 OAK ST | | | | NORWOOD | NJ | 07648 | |
| BOSTON MATTHEWS INC EFT | | 36 OAK ST | | | | NORWOOD | NJ | 07648 | |
| BOSTON OPTICAL FIBER INC | | C/O CONTRACTORS CREDIT CO | 155 FLANDERS RD | | | WESTBOROUGH | MA | 01581 | |
| BOSTON SHADAWN | | 108 LAKEVIEW PK RD | | | | COLONIAL HEIG | VA | 23834 | |
| BOSTON TILE & TERRAZZO CO | | 23470 GRAND RIVER | | | | DETROIT | MI | 48219 | |
| BOSTON TILE & TERRAZZO CO | | HOLD PER DANA FIDLER | | | | DETROIT | MI | 48219 | |
| BOSTON TILE & TERRAZZO CO | | 23470 GRAND RIVER | 23470 GRAND RIVER | | | DETROIT | MI | 48219 | |
| BOSTON UNIVERSITY | | 15 ST MARYS ST | | | | BOSTON | MA | 02215 | |
| BOSTON UNIVERSITY | | STUDENT ACCOUNTING SERVICES | THIRD PARTY BILLING | 881 COMMONWEALTH AVE | | BOSTON | MA | 022151390 | |
| BOSTON VENTURES LTD PARTNERSHIP II | | 1 FEDERAL ST 23RD FLR | | | | BOSTON | MA | 02110 | |
| BOSTON VOLVO VILLAGE | MICHAEL LABRECQUE | 75 NORTH BEACON ST | | | | BOSTON | MA | 02134 | |
| BOSTONE INC | | 2700 JAMES SAVAGE RD | | | | MIDLAND | MI | 48642 | |
| BOSTONTEC INC | | PO BOX 2044 | | | | MIDLAND | MI | 48641-2044 | |
| BOSTWICK BRAUN CO | | PO BOX 986 | CENTRAL STATION | | | TOLEDO | OH | 43697-0986 | |
| BOSTWICK BRAUN CO EFT | | PO BOX 986 | | | | TOLEDO | OH | 43697-0986 | |
| BOSTWICK BRAUN CO THE | | 181 THOMPSON JR DR | | | | ASHLEY | IN | 46705 | |
| BOSTWICK BRAUN CO THE | | 1946 N 13TH ST | | | | TOLEDO | OH | 43624 | |
| BOSTWICK BRAUN CO THE | | PO BOX 993 | | | | TOLEDO | OH | 43697-0993 | |
| BOSTWICK BRAUN CO THE | CUST SERV | 1946 N 13TH ST | PO BOX 912 | | | TOLEDO | OH | 43697-0912 | |
| BOSTWICK DENNIS | | 824 WOODFIELD DR | | | | FRANKLIN | OH | 45132 | |
| BOSTWICK JOHN | | 2296 BROOKSIDE | | | | MIDLAND | MI | 48640 | |
| BOSTWICK JOSEPH | | 1115 WEST GLEN | | | | CLIO | MI | 48420 | |
| BOSTWICK RYAN | | 4836 CRUTCHFIELD DR | | | | SAGINAW | MI | 48603 | |
| BOSTWICK SUSAN | | W ANITA CT | | | | W CARROLLTON | OH | 45449-1505 | |
| BOSTWICK JOSEPH F | | 1115 WEST GLEN | | | | CLIO | MI | 48420 | |
| BOSTWICK ROLAND | | 1308 LEO | | | | SAGINAW | MI | 48638 | |
| BOSWELL ENGINEERING INC | | 330 PHILLIPS AVE | | | | S HACKENSACK | NJ | 07606 | |
| BOSWELL JOHN | | 476 WAR PATH TRAIL | | | | WICHITA FALLS | TX | 76310 | |
| BOSWELL KAREN | | 12090 SCOTT RD | | | | FREELAND | MI | 48623 | |
| BOSWELL JAMERA | | 300 SHEFFIELD CT | | | | TIPTON | MI | 46072 | |
| BOSWELL KAREN A | | 12090 SCOTT RD | | | | FREELAND | MI | 48623 | |
| BOSWELL LORRIE | | PO BOX 6663 | | | | ROCHESTER | NY | 14619 | |
| BOSX USA INCORPORATED | JIM ROSE | 200 N GARDEN AVE | | | | ROSELLE | IL | 60172 | |
| BOTELLO CHRISTOPHER | | 113 SYLVAN | | | | SAGINAW | MI | 48602 | |
| BOTHWELL CASHUNDRA | | 625 PO BOX | | | | ASHVILLE | AL | 35953 | |
| BOTHWELL CASSANDRA | | 10TH ST PO BOX 684 | | | | ASHVILLE | AL | 35953 | |
| BOTHWELL CHARLOTTE | | 50841 DR BOX625 | | | | ASHVILLE | AL | 35953 | |
| BOTHWELL TASHIKA | | 1566 PO BOX | | | | ASHVILLE | AL | 35953 | |
| BOTHWELL TIMOTHY | | PO BOX 476 | | | | ASHVILLE | AL | 35953 | |
| BOTHWELL TINLY | | PO BOX 675 | | | | ASHVILLE | AL | 35953-0675 | |
| BOTKIN KENNETH J | | 2642 26TH ST | | | | BAY CITY | MI | 48708-2609 | |
| BOTSCHNER JR EDWARD S | | 2860 DOUBLE EAGLE DR | | | | BEAVERCREEK | OH | 45431-4709 | |
| BOTSFORD EXPRESS INC | | SPEED TRANSPORTATION SERVICES | 1460 MILITARY RD | | | KENMORE | NY | 14217 | |
| BOTT EARL J | | 12233 RAUCHHOLZ RD | | | | CHESANING | MI | 48616-9613 | |
| BOTT GEORGE | | 3799 STONESTHROW CT E | | | | HILLIARD | OH | 43026-5737 | |
| BOTT TIM M | | 415 S LINCOLN ST | | | | ST LOUIS | MI | 48880-1937 | |
| BOTTEMA BAKERY INC | | 1442 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| BOTTEMA BAKERY INC | | 1442 BURTON ST SW | | | | WYOMING | MI | 49509 | |
| BOTTEMA BAKERY INC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BOTTEMA KRISTEN | | 1909 CAMROSE CT SW | | | | WYOMING | MI | 49509 | |
| BOTTENHORN JAMES | | 4375 IVANREST SW | C O FELLOWSHIP CHRISTIAN CHURCH | N | | GRANDVILLE | MI | 49418 | |
| BOTTENHORN JAMES 4375 IVANREST SW | | C/O FELLOWSHIP CHRISTIAN | REFORMED CHURCH | | | GRANDVILLE | MI | 49418 | |
| BOTTGER III JOHN | | 2826 BURTON DR | | | | KOKOMO | IN | 46902 | |
| BOTTI JEAN | | 3591 CEDAR SHAKE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| BOTTI JEAN | | 3591 CEDAR SHAKE DR | | | | ROCHESTER HILLS | MI | 48309 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOTTING PATTI JO | | 6304 HATTER RD | | | | NEWFANE | NY | 14108 | |
| BOTTING PATTI JO | | 6304 HATTER RD | | | | NEWFANE | NY | 14108 | |
| BOTTING, PATTI JO | | 6304 HATTER RD | | | | NEWFANE | NY | 14108 | |
| BOTTKE RONALD C | | 5940 CLAYPOOL | | | | DAVISBURG | MI | 48350-3552 | |
| BOTTOM GREGORY | | 18 PHILPOT RD | | | | ARDMORE | TN | 38449 | |
| BOTTOMLEY DAVID | | 2001 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| BOTTOMLEY, DAVID A | | 2001 KERRI LYNN LN | | | | KOKOMO | IN | 46902 | |
| BOTTOMLINE INK | KIRK WINNEGA | 7829 PONDEROSA RD | | | | PERRYSBURG | OH | 43551 | |
| BOTTOMLINE TECHNOLOGIES | | 155 FLEET ST | RMT AD CHG 06 13 05 GJ | | | PORTSMOUTH | NH | 03801 | |
| BOTTOMLINE TECHNOLOGIES | | PO BOX 8500 | | | | WOBURN | MA | 01813-3050 | |
| BOTTOMLINE TECHNOLOGIES DE I | | BOTTOMLINE TECHNOLOGIES | 155 FLEET ST | | | PORTSMOUTH | NH | 03801 | |
| BOTTOMS MARY | | 7411 BROCKWAY ST | | | | MOUNT MORRIS | MI | 48458-2924 | |
| BOTTS AARON | | 1695 BOWMAN DR | | | | XENIA | OH | 45385 | |
| BOTTS BOBBI | | 1315 PERSHING AVE | | | | MIDDLETOWN | OH | 45044 | |
| BOTWINSKI WALTER S | | 8120 VINTON AVE NW | | | | SPARTA | MI | 49345-9417 | |
| BOTWRIGHT DWIGHT A | | 324 SHATTUCK RD | | | | SAGINAW | MI | 48604-2328 | |
| BOTZAL RICHARD | | 4715 2 MILE RD | | | | BAY CITY | MI | 48706 | |
| BOUCHANE EDMUND | | 1758 COUNTYLINE RD | | | | LYNDONVILLE | NY | 14098 | |
| BOUCHARD INSULATION INC | | BOX 310 | 8210 E 71ST | | | TULSA | OK | 74133 | |
| BOUCHARD JR JOSEPH P | | 15510 ITHACA RD | | | | SAINT CHARLES | MI | 48655-8752 | |
| BOUCHARD WALLACE A | | 834 GLOUCESTER DR | | | | HURON | OH | 44839-1417 | |
| BOUCHER A BOUCHER CO LPA | RICHARD A BOUCHER ESQ & BRYAN K PENICH ESQ | 12 W MONUMENT AVE STE 200 | | | | DAYTON | OH | 45402-1202 | |
| BOUCHER GARY | | 8453 HANNA LAKE AVE | | | | CALEDONIA | MI | 49316 | |
| BOUCHER GUILD | | 1304 WORTHINGTON PL | | | | HURON | OH | 44839-1479 | |
| BOUCHER JOHN | | 108 EAGLE LN | | | | BURR BURNETT | TX | 78354 | |
| BOUCHER JOHN | | PO BOX 228 | | | | FARMINGTON | NY | 14425 | |
| BOUCHER JUDITH L | | 10614 S MOWELL AVE | | | | OAK CREEK | WI | 531546310 | |
| BOUCHER LAURENCE | | 9286 CASTLE COURT | | | | OTISVILLE | MI | 48463 | |
| BOUCHER THERESA | | 338 CENTRAL ST | | | | PASCOAG | RI | 02859-4300 | |
| BOUCHER TRINIDAD | | 4424 MATHEW DR | | | | RACINE | WI | 53402-2644 | |
| BOUCK LINDA | | 283 SPEZIA DR | | | | OXFORD | MI | 48371-4753 | |
| BOUCK PATRICIA | | 146 CHAMPION BRISTOL | | | | WARREN | OH | 44481 | |
| BOUCK LINDA M | | 283 SPEZIA DR | | | | OXFORD | MI | 48371-4753 | |
| BOUCK IVAN N | | 8270 CHURCH ST | | | | CASS CITY | MI | 48726 | |
| BOUCKE JEFFREY | | 12231 FRENCH LN | | | | DAVISBURG | MI | 48350-2837 | |
| BOUDEMAN ROBERT W | | 6 LINCOLN AVE | | | | LOCKPORT | NY | 14094-4522 | |
| BOUDIA ABDELLATY | | 6340 FOX GLEN APT 75 | | | | SAGINAW | MI | 48603 | |
| BOUDIA JAMES | | 617 DORCHESTER DR | | | | NOBLESVILLE | IN | 46060 | |
| BOUDIA, JAMES D | | 617 DORCHESTER DR | | | | NOBLESVILLE | IN | 46060 | |
| BOUDOT LEONARD W | | 4440 N ORR RD | | | | FREELAND | MI | 48623-9265 | |
| BOUDREAU DALE F | | 2914 EASY ST | | | | BAY CITY | MI | 48706-3002 | |
| BOUDREAU MARK | | 4428 THORNAPPLE | | | | BURTON | MI | 48509 | |
| BOUDREAU TAUNEE | | 6255 W 00 NS | | | | KOKOMO | IN | 46901 | |
| BOUDREAU TERRY | | 4607 TIMBERGLEN RD 2924 | | | | DALLAS | TX | 75287 | |
| BOUDREAU TERRY D | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| BOUDREAU TERRY D | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| BOUFFORD, CHRISTOPHER | | 27229 NEWBERRY BLVD | | | | BROWNSTOWN TOWNSHIP | MI | 48134 | |
| BOUGHAN HOLLIE | | 3605 E SNOVER RD | | | | SILVERWOOD | MI | 48760 | |
| BOUGHNER, NICOLE | | 3035 SHELAIR DR | | | | BAY CITY | MI | 48706 | |
| BOUHAN WILLIAMS & LEVY | | 447 BULL ST | | | | SAVANNAH | GA | 31401 | |
| BOUHAN WILLIAMS AND LEVY | | PO BOX 2139 | | | | SAVANNAH | GA | 31498 | |
| BOUIE CHRISTOPHER | | 48 WESTCHESTER AVE | | | | ROCHESTER | NY | 14609 | |
| BOUIE DEBBIE | | 9290 DEAN RD APT 522 | | | | SHREVEPORT | LA | 71118-2860 | |
| BOUIE SR CORDELL | | 30 BEDFORD ST | | | | ROCHESTER | NY | 14609 | |
| BOUIE, CHRISTOPHER | | 48 WESTCHESTER AVE | | | | ROCHESTER | NY | 14609 | |
| BOUILLON PIERRE | | 4425D WILMINGTON PIKE | | | | KETTERING | OH | 45440 | |
| BOULDEN CRISTAL | | 3 WOODBURY COURT | | | | EDISON | NJ | 08820 | |
| BOULDER CO CO | | BOULDER COUNTY TREASURER | PO BOX 471 | | | BOULDER | CO | 80306 | |
| BOULDER CO CO | | BOULDER COUNTY TREASURER | PO BOX 471 | | | BOULDER | CO | 80306 | |
| BOULDER COMMERCIAL INTERIORS | | 2907 N 55TH ST | | | | BOULDER | CO | 80301 | |
| BOULDER COUNTY COURT CLERK | | PO BOX 2530 | | | | BOULDER | CO | 80201 | |
| BOULDER DISTRICT COURT CH SUPP | | ACCT OF MOSES OJ EZE | CASE 91 DR 673 5 | PO BOX 2530 | | DENVER | CO | 42194-1894 | |
| BOULDER DISTRICT COURT CH SUPP | | CASE 91 DR 673 5 | PO BOX 2530 | | | DENVER | CO | 80201 | |
| ACCT OF MOSES OJ EZE | | 1121 WAY THRU THE WOODS | | | | DECATUR | AL | 35603 | |
| BOULDIN SAMUEL | | 2055 PONDWAY DR | | | | TROY | MI | 48098 | |
| BOULES NADY | | 2055 PONDWAY DR | | | | TROY | MI | 48098 | |
| BOULES NADY | | 2055 PONDWAY DR | | | | TROY | MI | 48098 | |
| BOULEY SCHLESINGER DI CURTI & | | SCHIPPERS | 100 N STONE AVE STE 1003 | | | TUCSON | AZ | 85701 | |

Page 475 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOLLEY SCHLESINGER DI CURTI AND | | SCHIPPERS | 100 N STONE AVE STE 1003 | | | TUCSON | AZ | 85701 | |
| BOULL DAVID F | | 4925 TRIVET DR N | | | | LIVERPOOL | NY | 13086-5813 | |
| BOULT CUMMINGS CONNERS & | | | | | | | | | |
| BERRY | | PO BOX 198062 | | | | NASHVILLE | TN | 37219 | |
| BOULT CUMMINGS CONNERS & BERRY PLC | AUSTIN L MCMULLEN | 1600 DIVISION ST STE 700 | PO BOX 34005 | | | NASHVILLE | TN | 37203 | |
| BOULT CUMMINGS CONNERS AND BERRY PLC | | PO BOX 198062 | | | | NASHVILLE | TN | 37219 | |
| BOULT CUMMINGS CONNERS AND BERRY PLC | ROGER G JONES | 1600 DIVISION ST STE 700 | PO BOX 340025 | | | NASHVILLE | TN | 37203 | |
| BOULTBEE KRISTOFER | | 1515 W GLENDALE DR | | | | MARION | IN | 46953 | |
| BOULTBEE, KRISTOFER | | 1515 W GLENDALE DR | | | | MARION | IN | 46953 | |
| BOULTER RIGGING CORP | | 610 SALT RD | | | | WEBSTER | NY | 14580-9764 | |
| BOULTER RIGGING CORP | | PO BOX 367 | | | | WEBSTER | NY | 14580-0367 | |
| BOULTER, JON | | 36 109TH AVE | | | | PLAINWELL | MI | 49080 | |
| BOULTINGHOUSE, BRETT | | 10876 W SIDNEY RD | | | | GOWEN | MI | 49326 | |
| BOULTON CHARLES | | 12042 IROQUOIS DR | | | | BIRCH RUN | MI | 48415-9316 | |
| BOULWARE RICHARD | | 3550 HOLLOW RUN CIRCLE | APT 112 | | | INDIANAPOLIS | IN | 46214 | |
| BOUMA BROS SALES & SERVICE | | 1529 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BOUMA BROS SALES AND SERVICE | | 1529 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BOUMA BROTHERS SALES & SERVICE | | 1529 BURLINGAME SW | | | | WYOMING | MI | 49509 | |
| BOUMA KENNETH | | 2808 LEE ST SW | | | | GRANDVILLE | MI | 49509 | |
| BOUMA KENNETH | | 2808 LEE ST SW | | | | GRANDVILLE | MI | 49509 | |
| BOUNADY LINES PA | C/O BOS & GLAZIER | CAROLE L DOSS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BOUNDARY LINES PA | | BARTALONE & ASSOC | 90 BAYARD ST | | | NEW BRUNSWICK | NJ | 08903 | |
| BOUNDARY LINES PA | | DIV OF BARTALONE & ASSOCIATES | 90 BAYARD ST | | | NEW BRUNSWICK | NJ | 08903 | |
| BOUNDARY LINES PA | | PO BOX 433 | | | | EDISON | NJ | 08818 | |
| BOUNDLESS MANUFACTURING | | 100 MARBLEDALE RD | | | | TUCKAHOE | NY | 11788 | |
| BOUNDS CECIL L | | 4125 S SIWELL RD | | | | JACKSON | MS | 39212-9210 | |
| BOURASSA DENNIS R | | 2205 ROSLYN AVE | | | | FLINT | MI | 48532-3928 | |
| BOURASSA ERIN | | 3023 SHERWOOD LN | | | | BAY CITY | MI | 48706 | |
| BOURASSA JR THOMAS | | 402 E OHIO ST | | | | BAY CITY | MI | 48706 | |
| BOURASSA KATHY | | 3023 SHERWOOD LN | | | | BAY CITY | MI | 48706 | |
| BOURASSA LARRY | | 3023 SHERWOOD LN | | | | BAY CITY | MI | 48706 | |
| BOURASSA RANDALL | | 4468 BILLMAR ST SW | | | | GRANDVILLE | MI | 49418-2204 | |
| BOURASSA, KATHRYN J | | 3023 SHERWOOD LN | | | | BAY CITY | MI | 48706 | |
| BOURASSA, LARRY A | | 3023 SHERWOOD LN | | | | BAY CITY | MI | 48706 | |
| BOURBEAU LINDA | | 6241 HAMPTON GREEN PL | | | | DUBLIN | OH | 43016 | |
| BOURBEAU LINDA | | 6241 HAMPTON GREEN PL | | | | DUBLIN | OH | 43016 | |
| BOURBEAU TRAVIS | | 5106 MISTYBROOK LN | | | | HILLIARD | OH | 43026 | |
| BOURBON CO KY | | BOURBON COUNTY SHERIFF | 301 MAIN ST | | | PARIS | KY | 40361 | |
| BOURBON CO KY | | BOURBON COUNTY SHERIFF | 301 MAIN ST | | | PARIS | KY | 40361 | |
| BOURBON COUNTY DISTRICT COURT | | PO BOX 888 | | | | FT SCOTT | KS | 66701 | |
| BOURBON COUNTY SHERIFF | | BOURBON COUNTY COURTHOUSE | | | | PARIS | KY | 40361 | |
| BOURCIER COREY | | 301 S WARNER | | | | BAY CITY | MI | 48706 | |
| BOURCIER JEFFERY L | | 4153 MARTUS RD | | | | NORTH BRANCH | MI | 48461 | |
| BOURCIER THAD | | 1119 JULE DR | | | | PINCONNING | MI | 48650 | |
| BOURCIER, STEPHEN | | PO BOX 379 | | | | OTISVILLE | MI | 48463 | |
| BOURDON HAENNI | | 125 RUE DE LA MARRE BP 214 | VENDOME CEDEX 41103 | | | | | | FRANCE |
| BOURDON WILLIAM | | 5573 MIRIAM | | | | SAGINAW | MI | 48601 | |
| BOURDON, WILLIAM M | | 5573 MIRIAM | | | | SAGINAW | MI | 48601 | |
| BOURDOW GEORGE W | | 5197 KENNELLY RD | | | | SAGINAW | MI | 48609-9903 | |
| BOURDOW TRUCKING CO | | 6950 N MICHIGAN AVE | | | | SAGINAW | MI | 48603 | |
| BOURDOW TRUCKING CO | | 6950 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-9716 | |
| BOURDOW TRUCKING CO EFT | | PO BOX 5386 | | | | SAGINAW | MI | 48603 | |
| BOURDOW, ROY | | 2138 TOWNLINE RD | | | | ROSE CITY | MI | 48654 | |
| BOURFF BRIAN | | 1904 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| BOURFF JACQUELINE | | 400 S 3184 W | | | | KOKOMO | IN | 46902 | |
| BOURFF JUDY | | 250 N COOPER ST | | | | RUSSIAVILLE | IN | 46979 | |
| BOURFF JACQUELINE | | 3184 W 400 S | | | | KOKOMO | IN | 46902 | |
| BOURKE KENNETH B | | 705 W 500 N | | | | ANDERSON | IN | 46011-9522 | |
| BOURKE TIMOTHY | | 117 DAY ST | | | | ALBION | NY | 14411-1309 | |
| BOURKE TIMOTHY | | 117 DAY ST | | | | ALBION | NY | 14411-1309 | |
| BOURKE, TIMOTHY | | 117 DAY ST | | | | ALBION | NY | 14411 | |
| BOURN & KOCH INC | | 1441 MOMENTUM PL | | | | CHICAGO | IL | 60696-5314 | |
| BOURN & KOCH INC | | 10100 FOREST HILLS RD | | | | ROCKFORD | IL | 6115-S2236 | |
| BOURN & KOCH INC | | 2500 KISHWAUKEE ST | | | | ROCKFORD | IL | 61104-701 | |
| BOURN & KOCH INC | | REPLACEMENT PARTS DIV | 10100 FOREST HILL RD | | | ROCKFORD | IL | 61115 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOURN & KOCH INC | | 1441 MOMENTUM PL | | | | CHICAGO | IL | 60689-5314 | |
| BOURN & KOCH MACHINE TOOL CO | | 2500 KISHWAUKEE ST | | | | ROCKFORD | IL | 61104 | |
| BOURN AND KOCH | RON GRECZEK | 5044 CORBIN DR | STE 212 | | | BEDFORD HEIGHTS | OH | 44128-5414 | |
| BOURN AND KOCH BKFSGD | JOANNE BURTON | BK FELLOW SVC GROUP DIVISION | 7 EVERETT LN | | | WINDSOR | VT | 05089 | |
| BOURN AND KOCH EFT MACHINE TOOL CO | | 2500 KISHWAUKEE ST | | | | ROCKFORD | IL | 61104 | |
| BOURN AND KOCH HQ MTD | LARRY FIRELLO | MACHINE TOOL DIVISION | 2500 KISHWAUKEE ST | | | ROCKFORD | IL | 61104 | |
| BOURN AND KOCH INC | DAVID HEINEKAMP | REPLACEMENT PARTS DIVISION | 10100 FOREST HILLS RD | | | MACHESNEY PK | IL | 61115 | |
| BOURN AND KOCH INC CONE | GENE DRISCOLL | REPLACEMENT PARTS DIVISION | 10100 FOREST HILLS RD | | | ROCKFORD | IL | 61145-0359 | |
| BOURN AND KOCH INC DEV | DAVID HEINEKAMP | REPLACEMENT PARTS DIVISION | 10100 FOREST HILLS RD | | | ROCKFORD | IL | 61115 | |
| BOURN AND KOCH MACHINE | LARRY FIORELLO | 2500 KISHWAUKEE | | | | ROCKFORD | IL | 61104 | |
| BOURN AND KOCH MACHINE | RON GREZEK | 170 EAST 131 ST | | | | CLEVELAND | OH | 44108 | |
| BOURNE D | | 30 MILLER AVE | | | | LIVERPOOL | | L23 7YA | UNITED KINGDOM |
| BOURNE HARRY L | | 216 CORONA AVE | | | | DAYTON | OH | 454192801 | |
| BOURNE MARGARET | | 133 PICKWICK DR | | | | ROCHESTER | NY | 14618 | |
| BOURNE NOLL & KENYON | | PO BOX 690 | | | | SUMMIT | NJ | 07902 | |
| BOURNE MARGARET D | | 133 PICKWICK DR | | | | ROCHESTER | NY | 14618 | |
| BOURNE PHILIP | | 160 CANAL RD | | | | SPENCERPORT | NY | 14559 | |
| BOURNES GERALD | | 9281 BURTON RD | | | | ADRIAN | MI | 49221 | |
| BOURNES GERALD | | 9281 BURTON RD | | | | ADRIAN | MI | 49221 | |
| BOURNIAS EVANGELINE A | | 1039 HENN HYDE RD NE | | | | WARREN | OH | 44484-1220 | |
| BOURNS | | C/O OASIS SALES | 1305 N BARKER RD | | | BROOKFIELD | WI | 53045 | |
| BOURNS AG | | ZUGERSTRASSE 74 | | | | BAAR | | 06340 | CH |
| BOURNS DE MEXICO S DE RL DE CV | | BLVD INSURGENTES NO 26 | | | | TIJUANA | BCN | 22740 | MX |
| BOURNS ELECTRONICS IRELAND LTD | | MAHON INDSTL EST BLACKROCK | | | | CORK | | 000 | IRELAND |
| BOURNS INC | | 1200 COLUMBIA AVE | | | | RIVERSIDE | CA | 92507-2129 | |
| BOURNS INC | | 263 N 1500 WEST | | | | OGDEN | UT | 84404 | |
| BOURNS INC | | BOURNS SENSOR CONTROLS | 2533 N 1500 W | | | OGDEN | UT | 84404 | |
| BOURNS INC | | C/O EPSCO | 1100 OWENDALE STE G | | | TROY | MI | 48083 | |
| BOURNS INC | | SENSORS CONTROLS DIV | 2533 N 1500 W | | | OGDEN | UT | 84404-2647 | |
| BOURNS INC | | 3280 PALMETTO AVE | | | | JANESVILLE | CA | 95546-2308 | |
| BOURNS INC | ATTN CFO | 1200 COLUMBIA AVE | | | | RIVERSIDE | CA | 92507 | |
| BOURNS INC EFT | | BOURNS INSTRUMENTS INC | 1200 COLUMBIA AVE | KS FROM 097767180 | | RIVERSIDE | CA | 92507 | |
| BOURNS INC EFT | | DRAWER 95392 | | | | CHICAGO | IL | 60690 | |
| BOURNS INC EFT | | PO BOX 95392 | | | | CHICAGO | IL | 60694 | |
| BOURNS INC EFT | | ATTN CFO | 1200 COLUMBIA AVE | | | RIVERSIDE | CA | 92507 | |
| BOURNS TRIMPOT INC | BOURNS INC | C/O RATHSBURG ASSOCIATES INC | 4100 BRIDGE ST | | | NOVI | MI | 48375 | |
| BOURNS XIAMEN LTD | | 4/F GUANGYAO BLDG HOUU DEV ZONE | | | | XIAMEN | | 361006 | CN |
| BOURQUE DEBORAH | | 35 COUNTY CLARE CRES | | | | FAIRPORT | NY | 14450 | |
| BOURQUE SCOTT | | 30 GOETHALS DR | | | | ROCHESTER | NY | 14616 | |
| BOUSE WILLIAM | | 1564 BROOKFIELD DR | | | | ANN ARBOR | MI | 48103-6080 | |
| BOUSFIELD JAMES E | | 526 TOWSON DR NW | | | | WARREN | OH | 44483-1737 | |
| BOUSLOG PATRICIA C | | 624 DEPPFORD AVE | | | | DAYTON | OH | 45425-5941 | |
| BOUSUM JEWELL D | | 4628 S 200 W | | | | KOKOMO | IN | 46902 | |
| BOUSUM JEWELL D | | 4628 S COUNTY RD 200 W | | | | KOKOMO | IN | 46902-9560 | |
| BOUSUM KATHY A | | 1776 S CO RD 700 W | | | | RUSSIAVILLE | IN | 46979-9400 | |
| BOUSUM MARY P | | 1711 BUICK LN | | | | KOKOMO | IN | 46902-2522 | |
| BOUSUM TIMOTHY | | 4628 S 200 W | | | | KOKOMO | IN | 46902 | |
| BOUTELL CO INC | | 2401 MONROE AVE | | | | ROCHESTER | NY | 14618 | |
| BOUTROS SAMARA | | 3615 CROOKS RD | APT 7 | | | ROYAL OAK | MI | 48073 | |
| BOUTRY BRUNO | | 22700 REVIEW | | | | WARREN | MI | 48092 | |
| BOUTWELL NANCY | | 7459 DUNN RATCLIFF RD | APT 110 | | | BROOKHAVEN | MS | 39601 | |
| BOUTWELL RODNEY | | 1212 BROADUS AV SE | | | | DECATUR | AL | 35601 | |
| BOUTWELL RODNEY | | 1212 BROADUS AV SE | | | | DECATUR | AL | 35601 | |
| BOUWHUIS LANCE | | 2591 NORTHVILLE | | | | GRAND RAPIDS | MI | 49525 | |
| BOUWKAMP LINDA | | 5161 ALEXANDRIA DR | | | | GRANDVILLE | MI | 49418 | |
| BOUWMAN RANDALL | | 1731 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| BOUWMAN RANDALL | | 1731 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| BOUWMAN RANDALL | C/O BOS & GLAZIER | CARUGLE L BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BOUWMAN WENDY | | 3233 WAYBURN | | | | GRANDVILLE | MI | 49418 | |
| BOUZAKTI AHMED | | 5423 FLOTRON | | | | HUBER HEIGHTS | MI | 45424 | |
| BOVA DAVID | | 101 CARLA LN | | | | WEST SENECA | NY | 14224 | |
| BOVA DAVID | | 101 CARLA LN | | | | WEST SENECA | NY | 14224 | |
| BOVA DAVID | | 101 CARLA LN | | | | WEST SENECA | NY | 14224 | |
| BOVA JANET K | | W6278 30TH ST | | | | NEW LISBON | WI | 53950 | |
| BOVA JR G | | 5834 SANDY LN | | | | LOCKPORT | NY | 14094 | |
| BOVA MICHAEL | | 1120 PRIMROSE DR | | | | W CARROLLTON | OH | 45449 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOVA RICHARD | | 5188 BRESSLER DR | | | | HILLIARD | OH | 43026-9596 | |
| BOVEE THEODORE A | | W6276 30TH ST | | | | NEW LISBON | WI | 53950 | |
| BOVEE BRYON | | 4785 S WASHINGTON | | | | SAGINAW | MI | 48601 | |
| BOVEE LINDAL | | 2385 KENWOOD DR | | | | ADRIAN | MI | 49221-4504 | |
| BOVEE BRYON | | 4785 S WASHINGTON | | | | SAGINAW | MI | 48601 | |
| BOVEE KEITH | | 1795 WILMORE RD | | | | SAGINAW | MI | 48601 | |
| BOVEE, MICHAEL | | 343 HUNTER ST | | | | SAGINAW | MI | 48602 | |
| BOVENZI EUGENE | | 45 GLENVILLE DR | | | | ROCHESTER | NY | 14606 | |
| BOVENZI JAMES | | 45 GLENVILLE DR | | | | ROCHESTER | NY | 14606 | |
| BOVENZI JOSEPH | | 10274 MILL POINTE DR | | | | GOODRICH | MI | 48438 | |
| BOVENZI PETER | | 86 HILL BRIDGE DR | | | | ROCHESTER | NY | 14612 | |
| BOVENZI PINO | | 45 GLENVILLE DR | | | | ROCHESTER | NY | 14606 | |
| BOVENZI, EUGENE P | | 45 GLENVILLE DR | | | | ROCHESTER | NY | 14606 | |
| BOVENZI, JOSEPH | | 10274 MILL POINTE DR | | | | GOODRICH | MI | 48438 | |
| BOVENZI, PETER T | | LEVEL 20 POREGRINE PLZ 1325 | HUAI HAI RD C SHANGHAI 200031 | | | SHANGHAI | | 200127 | CHINA |
| BOVIS LEND LEASE PROJECT CONSU | | | | | | | | | |
| BOVIS LEND LEASE PROJECTS SHA | | 20 F NO 1325 HUAIHAI M RD | | | | SHANGHAI | | 200127 | CHINA |
| BOW ELECTRONIC SOLDERS | | CANFIELD TECHNOLOGIES | 1 CROSSMAN RD | | | SAYREVILLE | NJ | 08872 | |
| BOWARD MARK | | 7060 SUMMIT HILL COURT SE | | | | CALEDONIA | MI | 49316-9070 | |
| BOWARD, MARK E | | 7060 SUMMIT HILL CT SE | | | | CALEDONIA | MI | 49316-9070 | |
| BOWDEN BRADLEY G | | 1817 NORTH LONG LAKE RD | | | | FENTON | MI | 48430-8825 | |
| BOWDEN FLORENCE R | | 2289 N STEEL RD | | | | MERRILL | MI | 48637-9519 | |
| BOWDEN HEATHER | | 727 N BROADWAY | | | | DAYTON | OH | 45407 | |
| BOWDEN JAMES | | 202 BRAUN ST | | | | NEW CARLISLE | OH | 45344-2905 | |
| BOWDEN JAMES ROBERT | | 731 COLONY TRL | | | | NEW CARLISLE | OH | 45344-8575 | |
| BOWDEN JAMES ROBERT | | 731 COLONY TRL | | | | NEW CARLISLE | OH | 45344-8575 | |
| BOWDEN JR VERNON | | 918 DANNER AVE | | | | DAYTON | OH | 45408 | |
| BOWDEN KIMBERLY | | 2525 N WILSON | | | | ROYAL OAK | MI | 48073 | |
| BOWDEN MICHAEL & SHANNA | | 1561 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| BOWDEN MICHAEL & SHANNA | | 1561 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| BOWDEN MICHAEL & SHANNA | CO BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BOWDEN PERRY | | 5603 B PIERCE RD NW | | | | WARREN | OH | 44481 | |
| BOWDEN SHAWN | | 2624 N MAIN ST | | | | DAYTON | OH | 45405 | |
| BOWDEN, KIMBERLY P | | 2525 N WILSON | | | | ROYAL OAK | MI | 48073 | |
| BOWE LATASHA | | 7001 SPRING DR LOT 6 | | | | COTTONDALE | AL | 35453 | |
| BOWE RALPH | | 13 PETRARCA DR | | | | KENT | OH | 44243 | |
| BOWEN & ASSOCIATES INC | | 1333 BUTTERFIELD RD | | | | DOWNERS GROVE | IL | 60515 | |
| BOWEN AND ASSOCIATES INC | | 1333 BUTTERFIELD RD | | | | DOWNERS GROVE | IL | 60515 | |
| BOWEN APRIL | | 1122 KINGSMILL DR | | | | ANDERSON | IN | 46012 | |
| BOWEN BILLIE | | BOX 1427 | | | | ARCHER CITY | TX | 76351 | |
| BOWEN CAROLYN | | 7954 RIDGE RD | | | | GASPORT | NY | 14067 | |
| BOWEN DAN | | 3831 SHEPHERD RD | | | | WILLIAMSON | NY | 14589 | |
| BOWEN DAVID | | 11136 COLDWATER RD | | | | FLUSHING | MI | 48433-9748 | |
| BOWEN DAVID H | | 19 ROOSEVELT AVE | | | | BENWOOD | WV | 26031-1014 | |
| BOWEN FREDERICK | | 141 WAE TRAIL | | | | CORTLAND | OH | 44410 | |
| BOWEN JANICE | | 2509 NEBRASKA DR | | | | XENIA | OH | 45385 | |
| BOWEN JEFFERY | | 2564 LARKYTIM DR | | | | XENIA | OH | 45385 | |
| BOWEN JR JOE N | | 2401 ROBINWOOD AVE | | | | SAGINAW | MI | 48601-3524 | |
| BOWEN JR, LAURENCE | | 7276 KOBER DR | | | | LIMA | NY | 14485 | |
| BOWEN LAWRENCE | | PO BOX 1473 | | | | SAGINAW | MI | 48601-0773 | |
| BOWEN LUANA | | 3660 MEADOWVIEW DR | | | | KOKOMO | IN | 46902 | |
| BOWEN MARK | | 8240 BILOXI CT NE | | | | ROCKFORD | MI | 49341 | |
| BOWEN MICHELLE | | 1940 WESLEYAN RD | | | | DAYTON | OH | 45406 | |
| BOWEN NANCY A | | 171 N ADAM ST | | | | LOCKPORT | NY | 14094-2446 | |
| BOWEN NEIL T | | 19924 E 151TH ST | | | | BROKEN ARROW | OK | 74014 | |
| BOWEN PAMELA | | 475 SHILOH DR | | | | DAYTON | OH | 45415 | |
| BOWEN RADABAUGH MILTON & BROWN | | 4967 CROOKS RD STE 150 | | | | TROY | MI | 48098 | |
| BOWEN RODNEY | | 1663 SIOUX DR | | | | XENIA | OH | 45385 | |
| BOWEN STACEY | | 826 SHERMAN PO BOX 32 | | | | CARROLLTON | OH | 44724 | |
| BOWEN TECHNICAL SALES | BOWEN GREG | 13734 BOQUITA DR | | | | SAN DIEGO | CA | 92014 | |
| BOWEN THOMAS L | | 738 S PK AVE | | | | SAGINAW | MI | 48607-1758 | |
| BOWEN TIMOTHY | | 557 SKODBORG | | | | EATON | OH | 45320 | |
| BOWENS MICHAEL | | 1139 LISA DR | | | | S CHARLESTON | OH | 45368 | |
| BOWENS MILL CHRISTIAN CENTER | | INC | 105 GATHERING PL RD | | | FITZGERALD | GA | 31750 | |
| BOWENS RICHARD | | 2668 CREEKWOOD CIRCLE 1 | | | | MORAINE | OH | 45439 | |
| BOWENS WALTER | | 417 KRAMER AVE | | | | DAYTON | OH | 45417 | |
| BOWENS, ARTELIA | | 279 EARLY RD | | | | YOUNGSTOWN | OH | 44505 | |
| BOWER AMANDA | | 1909 WOODLAND NE | | | | WARREN | OH | 44483 | |
| BOWER BRIAN | | 2710 SCHEID RD | | | | HURON | OH | 44839 | |
| BOWER CONNIE L | | 3818 RAVENWOOD DR SE | | | | WARREN | OH | 44484-3756 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWER JEFFREY | | 8900 FISK RD | | | | AKRON | NY | 14001 | |
| BOWER STANLEY MECHANICAL SERVI | | 20645 JOHN R RD | | | | MADISON HTS | MI | 48071-2815 | |
| BOWER STEPHEN | | 36 N ADAM ST | | | | LOCKPORT | NY | 14094-2416 | |
| BOWER STEVEN | | 3235 W JEFFERSON RD | | | | KOKOMO | IN | 46901 | |
| BOWER TAMI | | 7631 HWY 80 WEST | | | | MARSHALL | TX | 75670 | |
| BOWER TOOL & MANUFACTURING INC | | 3133 SUBURBAN DR | | | | BEAVERCREEK | OH | 45432 | |
| BOWER, JEFFREY | | 27481 SCHOOLCRAFT RD | | | | LIVONIA | MI | 48150-2201 | |
| BOWER, STEVEN C | | 8900 FISK RD | | | | AKRON | NY | 14001 | |
| BOWER/STANLEY MECHANICAL SERVICE | | 932 S WEBSTER ST | | | | KOKOMO | IN | 46901 | |
| | | 1814 STAR BATT DR | | | | ROCHESTER | MI | 48309 | |
| BOWERMAN BOWDEN & MOOTHART | | 620 A WOODMERE | | | | TRAVERSE CTY | MI | 49686 | |
| BOWERMAN JASON | | 3269 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| BOWERMAN KEVIN | | 5278 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| BOWERMAN, JASON A | | 3269 ARBUTUS | | | | SAGINAW | MI | 48603 | |
| BOWERMAN, MICHAEL | | 8655 WOODWARD AVE | | | | BARKER | NY | 14012 | |
| BOWERS AMY | | 7497 WATERFALL DR | | | | GRAND BLANC | MI | 48439 | |
| BOWERS ARCHIE | | 3213 BEGOLE ST | | | | FLINT | MI | 48504-2917 | |
| BOWERS BRANDON | | 1655 HERON CT | | | | CANTON | MI | 48187 | |
| BOWERS CLAUDIA | | 3315 BEGOLE | | | | FLINT | MI | 48504 | |
| BOWERS CRAIG | | 1580 KENOWA AVE SW | | | | GRAND RAPIDS | MI | 49544-6560 | |
| BOWERS DANELL CO INC | | MILLER BOWERS CO | 1680 S LIVERNOIS STE 100 | | | ROCHESTER HILLS | MI | 48307 | |
| BOWERS DAVE | | 3889 CYPRESS CREEK DR | | | | COLUMBUS | IN | 43228 | |
| BOWERS DAVID | | 408 S 34TH ST | | | | ANDERSON | IN | 46013 | |
| BOWERS E C | | RSD ALTOS DE LA BAHIA | V M255 | | | 03160 TORREVIAJA | | | SPAIN |
| BOWERS ESTES | | 9420 E NORTH A ST | | | | FOREST | MI | 46039-9570 | |
| BOWERS FLOYD | | 365 PECK MT RD | | | | EVA | AL | 35621 | |
| BOWERS HARRISON KENT & MILLER | | PO BOX 1287 | | | | EVANSVILLE | IN | 47706-1287 | |
| BOWERS HARRISON KENT AND MILLER | | PO BOX 1287 | | | | EVANSVILLE | IN | 47706-1287 | |
| BOWERS IA | | 3 WILLOW AVE | KIRKBY | | | LIVERPOOL | | L32 0RX | UNITED KINGDOM |
| BOWERS JEFFREY | | 1024 STOVER RD | | | | WEST ALEXANDRIA | OH | 45381 | |
| BOWERS JOHN D | | 637 BERLIN RD | | | | HURON | OH | 44839-1909 | |
| BOWERS JOHNNY | | 703 SALEM DR | | | | KOKOMO | IN | 46902 | |
| BOWERS JOHNNY M | | 703 SALEM DR | | | | KOKOMO | IN | 46902-4925 | |
| BOWERS JON | | 2303 ENGLEWOOD DR | | | | TUSCALOOSA | AL | 35405 | |
| BOWERS JR GEROGE | | 6153 EAGLE RIDGE LN APT 203 | | | | FLINT | MI | 48505-6721 | |
| BOWERS KENNETH | | 5923 CAROLLWAY DR NE | | | | COMSTOCK PK | MI | 49321-9544 | |
| BOWERS KENNETH | | 7497 WATERFALL DR | | | | GRAND BLANC | MI | 48439 | |
| BOWERS LAURA | | 1132 WOODSIDE DR | | | | FLINT | MI | 48503 | |
| BOWERS LOIS M | | 9420 E NORTH A ST | | | | FOREST | IN | 46039-9570 | |
| BOWERS MARILYN | | 8981 N COUNTY RD 225 E | | | | GALVESTON | IN | 46932 | |
| BOWERS MICHAEL | | 19298 TOWNLINE RD | | | | GRAND BLANC | MI | 48439 | |
| BOWERS MICHAEL | | 2140 SHIRLENE DR | | | | GROVE CITY | OH | 43123 | |
| BOWERS MICHEAL A | | 14170 LITTLE RICHMOND RD | | | | NEW LEBANON | OH | 45345-9713 | |
| BOWERS PATRICIA D | | 5330 SHERWOOD DR | | | | INDIANAPOLIS | IN | 46220-3638 | |
| BOWERS REV | | 29685 CAMBRIDGE CT | | | | NEW BALTIMORE | MI | 48047 | |
| BOWERS REX | | 808 CANAL ST | | | | ANDERSON | IN | 46012-9218 | |
| BOWERS SCOTT | | 3258 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| BOWERS SHAREN M | | 3889 CYPRESS CREEK DR | | | | COLUMBUS | OH | 43228-9675 | |
| BOWERS STANLEY MECH SERVICES INC | | INC ADDR CHG 1 19 00 | 2230 STAR COURT | | | ROCHESTER | MI | 48308-1337 | |
| BOWERS STANLEY MECH SERVICES | | PO BOX 8137 | | | | ROCHESTER | MI | 48308-1337 | |
| BOWERS WILLIAM | | 5091 TANGLEWOOD BLUFF | | | | GRAND BLANC | MI | 48439 | |
| BOWERS WILLIAM | | 5091 TANGLEWOOD BLUFF | | | | GRAND BLANC | MI | 48439 | |
| BOWERS, ADAM | | 9566 W LANTERN LN | | | | PENDLETON | IN | 46064 | |
| BOWERS, JOHNNY M | | 1132 WOODSIDE DR | | | | FLINT | MI | 48503 | |
| BOWERS, LAURA K | | 9981 E CO RD 1225 | | | | GALVESTON | IN | 46932 | |
| BOWERS, MARILYN G | | 309 N CATHERINE NO 4 | | | | BAY CITY | MI | 48706 | |
| BOWERSOCK, RICHARD | | 4109 S MILL | | | | DRYDEN | MI | 48428 | |
| BOWERSON R | | 38 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| BOWES CHRISTINA | | 38 CAROLINA AVE | | | | LOCKPORT | NY | 14094 | |
| BOWES CHRISTINA | | 2512 TAUSEND | | | | SAGINAW | MI | 48601 | |
| BOWES CHARLES | | 3407 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| BOWIE BRUCE | | PO BOX 1203 | | | | ATHENS | AL | 35612-1203 | |
| BOWKER MARION L | | 31257 PALMYRA RD | | | | WARRENTON | MO | 63383-4568 | |
| BOWLBY ERIC | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWLEY MYRON | | 318 N CONKLE ST | | | | TIPTON | IN | 46072 | |
| BOWLER THOMAS | | 145 MAYVILLE AVE | | | | KENMORE | NY | 14217 | |
| BOWLER THOMAS A | | 145 MAYVILLE AVE | | | | KENMORE | NY | 14217 | |
| BOWLES AMANDA | | 173 COLEBROOK | | | | VANDALIA | OH | 45377 | |
| BOWLES AMANDA | | 173 COLEBROOK | | | | VANDALIA | OH | 45377 | |
| BOWLES BRUCE | | 3729 MONROE ST 2 | | | | RIVERSIDE | CA | 92504 | |
| BOWLES CHRISTINA | | 5398 GROVER DR | | | | COLUMBIAVILLE | MI | 48421 | |
| BOWLES KEN | | DBA VISTA ENTERPRISES | BOX 128 | | | EL VERANO | CA | 95433 | |
| BOWLES MELODY | | 95 NATION AVE | | | | EATON | OH | 45320 | |
| BOWLES MICHAELE | | 25700 SAN LUPE AVE | | | | MORENO VALLEY | CA | 92551-7043 | |
| BOWLES PHILIP | | 16432 N SKYRIDGE LN | | | | FOUNTAIN HILLS | AZ | 85268 | |
| BOWLES RICE MCDAVID GRAFF & LOVE | | LOVE | PO BOX 1386 | | | CHARLESTON | WV | 25325-1386 | |
| BOWLES RICE MCDAVID GRAFF AND | | PO BOX 1386 | | | | CHARLESTON | WV | 25325-1386 | |
| BOWLES RONALD | | 220 S ELK ST SPC 123 | | | | HEMET | CA | 92543-4608 | |
| BOWLES SANDRA | | 2424 OTTELLO AVE | | | | DAYTON | OH | 45414 | |
| BOWLES THOMAS J DBA TIGER AUTO SALVAGE | | 5398 GROVER DR | | | | COLUMBIAVILLE | MI | 48421-8914 | |
| BOWLEY JACKIE L | | 3191 E BRISTOL RD | | | | BURTON | MI | 48529 | |
| BOWLEY WANITA | | 305 REDWOOD CT | | | | KOKOMO | IN | 46902-3624 | |
| BOWLEY WANITA E | | 810 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| BOWLIN DAMON P | | 810 SPRINGWATER RD | | | | KOKOMO | IN | 46902-4893 | |
| BOWLIN JAMES E | | 426065 EAST 270 RD | | | | CHELSEA | OK | 74016 | |
| BOWLIN JAMES E | | 4753W S 400 W | | | | RUSSIAVILLE | IN | 46979-9459 | |
| BOWLIN JAMES | | 920 N LINDSAY | | | | KOKOMO | IN | 46901 | |
| BOWLING ANDREW | | 4925 FAR HILLS AVE C | | | | KETTERING | OH | 45429 | |
| BOWLING D G | | 307 A DR | | | | FAIRBORN | OH | 45324 | |
| BOWLING DAYNA | | 404 ELVENNE AVE | | | | DAYTON | OH | 45404 | |
| BOWLING DELLA | | 1162 OSAGE AVE | | | | KETTERING | OH | 45419 | |
| BOWLING EVERETT | | 2095 AUBURNDALE AVE | | | | DAYTON | OH | 45414 | |
| BOWLING GREEN | | 191 PIKER AVE | | | | BOWLING GREEN | KY | 42101-9172 | |
| BOWLING GREEN COURT EFFT | | PO BOX 326 | | | | BOWLING GRN | KY | 43402 | |
| BOWLING GREEN FREIGHT EFT | | PRIME FINANCIAL SERVICES | 581 HARDISON RD | | | WOODBURN | KY | 42170 | |
| BOWLING GREEN FREIGHT INC | | 581 HARDISON RD | | | | WOODBURN | KY | 42170-9616 | |
| BOWLING GREEN FREIGHT PRIME FINANCIAL SERVICES | | 581 HARDISON RD | | | | WOODBURN | KY | 42170 | |
| BOWLING GREEN LOGISTICS | | OPTIMIZATION LOC DOCK LLL | 383 SCOTTYS WAY | | | BOWLING GREEN | KY | 42102 | |
| BOWLING GREEN STATE | | VOCATIONAL TECHNICAL SCHOOL | ATTN CAROLYN GRADEN | 1845 LOOP DR | | BOWLING GREEN | KY | 42101-3601 | |
| BOWLING GREEN STATE UNIVERSITY | | BURSARS OFFICE | | | | BOWLING GREEN | OH | 43402-0993 | |
| BOWLING GREEN UNIVERSITY | | FIRELANDS COLLEGE | PO BOX 993 | | | HURON | OH | 44839-9791 | |
| BOWLING JR EARL | | 32 DEVEY DR | 901 RYE BEACH RD | | | KETTERING | OH | 45420 | |
| BOWLING LARRY | | 2091 N DIXIE LN | | | | DAYTON | OH | 45429 | |
| BOWLING MICHAEL | | 1889 COUNTY RD 184 | | | | MOULTON | AL | 35650 | |
| BOWLING MICHAEL | | 302 N HOGAN | | | | PRYOR | OK | 74361 | |
| BOWLING MICHAEL A | | 4940 ECK RD | | | | MIDDLETOWN | OH | 45042-1612 | |
| BOWLING MICHELLE | | 1075 LAMBERS DR | | | | NEW CARLISLE | OH | 45344 | |
| BOWLING NICHOLAS | | 1904 COUNTY RD 227 | | | | MOULTON | AL | 35650-7130 | |
| BOWLING PAMELA | | 94 ALOHA DR | | | | MORAINE | OH | 45439 | |
| BOWLING RALPH | | PO BOX 2 | | | | OMER | MI | 48749-9713 | |
| BOWLING RHONDA | | 92 MONTANA AVE SE | | | | DECATUR | AL | 35603 | |
| BOWLING ROBERT | | 7240 FRASER ST | | | | DAYTON | OH | 45427 | |
| BOWLING SAMUEL | | 8488 RICH RD | | | | MAYVILLE | MI | 48744-9312 | |
| BOWLING SONDRA | | 35 COUNTRY PL CT | | | | XENIA | OH | 45385 | |
| BOWLING STEPHEN | | 2431 DUNDALE AVE | | | | DAYTON | OH | 45420 | |
| BOWLING TRANSPORT INC | | PO BOX 683 | | | | SEYMOUR | IN | 47274 | |
| BOWLING TRANSPORTATION INC | | 7719 PEMBERVILLE RD | | | | RISINGSUN | OH | 43457 | |
| BOWLING WILLIAM CECIL | | 1232 E MCGALLIARD RD | | | | MUNCIE | IN | 47303-2272 | |
| BOWLING PAMELA | | 62 ALOHA DR | | | | DAYTON | OH | 45439 | |
| BOWLUS TRUCKING CO INC | | FREIGHT PAYMENTS | PO BOX 631384 | | | CINCINNATI | OH | 45263-1384 | |
| BOWMAN & BROOKE | | 150 S 5TH ST STE 2600 | | | | MINNEAPOLIS | MN | 55402 | |
| BOWMAN & BROOKE | | 160 N SANTA CLARA ST 1150 | | | | SAN JOSE | CA | 95113-1700 | |
| BOWMAN & BROOKE | | ADD CHG 4 98 | PO BOX 1414 NCB 13 | | | MINNEAPOLIS | MN | 55480-1414 | |
| BOWMAN & BROOKE | | PO BOX 1414 NCB 13 | | | | MINNEAPOLIS | MN | 55480-1414 | |
| BOWMAN & BROOKE | | RIVERFRONT PLAZA WEST TOWER | 901 E BYRD ST STE 1500 | | | RICHMOND | VA | 23219-4027 | |
| BOWMAN AARON | | 1917 SHEFFIELD ST | | | | MIDDLETOWN | OH | 45044-4319 | |
| BOWMAN ALBERT | | 59 FENNEC LN | | | | E AMHERST | NY | 14051 | |
| BOWMAN AND BROOKE | | 150 S 5TH ST STE 2600 | | | | MINNEAPOLIS | MN | 55402 | |
| BOWMAN AND BROOKE | | 160 W SANTA CLARA ST STE 1150 | | | | SAN JOSE | CA | 95113-1700 | |
| BOWMAN AND BROOKE | | PO BOX 1414 NCB 13 | | | | MINNEAPOLIS | MN | 55480-1414 | |
| BOWMAN AND BROOKE | | RIVERFRONT PLAZA WEST TOWER | 901 E BYRD ST STE 1500 | | | RICHMOND | VA | 23219-4027 | |
| BOWMAN ANDREW | | 5872 DECKER RD | | | | FRANKLIN | OH | 45005 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWMAN BRIAN | | 4800 CHERRY HILL RD | | | | CANTON | MI | 48187 | |
| BOWMAN BRIAN | | 8906 JAMAICA RD | | | | GERMANTOWN | OH | 45327 | |
| BOWMAN BRIAN | | 9331 WARNICK RD | | | | FRANKENMUTH | MI | 48734 | |
| BOWMAN BRUCE | | 3902 LKPT OLCOTT RD LOT 55 | | | | LOCKPORT | NY | 14094 | |
| BOWMAN CHARLES H | | 1596 ROCKY MILL RD | | | | VICTORIA | VA | 23974-3412 | |
| BOWMAN CHOZOW | | 4360 WEBBER | | | | SAGINAW | MI | 48601 | |
| BOWMAN CONSTRUCTION CO INC | | | | | | | | | |
| EFT | | PO BOX 387 | | | | MARION | IN | 46952 | |
| BOWMAN CORLONDA | | 6058 PENWOOD RD | | | | MT MORRIS | MI | 48458 | |
| BOWMAN D M INC | | PO BOX 70695 | | | | BALTIMORE | MD | 21279-0695 | |
| BOWMAN DENNIS M | | 2718 HAVERSTRAW AVE | | | | DAYTON | OH | 45414-2241 | |
| BOWMAN DISTRIBUTION | | 850 E 72ND ST | | | | CLEVELAND | OH | 44103-1007 | |
| BOWMAN DISTRIBUTION | | BARNES GROUP INC | 1301 E 9TH ST | RM CHG PER LTR 06 09 04 AM | | CLEVELAND | OH | 44114-1824 | |
| BOWMAN DISTRIBUTION | TIM BRUCE | 3130 CAMPBELL DR | | | | SPRINGFIELD | OH | 45503 | |
| BOWMAN DISTRIBUTION BARNES GROUP INC | | DEPT CH 14079 | | | | PALATINE | IL | 60055-4079 | |
| BOWMAN DOROTHY M | | 441 S 28TH | | | | SAGINAW | MI | 48601-6422 | |
| BOWMAN DOROTHY M | | 441 S 28TH | | | | SAGINAW | MI | 48601-6422 | |
| BOWMAN ELECTRONICS | | 17195 NEWHOPE ST | STE 201 | | | FOUNTAIN VALLEY | CA | 92708 | |
| BOWMAN ELECTRONICS | HOWARD BOWMAN | 17195 NEW HOPE ST STE 201 | | | | FOUNTAIN VALLEY | CA | 92708 | |
| BOWMAN ENOLA A | | 974 WARSAW ST | | | | ROCHESTER | NY | 14621-3635 | |
| BOWMAN FREIDA | | 614 W TAYLOR | | | | KOKOMO | IN | 46901 | |
| BOWMAN GARY | | 871 DOLPHIN ST SW | | | | WYOMING | MI | 49509-5123 | |
| BOWMAN GERALD R | | 7223 BALLA DR | | | | N TONAWANDA | NY | 14120-1467 | |
| BOWMAN GILFILLAN HAYMAN | | GODFREY INC | PO BOX 785812 | | | SANDTON | | 02146 | SOUTH AFRICA |
| BOWMAN GILFILLAN HAYMAN GODFREY INC | | PO BOX 785812 | | | | SANDTON SOUTH AFRICA | | 02146 | SOUTH AFRICA |
| BOWMAN GREGORY | | 265 PK LN | | | | SPRINGBORO | OH | 45066 | |
| BOWMAN HEINTZ BOSCIA & | | VICIAN PC | 8605 BROADWAY | | | MERRILLVILLE | IN | 46410 | |
| BOWMAN HEINTZ BOSCIA & MCPHEE | | ACCT OF WILFORD MC CARLEY | CAUSE 49K01 9412 SC10180 | 8605 BROADWAY | | MERRILLVILLE | IN | 31260-3475 | |
| BOWMAN HEINTZ BOSCIA & VICIAN | | 253 E OHIO ST STE 860 | | | | INDIANAPOLIS | IN | 46204 | |
| BOWMAN HEINTZ BOSCIA & VICIAN | | 8605 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| BOWMAN HEINTZ BOSCIA AND MCPHEE ACCT OF WILFORD MC CARLEY | | CAUSE 49K01 9412 SC10180 | | | | MERRILLVILLE | IN | 46410-7033 | |
| BOWMAN HEINTZ BOSCIA AND VICIAN | | 253 E OHIO ST  STE 860 | | | | INDIANAPOLIS | IN | 46204 | |
| BOWMAN HEINTZ BOSCIA AND VICIAN | | 8605 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| BOWMAN HEINTZ BOSCIA AND VICIAN PC | | 8605 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| BOWMAN HEINTZ BOSCIA & VICIAN | | 8605 BROADWAY | | | | MERRILLVILLE | IN | 46410 | |
| BOWMAN J MICHAEL | | 5872 DECKER RD | | | | FRANKLIN | OH | 45045 | |
| BOWMAN JAMES | | 5757 EATON OXFORD RD | | | | CAMDEN | OH | 45311 | |
| BOWMAN JAMES | | 618 WOLVERINE TRL | | | | ALGER | MI | 48610-9414 | |
| BOWMAN JAMES | | PO BOX 111 | | | | TRINITY | AL | 35673-0111 | |
| BOWMAN JANITORIAL SUPPLY | JACK JENEFSKY | 225 N IRWIN ST | | | | DAYTON | OH | 45401-1404 | |
| BOWMAN JANITORIAL SUPPLY | JACK JENEFSKY | 225 N IRWIN ST | PO BOX 1404 | | | DAYTON | OH | 45401-1404 | |
| BOWMAN JANITORIAL SUPPLY CO | | BOWMAN SUPPLY CO | 225 N IRWIN ST | | | DAYTON | OH | 45403-1328 | |
| BOWMAN JOHN | | 745 SUMMERVILLE RD APT 369 | | | | BOAZ | AL | 35957 | |
| BOWMAN JOSEPH | | 411 PURVIS RD | | | | FLORA | MS | 39071 | |
| BOWMAN JOSEPHINE M | | 8142 JORDAN RD | | | | GRAND BLANC | MI | 48439-9623 | |
| BOWMAN JOYCE C | | 2799 WABASH AVE | | | | NILES | MI | 49449-4547 | |
| BOWMAN JR KENNETH | | 2107 E 38TH ST | | | | ANDERSON | IN | 46013-2116 | |
| BOWMAN JR MANUAL | | 2430 GOLD AVE | | | | FLINT | MI | 48503 | |
| BOWMAN JR MANUAL | | 2430 GOLD AVE | | | | FLINT | MI | 48503 | |
| BOWMAN JR SAMUEL | | 3232 GLASBY ST | | | | SAGINAW | MI | 48601 | |
| BOWMAN JULIE | | 8940 JAMAICA RD | | | | GERMANTOWN | OH | 45327 | |
| BOWMAN KEITH T | | 160 H WESTVIEW COMMONS BLVD | | | | ROCHESTER | NY | 14624-5910 | |
| BOWMAN KENNETH JR | | 2107 E 38TH ST | | | | ANDERSON | IN | 46013 | |
| BOWMAN KIM | | 3295 SANDY BEACH RD | | | | GRAND ISLAND | NY | 14072 | |
| BOWMAN KIMBRA | | 2104 SIBLEY DR | | | | KOKOMO | IN | 46902-4599 | |
| BOWMAN LARRY | | 3360 CARDINAL DR | | | | SAGINAW | MI | 48601-5711 | |
| BOWMAN MELISSA | | 2675 CRESCENT BLVD | | | | KETTERING | OH | 45409 | |
| BOWMAN PATRICIA | | 9331 WARNICK RD | | | | FRANKENMUTH | MI | 48734 | |
| BOWMAN RICHARD | | 3190 IRISH RD | | | | DAVISON | MI | 48423-9582 | |
| BOWMAN ROBERT | | 861 CALIFORNIA ST NW | | | | GRAND RAPIDS | MI | 49504 | |
| BOWMAN ROGER | | 3352 W 100 N | | | | TIPTON | IN | 46072-8536 | |
| BOWMAN RONALD D | | 770 KATHY CT | | | | BEAVERTON | MI | 48612-8516 | |
| BOWMAN RUTH | | 661 NORTH RD | | | | NILES | OH | 44446 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOWMAN SUPPLY CO | | PO BOX 1404 | 225 N IRWIN ST | | | DAYTON | OH | 45401-1404 | |
| BOWMAN SUPPLY CO EFT | | PO BOX 1404 | | | | DAYTON | OH | 45401-1404 | |
| BOWMAN, BRIDGET | | 356 WARREN AVE | | | | NILES | OH | 44446 | |
| BOWMAN, GARY | | 871 DOLPHIN ST SW | | | | WYOMING | MI | 49509 | |
| BOWMAN, II LARRY | | 3360 CARDINAL DR | | | | SAGINAW | MI | 48601 | |
| BOWMAN, JAMES | | 5757 EATON OXFORD RD | | | | CAMDEN | OH | 45311 | |
| BOWMAN, JULIE | | 8940 JAMAICA RD | | | | GERMANTOWN | OH | 45327 | |
| BOWMAN, KIM | | 3295 SANDY BEACH RD | | | | GRAND ISLAND | NY | 14072 | |
| BOWMAN, LARRY | | 3360 CARDINAL DR | | | | SAGINAW | MI | 48601 | |
| BOWN KENNETH W | | 2012S FARRAGUT ST | | | | BAY CITY | MI | 48706-3809 | |
| BOWNE | | 36234100000 | 610 W CONGRESS | | | DETROIT | MI | 48226 | |
| BOWNE & CO INC | | BOWNE JFS SOFTWARE SOLUTIONS D | 7461 CALLAGHAN RD | | | SAN ANTONIO | TX | 78229 | |
| BOWNE & CO INC | | BOWNE OF DETROIT | 610 WEST CONGRESS | | | DETROIT | MI | 48226 | |
| BOWNE & CO INC | | 610 WEST CONGRESS | | | | DETROIT | MI | 48226 | |
| BOWNE & CO INC | | 55 WATER ST | | | | NEW YORK | NY | 10014 | |
| BOWNE JFS SOFTWARE SOLUTIONS | | 211 N LOOP 1604 E STE 245 | | | | SAN ANTONIO | TX | 78232 | |
| BOWNE OF DETROIT | | 610 WEST CONGRESS | REMIT UPTDE 7 93 | | | DETROIT | MI | 48226-3143 | |
| BOWNE OF DETROIT | | PO BOX 71857 | | | | CHICAGO | IL | 60694-1857 | |
| BOWNE PUBLISHING DIVISION | | CHURCH ST STATION | PO BOX 6080 | | | NEW YORK | NY | 10249 | |
| BOWNE PUBLISHING DIVISION | | | | 13341000 | | | | | |
| CHURCH STREET STATION | | PO BOX 6080 | | | | NEW YORK | NY | 10249 | |
| BOWNE STANLEY | | 3160 E 100 S | | | | KOKOMO | IN | 46902 | |
| BOWNE TRANSLATION SERVICES | | 345 HUDSON ST | | | | NEW YORK | NY | 10014 | |
| BOWNS ROBERT | | 6065 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 | |
| BOWNS ROBERT | | 6065 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8743 | |
| BOWSER BARRY | | 11209 PAR CT | | | | KOKOMO | IN | 46901-9551 | |
| BOWSER LAURA | | 10133 JAMAICA RD | | | | CARLISLE | OH | 45005 | |
| BOWSER DANIEL | | 28602 MARTHA COURT | | | | WATERFORD | WI | 53185 | |
| BOWSER DANIEL | | 38 YALE AVE | | | | NEW LEBANON | OH | 45345 | |
| BOWSER JR NEIL | | 788 BEATTY SCHOOL RD | | | | GREENVILLE | PA | 16125 | |
| BOWSER KAREN | | 11209 PAR CT | | | | KOKOMO | IN | 46901-9551 | |
| BOWSER KAREN S | | PO BOX 1562 | | | | ANDOVER | OH | 44003-1562 | |
| BOWSER KENT K | | 12235 HEMPLE RD | | | | FARMERSVILLE | OH | 45325-7208 | |
| BOWSER LARRY J | | 4810 LOGAN WAY | | | | HUBBARD | OH | 44425-3317 | |
| BOWSER LAURA | | 181 ELDON DR | | | | WARREN | OH | 44483 | |
| BOWSER MICHAEL | | 2212 ENTERPRISE RD | | | | W ALEXANDRIA | OH | 45381 | |
| BOWSER MICHAEL | | 9109 STATE ROUTE 7 NE | | | | KINSMAN | OH | 44428 | |
| BOWSER NORNER | | PO BOX 51 | | | | DAYTON | OH | 45401 | |
| BOWSER NORNER INC | | 4518 TAYLORSVILLE RD | | | | DAYTON | OH | 45424-244 | |
| BOWSER OTTIS | | 2201 EAST ARMS DR | | | | HUBBARD | OH | 44425 | |
| BOWSER TERRI | | 4956 BOONE DR | | | | W ALEXANDRIA | OH | 45381-3724 | |
| BOWSER WALTER | | 2330 WHISPERING MDWS NE | | | | WARREN | OH | 44483 | |
| BOWSER TERRI | | 4956 BOONE DR | | | | W ALEXANDRIA | OH | 45381 | |
| BOWSER WALTER D | | 2330 WHISPERING MDWS NE | | | | WARREN | OH | 44483 | |
| BOWSHER TEDDY | | 310 N BURNETT RD | | | | SPRINGFIELD | OH | 45503 | |
| BOWYER MARK | | 9300 BARNES RD | | | | CLAYTON | OH | 45315-9749 | |
| BOWYER MICHELE | | 4237 ILLINOIS SW | | | | WYOMING | MI | 49509 | |
| BOXER STEVEN | | 85 BUTTERMERE RD | | | | LIVERPOOL | | L162NL | UNITED KINGDOM |
| BOX BUTTE COUNTY CT | | PO BOX 613 | | | | ALLIANCE | NE | 69301 | |
| BOX BUTTE CTY CRT | | PO BOX 613 | | | | ALLIANCE | NE | 69301 | |
| BOX BUTTE CTY DISTR CT CLERK | | 515 BOX BUTTE STE 300 | | | | ALLIANCE | NE | 69301 | |
| BOX CO | | 1219 KESSLER ST BLDG B | | | | EL PASO | TX | 79907 | |
| BOX CO THE | | 1219 KESSLER ST BLDG B | | | | EL PASO | TX | 79907 | |
| BOX THOMAS | | 6211 FISHER RD | | | | MERIDIAN | MS | 39301 | |
| BOX USA | | PO BOX 19633 | | | | NEWARK | NJ | 071950633 | |
| BOX USA GROUP INC | | 0717 N 200 W | | | | HARTFORD CITY | IN | 47348 | |
| BOXELL C VAN TRANSPORTATION INC | | 763 SOUTH OAKWOOD | AD CHG PER LTR 8 24 04 AM | | | DETROIT | MI | 48217 | |
| BOX GEAR MANUFACTURING INC | | 787 OLD TRINITY | | | | DECATUR | AL | 35601 | |
| BOX GEAR MANUFACTURING INC | | 787 OLD TRINITY | | | | DECATUR | AL | 35601 | |
| BOXX GEAR MANUFACTURING INC | | 787 OLD TRINITY RD | | | | DECATUR | AL | 35601 | |
| BOY MACHINE INC | | 199 PHILIPS RD | | | | EXTON | PA | 19341 | |
| BOY MACHINES INC | | 199 PHILIPS RD | | | | EXTON | PA | 19341 | |
| BOY SCOUTS OF AMERICA | | 4841 N CIRCUIT PL | | | | DAYTON | OH | 45414 | |
| BOY SCOUTS OF AMERICA | | ALAPAHA AREA COUNCIL | 1841 NORMAN DR | | | VALDOSTA | GA | 31603-1006 | |
| BOY SCOUTS OF AMERICA | | DETROIT AREA COUNCIL | 1776 W WARREN | | | DETROIT | MI | 48208 | |
| BOY SCOUTS OF AMERICA ALAPAHA AREA COUNCIL | | PO BOX 1006 | | | | VALDOSTA | GA | 31603-1006 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOY SCOUTS OF AMERICA TROOP 75 | | 72 W FRANKLIN ST | | | | BELLBROOK | OH | 45305 | |
| BOY, PRUDENCE | | 71 RAMSDELL AVE APT 1 | | | | BUFFALO | NY | 14216 | |
| BOYANICH, JOSEPH | | 3461 NORTH GRAVEL RD | | | | MEDINA | NY | 14103 | |
| BOYATZIES INC | | INTERSTATE BATTERY SYSTEMS OF | 301 CLAY RD | | | ROCHESTER | NY | 14623 | |
| BOYATZIES INC | | 3591 CLAY RD | | | | ROCHESTER | NY | 14623-9801 | |
| BOYCE ALEX | | 205 PK AVE | | | | MEDINA | NY | 14103 | |
| BOYCE BETTY | | 613 CRESTVIEW DR | | | | GADSDEN | AL | 35903 | |
| BOYCE EKONOMOU & ATKINSON | | 50 HURT PLAZA STE 1550 | | | | ATLANTA | GA | 30303 | |
| BOYCE EKONOMOU AND ATKINSON | | 50 HURT PLAZA STE 1550 | | | | ATLANTA | GA | 30303 | |
| BOYCE HALL JULIE | | 15793 COUNTY W | | | | CRIVITZ | WI | 54114 | |
| BOYCE HALL JULIE A | | 15793 COUNTY W | | | | CRIVITZ | WI | 54114 | |
| BOYCE LYLE R | | 7603 HUNTINGTON DR | | | | OSCODA | MI | 48750-9735 | |
| BOYCE MILTON J | | 4001 MILL ST | | | | KOKOMO | IN | 46902-4696 | |
| BOYCE SANDRA C | | 727 UNION SE | APT 2 | | | GRAND RAPIDS | MI | 49503 | |
| BOYCE TERRY | | 13529 S 150 E | | | | KOKOMO | IN | 46901-9804 | |
| BOYD AB CO | | BYD CORP | 600 S MCCLURE RD | | | MODESTO | CA | 95357 | |
| BOYD ANGELA | | 1423 S WEBSTER ST | | | | KOKOMO | IN | 46902-&364 | |
| BOYD BATHSHEBA | | 118 ROCKWOOD AVE | | | | DAYTON | OH | 45405 | |
| BOYD BOBBY J | | 1624 W 9TH ST | | | | ANDERSON | IN | 46016-2804 | |
| BOYD BRADLEY | | 2107 LYNN DR | | | | KOKOMO | IN | 46902 | |
| BOYD BRIAN W | | 10676 VALLEY DR | | | | GOODRICH | MI | 48438 | |
| BOYD BROS TRANSPORTATION CO | | INC | RT 1 PO BOX 40 | | | CLAYTON | AL | 36016 | |
| BOYD BROS TRANSPORTATION CO INC | | DRAWER 382 PO BOX 11407 | | | | BIRMINGHAM | AL | 35246 | |
| BOYD BRUCE | | 2835 HOLLIHAN RD | | | | SAGINAW | MI | 48601 | |
| BOYD CHARLOTTE | | 735 BROOKLEY BLVD | | | | TOLEDO | OH | 43607 | |
| BOYD CORP | | 595 WILCOX AVE | | | | GAFFNEY | SC | 29341 | |
| BOYD CORP GAFFNEY DIV | | PO BOX 402081 | | | | ATLANTA | GA | 30384-2281 | |
| BOYD CORPORATION | JIM MENARD | 600 S MCCLURE RD | | | | MODESTO | CA | 95357 | |
| BOYD CORPORATION | KIM SINGH | 13865 RAMONA AVE | | | | CHINO | CA | 91710 | |
| BOYD CORPORATION | MARILYN MCGUILLIAMS | 600 SOUTH MCCLURE RD | | | | MODESTO | CA | 95357 | |
| BOYD CORPORATION | THOM MCGEHEE | FILE 57169 | | | | LOS ANGELES | CA | 90074-7169 | |
| BOYD CORPORATION | TINA LOPEZ | FILE 57169 | | | | LOS ANGELES | CA | 90074-7169 | |
| BOYD DON | | 4167 GORMAN AVE | | | | ENGLEWOOD | OH | 45322 | |
| BOYD DON | | 5570 CORFU CT | | | | HUBER HEIGHTS | OH | 45424 | |
| BOYD E KIRBY | | 198 TIMBERLEY PL | | | | GREENTOWN | IN | 31136-5049 | |
| BOYD E KIRBY | | 198 TIMBERLEY PL | | | | GREENTOWN | IN | 46936 | |
| BOYD ERIKA | | 708 E WALNUT ST | | | | KOKOMO | IN | 46901-4806 | |
| BOYD GARY L | | 4761 COUNTY RD 16 | | | | FLORENCE | AL | 35633-6645 | |
| BOYD HARRY | | 2616 CRYSTAL ST | | | | ANDERSON | IN | 46012 | |
| BOYD HELEN | | 10765 BOGUE CHITTO RD SE | | | | BOGUE CHITTO | MS | 39629 | |
| BOYD INDUSTRIAL SALES INC | | 10072 S HOLLY RD | | | | GRAND BLANC | MI | 48439 | |
| BOYD INDUSTRIAL SALES INC | | 10072 S HOLLY RD | PO BOX 547 | | | GRAND BLANC | MI | 48439 | |
| BOYD INDUSTRIAL SALES INC EFT | | PO BOX 547 | | | | GRAND BLANC | MI | 48439 | |
| BOYD JAMES D | | 3147 E 1175 S | | | | GALVESTON | IN | 46932-0000 | |
| BOYD JAMES E | | 9277 W 400 N | | | | SHARPSVILLE | IN | 46068-9221 | |
| BOYD JERALD | | 4406 CALLAHAN RD | | | | SOUTH VIENNA | OH | 45369 | |
| BOYD JOSEPH | | 15849 OLD DAYTON RD | | | | NEW LEBANON | OH | 45345 | |
| BOYD JR ALEXANDER J | | 1093 ROSEWAY AVE SE | | | | WARREN | OH | 44484-2808 | |
| BOYD JR LANCE | | 5516 LEONARD CIRCLE | | | | CINCINNATI | OH | 45213 | |
| BOYD JR MELVIN | | 1131 LINDA VISTA AVE | | | | DAYTON | OH | 45405 | |
| BOYD JR STEWART | | 275 PINE GROVE RD | | | | CANTON | MS | 39046-9632 | |
| BOYD KATINA | | 368 SHARON RD | | | | CANTON | MS | 39046 | |
| BOYD LANCE E | | 2900 MAPLEWOOD | | | | TULSA | OK | 74115 | |
| BOYD LEVI | | 780 WINDING GROVE LN | | | | LOGANVILLE | GA | 30052 | |
| BOYD LUCY | | 2212 MCCARTNEY RD | | | | YOUNGSTOWN | OH | 44505 | |
| BOYD MARK | | 223 HARROCK DR | | | | CAMPBELL | OH | 44405 | |
| BOYD MARY | | 4616 BARNETT RD APT 1061 | | | | WICHITA FALLS | TX | 76310 | |
| BOYD MD | | 1220 WESTWARD TRL | | | | CAROL STREAM | IL | 60188 | |
| BOYD MICHAEL | | 2414 WHITTIER ST | | | | SAGINAW | MI | 48601 | |
| BOYD NORMAN | | 1022 PERKINS JONES RD APT A8 | | | | WARREN | OH | 44483 | |
| BOYD PAMELA | | 7180 OAK POINT CIRCLE | | | | NOBLESVILLE | IN | 46062 | |
| BOYD PATRICIA | | 5707 DAPHNE LN | | | | DAYTON | OH | 45415 | |
| BOYD RANDALL | | 3051 CASHIN DR | | | | FLINT | MI | 48506-2020 | |
| BOYD RICHARD | | 2900 OHANLON COURT | | | | WILLIAMSTON | MI | 48895 | |
| BOYD ROBERT L | | 123 MORNINGSIDE DR | | | | GRAND ISLAND | NY | 14072-1333 | |
| BOYD ROBERT W | | 2029 SILVER FOX LN NE | | | | WARREN | OH | 44484-1140 | |
| BOYD SALLY | | 10610 E 112TH WAY | | | | HENDERSON | CO | 80640 | |
| BOYD SALLY J | | 10610 E 112TH WAY | | | | HENDERSON | CO | 80640 | |
| BOYD SCOTT | | 39320 WINKLER | | | | HARRISON TWP | MI | 48045 | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYD SHARON | 3730 DELLINGER RD | | | | TROTWOOD | OH | 45426 | |
| BOYD SHUNAMELA | 127 PK CIRCLE | | | | JACKSON | MS | 39212 | |
| BOYD TAMIKA | 545 SOUTH 16TH | | | | SAGINAW | MI | 48601 | |
| BOYD THOMAS | 1221 S MAIN APT 5 | | | | ADRIAN | MI | 49221 | |
| BOYD TODD | 4978 FRANKLIN AVE | | | | RIVERSIDE | OH | 45432 | |
| BOYD TONYA | 1382 OAKDALE ST | | | | WARREN | OH | 44485 | |
| BOYD WESLEY | 2840 ROBINSON RD APT 412 | | | | JACKSON | MS | 39209 | |
| BOYD WILLIAM | 501 GRANT ST | | | | FAIRBORN | OH | 45324-9377 | |
| BOYD, AB CO | 595 WILCOX AVE | | | | GAFFNEY | SC | 29341 | |
| BOYD, ERIKA | 708 E WALNUT ST | | | | KOKOMO | IN | 46901 | |
| BOYD, KEVIN | 3506 S WEBSTER | | | | KOKOMO | IN | 46901 | |
| BOYD, KRIS | 4655 E 100 S | | | | TIPTON | IN | 46072 | |
| BOYD, M DOUGLAS | 1220 WESTWARD TRAIL | | | | CAROL STREAM | IL | 60188 | |
| BOYD, MARK | 11093 DIMONDALE HWY | | | | DIMONDALE | MI | 48821 | |
| BOYD, PAMELA A | 7180 OAK POINT CIR | | | | NOBLESVILLE | IN | 46062 | |
| BOYD, QUINTINA | PO BOX 59525 | | | | JACKSON | MS | 39284 | |
| BOYD, SHARON MARIE | 5824 ACACIA CIR | APT 523 | | | EL PASO | TX | 79912 | |
| BOYD, SHUNAMELA | 127 PK CIR | | | | JACKSON | MS | 39212 | |
| BOYD, WESLEY | 566 OAK PARK CIR | | | | PEARL | MS | 39208 | |
| BOYDSTON COMPANY | 507 SOUTH MAIN | STE 601 | | | TULSA | OK | 74103 | |
| BOYDSTON COMPANY | 507 SOUTH MAIN | STE 601 | | | TULSA | OK | 74103 | |
| BOYDSTON COMPANY | 507 SOUTH MAIN | STE 601 | | | TULSA | OK | 74103 | |
| BOYDSTON COMPANY | 507 SOUTH MAIN | STE 601 | | | TULSA | OK | 74103 | |
| BOYDSTON COMPANY | 507 SOUTH MAIN | STE 601 | | | TULSA | OK | 74103 | |
| BOYDSTON COMPANY | 507 SOUTH MAIN | STE 601 | | | TULSA | OK | 74103 | |
| BOYDSTON COMPANY | 507 SOUTH MAIN | STE 601 | | | TULSA | OK | 74103 | |
| BOYDSTON COMPANY | 507 SOUTH MAIN | STE 601 | | | TULSA | OK | 74103 | |
| BOYDSTON COMPANY | 507 SOUTH MAIN | STE 601 | | | TULSA | OK | 74103 | |
| BOYEA PATRICIA | 320 MAPLE CT | | | | KOKOMO | IN | 46902 | |
| BOYEA PAUL | 2460 PERRY LK RD | | | | ORTONVILLE | MI | 48462 | |
| BOYEA PHILLIP | 320 MAPLE CT | | | | KOKOMO | IN | 46902 | |
| BOYEA PAUL M | 2460 PERRY LK RD | | | | ORTONVILLE | MI | 48462 | |
| BOYER & DAWSON PC | 43805 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48314 | |
| BOYER & DAWSON PC | 43805 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48314 | |
| BOYER AND DAWSON PC | 43805 VAN DYKE AVE | | | | STERLING HEIGHTS | MI | 48314 | |
| BOYER ANTHONY | 102 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| BOYER BRADLEY | 6152 E 50 N | | | | GREENTOWN | IN | 46936-8769 | |
| BOYER BRENDA S | 12171 HAVERMALE RD | | | | FARMERSVILLE | OH | 45325-9233 | |
| BOYER CARL E | 40725 PETER PF AFF DR | | | | PFAFFTOWN | NC | 27040-8735 | |
| BOYER E BRADLEY EFT | 6152 E 50 N | | | | GREENTOWN | IN | 46936-8769 | |
| BOYER EUGENE | 6340 LOS BANCOS | | | | EL PASO | TX | 79912 | |
| BOYER GALEN PONTIAC CADILLAC MOTORS | 3107 S NOLAND RD | | | | INDEPENDENCE | MO | 64055 | |
| BOYER GEORGE | 3124 LAKE RD N | | | | BROCKPORT | NY | 14420-9402 | |
| BOYER JAMES A | 799 MACLAREN LN | | | | ANDERSON | IN | 46012 | |
| BOYER JAMES A | 799 MACLAREN LN | | | | ANDERSON | IN | 46012-9708 | |
| BOYER JANE A | 306 BASSWOOD COURT | | | | COCOA | FL | 32926-3749 | |
| BOYER DANIELLE | 512 PO BOX 871 | | | | TROY | OH | 45373-9871 | |
| BOYER JOHN W | 2220 OAK WOODS LN | | | | WESTFIELD | IN | 46074-9427 | |
| BOYER JOHN WILLIAM | 2220 OAK WOODS LN | | | | WESTFIELD | IN | 46074 | |
| BOYER JOHNNY | 521 LONGVIEW DR | | | | PERU | IN | 46970-2515 | |
| BOYER JR R | 6421 FOREST RD | | | | GASPORT | NY | 14067 | |
| BOYER KAREN | 102 REDWOOD AVE | | | | DAYTON | OH | 45405 | |
| BOYER KRISTIN | 6051 KETCHUM AVE | | | | NEWFANE | NY | 14108 | |
| BOYER LEO | 2240 COUNTY RD 109 | | | | CULLMAN | AL | 35057-4304 | |
| BOYER LEO | 2240 COUNTY RD 109 | | | | CULLMAN | AL | 35057-4304 | |
| BOYER MICHAEL | 24 SUGAR MILLS CIRCLE | | | | FAIRPORT | NY | 14450 | |
| BOYER NATHAN | 1590 HERTEL AVE NO 2 | | | | BUFFALO | NY | 14216-2904 | |
| BOYER PERRY W | 1723 SOUTH F ST | | | | ELWOOD | IN | 46036-2444 | |
| BOYER R THOMAS JR | 6421 FOREST RD | | | | GASPORT | NY | 14067 | |
| BOYER RICHARD | 5269 STER RD | | | | MANTUA | OH | 44255 | |
| BOYER RICHARD | 8940 PERRY AVE | | | | CARLISLE | OH | 45005 | |
| BOYER ROBERT | 1808 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 | |
| BOYER ROBERT | 206 DEAN DR | | | | FARMERSVILLE | OH | 45325-7200 | |
| BOYER RONALD | 1826 S 300 W | | | | PERU | IN | 46970 | |
| BOYER STEVEN | 6500 HEMINGWAY RD | | | | HUBER HEIGHTS | OH | 45424 | |
| BOYER SUZANNE | PO BOX 3308 | | | | CROSSVILLE | TN | 38557-3308 | |
| BOYER TERRENCE | 721 FOX BLUFF | | | | DAVISON | MI | 48423 | |
| BOYER THOMAS | RR 1 BOX 170A | | | | BLOOMINGTON | IL | 61704 | |
| BOYER, BRADLEY EDWARD | 6152 E 50 N | | | | GREENTOWN | IN | 46936 | |
| BOYER, KELLY | 1868 COOMER RD | | | | BURT | NY | 14028 | |
| BOYER, MICHAEL A | 24 SUGAR MILLS CIR | | | | FAIRPORT | NY | 14450 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYER, JANET | | 8190 WHISPERING HILLS | | | | ROCKFORD | MI | 49341 | |
| BOYER, RICHARD J | | 5269 STREETER RD | | | | MANTUA | OH | 44255 | |
| BOYER, SHAWN | | 4109 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| BOYETT HAZEL | | 1611 SHERWOOD OAK DR SW | | | | DECATUR | AL | 35603 | |
| BOYETT STANLEY | | 144 WOODLAND HILLS PL | | | | SOMERVILLE | AL | 35670 | |
| BOYKIN JESSICA | | 7020 W 134TH ST APT 20002 | | | | OVERLAND PARK | KS | 66209-2839 | |
| BOYKIN ALISHA | | 2824 N DIAMOND MILL RD | | | | BROOKVILLE | OH | 45309 | |
| BOYKIN DAVID | | 217 SHADOW LAKE DR NORTH | | | | CLINTON | MS | 39056 | |
| BOYKIN DORIS | | 3407 EARLHAM DR | | | | DAYTON | OH | 45406 | |
| BOYKIN SHIRLEY | | 22336 WILSON RD | | | | LOXLEY | AL | 36551 | |
| BOYKIN, NACOLE | | 148 SUPERIOR ST | | | | YOUNGSTOWN | OH | 44510 | |
| BOYKINS JACQUELINE Y | | 7395 HARTCREST LN | | | | CENTERVILLE | OH | 45459-4877 | |
| BOYKINS JR MELVIN | | 7395 HARTCREST LN | | | | CENTERVILLE | OH | 45459 | |
| BOYKO DAVID | | 23 VILLAGE SQUARE DR | | | | ASBURY | NJ | 08802-1302 | |
| BOYLAN DANIEL | | 3376 HESS RD | | | | LOCKPORT | NY | 14094 | |
| BOYLAN DANIEL | | 3376 HESS RD | | | | LOCKPORT | NY | 14094 | |
| BOYLAN SALES INC | | 607 N MAIN ST | | | | PLAINWELL | MI | 49080-0358 | |
| BOYLAN SALES INC | | PO BOX 358 | | | | PLAINWELL | MI | 49080-0358 | |
| BOYLAN SUSAN | | 3376 HESS RD | | | | LOCKPORT | NY | 14094 | |
| BOYLAN, SUSAN | | 3376 HESS RD | | | | LOCKPORT | NY | 14094 | |
| BOYLE & ASSOCIATES PC | | 10844 OLD MILL RD STE 5A | | | | OMAHA | NE | 68154 | |
| BOYLE AND ASSOCIATES PC | | 10844 OLD MILL RD STE 5A | | | | OMAHA | NE | 68154 | |
| BOYLE DIANA M | | 449 N OAKLAND AVE | | | | SHARON | PA | 16146-2391 | |
| BOYLE E | | 54 MARTOCK | WHISTON | | | PRESCOT | | L35 3TA | UNITED KINGDOM |
| BOYLE INVESTMENT CO | | 6263100000 | 5800 POPLAR AVE | | | MEMPHIS | TN | 38119 | |
| BOYLE INVESTMENT CO | | PO BOX 17800 | | | | MEMPHIS | TN | 38187 | |
| BOYLE INVESTMENT CO | | AGENT FOR 866 RIDGEWAY LOOP P | PO BOX 17800 | | | MEMPHIS | TN | 38187 | |
| BOYLE JEFFREY | | 2634 BRANDYWINE RDSE | | | | WARREN | MI | 44484 | |
| BOYLE JOSEPH | | 22123 CAMELOT CT | | | | BEVERLY HILLS | MI | 48025 | |
| BOYLE JOSEPH | | 110 MICHELLE LN | | | | SHARPSVILLE | MI | 48068 | |
| BOYLE JOSEPH | | 22123 CAMELOT CT | | | | BEVERLY HILLS | MI | 48025 | |
| BOYLE JOSEPH M | | 2739 OAK FOREST DR | | | | NILES | OH | 44446-4474 | |
| BOYLE KAREN | | 8953 PEARSON RD | | | | MIDDLEPORT | NY | 14105-9740 | |
| BOYLE KEVIN | | 20 PHEASANTS RIDGE RD SOUTH | | | | WILMINGTON | DE | 19807 | |
| BOYLE KEVIN P | | 20 PHEASANTS RIDGE RD S | | | | WILMINGTON | DE | 19807 | |
| BOYLE SEAN | | 2825 POPLAR DR | | | | SPRINGFIELD | OH | 45504 | |
| BOYLE SERVICES INC | | 701 W 41ST ST | | | | TULSA | OK | 74107 | |
| BOYLE SERVICES INC | | 701 W 41ST ST | | | | TULSA | OK | 74107 | |
| BOYLE SERVICES INC | | 701 W 41ST ST | | | | TULSA | OK | 74107 | |
| BOYLE SERVICES INC | | 701 W 41ST ST | | | | TULSA | OK | 74107 | |
| BOYLE SERVICES INC | | 701 W 41ST ST | | | | TULSA | OK | 74107 | |
| BOYLE TRACIE | | 211 DEETER AVE | | | | DAYTON | OH | 45404 | |
| BOYLE TRUST & INVESTMENT CO | | TRUSTEE | PO BOX 19 | | | MEMPHIS | TN | 38187 | |
| BOYLE TRUST AND INVESTMENT CO TRUSTEE | | PO BOX 17800 | | | | MEMPHIS | TN | 38187 | |
| BOYLE W | | 17 MONAGHAN CLOSE | | | | LIVERPOOL | | L9 8HA | UNITED KINGDOM |
| BOYLE, KELLY | | 3929 HURON | | | | NORTH BRANCH | MI | 48461 | |
| BOYLEN RONALD | | 5781 LAKEVIEW DR | | | | HALE | MI | 48739 | |
| BOYLES GALVANIZING | | 1461 KINARK COURT | | | | ST LOUIS | MO | 63132 | |
| BOYLES GALVANIZING | | 6310 KENJOY DR | | | | LOUISVILLE | KY | 40214 | |
| BOYLES GALVANIZING | | 1461 KINARK COURT | | | | ST LOUIS | MO | 63132 | |
| BOYLES GALVANIZING | | 6310 KENJOY DR | | | | LOUISVILLE | KY | 40214 | |
| BOYLES GALVANIZING | | 1461 KINARK COURT | | | | ST LOUIS | MO | 63132 | |
| BOYLES GALVANIZING | | 6310 KENJOY DR | | | | LOUISVILLE | KY | 40214 | |
| BOYLES GALVANIZING | C/O KING & SPALDING | PAUL QUIROS | | | | ATLANTA | GA | 30303 | |
| BOYLES GALVANIZING | C/O KING & SPALDING | PAUL QUIROS | | | | ATLANTA | GA | 30303 | |
| BOYLES GALVANIZING | C/O KING & SPALDING | PAUL QUIROS | | | | ATLANTA | GA | 30303 | |
| BOYLES GALVANIZING | KEVIN HALSTEAD | 2250 E 73RD ST | STE 300 | | | TULSA | OK | 74136-6832 | |
| BOYLES GALVANIZING | KEVIN HALSTEAD | 2250 E 73RD ST | STE 300 | | | TULSA | OK | 74136-6832 | |
| BOYLES GALVANIZING | KEVIN HALSTEAD | 2250 E 73RD ST | STE 300 | | | TULSA | OK | 74136-6832 | |
| BOYLES J | | PO BOX 2001 | | | | DECATUR | AL | 35602 | |
| BOYLES JIMMY D | | 271 S POLE RD | | | | DANVILLE | AL | 35619-9451 | |
| BOYLES PHILLIP | | 3627 COUNTY RD 305 | | | | MOULTON | AL | 35650 | |
| BOYNE GARY J | | 185 WABASH AVE | | | | KENMORE | NY | 14217-2303 | |
| BOYNE MOUNTAIN | | 1 BOYNE MT RD | | | | BOYNE FALLS | MI | 49713 | |
| BOYNTON H | | 7 MARIA RD | MELODY PINES FARM | | | LIVERPOOL | | L9 1EG | UNITED KINGDOM |
| BOYNTON PRO AUDIO | | PO BOX 130 | | | | MORRIS | NY | 13808 | |
| BOYNTON PRO AUDIO | | PO BOX 130 | | | | MORRIS | NY | 13808 | |
| BOYNTON PROD & SERVICE INC | | PO BOX 403 | | | | ST CHARLES | IL | 60174-0403 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BOYN TON STUDIO INC | | MELODY PINES FARM | ZIP CHG PER AFC 03 17 4 AM | | | MORRIS | NY | 13808 | |
| BOYS & GIRLS CLUB | | 907 E REMINGTON | | | | SAGINAW | MI | 48601 | |
| BOYS & GIRLS CLUB OF TROY | | 4970 JOHN R | | | | TROY | MI | 48085 | |
| BOYS & GIRLS CLUBS OF SE MICH | | 26777 HALSTAD RD STE 100 | | | | FARMINGTON HILLS | MI | 48331-3560 | |
| BOYS & GIRLS CLUBS OF SO AL | | 1102 GOVERNMENT ST | | | | MOBILE | AL | 36604 | |
| BOYS AND GIRLS CLUB | | 907 E REMINGTON | | | | SAGINAW | MI | 48601 | |
| BOYS AND GIRLS CLUB OF TROY | | 4970 JOHN R | | | | TROY | MI | 48085 | |
| BOYS AND GIRLS CLUBS OF SE MICH | | 26777 HALSTAD RD STE 100 | | | | FARMINGTON HILLS | MI | 48331-3560 | |
| BOYS DAVID | | 3280 E 100 S | | | | ANDERSON | IN | 46017 | |
| BOYTE GREGORY | | 2471 E LINCOLN RD SE | | | | BROOKHAVEN | MS | 39601-8798 | |
| BOYTE LISA | | 808 LIDA LN | | | | BROOKHAVEN | MS | 39601 | |
| BOYTE NEOMIA A | | 943 VENICE TRL SE | | | | BOGUE CHITTO | MS | 39629-4249 | |
| BOYTE WILLIAM | | 943 VENICE TRL SE | | | | BOGUE CHITTO | MS | 39629-4249 | |
| BOYTIM JAMES | | 3133 COUNTY RD 170 | | | | FREMONT | OH | 43420 | |
| BOYTIM MATTHEW | | 176 CHAMPAGNE CT | | | | KOKOMO | IN | 46901 | |
| BOYTS MARK | | 2075 STILLWAGON RD SE | | | | WARREN | OH | 44484 | |
| BOYTS ROBERT D | | 5691 BEACH SMITH RD | | | | KINSMAN | OH | 44428-9749 | |
| BOYUNG DONALD | | 6379 COUNTY RD M | | | | WEST BEND | WI | 53095-9577 | |
| BOZARD GREGORY | | 700 JAY AVE | | | | MCALLEN | TX | 78504 | |
| BOZARD GREGORY PAUL | | 700 JAY AVE | | | | MCALLEN | TX | 78504 | |
| BOZARTH GREGORY ALAN | | 16623 GREENSBORO DR | | | | WESTFIELD | IN | 46074 | |
| BOZE DAVID | | 9719 BURNING TREE DR | | | | GRAND BLANC | MI | 48439 | |
| BOZE. DAVID | | 9719 BURNING TREE DR | | | | GRAND BLANC | MI | 48439 | |
| BOZEK ENTERPRISES INC | | 2800 HAMMONDS FERRY RD | | | | BALTIMORE | MD | 21227 | |
| BOZEMAN JAMES | | 5826 TAGG DR | | | | MIAMISBURG | OH | 45342 | |
| BOZEMAN SCOTT | | 1311 POPLER ST | | | | GADSDEN | AL | 35903 | |
| BOZEMAN VALERIE | | PO BOX 481 | | | | ASHVILLE | AL | 35953 | |
| BOZIC LISA | | 1091 ELLISON CREEK DR | | | | CONCORD | OH | 44077 | |
| BOZICH COLE A | | 7261 2 MARQUETTE AVE | | | | SO E MILWAUKEE | WI | 53172-2635 | |
| BOZIN PATTY | | 613 GARLAND DR | | | | NILES | OH | 44446 | |
| BOZMOFF GRACE | | 736 HOMEWOOD AVE SE | | | | WARREN | OH | 44484 | |
| BP | JOSEPH SMOLAR | 28100 TORCH PKWY MAIL CODE 8N | | | | WARRENVILLE | IL | 60555 | |
| BP AMERICA INC | | 150 W WARRENVILLE RD | | | | NAPERVILLE | IL | 60561 | |
| BP AMERICA INC | | BORON OIL CO | PO BOX 640834 | | | PITTSBURGH | PA | 15264 | |
| BP AMERICA INC | | BP OIL INC | 2155 NORTHBRIDGE AVE | | | BALTIMORE | MD | 21226 | |
| BP AMERICA INC | | C/O NATH PETROLEUM CO | 1724 CAMPBELL ST | | | SANDUSKY | OH | 44870 | |
| BP AMERICA INC | | C/O NATH PETROLEUM CO | 1724 CAMPBELL ST | | | SANDUSKY | OH | 44870 | |
| BP AMERICA INC | | SOHIO | 616 LEXINGTON SPRINGMILL | | | MANSFIELD | OH | 44906 | |
| BP AMERICA INC | | 150 W WARRENVILLE RD | | | | NAPERVILLE | IL | 60561 | |
| BP AMERICA INC | | 150 W WARRENVILLE RD | | | | NAPERVILLE | IL | 60561 | |
| BP AMOCO CHEMICAL COMPANY FILON CORPORATION | | | | | | | | | |
| BP AMOCO CHEMICAL COMPANY FILON CORPORATION | C/O BROUSE MCDOWELL | KEVIN EIBER | 1001 LAKESID AVE | STE 1600 | | CLEVELAND | OH | 44114 | |
| BP AMOCO CHEMICAL COMPANY FILON CORPORATION | C/O BROUSE MCDOWELL | KEVIN EIBER | 1001 | LAKESIDE AVE STE 1600 | | CLEVELAND | OH | 44114 | |
| BP AMOCO CORP | | 15 E 5TH ST | RMT CHG 1 02 MH | | | TULSA | OK | 74103 | |
| BP AMOCO CORP | | COMMERCIAL BUSINESS UNIT AUTO | 28100 TORCH PKY 4TH FL S | | | WARRENVILLE | IL | 60555-4015 | |
| BP AMOCO POLYMERS INC | | 4500 MCGINNIS FERRY RD | | | | ALPHARETTA | GA | 30005-5914 | |
| BP AMOCO POLYMERS INC FKA AMOCO PERFORMANCE PRODUCTS INC | | 28100 TORCH PKWY | | | | WARRENVILLE | IL | 60555-3938 | |
| BP AMOCO PERFORMANCE PRODUCTS INC | | 28100 TORCH PKWY | | | | WARRENVILLE | IL | 60555-3938 | |
| BP AMOCO POLYMERS INC FKA AMOCO PERFORMANCE PRODUCTS INC | | 28100 TORCH PKWY | | | | WARRENVILLE | IL | 60555-3938 | |
| BP CORPORATION NORTH AMERICA I | | 28100 TORCH PKWY 4TH FL | | | | WARRENVILLE | IL | 60555 | |
| BP EXPLORATION & OIL INC | | BP OIL CO | 200 PUBLIC SQ | | | CLEVELAND | OH | 44114 | |
| BP EXPLORATION & OIL INC | | BP OIL PIPELINE CO | 621 BRANDT ST | | | DAYTON | OH | 45404-2226 | |
| BP EXPLORATION & OIL INC | | GULF PRODUCTS | 4850 E 49TH ST | | | CLEVELAND | OH | 44125 | |
| BP EXPRESS SERVICE | | 70 SPRING VALLEY AVE | | | | HACKENSACK | NJ | 07601 | |
| BP MICROSYSTEMS INC | GREG BUFFALOE | C/O PROTECH SYSTEMS | 6366 SOUTH CREEK COURT | | | FLOWERY BRANCH | GA | 30542 | |
| BP MICROSYSTEMS INC EFT | | 5373 W SAM HOUSTON PKWY N STE 250 | | | | HOUSTON | TX | 77041-5214 | |
| BP OIL | | PO BOX 9076 | | | | DES MOINES | IA | 50368-9076 | |
| BP OIL CO | | 4850 E 49TH ST | | | | CLEVELAND | OH | 44125 | |
| BP OIL CO | | PO BOX DEPT L0539P | | | | PITTSBURGH | PA | 15264 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BP OIL COMPANY | | 1020 NATIONAL PKWY | | | | MANSFIELD | OH | 44906 | |
| BP OIL COMPANY  EFT | | 28100 TORCH PKWY | | | | WARRENVILLE | IL | 60555 | |
| BP OIL COMPANY EFT | | FMLY BORON OIL CO | 28100 TORCH PKWY | | | WARRENVILLE | IL | 60555 | |
| BP OIL SUPPLY CO | | 220 PUBLIC SQ FL 5 1764R | | | | CLEVELAND | OH | 44114-2375 | |
| BP PLC | | 20 CANADA SQ | | | | LONDON | | SWIY 4PD | GB |
| BP PRODUCTS NORTH AMERICA INC | | 12528 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| BP PRODUCTS NORTH AMERICA INC | | 28100 TORCH PKWY | | | | WARRENVILLE | IL | 60555 | |
| BP PRODUCTS NORTH AMERICA INC | KELLEY DRYE & WARREN LLP | ATTN JAMES S CARR | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| BP SERVICES INC | | MAGNA DRY | | | | LANSING | MI | 48917 | |
| BP WEST COAST PRODUCTS LLC | DANIEL PINKERT | 4101 WINFIELD RD | 3434 W SAINT JOSEPH ST | | | WARRENFIELD | IL | 60555 | |
| BP WEST COAST PRODUCTS LLC | DANIEL PINKERT | 4101 WINFIELD RD | | | | WARRENFIELD | IL | 60555 | |
| BP WEST COAST PRODUCTS LLC | DANIEL PINKERT | 4101 WINFIELD RD | | | | WARRENFIELD | IL | 60555 | |
| BPA AIRQUALITY SOLUTIONS LLC | | 1236 FOLLY RD | | | | CHARLESTON | SC | 29412-4106 | |
| BPA CONSUL TING LTD | | FIRST FL BOOK HOUSE | VINCENT LN DORKING | | | SURREY | | RH4 3HW | UNITED KINGDOM |
| BPC INDUSTRIES | | DIVISION OF BPC ENTERPRISES | 125 MONITOR ST | | | JERSEY CITY | NJ | 07304 4121 | |
| BPC INTERNATIONAL | | 10012 E 47 ST | | | | TULSA | OK | 74146-4760 | |
| BPI PACKAGING SERVICES | | NORTH CHESHIRE TRADING ESTATE | PRENTON | | | BIRKENHEAD MY | | L43 3DS | UNITED KINGDOM |
| BPMG REAL ESTATE SALES & MGMT | | 6418 E TANQUE VERDE RD 201 | | | | TUCSON | AZ | 85715 | |
| BPMG REAL ESTATE SALES AND MGMT | | 6418 E TANQUE VERDE RD 201 | | | | TUCSON | AZ | 85715 | |
| BPP PROFESSIONAL EDUCATION LTD | | GROUND FL ALBION HOUSE JAMES ST | | | | LIVERPOOL MERSEYSIDE | | L27XU | UNITED KINGDOM |
| BPR RICO EQUIPMENT INC | | 120 N STATE ST | | | | MEDINA | OH | 44256 | |
| BPR RICO EQUIPMENT INC | | 120 N STATE RD | | | | MEDINA | OH | 44256 | |
| BPS CORES INC  EFT BOLES PARTS SUPPLY | | 1122 MILLEDGE ST | | | | EAST POINT | GA | 30344-1803 | |
| BPS CORES INC EFT | | 1122 MILLEDGE ST | | | | EAST POINT | GA | 30344-1803 | |
| BQUAD ENGINEERING INC | | 4441 S SAGINAW ST | | | | FLINT | MI | 48507 | |
| BQUAD ENGINEERING INC | | 4441 S SAGINAW ST | | | | FLINT | MI | 48507-2654 | |
| BQUAD ENGINEERING INC | | RELEASE HOLD PER LE 9 5 | 4441 S SAGINAW ST | | | FLINT | MI | 48507 | |
| BR ELECTRICL & MECHANICL SERV LTD | | KNOWSLEY IND PK | KIRBY BANK RD | | | KNOWSLEY | | L337EU | UNITED KINGDOM |
| BR JOHNSON INC | | 6660 I LY RD | | | | EAST SYRACUSE | NY | 13057-9660 | |
| BRA VOR TOOL & DIE CO INC | | 11189 MURRAY RD | | | | MEADVILLE | PA | 16335 | |
| BRA VOR TOOL & DIE CO INC | | 11189 MURRAY RD | | | | MEADVILLE | PA | 16335-3863 | |
| BRA VOR TOOL & DIE CO INC | TODD DEVORE | 11189 MURRAY RD | | | | MEADVILLE | PA | 16335 | |
| BRA VOR TOOL AND DIE CO INC | SCOTT DEVORE | 11189 MURRAY RD | | | | MEADVILLE | PA | 16335 | |
| BRAAMCO CORP | | C/O PEAPACK GLADSTONE BANK | PO BOX 170 | | | POTTERSVILLE | NJ | 07979 | |
| BRAAMCO CORP C O PEAPACK GLADSTONE BANK | | PO BOX 170 | | | | POTTERSVILLE | NJ | 07979 | |
| BRAAS COMPANY | | 230 DOUGLAS RD | | | | OLDSMAR | MN | 55844 | |
| BRAAS COMPANY | BRAAS COMPANY | 230 DOUGLAS RD | 230 DOUGLAS RD | | | OLDSMAR | MN | 55844 | |
| BRAAS COMPANY | TIM LEE | 2970 WALLACE RD | ATTN BENITA JUSTEN | | | EDEN PRAIRIE | MN | 55844 | |
| BRAAS COMPANY | | 7970 WALLACE RD | | | | EDEN PRAIRIE | MN | 55344 | |
| BRAAS KERSHAW | | 2357 S COMMERCE DR | | | | NEW BERLIN | WI | 53151 | |
| BRAAS WISCONSIN INC | ROBIN KAYE | 2357 S COMMERCE DR | ACCT 203165 | | | NEW BERLIN | WI | 53151 | |
| BRAAS WISCONSIN INC | | 5165 VANDON TRAIL | | | | HIGHLAND | MI | 48031 | |
| BRAATZ WILLIAM | | 1623 W VERNE RD | | | | BURT | MI | 48417-9414 | |
| BRABANT GARY A | | 11243 EAST | | | | BURT | MI | 48917 | |
| BRABANT JEFFREY | | | | | | SOUTH | | | |
| BRABENDER CW INSTRUMENTS INC | | 50 E WESLEY ST | | | | HACKENSACK | NJ | 07606 | |
| BRABENDER MESSTECHNIK | | AM KIEKENBUSCH 10 | D 47262 DULSBURG | | | DUISBURG | | D-47289 | |
| BRABENDER MESSTECHNIK KG | | POST FACH 280280 | PO BOX 2255 | | | PORTAGE | MI | 49081 | GERMANY |
| BRABENDER TECHNOLOGIE INC | | C/O CRESCENT EQUIPMENT CO | | | | MISSISSAUGA | ON | L5T 126 | CANADA |
| BRABENDER TECHNOLOGIE INC | | 6500 KESTREL RD | | | | MISSISSAUGA | ON | L5T 126 | CANADA |
| BRABENDER TECHNOLOGIE INC | | 6500 KESTREL RD | | | | MOBILE | AL | 36607 | |
| BRABNER & HOLLON | | 3053 COTTON ST | | | | DAYTON | OH | 45415 | |
| BRABSON JAMES | | 315 PKEND | | | | TUCSON | AZ | 85743 | |
| BRACAMONTE ALFRED | | 7093 W AMARANTE | | | | FAIRPORT | NY | 14450 | |
| BRACCI CHRISTOPHER | | 26 ROLLING HILL DR | | | | FAIRPORT | NY | 14450 | |
| BRACCI JOSEPH | | 26 ROLLING HILL DR | | | | GROSSE POINTE | MI | 48230 | |
| BRACE DAVID | | 588 WASHINGTON RD | | | | GROSSE POINTE | MI | 48230 | |
| BRACE JORDAN | | 588 WASHINGTON RD | | | | HOUSTON | TX | 77002-2781 | |
| BRACEWELL & PATTERSON LLP | | 711 LOUISANA ST STE 2900 | | | | HOUSTON | TX | 77002-2781 | |
| BRACEWELL AND PATTERSON LLP | | 711 LOUISANA ST STE 2900 | | | | JACKSON | MS | 39212 | |
| BRACEY CAROLYN | | 5038 OAK LEAF DR | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRACEY DOUGLAS | | 8668 N GAINESVILLE RD 1 | | | | ALBION | NY | 14411-9720 | |
| BRACEY JR GEORGE F | | 1114 RITCHMERE CT | | | | PITTSFORD | NY | 14534-1616 | |
| BRACEY WILLIE | | 1223 MORRIS ST | | | | SAGINAW | MI | 48601-3460 | |
| BRACEY DARIS | | 2834 KENSINGTON | | | | SAGINAW | MI | 48601 | |
| BRACH ARTHUR C | | 133 DESMOND DR | | | | TONAWANDA | NY | 14150-7724 | |
| BRACH MACHINE INC | | 4814 ELLICOTT ST RD | | | | BATAVIA | NY | 14020 | |
| BRACH RICHARD D | | 11030 LOVELAND ST | | | | LIVONIA | MI | 48150-2788 | |
| BRACKEN DARRIN | | 5770 STONE RD | | | | LOCKPORT | NY | 14094 | |
| BRACKEN III JOHN J | | 188 N MAIN ST | | | | SOUTHINGTON | CT | 06489-2514 | |
| BRACKEN KELLY | | 5770 STONE RD | | | | LOCKPORT | NY | 14094 | |
| BRACKEN, DARRIN C | | 5770 STONE RD | | | | LOCKPORT | NY | 14094 | |
| BRACKEN, KELLY | | 5770 STONE RD | | | | LOCKPORT | NY | 14094 | |
| BRACKENBURY GARY | | 249 GRAND RIVER DR | | | | ADRIAN | MI | 49221 | |
| BRACKENS TRACIE | | 2331 DARWIN LN | | | | SAGINAW | MI | 48603 | |
| BRACKENS, TRACIE D | | 7018 WHITE TAIL DR | | | | GRAND BLANC | MI | 48439 | |
| BRACKER CORP | | 130 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317 | |
| BRACKER CORP EFT | | 130 TECHNOLOGY DR | | | | CANONSBURG | PA | 15317 | |
| BRACKER CORPORATION | | 15106 BROADWAY AVE | | | | CARNEGIE | PA | 15106-0441 | |
| BRACKETT MARILYN | | 7376 NORMANDY LN | | | | CENTERVILLE | OH | 45459 | |
| BRACKETT, CHRISTOPHER | | 1521 KURTZ | | | | HOLLY | MI | 48442 | |
| BRACKIN VICTOR | | 20680 YARBROUGH RD | | | | ATHENS | AL | 35613 | |
| BRACKIN, LINDA | | 1886 RUSSELL | | | | TOWN CREEK | AL | 35672 | |
| BRACKINS CAROL J | | 4653 ARDENPARK DR | | | | SILVERWOOD | MI | 48760 | |
| BRACY LATASHA | | 2460 RUGBY RD | | | | DAYTON | OH | 45406 | |
| BRACY OLIVIA | | PO BOX 511764 | | | | MILWAUKEE | WI | 53203-0853 | |
| BRACY WINNIE H | | PO BOX 681 | | | | BOLTON | MS | 39041-0581 | |
| BRAD BANISTER | | 33156 SEA BRIGHT | | | | DANA POINT | CA | 92629 | |
| BRAD BUNCH | | | | | | CATOOSA | OK | | |
| BRAD BUSS | | 27195 HUERTA | | | | MISSION VIEJO | CA | 92692 | |
| BRAD JOHNSON SECRETARY OF STATE | | MONTANA STATE CAPITOL | PO BOX 202802 | | | HELENA | MT | 59620-2802 | |
| BRAD JOHNSON SECRETARY OF STATE | | MONTANA STATE CAPITOL | PO BOX 202802 | | | HELENA | MT | 59620-2802 | |
| BRADBERRY DARION | | 615 38TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| BRADBERRY DARION | | 615 38TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| BRADBERRY G | | 2502 HOLDEN DR | | | | ANDERSON | IN | 46012 | |
| BRADBERRY ROBERT | | 1688 CARO LAKE DR | | | | CARO | MI | 48723 | |
| BRADBERRY CARL | | 1207 HAEBERLE AVE | | | | NIAGARA FALLS | NY | 14301 | |
| BRADBURN RANDOLPH B | | 1431 COLLINGWOOD CT | | | | CLIO | MI | 48420-1718 | |
| BRADBURY SUZANNE | | 2264 NORTH 500 EAST | | | | KOKOMO | IN | 46901 | |
| BRADDOCK BREGITTE | | 2525 WILLARD | | | | SAGINAW | MI | 48602 | |
| BRADDOCK NORMAN | | 924 SUTTON | | | | SAGINAW | MI | 48602 | |
| BRADDOX SHARRON | | 2840 MILL VALLEY | | | | WICHITA FALLS | TX | 76308 | |
| BRADDY SR ROBERT | | 5918 PADDOCK PL | | | | JACKSON | MS | 39206 | |
| BRADEMEYER TIMOTHY | | 53639 HUNTERS CROSSING | | | | SHELBY TWP | MI | 48315-2093 | |
| BRADEN CHONDELL | | 3929 CREEKWAY COURT | | | | NASHVILLE | TN | 37218 | |
| BRADEN DEREK | | 32 HADDON DR | | | | PENSBY | | CH618TG | UNITED KINGDOM |
| BRADEN ENGINEERING | | 31630 RAILROAD CANYON RD | STE 6 | | | CANYON LAKE | CA | 92587 | |
| BRADEN JEREMIAH | | 1146 SIR LOCKESLEY DR | | | | MIAMISBURG | OH | 45342 | |
| BRADEN JOSEPH | | 5808 W WAUTOMA BCH | | | | HILTON | NY | 14468-9127 | |
| BRADEN SELBERT | | 3994 W STATE RD 128 | | | | FRANKTON | IN | 46044 | |
| BRADEN SHELDING SYSTEMS EFT LLC | | PO BOX 54484 | | | | TULSA | OK | 74155-4484 | |
| BRADEN SHELDING SYSTEMS LLC | | 3260 BROKEN ARROW EXPY | | | | TULSA | OK | 74145 | |
| BRADEN SHELDING SYSTEMS LLC | | PO BOX 54484 | PO BOX 54484 | | | TULSA | OK | 74155-4484 | |
| BRADEN TRUCKING INC | | 9276 MADDOX RIDGE RD | | | | TURNERS STATION | KY | 40075 | |
| BRADEN, RANDIE | | PO BOX 188 | | | | HILLSBORO | AL | 35643 | |
| BRADEN, SHELIA | | 2850 W LIBERTY ST | | | | GIRARD | OH | 44420 | |
| BRADFIELD MICHAEL | | 5745 FAIRLEE RD | | | | ANDERSON | IN | 46013 | |
| BRADFORD AIR CARGO INC | | PO BOX 331 | | | | BRADFORD | PA | 16701 | |
| BRADFORD BEVERLY | | PO BOX 336 | | | | BUDE | MS | 39630 | |
| BRADFORD BRIANA | | 1640 N EDON RD | | | | ALLEN | MI | 49227 | |
| BRADFORD RIDA | | PO BOX 199 | | | | HOLLAND | MI | 49422-2199 | |
| BRADFORD CO | | 13500 QUINCY ST | | | | HOLLAND | MI | 49424 | |
| BRADFORD COMPANY | PAT YORK | ATTN: DAVID W. LAYMAN | 13500 QUINCY ST | PO BOX 1199 | | HOLLAND | MI | 49422-1199 | |
| BRADFORD COMPANY EFT | | ATTN: DAVID W. LAYMAN | 13500 QUINCY ST | PO BOX 1199 | | HOLLAND | MI | 49422-1199 | |
| BRADFORD DE MEXICO S DE EFT | | PARQUE INDSTRL KALOS APODACA | 66800 APODACA NUEVO LEON CP | | | | | | MEXICO |
| BRADFORD DE MEXICO S DE EFT RL DE CV PLATON NO 110 | | PARQUE INDSTRL KALOS APODACA | APODACA NUEVO LEON | | | CP 66600 MEXICO | | | MEXICO |

Page 488 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRADFORD DE MEXICO S DE RL DE CV | | AV PLATON 110 | COL PARQUE IND KALOS | | | APODACA | | 66600 | MEXICO |
| BRADFORD DE MEXICO S DE RL DE CV | | PARQUE INDUSTRIAL KALOS | | | | APODACA | NL | 66600 | MX |
| BRADFORD DE MEXICO SA DE CV | | LATERAL PERIF DE LA JUVENTUD | 7120 3 COLONIA RESIDENCIAL CUM | | | CHIHUAHUA | | 31238 | MEXICO |
| BRADFORD DENISE | | 1024 ANSEL DR | | | | KETTERING | OH | 45419-2301 | |
| BRADFORD INDUSTRIES | | 1857 MIDDLESEX ST | | | | LOWELL | MA | 01851 | |
| BRADFORD INDUSTRIES | | 1857 MIDDLESEX ST | | | | LOWELL | MA | 01851 | |
| BRADFORD INDUSTRIES NOT COMPANY | | 1857 MIDDLESEX ST | | | | LOWELL | MA | 1851 | |
| BRADFORD JAMES | | 1610 S HILLS CIRCLE DR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BRADFORD JANNRONN | | 3007 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426 | |
| BRADFORD KIMBERLY | | 2874 GRAND AVE APT 3 | | | | FAIRBORN | OH | 45324 | |
| BRADFORD L | | 33900 W 167TH ST | | | | GARDNER | KS | 66030-9351 | |
| BRADFORD MARK | | 8352 E 50 S | | | | GREENTOWN | IN | 46936 | |
| BRADFORD MARVIN | | 9317 WOODSIDE TRL | | | | SWARTZ CREEK | MI | 48473-8534 | |
| BRADFORD RICKY | | 1420 COUNTY RD 284 | | | | TOWN CREEK | AL | 35672 | |
| BRADFORD RUN APARTMENTS EFT | | 3604 BRIARWICK DR | | | | KOKOMO | IN | 46902 | |
| BRADFORD SAMUEL | | 1640 LINCOLN HWY | | | | EDISON | NJ | 08817 | |
| BRADFORD SCHOOL | | 707 GRANT ST | GULF TOWER | | | PITTSBURGH | PA | 15219 | |
| BRADFORD STUART INDUSTRIES INC | | RTE 1 BOX 389 | | | | BLAND | VA | 24315 | |
| BRADFORD STUART INDUSTRIES | | PO BOX 509 | | | | BLAND | VA | 24315 | |
| BRADFORD MARK | | 8352 E 50 S | | | | GREENTOWN | IN | 46936 | |
| BRADFORD TIMOTHY | | 4550 STAR DR | | | | MARION | IN | 46953 | |
| BRADLEY ANGELA | | 603 E BECKET RD | | | | XENIA | OH | 45385 | |
| BRADLEY ANN | | 44610 CONNECTICUT CT | | | | CLINTON TWP | MI | 48038 | |
| BRADLEY ARANT ROSE & WHITE | | 1400 PK PL TOWER | 2001 PK PL | | | BIRMINGHAM | AL | 35203 | |
| BRADLEY ARANT ROSE & WHITE LLP | | PO BOX 830709 | | | | BIRMINGHAM | AL | 35283-0709 | |
| BRADLEY ARANT ROSE AND WHITE 1400 PARK PLACE TOWER | | 2001 PK PL | | | | BIRMINGHAM | AL | 35203 | |
| BRADLEY ARANT ROSE AND WHITE LLP | | PO BOX 830709 | | | | BIRMINGHAM | AL | 35283-0709 | |
| BRADLEY ARTHUR | | 5689 SALEM BEND DR | | | | TROTWOOD | OH | 45426-1409 | |
| BRADLEY BART | | 2893 PK DR | | | | ADRIAN | MI | 49221 | |
| BRADLEY BART D | | PO BOX 3093 | | | | ADRIAN | MI | 49221 | |
| BRADLEY BRIAN | | 4843 S ORR RD | | | | HEMLOCK | MI | 48626 | |
| BRADLEY BRUCE | | 3084 FOUNTAIN CIRCLE | | | | KETTERING | OH | 45420 | |
| BRADLEY CARLVIN | | 4085 BARONSMERE | | | | DAYTON | OH | 45415 | |
| BRADLEY CHARLES | | 223 E BRUCE AVE | | | | DAYTON | OH | 45405 | |
| BRADLEY COATING INC | | 410 S 38TH AVE | | | | SAINT CHARLES | IL | 60174-542 | |
| BRADLEY COATING INC | | PO BOX 6051 | PO BOX 6051 | | | SAINT CHARLES | IL | 60174-9085 | |
| BRADLEY COATINGS INC EFT | | BRADLEY GROUP | 410 S 38TH AVE | | | ST CHARLES | IL | 60174 | |
| BRADLEY COATINGS INC EFT | | PO BOX 3513 | | | | OAKBROOK | IL | 60521-3513 | |
| BRADLEY D | | 10277 SOUTH LAKE BLVD APT M21 | | | | CHARLOTTE | NC | 44130 | |
| BRADLEY DANAL | | 6328 WRIGHTSVILLE AVE C5 | | | | WILMINGTON | NC | 28403 | |
| BRADLEY DAVID | | 4 TURNBERRY PL | | | | CORTLAND | OH | 44410 | |
| BRADLEY DELLOW | | | | | | CATOOSA | OK | 74015 | |
| BRADLEY DENVER | | 1855 8 SQUIRE DR | | | | SAGINAW | MI | 48601 | |
| BRADLEY DENVER | | 1855 8 SQUIRE DR | | | | SAGINAW | MI | 48601 | |
| BRADLEY DENVER A | | 1855 SQUIRE DR APT 8 | | | | SAGINAW | MI | 48601-5240 | |
| BRADLEY DIANE | | 202 E BOGART RD | | | | SANDUSKY | OH | 44870-6401 | |
| BRADLEY E J INC | | PO BOX 369 | | | | MT VERNON | IN | 47620 | |
| BRADLEY ELOISIA | | 4235 TRIWOOD DR | | | | BRIDGEPORT | MI | 48722-9613 | |
| BRADLEY ENTERPRISES INC | | 686 BOLIVIA LEASING | 1933 E AIRPORT RD | | | MIDLAND | MI | 48642-7767 | |
| BRADLEY GASKIN | | 110 THE COMMONS | | | | WILLIAMSVILLE | NY | 14221 | |
| BRADLEY GEORGE | | 8291 PARORI LN | | | | BLACKLICK | OH | 43004 | |
| BRADLEY GREGORY | | 7337 W 320 S | | | | RUSSIAVILLE | IN | 46979 | |
| BRADLEY HARRY | | 2468 BUSHWICK DR | | | | DAYTON | OH | 45439-3112 | |
| BRADLEY JAMES | | 3986 EAST DANIELS RD | | | | PERU | IN | 46970 | |
| BRADLEY JAMES | | 4146 HILAND ST | | | | SAGINAW | MI | 48601-4163 | |
| BRADLEY JEANNE | | 4425 N CO RD 1250 E | | | | FOREST | IN | 46039 | |
| BRADLEY JEREMY N A | | 36 MARSH HARBOR DR | | | | BEAUFORT | SC | 29907-7229 | |
| BRADLEY JOHN A | | 165 WOODLEAF | | | | PITTSFORD | NY | 14534-2831 | |
| BRADLEY JONATHAN | | 148 W AVERILL ST | | | | SPARTA | MI | 49345-1209 | |
| BRADLEY JOSHUA | | 130 FIG S | | | | FAIRBORN | OH | 45324 | |
| BRADLEY JR JIMMY | | 901 12TH AVE NW | | | | DECATUR | AL | 35601-1130 | |
| BRADLEY JR RICHARD | | 2687 GOODRICH RD | | | | OTTER LAKE | MI | 48464-9420 | |
| BRADLEY JR THOMAS | | 2915 S MAIN ST | | | | NEWFANE | NY | 14108 | |
| BRADLEY JR THOMAS | | 2915 S MAIN ST | | | | NEWFANE | NY | 14108 | |
| BRADLEY K MORTON | | PO BOX 308 | | | | CHARLOTTE | MI | 48813 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY KAREN DENISE | | KAREN DENISE BRADLEY COMPANY | 130 W 2ND ST STE 1818 | CHG PER W9 9 15 03 | | DAYTON | OH | 45402 | |
| BRADLEY KAREN DENISE KAREN DENISE BRADLEY COMPANY | | 130 W 2ND ST STE 1818 | | | | DAYTON | OH | 45402 | |
| BRADLEY KATHY L | | 2003 W 12TH ST | | | | ANDERSON | IN | 46016-3009 | |
| BRADLEY KATINA | | PO BOX 14733 | | | | SAGINAW | MI | 48601 | |
| BRADLEY KEVIN | | 130 FIGI ST | | | | FAIRBORN | OH | 45324 | |
| BRADLEY LEASING INC | | 1933 AIRPORT RD | | | | MIDLAND | MI | 48642-7767 | |
| BRADLEY LEASING INC | | PO BOX 2528 | | | | MIDLAND | MI | 48641 | |
| BRADLEY LEE | | 1330 W HILLCREST AVE 4 | | | | DAYTON | OH | 45406 | |
| BRADLEY LENORA | | 454 ROOSEVELT CIR | | | | JACKSON | MS | 39213-2418 | |
| BRADLEY YNN | | 142 S LAFAYETTE ST | | | | CAMDEN | OH | 45311 | |
| BRADLEY METAL CO INC | | BRADLEY EXPLOSIVES CO INC | 1802 RED CANYON RD | | | CANON CITY | CO | 81212 | |
| BRADLEY METALS CO INC | | 1802 RED CANYON RD | | | | CANON CITY | CO | 81212 | |
| BRADLEY MICHAEL & CO INC | | 227 PUTNAM ST | | | | MARIETTA | OH | 45750 | |
| BRADLEY MICHAEL & CO INC | | 414 GREENE ST | | | | MARIETTA | OH | 45750 | |
| BRADLEY MICHAEL AND CO INC | | 227 PUTNAM ST | | | | MARIETTA | OH | 45750 | |
| BRADLEY MONTGOMERY | | 720 NORTH PK AVE STE 100 | ADD RMT CHG 10 00 TBK LTR | | | INDIANAPOLIS | IN | 46202 | |
| BRADLEY MONTGOMERY | | 720 NORTH PK AVE STE 100 | | | | INDIANAPOLIS | IN | 46202 | |
| BRADLEY MONTGOMERY INC | | BRADLEY MONTGOMERY ADVERTISING | 720 N PK AVE STE 100 | | | INDIANAPOLIS | IN | 46202 | |
| BRADLEY NAMEPLATE CORP | DAN OROZCO OR LILA | 4888 KATO RD | | | | FREMONT | CA | 94538 | |
| BRADLEY NANCY | | 1444 NEILS RD SE | | | | WARREN | OH | 44484-5107 | |
| BRADLEY P R & ASSOCIATES INC | | 1000 HOLCOMB WOODS PKY BLDG 40 | STE 418 | | | ROSWELL | GA | 30076 | |
| BRADLEY PATRICIA | | 292 MARCHMONT DR | | | | FAIRBORN | OH | 45324 | |
| BRADLEY PATRICK | | 3829 E GARDEN PL | | | | OAK CREEK | WI | 53154-5405 | |
| BRADLEY PHYLLIS JEAN | | BRENT COON & ASSOCIATES | 1220 W SIXTH ST STE 303 | | | CLEVELAND | OH | 44113 | |
| BRADLEY PHYLLIS JEAN EXECUTRIX OF ESTATE OF JACK BRADLEY | C/O BRENT COON & ASSOCIATES | 1220 W SIXTH ST STE 303 | | | | CLEVELAND | OH | 44113 | |
| BRADLEY PHYLLIS JEAN EXECUTRIX OF ESTATE OF JACK BRADLEY | C/O BRENT COON & ASSOCIATES | 1220 W SIXTH ST STE 303 | | | | CLEVELAND | OH | 44113 | |
| BRADLEY ROBERT S | | 2050 N UNION ST APT 101 | | | | SPENCERPORT | NY | 14559-1169 | |
| BRADLEY S STOUT | | 74 W LONG LAKE | STE 203 | | | BLOOMFIELD HILLS | MI | 48304 | |
| BRADLEY S STOUT | | 74 W LONG LAKE STE 203 | | | | BLOOMFLD HLS | MI | 48304 | |
| BRADLEY SANDRAL | | 4354 EAST OUTER DR | | | | DETROIT | MI | 48234-3182 | |
| BRADLEY STEVEN | | 1360 DELTA DR | | | | SAGINAW | MI | 48638 | |
| BRADLEY SUPPLY COMPANY | | 2250 W 57TH ST | | | | CHICAGO | IL | 60636 | |
| BRADLEY SUPPLY COMPANY | | PO BOX 20996 | | | | CHICAGO | IL | 60629 | |
| BRADLEY SUPPLY COMPANY | | 2250 W 57TH ST | | | | CHICAGO | IL | 60636 | |
| BRADLEY SUPPLY COMPANY | | 2250 W 57TH ST | | | | CHICAGO | IL | 60636 | |
| BRADLEY THEODORE C | | 4049 RT 900 S | | | | PENDLETON | IN | 46064-9540 | |
| BRADLEY THERESA | | 4556 WALBRIDGE TRL | | | | BEAVERCREEK | OH | 45430-1833 | |
| BRADLEY UNIVERSITY | | OFFICE OF FINANCIAL ASSISTANCE | 1501 W BRADLEY AVE | | | PEORIA | IL | 61625 | |
| BRADLEY WILLIAM | | 126 GRANDVIEW TER | | | | BATAVIA | NY | 14020-2813 | |
| BRADLEY WILLIAM | | 2660 DANCE AVE | | | | KETTERING | OH | 45420-3463 | |
| BRADLEY ANN L | | 44680 CONNECTICUT CT | | | | CLINTON TWP | MI | 48038 | |
| BRADO DANNY | | 4311 TRUMBULL AVE | | | | FLINT | MI | 48504 | |
| BRADO DONALD | | 100 E PHILADELPHIA AVE | | | | YOUNGSTOWN | OH | 44507 | |
| BRADO JAMES R | | 2395 EAST DANIELS RD | | | | PERU | IN | 46970 | |
| BRADO JOANNA | | 193 PLAYER PL | | | | KOKOMO | IN | 46902 | |
| BRADO KYERON | | 337 10TH ST | | | | NIAGARA FALLS | NY | 14303 | |
| BRADO LACY | | 5199 WHALEY DR | | | | DAYTON | OH | 45427 | |
| BRADO LORNE | | 113 WEST HIGHLAND DR | | | | BROOKHAVEN | MS | 39601 | |
| BRADO STEVEN S | | 1360 DELTA DR | | | | SAGINAW | MI | 48638 | |
| BRADO WILLIAM R | | 711 NORTH ST | | | | BATAVIA | NY | 14020 | |
| BRADO FRANCIS | | 59 SALZER HEIGHTS | | | | WEST HENRIETTA | NY | 14586 | |
| BRADO ROBERT | | 151 SETON RD | | | | CHEEKTOWAGA | NY | 14225 | |
| BRADO ROBERT | | 151 SETON RD | | | | CHEEKTOWAGA | NY | 14225 | |
| BRADO ROBERT | | 151 SETON RD | | | | CHEEKTOWAGA | NY | 14225 | |
| BRADO FRANCIS E | | 59 SALZER HEIGHTS | | | | WEST HENRIETTA | NY | 14586 | |
| BRADSHAW CHARLES M | | 4025 S TOWER LINE RD | | | | BRIDGEPORT | MI | 48722-9545 | |
| BRADSHAW GARY | | 761 S 600 E | | | | COLUMBIA CITY | IN | 46725 | |
| BRADSHAW HEATHER | | 8367 HODGINOTT RD | | | | ADRIAN | MI | 49221 | |
| BRADSHAW J P | | 58 CORONATION RD | LYDIATE | | | LIVERPOOL | | L31 0BY | UNITED KINGDOM |
| BRADSHAW JAY | | G4095 E SAGINAW ST | | | | BURTON | MI | 48529-1646 | |
| BRADSHAW KAREN | | 915 W SUPERIOR ST | | | | KOKOMO | IN | 46901 | |
| BRADSHAW KAREN S | | 3663 BUCHANAN 88 | | | | RIVERSIDE | CA | 92503-4835 | |
| BRADSHAW MICHAEL | | 270 NARROWS TRCE | | | | XENIA | OH | 45385-9387 | |
| BRADSHAW MICKEY | | 1069 CHATWELL DR | | | | DAVISON | MI | 48423 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRADSHAW MICROWAVE LTD | | CLEVEDON | KENN RD | | | BRISTOL | | BS216LH | UNITED KINGDOM |
| BRADSHAW SONJA | | COMMUNITY BANK 0812008497 | 352 JAMES ST | | | CLAYTON | NY | 13635-1012 | |
| BRADSHAW SONJA | | COMMUNITY BANK 0812008497 | 352 JAMES ST | | | CLAYTON | NY | 13635-1012 | |
| BRADSHAW TERRY | | 12632 E 27TH ST | | | | TULSA | OK | 74129 | |
| BRADSHAW TERRY L | | 12632 EAST 27TH STRE | | | | TULSA | OK | 74129 | |
| BRADSHAW TRACY | | 5730 FILMORE | | | | WARREN | MI | 48092 | |
| BRADSHAW TYSON W | | 13290 S SPRUCE LN | | | | CLAREMORE | OK | 74017 | |
| BRADSHAW, TANESHA | | 3197 SKANDER DR | | | | MT MORRIS | MI | 48504 | |
| BRADSHAW, TRACY LEE | | 5730 FILMORE | | | | WARREN | MI | 48092 | |
| BRADWAY RAY | | 4305 GARY LEE DR | | | | KOKOMO | IN | 46902 | |
| BRADWAY KYLE | | 6967 CONRAD RD | | | | MAYVILLE | MI | 48744 | |
| BRADWAY RAY E | | 4305 GARY LEE DR | | | | KOKOMO | IN | 46902 | |
| BRADY ANDREW | | 1720 BEACONSFIELD DR | | | | WESLEY CHAPEL | FL | 33543-3163 | |
| BRADY ANDREW | | 1720 BEACONSFIELD DR | | | | WESLEY CHAPEL | FL | 33543-3163 | |
| BRADY BENEDICT J | | 5335 MILL CREEK RD | | | | KETTERING | OH | 45440-2624 | |
| BRADY BILLY W | GREGORY Y YOUNG ESQ | WEAVER & YOUNG | 32770 FRANKLIN RD | | | FRANKLIN | MI | 48025 | |
| BRADY BILLY W AND RENEE | | 5047 RAYMOND AVE | | | | BURTON | MI | 48509 | |
| BRADY BILLY W AND RENEE | | 5047 RAYMOND AVE | | | | BURTON | MI | 48509 | |
| BRADY CORP | | 6555 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53223-4634 | |
| BRADY CORPORATION | | 6555 WEST GOOD HOPE RD | | | | MILWAUKEE | WI | 53223-4634 | |
| BRADY DUANE C | | 5476 WOODLAND RIDGE DR | | | | FLINT | MI | 48532 | |
| BRADY DUANE C | | 5476 WOODLAND RIDGE DR | | | | FLINT | MI | 48532 | |
| BRADY GAIL | | 331 1ST ST SW | | | | WARREN | OH | 44485-3823 | |
| BRADY GAIL | | 331 FIRST ST SW | | | | WARREN | OH | 44485 | |
| BRADY GENE | | DBA BRIO ADVERTISING | 15875 MIDDLEBELT STE 200 | | | LIVONIA | MI | 48154 | |
| BRADY GENE DBA BRIO ADVERTISING | | BOX 609 | | | | | | | |
| BRADY GINA | | 3007 DARWIN LN | | | | NOVI | MI | 48376-0609 | |
| BRADY GWEN | | RUDOLF DIESEL STR 17 | | | | KOKOMO | IN | 46902 | |
| BRADY INTERNATIONAL CO | | 727 W GLENDALE AVE | | | | SYKE | NS | 28857 | DE |
| BRADY INTERNATIONAL CO | | BIN 396 | | | | MILWAUKEE | WI | 53209 | |
| BRADY J B INC | | TOLEDO SCALES | | | | MILWAUKEE | WI | 53288-039 | |
| BRADY J B INC EFT | | 695 ATLANTIC AVE | 25 BERMAR PK STE 4 | | | ROCHESTER | NY | 14624 | |
| BRADY J B INC EFT | | TOLEDO SCALES | | | | ROCHESTER | NY | 14609 | |
| BRADY J B INC EFT | | 495 N GLEANER RD | 695 ATLANTIC AVE | | | ROCHESTER | NY | 14609 | |
| BRADY JAMES | | 3571 SCHOOL RD | | | | SAGINAW | MI | 48609-9695 | |
| BRADY JEFFREY | | 438 E CENTER ST | | | | RHODES | MI | 48652 | |
| BRADY KATRINA | | 438 E CENTER ST | | | | MEDINA | NY | 14103-1605 | |
| BRADY KATRINA | | 6811 N PK EXT | | | | MEDINA | NY | 14103-1605 | |
| BRADY LARRY | | 6811 N PK EXT | | | | CORTLAND | OH | 44410 | |
| BRADY LARRY | | 6811 N PK EXT | | | | CORTLAND | OH | 44410 | |
| BRADY M | | 33 SAXON WAY | KIRKBY | | | LIVERPOOL | | L33 4DW | UNITED KINGDOM |
| BRADY PATRICK D | | 8462 BELLECHASSE DR | | | | DAVISON | MI | 48423-2121 | |
| BRADY PHILLIP | | 9728 S STATE RD 13 | | | | FAIRMOUNT | IN | 46928 | |
| BRADY RODERICK | | 1104 LANGSTAFF ST | | | | ESSEXVILLE | MI | 48732-1372 | |
| BRADY THOMAS | | 1326 I ROD RD | | | | GRAND BLANC | MI | 48439 | |
| BRADY TIM | | 598 N 4TH ST | | | | CHESANING | MI | 48616-1056 | |
| BRADY USA INC | | 2221 W CAMDEN RD | | | | MILWAUKEE | WI | 53209 | |
| BRADY USA INC | | 6555 W GOOD HOPE RD | PO BOX 2131 | | | MILWAUKEE | WI | 53223 | |
| BRADY USA INC | | INDUSTRIAL PRODUCTS DIVISION | 2221 CAMDEN RD | | | MILWAUKEE | WI | 53201-000 | |
| BRADY USA INC | | PO BOX 71995 | | | | CHICAGO | IL | 60694-1995 | |
| BRADY W H CO | | INDUSTRIAL PRODUCTS DIV | 6555 W GOOD HOPE RD | | | MILWAUKEE | WI | 53223 | |
| BRADY W H CO | | NAME PLATE DIV | PO BOX 280 | | | HILLSBOROUGH | NC | 27278 | |
| BRADY W H CO | | PO BOX 280 | | | | CHAPIN | SC | 29036-0280 | |
| BRADY W H CO | | 486 N BRENNAN RD | | | | HEMLOCK | MI | 48626 | |
| BRADY WORLDWIDE | | 100 S MASSACHUSETTS ST | | | | SEATTLE | WA | 98134 | |
| BRADY WORLDWIDE | | PO BOX 3937 | | | | SEATTLE | WA | 98124-3937 | |
| BRADY WORLDWIDE INC | | 2221 W CAMDEN RD | | | | MILWAUKEE | WI | 53201 | |
| BRADY WORLDWIDE INC | | 6555 W GOODHOPE RD | | | | MILWAUKEE | WI | 53223-4634 | |
| BRADY WORLDWIDE INC | | IMTEC IDENTIFICATION SOLUTIONS | 100 S MASSACHUSETTS ST | | | SEATTLE | WA | 98134 | |
| BRADY WORLDWIDE INC | | PO BOX 71995 | | | | CHICAGO | IL | 60694-1995 | |
| BRADY WORLDWIDE LNC | | 6555 W GOODHOPE RD | | | | MILWAUKEE | WI | 53223-4634 | |
| BRADY JILL | | 495 N GLEANER | | | | SAGINAW | MI | 48609 | |
| BRADY, KATRINA | | 515 N ACADEMY ST | | | | MEDINA | NY | 14103 | |
| BRADY, MATTHEW T | | 850 GOODALE AVE | | | | CLAWSON | MI | 48017 | |
| BRADYS SALES AND SERVICE | | 4135 DAVISON RD | | | | BURTON | MI | 48509 | |
| BRAEUTIGAM APRIL | | 401 NORTH PORTER | | | | SAGINAW | MI | 48602 | |
| BRAEUTIGAM DENNIS M | | PO BOX 613 | | | | BRIDGEPORT | MI | 48722 | |
| BRAEUTIGAM LINDA J | | PO BOX 613 | | | | BRIDGEPORT | MI | 48722-0000 | |
| BRAEUTIGAM LINDA J | | PO BOX 613 | | | | BRIDGEPORT | MI | 48722-0000 | |
| BRAFFORD, SHELLY | | 9 SOUTH MICHIGAN ST | | | | BURLINGTON | IN | 46915 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAGA DIVANEI | | 17 JUDITH DR | | | | ORCHARD PARK | NY | 14127-3145 | |
| BRAGA DIVANEI | | 17 JUDITH DR | | | | ORCHARD PARK | NY | 14127 | |
| BRAGDON JR CARTER | | 8 MEMORIAL DR | | | | BERLIN HTS | OH | 44814 | |
| BRAGG BRANDON | | 3920 YELLOWSTONE AVE | | | | DAYTON | OH | 45416 | |
| BRAGG DAVID | | 2 HILLCREST ST | | | | GADSDEN | AL | 35904 | |
| BRAGG EDDIE | | 2305 WILLIAMSON RD | | | | SAGINAW | MI | 48601 | |
| BRAGG GLORIA | | 1957 ROBERT LN NE | | | | WARREN | OH | 44483 | |
| BRAGG HEIDI | | 27 NAKOTA ST | | | | CLAWSON | MI | 48017 | |
| BRAGG JOHN | | 1957 ROBERTS LN NE | | | | WARREN | OH | 44483-3025 | |
| BRAGG JOHN | | 3901 CHERRY GROVE RD | | | | JAMESTOWN | MI | 49535 | |
| BRAGG JR V | | 230 AKRON ST | | | | LOCKPORT | NY | 14094-5145 | |
| BRAGG KENNETH | | 3820 LEIX RD | | | | MAYVILLE | MI | 48744-9801 | |
| BRAGG LINDA | | RR1 BOX 248 | | | | LENTON | IN | 47441 | |
| BRAGG LINDA M | | 264 MCCLEARY JACOBY RD | | | | CORTLAND | OH | 44410-1708 | |
| BRAGG LINDA M | | 4429 MAN VILLAGE TERRACE | APT 194 | | | INDIANAPOLIS | IN | 46221 | |
| BRAGG LYNN | | 12714 CRYSTAL CREEK PKWY | | | | FORT WAYNE | IN | 46845-2361 | |
| BRAGG MIKE | | 2704 COMPTON DR SW | | | | DECATUR | AL | 35603-2640 | |
| BRAGG MIKE | | 2704 COMPTON DR SW | | | | DECATUR | AL | 35603-2640 | |
| BRAGG PATRICIA A | | 9296 W 300 S | | | | RUSSIAVILLE | IN | 46979-9529 | |
| BRAGG SARA J | | 954 PACKARD DR | | | | AKRON | OH | 44320-2840 | |
| BRAGG THOMAS | | 1231 WINDFIELD CT | | | | DAYTON | OH | 45459 | |
| BRAGG TONY | | 2801 N 68 E | | | | MARION | IN | 46952 | |
| BRAGGER JAMES A | | 3351 STEWART AVE NW | | | | WARREN | OH | 44483-2136 | |
| BRAGIEL DENNIS J | | 1610 BOUTELL RD | | | | LINWOOD | MI | 48634 | |
| BRAGIEL JUSTIN | | 1610 E NORTH BOUTELL RD | | | | LINWOOD | MI | 48634-9705 | |
| BRAGWELL JANETTE | | 2008 BRANDEN DR SW | | | | DECATUR | AL | 35603-2476 | |
| BRAHAM JAMES | | 4629 RIDGE RD | | | | GASPORT | NY | 14067-9452 | |
| BRAHAM MICHELE | | 3841 JONES RD | | | | DIAMOND | OH | 44412 | |
| BRAHAM STACY | | 8515 EAST AVE | | | | GASPORT | NY | 14067 | |
| BRAHAM WILLIAM | | 498B STATE ROUTE 46 | | | | CORTLAND | OH | 44410-9807 | |
| BRAHAM WILLIAM | | 498B STATE ROUTE 46 | | | | CORTLAND | OH | 44410 | |
| BRAHM WALLACE F | | 9575 W COUNTY RD 00 NS | | | | KOKOMO | IN | 46901-9784 | |
| BRAHMA TRANSPORT | | 9575 W 00NS | | | | KOKOMO | IN | 46901-9784 | |
| BRAHMA INDUSTRIES INC | | BRAHMA INDUSTRIES OF OHIO INC | 333 RIDGE RD | | | HINCKLEY | OH | 44233 | |
| BRACH HARRIT S | | 2737 S 199 E AVE | | | | TULSA | OK | 74129 | |
| BRAIMA SALDATU | | 614 LEE ST APT 1916 | | | | EDISON | NJ | 08817 | |
| BRAIN F ABRAMSON | | 38110 EXECUTIVE DR STE200 | | | | WESTLAND | MI | 48185 | |
| BRAIN F ABRAMSON | | P50922 | 3810 EXECUTIVE DR | STE 200 | | WESTLAND | MI | 48185 | |
| BRAINARD BARBARA | | 6115 WATERFORD | | | | GRAND BLANC | MI | 48439 | |
| BRAINARD CHARLES R | | 3712 DOROTHY LN | | | | DAYTON | OH | 45429-3858 | |
| BRAINARD DOUGLAS | | 1251 STATE RD NW | | | | WARREN | OH | 44483-1778 | |
| BRAINARD LOREN | | 3565 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402 | |
| BRAINARD ROBERT E | | 1210 WILLO WOOD DR | | | | HUBBARD | OH | 44425-3338 | |
| BRAINERD CHEMICAL CO INC | | PO BOX 470010 | | | | TULSA | OK | 74147-0010 | |
| BRAINERD CHEMICAL CO INC | | PO BOX 470760 | | | | TULSA | OK | 74152-0760 | |
| BRAINERD CHEMICAL CO INC | | PO BOX 470010 | | | | TULSA | OK | 74147-0010 | |
| BRAINERD CHEMICAL CO INC | | PO BOX 470010 | | | | TULSA | OK | 74147-0010 | |
| BRANNIN ADVANCE INDUSTRIES | | 48 FRANK MOSSBERG DR | | | | ATTLEBORO | MA | 02703-4624 | |
| BRANNIN ADVANCE INDUSTRIES INC | | 48 FRANK MOSSBERG DR | | | | ATTLEBORO | MA | 02703-4624 | |
| BRANNIN ADVANCE INDUSTRIES INC | | 48 FRANK MOSSBERG DR | | | | ATTLEBORO | MA | 02703-462 | |
| BRANNIN ADVANCE INDUSTRIES INC | | 48 FRANK MOSSBERG DR | | | | ATTLEBORO | MA | 02703-4624 | |
| BRANNIN ADVANCE INDUSTRIES INC | | PO BOX 847070 | | | | BOSTON | MA | 02284-7070 | |
| BRANNIN ADVANCE INDUSTRIES INC | C/O REDROCK CAPITAL PARTNERS LLC | 111 S MAIN ST STE C11 | | | | BRECKENRIDGE | CO | 80424 | |
| BRANNIN ADVANCE INDUSTRIES INC | C/O REDROCK CAPITAL PARTNERS LLC | 111 S MAIN ST STE C11 | PO BOX 9095 | | | BRECKENRIDGE | CO | 80424 | |
| BRANNIN ADVANCE INDUSTRIES LLC | | 48 FRANK MOSSBERG DR | | | | ATTLEBORO | MA | 02703-4624 | |
| BRANNIN ADVANCE INDUST IRIES LLC | | 4348 LE SAINT CT | | | | FAIRFIELD | OH | 45014-5486 | |
| BRATHWAITE MCCANTS & SMITH | | NEED W9 | PO BOX 519 | | | AIKEN | SC | 29802 | |
| BRATHWAITE MCCANTS AND SMITH | | PO BOX 519 | | | | AIKEN | SC | 29802 | |
| BRAXE CHECK | JOHNNIE PEVETZ III | 320 E NAKOMA ST | | | | SAN ANTONIO | PA | 78216 | |
| BRAXE CHECK | JOHNNIE PEVETZ III | 320 E NAKOMA ST | | | | SAN ANTONIO | TX | 78216 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAKE CHECK | ROBERT GARS | 320 E NAKOMA ST | | | | SAN ANTONIO | TX | 78216 | |
| BRAKE MANUFACTURERS COUNCIL | | 10 LABORATORY DR | | | | RESEARCH TRIANGLE PK | NC | | |
| BRAKE MANUFACTURERS COUNCIL | | PO BOX 13966 | | | | RESEARCH TRIANGLE PK | NC | 27709-3966 | |
| BRAKE PARTS CANADA | | 1400 AIMCO BLVD | | | | MISSISSAUGA | ON | L4W 1E1 | CANADA |
| BRAKE PARTS CANADA | | 1400 AIMCO BLVD | | | | MISSISSAUGA | ON | L4W 1E1 | CANADA |
| BRAKE PARTS CANADA | | AIMCO PRODUCTS A DIV OF | 1400 AIMCO BLVD | | | MISSISSAUGA | ON | L4W 1E1 | CANADA |
| BRAKE PARTS CANADA INC | | 152 BERRYMAN AVE | | | | SAINT CATHARINES | ON | L2R 3X1 | CANADA |
| BRAKE PARTS CANADA INC | | BPCI | 152 BERRYMAN AVE | | | ST CATHARINES | ON | L2R 3X1 | CANADA |
| BRAKE PARTS CANADA INC | | BPCI | 1 FOUNDRY ST | | | SUDBURY | ON | P3A 4R8 | CANADA |
| BRAKE PARTS CANADA INC | | BPCI | 1 FOUNDRY ST | | | SUDBURY | ON | P3A 4R8 | CANADA |
| BRAKE PARTS CANADA INC | | BPCI SUDBURY | 1 FOUNDRY ST RR1 | | | SUDBURY | ON | P3A 4R7 | CANADA |
| BRAKE PARTS CANADA INC | | BRAKE PARTS TORONTO | 1180 CALEDONIA RD | | | TORONTO | ON | M6A 2W5 | CANADA |
| BRAKE PARTS CANADA INC EFT | | 6601A GOREWAY DR | | | | MISSISSAUGA | ON | L4V 1V6 | CANADA |
| BRAKE PARTS CANADA INC EFT | | 6601A GOREWAY DR | | | | MISSISSAUGA | ON | L4V 1V6 | CANADA |
| BRAKE PARTS CANADA INC EFT | | FRMLY AIMCO PRODUCTS | 1400 AIMCO BLVD | | | MISSISSAUGA | ON | L4W 1E1 | CANADA |
| BRAKE PARTS CANADA INC EFT | | FRMLY ECHLIN CANADA INC | 1 FOUNRY RD | | | SUDBURY | ON | P3A 4R8 | CANADA |
| BRAKE PARTS INC | | 2910 WATERVIEW DR | | | | ROCHESTER HILLS | MI | 48309 | |
| BRAKE PARTS INC | | 725 MC KINLEY AVE | | | | MCHENRY | IL | 60051-1687 | |
| BRAKE PARTS INC | | AIMCO PRODUCTS | 900 WILSHIRE DR STE 302 | | | TROY | MI | 48084 | |
| BRAKE PARTS INC | | BRAKE & CHASSIS DIV | 725 MCKINLEY AVE | | | LITCHFIELD | IL | 62056 | |
| BRAKE PARTS INC | | BRAKE PARTS INC OF STANFORD DI | | | | MCHENRY | IL | 60050-700 | |
| BRAKE PARTS INC | | DEPT 77071 | | | | CHICAGO | IL | 60673-7071 | |
| BRAKE PARTS INC | | PO BOX 1687 | | | | MCHENRY | IL | 60051-1687 | |
| BRAKE PARTS INC | | PO BOX 1687 | PO BOX 1687 | | | MCHENRY | IL | 60051-1687 | |
| BRAKE PARTS INC | | 4400 PRIME PKY | | | | MCHENRY | IL | 60050-7003 | |
| BRAKE PARTS INC | | 1999 HWY 2254 E | | | | WAUPACA | WI | 54981-7905 | |
| BRAKE PARTS INC BRAKES PARTS/WIX | | 4400 PRIME PKWY | 4400 PRIME PKWY | | | MCHENRY | IL | 60050 | |
| BRAKE PARTS INC EFT BRAKES PARTS/WIX | | BRAKES PARTS WIX | | | | MCHENRY | IL | 60050 | |
| BRAKE PARTS INC EFT BRAKES PARTS/WIX | | 1999 HWY 2254 E | | | | WAUPACA | WI | 54981 | |
| BRAKE PARTS INC WIX FILTRATION CORP AFFINIA GROUP INC | BRAKE PARTS INC | BRAKES PARTS WIX | 4400 PRIME PKWY | | | MCHENRY | IL | 60050 | |
| BRAKE SYSTEMS INC | | 2221 NE HOYT ST | | | | PORTLAND | OR | 97232-2882 | |
| BRAKE WILLARD | | 4882 SASHABAW | | | | CLARKSTON | MI | 48346 | |
| BRAKEFIRE INC | | SILCO FIRE PROTECTION CO | 10765 MEDALLION | | | CINCINNATI | OH | 45241 | |
| BRAKEFIRE INC | | SILCO FIRE PROTECTION CO | 2835 SELLARS RD | | | DAYTON | OH | 45439 | |
| BRAKEFIRE INC | | 2835 SELLARS RD | | | | DAYTON | OH | 45439-1412 | |
| BRAKEFIRE INCORPORATED | | 10765 MEDALLION DR | | | | CINCINNATI | OH | 45241 | |
| BRAKEFIRE INCORPORATED | | 4099 INDUSTRIAL DR | | | | DAYTON | OH | 45430 | |
| BRAKES AND MORE | | 1700 W 14 MILE RD | | | | ROYAL OAK | | | |
| BRAKKE KENNETH A | | 11 PENNS LANDING | | | | SELINGGROVE | PA | 17870 | |
| BRAKKE KENNETH A DR | | 11 PENNS LANDING | | | | SELINGGROVE | PA | 17870 | |
| BRAKKE, JOE | | 321 NORTH SHORES CIR | | | | WINDSOR | CO | 80550 | |
| BRAKOVICH MICHAEL | | 492 CHAMPION AVE E | | | | WARREN | OH | 44483-1505 | |
| BRALCO METALS | | 15090 NORTHAM ST | | | | LA MIRADA | CA | 90638 | |
| BRALEY FREDERICK L | | 2470 N ANDRE ST | | | | SAGINAW | MI | 48602-4010 | |
| BRALEY GARY | | 2478 S FORDNEY RD | | | | SAGINAW | MI | 48626-9777 | |
| BRALEY I GORDON | | 4886 BAYLOR CT | | | | SAGINAW | MI | 48604 | |
| BRALEY MARK | | 1324 ALPS RD | | | | LYNDONVILLE | NY | 14098 | |
| BRALEY MARK | | 1324 ALPS RD | | | | LYNDONVILLE | NY | 14098-9823 | |
| BRALEY ROSE | | 210 N ANDRE | | | | SAGINAW | MI | 48602 | |
| BRALEY TERRY S | | 3631 DESERT DR | | | | SAGINAW | MI | 48603-1976 | |
| BRALEY TRACY | | 1840 FRANCIS ST | | | | MIDLAND | MI | 48642 | |
| BRALEY MARK | | 1324 ALPS RD | | | | LYNDONVILLE | NY | 14098 | |
| BRAMAN BRIAN | | 9985 BEECHTREE LN | | | | FRANKENMUTH | MI | 48734 | |
| BRAMAN MICHAEL | | 1890 THUNDERBIRD DR | | | | SAGINAW | MI | 48609-9542 | |
| BRAMAN THOMAS | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| BRAMBLE CHRISTOPHER | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| BRAMBLES EQUIP SERVICE INC WIL LIFT DIVISION | | 5660 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9702 | |
| BRAMBLES USA INC | | 4401 NORTH 124TH AVE | | | | BROOKFIELD | WI | 53005 | |
| BRAMBLES USA INC | | RECALL TOTAL INFORMATION MGMT | 5251 W 81ST ST | | | INDIANAPOLIS | IN | 46268 | |
| BRAMBLES USA INC | | WILL LIFT | 4401 N 124TH ST | | | BROOKFIELD | WI | 53005 | |
| BRAMBLES WIL LIFT | | WILL LIFT DIVISION | 4401 NORTH 124TH AVE | REMIT UP T0 03 2000 04 2000 EDS | | BROOKFIELD | WI | 53005 | |
| BRAMEL MICHAEL | | 18791 N 375 W | | | | SUMMITVILLE | IN | 46070 | |
| BRAMER MICHAEL | | 8968 ORION PK RL | | | | BOARDMAN | OH | 44512 | |
| BRAMER JR BERNARD | | 10265 S WOODRUFF RD | | | | BLANCHARD | MI | 49310 | |
| BRAMER THOMAS | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| BRAMER, THOMAS M | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| BRAMLET WILLIAM C | | 5660 GRAND RIVER RD | | | | BANCROFT | MI | 48414-9702 | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAMLETT JUANITA | | 816 MITCHELL ST SW | | | | HARTSELLE | AL | 35640-3504 | |
| BRAMLETT MARY | | 322 E PROSPECT ST | | | | RAVENNA | OH | 44266-2208 | |
| BRAMLETT MARY L | | 322 N PROSPECT ST | | | | RAVENNA | OH | 44266-2208 | |
| BRAMMALL INC | | PO BOX 248 | 1100 WOHLERT | | | ANGOLA | IN | 46703 | |
| BRAMMALL INC | | PO BOX 7900 | | | | DETROIT | MI | 48279-3172 | |
| BRAMMER CONNIE E | | 3194 S LEAVITT RD SW | | | | WARREN | OH | 44481-9197 | |
| BRAMMER DAVID E | | 6102 N 1200 E | | | | SHIRLEY | IN | 47384-0000 | |
| BRAMMER GULLETT JOAN T | | 1324 RIVERENE WAY | | | | ANDERSON | IN | 46012-9712 | |
| BRAMMELL A E | | 6 TITHEBARN RD | | | | SOUTHPORT | | PR8 6AA | UNITED KINGDOM |
| BRAMWELL RICKY L | | 9507 S 100 E | | | | PENDLETON | IN | 46064-8904 | |
| BRAN DEV COATINGS | | 682 LAKEWOOD VIEW DR | | | | MUSCLE SHOALS | AL | 35661 | |
| BRANAGAN H J | | 63 SAXONIA RD | | | | LIVERPOOL | | L4 6SY | UNITED KINGDOM |
| BRANAM MICHAEL | | 2288 CHISHOLM COURT | | | | HOLT | MI | 48842-8715 | |
| BRANAM MARK | | 277 DEARDOFF RD | | | | FRANKLIN | OH | 45005 | |
| BRANCA BRUCE | | 389 PECK RD | | | | SPENCERPORT | NY | 14559 | |
| BRANCA BRUCE A | | 389 PECK RD | | | | SPENCERPORT | NY | 14559 | |
| BRANCATO CHRISTOPHER | | 137 LEDGEWOOD DR | | | | ROCHESTER | NY | 14615 | |
| BRANCH CAMILLE | | 29223 AUTUMN RIDGE | | | | FARMINGTON HILLS | MI | 48334 | |
| BRANCH CHARLES | | 1233 ROSEDALE CT | | | | DAYTON | OH | 45407 | |
| BRANCH DAVID W | | 2888 COOMER RD | | | | NEWFANE | NY | 14108-9869 | |
| BRANCH EMILY | | PO BOX 329 | | | | KOKOMO | IN | 46903-2037 | |
| BRANCH GERALD | | 4835 MIDDLETON DR | | | | LOCKPORT | NY | 14094 | |
| BRANCH GROUP INC | | 1885 HARLEM RD | | | | BUFFALO | NY | 14212 | |
| BRANCH GROUP INC | | 6108 POE AVE | | | | DAYTON | OH | 45414 | |
| BRANCH JEFFREY | | 15631 JULIANA AVE | | | | EASTPOINTE | MI | 48021 | |
| BRANCH JEFFREY | | 15631 JULIANA AVE | | | | EASTPOINTE | MI | 48021 | |
| BRANCH JOSEPH | | 87 WILLOW DR APT 1 | | | | BOARDMAN | OH | 44512 | |
| BRANCH KENNETH | | 6943 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BRANCH KEVIN R | | PO BOX 29 | | | | BARKER | NY | 14012 | |
| BRANCH MICHAEL | | 1500 RUE ROYALE CT | | | | KOKOMO | IN | 46902 | |
| BRANCH MICHAEL | | 7046 BISHOP RD | | | | APPLETON | NY | 14008 | |
| BRANCH NANCY | | PO BOX 117 | | | | DAVISON | MI | 48423 | |
| BRANCH SARAH | | 344 BLUEBIRD | | | | SAGINAW | MI | 48601 | |
| BRANCH TIMOTHY | | 5916 CULZEAN DR 510 | | | | TROTWOOD | OH | 45426 | |
| BRANCH DESMOND | | 449 BALSAM | | | | CARROLLTON | MI | 48724 | |
| BRANCH GERALD | | 4835 MIDDLETON DR | | | | LOCKPORT | NY | 14094 | |
| BRANCH JAMES | | 344 BLUEBIRD DR | | | | SAGINAW | MI | 48601 | |
| BRANCH MICHAEL | | 7046 BISHOP RD | | | | APPLETON | NY | 14008 | |
| BRANCHEAU ELAINE | | 1408 BLUFFVIEW LN | | | | GRAND BLANC | MI | 48439 | |
| BRANCHFORTE THOMAS | | 5055 LOW MEADOW | | | | CLARKSTON | MI | 48348 | |
| BRANCHFORTE THOMAS A | | 5055 LOW MEADOW | | | | CLARKSTON | MI | 48348 | |
| BRAND BUILDERS INC | | PO BOX 481567 | | | | CHARLOTTE | NC | 28269 | |
| BRAND CAROLYN | | 3 NORTH SYCAMORE ST | | | | ARCANUM | OH | 45304 | |
| BRAND GEORGE | | 3549 LENOX DR | | | | KETTERING | OH | 45429 | |
| BRAND JOSEPH DALE | | 7845 E INDEPENDENCE | | | | TULSA | OK | 74115 | |
| BRAND PEGGY | | 5425 N GREEN BAY AVE | | | | MILWAUKEE | WI | 53209 | |
| BRAND PRECISION SERVICES INC | | 1516 FINDLAY RD | | | | LIMA | OH | 45801 | |
| BRANDEIS UNIVERSITY | | 415 SOUTH ST | BURSAR OFFICE MAIL STOP 112 | | | WALTHAM | MA | 022549110 | |
| BRANDEL PAUL | | 9031 LAKE RD | | | | BARKER | NY | 14012 | |
| BRANDEL PAUL C | | 9031 LAKE RD | | | | BARKER | NY | 14012 | |
| BRANDENBURG BRENDA K | | 4384 N WATER ST | | | | PINCONNING | MI | 48650 | |
| BRANDENBURG INDUSTRIAL SERVICE CO | | 2625 S LOOMIS ST | | | | CHICAGO | IL | 60608-5400 | |
| BRANDENBURG JOHN J | | 8900 CARRIAGE LN | | | | PENDLETON | IN | 46064-9342 | |
| BRANDENBURG LINDA J | | 12042 RUNKLE RD | | | | ST PARIS | OH | 43072-9623 | |
| BRANDENBURG SARAH | | 1339 MELITA RD | | | | STERLING | MI | 48659 | |
| BRANDENBURG SCOTT | | 1316 ST RT 235 | | | | ST PARIS | OH | 43072 | |
| BRANDENBURG SCOTT | | 4003 HERMITAGE LN | | | | KOKOMO | IN | 46902 | |
| BRANDENBURG SHANE | | 1606 E US HWY 36 | | | | MARKLEVILLE | IN | 46056 | |
| BRANDENBURG TODD | | 1900 DEEANN DR | | | | KOKOMO | IN | 46902 | |
| BRANDENBURG NATHAN | | 208 S WESTERVELT | | | | SAGINAW | MI | 48604 | |
| BRANDENBURG, SCOTT D | | 4003 HERMITAGE LN | | | | KOKOMO | IN | 46902 | |
| BRANDENBURG, TODD M | | 1900 DEEANN DR | | | | KOKOMO | IN | 46902 | |
| BRANDES RONALD | | 9862 BRIARWAY LN | | | | MC CORDSVILLE | IN | 46055-9787 | |
| BRANDICOURT HARRY | | PO BOX 195 | | | | ETNA | NY | 13062-0195 | |
| BRANDIMORE DALE | | 4880 N GRAHAM RD | 79 LOWER CREEK RD | | | FREELAND | MI | 48623-9233 | |
| BRANDIMORE RYAN | | 4880 N GRAHAM RD | | | | FREELAND | MI | 48623 | |
| BRANDIMORE, COURTNEY | | 261 W LYNN ST | | | | SAGINAW | MI | 48604 | |
| BRANDL MICHAEL | | 461 JENIFER LN | | | | GRAYSLAKE | IL | 60030 | |

Page 494 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRANDL MICHAEL C | | 1471 CHEYENNE RIDGE | 2110 BAY ST | | | EL PASO | TX | 79912 | |
| BRANDLE BUDGET PRINT | | BRANDLE BUDGET PRINT CTR | | | | SAGINAW | MI | 48602 | |
| BRANDLE BUDGET PRINT | | 2110 BAY ST | | | | SAGINAW | MI | 48602 | |
| BRANDON BONNIE J | | 5945 CARTAGO DR | | | | LANSING | MI | 48911 | |
| BRANDON BYERS | | PO BOX 306 | | | | PINE GROVE MILLS | PA | 16868 | |
| BRANDON CHRISTOPHER | | 6541 MAJESTIC RIDGE | | | | EL PASO | TX | 79912 | |
| BRANDON CLAUDETTE | | 3814 BROWNELL BLVD | | | | FLINT | MI | 48504 | |
| BRANDON CROLEY | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| BRANDON CROLEY | | 3344 EAST 7TH ST | | | | TULSA | OK | 74112 | |
| BRANDON GARY C | | 2041 HICKORY HILL CHURCH RD | | | | SHELBYVILLE | TN | 37160 | |
| BRANDON JESSICA A | | 15106 TRACEY ST | | | | DETROIT | MI | 48227-3254 | |
| BRANDON JOELLE | | 117 CAMBRIDGE AVE | | | | DAYTON | OH | 45406 | |
| BRANDON JONES | | ROUTE 2 BOX 228 | | | | QUEEN CITY | MO | 63561 | |
| BRANDON JUDGE | | 535 S BROOK HOLLOW DR | | | | JACKSON | MS | 39212-2024 | |
| BRANDON KAREN T | | PO BOX 3264 | | | | WARREN | MI | 44485-2264 | |
| BRANDON MANUFACTURING INC | | 6500 BUNCOMBE RD | | | | SHREVEPORT | LA | 71129-9403 | |
| BRANDON MONAGUE | | 620 LELAND AVE | | | | DAYTON | OH | 45417 | |
| BRANDON POWELL | | 3547 TOWNSON BLVD | | | | MIAMISBURG | OH | 45342 | |
| BRANDON STEVEN | | 1964 RYAN RD | | | | NEWARK | OH | 43056-1052 | |
| BRANDON TERESA | | 1436 W STEWART ST | | | | DAYTON | OH | 45408 | |
| BRANDON CHRISTOPHER A | | 6548 MAJESTIC RIDGE | | | | EL PASO | TX | 79912 | |
| BRANDRETH ROBERT | | 404 WILLOW BAY DR | | | | BYRAM | MS | 39272-3502 | |
| BRANDSTROM MICHAEL | | 5330 W WELLS ST | | | | MILWAUKEE | WI | 53208-53040 | |
| BRANDSTROM MICHAEL J | | 5330 W WELLS ST | | | | MILWAUKEE | WI | 53208 | |
| BRANDSTROM PETER | | 5627 S TRINTHARMER AVE | | | | CUDAHY | WI | 53110 | |
| BRANDT FROM MICHAEL | | 5330 W WELLS ST | | | | MILWAUKEE | WI | 53208 | |
| BRANDT & ASSOCIATES INC | | PO BOX 600 | | | | PEMBERVILLE | OH | 43450-0600 | |
| BRANDT AND ASSOCIATES INC | | PO BOX 600 | | | | PEMBERVILLE | OH | 43450-0600 | |
| BRANDT ASSOCIATES INC | | PO BOX 600 | | | | PEMBERVILLE | OH | 43450-0600 | |
| BRANDT BRYAN | | 14031 DUFFIELD RD | | | | MONTROSE | MI | 48457 | |
| BRANDT DOUGLAS | | PO BOX 3224 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| BRANDT FISHER ALWARD & ROY | | PO BOX 5817 | | | | TRAVERSE CTY | MI | 49696 | |
| BRANDT FISHER ALWARD AND ROY | | PO BOX 5817 | | | | TRAVERSE CTY | MI | 49696 | |
| BRANDT GEORGE CO INC | | 2975 LONG LAKE RD | | | | SAINT PAUL | MN | 55113 | |
| BRANDT HOWARD W | | 11028 E BENNINGTON | | | | DURAND | MI | 48429-9728 | |
| BRANDT KENNETH | | 6135 FORT RD | | | | BIRCH RUN | MI | 48415-9085 | |
| BRANDT KEVIN | | 2300 JEFFERSON | | | | LOGANSPORT | IN | 46947 | |
| BRANDT LINDA | | 18 AMELIA ST | | | | LOCKPORT | NY | 14094 | |
| BRANDT LINDA | | 18 AMELIA ST | | | | LOCKPORT | NY | 14094 | |
| BRANDT MANUFACTURING LLC | | 100 HOLIDAY DR | 100 HOLIDAY DR | | | ENGLEWOOD | OH | 45322 | |
| BRANDT MFG LLC | | PO BOX 69 | | | | ENGLEWOOD | OH | 45322 | |
| BRANDT MICHAEL | | 1549 W DEAN N | | | | NEW CASTLE | IN | 47362 | |
| BRANDT MICHAEL | | PO BOX 8217 | | | | LAKELAND | FL | 33802 | |
| BRANDT PHYLLIS | | 3826 W ACRE AVE | | | | FRANKLIN | WI | 53132 | |
| BRANDT SARAH | | THE CTR FOR FAMILY THERAPY | 508 BEWLEY BLDG | | | LOCKPORT | NY | 14094 | |
| BRANDT SARAH THE CENTER FOR FAMILY THERAPY | | 508 BEWLEY BLDG | | | | LOCKPORT | NY | 14094 | |
| BRANDT SCOTT | | 6790 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094-9506 | |
| BRANDT SCOTT R | | 6790 OLD BEATTIE RD | | | | LOCKPORT | NY | 14094 | |
| BRANDT SUZANNE | | 106 FAIRWAY DR | | | | NOBLESVILLE | IN | 46060 | |
| BRANDT TRUCKING INC | | 49 E TAGGART ST | | | | E PALESTINE | OH | 44413 | |
| BRANDT TRUCKING INC | | PO BOX 121 | | | | E PALESTINE | OH | 44413 | |
| BRANDT, CRAIG D | | 39339 TUNST ALL | | | | CLINTON TWP | MI | 48038 | |
| BRANDT, DOUGLAS J | | PO BOX 74901 MC481 CHN 009 | | | | ROMULUS | MI | 48174-0901 | |
| BRANDT, LINDA | | 18 AMELIA ST | | | | LOCKPORT | NY | 14094 | |
| BRANDT, THERESA G | | 6696 SHAWNEE RD | | | | NORTH TONAWANDA | NY | 14120 | |
| BRANDWIZARD TECHNOLOGIES | | 130 5TH AVE | | | | NEW YORK | NY | 10011-4306 | |
| BRANDWIZARD TECHNOLOGIES EFT | | 130 5TH AVE | | NAME CHG PER LTR 10 02 CM | | NEW YORK | NY | 10011-4306 | |
| BRANDWIZARD TECHNOLOGIES INC | | FRMLY GERSTMAN & MEYERS INC | 130 5TH AVE | | | NEW YORK | NY | 10011-4306 | |
| BRANDYWINE NATIONAL ASSOC | | 130 5TH AVE 6TH FL | | | | NEW YORK | NY | 10011 | |
| BRANDYWINE NATIONAL ASSOC ACCT OF LEVI WILLIAMS | | ACCT OF LEVI WILLIAMS | CASE 92 122 068 930680 | | | | | 42338-2818 | |
| BRANDYWINE NATIONAL ASSOC | | CASE 92 122 068 930680 | CORP | | | | | 19171 | |
| BRANDYWINE REALTY SERVICES | | CORP | PO BOX 8538 363 | | | PHILADELPHIA | PA | 19171 | |
| BRANDYWINE REALTY SERVICES EFT | | CORP AGENT OF BRANDYWINE OPERA | 14 CAMPUS BLVD STE 100 | | | NEWTOWN SQUARE | PA | 19073 | |
| BRANER DENNIS | | 5811 LANDSVIEW DR | | | | GALLOWAY | OH | 43119-9381 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRANER USA | C/O STEIN BLABLA MCGUIRE PANTAGES & GIGL | LAWRENCE M BERKLELEY | EISENHOWER PLAZA | 354 EISENHOWER PKWY | | LIVINGSTON | NJ | 07036 | |
| BRANER USA | C/O STEIN BLABLA MCGUIRE PANTAGES & GIGL | LAWRENCE M BERKLELEY | EISENHOWER PLAZA | 354 EISENHOWER PKWY | | LIVINGSTON | NJ | 07036 | |
| BRANHAM AMY | | 907 TOMAHAWK BLVD | | | | KOKOMO | IN | 46902 | |
| BRANHAM KELSTER E | | 3482 BUICK ST | | | | WESTLAND | MI | 48185-7710 | |
| BRANHAM MICHAEL S | | 1449 GASCHO DR | | | | DAYTON | OH | 45410-3304 | |
| BRANHAM RANDY | | 3634 LEGEND OAKS DR | | | | AMELIA | OH | 45102-1281 | |
| BRANHAM REBECCA | | 2788 HORSTMAN DR | | | | KETTERING | OH | 45429 | |
| BRANHAM REBECCA | | 2788 HORSTMAN DR | | | | KETTERING | OH | 45429 | |
| BRANHAM TIMOTHY | | 3304 FORENT AVE | | | | DAYTON | OH | 45408 | |
| BRANIGAN B | | 58 PENLEY CRESCENT | | | | LIVERPOOL | | L32 0RS | UNITED KINGDOM |
| BRANIGAN DANIEL L | | 4801 E CO RD 67 LOT 269 | | | | ANDERSON | IN | 46017-9113 | |
| BRANIGAN MICHAEL | | 4 QUERNMORE WALK | | | | NORTHWOOD | | | UNITED KINGDOM |
| BRANKAMP PROCESS AUTOMATION | | 222 3RD ST STE 3200 | | | | CAMBRIDGE | MA | 02142-1188 | |
| BRANKLE BROTHERS EXPRESS LTD | | F/M,Y NICHOLAS TRANSPORT | 637 LINCOLN BLVD | | | MARION | IN | 46952 | |
| BRANKLE BROTHERS EXPRESS LTD | | PO BOX 568 | | | | MARION | IN | 46952 | |
| BRANKLE E JENNIFER | | 6800 CASSELL DR | | | | GREENTOWN | IN | 46936 | |
| BRANKLE JENNIFER | | 6800 CASSELL DR | | | | GREENTOWN | IN | 46936 | |
| BRANLLIEBBE INC | | 50 NORTH GARY AVE STE B | | | | ROSELLE | IL | 60172 | |
| BRANNAN KAREN | | 3828 CHILI AVE | | | | CHURCHVILLE | NY | 14428-9781 | |
| BRANNAN MARJORIE S | | 448 MADISON ST | | | | SHARON | PA | 16146-1435 | |
| BRANNAN T | | 10366 VALLEY DR | | | | GOODRICH | MI | 48438 | |
| BRANNENS AUTO WORKS | RICHARD BRANNEN | 2100 FIFTH AVE | | | | MOLINE | IL | 61265 | |
| BRANNIGAN HELEN M | | 5216 HAXTON DR | | | | DAYTON | OH | 45440-2215 | |
| BRANNIGAN OLIVE | | 2965 JAMESTOWN WAYNESVILLE RD | | | | JAMESTOWN | OH | 45335-0000 | |
| BRANNIGAN R | | 4 QUERNMORE WALK | | | | LIVERPOOL | | L33 6JT | UNITED KINGDOM |
| BRANNIN STANTON M | | 86 BELCODA DR | | | | ROCHESTER | NY | 14617-2367 | |
| BRANNON ARNELLA | | 165 WHITE HALL DR APT D | | | | ROCHESTER | NY | 14616-5417 | |
| BRANNON JUDY | | 114 MALLARD WAY | | | | CLINTON | MS | 39056 | |
| BRANNON MARK | | 728 LOOP ST | | | | MIAMISBURG | OH | 45342 | |
| BRANNON RASBERRY & ASSOCIATES | | 300 E MAIN STE 1024 | | | | EL PASO | TX | 79901 | |
| BRANNON RASBERRY AND ASSOCIATES | | 300 E MAIN STE 1024 | | | | EL PASO | TX | 79901 | |
| BRANNON VIVIAN | | 3211 PINE RIDGE DR | | | | KOKOMO | IN | 46902 | |
| BRANO | C/O CT CHARLTON & ASSOC | 24000 GREATER MACK AVE | | | | ST CLAIR SHORES | MI | 48080 | |
| BRANO A S | | 747 41 HRADEC NAD MORAVICI | | | | CZECH REPUBLIC SAINT CLAIR SHORES | | | CZECH REPUBLIC |
| BRANO A S | | 747 41 HRADEC NAD MORAVICI | | | | CZECH REPUBLIC | | | CZECH REPUBLIC |
| BRANO AS | | C/O CTC DISTRIBUTION | 20210 9 MILE RD | | | SAINT CLAIR SHORES | MI | 48080 | |
| BRANO AS | | OPAVSKA ULICE | | | | HRADEC NAD MORAVICI | | 74741 | CZECH REPUBLIC |
| BRANSCOMB JAMES | | 3063 PARLIMENT PL 117 | | | | KETTERING | OH | 45419 | |
| BRANSCOMB JERRY L | | 555 BRIGGS RD | | | | GREENFIELD | OH | 45123-9684 | |
| BRANSCOMB JUDY D | | 2590 CORONETTE AVE | | | | DAYTON | OH | 45414 | |
| BRANSCOMB TONY | | 4414 KENITH AVE | | | | DAYTON | OH | 45414 | |
| BRANSCOMB TONY A | | 2615 BONARC ST | | | | DAYTON | OH | 45404-2622 | |
| BRANSCOME GLENN | | 1110 S YORKCHESTER DR | | | | YORKTOWN | IN | 47396 | |
| BRANSCOME GREGORY M | | 3170 E STROOP RD APT 104 | | | | KETTERING | OH | 45440-1354 | |
| BRANSCUM EDWIN | | 407 BEECHGROVE DR | | | | ENGLEWOOD | OH | 45322 | |
| BRANSFORD JACQUELINE | | 2471 FAIR LN | | | | BURTON | MI | 48509 | |
| BRANSFORD KENNETH | | 2471 FAIRLANE | | | | BURTON | MI | 48509 | |
| BRANSON BRENDA B | | 506 N PK DR | | | | JACKSON | MS | 39206-3811 | |
| BRANSON INVESTMENT CORP | | 5100 YUCCA PL | | | | EL PASO | TX | 79932 | |
| BRANSON JOAN S | | 1418 PETTIBONE | | | | FLINT | MI | 48507 | |
| BRANSON MATTHEW | | 2701 TRAPPERS COVE TRAIL | | | | LANSING | MI | 48910 | |
| BRANSON MELISSA | | 603 VICTORIA DR | | | | FRANKLIN | OH | 45005 | |
| BRANSON MONIQUE | | 1803 W 27TH ST | APT 3D | | | ANDERSON | IN | 46016 | |
| BRANSON SONIC POWER CO | | C/O LABELLE INDUSTRIAL SALES C | 5375 N MESA ST | | | EL PASO | TX | 79912 | |
| BRANSON TIMOTHY | | 4015 KITTYHAWK DR | | | | DAYTON | OH | 45403-2843 | |
| BRANSON ULTRASONIC | KIRK MEDUVSKY | CHASE 525 WEST MONROE | 8TH FL ATTN LOCKBOX 73174 | | | CHICAGO | IL | 60661 | |
| BRANSON ULTRASONIC CORP | | 41 EAGLE RD | | | | DANBURY | CT | 06813 | |

Page 496 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRANSON ULTRASONICS | | C/O ULTRASONICS AUTO | 3860 MONROE CONCORD RD | | | TROY | OH | 45373 | |
| BRANSON ULTRASONICS CORP | | 41 EAGLE RD | | | | DANBURY | CT | 06810 | |
| BRANSON ULTRASONICS CORP | | 41 EAGLE RD | | | | DANBURY | CT | 068131961 | |
| BRANSON ULTRASONICS CORP | | 41 EAGLE RD STE 1 | | | | DANBURY | CT | 06813 | |
| BRANSON ULTRASONICS CORP | | BRANSON | 2850 COMMERCE DR | | | ROCHESTER HILLS | MI | 48309 | |
| BRANSON ULTRASONICS CORP | | BRANSON PLASTIC JOINING | 475 QUAKER MEETING HOUSE RD | | | HONEOYE FALLS | NY | 14472 | |
| BRANSON ULTRASONICS CORP | | C/O LABELLE INDUSTRIAL SALES | 460 EAGLE DR | | | EL PASO | TX | 79912 | |
| BRANSON ULTRASONICS CORP | | C/O PLASTIC ASSEMBLY TECH INC | 8459 CASTLEWOOD DR STE E | | | INDIANAPOLIS | IN | 46250 | |
| BRANSON ULTRASONICS CORP | | C/O STOTT EQUIPMENT | 5525 FOREST LN | | | BRECKSVILLE | OH | 44141 | |
| BRANSON ULTRASONICS CORP | | PO BOX 73174 | | | | CHICAGO | IL | 60673 | |
| BRANSON ULTRASONICS CORP | | 2850 COMMERCE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| BRANSON ULTRASONICS CORP | | 475 QUAKER MEETING HOUSE RD | PO BOX 1961 | | | HONEOYE FALLS | NY | 14472 | |
| BRANSON ULTRASONICS CORP | DORIS | 41 EAGLE RD | | | | DANBURY | CT | 06813-1961 | |
| BRANSON ULTRASONICS CORP | GAIL SVENSSON | 41 EAGLE RD | | | | DANBURY | CT | 06813-1961 | |
| BRANSTETTER ERIC | | 620 E 450 N | | | | KOKOMO | IN | 46901 | |
| BRANSTETTER KILGORE STRANCH & JENNINGS | JANE B STRANCH | 227 SECOND AVE N 4TH FL | | | | NASHVILLE | TN | 37201-1631 | |
| BRANSTETTER ERIC | | 2463 W BROADWAY | | | | BUNKER HILL | IN | 46914 | |
| BRANT DONALD | | 121 OLIVE ST | | | | ROCHESTER | NY | 14611 | |
| BRANT LINDA | | 1270 MAGNOLIA AVE | | | | FRANKFORT | IN | 46041-1024 | |
| BRANT MCDONALD KELLENS MKT | | 2372 E HILL RD | | | | GRAND BLANC | MI | 48439 | |
| BRANT RICHARD | | 2998 CULVERT RD | | | | MEDINA | NY | 14103 | |
| BRANT TRACI | | 1287 OLDLAR PRIDE RD | | | | HUBBARD | OH | 44425 | |
| BRANT MONICA | | 100 HOLLYWOOD | | | | WARREN | OH | 44483 | |
| BRANT RICHARD | | 2998 CULVERT RD | | | | MEDINA | NY | 14103 | |
| BRANTINGHAM DUANE | | 388 EAST MAIN | | | | CORTLAND | OH | 44410 | |
| BRANTINGHAM JOHN | | 10634 OAKFORD | | | | WHITE LAKE | MI | 48386 | |
| BRANTINGHAM JOHN | | 10634 OAKFORD | | | | WHITE LAKE | MI | 48386 | |
| BRANTINGHAM DUANE L | | PO BOX 74901 MC481MEX046 | | | | ROMULUS | MI | 48174-0901 | |
| BRANTLEY BOYD | | PO BOX 6517 | | | | KOKOMO | IN | 46904-6517 | |
| BRANTLEY CARLITA | | 550 YALE AVE | | | | DAYTON | OH | 45407 | |
| BRANTLEY ERA | | PO BOX 832 | | | | DAYTON | OH | 45401 | |
| BRANTLEY JANYTH E | | 4713 S COUNTY RD 50 E | | | | KOKOMO | IN | 46902-9284 | |
| BRANTLEY JR WILLIE | | 1514 WALNUT AVE | | | | NIAGARA FALLS | NY | 14301 | |
| BRANTLEY KIMBERLY | | 2101 STEVENSON STREET | | | | FLINT | MI | 48504-4032 | |
| BRANTLEY KIMBERLY R | | 3323 S CLOVERTREE LN | | | | FLINT | MI | 48532 | |
| BRANTLEY M | | 12306 JACKSON AVE | | | | GRANDVIEW | MO | 64030-1523 | |
| BRANTLEY MARY | | 16841 HUNTINGTON | | | | DETROIT | MI | 48219-4022 | |
| BRANTLEY PAMELA K | | 607 CASSVILLE RD | | | | KOKOMO | IN | 46901-5904 | |
| BRANTLEY RANDALL | | 10183 WINDWARD PASS | | | | FISHERS | IN | 46037 | |
| BRANTLEY RICHARD | | 1901 E ALTO RD | | | | KOKOMO | IN | 46902 | |
| BRANTLEY RICHARD D | | 1901 E ALTO RD | | | | KOKOMO | IN | 46902-4462 | |
| BRANTLEY ROGER | | 5481 E 00 NS | | | | GREENTOWN | IN | 46936-8774 | |
| BRANTLEY ROGER D | | 5481 E 00 NS | | | | GREENTOWN | IN | 46936-8774 | |
| BRANTLEY SHALONDA | | 1011 BUNCHE DR | | | | DAYTON | OH | 45408 | |
| BRANTLEY SHALONDA | | 1011 BUNCHE DR | | | | DAYTON | OH | 45408 | |
| BRANTLEY SHIRLEY M | | 5481 E 00 NS | | | | GREENTOWN | IN | 46936-8774 | |
| BRANTLEY TERRY ALLEN | | 10631 W 125 | | | | PHILADELPHIA | MS | 39350-0000 | |
| BRANTLEY THELMA M | | PO BOX 6517 | | | | KOKOMO | IN | 46904 | |
| BRANTLEY TONI | | 402 E WITHERBEE APT 2 | | | | FLINT | MI | 48505 | |
| BRANTLEY TONI | | 402 E WITHERBEE APT 2 | | | | FLINT | MI | 48505 | |
| BRANTLEY RANDALL F | | 10183 WINDWARD PASS | | | | FISHERS | IN | 46037 | |
| BRANWELL JASON | | 5533 N PENNSYLVANIA | | | | INDIANAPOLIS | IN | 46205 | |
| BRAR CIRCUITS INC | | 40838 FIRESTEEL DR | | | | STERLING HEIGHTS | MI | 48313 | |
| BRAR RANVINDER | | 1003 ALAMEDA BLVD | | | | TROY | MI | 48085 | |
| BRASH THOMAS | | 6407 HAMM RD | | | | LOCKPORT | NY | 14094-9537 | |
| BRASHEAR DONALD R | | 1308 STATE RD 128 E | | | | FRANKTON | IN | 46044-9797 | |
| BRASHEAR TANGORA & SPENCE LLP | | CIVIC CTR OFFICE PLAZA | 33300 5 MILE RD STE 210 | | | LIVONIA | MI | 48154 | |
| BRASHEAR TANGORA AND SPENCE LLP | | 33300 5 MILE RD STE 210 | | | | LIVONIA | MI | 48154 | |
| BRASHER BILLY | | 145 SW TURNEY RD | | | | FALKVILLE | AL | 35622-8457 | |
| BRASHER DAWN | | 5350 W FARRAND RD | | | | CLIO | MI | 48420-3249 | |
| BRASHER PHILLIP | | 5350 W FARRAND RD | | | | CLIO | MI | 48420 | |
| BRASHER PHILLIP | | 5350 W FARRAND RD | | | | CLIO | MI | 48420 | |
| BRASS KEY MEDICAL SERVICE INC | | 2793 SOMBRERO BLVD | | | | MARATHON | FL | 33050 | |
| BRASS LEASING INC | | 6691 W FARM ROAD 140 | | | | SPRINGFIELD | MO | 658027721 | |
| BRASS MICHAEL K | | 629 W VIRGINIA AVE | | | | KOKOMO | IN | 46902-6241 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRASSARD PD J,METCALF,TRUSTE | | C/O JAGER S STETLER &ARATA PC | 1 FINANCIAL CTR STE 1500 | 546 WORCHESTER RD RT9 AB LEWIS | | BOSTON | MA | 02111 | |
| BRASSARD PD J,METCALF,TRUSTE C O JAGER S STETLER ANDARATA PC | | 1 FINANCIAL CTR STE 1500 | 546 WORCHESTER RD RT9AND AB LEWIS | | | BOSTON | MA | 02111 | |
| BRASSER GRAISER R | | 170 HILLARY DR | | | | ROCHESTER | NY | 14624-5224 | |
| BRASSER JAYNE K | | 822 ORCHARD DR | | | | LEWISTON | NY | 14092-1814 | |
| BRASSER WILLIAM | | 2050 SALT RD | | | | FAIRPORT | NY | 14450 | |
| BRASSER WILLIAM R | | 2050 SALT RD | | | | FAIRPORT | NY | 14450 | |
| BRASSEUR RICHARD P | | 2170 N KEARNEY | | | | SAGINAW | MI | 48603-3412 | |
| BRASSFIELD COWAN & HOWARD | | PO BOX 590 | | | | ROCKFORD | IL | 61105 | |
| BRASSFIELD COWAN AND HOWARD | | PO BOX 590 | | | | ROCKFORD | IL | 61105 | |
| BRASSFIELD NANCY | | PO BOX 357 | | | | FOYIL | OK | 74031 | |
| BRASSFIELD WALTER | | 55 PROSPECT ST | | | | STRUTHERS | OH | 44471 | |
| BRASWELL BILLY | | 424 WALNUT GROVE DR | | | | PEARL | MS | 39208 | |
| BRASWELL GARY P | | 28702 VET O RD | | | | ELKMONT | AL | 35620 | |
| BRASWELL MARVIN P | | 164 GOLDEN ROD LN | | | | ROCHESTER | NY | 14623-3661 | |
| BRASWELL THEODORE | | 1604 BELAIR CIR | | | | DOUGLAS | GA | 31533-4826 | |
| BRASWELL TOMMIE | | 1485 COUNTY RD 327 | | | | DANVILLE | AL | 35619 | |
| BRATBERG STEVEN | | 1409 WYANDOTTE AVE | | | | ROYAL OAK | MI | 48067 | |
| BRATBERG STEVEN J | | 1409 WYANDOTTE AVE | | | | ROYAL OAK | MI | 48067 | |
| BRATBERG STEVEN J | | 9345 NICKELLAUS COURT | | | | CORONA | CA | 92883 | |
| BRATCHER RYAN J | | 2702 S 800 E | | | | GREENTOWN | IN | 46936 | |
| BRATCHER RAYMOND | | 2702 S 800 E | | | | GREENTOWN | IN | 46936 | |
| BRATCHER SHIRLEY D | | 2702 S 800 E | | | | GREENTOWN | IN | 46936-9141 | |
| BRATCHETT MARAH | | 3880 N 55TH ST | | | | MILWAUKEE | WI | 53216 | |
| BRATCHETTE DASHAUNDA | | 3686 KIPP COURT | | | | DAYTON | OH | 45416 | |
| BRATHWAITE CARLTON | | 33 COMMERCIAL AVE,APT12 0 | | | | NEW BRUNSWICK | NJ | 08901 | |
| BRATT DAVID | | 110 BRADDINGTON COURT | | | | DELAWARE | OH | 43015-7000 | |
| BRATTAIN INTERNATIONAL | | 1075 INTERNATIONAL WAY | | | | SPRINGFIELD | OH | 97477-1097 | |
| BRATTAIN INTERNATIONAL TRUCKS | | 1150 HAWTHORNE AVE | | | | SALEM | OR | 97301-2838 | |
| BRATTAIN INTERNATIONAL TRUCKS | | 1720 FESCUE ST SOUTHEAST | | | | ALBANY | OR | 97321 | |
| BRATTAIN INTERNATIONAL TRUCKS | | 61 NE COLUMBIA BLVD | | | | PORTLAND | OR | 97211-1413 | |
| BRATTAIN INTL TRUCKS | | 63120 NELS ANDERSON RD | | | | BEND | OR | 97701-5718 | |
| BRATTON BRENDA | | 444 ELM DR | | | | MUSCLE SHOALS | AL | 35661 | |
| BRATTON JIMMY | | 444 ELM DR | | | | MUSCLE SHOALS | AL | 35661-4022 | |
| BRATTON VALERIE | | PO BOX 18388 | | | | ROCHESTER | NY | 14619 | |
| BRAUD JOHN | | 1405 BEVERLY DR | | | | CLINTON | MS | 39056-3504 | |
| BRAUER STEVEN | | 8989 MOUNTAIN RD | | | | GASPORT | NY | 14067 | |
| BRAUEN, STEVEN M | | 8989 MOUNTAIN RD | | | | GASPORT | NY | 14067 | |
| BRAUER ERIC | | 9822 COUNTRYSIDE COURT | | | | AVON | IN | 46123 | |
| BRAUER THOMAS | | 4865 MEYERS HILL RD | | | | RANSOMVILLE | NY | 14131 | |
| BRAUER, ERIC A | | 9822 COUNTRYSIDE CT | | | | AVON | IN | 46123 | |
| BRAULICH RUSSOW AND BRAULICH | | 111 SOUTH MACOMB ST | | | | MONROE | MI | 48161 | |
| BRAUN ANGELA | | 8550 PEACHWOOD DR | | | | CENTERVILLE | OH | 45458 | |
| BRAUN BARBARA | | 900 BUCKEYE LN | | | | SANDUSKY | OH | 44870-5927 | |
| BRAUN BARBARA D | | 900 BUCKEYE LN | | | | SANDUSKY | OH | 44870-7362 | |
| BRAUN BROTHERS INC | | ITTNER WIECHMANN CO | 1520 HOULIHAN RD | | | SAGINAW | MI | 48601-9710 | |
| BRAUN BRUCE | | 3310 WEISS ST | | | | SAGINAW | MI | 48602-3416 | |
| BRAUN BRUCE | | 3310 WEISS ST | | | | SAGINAW | MI | 48602-3416 | |
| BRAUN CHARLES | | 6825 COY RD | | | | LIVONIA | NY | 14487 | |
| BRAUN CHRISTINA | | 316 N VAN BUREN | | | | BAY CITY | MI | 48708 | |
| BRAUN CORPORATION | SUSAN BENNET | 631 W 11TH ST PO BOX 310 | | | | WINEMAC | IN | 46996 | |
| BRAUN DAN | | 64 BENTON RD | | | | SAGINAW | MI | 48602 | |
| BRAUN DAVID | | 3385 SYCAMORE LN | | | | KOKOMO | IN | 46901-3828 | |
| BRAUN GARY | | 7039 CAMPBELL BLVD | | | | NORTH TONAWANDA | NY | 14120 | |
| BRAUN JOSEPH | | 900 BUCKEYE LN | | | | SANDUSKY | OH | 44870-5927 | |
| BRAUN JOSEPH | | 900 BUCKEYE LN | | | | SANDUSKY | OH | 44870-5927 | |
| BRAUN JR LAMONT | | 908 BIRCHWOOD DR | | | | SANDUSKY | OH | 44870 | |
| BRAUN KENDRICK FINKBEINER | | PLC | 101 N WASHINGTON ST STE 812 | | | SAGINAW | MI | 48607 | |
| BRAUN KENDRICK FINKBEINER PLC | | 4301 FASHION SQUARE BLVD | | | | SAGINAW | MI | 48603 | |
| BRAUN KENDRICK FINKBEINER PLC | | 812 SECOND NATIONAL BANK BLDG | STE 812 101 N WASHINGTON AVE | | | SAGINAW | MI | 48607 | |
| BRAUN KENDRICK FINKBEINER PLC | | SECOND NATIONAL BANK BLDG | | | | SAGINAW | MI | 48607 | |
| BRAUN MACHINERY | | 4130 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4005 | |
| BRAUN MACHINERY CO INC | | 4130 44TH ST SE | | | | GRAND RAPIDS | MI | 49512-4005 | |
| BRAUN SHERYL F | | 333 FULLER DR NE | | | | WARREN | OH | 44484-2014 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAUN THOMAS | | 5798 BETHANNE SW | | | | GRANDVILLE | MI | 49418 | |
| BRAUN WILLIAM | | 2520 COLONY WAY | | | | KETTERING | OH | 45440 | |
| BRAUN, CHARLES W | | 6825 COY RD | | | | LIVONIA | NY | 14487 | |
| BRAUN, NANCY DEE | | 3385 W SYCAMORE LN | | | | KOKOMO | IN | 46901 | |
| BRAUN, PAUL | | 140 COLLINS LN | | | | GETZVILLE | NY | 14068 | |
| BRAUN, THOMAS | | 2456 COTTRELL DR | | | | CARO | MI | 48723 | |
| BRAUNEGG THOMAS | | 164 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| BRAUNEGG, THOMAS F | | 164 DIAMOND WAY | | | | CORTLAND | OH | 44410 | |
| BRAUNSCHEIDEL HAROLD | | 5656 TONAWANDA CREEK RD | | | | LOCKPORT | NY | 14094 | |
| BRAUNSCHEIDEL TAMMY | | 4935 THRALL RD | | | | LOCKPORT | NY | 14094 | |
| BRAUNSCHEIDEL TROY | | 6522 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094 | |
| BRAUTIGAN JR STEVE | | 3346 JAMERSON PL | | | | SAGINAW | MI | 48602 | |
| BRAWN MIKER INC | | 3389 128TH AVE | | | | HOLLAND | MI | 49424 | |
| BRAWNY PLASTICS | | 2700 N PAULINA ST | | | | CHICAGO | IL | 60614 | |
| BRAWNY PLASTICS WEST INC | | 2120 S SUSAN ST | | | | SANTA ANA | CA | 92704 | |
| BRAXTON CHAUNDRA | | 4525 W CAPITOL DR | | | | MILWAUKEE | WI | 53216 | |
| BRAXTON CLARA | | 12033 OLD HWY 80 | | | | BOLTON | MS | 39041-9674 | |
| BRAXTON GARY | | 1408 GRIGGS ST SE | | | | GRAND RAPIDS | MI | 49507-2604 | |
| BRAXTON JESSIE J | | 2714 HORTON DR | | | | ANDERSON | IN | 46011-4007 | |
| BRAXTON JOEDNA | | 4960N 106TH ST | | | | MILWAUKEE | WI | 53225-3926 | |
| BRAXTON JOEDNA | | 4960N 106TH ST | | | | MILWAUKEE | WI | 53225-3926 | |
| BRAXTON JOEDNA | | 4960N 106TH ST | | | | MILWAUKEE | WI | 53225-3926 | |
| BRAXTON MANUFACTURING | | 2641 WALNUT AVE PO BOX 425 | | | | TUSTIN | CA | 92780 | |
| BRAY & SINGLETARY PA | | 421 W CHURCH ST | | | | JACKSONVILLE | FL | 32202 | |
| BRAY & SINGLETARY PA | | PO BOX 53197 | | | | JACKSONVILLE | FL | 32201-3197 | |
| BRAY AARON | | 6240 GARBER RD | | | | DAYTON | OH | 45415 | |
| BRAY ALAN | | 1610 WEST PK AVENUE | | | | NILES | OH | 44446 | |
| BRAY AND SINGLETARY PA | | PO BOX 53197 | | | | JACKSONVILLE | FL | 32201 | |
| BRAY AND SINGLETARY PA | | PO BOX 53197 | | | | JACKSONVILLE | FL | 32201-3197 | |
| BRAY BRENTON A | | 4497 GRANT ST | | | | BRIDGEPORT | MI | 48722 | |
| BRAY DEBORAH J | | 5291 AARON LN | | | | SPRING HILL | FL | 34609 | |
| BRAY JESSIE | | PO BOX 383 | | | | SPRINGFIELD | MI | 49037-0383 | |
| BRAY JESSIE | | 525 MCELROY ST SE | | | | ATTALLA | AL | 35954-3433 | |
| BRAY JOE | | 3219 SOUTH POPLAR | | | | PINE BLUFF | AR | 71603-5979 | |
| BRAY JOSEPH | | 140 CANNONBURY COURT | | | | KETTERING | OH | 45429 | |
| BRAY JOYCE M | | 360 S LIMESTONE ST APT 207 | | | | SPRINGFIELD | OH | 45505-1094 | |
| BRAY MILES W | | 4655 WESTNEDGE AVE NW | | | | COMSTOCK PK | MI | 49321-9325 | |
| BRAY RONALD | | 8112 OHARA DR | | | | DAVISON | MI | 48423 | |
| BRAY SHAUNDRA | | 1313 GARFIELD AVE | | | | SPRINGFIELD | OH | 45504 | |
| BRAY TROY | | 1120 SO YELLOW SPRINGS | | | | SPRINGFIELD | OH | 45506 | |
| BRAY WILLIAM D | | 6240 GARBER RD | | | | DAYTON | OH | 454415-2010 | |
| BRAY, CARROLL | | 631 WEST 30TH ST | | | | HOLLAND | MI | 49423 | |
| BRAY, JASON | | 19054 WALDEN ST | APT 102 | | | CLINTON TOWNSHIP | MI | 48038 | |
| BRAYAN J S INC | | 2500 GIBSON RD | | | | GRAND BLANC | MI | 48439 | |
| BRAYBROOK LANNY | | 13930 S FERRIS | | | | GRANT | MI | 49327 | |
| BRAYLON CONTAINER CORP | | CUBIC CONTAINER MFG | 11619 PENDLETON ST | | | SUN VALLEY | CA | 91352 | |
| BRAYMAN BERNICE S | | 5349 BLACKMER RD | | | | RAVENNA | MI | 49451-9417 | |
| BRAYMILLER TIMOTHY | | 2278 HOBBLEBUSH LN | | | | LAKE VIEW | NY | 14085 | |
| BRAYMILLER, TIMOTHY A | | 2278 HOBBLEBUSH LN | | | | LAKE VIEW | NY | 14085 | |
| BRAYTON FRANK R | | 8609 HERTEL RD | | | | SAO CAETANO DO | | 13032-3606 | |
| | | | | | | SUL | | | BR 09500 |
| BRAZAUTO EXPORT COMERCIAL | | EXPORTADORA SA | | | | | | | BR 09500 |
| BRAZEAL JILL | | 5219 W CARPENTER RD | | | | FLINT | MI | 48504 | |
| BRAZELTON WILLIAM J | | 1810 PENNYLANE SE | | | | DECATUR | AL | 35601-4542 | |
| BRAZEWAY INC | | 2257E MAUMEE ST | | | | ADRIAN | MI | 49221-3534 | |
| BRAZEWAY INC | | PO BOX 77687 | | | | DETROIT | MI | 48278 | |
| BRAZEWAY INC | | 310 BILL BRYAN BLVD | | | | HOPKINSVILLE | KY | 42240-6811 | |
| BRAZEWAY INC | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48278 | |
| BRAZEWAY INC | BRUCE N ELLIOTT | CONLIN MCKENNEY & PHILBRICK PC | 350 SOUTH MAIN ST STE 400 | | | ANN ARBOR | MI | 48104-2131 | |
| BRAZEWAY INC EFT | CHRIS HILL | 2711 EMAUMEE ST | | | | ADRIAN | MI | 49221 | |
| BRAZEWAY INC EFT | | PO BOX 77687 | | | | DETROIT | MI | 48278 | |
| BRAZIER ALLAN | | 34467 HEARTSWORTH LN | | | | STERLING HEIGHTS | MI | 48312 | |
| BRAZIER, ALLAN J | | 34467 HEARTSWORTH LN | | | | STERLING HEIGHTS | MI | 48312 | |
| BRAZIERS HEAVY | | 6200 SPRINGFIELD RD | | | | HUNTSVILLE | AL | 35806 | |
| BRAZIL DANIEL | | 636 S 17TH ST | | | | SAGINAW | MI | 48601 | |
| BRAZIL DENNIS | | 7055 N PRESIDIO DR | APT C | | | MILWAUKEE | WI | 53223 | |
| BRAZIL DENNIS C | | 3055 HIGHGREEN TRAIL | | | | COLLEGE PK | GA | 30349 | |
| BRAZIL KENDRA | | 7035C N PRESIDIO DR | | | | MILWAUKEE | WI | 53223 | |
| BRAZILE WILLIAM | | 8876 WILDFIRE COURT | | | | WASHINGTON TWP | OH | 45458 | |
| BRAZING CONCEPTS CO | | PO BOX 3111 | | | | GRAND RAPIDS | MI | 49501 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRAZING CONCEPTS CO | | 94 CONCEPT DR | | | | COLDWATER | MI | 49036 | |
| BRAZING CONCEPTS CO | | PO BOX 3111 | | | | GRAND RAPIDS | MI | 49501 | |
| BRAZING CONCEPTS CO EFT | | 94 CONCEPT DR | | | | COLDWATER | MI | 49036 | |
| BRAZING CONCEPTS LLC | | 94 CONCEPT DR | | | | COLDWATER | MI | 49036 | |
| BRAZOS COUNTY UNITED WAY INC | | PO BOX 3802 | | | | BRYAN | TX | 77805-3802 | |
| BRAZOS PRIVATE EQUITY PARTNERS | | 100 CRESCENT CT STE 1777 | | | | DALLAS | TX | 75201-7862 | |
| BRAZZEL BERNADETTE | | PO BOX 174 | | | | SILVERHILL | AL | 36576 | |
| BRB INTERNATIONAL INC | | 10840 SWITZER AVE STE 107 | | | | DALLAS | TX | 75238 | |
| BRB INTERNATIONAL INC | | FAMILIA RAMOS | 10840 SWITZER AVE STE 107 | | | DALLAS | TX | 75238 | |
| BRC RUBBER & PLASTICS INC | | 589 S MAIN ST | | | | CHURUBUSCO | IN | 46723-2219 | |
| BRC RUBBER & PLASTICS INC | | PO BOX 227 | | | | CHURUBUSCO | IN | 46723-0227 | |
| BRC RUBBER & PLASTICS INC | | PO BOX 227 | | | | CHURUBUSCO | IN | 46723-2219 | |
| BRC RUBBER & PLASTICS INC | | PO BOX 255 | | | | BLUFFTON | IN | 46714 | |
| BRC RUBBER & PLASTICS INC | | 810 LANCASTER ST | | | | BLUFFTON | IN | 46714 | |
| BRC RUBBER & PLASTICS INC | | 1133 GILKEY AVE | | | | HARTFORD CITY | IN | 47348 | |
| BRC RUBBER GROUP INC | | 589 S MAIN ST | | | | CHURUBUSCO | IN | 46723-221 | |
| BRC RUBBER GROUP INC | | 810 W LANCASTER | | | | BLUFFTON | IN | 46714 | |
| BRC RUBBER GROUP INC | | LIGONIER RUBBER | ONE WALL ST | | | LIGONIER | IN | 46767 | |
| BRC RUBBER GROUP INC | | PO BOX 11097 | | | | FORT WAYNE | IN | 46855 | |
| BRC RUBBER GROUP INC | | PO BOX 1097 | | | | FT WAYNE | IN | 46855 | |
| BRC RUBBER GROUP INC | | 1810 W PK DR | | | | HUNTINGTON | IN | 46750 | |
| BRC RUBBER GROUP INC EFT | | PO BOX 227 | | | | CHURUBUSCO | IN | 46723 | |
| BRD TECHNICAL SERVICES LTD | | BRIDGE HOUSE | | | | LIVERPOOL | MY | L24 9HZ | GB |
| BREAK TIME COFFEE SERVICE | | 2019C S MAIN ST | | | | COLUMBIA | TN | 38401-4485 | |
| BREAKER KING | | PO BOX 635 | | | | MONROEVILLE | IN | 46547 | |
| BREAKER TECHNOLOGY LIMITED | | 35 ELGIN ST | | | | THORNBURY | ON | N0H 2P0 | CANADA |
| BREAMSY JR SPENCER | | 3328 RUST AVE | | | | SAGINAW | MI | 48601-3172 | |
| BREAMSY JR SPENCER | | 3328 RUST AVE | | | | SAGINAW | MI | 48601-3172 | |
| BREAMSY VINCENT | | 4497 GRANT ST | | | | BRIDGEPORT | MI | 48722 | |
| BREARD HERBERT L | | C/O JACK FLICK REALTY | 415 BRES AVE | | | MONROE | LA | 71201 | |
| BREARD HERBERT L C O JACK FLUCK REALTY | | 415 BRES AVE | | | | MONROE | LA | 71201 | |
| BREASSOIS DAVID J | | 4695 S 9 MILE RD | | | | BRECKENRIDGE | MI | 48615-9604 | |
| BREAST CANCER AWARENESS CRUSADE | | 1612 CO RD 23 | | | | MT HOPE | AL | 35651 | |
| BREALT JEREMY | | 218 BRADLEY CT | | | | MIDLAND | MI | 48640-5599 | |
| BREALT MICHELLE | | 4I670 CHARLESTON LN | | | | NOVI | MI | 48377 | |
| BREALT JEREMY R | | PO BOX 1193 | | | | MIDLAND | MI | 48641-1193 | |
| BREALT MICHELLE L | | 45610 EMERALD FOREST LN | | | | NOVI | MI | 48374 | |
| BREALT RALPH | | 1007 N SPRING | | | | GLADWIN | MI | 48624 | |
| BRECHBUHLER SCALES IN | BRECHBUHLER SCALES INC | 1080 NATIONAL PKWY | 1424 SCALE ST SW | | | CANTON | OH | 44706-308 | |
| BRECHBUHLER SCALES INC | | 1221 N MERIDIAN RD | | | | MANSFIELD | OH | 44906 | |
| BRECHBUHLER SCALES INC | | 1406 SADLIER CIR W DR | | | | YOUNGSTOWN | OH | 45509 | |
| BRECHBUHLER SCALES INC | | 1424 SCALE ST SW | | | | INDIANAPOLIS | IN | 46239 | |
| BRECHBUHLER SCALES INC | | 5207 PERIMETER DR | | | | CANTON | OH | 44706-308 | |
| BRECHBUHLER SCALES INC | | 5201 BROOKPARK RD | | | | COLUMBUS | IN | 43220 | |
| BRECHBUHLER SCALES INC | | 7550 JACKS LN | | | | CLEVELAND | OH | 44109-5815 | |
| BRECHBUHLER SCALES INC | | 4005 SOUTH AVE | | | | CLAYTON | OH | 45315-8779 | |
| BRECHBUHLER SCALES INC | | 4005 SOUTH AVE | | | | YOUNGSTOWN | OH | 44512 | |
| BRECHBUHLER SCALES INC EFT | | 4005 SOUTH AVE | | | | YOUNGSTOWN | OH | 44512 | |
| BRECHTELSBAUER DOUGLAS | | 3105 N GERA RD | | | | REESE | MI | 48757 | |
| BRECHTELSBAUER DOUGLAS F | | 3105 N GERA RD | | | | REESE | MI | 48757-9704 | |
| BRECHTL BRIAN | | 723 KOLPING AVE | | | | DAYTON | OH | 45410 | |
| BRECKENRIDGE KITCHEN EQUIPMENT | | PAPER & PACKAGING PLUS | 2425 MONROE ST | | | SANDUSKY | OH | 44870 | |
| BRECKENRIDGE PAPER & PKG | | ADDR CHG 3 14 00 | 620 CLEVELAND RD WEST | | | SANDUSKY | OH | 44839 | |
| BRECKENRIDGE PAPER & PKG INC | CENTRAL OHIO PAPER & PKG INC | DBA BRECKENRIDGE PAPER & PKG | 2425 W MONROE ST | | | SANDUSKY | OH | 44870 | |
| BRECKENRIDGE PATRICIA | | 8397 CAPPY LN | | | | SWARTZ CREEK | MI | 48473-1285 | |
| BRECKENRIDGE TRACY | | 2409 HERMANSAU | | | | SAGINAW | MI | 48602 | |
| BRECKENRIDGE PATRICIA | | 8397 CAPPY LN | | | | SWARTZ CREEK | MI | 48473 | |
| BRECKENRIDGE TANIKA | | 2943 RED FOX RUN | | | | WARREN | OH | 44483 | |
| BRECKERS AB C TOOL CO | | 15919 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1846 | |
| BRECKERS ABC TOOL CO EFT | | 15919 E 12 MILE RD | | | | ROSEVILLE | MI | 48066-1846 | |
| BRECKNER DAVID | | 3832 LAFAYETTE PLAIN CITY RD | | | | LONDON | OH | 43140-9542 | |
| BRECOFLEX | JOSEPHINE KELLE | 222 INDUSTRIAL WAY WEST | | | | EATONTOWN | NJ | 07724 | |
| BRECOFLEX CO LLC | | 222 INDUSTRIAL WAY WEST | | | | EATONTOWN | NJ | 07724 | |
| BRECOFLEX CO LLC | | PO BOX 829 | | | | EATONTOWN | NJ | 07724 | |
| BRECOFLEX CO LLC | | 222 INDUSTRIAL WAY W | | | | EATONTOWN | NJ | 07724 | |
| BRECOFLEX CORP | | 6801 MID CITIES AVE | | | | BELTSVILLE | MD | 20705 | |
| BREDEWEG KENNETH | | 1985 24TH AVE | | | | HUDSONVILLE | MI | 49426-7627 | |

Page 500 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BREDE GREG RUSSELL | | 911 146TH PR 1 | | | | WAYLAND | MI | 49348-9723 | |
| BREDL RONALD | | 1115 LONE TREE RD | | | | ELM GROVE | WI | 53122 | |
| BREDL RONALD | | 1115 LONE TREE RD | | | | ELM GROVE | WI | 53122 | |
| BREE GARY | | 5190 BRONCO | | | | CLARKSTON | MI | 48346 | |
| BREECE CONSTANCE L | | 609 SOMERSET DR | | | | KOKOMO | IN | 46902-3335 | |
| BREECE DENNIS | | 1641 E MARTHA DR | | | | MARION | IN | 46952-3676 | |
| BREECE KATHY | | 1701 EMERALD PINES LN | | | | WESTFIELD | IN | 46074 | |
| BREECK JOHN | | 721 LAYTON RD | | | | ANDERSON | IN | 46011 | |
| BREED AUTOMOTIVE OF FLORIDA IN | | 5300 ALLEN K BREED HWY | | | | LAKELAND | FL | 33811 | |
| BREED ELECTRONICS LIMITED | | 7574 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| BREED ELECTRONICS LIMITED PARTNERSHIP | | 612 EAST LAKE ST | | | | LAKE MILLS | WI | 53551 | |
| BREED ELECTRONICS LP | | HAMLIN | 612 E LAKE ST | | | LAKE MILLS | WI | 53551 | |
| BREED MICHAEL | | 1422 WILLOWDALE AVE | | | | MACEDON | NY | 14502 | |
| BREED SAFETY RESTRAINT SYSTEMS INC | | 4601 COFFEEPORT RD | | | | BROWNSVILLE | TX | 78521 | |
| BREED TECHNOLOGIES | | CUSTOM TRIM | BREED SAFETY RESTRAINT SYSTEMS | 7551 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| BREED TECHNOLOGIES INC | | 4601 COFFEE PORT RD | | | | BROWNSVILLE | TX | 78521 | |
| BREED TECHNOLOGIES INC | | 7000 19 MILE RD | | | | STERLING HEIGHTS | MI | 48314 | |
| BREED TECHNOLOGIES INC | | BREED STEERING SYSTEMS | 2147 CARLOWAY CT | | | MIAMISBURG | OH | 45342 | |
| BREED TECHNOLOGIES INC | | BREED STEERING SYSTEMS DIV | 25330 INTERCHANGE CT | | | FARMINGTON HILLS | MI | 48335 | |
| BREED TECHNOLOGIES INC | | BREED TECHNOLOGY | 7000 19 MILE RD | | | STERLING HEIGHTS | MI | 48314 | |
| BREED TECHNOLOGIES INC | | VTI HAMLIN OY | 25330 INTERCHANGE CT | | | FARMINGTON HILLS | MI | 48335 | |
| BREED TECHNOLOGIES KEY STEERING SYS INC VH3 | | 4601 COFFEEPORT RD | | | | BROWNSVILLE | TX | 78521 | |
| BREED, MICHAEL A | | 1422 WILLOWDALE AVE | | | | MACEDON | NY | 14502 | |
| BREEDLOVE MAYNARD O | | 2290 SALT SPRINGS RD | | | | WARREN | OH | 44481-9766 | |
| BREEDLOVE RONALD D | | 3007 E 6TH ST | | | | ANDERSON | IN | 46012-3823 | |
| BREEN COLOR CONCENTRATES | | 11 KARI DR | | | | LAMBERTVILLE | NJ | 08530-3411 | |
| BREEN COLOR CONCENTRATES EFT | | 11 KARI DR | | | | LAMBERTVILLE | NJ | 08530-3411 | |
| BREEN COLOR CONCENTRATES INC | | 11 KARI DR | | | | LAMBERTVILLE | NJ | 08530-3411 | |
| BREEN COLOR CONCENTRATES INC | MARK B CONLON | GIBBONS DEL DEO DOLAN GRIFFINGER & VECCHIONE | ONE RIVERFRONT PLAZA | | | NEWARK | NJ | 07102-5496 | |
| BREEN JE | | 13 PINE CLOSE | | | | KIRKBY | | L32 ORZ | UNITED KINGDOM |
| BREEN JR JOHN | | 5085 GLENFIELD DR | WESTVALE | | | SAGINAW | MI | 48603-5559 | |
| BREEN KIMBERLY | | PO BOX 796 | | | | FRANKLIN | OH | 45005-0796 | |
| BREEN MARGARET | | 24 GLESSIDE RD | | | | NORTHWOOD | | L33 5XT | UNITED KINGDOM |
| BREEN PATSY | | 6604 HEMINGWAY | | | | HUBER HEIGHTS | OH | 45424 | |
| BREEN WILLIAM V | | 1842 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BREEN WILLIAM V | | 1842 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BREEN WILLIAM V | CO BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BREEN SHERRY | | 9310 AKRON CANFIELD RD | | | | CANFIELD | OH | 44406 | |
| BREEZE ADVANCE INDUSTRIES | | 3582 TUNNELTON RD | | | | SALTSBURG | PA | 15681-9594 | |
| BREEZE ADVANCE INDUSTRIES | | PO BOX 260 | | | | INDIANA | PA | 15701 | |
| BREEZE GARY E | | 5260 O NEALL RD | | | | WAYNESVILLE | OH | 45068-9128 | |
| BREEZE INDUSTRIAL PRODUCTS COR | | 3582 TUNNELTON RD | | | | SALTSBURG | PA | 15681 | |
| BREEZE JAMES | | 7760 HUMPHREY RD | | | | GASPORT | NY | 14067 | |
| BREEZE ROBIN | | 8800 ERICA LN | | | | LOCKPORT | NY | 14094 | |
| BREEZE EQUIPMENT & SUPPLY | | 2290 E LA JOLLA ST | | | | ANAHEIM | CA | 92806 | |
| BREFKA BARBARA | | 2075 E NEWBERG RD | | | | PINCONNING | MI | 48650-9758 | |
| BREFKA GREGORY D | | 9941 BENDER RD | | | | FRANKENMUTH | MI | 48734-9118 | |
| BREFO ELISABETH | | 3116 BIRCHWOOD CT | | | | NORTH BRUNSWICK | NJ | 08902 | |
| BREGE BRIAN | | 357 BANNERSTONE COURT | | | | MIDLAND | MI | 48640 | |
| BREGE GARY | | 22060 N US 23 | | | | MILLERSBURG | MI | 48759 | |
| BREGE GARY | | 22060 N US 23 | | | | MILLERSBURG | MI | 48759 | |
| BREGE ROBERT | | PO BOX 986 | | | | LONGMONT | CO | 80502 | |
| BREGMAN & WELCH | | 212 WASHINGTON PO BOX 885 | | | | GRAND HAVEN | MI | 49417 | |
| BREGMAN AND WELCH | | 212 WASHINGTON PO BOX 885 | | | | GRAND HAVEN | MI | 49417 | |
| BREH-M PRAEZISIONSTECHNIK GMBH & CO | | BOSCHSTR 1 | | | | ULM | BW | 89079 | DE |
| BREH-M PRAZISIONSTECHNIK GMBH | | BOSCHSTR 1 | | | | ULM | BW | 89079 | DE |
| BREH-M PRAZISIONSTECHNIK GMBH | | & CO KG | BOSCHSTRASSE 1 | 89079 ULM | | | | | GERMANY |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BREHM FROZGIONSTECHNIK GMBH AND CO KG | | BOSCHSTRASSE 1 | 89079 ULM | | | | | | GERMANY |
| BREHM, ERICA S | | 1503 ARUNDEL DR | | | | KOKOMO | IN | 46901 | |
| BREHOB COMPRESSOR | JAMES MYERS | 1334 S MERIDIAN ST | PO BOX 2023 | | | INDIANAPOLIS | IN | 46206-2023 | |
| BREHOB CORP | | 1334 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46225-1585 | |
| BREHOB CORP | | BREHOB COMPRESSOR DIV | 101 W MORRIS ST | | | INDIANAPOLIS | IN | 46241 | |
| BREHOB CORP EFT | | PO BOX 2023 | | | | INDIANAPOLIS | IN | 46206-2023 | |
| BREHOB CORPORATION | | BREHOB ELECTRIC EQUIPMENT INC | 1334 S MERIDIAN | PO BOX 2023 | | INDIANAPOLIS | IN | 46206-2023 | |
| BREHOB CRANE & HOIST | | 9790 WINDISCH RD | | | | WEST CHESTER | OH | 45069 | |
| BREIDENBACH HALLE EFT | | 4985 PATRICK | | | | W BLOOMFIELD | MI | 48322-1673 | |
| BREIDENBACH JEFFERY | | 249 E DIXON AVE | | | | DAYTON | OH | 45419 | |
| BREIDENBACH RICHARD T | | PO BOX 20005 | | | | DAYTON | OH | 45420-0005 | |
| BREIER CHARLES E | | 785 BISSONETTE RD | | | | OSCODA | MI | 48750-9012 | |
| BREIER, ROBERT | | 4415 BRADFORD DR | | | | SAGINAW | MI | 48603 | |
| BREIMAYER, PATRICK | | 816 WEST MONTCALM | | | | GREENVILLE | MI | 48838 | |
| BREINAGER VICTOR | | 127 REIF ST | | | | FRANKENMUTH | MI | 48734 | |
| BREINDEL JOHN | | 47 SHALAMAR COURT | | | | GETZVILLE | NY | 14068 | |
| BREINDEL JOHN A | | 47 SHALAMAR CT | | | | GETZVILLE | NY | 14068 | |
| BREINER CO INC | | 259 PRODUCTION DR | | | | AVON | IN | 46123-7030 | |
| BREINER CO INC THE | | 259 PRODUCTION DR | | | | AVON | IN | 46168-703 | |
| BREISCH ALLAN | | 5533 SHARP RD | | | | DAYTON | OH | 45432-1742 | |
| BREIT ROY | | 1108 NORTH 400 WEST | | | | KOKOMO | IN | 46901 | |
| BREITBACH GREGORY | | 2614 S 66TH ST | | | | MILWAUKEE | WI | 53219 | |
| BREKKE STORAGE | 303 776 2610 | 105 3RD AVE | | | | LONGMONT | CO | 80501 | |
| BREKKE STORAGE | DEAN LARSON | 105 3RD AVE | | | | LONGMONT | CO | 80501 | |
| BRELAND CALVIN | | 103 PINE HILL COVE | | | | PEARL | MS | 39208 | |
| BRELAND DELLA | | 204 CLARENCE RAY DR | | | | HATTIESBURG | MS | 39402 | |
| BRELAND DELIA S | | 204 CLARENCE RAY DR | | | | HATTIESBURG | MS | 39402-1027 | |
| BRELAND WILLIAM G | | 103 WOODCOCK DR | | | | MONROE | LA | 71203-8874 | |
| BRELOFF GREGORY | | 256 NIAGARA ST | | | | NO TONAWANDA | NY | 14120 | |
| BREMBO SPA | | VIA BREMBO 25 | | | | CURNO | | 24035 | ITALY |
| BREMBO SPA | | VIA BREMBO 25 | 24035 CURNO BG | | | | | | ITALY |
| BREMBO SPA EFT | | VIA BREMBO N 25 | 24035 CURNO BG | | | | | | ITALY |
| BREMEN BEARINGS INC EFT | | FORMAILY SKF BEARINGS IND | 1342 W PLYMOUTH ST | | | BREMEN | IN | 46506 | |
| BREMEN BEARINGS INC EFT | | PO BOX 37 | | | | BREMEN | IN | 46506 | |
| BREMEN BEARINGS INC EFT | | PO BOX 43 | | | | BREMEN | IN | 46624 | |
| BREMEN CORP | | 405 INDUSTRIAL DR | | | | BREMEN | IN | 46506 | |
| BREMER AMILIA | | 2595 MCCARTY RD | | | | SAGINAW | MI | 48602 | |
| BREMER BEVERLY K | | 14845 ITHACA RD | | | | ST CHARLES | MI | 48655-9708 | |
| BREMER CLARA | | 3880 W VASSAR RD | | | | REESE | MI | 48757-9348 | |
| BREMER DANA J | | 3865 S WASHINGTON RD | | | | SAGINAW | MI | 48601-5166 | |
| BREMER FREDERICK | | 154 S DUTOIT ST | | | | DAYTON | OH | 45402-2214 | |
| BREMER GORDON | | 4719 FLINT ST | | | | SAINT CHARLES | MI | 48655-1713 | |
| BREMER KERRY | | 56 S NEW YORK ST | | | | LOCKPORT | NY | 14094 | |
| BREMER MARK | | 2595 MCCARTY RD | | | | SAGINAW | MI | 48603 | |
| BREMER RICHARD J | | 4495 DETROIT ST | | | | SPRUCE | MI | 48762-9737 | |
| BREMER RICHARD J | | 4495 DETROIT ST | | | | SPRUCE | MI | 48762-9737 | |
| BREMER ROBIN | | 2085A DEERSGATE ROAD | | | | ROCK HILL | SC | 29732-1357 | |
| BREMER ARTHUR | | 9919 EAST RD | | | | BURT | MI | 48417 | |
| BREMER KERRY | | 56 S NEW YORK ST | | | | LOCKPORT | NY | 14094 | |
| BREMER MARK | | 1670 S PORTSMOUTH | | | | SAGINAW | MI | 48601 | |
| BREMER TINA | | 5500 MC GRANDY | | | | BRIDGEPORT | MI | 48722 | |
| BREMICK DONALD J | | 689 HAZELTON ST | | | | MASURY | OH | 44438-1140 | |
| BRENAU UNIVERSITY | | BUSINESS OFFICE ADDR CHG 4 98 | ONE CENTENNIAL CIRCLE | | | GAINESVILLE | GA | 30501 | |
| BRENAU UNIVERSITY BUSINESS OFFICE | | ONE CENTENNIAL CIRCLE | | | | GAINESVILLE | GA | 30501 | |
| BRENCAL CONTRACTORS INC | | 6686 E MCNICHOLS RD | | | | DETROIT | MI | 48212 | |
| BRENCAL CONTRACTORS INC | | 6686 E MCNICHOLS RD | | | | DETROIT | MI | 48212-2030 | |
| BRENDA BIONDO | | 600 S EDGEWORTH | | | | ROYAL OAK | MI | 48067 | |
| BRENDA BRENNAN S | | 3670 W 71ST ST | | | | INDIANAPOLIS | IN | 46268 | |
| BRENDA CARROLL | | 4745 45TH ST E | | | | TUSCALOOSA | AL | 35404 | |
| BRENDA D PAGE | | 6913 RAMSEY ROAD | | | | MIDDLETON | WI | 53562-5121 | |
| BRENDA DAVIS | | 258 COLLEEN DR | | | | GARDNER | KS | 64030 | |
| BRENDA DROUIN MYERS | | 1255 LUNDY LN | | | | BURTON | MI | 48509 | |
| BRENDA GAIL FOSTER | | PO BOX 3307 | | | | BROOKHAVEN | MS | 39603 | |
| BRENDA JOYCE HAYES ERVIN | | 2753 SUNNYBROOK ST | | | | SHREVEPORT | LA | 71108 | |
| BRENDA L CROUCH | | 559 RIDGEWOOD DR | | | | DAPHNE | AL | 36526 | |
| BRENDA MCCLELLAN | | 816 DELAWARE RD | | | | BUFFALO | NY | 14223 | |
| BRENDA L SMITH | | 937 AMHERST ST | | | | BUFFALO | NY | 14216 | |
| BRENDA M BETHANY | | 3806 MAFFITT | | | | ST LOUIS | MO | 63113 | |
| BRENDA REIMCHE | | 2521 SW 82ND | | | | OKLAHOMA CTY | OK | 73159 | |
| BRENDA REYNOLDS | | 52 ENTERPRISE ST | | | | ROCHESTER | NY | 14619 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRENDA S GREINER | | 1105 E BROOKS ST | 17196 US HWY 98 WEST | | | NORMAN | OK | 73071-3434 | |
| BRENDA SWANBO | | PO BOX 600 HUGHES INTERCONNECT | | | | FOLEY | AL | 36536 | |
| BRENDA VEASLEY | | 8726 S HARPER | | | | CHICAGO | IL | 60619 | |
| BRENDA WHITMIRE | | 1441 CASHIERS VALLEY | | | | BREVARD | NC | 28712 | |
| | | | | | | | | | |
| BRENDA WHITMIRE | FREDERICK BARBOUR | C/O MCGUIRE WOOD AND BISSETTE PA | PO BOX 3180 | | | ASHEVILLE | NC | 28802 | |
| BRENDAN BEERY | | 115 W ALLEGAN STE 800 | | | | LANSING | MI | 48933 | |
| BRENDAN TRUCKING LLC | | 52281 PORTAGE RD | | | | SOUTH BEND | IN | 46628 | |
| BRENDEL ASSOCIATES LTD | | 24407 ROCKFORD ST | | | | DEARBORN | MI | 48124-1360 | |
| BRENDER RHONDA L | | 311 MARK DR | | | | FLUSHING | MI | 48433 | |
| BRENDER, RHONDA L | | 311 MARK DR | | | | FLUSHING | MI | 48433 | |
| BRENNAMAN LESLIE | | 153 N DIXIE 3 | | | | VANDALIA | OH | 45377 | |
| BRENNAMAN TIMOTHY | | 1580 WILMINGTON RD | | | | CEDARVILLE | OH | 45314 | |
| BRENNAMAN, TIMOTHY R | | 1580 WILMINGTON RD | | | | CEDARVILLE | OH | 45314 | |
| BRENNAN & CO INC | | 13166 S UNITEC DR | | | | LAREDO | TX | 78045 | |
| BRENNAN & COMPANY INC | | 500 B LOGAN | | | | LAREDO | TX | 78040-663 | |
| BRENNAN & COMPANY INC | | PO BOX 639 | FLORES & SCOTT STS | | | LAREDO | TX | 78040 | |
| BRENNAN & COMPANY INC | | PO BOX 639 | | | | LAREDO | TX | 78040 | |
| | | | | | | | | | |
| BRENNAN A | | 31 CHRISTOWE WALK | | | | LIVERPOOL | | L11 0AT | UNITED KINGDOM |
| BRENNAN AND COMPANY INC EFT | | PO BOX 639 | | | | LAREDO | TX | 78040 | |
| BRENNAN AND COMPANY INC PO BOX 639 | | | | | | | | | |
| BRENNAN CRUISER SALES CO INC | | FLORES AND SCOTT STS | | | | LAREDO | TX | 78040 | |
| BRENNAN DINA | | BRENNAN MARINE SALES | 1809 S WATER ST | | | BAY CITY | MI | 48708 | |
| BRENNAN FRANCIS P | | 3205 PLEASANT VALLEY RD | | | | BRIGHTON | MI | 48116 | |
| | | 2187 NORTHUMBRIA DR | | | | SANFORD | FL | 32771-6485 | |
| | | | | | | | | | |
| BRENNAN INTERNACIONAL SC EFT | | IMPORTACIONES Y EXPORTACIONES | HEROE DE NACATAZ NO 3520 NUEVO LAREDO | | | TAMPS 88000 | | | MEXICO |
| | | | | | | | | | |
| BRENNAN INTERNACIONAL SC EFT | | 2301 SCOTT ST | | | | LAREDO | TX | 78040 | |
| IMPORTACIONES Y EXPORTACIONES | | 11A WOODLAND LN | | | | SMITHTOWN | NY | 11787 | |
| BRENNAN JAMES | | | | | | | | | |
| | | | | | | | | | |
| BRENNAN M V | | 701 BUCKINGHAM RD | | | | LIVERPOOL | | L13 8AZ | UNITED KINGDOM |
| BRENNAN MARINE | | 1809 S WATER ST | TUEBROOK | | | BAY CITY | MI | 48708 | |
| BRENNAN MURIEL T | | 2187 NORTHUMBRIA DR | | | | SANFORD | FL | 32771-6485 | |
| | | | | | | | | | |
| BRENNAN P | | 70 BUCKINGHAM RD | TUEBROOK | | | LIVERPOOL | | L13 8AZ | UNITED KINGDOM |
| BRENNAN ST EL BASTING ET AL | | ONE E MILWAUKEE BOX 1148 | | | | JANESVILLE | WI | 53547 | |
| BRENNAN STEL BASTING ET AL | | PO BOX 990 | | | | MADISON | WI | 53701 | |
| BRENNAN TERRY | | 382 N ALPHA BELLBROOK RD | | | | BEAVERCREEK | OH | 45434-6228 | |
| BRENNAN TOD | | 3377 ST RT 87 | | | | FARMDALE | OH | 44417 | |
| BRENNAN, TOD | | 3377 ST RT 87 | | | | FARMDALE NORTH | OH | 44417 | |
| | | | | | | | | | |
| BRENNAN, WILLIAM | | 182 12TH AVE | | | | TONAWANDA | NY | 14120 | |
| BRENNER DIANE | | 2536 ACORN DR | | | | KETTERING | OH | 45419 | |
| BRENNER ERIC | | 7282 EAST RONRICK PL | | | | FRANKENMUTH | MI | 48734 | |
| BRENNER FIEDLER | | 13824 BENTLEY PL | | | | CERRITOS | CA | 90703 | |
| | | | | | | | | | |
| BRENNER OIL COMPANY | | BRENNER TRANSPORTATION COMPANY | PO BOX 2367 | | | HOLLAND | OH | 49422 | |
| BRENNER OIL COMPANY | | PO BOX 2367 | | | | HOLLAND | OH | 49422 | |
| BRENNER TECHNICAL SALES INC | | 768 CARVER AVE | | | | WESTWOOD | NJ | 07675 | |
| BRENNER TOOL & DIE INC | | 921 CEDAR AVE | | | | BENSALEM | PA | 19020-6352 | |
| BRENNER TOOL & DIE INC EFT | | 921 CEDAR AVE | | | | CROYDON | PA | 19020 | |
| BRENNER TOOL AND DIE INC EFT | | 921 CEDAR AVE | | | | CROYDON | PA | 19020 | |
| BRENNER, CATHY | | 9803 N CR 850 W | | | | DALEVILLE | IN | 47334 | |
| BRENNER, DENNIS | | 643 PIERCE DR | | | | YOUNGSTOWN | OH | 44511 | |
| BRENNER, ERIC M | | 7282 EAST RONRICK PL | | | | FRANKENMUTH | MI | 48734 | |
| BRENNER, MATTHEW | | 643 PIERCE DR | | | | YOUNGSTOWN | OH | 44511 | |
| BRENNER, PATRICK | | 624 TENTH ST | | | | SEBEWAING | MI | 48759 | |
| | | | | | | | | | |
| BRENNON R | | 34 OLD ENGINE LN | | | | LATHOM | | WN8 8QJ | UNITED KINGDOM |
| BRENNTAG MID SOUTH EFT | | 3796 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0037 | |
| BRENNTAG MID SOUTH INC | | 3796 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0037 | |
| BRENNTAG MID SOUTH INC | | 5200 STILLWELL | | | | KANSAS CITY | MO | 64120 | |
| BRENNTAG MID SOUTH INC | | FRMLY PB & S CHEMICAL CO INC | 3796 RELIABLE PKWY | | | CHICAGO | IL | 60686-0037 | |
| BRENNTAG MID SOUTH INC | | SOCO CHEMICAL | 1405 HWY 136 W | | | HENDERSON | KY | 42420 | |
| BRENNTAG MID SOUTH INC | | 311 I N DIST RD | | | | INDIANAPOLIS | IN | 46226 | |
| BRENNTAG MID SOUTH INC EFT | | 3796 RELIABLE PKWY | | | | CHICAGO | IL | 60686-0037 | |
| BRENNTAG MID SOUTH INC EFT | | FMLY HCI CHEMTECH DIST INC | 1405 HWY 136 W | RM CHG PER LTR 05 04 04 AM | | HENDERSON | KY | 42419 | |
| BRENNTAG SOUTHEAST INC EFT | | PO BOX 752094 | | ADD CHG 10 07 04 AH | | CHARLOTTE | NC | 28275-2094 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRENNTAG SOUTHWEST INC | | 206 E MORROW | | | | SAND SPRINGS | OK | 74063 | |
| BRENNTAG SOUTHWEST INC | | PO BOX 70230 | | | | DALLAS | TX | 75397-0230 | |
| BRENNTAG SOUTHWEST INC | | 206 E MORROW | | | | SAND SPRINGS | OK | 74063 | |
| BRENNTAG SOUTHWEST INC | | 206 E MORROW | | | | SAND SPRINGS | OK | 74063 | |
| BRENNTAG SOUTHWEST INC | | 206 E MORROW | | | | SAND SPRINGS | OK | 74063 | |
| BRENNTAG SOUTHWEST INC EFT | | 10077 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-9217 | |
| BRENSKE JANET | | 3683 LONE RD | | | | FREELAND | MI | 48623 | |
| BRENSKE JEFFREY | | 24010 ITHACA ST | | | | OAK PK | MI | 48237 | |
| BRENT ANGELA | | PO BOX 4165 | | | | BROOKHAVEN | MS | 39603 | |
| BRENT BARBARA | CHRISTOPHER J HICKEY | 11E BRADLEY BUILDING STE 303 | 1220 W 6TH ST | | | CLEVELAND | OH | 44113 | |
| BRENT COON AND ASSOCIATES | ACCOUNTS PAYABLE | 1955 MAIN ST | | | | BRENT | AL | 35034-3907 | |
| BRENT INDUSTRIES | TARA BALDWIN | 2822 SOUTH AVE | | | | TOLEDO | AL | 43609 | |
| BRENT INDUSTRIES | | 100 SCOTTSVILLE RD | | | | BRENT | AL | 35034 | |
| BRENT INDUSTRIES INC | | PO BOX P 10501 HWY 9X P | | | | BRENT | AL | 35034 | |
| BRENT INDUSTRIES INC EFT | | 1431 HOSMER RD | | | | BARKER | NY | 14012-9521 | |
| BRENT JOHN | | 414 NORTH HAMILTON ST | | | | BROOKHAVEN | MS | 39601 | |
| BRENT PATRICIA | | 3461 MOCER COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| BRENT PAUL | | 3461 MOCER COURT | | | | ROCHESTER HILLS | MI | 48306 | |
| BRENT PAUL | | 1130 DIXON RD | | | | UTICA | MS | 39175 | |
| BRENT SANTINA | | 27 DELAWARE AVE | | | | DAYTON | OH | 45405 | |
| BRENT SHAWN | | 259 COLEBROOK AVE | | | | JACKSON | MS | 39209-2413 | |
| BRENT TOMMIE | | 7 ELSER TERR | | | | ROCHESTER | NY | 14611 | |
| BRENT W | | 3461 MOCER CT | | | | ROCHESTER HILLS | MI | 48306 | |
| BRENT PAUL A | | 307 MAIN ST | | | | BROOKHAVEN | MS | 39601 | |
| BRENT, SHIRLEY | | 661 EAST 66 AVE | | | | GALLUP | NM | 87301 | |
| BRENTARI OIL CO | | 375 CENTENNIAL DR | | | | VIENNA | OH | 44473 | |
| BRENTIN NORMAN | | 375 CENTENNIAL DR | | | | VIENNA | OH | 44473 | |
| BRENTIN, NORMAN S | | | | | | | | | |
| BRENTWOOD EARNED INCOME TAX | | 3624 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15227 | |
| BREON CONFAIR FORD | | 9604 RT 220 SOUTH | | | | JERSEY SHORE | PA | 17740 | |
| BRERETON A S | | PENCAE | TALLARN GREEN | | | NEAR MALPAS | | SY14 7L | UNITED KINGDOM |
| BRERETON A S | | PENCAE | TALLARN GREEN | | | NR MALPAS | | SY14 7L | UNITED KINGDOM |
| BRESICH ANTHONY | | 604 N 92ND E AVE | | | | OWASSO | OK | 74055 | |
| BRESICH MICHAEL | | 126 MONTEREY CT | | | | NOBLESVILLE | IN | 46060 | |
| BRESICH MICHAEL B | | 126 MONTEREY CT | | | | NOBLESVILLE | IN | 46060 | |
| BRESLER MATTHEW | | 7339 BURPEE RD | | | | GRAND BLANC | MI | 48439 | |
| BRESLIN MELINDA | | 14050 THOMPSON DR | | | | LOWELL | MI | 49331 | |
| BRESLIN NOLES COLLEEN | | 3356 BASELINE RD | | | | GRAND ISLAND | NY | 14072-1065 | |
| BRESLUBE LTD NKA SAFETY KLEEN | | | | | | | | | |
| CANADA INC | | 300 WOOLRICH ST SOUTH | | | | BRESLAU | ON | N0B1M0 | CANADA |
| BRESLUBE LTD NKA SAFETY KLEEN | | | | | | | | | |
| CANADA INC | | 300 WOOLRICH ST SOUTH | | | | BRESLAU | ON | N0B1M0 | CANADA |
| BRESLUBE LTD NKA SAFETY KLEEN | | | | | | | | | |
| CANADA INC | | 300 WOOLRICH ST SOUTH | | | | BRESLAU | ON | N0B1M0 | CANADA |
| BRESLUBE USA NKA SAFETY KLEEN | | | | | | | | | |
| OIL RECOVERY CO | | 601 RILEY RD | | | | EAST CHICAGO | IN | 46312-1698 | |
| BRESLUBE USA NKA SAFETY KLEEN | | | | | | | | | |
| OIL RECOVERY CO | | 601 RILEY RD | | | | EAST CHICAGO | IN | 46312-1698 | |
| BRESLUBE USA NKA SAFETY KLEEN | | | | | | | | | |
| OIL RECOVERY CO | | 601 RILEY RD | | | | EAST CHICAGO | IN | 46312-1698 | |
| BRESNAHAN KAREN H | | 1639 SUNNY ESTATES DR | | | | NILES | OH | 44446-4137 | |
| BRESNAHAN PATRICK B | | 1639 SUNNY ESTATES DR | | | | NILES | OH | 44446-4137 | |
| BRESOVSKA DANA | | 4 REVERE DR | | | | ROCHESTER | NY | 14624 | |
| BRESSETTE WILLIAM | | 2188 N RUDY COURT | | | | MIDLAND | MI | 48642 | |
| BRESSLER AMERY & ROSS TRUST | | ACCT | C O D CAMERSON BRESSLER AMERY | | | MORRISTOWN | NJ | 07962 | |
| BRESSLER AMERY AND ROSS TRUST | | | | PO BOX 1980 | | | | | |
| ACCT | | C/O D CAMERSON BRESSLER AMERY | PO BOX 1980 | | | MORRISTOWN | NJ | 07962 | |
| BREST BARBARA A | | 5733 TOMBERG ST | | | | DAYTON | OH | 45424-5331 | |
| BREST JAMES | | 6517 KING GRAVES RD | | | | FOWLER | OH | 44418 | |
| BREST RITA | | 6212 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425 | |
| BREST RITA | | 6212 CHESTNUT RIDGE RD | | | | HUBBARD | OH | 44425 | |
| BRETERNITZ DALE | | 3340 WESTBROOK ST | | | | SAGINAW | MI | 48601-5985 | |
| BRETHAUER CYNTHIA C | | 2724 BRANDON PL | | | | SAGINAW | MI | 48603 | |
| BRETHERICK BILLY D | | 2745 COUNTY RD 61 | | | | FLORENCE | AL | 35634-3233 | |
| BRETL JAMES | | 11110 PAR CT | | | | KOKOMO | IN | 46901 | |
| BRETL JAMES | | 11110 PAR CT | | | | KOKOMO | IN | 46901 | |
| BRETL JAMES M | | 11110 PAR CT | | | | KOKOMO | IN | 46901 | |
| BRETON DENIS CHEV OLDS LTEE | | DENIS BRETON | 364 DUBOIS ST | | | ST EUSTACHE | PQ | J7P 4W9 | CANADA |

Page 504 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRETON DENIS CHEV OLDS LTEE | | 364 DUBOIS ST | | | | ST EUSTACHE | PQ | 0J7P - 4W9 | CANADA |
| DENIS BRETON | | PO BOX 3538 | | | | GRAND RAPIDS | MI | 49501 | |
| BRETT N RODGERS TRUSTEE | | 325 JOHNSON ST | | | | DAYTON | OH | 45410-1423 | |
| BRETT SHARON | | 1340 BONNIEBROOK DR | | | | MIAMISBURG | OH | 45342 | |
| BRETZFELDER WILLIAM | | 12476 LA CAPILLA ST | | | | MISSION VIEJO | CA | 92691 | |
| BREVAN ELECTRONICS | MARK RYAN | 6 CONTINENTAL BLVD | | | | MERRIMACK | NH | 03054 | |
| BREVARD 2PER CORP | | 779 E MI OSWY 1216 | | | | MERRITT ISLAND | FL | 32952 | |
| BREVARD COUNTY | | TAX COLLECTOR | PO BOX 2020 | ADD CHG 3 02 04 CP | | TITUSVILLE | FL | 32781-2020 | |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2020 | | | | TITUSVILLE | FL | 32781 | |
| BREVARD COUNTY TAX COLLECTOR | | PO BOX 2020 | | | | TITUSVILLE | FL | 32781-2020 | |
| BREWER ANITA J | | 14083 DEB DR | | | | TITUSVILLE | FL | 32781 | |
| BREWER ANITA J | | 14083 DEB DR | | | | ATHENS | AL | 35611 | |
| BREWER ANNIE | | PO BOX 511 | | | | ATHENS | AL | 35611 | |
| BREWER AUREY S & SYNTHIA K | | 1642 DELWOOD AVE SW | | | | FLINT | MI | 48501 | |
| BREWER AUREY S & SYNTHIA K | | 1642 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| BREWER AUREY S & SYNTHIA K | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | WYOMING | MI | 49509 | |
| BREWER BROOKE | | 503 N SCOTT ST | | | | GRAND RAPIDS | OH | 49503-1423 | |
| BREWER CHARLES | | 3176 S GENESEE RD | | | | NEW CARLISLE | OH | 45344 | |
| BREWER CHEMICAL | | 46 KET CHUM ST | | | | BURTON | MI | 48519-1422 | |
| BREWER CLYDE H | | 10476 GERMANTOWN MIDDLETOWN PI | | | | VICTOR | NY | 14564-1366 | |
| BREWER CLYDE H | | 97 KISER DR | | | | GERMANTOWN | OH | 45327-9718 | |
| BREWER CONNOR W | | 4470 RUSHWOOD CIRCLE | | | | TIPP CITY | OH | 45371-1306 | |
| BREWER CRAIG | | 1270 TERRINGTON WAY | | | | ENGLEWOOD | OH | 45322 | |
| BREWER DAN | | 4860 WYE OAK RD | | | | MIAMISBURG | OH | 45342 | |
| BREWER DANIEL | | 513 CIDER MILL WAY | | | | BLOOMFIELD HILLS | MI | 48301 | |
| BREWER DEBORAH | | PO BOX 40462 | | | | TIPP CITY | OH | 45371 | |
| BREWER DONALD | | 3937 HANEY RD | | | | COLUMBUS | OH | 43220 | |
| BREWER DONALD | | 816 HOLLENDALE DR | | | | DAYTON | OH | 45416 | |
| BREWER DOROTHY | | 4121 GALLAGHER ST | | | | KETTERING | OH | 45429-3132 | |
| BREWER GARY E | | 1081 E BERGIN AVE | | | | SAGINAW | MI | 48601-4229 | |
| BREWER HAROLD W | | 75 GLASGOW LN | | | | FLINT | MI | 48507-3602 | |
| BREWER HOWARD B | | PO BOX 14819 | | | | NOBLESVILLE | IN | 46060-5439 | |
| BREWER HOWARD B | | PO BOX 14819 | | | | SAGINAW | MI | 48601-0919 | |
| BREWER JAMES | | 1063 SHWE LN E 1 | | | | SAGINAW | MI | 48601-0919 | |
| BREWER JAMES | | 18683 PINECREST | | | | BOWLING GREEN | KY | 42104 | |
| BREWER JAMES | | 4709 LONGRIDGE COURT | | | | SPRING LAKE | MI | 49456 | |
| BREWER JAMES L | | 411 MARTZ PAULIN RD | | | | GROVE CITY | OH | 43123 | |
| BREWER JAMES R | | 4709 LONGRIDGE COURT | | | | CARLISLE | OH | 45005-4046 | |
| BREWER JASON | | 2820 HAZELWOOD AVE | | | | GROVE CITY | OH | 43119-3789 | |
| BREWER JEREMY | | 2408 ELMO PL | | | | KETTERING | OH | 45419 | |
| BREWER JERRY | | 7777 68TH ST SE | | | | MIDDLETOWN | OH | 45042 | |
| BREWER JERRY C | | 376 WYNDCLIFT PL | | | | ALTO | MI | 49302 | |
| BREWER JR CLYDE | | 980 OLD SORREL DR | | | | AUSTINTOWN | OH | 44515-4300 | |
| BREWER JUDY A | | 1121 CREIGHTON AVE | | | | LAPEER | MI | 48446-9908 | |
| BREWER KAREN | | 813 DRYDEN AVE | | | | DAYTON | OH | 45420 | |
| BREWER KEITH | | 1083 CLAUDIA DR APT B | | | | YOUNGSTOWN | OH | 44505-3728 | |
| BREWER KENNETH | | 944 FOREST HOME DR | | | | LONDON | OH | 43140 | |
| BREWER KEVIN | | 1006 LAURELWOOD | | | | TRINITY | AL | 35673-9403 | |
| BREWER KURT | | 611 S JAY ST | | | | CLINTON | MS | 39056 | |
| BREWER LARRY | | 10346 NIGHT HAWK | | | | KOKOMO | IN | 46901-5537 | |
| BREWER LONNIE R | | 747 FILLMORE RD | | | | NEW CARLISLE | OH | 45344 | |
| BREWER MARCUS | | 608 N MADISON ST | | | | FITZGERALD | GA | 31750 | |
| BREWER MARIA M | | 202 YORKSHIRE BLVD W | | | | SPRING HILL | KS | 66083-9156 | |
| BREWER MARION | | 3000 WELLAND DR | | | | INDIANAPOLIS | IN | 46229 | |
| BREWER MARY | | 5362 E 25TH ST | | | | SAGINAW | MI | 48601-6914 | |
| BREWER MARY | | PO BOX14562 | | | | NOBLESVILLE | IN | 46060-3147 | |
| BREWER MARY | | PO BOX14562 | | | | SAGINAW | MI | 48601-0562 | |
| BREWER MARY M | | 1340 WOODSIDE | 30300 NORTHWESTERN HWY STE | 304 | | SAGINAW | MI | 48601-0562 | |
| BREWER MARY M | | 1340 WOODSIDE | 30300 NORTHWESTERN HWY STE | 304 | | SAGINAW | MI | 48601-4657 | |
| BREWER MARY M | BARRY D ADLER ESQ | ADLER & ASSOCIATES | 30300 NORTHWESTERN HIGHWAY STE 304 | | | FARMINGTON HILLS | MI | 48334 | |
| BREWER MARY M | C/O ADLER & ASSOCIATES | BARRY D ADLER ESQ | 30300 NORTHWESTERN HIGHWAY STE 304 | | | FARMINGTON HILLS | MI | 48334 | |
| BREWER MARY M | C/O ADLER & ASSOCIATES | BARRY D ADLER ESQ | 30300 NORTHWESTERN HIGHWAY STE 304 | | | FARMINGTON HILLS | MI | 48334 | |
| BREWER MARY M | J BRIAN MCTIGUE ESQ | MCTIGUE LAW FIRM | 5301 WISCONSIN AVE NW | STE 350 | | WASHINGTON | DC | 20015 | |
| BREWER MELISSA | | 4351 TOLLGATE LN | | | | BELLBROK | OH | 45305 | |
| BREWER MICHAEL J | | PO BOX 411 | | | | LAPEER | MI | 48446-0411 | |

Page 505 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BREWER KATHIE | | 102 RATHIE CT | | | | GERMANTOWN | OH | 45327 | |
| BREWER NICHOLAS | | 1007 WOODHALL CT | | | | MIDDLETOWN | OH | 45042 | |
| BREWER PRESTON | | 4535 MIDDLETOWN OXFORD RD | | | | TRENTON | OH | 45067 | |
| BREWER RHONDA | | 513 CIDER MILL WAY | | | | TIPP CITY | OH | 45371 | |
| BREWER ROBERT | | 538 MAPLE ST | | | | TIPTON | IN | 46072 | |
| BREWER ROBERT | | 5719 W 440 S | | | | RUSSIAVILLE | IN | 46979 | |
| BREWER ROBERT | | 7960 RIDGE RD | | | | GASPORT | NY | 14067 | |
| BREWER ROGER | | 2648 THIGPEN RD | | | | RAYMOND | MS | 39154-9467 | |
| BREWER RONALD | | 1319 S MILE RD | | | | KAWKAWLIN | MI | 48631-9712 | |
| BREWER RONALD | | 164 RUSSET AVE | | | | DAYTON | OH | 45410 | |
| BREWER RONALD E | | 1319 S MILE RD | | | | KAWKAWLIN | MI | 48631-9712 | |
| BREWER RONALD E | | 755 ELLICOTT CIR | | | | PORT CHARLOTTE | FL | 33952 | |
| BREWER ROSEMARY | | 22091 SASKATOON CT | | | | MACOMB | MI | 48044 | |
| BREWER SCOTT | | 31 MARLINDALE AVE | | | | BOARDMAN | OH | 44512 | |
| BREWER SCOTT | | 501 N SCOTT ST | | | | NEW CARLISLE | OH | 45344 | |
| BREWER SHAWN | | 3132 LA RUE DR | | | | KETTERING | OH | 45429 | |
| BREWER SHIRLEY A | | 755 ELLICOTT CIRCLE | | | | PORT CHARLOTTE | FL | 33952 | |
| BREWER SR JOHN H | | 2283 BROWN RD | | | | NEWFANE | NY | 14108-9713 | |
| BREWER SR RONALD V | | 5980 SAMPSON DR | | | | GIRARD | OH | 44420-3515 | |
| BREWER SUSAN | | 6661 CALFHILL CT | | | | BRIGHTON | MI | 48116 | |
| BREWER TAMMY | | 112 COSMOS DR | | | | W CARROLLTON | OH | 45449 | |
| BREWER TAMMY | | 9946 RICHARD ST | | | | MIAMISBURG | OH | 45342 | |
| BREWER TERESA | | 2030 S 300 W | | | | KOKOMO | IN | 46902 | |
| BREWER TERRY | | 4746 LOGAN ARMS DR | | | | YOUNGSTOWN | OH | 44505-1217 | |
| BREWER THERESA | | 509 SALEM | | | | BROOKVILLE | OH | 45309 | |
| BREWER TOM M | | 3031 MESSER AVE | | | | DAYTON | OH | 45410-3449 | |
| BREWER TONY | | 4432 GRUBBS REX RD | | | | ARCANUM | OH | 45304-9233 | |
| BREWER TREVA | | 100 MEMORIAL PKWY APT 10 D | | | | NEW BRUNSWICK | NJ | 08901 | |
| BREWER WALTER | | 1163 WEST COOK RD | | | | GRAND BLANC | MI | 48439 | |
| BREWER WAYNE | | PO BOX 7234 | | | | CLINTON | MS | 39060 | |
| BREWER WILLIAM | | 2280 WICKLIFFE RD | | | | COLUMBUS | OH | 43221 | |
| BREWER, ALAN | | 4374 OLD BAKER RD | | | | BRIDGEPORT | MI | 48722 | |
| BREWER, DOROTHY | | 4121 GALLAGHER | | | | SAGINAW | MI | 48601 | |
| BREWER, EDWARD | | 503 S BETHEL RD LOT 8 | | | | DECATUR | AL | 35603 | |
| BREWER, HANK | | 315 IRON CITY RD | | | | IRON CITY | TN | 38463 | |
| BREWER, JULIA BRIANNE | | 8051 CIRCLING HAWK DR | | | | RUSSIAVILLE | IN | 46979 | |
| BREWER, RICHARD | | 33 W HANNUM BLVD | | | | SAGINAW | MI | 48602 | |
| BREWER, ROBERT | | 7960 RIDGE RD | | | | GASPORT | NY | 14067 | |
| BREWER, ROBERT E | | 5872 PILOT HILLS CT | | | | NOBLESVILLE | IN | 46062 | |
| BREWER, SCOTT ALAN | | 31 MARLINDALE AVE | | | | BOARDMAN | OH | 44512 | |
| BREWER, SUSAN D | | 6661 CALFHILL CT | | | | BRIGHTON | MI | 48114 | |
| BREWER, TAMMY | | 9946 RICHARD ST | | | | MIAMISBURG | OH | 45342 | |
| BREWINGTON BOBBIE A | | 1580 COUNTY RD 360 | | | | TRINITY | AL | 35673-4921 | |
| BREWSAUGH GARY C | | 1480 STATE ROUTE 48 | | | | PLEASANT HILL | OH | 45359-9710 | |
| BREWSTER ANTHONY | | 704 ARCADIA DRIVE | APT C | | | BLOOMINGTON | IL | 61704-6193 | |
| BREWSTER AZARD BARBARA | | 5170 N JENNINGS RD | | | | FLINT | MI | 48504 | |
| BREWSTER AZARD BARBARA | | 5170 N JENNINGS RD | | | | FLINT | MI | 48504 | |
| BREWSTER CHARLES | | 1321 KIRKLEY HALL DR | | | | MIAMISBURG | OH | 45342-2077 | |
| BREWSTER CHARLES E | | 1321 KIRKLEY HALL DR | | | | MIAMISBURG | OH | 45342-2077 | |
| BREWSTER FURMAN | | 4386 S 400 E | | | | HEMLOCK | IN | 46937-0097 | |
| BREWSTER JAMES | | 2675 PENTLEY PL | | | | DAYTON | OH | 45459 | |
| BREWSTER JOHN | | 7416 UNDSETT ROAD | | | | TROY | OH | 45373-1217 | |
| BREWSTER JOSHUA | | 10515 FRONT BEACH RD UNIT 1104 | | | | P C BEACH | FL | 32407-3551 | |
| BREWSTER JR CHARLES | | 5440 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| BREWSTER KIMBERLY | | 728 BUTTERCUP AVE | | | | VANDALIA | OH | 45377 | |
| BREWSTER MARK | | 4884 S 200 W RD | | | | KOKOMO | IN | 46902 | |
| BREWSTER NEAL | | 689 REGINA DR | | | | WEBSTER | NY | 14580 | |
| BREWTON NOVELLA | | 315 5TH AVE PO BOX 186 | | | | RAGLAND | AL | 35131 | |
| BREWTON PARKER COLLEGE | | PO BOX 2037 | | | | MT VERNON | GA | 30445 | |
| BREYMIER VICKY | | 2427 N LOCK | | | | KOKOMO | IN | 46901 | |
| BREYMIER VICKY | | 1620 W BENNETT ST | | | | KOKOMO | IN | 46901 | |
| BREZA ANTHONY | | PO BOX 497 | | | | BURTON | MI | 48519-0322 | |
| BREZA BERNARD J | | 2884 KAISER RD | | | | PINCONNING | MI | 48650-7456 | |
| BREZA CYNTHIA | | PO BOX 190322 | | | | BURTON | MI | 48519-0322 | |
| BREZA RICHARD | | 1570 E NEWBERG RD | | | | PINCONNING | MI | 48650-7497 | |

Page 509 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRG, RICHARD | | 613 S LINCOLN ST | | | | BAY CITY | MI | 48708 | |
| BRG PRECISION PRODUCT'S | | 221 WEST MARKET ST | | | | DERBY | KS | 67037 | |
| BRG PRECISION PRODUCT'S | KEVIN WITTORFF | 221 WEST MARKET ST | | | | DERBY | KS | 67037 | |
| BRIAN A POTESTIVO | | ACCT OF DEBRA JOHNSON | CASE 95 C01090 GC1 | 730 SOUTH ROCHESTER RD | | ROCHESTER HILLS | MI | 36962-6682 | |
| BRIAN A POTESTIVO | | ACCT OF GREG HALL | CASE 95 0817 GC | 730 SOUTH ROCHESTER RD | | ROCHESTER HILLS | MI | 059465516 | |
| BRIAN A POTESTIVO ACCT OF DEBRA JOHNSON | | CASE 95 C01090 GC1 | 730 SOUTH ROCHESTER RD | | | ROCHESTER HILLS | MI | 48307 | |
| BRIAN A POTESTIVO ACCT OF GREG HALL | | CASE 95 0817 GC | 730 SOUTH ROCHESTER RD | | | ROCHESTER HILLS | MI | 48307 | |
| BRIAN BRUCKNER | | 5810 N 36TH ST | | | | MILWAUKEE | WI | 53209 | |
| BRIAN CLARK EQUIPMENT CC | | SAVIN ELECTRONICS | 140 MARVIN RD | | | FORT MILL | SC | 29715 | |
| BRIAN CLARK EQUIPMENT COMPANY | | INC | DBA SAVIN ELECTRONICS | 140 MARVIN RD | | FORT MILL | SC | 29715 | |
| BRIAN COLE | | 9310 ST RTE 380 | | | | WILMINGTON | OH | 45177 | |
| BRIAN COLE | | 9310 ST RTE 380 | | | | WILMINGTON | OH | 45177 | |
| BRIAN COLE JR | | 13200 W 14 MILE RD 456 | | | | W BLOOMFIELD | MI | 48322 | |
| BRIAN DARLING | | 8 WHITEHALL COURT | | | | TEMPLESTOWE | | | AUSTRALIA |
| BRIAN DICKERSON | | 1021 PRINCETON AVE | | | | LANSING | MI | 48917 | |
| BRIAN DICKERSON | RANDIE K BLACK | C/O BLACK LAW OFFICES | 1422 WEST SAGINAW ST | | | EAST LANSING | MI | 48823 | |
| BRIAN DICKERSON APPEAL | | BLACK LAW OFFICE | 1422 WEST SAGINAW ST | | | EAST LANSING | MI | 48823 | |
| BRIAN E VALICE | | PO BOX 331 | | | | CADILLAC | MI | 49601 | |
| BRIAN E VALICE PLC | | PO BOX 331 | | | | CADILLAC | MI | 49601 | |
| BRIAN GILSON | | 113 PADEN DR | | | | GADSEN | AL | 35903 | |
| BRIAN GILSON | | 113 PADEN DR | | | | GADSEN | AL | 35903 | |
| BRIAN H HERRSCHAFUS | | 37000 GRAND RIVER AVE STE 290 | | | | FARMINGTON HILL | MI | 48335 | |
| BRIAN HOHMANN | | 15 BEDFORD ST | | | | BURLINGTON | MA | 01803 | |
| BRIAN HUGHES | | 794 W STRAUB RD 73 | | | | MANSFIELD | OH | 44904 | |
| BRIAN HUGHES | | 794 W STRAUB RD 73 | | | | MANSFIELD | OH | 44904 | |
| BRIAN KEITH MILES VP SALES AT MOBILEARIA | | 7222 LEDGEWOOD DR | | | | FENTON | MI | 48430 | |
| BRIAN KELLI | | 452 MCINTYRE RD | | | | CALEDONIA | NY | 14423 | |
| BRIAN KIRKHAM PC | | 835 GOLDEN AVE | | | | BATTLE CREEK | MI | 49015 | |
| BRIAN LEVISON | | 11069 N 155TH ST | | | | BASEHOR | KS | 66007 | |
| BRIAN R CROSSON | | 4045 E WHITE ASTER ST | | | | PHOENIX | AZ | 85044 | |
| BRIAN RIDLEY ERIC RISKE | | 3422 FLUSHING RD | | | | FLINT | MI | 48504 | |
| BRIAN S KATZ | | PO BOX 2903 | | | | PADUCAH | KY | 42002 | |
| BRIAN T CORBY | | 613 PERRIN ST | | | | WESTLAND | MI | 48185 | |
| BRIAN WADE | | 674 CLARISSA ST | | | | ROCHESTER | NY | 14608 | |
| BRIAN WADE | | 674 CLARISSA ST | | | | ROCHESTER | NY | 14608 | |
| BRIAN WEBB | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| BRIAN WILBANKS | | 17195 US HWY 98 WEST | | | | FOLEY | AL | 36535 | |
| BRIAN TRACY | | 10589 SORENTO DR | | | | CHESANING | MI | 48616 | |
| BRIAR JOHN | | 7000 TAYLORSVILLE RD | | | | HUBER HEIGHTS | OH | 45424 | |
| BRIAROFFE | | THE COLLEGE FOR BUSINESS | 250 CROSSWAYS PK DR | | | WOODBURY | NY | 11797 | |
| BRIARCROFT BUILDING LP | | C/O SYNERMARK CRE CO | 5929 BALCONES DR STE 100 | | | AUSTIN | TX | 78731 | |
| BRIARCROFT BUILDING LP C O SYNERMARK CRE CO | | 5929 BALCONES DR STE 100 | | | | AUSTIN | TX | 78731 | |
| BRIARS M S | | 10 STANDISH DR | | | | ST HELENS | | WA11 8J | UNITED KINGDOM |
| BRIARTON MEG | | 21191 CLEAR CREEK BLVD | RAINFORD | | | CLINTON TWP | MI | 48036 | |
| BRIARTON, MEG | | 21191 CLEAR CREEK BLVD | | | | CLINTON TWP | MI | 48036 | |
| BRICAULT JR DAVID | | 1211 CREEK VIEW CT | | | | BURTON | MI | 48509 | |
| BRICAULT LAURA | | 1725 LINCOLN DR | | | | FLINT | MI | 48503 | |
| BRICE CHRISTA | | 5215 SPRINGVIEW CIRCLE | | | | TROTWOOD | OH | 45426 | |
| BRICE COREY | | 7124 OVAL ROCK DR | | | | EL PASO | TX | 79912 | |
| BRICE NEKENYA | | PO BOX 110 | | | | BROOKHAVEN | MS | 39601 | |
| BRICE WILLIAM C | | 15700 BRIDGE RD | | | | KENT | NY | 14477-9735 | |
| BRICE, COREY B | | 7124 OVAL ROCK DR | | | | EL PASO | TX | 79912 | |
| BRICH TIMOTHY | | 6285 ROWLAND RD | | | | CONESUS | NY | 14435 | |
| BRICIO FRANCISCO  EFT PASEO DE SANTA ANITA 155 207 | | CONDOMINIO SANTA ANITA | TLAJOMULCO JAC 45645 | COLONIA SANTA ANITA | | TLAJOMULCO | | | MEXICO |
| BRICIO OCHOA FRANCISCO JAVIER | | LYNIX | CONDOMINIO VELMAR 202 | | | TLAJOMULCO NORTH | | 45645 | MEXICO |
| BRICK BRENDAN T | | POWER TOOLS & ABRASIVES | 73 CHRISTIANA ST | | | TONAWANDA | NY | 14120 | |
| BRICK CORPORATION CORP | | 14230 GARNET ST | | | | LA MIRADA | CA | 90638 | |
| BRICK STEVEN | | 40 ROCHESTER ST | | | | LOCKPORT | NY | 14094 | |
| BRICK, STEVEN C | | 40 ROCHESTER ST | | | | LOCKPORT | NY | 14094 | |
| BRICKER & ECKLER | | LAW OFFICES | 100 S 3RD ST | | | COLUMBUS | OH | 43215-4291 | |
| BRICKER AND ECKLER | | 100 S 3RD ST | | | | COLUMBUS | OH | 43215-4291 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRICKEY RANDY | | 424 ORANGEWOOD DR | | | | KETTERING | OH | 45429 | |
| BRICKEY RODNEY | | 4426 RYCLIFFE | | | | TROY | MI | 48098 | |
| BRICKEY SANDRA | | 5147 SILVERDOME DR | | | | DAYTON | OH | 45414 | |
| BRICKLEY GRANT | | 273 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| BRICKSON TAMMY | | 1316 CARP ST | | | | SANDUSKY | OH | 44870 | |
| BRICKYARD 400 | | 2909 BRICKYARD 400 | PO BOX 24910 | | | SPEEDWAY | IN | 46224 | |
| BRICKYARD CROSSING | | 4565 W 16TH ST | ADD CHG 11 26 04 AH | | | INDIANAPOLIS | IN | 46222 | |
| BRICKYARD CROSSING | | 4565 W 16TH ST | | | | INDIANAPOLIS | IN | 46222 | |
| BRICKYARD INTERNATIONAL | | 5730 FORTUNE CIR | | | | INDIANAPOLIS | IN | 46241-5591 | |
| BRIDENTHAL JOE | | 6235 AWL COURT | | | | NOBLESVILLE | IN | 46062 | |
| BRIDENTHAL WENDY | | 1603 PONTIAC DR | | | | KOKOMO | IN | 46902 | |
| BRIDENTHAL JOE | | 6235 AWL CT | | | | NOBLESVILLE | IN | 46062 | |
| | | | | | | HIKI GUN SAITAMA | | | |
| BRIDGESTONE CYCLE CO LTD | | 1913 NAGAYATSU YOSHIMI TOWN | | | | PRE | | 3550156 | JAPAN |
| BRIDGE CATHERINE | | 652 SHORELINE DR | | | | FENTON | MI | 48430-4154 | |
| BRIDGE CENTER FOR RACIAL | | HARMONY | | | | SAGINAW | MI | 48607-1242 | |
| BRIDGE DAVID | | 433 GREENBRIAR DR | 301 E GENESEE 3RD FLT | | | CORTLAND | OH | 44410 | |
| | | | | | | | | | UNITED |
| BRIDGE L | | 27 WENSLEY RD | | | | LIVERPOOL | | L9 8DN | KINGDOM |
| BRIDGE MARK | | 46848 PUTNAM CT | | | | CHESTERFIELD | MI | 48047 | |
| BRIDGE TERMINAL TRANSPORT INC | | 10710 MIDLOTHIAN TPKE 401 | | | | RICHMOND | VA | 23235 | |
| BRIDGE TERMINAL TRANSPORT INC | | 10710 MIDLOTHIAN TPKE STE 401 | | | | RICHMOND | VA | 23235 | |
| BRIDGE DAVID H | | 433 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| BRIDGEFORTH QUANZA | | 1310 BYRON AVE | | | | DECATUR | AL | 35601 | |
| BRIDGELAND LAWRENCE | | 301 6TH ST | | | | RAINBOW CITY | AL | 35906 | |
| BRIDGEMAN JUDY | | 651 W BOSTON BLVD | | | | DETROIT | MI | 48202 | |
| BRIDGEMAN SCOTT | | 151 MEADOWLARK LN | | | | COLUMBUS | NC | 28722 | |
| BRIDGEMAN SCOTT J | | 151 MEADOWLARK LN | | | | COLUMBUS | NC | 28722 | |
| BRIDGEMAN SCOTT P | | 151 MEADOWLARK LN | | | | COLUMBUS | NC | 28722-8722 | |
| BRIDGEPOINT TECHMFG | | 8201 EAST RIVERSIDE DR | | | | AUSTIN | TX | 78744 | |
| BRIDGEPORT BRITE N CLEAN | DONNA L | 383628000 | BLDG 4 | | | BRIDGEPORT | MI | 48722-0586 | |
| BRIDGEPORT MACHINE | | 11 WALKUP DR FLANDERS IND | 6075 DIXIE HWY | | | WESTBOROUGH | MA | 01581 | |
| BRIDGEPORT MACHINES INC | | 219 RITTENHOUSE CIRCLE | | | | BRISTOL | PA | 19007 | |
| BRIDGEPORT MACHINES INC | | 2930 BOND ST | | | | ROCHESTER HILLS | MI | 48309 | |
| BRIDGEPORT MACHINES INC | | 4949 GALAXY PKY | | | | CLEVELAND | OH | 44128 | |
| BRIDGEPORT MACHINES INC | | 500 LINDLEY ST | | | | BRIDGEPORT | CT | 06606 | |
| BRIDGEPORT MACHINES INC | | 500 LINDLEY ST | | | | BRIDGEPORT | CT | 066065450 | |
| BRIDGEPORT MACHINES INC | | BRIDGEPORT MACHINE DIV | 444 N COMMERCE ST STE | | | AURORA | IL | 60504 | |
| BRIDGEPORT MACHINES INC | | PO BOX 179 | 106 | | | DANVERS | MA | 01923 | |
| BRIDGEPORT MILLING HEAD REPAIR | | 97 STROBEL RD | | | | TRUMBULL | CT | 06611 | |
| BRIDGEPORT MILLING HEAD REPAIR | | INC | PO BOX 155 | | | TRUMBULL | CT | 06611 | |
| BRIDGEPORT SPAULDING MIDDLE | | SCHOOL | ATTN AILEEN KUSHNER | 3675 SOUTHFIELD DR | | BRIDGEPORT | MI | 48722 | |
| BRIDGEPORT SPAULDING MIDDLE | | | | | | | | | |
| SCHOOL | | ATTN AILEEN KUSHNER | 3675 SOUTHFIELD DR | | | SAGINAW | MI | 48601 | |
| BRIDGEPORT TOOL SERVICE | | 6287 JUNCTION RD | | | | BRIDGEPORT | MI | 48722 | |
| BRIDGEPORT CONTROL SYSTEMS | | 14430 E VALLEY BLVD | | | | CITY OF INDUSTRY | CA | 91746 | |
| BRIDGER DAVID | | PO BOX 706 | | | | WILSON | NY | 14172 | |
| BRIDGERS RASHAD | | 12 KERMIT AVE | | | | BUFFALO | NY | 14215 | |
| BRIDGERS DORAL | | 468 AMHERST | | | | BUFFALO | NY | 14207 | |
| BRIDGERS RASHAD | | 118 THATCHER AVE | | | | BUFFALO | NY | 14215 | |
| BRIDGES ARKEELA | | 2123 OLD VICKSBURG RD | | | | CLINTON | MS | 39056 | |
| BRIDGES ARTHUR | | 2123 OLD VICKSBURG RD | | | | CLINTON | MS | 39056 | |
| BRIDGES BOBBY J | | 13025 VIRGINIA COURT | | | | MONTROSE | MI | 48457-0000 | |
| BRIDGES BOBBY J | | 13025 VIRGINIA COURT | | | | MONTROSE | MI | 48457-0000 | |
| BRIDGES DONALD | | 4291 LIBERTY HILL RD | | | | JACKSON | MS | 39206-4430 | |
| BRIDGES DORIS C | | 5610 WINTHROP BLVD | | | | FLINT | MI | 48505-5146 | |
| BRIDGES FREDDIE | | 1763 WEYMOUTH S E | | | | GRAND RAPIDS | MI | 49508 | |
| BRIDGES JEFFERY | | 9200 STANFORD RD | | | | ATHENS | AL | 35611 | |
| BRIDGES LEOLA | | 3913 DUPONT ST | | | | FLINT | MI | 48504-3568 | |
| BRIDGES LEOLA | | 3913 DUPONT ST | | | | FLINT | MI | 48504-3568 | |
| BRIDGES LILLIE D | | 4 GRECIAN AVE | | | | TROTWOOD | OH | 45426-3042 | |
| BRIDGES MELISSA | | 4291 BETTY LEE BLVD | | | | GLADWIN | MI | 48624 | |
| BRIDGES RICKY | | 4296 RANAE RD | | | | ATHENS | AL | 35611 | |
| BRIDGES RUBY | | 10420 US HWY 31 LOT 206 | | | | TANNER | AL | 35671-3509 | |
| BRIDGES SANDRA | | 504 E WALNUT ST | | | | COVINGTON | OH | 45318-1646 | |
| BRIDGES SANDRA | | 8808 NORTHWAY CIRCLE | | | | FREELAND | MI | 48623 | |
| BRIDGES SHUMATE JENNIFER | | 3922 W COURT ST | | | | FLINT | MI | 48532 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRIDGES STEPHANIE | | 133 N STERLING AVE | | | | DAYTON | OH | 45403 | |
| BRIDGES THOMAS | | 4670 S CLUBVIEW DR | | | | ADRIAN | MI | 49221 | |
| BRIDGES VIRGIL D | | 17989 HARMON RD | | | | FAYETTEVILLE | AR | 72704-8634 | |
| BRIDGES DWAIN | | 38633 LEVISHAM | | | | CLINTON | MI | 48038 | |
| BRIDGES JEFFERY | | 9200 STANFORD RD | | | | ATHENS | AL | 35611 | |
| BRIDGESTONE CORPORATION | | 104 KYOBASHI 1 CHOME | 104 8340 CHUO KU TOKYO | | | | | | JAPAN |
| BRIDGESTONE CYCLE CO LTD | | 1913 NAGAYATSU YOSHIMIMACHI | | | | HIKI GUN SAITAMA | | 355 0156 | JAPAN |
| BRIDGESTONE FIRESTONE INC | | FIRESTONE CNF 3237 | 5400 OLD MONTGOMERY HWY | | | TUSCALOOSA | AL | 35405 | |
| BRIDGESTONE FIRESTONE NORTH AMERICA TIRE LLC SUCCESSOR BY MERGER TO FIRESTONE TIRE & RUBBER CO | C/O KRIEG DEVAULT LLP | AARON R RAFF | ONE INDIANA SQUARE | STE 2800 | | INDIANAPOLIS | IN | 46204-2079 | |
| BRIDGESTONE NORTH AMERICAN TIRE LLC FKA DAYTON TIRE & RUBBER | SHARON A SALINAS DYKEMA GOSSET | TREMONT CITY BARREL FILL PRP GROUP | 10 S WACKER DR STE 2300 | | | CHICAGO | IL | 60606 | |
| BRIDGESTONE TG AUSTRALIA PTY LTD | | 1028 SOUTH RD | | | | EDWARDSTOWN | | 05039 | AUSTRALIA |
| BRIDGESTONE/FIRESTONE INC | MR JOHN FINLAYSON | MARK S KANNETT ESQ | 2200 POWELL ST | STE 805 | | EMERYVILLE | CA | 94608 | |
| BRIDGESTONE/FIRESTONE INC | C/O BECHERER KANNETT & SCHWEITZER | MARK S KANNETT ESQ | 2200 POWELL ST | STE 805 | | EMERYVILLE | CA | 94608 | |
| BRIDGESTONE/FIRESTONE NORTH AMERICA TIRE LLC SUCCESSOR BY MERGER TO FIRESTONE TIRE & RUBBER CO FIK/A/ DAYTON TIRE & RUBBER | C/O BECHERER KANNETT & SCHWEITZER C/O HANNA CAMPBELL & POWELL LLP | DAVID T MOSS | 3737 EMBASSY PKWY | PO BOX 5521 | | AKRON | OH | 44334 | |
| BRIDGESTONE/FIRESTONE NORTH AMERICA TIRE LLC SUCCESSOR BY MERGER TO FIRESTONE TIRE & RUBBER CO | | | | | | | | | |
| BRIDGESTONE/FIRESTONE NORTH AMERICA TIRE LLC SUCCESSOR BY MERGER TO FIRESTONE TIRE & RUBBER CO | | | | | | | | | |
| BRIDGESTONEFIRESTONE | ANDY CELLA | 180 SHEREE BLVD | STE 200 | 24301 CATHERINE INDUSTRIAL DR | | EXTON | PA | 19641 | |
| BRIDGESTREET CORPORATE | | | | | | | | | |
| BRIDGESTREET CORPORATE HOUSING WORLDWIDE | | HOUSING WORLDWIDE11 10 04 AM | STE 120 AD CHG PER GOI | | | NOVI | MI | 48375 | |
| BRIDGET MCGUIGAN | | PO BOX 714886 | | | | COLUMBUS | OH | 43271-4886 | |
| BRIDGET NASH | | 754 PENFIELD RD | | | | ROCHESTER | NY | 14625 | |
| BRIDGEWATER INTERIORS | ACCOUNTS PAYABLE | 414 LYNBROOK BLVD | | | | SHREVEPORT | LA | 71106 | |
| BRIDGEWATER INTERIORS LLC | | 4617 WEST FORT ST | | | | DETROIT | MI | 48209 | |
| BRIDGEWATER INTERIORS LLC | | 4617 WEST FORT ST | | | | DETROIT | MI | 48209 | |
| BRIDGEWATER INTERIORS LLC | | 4617 W FORT ST | | | | DETROIT | MI | 48209-3208 | |
| BRIDGEWATER MARK | | 29516 LEONARD RD | | | | ATLANTA | MI | 46031 | |
| BRIDGEWATER ROBERT | | 3345 E 600 N | | | | ANDERSON | IN | 46012 | |
| BRIDGEWATER STATE COLLEGE | | EXTENSION EDUCATION | BOYDEN HALL | | | BRIDGEWATER | MA | 02325 | |
| BRIDGEWATER SHARON | | 29516 LEONARD RD | | | | ATLANTA | IN | 46031 | |
| BRIDGMAN GORDANA | | 256 MONTEREY AVE | | | | DAYTON | OH | 45419 | |
| BRIDGMAN RHONDA | | 2285 EL CID DR | | | | BEAVERCREEK | OH | 45431 | |
| BRIDGMAN RHONDA | | 2285 EL CID DR | | | | BEAVERCREEK | OH | 45431 | |
| BRIDSON JEANETTE | | 10 GRETTON RD | | | | LIVERPOOL | | L14 9NX | UNITED KINGDOM |
| BRELL ROBERT | | 20315 BEAUFAIT ST | | | | HARPER WOODS | MI | 48225 | |
| BRIEN JAMES | | 12 RAVEN WAY | | | | ROCHESTER | NY | 14606 | |
| BRIEN RICHARD | | 2117 PLEASANT COLONY DR | | | | LEWIS CTR | OH | 43035 | |
| BRIER CHARLES | | 4384 W 180 S | | | | RUSSIAVILLE | IN | 46979 | |
| BRIER HAROLD B | | 5440 SUTTON RD | | | | BRITTON | MI | 49229-8717 | |
| BRIERE JOSEPH E | | 2123 BROADLEAF DR | | | | RACINE | WI | 53402-1580 | |
| BRIGGIN RANDY | | 2418 OHIO AVE | | | | FLINT | MI | 48506 | |
| BRIGGS & MORGAN PA | | 200 1ST NATIONAL BANK BLDG | | | | ST PAUL | MN | 55101 | |
| BRIGGS & STRATTON CORP | | 12301 W WIRTH ST | | | | WAUWATOSA | WI | 53222-3106 | |
| BRIGGS & STRATTON CORP | | DRAWER 105 | | | | MILWAUKEE | WI | 53278 | |
| BRIGGS & STRATTON CORP | | W156 N9000 PILGRIM | | | | MENOMONEE FALLS | WI | 53051 | |
| BRIGGS & STRATTON CORP | | | | | | WAUWATOSA | WI | 53222 | |
| BRIGGS ALLEN | | 9917 PINE ISLAND DR | | | | SPARTA | MI | 49345-9329 | |
| BRIGGS AMANDA | | 303 SMITH ST APT 115 | | | | CLIO | MI | 48420 | |
| BRIGGS AND MORGAN PA | | 200 1ST NATIONAL BANK BLDG | | | | ST PAUL | MN | 55101 | |
| BRIGGS AND STRATTON CORP EFT | | PO BOX 105 | | | | MILWAUKEE | WI | 53278 | |
| BRIGGS BRIAN | | 234 COE ST | | | | TIFFIN | OH | 44883 | |
| BRIGGS DENNIS | | 10820 MOLONY RD | | | | CULVER CITY | CA | 90230-5451 | |
| BRIGGS EDWARD J | | 111 E LAKESHORE DR | | | | HOPE | MI | 48628-9312 | |
| BRIGGS ELBERT | | 1718 SEALE RD NW | | | | ROXIE | MS | 39661 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRIGGS EQUIPMENT | | 2421 NE BELT LINE | | | | MOBILE | AL | 36617 | |
| BRIGGS FLOYD D | | 6426 PHELPS RD | | | | MANTON | MI | 49663-0000 | |
| BRIGGS GARY L | | BRIGGS SAGINAW VALLEY HONEY | 3040 W FERGUS RD | | | BURT | MI | 48417 | |
| BRIGGS HEATHER | | 11139 LEWIS RD | | | | CLIO | MI | 48420 | |
| BRIGGS JOHN | | 7151 HAYES ORANGEVILLE | ROAD | | | BURGHILL | OH | 44404 | |
| BRIGGS JONATHAN | | 1605 KIRKWOOD DR | | | | DAYTON | OH | 45406 | |
| BRIGGS KYSHA | | PO BOX 180523 | | | | RICHLAND | MS | 39218 | |
| BRIGGS LINDA | | 7150 W FREELAND | | | | FREELAND | MI | 48623 | |
| BRIGGS MATTHEW | | 2277 HAZELTON AVE | | | | RIVERSIDE | OH | 45431 | |
| BRIGGS MICHELLE | | 566 TROMBLEY | | | | TROY | MI | 48083 | |
| BRIGGS R A & CO | | C/O C I G | | PO BOX 651242 | | CHARLOTTE | NC | 28265 | |
| BRIGGS SAGINAW VALLEY HONEY | | | | | | | | | |
| CO | | 3040 W FERGUS RD | | | | BURT | MI | 48417 | |
| BRIGGS SCOTT | | 1324 PATTERSON RD | | | | DAYTON | OH | 45420 | |
| BRIGGS SCOTT | | 3423 W SANILAC RD | | | | VASSAR | MI | 48768 | |
| BRIGGS TRACIE | | 462 ROCKCLIFF CR | | | | DAYTON | OH | 45406 | |
| BRIGGS WEAVER INC | | 1401 S SIESTA LN STE 2 | | | | PHOENIX | AZ | 85281 | |
| BRIGGS WEAVER INC | | 420 CHARTER AVE | | | | OKLAHOMA CITY | OK | 73108 | |
| BRIGGS WEAVER INC | | 509 TIME SAVER AVE | | | | HARAHAN | LA | 70123 | |
| BRIGGS WEAVER INC | | 5125 NE PKY | | | | FORT WORTH | TX | 76106 | |
| BRIGGS WEAVER INC | | 5162 W VAN BUREN ST | | | | PHOENIX | AZ | 85043 | |
| BRIGGS WEAVER INC | | 747 E 46TH PL | | | | TULSA | OK | 74145 | |
| BRIGGS WEAVER INC | | B W SOURCE | | | | HOUSTON | TX | 77029 | |
| BRIGGS WEAVER INC | | PO BOX 841284 | | | | DALLAS | TX | 75284-1284 | |
| BRIGGS WEAVER INC | | TEXAS MARINE SUPPLY DIV | | | | COPPELL | TX | 75019 | |
| BRIGGS LINDA M | | 7150 W FREELAND | | | | FREELAND | MI | 48623 | |
| BRIGGS MARK | | 110 WESTGATE DR | | | | NEWTON FALLS | OH | 44444 | |
| BRIGHAM KENDRA | | 7749 PINEVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BRIGHAM LAMAR | | 7749 PINEVIEW DR | | | | DAYTON | OH | 45424 | |
| BRIGHAM LATASHA | | 861 BROAD OAK DR | | | | TROTWOOD | OH | 45426 | |
| BRIGHAM SIION NAM | | 8625 CLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067 | |
| BRIGHAM URSULA | | 7748 PINELAND TRL | | | | CLAYTON | OH | 45415 | |
| BRIGHAM YOUNG UNIVERSITY | | CASHIERS OFFICE | D 148 ASB | | | PROVO | UT | 84602 | |
| BRIGHAM, NAM | | 8429 SLAYTON SETTLEMENT RD | | | | GASPORT | NY | 14067 | |
| BRIGHT ALONZO | | PO BOX 21895 | | | | DETROIT | MI | 48221 | |
| BRIGHT BENJAMIN | | 4169 FOUR MILE RD | | | | BAY CITY | MI | 48706 | |
| BRIGHT BRUCE | | 812 AVALON CT | | | | GREENTOWN | IN | 46936 | |
| BRIGHT CATHERINE | | 8367 SHERWOOD DR | | | | GRAND BLANC | MI | 48439 | |
| BRIGHT CHRISTINA | | 9510 WEST 3RD ST | | | | DAYTON | OH | 45427 | |
| BRIGHT CLARK P | | PO BOX 270890 | | | | LITTLETON | CO | 80127-0015 | |
| BRIGHT DEBORAH | | 2214 JENKINS | | | | MIDLAND | MI | 48642 | |
| BRIGHT ELIZABETH | | 2709 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| BRIGHT FINISINGM GARCIA | | CALLE NORTE 4 33 | CIUDAD INDUSTRIAL | | | H MATAMOROS | TAM | 87499 | |
| BRIGHT FINISINGM GARCIA | | CALLE NORTE 4 NO 33 | CIUDAD INDUSTRIAL | | | HMATAMOROS | | 87499 | MX |
| BRIGHT FINISHINGM GARCIA | MANUEL GARCIA | CALLE NORTE 4 33 | CIUDAD INDUS TRIAL | | | HMATAMOROS TA | | M87499 | MEXICO |
| BRIGHT HEADPHONE ELECTRONICS | | CO | 2ND 8 LN 337 YUNG HO RD | CHUNG HO CITY TAIPEI R O C 235 | | | | | TAIWAN |
| BRIGHT HEADPHONE ELECTRONICS | | | | | | | | | TAIWAN PROVINC CHINA |
| BRIGHT HEADPHONE ELECTRONICS C | | CO | 2ND 8 LN 337 YUNG HO RD | CHUNG HO CITY TAIPEI R O C 235 | | | | | TAIWAN PROVINC CHINA |
| BRIGHT HEADPHONE ELECTRONICS | | 2ND FL NO 8&10 LN 337 | | | | CHUNG HO CITY | | 23549 | TAIWAN |
| BRIGHT HEADPHONE ELECTRONICS C | | 2ND FL NO 8&10 LN 337 | YUNG HO RD | | | CHUNG HO CITY | | 23549 | TAIWAN |
| BRIGHT HEADPHONE ELECTRONICS | | 2ND 8 LN 337 YUNG HO RD | CHUNG HO CITY TAIPEI R O C 235 | | | | | | TAIWAN PROV OF CHINA |
| BRIGHT HEADPHONE ELECTRONICS CO | | 8TH FL NO 109 LI DE ST | CHUNG HO CITY TAIPEI R O C 235 | | | | | | TAIWAN PROV OF CHINA |
| BRIGHT HEADPHONE ELECTRONICS CO | | 2F 8 LANE 337 YUNG HO RD | | | | CHUNGHO CITY | TW | 23556 | TW |
| BRIGHT HEADPHONE ELECTRONICS CO | | 8F 109 LI TEH ST | | | | CHUNGHO CITY | TW | 23556 | TW |
| BRIGHT HEADPHONE ELECTRONICS CO | BRIGHT HEADPHONE ELECTRONICS CO | | 2ND 8 LN 337 YUNG HO RD | CHUNG HO CITY TAIPEI R O C 235 | | | | | TAIWAN PROV OF CHINA |
| BRIGHT JAMES | | 64 MAIN ST | | | | SOUTH RIVER | NJ | 08882 | |
| BRIGHT JAMES | | 8122 WEST AVE | | | | GASPORT | NY | 14067 | |
| BRIGHT JAMES | | 8122 WEST AVE | | | | GASPORT | NY | 14067-9204 | |
| BRIGHT JOHN | | 2510 W THIRD ST | | | | DAYTON | OH | 45427 | |
| BRIGHT JR CHARLES A | | 145 LEWIS DR | | | | DAVENPORT | FL | 33837-8459 | |
| BRIGHT LOLITA | | 837 E 7TH ST | | | | FLINT | MI | 48503-2740 | |
| BRIGHT PHILIP | | 1216 W TOWNLINE 14 RD | | | | AUBURN | MI | 48611 | |
| BRIGHT RALPH | | 2214 JENKINS DR | | | | MIDLAND | MI | 48642 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRIGHT REGINA L | | 1923 W MADISON ST | | | | KOKOMO | IN | 46901-1827 | |
| BRIGHT RICHARD | | 3029 WHITE DR SW | REMIT UPTD 01 00 | | | DECATUR | AL | 35601-0435 | |
| BRIGHT SOLUTIONS INC | | 1738 MAPLELAWN DR | | | | TROY | MI | 48084 | |
| BRIGHT SOLUTIONS INC | | 1738 MAPLELAWN DR | | | | TROY | MI | 48084 | |
| BRIGHT SOLUTIONS INC | | DEPT 77795 PO BOX 77000 | | | | DETROIT | MI | 48277-0795 | |
| BRIGHT THOMAS C | | 4224 BENTLEE CT | | | | WILLIAMSVILLE | NY | 14221-8315 | |
| BRIGHT TIMOTHY | | 500 HARVARD ST | | | | BAY CITY | MI | 48708 | |
| BRIGHT BENJAMIN M | | 3811 CARTER RD | | | | AUBURN | MI | 48611 | |
| BRIGHT BRUCE A | | 812 AVALON CT | | | | GREENTOWN | IN | 46936 | |
| BRIGHT DEBORAH L | | 2214 JENKINS RD | | | | MIDLAND | MI | 48642 | |
| BRIGHT ELIZABETH KAY | | 2709 W JEFFERSON | | | | KOKOMO | IN | 46901 | |
| BRIGHT PHILIP G | | 1216 W TOWNLINE 14 RD | | | | AUBURN | MI | 48611 | |
| BRIGHT RALPH M | | 2214 JENKINS DR | | | | MIDLAND | MI | 48642 | |
| BRIGHTON CITY OF LIVINGSTON | | TREASURER | 200 N FIRST ST | | | BRIGHTON | MI | 48116 | |
| BRIGHTON DANIEL | | 2447 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305-3129 | |
| BRIGHTON INTERIOR SYSTEMS | ACCOUNTS PAYABLE | 100 BRIGHTON INTERIOR DR | | | | BRIGHTON | MI | 48116 | |
| BRIGHTON LIMITED PARTNERSHIP | | ETKIN REAL PROPERTIES | 29100 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| BRIGHTON SOUND | | PO BOX 69077 | | | | ROCHESTER | NY | 14606 | |
| BRIGHTON TOOL & DIE CO EFT | | 735 N 2ND ST | | | | BRIGHTON | MI | 48116-1218 | |
| BRIGHTON TOOL & DIE DESIGNERS | | BRIGHTON DESIGN | 463 BRIGHTON RD | | | TONAWANDA | NY | 14150-6966 | |
| BRIGHTON TOOL & DIE DESIGNERS INC | | 463 BRIGHTON RD | | | | TONAWANDA | NY | 14150-6966 | |
| BRIGHTON TOOL & DIE INC | | 735 N 2ND ST | | | | BRIGHTON | MI | 48116-1218 | |
| BRIGHTON TWP LIVINGSTON | | TREASURER | 4363 BUNO RD | | | BRIGHTON | MI | 48114 | |
| BRIGIDO JOSEPH P | | 8486 HUNT CLUB TRAIL NE | | | | WARREN | OH | 44484-1739 | |
| BRIGMAN BRIAN R | | MC 481 THA 033 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| BRIGMANN BRIAN | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| BRIGOLIN SHAWN | | 922 W DAVISON LAKE RD | | | | OXFORD | MI | 48371 | |
| BRIGUGLIO DOMINICK | | 4495 CENTENNIAL | | | | SAGINAW | MI | 48603 | |
| BRILA OIL CO | | SHELL OIL LUBRICANTS | 100 WINONA ST | | | VIDALIA | GA | 30474 | |
| BRILEY JANET | | 10374 BAKER DR | | | | CLIO | MI | 48420 | |
| BRILEY JANET | | 10374 BAKER DR | | | | CLIO | MI | 48420 | |
| BRILL DIANE M | | 10315 SHERIDAN RD | | | | BURT | MI | 48417-2173 | |
| BRILL DUANE H | | 10315 SHERIDAN RD | | | | BURT | MI | 48417-2173 | |
| BRILL RONALD F | | 1885 VAN GEISEN RD | | | | CARO | MI | 48723-1306 | |
| BRILLCAST INC | | 3400 WENTWORTH DR SW | | | | GRAND RAPIDS | MI | 49519 | |
| BRILLCAST INC | JOHN GRAY | 3400 WENTWORTH DR SW | | | | GRAND RAPIDS | MI | 49509 | |
| BRIMAGE ELLA A | | 841 LEE AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| BRIMAR CORP | | 11630 RUSSELL | | | | DETROIT | MI | 48211-1058 | |
| BRIMAR CORPORATION | | 11630 RUSSELL | | | | DETROIT | MI | 48211 | |
| BRIMBERRY KAPLAN & BRIMBERRY BRIMBERRY KAPLAN AND | | 408 N JACKSON ST | | | | ALBANY | GA | 31701 | |
| BRIMBERRY P | | PO BOX 1085 | | | | ALBANY | GA | 31703 | |
| BRIMMER FREDERICK J | | 306 SUMMIT BLVD | | | | N TONAWANDA | NY | 14120-2408 | |
| BRIMMER TERRY | | 300 N MAIN ST | | | | VASSAR | MI | 48768 | |
| BRINDO DONNA | | 209 KEYSTONE TRAIL | | | | CORTLAND | OH | 44410 | |
| BRINDLE LEANNE | | 579 W 6TH ST | | | | PERU | IN | 46970-1836 | |
| BRINDLEY PATRICK | | 1984 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| BRINDLEY PATRICK | | 1984 CELESTIAL DR | | | | WARREN | OH | 44484 | |
| BRINDLEY SCOTT | | 547 SCOTT ST | | | | SANDUSKY | OH | 44870 | |
| BRINEGAR BRIAN | | 9528 MAPLE LN | | | | CLARKSTON | MI | 48348 | |
| BRINER GARY | | 1306 BLAIR PIKE | | | | PERU | IN | 46970-9804 | |
| BRINEY & FOREIT | | PO BOX 5367 STE 2000 | | | | LAFAYETTE | LA | 70505-1367 | |
| BRINEY AND FOREIT | | PO BOX 5367 STE 2000 | | | | LAFAYETTE | LA | 70505-1367 | |
| BRINEY SALES CO INC | | 670 SOPER RD | | | | BAD AXE | MI | 48413 | |
| BRINEY SALES CO INC | | 727 SKINNER ST | | | | BAD AXE | MI | 48413 | |
| BRINEY SALES INC | | 727 SKINNER ST | | | | BAD AXE | MI | 48413 | |
| BRINGE JOSEPH | | N9976 COUNTY RD I | | | | MUKWONAGO | WI | 53149 | |
| BRINGER WILLIAM | | 10390 LAKEWOOD | | | | SAGINAW | MI | 48609 | |
| BRINGMAN MATTHEW | | 2249 SIBBY LN | | | | COLUMBUS | OH | 43235 | |
| BRINK BOB INC EFT | | 165 STEUBEN ST | | | | WINONA | MN | 55987 | |
| BRINK KAREN | | 2431 CHAPEL HILL RD SW | | | | DECATUR | AL | 35603-4009 | |
| BRINK PETER H | | 34 OGDEN CTR RD | | | | SPENCERPORT | NY | 14559-2022 | |
| BRINK THOMAS | | 5822 W GILFORD RD | | | | FAIRGROVE | MI | 48733-9515 | |
| BRINK THOMAS | | 6205 WEST 153RD ST | | | | OVERLAND PK | KS | 66223 | |
| BRINK ANTHONY | | 1307 STATE RD | | | | WARREN | MI | 44481 | |
| BRINK SHERRY | | 526 WASHINGTON AVE | | | | GIRARD | OH | 44420 | |
| BRINKLEY BOBBY | | 2923 YAUCH | | | | SAGINAW | MI | 48601 | |
| BRINKLEY JEREMY | | 127 SOUTH 13TH ST | | | | RICHMOND | IN | 47375 | |
| BRINKMAN CHARLES | | 1414 E BEAMISH | | | | MIDLAND | MI | 48642 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRINKMAN DEBRA | | 13040 HIGH GROVER DR | | | | CARMEL | IN | 46033 | |
| BRINKMAN JOSHUA | | 4610 GREEN RD | | | | CASS CITY | MI | 48726 | |
| BRINKMAN MARK | | 5849 ACACIA CIRCLE | 1028 | | | EL PASO | TX | 79912 | |
| BRINKMAN PUMPS | | 47060 CARTIER DR | | | | WIXOM | MI | 48393 | |
| BRINKMAN RICHARD | KIRK TIPPERY | 6577 SEED ST | | | | CASS CITY | MI | 48726 | |
| BRINKMAN RAMATHA | | 39198 CITATION PL APT 32708 | | | | FARMINGTON HILLS | MI | 48331 | |
| BRINKMAN TODD | | 1018 GREAT OAKS BLVD | | | | ROCHESTER | MI | 48307 | |
| BRINKMAN WILLIAM | | 1807 FITZGERALD DR SW | | | | DECATUR | AL | 35603 | |
| BRINKMAN, CHARLES A | | 8109 HAWK DR | | | | FREELAND | MI | 48623 | |
| BRINKMAN, MARK A | | 5989 VIA LOMA DR | | | | EL PASO | TX | 79912 | |
| BRINKMAN, TODD J | | 1018 GREAT OAKS BLVD | | | | ROCHESTER | MI | 48307 | |
| BRINKMAN, WILLIAM H | | 1807 FITZGERALD DR SW | | | | DECATUR | AL | 35603 | |
| BRINKMANN INSTRUMENTS | | ONE CANTIAGUE RD | | | | WESTBURY | NY | 11590-0207 | |
| BRINKMANN INSTRUMENTS INC | | 1 CANTIAGUE RD | | | | WESTBURY | NY | 11590 | |
| BRINKMANN INSTRUMENTS INC | | PO BOX 13275 | | | | NEWARK | NJ | 07101-3275 | |
| | | | | | | | | | |
| BRINKMANN PUMPS INC | | 47060 CARTIER DR | AD CHG PER LTR 04 19 04 AM | | | WIXOM | MI | 48393 | |
| BRINKS | | FILE NO 52005 | | | | LOS ANGELES | CA | 90074 | |
| BRINKS ACCOUNTS RECEIVABLE | | 14 EAST 47TH ST | 3RD FLOOR | | | NEW YORK | NY | 10017 | |
| BRINKS INC | | 1120 W VENICE BLVD | | | | LOS ANGELES | CA | 90015 | |
| BRINKS INC | | BRINKS US GLOBAL SERVICES | PO BOX 651696 | | | CHARLOTTE | NC | 28265-1696 | |
| BRINKS INCORPORATED | | LOCK BOX 52005 | | | | LOS ANGELES | CA | 90074-2005 | |
| BRINKS INCORPORATED | | FILE NO 52005 | | | | LOS ANGELES | CA | 90074-2005 | |
| BRINKS INCORPORATED | | FILE NO 52005 | | | | LOS ANGELES | CA | 90074-2005 | |
| BRINKS INCORPORATED | | FILE NO 52005 | | | | LOS ANGELES | CA | 90074-2005 | |
| BRINKS INCORPORATED | | FILE NO 52005 | | | | LOS ANGELES | CA | 90074-2005 | |
| | BRINKS ACCOUNTS | | | | | | | | |
| BRINKS INCORPORATED | RECEIVABLE | 14 EAST 47TH ST | | 3RD FLOOR | | NEW YORK | NY | 10017 | |
| BRINKS MACHINE CO INC | | 776 W LINCOLN RD | | | | ALMA | MI | 48801 | |
| BRINKS MACHINE COMPANY INC | | 776 WEST LINCOLN RD | | | | ALMA | MI | 48801 | |
| BRINKS SCOTT | | 1410 20TH AVE | | | | BYRON CTR | MI | 49315 | |
| BRINLEY KEVIN | | 97 WILLOW ST APT 3 | | | | LOCKPORT | NY | 14094 | |
| BRINSON CATHERINE | | PO BOX 431 | | | | BOLTON | MS | 39041 | |
| BRINSON DAVID | | PO BOX 374 | | | | LA FONTAINE | IN | 46940-0374 | |
| BRINSON DAVID | | PO BOX 374 | | | | LA FONTAINE | IN | 46940-0374 | |
| BRINSON EILEEN | | 676 WOODINGHAM | | | | WATERFORD | MI | 48328 | |
| BRINSON HENRY | | 2217 MACKENNA AVE | | | | NIAGARA FALLS | NY | 14303-0302 | |
| BRINSON HENRY | | 2217 MACKENNA AVE | | | | NIAGARA FALLS | NY | 14303-0302 | |
| BRINSON ROBERT | | 4423 BURKHARDT AVE | | | | DAYTON | OH | 45431 | |
| BRINSON RONALD | | 1901 S GOYER RD APT 36 | | | | KOKOMO | IN | 46902 | |
| BRINSON SHERRY K | | 1816 VALLEY VIEW DR S | | | | KOKOMO | IN | 46902-6074 | |
| BRINSON WARREN E | | 307 MULBERRY RD | | | | CHESTERFIELD | IN | 46017-1722 | |
| BRINSON YANN | | 108 RIVERFRONT DR | 1606 | | | DETROIT | MI | 48226 | |
| BRINSON, CATHERINE | | PO BOX 431 | | | | BOLTON | MS | 39041 | |
| BRINSON, YANN S | | 100 RIVERFRONT DR | NO 1606 | | | DETROIT | MI | 48226 | |
| BRINT JAMES | | 116 JOHN ST | | | | SO AMBOY | NJ | 08879 | |
| BRIO ADVERTISING | | PO BOX 639 | | | | NOVI | MI | 48376-0609 | |
| BRISBANE ROGER | | 28 SHANNON CRESCENT | | | | SPENCERPORT | NY | 14559 | |
| BRISBIN CHESTER | | 1360 W WILSON RD | | | | CLIO | MI | 48420 | |
| BRISBIN JACK | | 47329 ASHLEY CT | | | | CANTON | MI | 48187 | |
| BRISCAR ANDREW | | 1291 STATE RD 44 | | | | MANTUA | OH | 44255 | |
| BRISCOE DREW W | | 4573 GLEN MOORE WAY | | | | KOKOMO | IN | 46902 | |
| BRISCOE JR HOWARD | | 149 PEACH ORCHARD RD | | | | DECATUR | AL | 35603-9770 | |
| BRISCOE ROBERT | | PO BOX 2631 | | | | KOKOMO | IN | 46904-2631 | |
| BRISCOE, DREW JAMES | | 4573 GLEN MOORE WAY | | | | KOKOMO | IN | 46902 | |
| BRISKER JAY | | 415 TUSCALOOSA CT | | | | GRIDSDEN | AL | 35901 | |
| BRISKER KENNETH | | 202 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3639 | |
| BRISKER LISA | | 24247 FARGO | | | | DETROIT | MI | 48219 | |
| BRISKER PAULETTE YVONNE | | 1902 ROSELAWN DR | | | | FLINT | MI | 48504-2086 | |
| BRISKEY JAMES | | PO BOX 174 | | | | OTTER LAKE | MI | 48464 | |
| BRISKIN MANUFACTURING CO | | 5852 W 51ST ST | | | | CHICAGO | IL | 60638-1554 | |
| BRISKIN MANUFACTURING CO | | 712 BRISKIN LN | | | | LEBANON | TN | 37087 | |
| BRISKIN MANUFACTURING CO EFT | | 5852 W 51ST ST | | | | CHICAGO | IL | 60638 | |
| BRISSETTE DONALD R | | 5471 LAKE RD | | | | BAY CITY | MI | 48706-9757 | |
| BRISTAL METAL PRODUCTS INC | | 3000 LEBANON CHURCH RD STE 108 | 3000 LEBANON CHURCH RD | | | WEST MIFFLIN | PA | 15122 | |
| | | | STE 108 | | | | | | |
| BRISTAL METAL PRODUCTS INC | | ADR CHG 9 2 199 KW | | | | WEST MIFFLIN | PA | 15122 | |
| BRISTER JERRY | | 1291 GRDES WEST | | | | JACKSON | MS | 39272 | |
| BRISTER, KARANITA | | 697 NEW HOPE TRL NW | | | | BROOKHAVEN | MS | 39601 | |
| BRISTER, MONIQUE | | 303 JAKES TRAIL NW | | | | BROOKHAVEN | MS | 39601 | |
| BRISTLEY DALE | | 4548 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322-3519 | |
| BRISTLEY JODIE | | 4548 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322-3519 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRISTLEY, DIXIE | | 4548 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322 | |
| BRISTLEY, DIXIE | | 4548 ROBLAR HILLS DR | | | | ENGLEWOOD | OH | 45322 | |
| BRISTOL BABCOCK INC | | 1100 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795-6602 | |
| BRISTOL BABCOCK INC | | 1100 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795-6602 | |
| BRISTOL BABCOCK INC | | 1100 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795-6602 | |
| BRISTOL BABCOCK INC | | 1100 BUCKINGHAM ST | | | | WATERTOWN | CT | 06795-6802 | |
| BRISTOL COMMUNITY COLLEGE | | BUSINESS OFFICE | 777 ELSBREE ST | | | FALL RIVER | MA | 02720-7395 | |
| BRISTOL GROUP FEDL CU | | 874 TERRYVILLE AVE | | | | BRISTOL | CT | 06010 | |
| BRISTOL MANUFACTURING | | 4416 N STATE RD | | | | DAVISON | MI | 48423 | |
| BRISTOL MOTOR SPEEDWAY | PAGE TERRY MARKETING | 151 SPEEDWAY BLVD | | | | BRISTOL | TN | 37620 | |
| BRISTOL MOTOR SPEEDWAY INC | | 151 SPEEDWAY BLVD | | | | BRISTOL | TN | 37620 | |
| BRISTOL MYERS SQUIBB CO | | CALGON VESTAL LABORATORIES DIV | 5035 MANCHESTER AVE | | | SAINT LOUIS | MO | 63110-2011 | |
| BRISTOL THERMAL TECHNOLOGIES L | | 17881 COMMERCE DR | | | | BRISTOL | IN | 46507 | |
| BRISTOL, TONY | | 703 MIAMI BLVD | | | | KOKOMO | IN | 46902 | |
| BRISTOL, WILLIAM | | 2880 MITZI DR | | | | COLUMBUS | IN | 43209 | |
| BRISTOL, TONY | | 703 MIAMI BLVD | | | | KOKOMO | IN | 46902 | |
| BRISTOW AARON | | PO BOX 224 | | | | LONDON | OH | 43140-0224 | |
| BRISTOW AVERY | | 1211 GRASMERE AVE | | | | COLUMBUS | OH | 43211-2140 | |
| BRISTOW BYRON | | 5019 W HILLCREST | | | | DAYTON | OH | 45406 | |
| BRISTOW RICHARD | | 1706 GRAY RD | | | | LAPEER | MI | 48446 | |
| BRIT DAWN | | PO BOX 133 | | | | ANDERSON | IN | 46015 | |
| BRIT, TYSON | | 1701 CEDAR ST | | | | ANDERSON | IN | 46016 | |
| BRITANNIA AIRWAYS LIMITED | | LONDON LUTON AIRPORT | | | | BEDFORDSHIRE | | LU2 9ND | UNITED KINGDOM |
| BRITE SMILE | MIKE WILLIAMS | ATTN MIKE WILLIAMS | 490 NORTH WIGET LN | | | WALNUT CREEK | CA | 94598 | |
| BRITE SMILE | MIKE WILLIAMS | ATTN MIKE WILLIAMS | 490 N WIGET LN | | | WALNUT CREEK | CA | 94598 | |
| BRITE SMILE | MIKE WILLIAMS | ATTN PHILLIP FOWLER | 490 NORTH WIGET LN | | | WALNUT CREEK | CA | 94598 | |
| BRITE SMILE | MIKE WILLIAMS | ATTN RECEIVING | 2625 SHADELANDS DR | | | WALNUT CREEK | CA | 94598 | |
| BRITE SMILE | MIKE WILLIAMS | ATTN TRACEY LUOMA | 490 NORTH WIGET LN | | | WALNUT CREEK | CA | 94598 | |
| BRITE SMILE | STEVE MILLER | ATTN MIKE WILLIAMS | 490 NORTH WIGET LN | | | WALNUT CREEK | CA | 94598 | |
| BRITE SMILE CENTER | | 75 NEWBURY ST | | | | BOSTON | MA | 02116 | |
| BRITE SMILE CHICAGO | MIKE WILLIAMS | 100 E WALTON ST | | | | CHICAGO | IL | 60611 | |
| BRITESMILE CENTER | CENTER MANAGER | 231 DETROIT ST | STE 100 | | | DENVER | CO | 80206 | |
| BRITESMILE PHOENIX | | BILTMORE FASHION PK | 2442 E CAMELBACK RD STE 1 | | | PHOENIX | AZ | 85016 | |
| BRITESMILE SAN DIEGO | | UNIVERSITY TOWN CTR | 4545 LA JOLLA VILAGE DR | | | SAN DIEGO | CA | 92122 | |
| BRITISH AEROSPACE | | OPERATIONS LIMITED | AIRBUS PURCHASING ACCOUNTS | CHESTER RD | | BROUGHTONCHESTER | | CH4 0DR | UNITED KINGDOM |
| BRITISH AEROSPACE | | OPERATIONS LTD | SOWERBY RESEARCH CENTRE | FPC 267 PO BOX 5 | | FILTON BRISTOL | | BS34 7QW | UNITED KINGDOM |
| BRITISH AEROSPACE DEFENSE | | LTD LAND AND SEA SYSTEMS | GRANGE RD | CHRISTCHURCH | | DORSET | | BH23 4JE | UNITED KINGDOM |
| BRITISH AIRWAYS | | PLC PURCHASE LEDGER | R71 ODYSSEY BUSINESS PK | WEST END RD RUISLIP | | MIDDLESEX | | HA4 6GF | UNITED KINGDOM |
| BRITISH AIRWAYS | | PURCHASE LEDGER R71 | ODYSSEY BUSINESS PK | 1ST FLR A THENE WEST END RD | | RUSLIP MIDDLESEX | | HA4 6GF | UNITED KINGDOM |
| BRITISH BROADCASTING CORPCTI | | A P RM 403 VILLIERS HOUSE | HAVEN GREEN THE BROADWAY | | | LONDON | | W5 2P A | UNITED KINGDOM |
| BRITISH BULLDOG SPARES LTD | | 394 KILBURN ST | | | | FALL RIVER | MA | 02724 | |
| BRITISH COLUMBIA INVESTMENT MANAGEMENT CORP | MR DOUGLAS PEARCE | SAWMILL POINT | 2340 JUTLAND RD | | | VICTORIA | | V8T5K6 | CANADA |
| BRITISH METRICS | | DIVISION OF SCOTTISH IMPORTS LTD | | | | WESTMINSTER | MD | 21158 | |
| BRITISH METRICS | | PO BOX 399 | PO BOX 399 | | | WESTMINSTER | MD | 21158 | |
| BRITISH POLYTHENE INDUSTRIES PLC | | 96 PORT GLASGOW RD | | | | GREENOCK | GB | PA15 2UL | GB |
| BRITISH POLYTHENE LTD | | B2 NORTH CHESHIRE TRADING EST | | | | BIRKENHEAD MERSEYSIDE | | OCH46- 3DS | UNITED KINGDOM |
| BRITISH STANDARDS INSTITUTION | | 12110 SUNSET HILLS RD STE 140 | | | | RESTON | VA | 20190 | |
| BRITISH STANDARDS INSTITUTION | | CORPORATE FINANCE CASH OFFICE | PO BOX 16206 | | | LONDON | | W4 4ZL | UNITED KINGDOM |
| BRITISH STANDARDS INSTITUTION | | LINFORD WOOD | | | | MILTON KEYNES | | MK146LE | UNITED KINGDOM |
| BRITISH PETROLEUM AND ARCO | | 389 CHISWICK HIGH RD | | | | LONDON | GB | W4 4AL | GB |
| BRITISH PETROLEUM AND ARCO | RA MALONE | 4 CTRPOINTE DR | | | | LA PALMA | CA | 90623 | |
| BRITISH PETROLEUM AND ARCO | RA MALONE | 4 CTRPOINTE DR | | | | LA PALMA | CA | 90623 | |
| BRITISH PETROLEUM AND ARCO | RA MALONE | 4 CTRPOINTE DR | | | | LA PALMA | CA | 90623 | |
| BRITNELL, HENRY | | 1282 CO RD 167 | | | | MOULTON | AL | 35650 | |
| BRITO JOHN M | | 3256 GRACEMORE AVE APT 104 | | | | KETTERING | OH | 45420 | |
| BRITO JOHN A | | 3256 GRACEMORE AVE APT 104 | | | | KETTERING | OH | 45420 | |
| BRITT BROWN | | PO BOX 1012 | | | | DECATUR | IL | 62525 | |
| BRITT BRUCE | | 3312 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191 | |
| BRITT DEBORAH | | 1297 E 500 N | | | | ANDERSON | IN | 46012 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRITT DEBORAH R | | 1297 E 500 N | | | | ANDERSON | IN | 46012-9797 | |
| BRITT JAMES | | 1315 BENT DR | | | | FLINT | MI | 48504 | |
| BRITT MALENA | | 3708 JACKSON LIBERTY DR NW | | | | WESSON | MS | 39191-9524 | |
| BRITT MONA | | 3193 OLD RED STAR DR NW | | | | BROOKHAVEN | MS | 39601 | |
| BRITT PEGGY | | 1002 A FOSTER DR | | | | WESSON | MS | 39191 | |
| BRITT STEPHANIE | | 303 DELTLINE PL SW 733 | | | | DECATUR | AL | 35603-1856 | |
| BRITT STEPHANIE | | 303 D BELTLINE PL SW 733 | | | | DECATUR | AL | 35603-1856 | |
| BRITT SUZANNE | | 8405 CENTRAL ST | | | | CENTERLINE | MI | 48015 | |
| BRITT TERRY O | | PO BOX 1114 | | | | ANDERSON | IN | 46015-1114 | |
| BRITT THOMAS | | 7625 RIDGE RD | | | | GASPORT | NY | 14067 | |
| BRITT VADDIE | | 6209 CALKINS RD | | | | FLINT | MI | 48532 | |
| BRITT VALARIE | | PO BOX 310295 | | | | FLINT | MI | 48531-0295 | |
| BRITT WILLIAM | | 2420 KELLAR AVE | | | | FLINT | MI | 48504-7103 | |
| BRITT SUZANNE M | | 8405 CENTRAL ST | | | | CENTERLINE | MI | 48015 | |
| BRITT THOMAS | | 7625 RIDGE RD | | | | GASPORT | NY | 14067 | |
| BRITTAIN BEVERLY | | 2421 HATHAWAY RD | | | | DAYTON | OH | 45419 | |
| BRITTANY A KUZMA | | 4075 E FARRAND RD | | | | CLIO | MI | 48420 | |
| BRITTEN BOZZONE EVAN | | 580 FOX POINTE COURT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BRITTEN DONALD D JR & DARLA S | | | | | | | | | |
| STICKLER | | | | | | | | | |
| BRITTEN DONALD D JR & DARLA S | | 1663 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| STICKLER | | | | | | | | | |
| BRITTEN DONALD D JR & DARLA S | | 1663 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| STICKLER | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BRITTENSERVICES | | 2322 CASS RD | | | | TRAVERSE CITY | MI | 49684 | |
| BRITTENSERVICES | | PO BOX 633723 | | | | CINCINNATI | OH | 45263-3723 | |
| BRITTIN CRAIG | | 4770 TOWNLINE RD | | | | LOCKPORT | NY | 14094 | |
| BRITTIN KENT | | 7475 ROCHESTER RD | | | | LOCKPORT | NY | 14094 | |
| BRITTINGHAM DAVID L | | 523 EAVEY ST | | | | XENIA | OH | 45385-9649 | |
| BRITTINGHAM JULIE | | 523 EAVEY ST | | | | XENIA | OH | 45385 | |
| BRITTINGHAM JULIE & DAVID | | THOMAS J INTILLI | 22 SOUTH ST CLAIR | | | DAYTON | OH | 45402-1501 | |
| BRITTINGHAM JULIE & DAVID | | THOMAS J INTILLI | 22 SOUTH ST CLAIR | | | DAYTON | OH | 45402-1501 | |
| BRITTINGHAM SANDRA | | 1929 DRAKE DR | | | | XENIA | OH | 45385 | |
| BRITTINGHAM SHEILA | | 715 MARSHALL DR | | | | XENIA | OH | 45385 | |
| BRITTMAN QUINCY | | 19100 STEFANI AVE | | | | CERRITOS | CA | 90703 | |
| BRITTON BIRDER | | 48 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| BRITTON DERRICK | | 421 TOD AVE | | | | WARREN | OH | 44485 | |
| BRITTON DWIGHT | | 39 APPLEMAN RD | | | | SOMERSET | NJ | 08873 | |
| BRITTON JOSEPH B | | 6314 N SENECA DR | | | | ANDERSON | IN | 46012-9757 | |
| BRITTON JR WARD A | | 118 LAURA LN | | | | BROCKPORT | NY | 14420-9405 | |
| BRITTON KENNETH | | 1555 EDGEWOOD ST NE | | | | WARREN | OH | 44483-4123 | |
| BRITTON MACHINERY SALES INC | | 7500 VICTOR MENDON RD | PO BOX Q | | | VICTOR | NY | 14564 | |
| BRITTON MARILYN T | | 6920 RIDGE RD | | | | CORTLAND | OH | 44410-9605 | |
| BRITTON MICHAEL | | 3175 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9528 | |
| BRITTON NATHAN | | 136 ABERNATHY RD | | | | FLORA | MS | 39071 | |
| BRITTON R H MACHINERY SALE IN | | 101 VICTOR HEIGHTS PKY | | | | VICTOR | NY | 14564 | |
| BRITTON REBECCA | | 2303 HWY 20 LOT 7 | | | | DECATUR | AL | 35601-7563 | |
| BRITTON ROBERT J | | 3300 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9438 | |
| BRITTON ROBERT J | | 3300 SAUNDERS SETTLEMENT RD | | | | SANBORN | NY | 14132-9438 | |
| BRITTON SAMUEL | | 130 JOE GULLEY RD | | | | PULASKI | TN | 38478 | |
| BRITTON SANDRA L | | 5050 32ND AVE SW | | | | NAPLES | FL | 34116-8114 | |
| BRITTON SHERRI | | 3096 W PKWY AVE | | | | FLINT | MI | 48504 | |
| BRITTON SHERRI | | 3096 W PKWY AVE | | | | FLINT | MI | 48504 | |
| BRITTON SHERRI | | 3096 W PKWY AVE | | | | FLINT | MI | 48504 | |
| BRITTON TONY A | | 421 TOD AVE SW | | | | WARREN | OH | 44485 | |
| BRITTON ANTHONY | | 4001 VOLKAMP SE | | | | WARREN | OH | 44484 | |
| BRITTON, BIRDER | | 48 CLIFFORD AVE | | | | ROCHESTER | NY | 14621 | |
| BRIX GROUP | | PO BOX 31001 0464 | | | | PASADENA | CA | 91110-0464 | |
| BRIX GROUP INC | | 80 VAN NESS AVE | RMT CHG 4 21 4 AH DCN | | | FRESNO | CA | 93721 | |
| | | | 10727474 | | | | | | |
| BRIX GROUP INC | | PO BOX 31001 0464 | | | | PASADENA | CA | 91110-0464 | |
| BRIX GROUP INC THE | | PANA PACIFIC | 541 DIVISION ST | | | CAMPBELL | CA | 95008 | |
| BRIX GROUP INC THE | | PANA PACIFIC/ OEM DIV | 80 VAN NESS AVE | | | FRESNO | CA | 93721 | |
| BRIX GROUP INC THE | | 541 DIVISION ST | | | | CAMPBELL | CA | 95008 | |
| BRIX GROUP INC, THE | | 80 VAN NESS AVE | | | | FRESNO | CA | 93721-3223 | |
| BRIXEY AMBER | | 3360 HEMLOCK LN 714 | | | | MIAMISBURG | OH | 45342 | |
| BRIXIUS MANUFACTURING CO | | 1315 ENGLAND COLLINS DR | | | | EAGAN | MN | 55121 | |
| BRIZENDINE SANDRA S | | 8337 N 200 W | | | | ALEXANDRIA | IN | 46001-9235 | |
| BRM NORTH CENTRAL INC | | C/O J KYLE BARNES & THORNBURG | 11 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46204 | |
| BRM NORTH CENTRAL INC C O J | | | | | | | | | |
| KYLE BARNES AND THORNBURG | | 11 S MERIDIAN ST | | | | INDIANAPOLIS | IN | 46204 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROADAX SYSTEMS INC | | 17539 ROWLAND ST | ADD CHG 7 01 RC KL | | | ROWLAND HEIGHTS | CA | 91748-1115 | |
| BROADAX SYSTEMS INC | | 17539 ROWLAND ST | | | | ROWLAND HEIGHTS | CA | 91748-1115 | |
| BROADAX SYSTEMS INC | | BSI | 17539 E ROWLAND ST | | | CITY OF INDUSTRY | CA | 91748 | |
| BROADBENT THOMAS J | | 11 MASTIC CT EAST | | | | HOMOSASSA | FL | 34448-4546 | |
| BROADCAST DESIGN & CONSTRUCTION INC | | 345 GROESBECK HWY | 345 GROESBECK HWY | | | MOUNT CLEMENS | MI | 48043 | |
| BROADCAST DESIGN & CONSTRUCTIO | | 345 N GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043-154 | |
| BROADCAST DESIGN AND CONSTRUCTION INC | | 345 GROESBECK HWY | | | | MOUNT CLEMENS | MI | 48043 | |
| BROADCAST SPORTS TECHNOLOGY | | 1360 BLAIR DR STE A | | | | ODENTON | MD | 21113 | |
| BROADDUS RACHEL | | 1893 WHITT ST | | | | XENIA | OH | 45385 | |
| BROADEN FELICIA | | 266 LOCKWOOD | | | | SAGINAW | MI | 48602 | |
| BROADEN TREMONISHA | | 812 WISNER ST | | | | SAGINAW | MI | 48601 | |
| BROADHURST ENVIRONMENTAL INC | | 4800 BROADHURST RD WEST | | | | SCREVEN | GA | 31560 | |
| BROADHURST ENVIRONMENTAL INC | | 4800 BROADHURST RD WEST | | | | SCREVEN | GA | 31560 | |
| BROADHURST ENVIRONMENTAL INC | | 4800 BROADHURST RD WEST | | | | SCREVEN | GA | 31560 | |
| BROADHURST PATRICIA | | 20 TOPCLIFFE GROVE | | | | THE COUNTRY PK | | L12 0QR | UNITED KINGDOM |
| BROADHURST R M | | 3 FLEMING COURT | | | | LIVERPOOL | | L3 6LE | UNITED KINGDOM |
| BROADMOOR HOTEL INC | | 1 LAKE AVE | | | | COLORADO SPRING | CO | 80906 | |
| BROADMOOR PRODUCTS INC | | 2547 3 MILE RD NW STE B | | | | GRAND RAPIDS | MI | 49544-1313 | |
| BROADNAX ROBERT | | 2528 W 12TH ST | | | | ANDERSON | IN | 46011 | |
| BROADSTOCK CORAL | | 1301 DUSTY LN | | | | W ALEXANDRIA | OH | 45381 | |
| BROADSTOCK JEFFREY | | 634 CORONA AVE | | | | KETTERING | OH | 45419 | |
| BROADSTOCK PAMELA L | | 6 WETZ LN | | | | GERMANTOWN | OH | 45327 | |
| BROADSTONE BRIAN C | | 49 KNECHT DR | | | | DAYTON | OH | 45405-2626 | |
| BROADUS MARVIN L | | 187 WEST 8TH AVE | | | | GULF SHORES | AL | 36542 | |
| BROADVANTAGE INC | | 1100 MARSH RD | | | | MENLO PARK | CA | 94025-1014 | |
| BROADWAY ARDELL | | 6308 KAREN DR | | | | FLINT | MI | 48504-1665 | |
| BROADWAY AUTO ELECTRIC | NANCY ROSENBERGER | 7825 NORTH AVE | | | | LEMON GROVE | CA | 91945 | |
| BROADWAY BILLY | | 14003 CARTER RD | | | | ATHENS | AL | 35611 | |
| BROADWAY BILLY J | | 19895 SHADY ACRES | | | | ATHENS | AL | 35614 | |
| BROADWAY CO INC | | 6344 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| BROADWAY CO INC | | PO BOX 73150 | | | | CLEVELAND | OH | 44193 | |
| BROADWAY COMPANIES INC | | 6344 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| BROADWAY COMPANIES INC | | PO BOX 73150 | | | | CLEVELAND | OH | 44193 | |
| BROADWAY COMPANIES THE INC | | 6161 VENTNOR AVE | | | | DAYTON | OH | 45414 | |
| BROADWAY COMPANIES THE INC | | 811 S MAIN ST | | | | ENGLEWOOD | OH | 45322 | |
| BROADWAY ELECTRICAL CONSTRUCTI | | CONSTRUCTION INC | 510 MIAMI | | | KANSAS CITY | KS | 66105 | |
| BROADWAY ELECTRICAL CONSTRUCTION INC | | 408 MIAMI | | | | KANSAS CITY | KS | 66105 | |
| BROADWAY EXPRESS INC | | PO BOX 2136 | | | | SHAWNEE MISSION | KS | 66201-1136 | |
| BROADWAY H R | | PO BOX 344 | | | | DEARBORN | MI | 48121 | |
| BROADWAY LEONARD | | 439 N CLEVELAND AVE | | | | NILES | OH | 44446-3813 | |
| BROADWAY M | | 4134 S BROAD ST APT 04 | | | | YARDVILLE | NJ | 08620 | |
| BROADWAY M | | 4 MELLING WAY | INTERNATIONAL 30TH FL | 1301 AVE OF THE AMERICAS | K S FROM LG04334000 | NEW YORK | | L32 1TP | UNITED KINGDOM |
| BROADWAY MARY M | | 214 DRESDEN CT | | | | LIVERPOOL | NY | 48701-6665 | |
| BROADWAY MEDICAL ASSOC INC | | 200 BOSTON POST RD | | | | SAGINAW | CT | 06477 | |
| BROADWAY SAND & GRAVEL | | BROADWAY BARRICADE | 2000 SANDRIDGE DR | | | ORANGE | OH | 45439 | |
| BROADWAY SAND & GRAVEL INC | | 2000 SANDRIDGE DR | | | | DAYTON | OH | 45439 | |
| BROADWAY SAND AND GRAVEL INC | | 2000 SANDRIDGE DR | | | | DAYTON | OH | 45439 | |
| BROADWAY STEPHENSON | | 350 MARTHA AVE | | | | BUFFALO | NY | 14214 | |
| BRODY LAMONT | | 5145 SALEM AVE 417 | | | | DAYTON | OH | 45459 | |
| BROBBEY AKWASI | | 42 MCAULIFFE DR | | | | NORTH BRUNSWICK | NJ | 08902 | |
| BROBBEY YAA | | 42 MCAULIFFE DR | | | | NO BRUNSWICK | NJ | 08902 | |
| BROECK HALE & DORR | | INTERNATIONAL 30TH FL | | | | NEW YORK | NY | 10019 | |
| BROECK HALE AND DORR INTERNATIONAL 30TH FL | | 1301 AVE OF THE AMERICAS SPEAR ST TOWER | ONE MARKET PLAZA | | | NEW YORK | NY | 10019 | |
| BROECKER PFLEGER & HARRISON | | SPEAR ST TOWER | ONE MARKET PLAZA | | | SAN FRANCISCO | CA | 94105 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROECKER, PHILLIP EGGER AND HARRISON | | ONE MARKET PLAZA | | | | SAN FRANCISCO | CA | 94105 | |
| SPEAR STREET TOWER | | 9923 SHANKSDOWN RD | | | | WINDHAM | OH | 44288-9524 | |
| BROBST, DANIEL | | 9923 SHANKSDOWN RD | | | | WINDHAM | OH | 44288 | |
| BROBST, DANIEL | | 100 TROY PL | | | | COURTLAND | OH | 44410-1393 | |
| BROCIOUS LINDA | | 3438 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| BROCIOUS ROBERT | | 4429 HAMANN PKY | | | | WILLOUGHBY | OH | 44094 | |
| BROCK AF PH INC | SALES | 203 S FOREST DR | | | | KOKOMO | IN | 46901-5120 | |
| BROCK BRIAN | | 604 JEFF DR | | | | KOKOMO | IN | 46901 | |
| BROCK CAMERON | | 7826 BRIDGEWATER LN | | | | HAMILTON | OH | 45011-8466 | |
| BROCK CHARLES | | 413 PAMELA AVE | | | | DAYTON | OH | 45415-3027 | |
| BROCK COLUMBUS | | 598 LAKEWOOD PL | | | | GREENTOWN | IN | 46936 | |
| BROCK DANNY | | PO BOX 296 | | | | ELKMONT | AL | 35620 | |
| BROCK DARRYL | | 521 W WITHERBEE ST | | | | FLINT | MI | 48505-1071 | |
| BROCK DOROTHY | | 14 CORMALEY INDUSTRIAL AVE | | | | GORMLEY | | LOH 1G00 | CANADA |
| BROCK ELECTRONICS LTD | MARGARETTE TARDELLA | 4920 MILLER SOUTH RD | | | | BRISTOLVILLE | OH | 44402 | |
| BROCK FAYE A | | 28526 MOORESVILLE RD | | | | ELKMONT | AL | 35620 | |
| BROCK JAMES | | 1590 ROSEWOOD ST | | | | GULF PORT | MS | 39501 | |
| BROCK MARTHA | | 361 COUNTY RD 379 | | | | TRINITY | AL | 35673-3122 | |
| BROCK MARK | | 28680 BROOKS LN | | | | SOUTHFIELD | MI | 48034 | |
| BROCK MICHAEL A | | 105 PAT ST | | | | ATHENS | AL | 35611-2240 | |
| BROCK RICHARD | | 25106 ELKTON RD | | | | ELKMONT | AL | 35620 | |
| BROCK ROGER | | 2553 TRAILWOOD DR | | | | CLAREMORE | OK | 74017 | |
| BROCK RONNA | | PO BOX 246 | | | | EVA | AL | 35621 | |
| BROCK SANDRA | | 509 LINCOLN ST | | | | GADSDEN | AL | 35904 | |
| BROCK SHERRY | | 598 LAKEWOOD PL | | | | GREENTOWN | IN | 46936 | |
| BROCK TERESA | | 8820 N PARK AVE EXT | | | | WARREN | OH | 44481-9335 | |
| BROCK UNIVERSITY | | ACCOUNTS RECEIVABLE | | | | ST CATHARINES | ON | L2S3A1 | |
| BROCK WENDY L | | 293 PARTRIDGE DR | | | | GRAND BLANC | MI | 48439-7066 | |
| BROCK WILLIAM | | 21518 SANDLIN RD | | | | ELKMONT | AL | 35620 | |
| BROCK, WORTHEY F | | 8232 S BECHER ST | | | | WEST ALLIS | WI | 53227-1605 | |
| BROCK, BRIAN W | | 203 SO FOREST DR | | | | KOKOMO | IN | 46901 | |
| BROCK, HOUSTON | | 361 CO RD 379 | | | | TRINITY | AL | 35673 | |
| BROCK, TERESA | | 598 LAKEWOOD PL | | | | GREENTOWN | IN | 46936 | |
| BROCK, TERESA | | 755 CTR ST | | | | LEWISTON | NY | 14092 | |
| BROCKDEN GROUP INTERNATIONAL | | 755 CTR ST BLDG 1 | | | | LEWISTON | NY | 14092 | |
| BROCKER DARREL | | 2220 BROKER RD | | | | LAPEER | MI | 48446 | |
| BROCKET JEFFREY | | 5646 COUNTY RD 32 | | | | CANANDAIGUA | NY | 14424 | |
| BROCKETT LARRY L | | 3700 ROBIN DR | | | | KOKOMO | IN | 46902-2466 | |
| BROCKETT, JEFFREY E | | 5646 COUNTY RD 32 | | | | CANANDAIGUA | NY | 14424 | |
| BROCKHURST PAUL | | 228 BRYDON RD | | | | KETTERING | OH | 45419 | |
| BROCKINGTON NICOLE | | 1237 GRANT AVE | | | | GADSDEN | NJ | 35903-2519 | |
| BROCKINGTON NICOLE | | 1237 GRANT AVE | | | | GADSDEN | NJ | 35903-2519 | |
| BROCKINGTON PATRICIA | | 1114 STAGHORN DR | | | | N BRUNSWICK | NJ | 08902-3925 | |
| BROCKINGTON PATRICIA | | 1114 STAGHORN DR | | | | N BRUNSWICK | NJ | 08902-3925 | |
| BROCKINGTON TAWANNA | | 1114 STAGHORN DR | | | | NO BRUNSWICK | NJ | 08902 | |
| BROCKINGTON KEISHA | | 175 WHITE HEAD | | | | SOUTH RIVER | NJ | 08882 | |
| BROCKMAN ALAN | | 8350 WEST 00 NS | | | | KOKOMO | IN | 46901 | |
| BROCKMAN CHRYSLER PLYMOUTH | | | | | | | | | |
| INC | | 2734 LAURENS RD | | | | GREENVILLE | SC | 29607 | |
| BROCKMAN DANNY | | 321 S UNION RD | | | | MIAMISBURG | OH | 45342 | |
| BROCKMAN G | | 2323 VICENTE CT UNIT 207 | | | | COLUMBUS | IN | 43235-7964 | |
| BROCKMAN GARY | | 21505 JEFFERSON | | | | FARMINGTON HILLS | MI | 48336 | |
| BROCKMAN RAYMOND L | | 1161 MARSHA DR | | | | MIAMISBURG | OH | 45342-3280 | |
| BROCKMAN ROBERT P | | 16505 CREEKVIEW DR | | | | NOBLESVILLE | IN | 46062 | |
| BROCKMAN ROBERT P | | 321 APPLEHILL DR | | | | W CARROLLTON | OH | 45449-1562 | |
| BROCKRIEDE DAVID | | 12468 TORREY RD | | | | FENTON | MI | 48430 | |
| BROCKS, APRIL | | 3300 LAKELAND DR | | | | MADISON | MI | 35756 | |
| BROCKWAY BARBARA | | 3902 ST RT 534 | | | | SOUTHINGTON | OH | 44470 | |
| BROCKWAY JARED | | 1616 BENTON ST APT A | | | | ALAMEDA | CA | 94501 | |
| BROCKWAY JEFFREY | | 51 RUSTLING RIDGE | | | | GLASGOW | KY | 42141 | |
| BROCKWAY MARK | | 524 TROY ST | | | | DAYTON | PA | 45404 | |
| BROCKWAY PRESSED METALS | | 921 CLARK ST | | | | BROCKWAY | PA | 15824 | |
| BROCKWAY PRESSED METALS EFT | | INC | 921 CLARK ST | HOLD PER LEGAL | | BROCKWAY | PA | 15824 | |
| BROCKWAY PRESSED METALS INC | | 921 CLARK ST | | | | BROCKWAY | PA | 15824 | |
| BROCKWAY PRESSED METALS INC | | 921 CLARK ST | | | | BROCKWAY | PA | 15824-164 | |
| BROCKWAY PRESSED METALS INC | | C/O EYNON ASSOCIATES INC | 30833 NORTHWESTERN HWY STE 216 | | | FARMINGTON HILLS | MI | 48334 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorMatchName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROCKWAY PRESSED METALS INC | BROCKWAY PRESSED METALS INC | 921 CLARK ST | | | | BROCKWAY | PA | 15824 | |
| BROCO PRODUCTS INC | | 18624 SYRACUSE AVE | | | | CLEVELAND | OH | 44110 | |
| BROCO PRODUCTS INC | | 18624 SYRACUSE AVE | | | | CLEVELAND | OH | 44110-2521 | |
| BRODACK ALBERT J | | 19 PIEDMONT RD | | | | EDISON | NJ | 08817-4110 | |
| BRODBECK JOHN E | | 145 BERKELEY DR | | | | CLINTON | MS | 39056-5101 | |
| BRODBECK LISA | | 242 WILLOW POND WAY | | | | PENFIELD | NY | 14526 | |
| BRODER ANDREW | | 2311 E NEWTON AVE | | | | SHOREWOOD | WI | 53211 | |
| BRODERICK & THORNTON | | PO BOX 3100 | | | | BOWLING GRN | KY | 42102 | |
| BRODESS KENN CURTIS | | 9340 DROVER RD | | | | LEWISBURG | OH | 45338-9536 | |
| BRODESS WILBUR O | | 5035 ZIMMER DR | | | | COLUMBUS | OH | 43232-6047 | |
| BRODEUR PAUL R | | 495 E DRAHNER RD | | | | OXFORD | MI | 48371-5309 | |
| BRODI JR JAMES J | | 8815 HEADLEY DR | | | | STERLING HTS | MI | 48314-2662 | |
| BRODIE DAVID | | 8 CARRIE MARIE LA | | | | HILTON | NY | 14468 | |
| BRODINSKY MICHAEL | | PO BOX 836 | | | | NORTH HAVEN | CT | 06473 0836 | |
| BRODNICK ROGER | | 847 BISCHOFF RD | | | | NEW CARLISLE | OH | 45344-9241 | |
| BRODY DIANE | | 3437 E TESCH AVE | | | | MILWAUKEE | WI | 53235-4735 | |
| BRODY MICHAEL | | 31622 SANDA DR | | | | STERLING HEIGHTS | MI | 48312-3051 | |
| BRODZINSKI JOSEPH J | | 3030 BAKER RD | | | | ORCHARD PK | NY | 14127-1499 | |
| BROECKELMAN KENT | | 6816 W 77TH TERR | | | | OVERLAND PK | KS | 66204 | |
| BROECKER BRUCE W | | 4003 AVONWOOD AVE | | | | LAS VEGAS | NV | 89121-4507 | |
| BROECKER BRUCE | | 5801 NEW MILFORD RD | | | | RAVENNA | OH | 44266 | |
| BROEKER KERI | | PO BOX 636 | | | | NEWFANE | NY | 14108 | |
| BROEKER LYNNE | | 8421 BUFFALO AVE SUTTON PL 33 | | | | NIAGARA FALLS | NY | 14304 | |
| BROENS ENGINEERING A DIV OF | | A DIV OF BROENS IND PTY LTD | 20 WILLIAMSON RD | | | AUSTRALIA | | | AUSTRALIA |
| BROENS ENGINEERING A DIV OF | | | | | | AUSTRALIA | | | AUSTRALIA |
| BROENS IND PTY LTD | | PO BOX 288 | NSW 1890 INGLEBURN | | | INGLEBURN | | 02565 | AUSTRALIA |
| BROENS INDUSTRIES PTY LTD | | BROENS KIRBY | 20 WILLIAMSON RD | | | INGLEBURN | | 02565 | AU |
| BROENS INDUSTRIES PTY LTD | | 20 WILLIAMSON RD | | NSW 2565 INGLEBURN | | INGLEBURN | NS | | |
| BROENS RONALD J | | 419 W LINCOLN RD | | | | KOKOMO | IN | 46902-3549 | |
| BROGAN JOYCE | | 3247 CHARLOTTE E MILL DR | APT L 2 | | | MORAINE | OH | 45418 | |
| BROGGER JODY | | 12787 WILKINSON RD | | | | FREELAND | MI | 48623 | |
| BROGGOTTI JAMES | | 2330 S 350 W | | | | RUSSIAVILLE | IN | 46979 | |
| BROGGOTTI JAMES H | | 2009 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902 | |
| BROHL & APPELL INC | | 140 LN ST | | | | SANDUSKY | OH | 44870-3355 | |
| BROHL & APPELL INC | | 541 TERNES AVE | | | | ELYRIA | OH | 44035 | |
| BROHL & APPELL INC EFT | | 140 LN ST | | | | SANDUSKY | OH | 44870 | |
| BROHL AND APPELL INC | | 140 LN ST | | | | SANDUSKY | OH | 44871-1419 | |
| BROHL AND APPELL INC EFT | | 140 LN ST | PO BOX 1419 | | | SANDUSKY | OH | 44870 | |
| BROKEN ARROW ELECTRIC | | 2350 WEST VANCOUVER | | | | BROKEN ARROW | OK | 74012 | |
| BROKOFF SCOTT | | 3140 POLLOCK RD | | | | GRAND BLANC | MI | 48439 | |
| BROKOFF SCOTT L | | 3140 POLLOCK RD | | | | GRAND BLANC | MI | 48439 | |
| BROMBERG RANDALL F | | 1684 KAISER TOWER RD | | | | PINCONNING | MI | 48650-7451 | |
| BROMBERG THOMAS | | 2102 S FARRAGUT ST | | | | BAY CITY | MI | 48708-8157 | |
| BROMBERG, JOHN | | 2102 S FARRAGUT | | | | BAY CITY | MI | 48708 | |
| BROMBERG, THOMAS | | 4767 PINEVIEW CT | | | | BAY CITY | MI | 48706 | |
| BROMLOW AMANDA | | 65 WELLFIELD AVE | | | | SOUTHDENE | | L39 1ND | UNITED KINGDOM |
| BROMLEY C | | 27 GREEN LN | | | | ORMSKIRK | | | UNITED KINGDOM |
| BROMLEY SCOTT A | | 2414 TRENTWOOD DR SE | | | | WARREN | OH | 44484-3371 | |
| BROMWELL PRESS INC PRINTERS | | 6615 DAIRY HARFORD RD | | | | BALTIMORE | MD | 21214-1306 | |
| BRONCO 1 | | 16236 N 32ND ST | | | | PHOENIX | AZ | 85032-3101 | |
| BRONCZYK MICHAEL | | 615 ELIZABETH ST | | | | ROCHESTER | MI | 48307 | |
| BRONER | | PO BOX 74001 | | | | DETROIT | MI | 48274 | |
| BRONER INC | | 2674 RD 44719 | | | | MADISON | WI | 53744-4719 | |
| BRONGO JOSEPH | | 7607 BRIGHTWOOD DR | | | | LAS VEGAS | NV | 89123 | |
| BRONIAK NENA | | 849 ECHO LN | | | | KOKOMO | IN | 46902 | |
| BRONIAK RONALD | | 849 ECHO LN | | | | KOKOMO | IN | 46902 | |
| BRONKOWSKI CHRIS | | 3200 LAURIA | | | | BAY CITY | MI | 48706 | |
| BRONKELLA GARY | | 5310 BETH DR | | | | ANDERSON | IN | 46017-9629 | |
| BRONKELLA JAMES | | 2407 MINDY CT | | | | ANDERSON | IN | 46017 | |
| BRONKEMA DALE | | 3086 LEONARD | | | | MARNE | MI | 49435-9668 | |
| BRONKEMA DALE | | PO BOX 35 | | | | LAMONT | MI | 49430-0035 | |
| BRONNENBERG BETTY J | | PO BOX 1667 | | | | ORANGE BEACH | AL | 36561-1667 | |
| BRONNENBERG GARY J | | 3282 N 200 E | | | | ANDERSON | IN | 46012-9612 | |
| BRONNENBERG JEREMY | | PO BOX 12 | | | | MARKLE | IN | 46770 | |
| BRONNENBERG PEGGY G | | 3282 N 200 E | | | | ANDERSON | IN | 46012-9612 | |
| BRONNENBERG, JEREMY | | PO BOX 416 | | | | SWEETSER | IN | 46987 | |
| BRONNER BARBARA | | 217 S BROADWAY ST | | | | PENDLETON | IN | 46064-1203 | |
| BRONNER BARBARA A | | 217 S BROADWAY ST | | | | PENDLETON | IN | 46064-1203 | |

Page 517 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRONS & SALAS | | ABOGADOS | MARCELO T DE ALVEAR 624 PISO 1 | 1058 BUENOS AIRES | | REPUBLICA | | | ARGENTINA |
| BRONS AND SALAS ONLY | | PO BOX 145390 | | | | CORAL GABLES | FL | 33114-5390 | |
| BRONS AND SALAS ONLY TO BE DEPOSITED | | | | | | | | | |
| BRONS SALAS ONLY | | WITH BRONS AND SALAS ACCOUNT | PO BOX 145390 | | | CORAL GABLES | FL | 33114-5390 | |
| BRONSON CARLA | | PO BOX 145390 | | | | CORAL GABLES | FL | 33114-5390 | |
| BRONSON DAVID | | 1819 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| BRONSON KEVIN | | 1028 PRENTICE RD NW | | | | WARREN | OH | 44481 | |
| BRONSON METHODIST HOSPITAL | | 4985 PARADISE RD | | | | EAST BETHANY | NY | 14054 | |
| BRONSON METHODIST HOSPITAL ACCT OF THOMAS TINSLEY | | ACCT OF THOMAS TINSLEY | CASE 9207 GC37 | | | | | 38640-0028 | |
| BRONSON METHODIST HOSPITAL FOR ACCT OF THOMAS TINSLEY | | FOR ACCT OF THOMAS TINSLEY | CASE 92 11GC19 | | | | | 38840-0028 | |
| BRONSON, CARLA | | CASE 9207 GC37 | | | | | | | |
| BRONSON, CARLA | | CASE 92 11GC19 | | | | | | | |
| BRONSON, KEVIN P | | 1819 DEE ANN DR | | | | KOKOMO | IN | 46902 | |
| BRONX SCU | | 4985 PARADISE RD | | | | EAST BETHANY | NY | 14054 | |
| BRONX SCU | | ACCT OF MARIO J REGINA | CASE NK15662A1 U0554094 | PO BOX 15359 | | ALBANY | NY | 084065183 | |
| BRONX SCU ACCT OF MARIO J REGINA | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| BRONZ GARY | | CASE NK15662A1 U0554094 | PO BOX 15359 | | | ALBANY | NY | 12212 | |
| BRONZ III JOSEPH J | | 7615 SWAN CREEK RD | | | | SAGINAW | MI | 48609 | |
| BRONZ JAMES | | 5355 GLEN OAK DR | | | | SAGINAW | MI | 48603-7732 | |
| BRONZ JENNIFER | | 3050 MANNION | | | | SAGINAW | MI | 48603 | |
| BRONZ KEVIN | | 170 WARDIN LN | | | | HEMLOCK | MI | 48626 | |
| BRONZ LARRY | | 170 WARDIN LN | | | | HEMLOCK | MI | 48626 | |
| BRONZ, KEVIN | | 3050 MANNION RD | | | | SAGINAW | MI | 48603 | |
| BROO LINDA | | 170 WARDIN LN | | | | HEMLOCK | MI | 48626 | |
| BROO TONY | | 611 ALDRIDGE DR | | | | KOKOMO | IN | 46902 | |
| BROO VICTOR | | 5438 E 50 N | | | | KOKOMO | IN | 46901 | |
| BROO TONY D | | 611 ALDRIDGE | | | | KOKOMO | IN | 46902 | |
| BROOK ANCO CORP | | 5438 E 50 N | | | | KOKOMO | IN | 46901 | |
| BROOK ANCO CORPORATION EFT | | 3495 WINTON PL BLDG B | | | | ROCHESTER | NY | 14623 | |
| BROOK, BRIAN | | 3495 WINTON PL BLDG B | | | | ROCHESTER | NY | 14623 | |
| | | 206 TERRACE ST | | | | SHEFFIELD | AL | 35660 | |
| BROOKDALE COMMUNITY COLLEGE | | COMMUNITY DEVELOPMENT | 765 NEWMAN SPRING RD | | | LINCROFT | NJ | 077381597 | |
| BROOKDALE COMMUNITY COLLEGE COMMUNITY DEVELOPMENT | | 765 NEWMAN SPRINGS RD | | | | LINCROFT | NJ | 07738-1597 | |
| BROOKE JO | | 8210 E 190 ST | | | | BELTON | MO | 64012 | |
| BROOKE D | | 14 NELSON ST | | | | HOLLEY | NY | 14470 | |
| BROOKE RENAE | | 15230 HORTON ST | | | | OVERLAND PK | KS | 66223 | |
| BROOKE SHEILA | | 8065 BENDEMEER DR | | | | POLAND | OH | 44514 | |
| BROOKEY GARY | | 2430 STAUFFER RD | | | | LAURA | OH | 45337 | |
| BROOKFIELD ACADEMY | | 3950 LIVERNOIS | | | | TROY | MI | 48083 | |
| BROOKFIELD COUNTY COURT | | 7872 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| BROOKFIELD ENGINEERING | | C/O WT BRYAN AND ASSOC | 11 COMMERCE BLVD | | | MIDDLEBORO | MA | 02346-1031 | |
| BROOKFIELD ENGINEERING EFT LABS INC | | 11 COMMERCE BLVD | | | | MIDDLEBORO | MA | 02346 | |
| BROOKFIELD ENGINEERING EFT | | LABORATORIES INC | 11 COMMERCE BLVD | | | MIDDLEBORO | MA | 02346 | |
| BROOKFIELD ENGINEERING LABORATORIES | | 11 COMMERCE BLVD | | | | MIDDLEBORO | MA | 02346-1031 | |
| BROOKFIELD ENGINEERING LABS | | 11 COMMERCE BLVD | | | | MIDDLEBORO | MA | FALSE | |
| BROOKHAVEN CHECK CASH | | 223 N HAYWORTH | | | | BROOKHAVEN | MS | 39601 | |
| BROOKHAVEN COLLEGE | | BUSINESS OFFICE | 3939 VALLEY VIEW LN | | | FARMERS BRANCH | TX | 75244 | |
| BROOKHAVEN GLASS COMPANY | | 108 E CHICKASAW ST | | | | BROOKHAVEN | MS | 39601 | |
| BROOKHAVEN HARDWARE & BUILDING | | SUPPLIES | HWY 51 SOUTH | | | BROOKHAVEN | MS | 39601 | |
| BROOKHAVEN HARDWARE AND BUILDING SUPPLIES | | HWY 51 SOUTH | | | | BROOKHAVEN | MS | 39601 | |
| BROOKHAVEN LINCOLN COUNTY | | CHAMBER OF COMMERCE | PO BOX 978 | | | BROOKHAVEN | MS | 39602-0978 | |
| BROOKHOLLOW | | BOX 150460 | | | | HARTFORD | CT | 06115 | |
| BROOKING TRANSPORT LIMITED | | 281 LIBERTY ST N | | | | BOWMANVILLE | ON | 0L1C - 2Y6 | |
| BROOKING TRANSPORT LIMITED | | PO BOX 221 | | | | BOSTON | MA | 02101 | |
| BROOKINS ERNEST | | 14392 GENESEE RD | | | | CLIO | MI | 48420-9153 | |
| BROOKINS GLENN | | 10280 WEBSTER | | | | CLIO | MI | 48420 | |
| BROOKINS NORMA | | 3910 OAK HILL DR | | | | JACKSON | MS | 39206 | |
| BROOKINS RICK | | 9492 BIRCH RUN RD | | | | MILLINGTON | MI | 48746 | |
| BROOKINS KEITH | | 616 SOUTH 21ST | | | | SAGINAW | MI | 48601 | |
| BROOKMAN KATHLEEN | | 44 ROWAN DR | | | | KIRKBY ROW ESTATE | | L32 0SQ | UNITED KINGDOM |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROOKOVER FLEISCHMANN & CARR | | 1005 ABBOTT RD | | | | EAST LANSING | MI | 48823 | |
| BROOKS & KUSHMAN PC | | 1000 TOWN CTR 22ND FL | | | | SOUTHFIELD | MI | 48075 | |
| BROOKS & TRINRUD | | CHG PER DC 2 02 CP | | | | ROCK ISLAND | IL | 61201 | |
| BROOKS ALFRED | | 931 OAKVIEW | | | | SAGINAW | MI | 48604 | |
| BROOKS AND KUSHMAN PC | | 1000 TOWN CTR 22ND FL | 3725 BLACKHAWK STE 200 | | | SOUTHFIELD | MI | 48075 | |
| BROOKS AND TRINRUD | | PO BOX 3487 | | | | ROCK ISLAND | IL | 61204-3487 | |
| BROOKS ARMORED CAR SERVICE INC | | PO BOX 1223 | | | | WILMINGTON | DE | 19899-1223 | |
| BROOKS AUTOMATION | | PLANNING & LOGISTICS SOLUTIONS | INTERNATIONAL CTR | 5245 YEAGER RD | | SALT LAKE CITY | UT | 84116 | |
| BROOKS AUTOMATION | AMY FAIR | 15 ELIZABETH DR | | | | CHELMSFORD | MA | 01824 | |
| BROOKS AUTOMATION | ED POLLAK | 2342 W SHANGRO LA | | | | PHOENIX | AZ | 85029 | |
| BROOKS AUTOMATION | LAURA GOULD | B O BOX 845828 | | | | BOSTON | MA | 02284-5228 | |
| BROOKS AUTOMATION INC | | AUTO SOFT | 15 ELIZABETH DR | | | CHELMSFORD | MA | 01824 | |
| BROOKS AUTOMATION INC | | | | | | PHOENIX | AZ | 85029 | |
| BROOKS AUTOMATION INC | CHRISTOPHER JOVEN | 15 ELIZABETH DR | | | | CHELMSFORD | MA | 01824 | |
| BROOKS AUTOMATION INC EES | | FRMLY SEMY ENGINEERING INC | 2340 W SHANGRI LA STE 201 | NAME CHG LTR 8 8 01 BT | | | | | |
| BUSINESS UNIT | | | | | | | | | |
| BROOKS AUTOMATION PLANNING AND LOGISTICS SOLUTIONS | | 22618 NETWORK PL | | | | CHICAGO | IL | 60673-1226 | |
| BROOKS AUTOMATION W R | SALES SUPPORT | INTERNATIONAL CTR | 22201 NETWORK PL | | | CHICAGO | IL | 60673-1222 | |
| BROOKS BEVERLY J | | 15 ELIZABETH DR | | | | CHELMSFORD | MA | 01824-4111 | |
| BROOKS BRADEN | | 3733 PENBROOK LN APT 12 | | | | AUBURN | IN | 46807 | |
| BROOKS BRADEN C | | 89 RANSOM ST | | | | LOCKPORT | NY | 14094-4807 | |
| BROOKS BRENDA A | | 1922 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BROOKS BRENDA A | | 1922 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| BROOKS BRENDA A | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BROOKS BUD | | 6836 FORESTVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BROOKS CHARLES | | 1949 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342 | |
| BROOKS CHRISTOPHER | | 4140 OLE HOUR CIRCLE | | | | DAYTON | OH | 45415 | |
| BROOKS CHRISTOPHER | | 591 BRENNER AVE | | | | DAYTON | OH | 45405 | |
| BROOKS CLORORESSEA | | 2614 MARCELLA AVE | | | | DAYTON | OH | 45405 | |
| BROOKS CYNTHIA | | 1011 EDPAS RD | | | | NEW BRUNSWICK | NJ | 08901 | |
| BROOKS D | | 3237 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-3235 | |
| BROOKS DANIEL | | 2906 COBBLESTONE | CROSSING | | | CENTERVILLE | OH | 45458 | |
| BROOKS DARLENE | | 2507 W STRUB RD | | | | SANDUSKY | OH | 44870 | |
| BROOKS DARYL | | 22926 HORSESHOE BND | | | | ATHENS | AL | 35613-7065 | |
| BROOKS DAVID | | 116 E COTTAGE AVE | | | | DAYTON | OH | 45449-1457 | |
| BROOKS DAVID | | 2259 HAGFORD ST | | | | ANDERSON | IN | 46011 | |
| BROOKS DAVID | | 5403 FLORA DR | | | | LEWISBURG | OH | 45338 | |
| BROOKS DAVID | | 8060 CALKINS RD | | | | FLINT | MI | 48532 | |
| BROOKS DAVID L | | 6198 ALLEGHANY RD | | | | ALABAMA | NY | 14013-9715 | |
| BROOKS DAWN | | 3563 BARSON ST | | | | DAYTON | OH | 45403-2811 | |
| BROOKS DEBORAH | | 4605 KINGS HWY | | | | DAYTON | OH | 45406 | |
| BROOKS DEBORAH | | 9900 BROOKS RD | | | | LENNON | MI | 48449 | |
| BROOKS DELLA M | | 4341 SPRING CREEK DR P1 | | | | DAYTON | OH | 45405-1393 | |
| BROOKS DERENE | | 51 SCHMIDT LN 34A | | | | NORTH BRUNSWICK | NJ | 08902 | |
| BROOKS DERRICK | | 17487 SLEDGE RD | | | | ATHENS | AL | 35611-9033 | |
| BROOKS DIANE E | | 614 NORTH KILMER ST | | | | DAYTON | OH | 45417-2466 | |
| BROOKS DORIS | | 3822 YORK DR | | | | SAGINAW | MI | 48601-5170 | |
| BROOKS E J CO | | 164 NORTH 13TH ST | | | | NEWARK | NJ | 07107 | |
| BROOKS E J CO | | 8 MICROLAB RD | | | | LIVINGSTON | NJ | 07039/1602 | |
| BROOKS E J CO | | PO BOX 15018 | | | | NEWARK | NJ | 07102 | |
| BROOKS EDNA | | 200 SWEETWATER DR APT B31 | | | | DOTHAN | AL | 36305-3217 | |
| BROOKS EDNA J | | 200 SWEETWATER DR APT B31 | | | | DOTHAN | AL | 36305-3217 | |
| BROOKS EJ CO | | 164 N 13TH ST | | | | NEWARK | NJ | 07107 | |
| BROOKS GEORGE A | | 801 SAGINAW ST | | | | FOSTORIA | MI | 48435-9735 | |
| BROOKS HAYDEN NATALIE | | 485 SAPPHIRE DR | | | | CARMEL | IN | 46032 | |
| BROOKS HERMAN JR | | 1723 SIMMONS AVE NE | | | | GRAND RAPIDS | MI | 49505-7618 | |
| BROOKS HOWARD | | 92 KINSSWEW CT | | | | WILLIAMSVILLE | NY | 14221 | |
| BROOKS HOWARD | | 93 RANCH TRAIL | | | | WILLIAMSVILLE | NY | 14221 | |
| BROOKS INSTITUTE OF PHOTOGRAPHY | | 801 ALSTON RD | | | | SANTA BARBARA | CA | 93109 | |
| BROOKS INSTRUMENT | | PO BOX730139 | | | | DALLAS | TX | 75373-0139 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS INSTRUMENT DIV | | C/O GEORGE E BOOTH | 8202 W 10TH ST | | | INDIANAPOLIS | IN | 46214-2433 | |
| BROOKS INSTRUMENT DIV | | PO BOX 301 39 | | | | DALLAS | TX | 75373 | |
| BROOKS INSTRUMENT DIVISION | | EMERSON ELECTRIC CO | 407 W VINE ST | | | HATFIELD | PA | 19440 | |
| BROOKS INSTRUMENT DIVISION | | PO BOX 13570 | | | | NEWARK | NJ | 07188 | |
| BROOKS INSTRUMENTS | | C/O LAWRENCE ANGUS CONTROLS | 275 COOPER AVE STE 105 | | | TONAWANDA | NY | 14150 | |
| BROOKS INSTRUMENTS | | C/O LAWRENCE ANGUS CONTROLS | 6950 E GENESEE ST | | | FAYETTEVILLE | NY | 13066 | |
| BROOKS INSTRUMENTS | | C/O WEBCO CONTROLS INC | 25 SKIPPACK PIKE | | | AMBLER | PA | 19002 | |
| BROOKS JAMES | | 12620 AMITY RD | | | | BROOKVILLE | OH | 45309 | |
| BROOKS JAMES | | 1314 GRAND AVE | | | | JACKSON | MS | 39203 | |
| BROOKS JAMES | | PO BOX 313 | | | | GRATIS | OH | 45330-0313 | |
| BROOKS JAMES D | | 108 JACKSON ST | | | | FARMERSVILLE | OH | 45325-1022 | |
| BROOKS JEFFERY | | 28235 HOLLAND GIN RD | | | | ELKMONT | AL | 35620-4827 | |
| BROOKS JOHN | | 1328 LAKE PK | | | | BIRMINGHAM | MI | 48009-1091 | |
| BROOKS JOHN | | 85 ROYAL TROON | | | | SPRINGBORO | OH | 45066 | |
| BROOKS JOHN | | 1328 LAKE PK | | | | BIRMINGHAM | MI | 48009-1091 | |
| BROOKS JONATHAN | | 3713 DEER SPRINGS DR | | | | ROCHESTER | MI | 48306 | |
| BROOKS JR RUBEN | | 3315 PEALE DR | | | | SAGINAW | MI | 48602 | |
| BROOKS KEITH | | 4543 LELAND AVE | | | | DAYTON | OH | 45417-1548 | |
| BROOKS KELLY | | 472 HAWLEY ST | | | | LOCKPORT | NY | 14094 | |
| BROOKS KELLY | | 472 HAWLEY ST | | | | LOCKPORT | NY | 14094 | |
| BROOKS KENNETH | | 612 HOGAN RD | | | | SUMNER | GA | 31789 | |
| BROOKS KIM | | 13103 HIGHLAND CIRCLE | | | | STERLING HEIGHTS | MI | 48312 | |
| BROOKS KIMBERLY | | 16504 DAVIS RD | | | | ATHENS | AL | 35611-8104 | |
| BROOKS KIMBERLY | | 330 SHOCK DR | | | | NEW LEBANON | OH | 45345 | |
| BROOKS LAW FIRM ATTORNEY FOR WILLIE E BELL JR | | 3237 N 51ST BLVD | | | | MILWAUKEE | WI | 53216-3235 | |
| BROOKS LINDA | | 2786 FOURTH AVE SOUTH | | | | BIRMINGHAM | AL | 35233 | |
| BROOKS LINDA | | 7071 GRANADA DR | | | | FLINT | MI | 48532 | |
| BROOKS LINDA | | PO BOX 942 | | | | GADSDEN | AL | 35902 | |
| BROOKS LINDA | | WAYNE BROOKS SALES | PO BOX 401 | | | FLINT | MI | 48501 | |
| BROOKS LOCK & KEY INC | | 411 6TH ST SE | | | | DECATUR | AL | 35601 | |
| BROOKS LOCK AND KEY INC | | 411 6TH ST SE | | | | DECATUR | AL | 35601 | |
| BROOKS LONNIE | | 3772 JEANETTE DR NE | | | | WARREN | OH | 44484 | |
| BROOKS MACHINE CO INC | | 1116 NEW HWY 7 | | | | COLUMBIA | TN | 38401 | |
| BROOKS MARK | | 148 MOSELLE ST | | | | BUFFALO | NY | 14211 | |
| BROOKS MELVIN | | 250 ETHELROB DR | | | | CARLISLE | OH | 45005-6204 | |
| BROOKS MICHAEL | | 4763 PENNWOOD DR | | | | HUBER HEIGHTS | OH | 45424-3437 | |
| BROOKS MICHAEL | | 835 LANCELOT DR | | | | W CARROLLTON | OH | 45449 | |
| BROOKS MIKKO | | 1101 DILLON | | | | SAGINAW | MI | 48601 | |
| BROOKS OLLIE | | 9816 DOUGLAS WALK | | | | CINCINNATI | OH | 45215 | |
| BROOKS PATRICIA | | 101 SPRINGDALE COURT | | | | GADSDEN | AL | 35901 | |
| BROOKS PATRICIA AN | | 1170 DEER CREEK TRL | | | | GRAND BLANC | MI | 48439-9264 | |
| BROOKS PRI AUTOMATION | | 115 ELIZABETH DR | | | | CHELMSFORD | MA | 01824 | |
| BROOKS PRI AUTOMATION | | 805 MIDDLESEX TURNPIKE | | | | BILLERICA | MA | 01821 | |
| BROOKS PRI AUTOMATION INC | | EES BUSINESS UNIT | 2340 W SHANGRI LA | | | PHOENIX | AZ | 85029 | |
| BROOKS RACHEL | | 909 CASE AVE | | | | ATTALLA | AL | 35954 | |
| BROOKS RHONDA | | 104 WEBBER APT 1 | | | | SAGINAW | MI | 48601 | |
| BROOKS RHONDA | | 3974 FOXBORO DR | | | | DAYTON | OH | 45416 | |
| BROOKS RICKEY | | 21384 SUGAR CREEK EST RD | | | | ATHENS | AL | 35614 | |
| BROOKS RICKY | | 5200 N GALE RD | | | | DAVISON | MI | 48423 | |
| BROOKS ROBERT | | 4716 PAISLEY COURT | | | | WEST BLOOMFIELD | MI | 48322 | |
| BROOKS RODNEY | | 33 SAMPLE RD | | | | HARTSELLE | AL | 35640-9803 | |
| BROOKS ROXANE | | 244 KNOX AVE | | | | DAYTON | OH | 45427 | |
| BROOKS ROY | | 101 COPELAND DR | | | | MOUNT PLEASANT | TN | 38474 | |
| BROOKS ROY | | 1716 IDOLE CT | | | | KOKOMO | IN | 46902 | |
| BROOKS SCOTT | | 5510 VIA MARINA | | | | WILLIAMSVILLE | NY | 14221-2839 | |
| BROOKS SHAMEILA | | 146 E FLINT PK BLVD | | | | FLINT | MI | 48505 | |
| BROOKS SHARON | | 415 HOMEWOOD AVE | | | | DAYTON | OH | 45405 | |
| BROOKS SR ADRIAN | | 3698 SPORTSMAN CLUB RD | | | | LEESBURG | GA | 31763-3105 | |
| BROOKS SR MAXLEY | | PO BOX 307396 | | | | GAHANNA | OH | 43230-6136 | |
| BROOKS STEPHEN | | 6141 PORT CLINTON EASTERN RD | | | | MARBLEHEAD | OH | 43440-9784 | |
| BROOKS TAMARA | | 3837 N 710 W | | | | KOKOMO | IN | 46901 | |
| BROOKS THERESA | | 14675 ROOSEVELT HWY | | | | KENT | NY | 14477 | |
| BROOKS THOMAS | | PO BOX 851 | | | | WESSON | MS | 39191-0851 | |
| BROOKS TREMAINE | | 3822 YORK DR | | | | SAGINAW | MI | 48601 | |
| BROOKS VALERIE | | 1508 S TAMARIND AVE | | | | COMPTON | CA | 90220 | |
| BROOKS VANGIEL | | 1005 JAMES DR | | | | WESSON | MS | 39191-8042 | |
| BROOKS VINCENT | | 3159 TALBOT | | | | TROY | MI | 48083 | |
| BROOKS VINCENT | | 3903 CHESTNUT HILL DR | | | | MIDLAND | MI | 48642 | |
| BROOKS WALTER | | 935 ELM ST | | | | ADRIAN | MI | 49221 | |
| BROOKS WAYNE SALES | | 6368 ACORN WAY | | | | LINDEN | MI | 48451 | |

Page 520 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS WENDELL W | | 1303 CAD YUS ST | | | | ATHENS | AL | 35613-2117 | |
| BROOKS WILLIAM | | 4527 WINDTREE DR STE 185 | | | | HAMILTON | OH | 45011 | |
| BROOKS WILLIAM R | | 7 MOUNTAIN CHURCH RD | | | | HOPEWELL | NJ | 08525-2910 | |
| BROOKS, BUD C | | 6836 FORESTVIEW DR | | | | LOCKPORT | NY | 14094 | |
| BROOKS, CHARLES | | 1949 LORD FITZWALTER DR | | | | MIAMISBURG | OH | 45342 | |
| BROOKS, DANIEL R | | 3365 ROCKY CREST DR | | | | ROCHESTER HILLS | MI | 48306 | |
| BROOKS, DAVID L | | 8060 CALKINS RD | | | | FLINT | MI | 48532 | |
| BROOKS, ELLESTER | | 604 N 26TH | | | | SAGINAW | MI | 48601 | |
| BROOKS, JOHN C | | 1328 LAKE PARK | | | | BIRMINGHAM | MI | 48009-1091 | |
| BROOKS, KATHLEEN | | 7904 DAGGET RD | | | | HOWARD CITY | MI | 49329 | |
| BROOKS, KELLY | | 472 HAWLEY ST | | | | LOCKPORT | NY | 14094 | |
| BROOKS, KENNETH | | 612 HOGAN RD | | | | SUMNER | GA | 31789 | |
| BROOKS, MARK | | 48 MOSELLE ST | | | | BUFFALO | NY | 14211 | |
| BROOKS, MICHAEL | | 516 FLAXTON APT E4 | | | | SAGINAW | MI | 48603 | |
| BROOKS, STEPHEN | | 201 PENHURST ST | | | | ROCHESTER | NY | 14619 | |
| BROOKS, TAMARA | | 3837 N 710 W | | | | KOKOMO | IN | 46901 | |
| BROOKS, VINCENT JOHN | | 3903 CHESTNUT HILL DR | | | | MIDLAND | MI | 48642 | |
| BROOKS, VINCENT T | | 3193 TALBOT | | | | TROY | MI | 48083 | |
| BROOKSHIRE MONA LISA | | 3360 C CHELSEA PK LN | | | | NORCROSS | GA | 30092 | |
| BROOKSIDE DELI | | 610 JERSEY AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| BROOKWOOD INTERNISTS PC | | PO BOX 660508 | | | | BIRMINGHAM | AL | 35266-0510 | |
| BROOM, KIRK | | 6028 DUMON RD | | | | BELDING | MI | 48809 | |
| BROOME, CEDRIC | | 970 BLXTON 702 | | | | CLINTON | MS | 39056 | |
| BROOME COUNTY SCU | | PO BOX 15303 | | | | ALBANY | NY | 12212-5303 | |
| BROOME, JOHNNY | | 272 CLAY RD | | | | FITZGERALD | GA | 31750 | |
| BROOME, JOHNNY | | 272 CLAY RD | | | | FITZGERALD | GA | 31750 | |
| BROOME, MICHAEL | | 5339 RICHMOND BOLTON RD | | | | BOLTON | MS | 39041 | |
| BROOME OLDSMOBILE INC | | PO BOX 1909 | | | | INDEPENDENCE | MO | 64055-0909 | |
| BROOME, THERESA | | 813 DERRER RD | | | | COLUMBUS | OH | 43204 | |
| BROOMFIELD PHILIP | | 277 MAYFAIR DR | | | | ROCKY MOUNT | NC | 27804-3073 | |
| BROOMFIELD & ASSOCIATES INC | | 6062 PEACHTREE INDUSTRIAL BLVD | | | | NORCROSS | GA | 30092-3304 | |
| BROOMFIELD & ASSOCIATES INC | | STE H | | | | NORCROSS | GA | 30092-4304 | |
| BROOMFIELD BARBARA E | | 215 S CALUMET ST | | | | KOKOMO | IN | 46901-4963 | |
| BROOMFIELD CHRISTOPHER | | 6088 INDEPENDENCE WAY | | | | ONTARIO | NY | 14519-9155 | |
| BROOMFIELD LABORATORIES INC | | 164 STILL RIVER RD | | | | BOLTON | MA | 01740 | |
| BROOMFIELD LABS | | 164 STILL RIVER RD | | | | BOLTON | MA | 017400157 | |
| BROOMFIELD LABS | | BOX 157 | | | | BOLTON | MA | 01740-0157 | |
| BROOMFIELD LAURA | | 3213 FRANKTON | | | | TROY | MI | 48083 | |
| BROOMHALL GLENNA | | 806 WASHINGTON AVE | | | | GREENVILLE | OH | 45331 | |
| BROOMHALL GLENNA | | 806 WASHINGTON AVE | | | | GREENVILLE | OH | 45331 | |
| BROPHY ED | | PO BOX 423 | | | | PARK CITY | UT | 84060 | |
| BROPHY III JOHN | | 184 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612 | |
| BROPHY JUSTIN | | 184 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612 | |
| BROSAMER THOMAS | | 5751 CATAWBA DR | | | | ADRIAN | MI | 49221 | |
| BROSE | | LEGACY INDUSTRIAL CAMPUS | 10100 BROSE DR | | | VANCE | AL | 35490 | |
| BROSE | ACCOUNTS PAYABLE | 10100 BROSE DR | | | | VANCE | AL | 35490 | |
| BROSE FAHRZEUGTEILE GMBH & CO | | KETSCHENDORFER STR 38 50 | | | | COBURG | BY | 96450 | DE |
| BROSE FAHRZEUGTEILE GMBH AND CO | ACCOUNTS PAYABLE | WERDAUER ALLEE 3 | | | | MEERANE | | 08393 | GERMANY |
| BROSE FAHRZEUGTEILE GMBH & CO KG | | HALLSTADT | MAX BROSE STRASSE 2 | | | D 96103 HALLSTADT | | 96103 | GERMANY |
| BROSE FAHRZEUGTEILE GMBH & CO KG | ACCOUNTS PAYABLE | MAX BROSE STRASSE 2 | | | | HALLSTADT | DE | 96103 | GERMANY |
| BROSE GAINESVILLE INC | | 1234 PALMOUR DR | | | | GAINESVILLE | GA | 30501-6857 | |
| BROSE GAINESVILLE INC | | 6629 S 33RD ST BLDG I | | | | MCALLEN | TX | 78503-8887 | |
| BROSE NORTH AMERICA | ACCOUNTS PAYABLE | 3933 AUTOMATION DR STE 280 | | | | AUBURN HILLS | MI | 48326 | |
| BROSE PUEBLA SA DE CV | ACCOUNTS PAYABLE | CAMINO A SAN LORENZO 1214 | | | | CHOLULA | | 72730 | MEXICO |
| BROSE PUEBLA SA DE CV | | CAMINO A SAN LORENZO 1214 | | | | CHOLULA | | 72730 | |
| SANCTORUM CUAUTLANCINGO | | 1016 HAZEL AVE | | | | CHOLULA | | 45322 | MEXICO |
| BROSH CHARLES | | C/O JAY PLASTIC SALES INC | 3700 W LIBERTY RD | | | ENGLEWOOD | OH | | |
| BROSHCO FABRICATED PRODUCTS | | C/O JAY PLASTIC SALES INC | 3700 W LIBERTY RD | | | ANN ARBOR | MI | 48103 | |
| BROSHCO FABRICATED PRODUCTS | | DIV OF JAY PLASTICS INC EFT | 1595 W LONGVIEW AVE | | | ANN ARBOR | MI | 48103 | |
| BROSHCO FABRICATED PRODUCTS | | 1595 W LONGVIEW AVE | | | | MANSFIELD | OH | 44906 | |
| BROSHCO FABRICATED PRODUCTS DIV OF JAY PLASTICS INC | | 77 STOVER CIRCLE | | | | MANSFIELD | OH | 44906 | |
| BROSSEAU MICHAEL | | 151 NAESHIROCHO MIZUHO KU | | | | ROCHESTER | NY | 14624 | |
| BROTHER INDUSTRIES, LTD | | 151 NAESHIROCHO MIZUHO KU | | | | NAGOYA | 23 | 4670041 | JP |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROTHERHOOD NICOL | | 151 BLOXHAM RD | | | | BANBURY | | OX16 9JU | UNITED KINGDOM |
| BROTHERS & THOMPSON PC | | 20 E JACKSON BLVD STE 650 | | | | CHICAGO | IL | 60604 | |
| BROTHERS & THOMPSON PC | | 20 E JACKSON BLVD STE 650 | | | | CHICAGO | IL | 60604 | |
| BROTHERS EXPRESS INC | | 251 S MC DONALD ST | | | | FT WAYNE | IN | 46803 | |
| BROTHERS JENNIFER | | 730 N COLLEGE ST LOT 23 | | | | GLENCOE | AL | 35905 | |
| BROTHERS JOHN N | | 3445 PEALE DR | | | | SAGINAW | MI | 48602-3472 | |
| BROTHERS NICHOLE | | 36 JOANNE LN | | | | CHEEKTOWAGA | NY | 14227 | |
| BROTHERS THREE INDUSTRIAL CORP | | 481 CHUNG PING RD | | | | HSINCHUANG CITY | TPE | 24249 | TW |
| BROTHERTON JAMES | | 36 NEW ST | | | | GREENWICH | CT | 44837 | |
| BROTT SR ROBERT B | | 9 SUMMER ST 1 | | | | LOCKPORT | NY | 14094-3216 | |
| BROUGH GARY | | 6 CAMPION GROVE ASHTON | | | | MAKERFIELD | | WN4 9RE | UNITED KINGDOM |
| BROUGH KEN | | 4801 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| BROUGH RAYMOND B | | 2632 E HARBOR RD | | | | PORT CLINTON | OH | 43452-2608 | |
| BROUGH KEN C | | 4801 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| BROUGHAM GAIL | | 2228 CAMDEN AVE SW | | | | WYOMING | MI | 49509-1726 | |
| BROUGHAM M | | 49 QUERNMORE RD | | | | LIVERPOOL | | L33 6UY | UNITED KINGDOM |
| BROUGHAM S | | 38 ROUGHDALE AVE | | | | LIVERPOOL | | L32 7QW | UNITED KINGDOM |
| BROUGHTON HEATHER | | 6118 W MASON RD | | | | SANDUSKY | OH | 44870 | |
| BROUGHTON LE | | 26 BUXTED RD | | | | LIVERPOOL | | L32 6SQ | UNITED KINGDOM |
| BROUGHTON PAUL | | 2405 MOORBROOK RD | | | | HURON | OH | 44839-9347 | |
| BROUGHTON DANIEL | | 3671 GOLF POINTE DR | | | | CLARKSTON | MI | 48348 | |
| BROUSE ROBERT | | 9907 SHEEHAN RD | | | | CENTERVILLE | OH | 45458-4117 | |
| BROUSSARD HOWARD | | 6711 EAST HIGH ST | | | | LOCKPORT | NY | 14095 | |
| BROUSSARD REGINALD | | 6342 CRESCENT CT | | | | HOLLY | MI | 48442 | |
| BROUSSARD HOWARD | | 6711 EAST HIGH ST | | | | LOCKPORT | NY | 14095 | |
| BROUSSEAU DEBRA | | 12 BAILEY DR | | | | ADRIAN | MI | 49221 | |
| BROUWER ANN | | 387 N RIVER RD | | | | SAGINAW | MI | 48609-6819 | |
| BROUWER IVAN | | 9220 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | |
| BROUWER JR HUBERT A | | 5646 SWEET LAKE DR | | | | GOBLES | MI | 49055-9071 | |
| BROUWER LARRY | | 6881 W OLIVE RD | | | | HOLLAND | MI | 49424-8470 | |
| BROUWER, ANN | | 387 N RIVER RD | | | | SAGINAW | MI | 48609 | |
| BROUWER, IVAN R | | 6220 SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | |
| BROW KRAIG | | 4292 N GALE RD | | | | DAVISON | MI | 48423 | |
| BROWARD COMMUNITY COLLEGE | | SOUTH CAMPUS | 7200 HOLLYWOOD AND PINES BLVD | | | PEMBROKE PINES | FL | 33024 | |
| BROWDER CLYDE | | PO BOX 3425 | | | | BROOKHAVEN | MS | 39603-7425 | |
| BROWDER THERESA | | 1245 S 300 E | | | | KOKOMO | IN | 46902 | |
| BROWDER VIRGINIA | | 2509 BALMORAL BLVD | | | | KOKOMO | IN | 46902-3154 | |
| BROWE CHARLES MC NIEL | | 1136 SURRATT RD | 35 E WACKER DR STE 1366 | | | DENTON | NC | 27239-6978 | |
| BROWER EQUIPMENT CORPORATION | | 3750 GETWELL COVE | | | | MEMPHIS | TN | 38118 | |
| BROWER EQUIPMENT CORPORATION | | PO BOX 181221 | | | | MEMPHIS | TN | 38181 | |
| BROWER KAREN M | | 4190 WESTSHORE MANOR RD | | | | JAMESVILLE | NY | 13078-9607 | |
| BROWING FERRIS INDUSTRIES INC | | BFI GREAT LAKES MEDICAL | PO BOX 4385 | | | CAROL STREAM | IL | 60197 | |
| BROWLEY LESLIE | | 1335 GLADSTONE SE | | | | GRAND RAPIDS | MI | 49506 | |
| BROWN & BRYANT PC M BRYANT | | US V NALCO CHEMICAL CO | 100 N COLUMBIA ST | | | CHICAGO | IL | 60601 | |
| BROWN & BUNCH | | 101 N COLUMBIA 1 | 2 STATE ST | | | CHAPEL HILL | NC | 27514 | |
| BROWN & HUTCHINSON | | 925 CROSSROADS BUILDING | | | | ROCHESTER | NY | 14614 | |
| BROWN & JAMES PC | | 1010 MARKET ST STE 2000 | | | | ST LOUIS | MO | 63101 | |
| BROWN & JONES REPORTING INC | | 312 E WISCONSIN AVE STE 608 | | | | MILWAUKEE | WI | 53202 | |
| BROWN & PARKER INC | | TEXAS OFFICE SUPPLY | 3411 LEOPARD ST | | | CORPUS CHRISTI | TX | 78408 | |
| BROWN & SHARPE AFTERMARKET SER | | 200 FRENCHTOWN RD | PRECISION PK | | | NORTH KINGSTOWN | RI | 02852 1700 | |
| BROWN & SHARPE AFTERMARKET SER | | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 | |
| BROWN & SHARPE AFTERMARKET SVC | | 5170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 | |
| BROWN & SHARPE INC | | 1742 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1007 | |
| BROWN & SHARPE INC | | BROWN & SHARPE MFG CP | 200 FRENCHTOWN RD BLVD | | | NORTH KINGSTOWN | RI | 02852 | |
| BROWN & SHARPE INC | | BROWN & SHARPE PRECISION CENTE | 100172 INTERNATIONAL BLVD | | | CINCINNATI | OH | 45246-4839 | |
| BROWN & SHARPE INC | | BROWN & SHARPE PRECISION CENTE | WORLD PK | WORLD PK | | CINCINNATI | OH | 45246-483 | |
| BROWN & SHARPE INC | R STEWART | 200 FRENCHTOWN RD | | | | NORTH KINGSTOWN | RI | 02852 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN & SHARPE INC EFT | | 1742 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1007 | |
| BROWN & SHARPE INTL CAPITAL CO | | 200 FRENCHTOWN RD | | | | NORTH KINGSTOWN | RI | 028521700 | |
| BROWN & SHARPE MANUFACTURING | | BROWN & SHARPE PRECISION CENTE | 10012 INTERNATIONAL BLVD | | | CINCINNATI | OH | 45246-4839 | |
| BROWN & SHARPE MANUFACTURING | | 1701 HOWARD ST STE F | | | | ELK GROVE VILLAGE | IL | 60007-2447 | |
| BROWN & SHARPE MANUFACTURING C | | PRECISION CTR | 1558 TODD FARM DR | | | ELGIN | IL | 60123 | |
| BROWN & SHARPE MFG CO | | STANDARD GAGE DIV | 70 PKER AVE | | | POUGHKEEPSIE | NY | 12601 | |
| BROWN & SHARPE MFG CO | | 51170 GRAND RIVER | | | | WIXOM | MI | 48393 | |
| BROWN & SHARPE MFG CO | | 601 GRASSMERE PK DR STE E | | | | NASHVILLE | TN | 37211-5000 | |
| BROWN & SHARPE MFG CO | | BROWN & SHARPE GRINDING MACHIN | PO BOX 70032 | | | CHICAGO | IL | 60673-0032 | |
| BROWN & SHARPE MFG CO | | BROWN & SHARPE PRECISION CENTE | 5170 GRAND RIVER AVE | | | WIXOM | MI | 48393 | |
| BROWN & SHARPE MFG CO | | C/O MIDWEST METROLOGY INC | 1000 3 MILE RD NW | | | GRAND RAPIDS | MI | 49504 | |
| BROWN & SONS AND ROSS SALES C | | BROWN & SONS MACHINE SHOP | 1720 DAVISON RD | | | FLINT | MI | 48506-442 | |
| BROWN & SONS AND ROSS SALES CO | | 1720 DAVISON RD | | | | FLINT | MI | 48506-4426 | |
| BROWN & SONS AUTO | | 1720 DAVISON RD | | | | FLINT | MI | 48506 | |
| BROWN & SONS AUTO | | 1720 DAVISON RD | | | | FLINT | MI | 48506 | |
| BROWN & SONS AUTO | | 1720 DAVISON RD | | | | FLINT | MI | 48506 | |
| BROWN & SONS AUTO | | 1720 DAVISON RD | | | | FLINT | MI | 48506 | |
| BROWN & WATSON INTERNATIONAL | | LTD | PO BOX 9247 | SCORESBY VICTORIA 3179 | | | | | AUSTRALIA |
| BROWN A | | 1104 E 29TH ST APT C | | | | ANDERSON | IN | 46016 | |
| BROWN AARON | | 1356 OHMER AVE | | | | DAYTON | OH | 45410 | |
| BROWN AARON | | 49 S VERNON ST | | | | MIDDLEPORT | NY | 14105 | |
| BROWN ADRIA | | 5045 PRESCOTT AVE APT G | | | | DAYTON | OH | 45406 | |
| BROWN ADRIAN R | | 105 E WALNUT ST | | | | KOKOMO | IN | 46901-4902 | |
| BROWN AIMEE | | 7065 JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 | |
| BROWN ALAN J | | 1903 TAMARACK RD | | | | ANDERSON | IN | 460111-2713 | |
| BROWN ALBERT | | 1604 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| BROWN ALBERT | | 2192 PIPELINE LN | | | | SONTAG | MS | 39665 | |
| BROWN ALBERT | | 925 SUTTON ST | | | | SAGINAW | MI | 48602 | |
| BROWN ALLEN | | 250 ROSEWOOD TER | | | | ROCHESTER | NY | 14609-4930 | |
| BROWN ALLEN | | 8992 CANOE DR | | | | GALLOWAY | OH | 43119-9490 | |
| BROWN ALLETTA | | 6200 WALTUTA CREEK RD APT A | | | | TROTWOOD | OH | 45426 | |
| BROWN ALMA R | | 1915 CHANDLER DR | | | | JACKSON | MS | 39213-4430 | |
| BROWN AMAHL | | 4721 ANDOVER SQ | | | | INDIANAPOLIS | IN | 46226 | |
| BROWN AMMIE | | PO BOX 282 | | | | EDWARDS | MS | 39066-0282 | |
| BROWN AMY | | 312 GREAT OAKS DR | | | | DAYTON | OH | 45410 | |
| BROWN AMY | | 3774 STONESTHROW LN | | | | HILLIARD | OH | 43026 | |
| BROWN AMY | | 820 E RIVER RD | | | | FLUSHING | MI | 48433 | |
| BROWN AND BRYANT PC M BRYANT US V NALCO CHEMICAL CO | | 35 E WACKER DR STE 1356 | | | | CHICAGO | IL | 60601 | |
| BROWN AND BUNCH | | PO BOX 19409 | | | | RALEIGH | NC | 27619-9409 | |
| BROWN AND HUTCHINSON | | 925 CROSSROADS BUILDING | 2 STATE ST | | | ROCHESTER | NY | 14614 | |
| BROWN AND JAMES PC | | 1010 MARKET ST STE 2000 | | | | ST LOUIS | MO | 63101 | |
| BROWN AND JONES REPORTING INC | | 312 E WISCONSIN AVE STE 608 | | | | MILWAUKEE | WI | 53202 | |
| BROWN AND SHARPE | | 51170 GRAND RIVER AVE | | | | WIXOM | MI | 48393 | |
| BROWN AND SHARPE INC  EFT | | 1742 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1007 | |
| BROWN AND SHARPE MANUFACTURING BROWN AND WATSON | | 10012 INTERNATIONAL BLVD | | | | CINCINNATI | OH | 45246-4839 | |
| SHARPE PRECISION CENTE BROWN AND WATSON INTERNATIONAL LTD | | PO BOX 8247 | SCORESBY VICTORIA 3179 | | | | | | AUSTRALIA |
| BROWN ANDRE | | 759 RIVERVIEW DR | | | | KOKOMO | IN | 46901 | |
| BROWN ANDREW | | 23100 MORNING SIDE DR | | | | SOUTHFIELD | MI | 48034 | |
| BROWN ANDREW | | 23100 MORNING SIDE DR | | | | SOUTHFIELD | MI | 48034 | |
| BROWN ANDY | | 7544 HEMPLE RD | | | | DAYTON | OH | 45418 | |
| BROWN ANGELA | | 1492 WILMORE DR | | | | COLUMBUS | OH | 43209 | |
| BROWN ANGELA | | 5128 SUN VALLEY | | | | JACKSON | MS | 39206 | |
| BROWN ANJANETTE | | 7864 MELODY AVE | | | | DAYTON | OH | 45415 | |
| BROWN ANNA | | PO BOX 1575 | | | | SAGINAW | MI | 48605 | |
| BROWN ANNA J | | 14977 HANNAH WALK | | | | HARVEST | AL | 35749 | |
| BROWN ANNA M | | PO BOX 1575 | | | | SAGINAW | MI | 48605 | |
| BROWN ANNETTA | | 2837 TAUSEND ST | | | | SAGINAW | MI | 48601 | |
| BROWN ANNETTA | | 2837 TAUSEND ST | | | | SAGINAW | MI | 48601 | |

Page 523 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN ANNETTA | | 2837 TAUSEND ST | | | | SAGINAW | MI | 48601 | |
| BROWN ANNIE | | PO BOX 296 | | | | BROOKHAVEN | MS | 39602 | |
| BROWN ANTHONY | | 23 ARDMORE AVE | | | | DAYTON | OH | 45417 | |
| BROWN ANTIONE | | 637 N 23RD | | | | SAGINAW | MI | 48601 | |
| BROWN ARLENE J | | 7245 N MUSSON RD | | | | SIX LAKES | MI | 48886-9512 | |
| BROWN ARNOLD D | | 2272 PIPELINE LN NE | | | | SONTAG | MS | 39665 | |
| BROWN ARTHUR | | 62 HARVEY AVE | | | | LOCKPORT | NY | 14094 | |
| BROWN AVEDA INSTITUTE | | 8780 MENTOR AVE | | | | MENTOR | OH | 44060 | |
| BROWN AYESHA | | 804 CINCINNATI AVE APT 4 | | | | XENIA | OH | 45385 | |
| BROWN BARBARA | | 10051 THOMPSON DR | | | | CLINTON | MS | 39056-3007 | |
| BROWN BARBARA | | 281 BERKELEY ST | | | | ROCHESTER | NY | 14607-3351 | |
| BROWN BARBARA A | | 5331 KIMBERLY WOODS CIR | | | | FLINT | MI | 48504-1109 | |
| BROWN BARRY | | 1050 BRISTOL CHAMP TWLN RD | | | | BRISTOLVILLE | OH | 44402 | |
| BROWN BELINDA | | 3326 LAWNDALE AVE | | | | FLINT | MI | 48504-2685 | |
| BROWN BENNIE | | 2235 PERKINS | | | | SAGINAW | MI | 48601 | |
| BROWN BERNA | | 3468 LINGER LN | | | | SAGINAW | MI | 48601-5621 | |
| BROWN BERNARD | | 438 W SARATOGA AVE | | | | AUSTINTOWN | OH | 44515 | |
| BROWN BERNICE | | 858 W FULTON ST | | | | CANTON | MS | 39046 | |
| BROWN BERTHA C | | PO BOX 1283 | | | | CLINTON | MS | 39060-1283 | |
| BROWN BETH | | 2835 STONEHENGE | | | | OXFORD | MI | 48371 | |
| BROWN BEVERLY | | 170 WARNER DR | | | | UNION | OH | 45322 | |
| BROWN BEVERLY | | 3057 VASSY DR | | | | SAGINAW | MI | 48601-5936 | |
| BROWN BEVERLY | | PO BOX 2853 | | | | DAYTON | OH | 45401 | |
| BROWN BEVERLY | | PO BOX 26538 | | | | DAYTON | OH | 45426-0538 | |
| BROWN BIANCA | | 2050 VILLAGE DR APT 111 | | | | FAIRBORN | OH | 45324 | |
| BROWN BILLY | | 111 UNIVERSITY PL | | | | PONTIAC | MI | 48342 | |
| BROWN BILLY C | | 137 SENECA SPRINGS DR | | | | TRINITY | AL | 35673 | |
| BROWN BOBBIE | | 20 COLONIAL DR | | | | SNYDER | NY | 14226 | |
| BROWN BOBBY | | 554 PLEASANTHILL RD | | | | DECATUR | AL | 35603-9525 | |
| BROWN BOTTLING GROUP INC | | 591 HIGHLAND COLONY PKWY | | | | RIDGELAND | MS | 39157 | |
| BROWN BOTTLING GROUP INC | | PEPSICO | 591 HIGHLAND COLONY PKY | | | RIDGELAND | MS | 39157 | |
| BROWN BOTTLING GROUP INC | | PO BOX 11129 | | | | JACKSON | MS | 39283-1129 | |
| BROWN BOVERII ELECTRIC INC | | 8600 BRYN MAWR | | | | CHICAGO | IL | 60631-3505 | |
| BROWN BRANDIE | | 3603 SURRY RIDGE WAY | | | | DAYTON | OH | 45424 | |
| BROWN BRANDON | | 2947 FOX BURROW DR | | | | STOW | OH | 44224 | |
| BROWN BRIAN | | 805 GEORGETOWN | | | | FENTON | MI | 48430 | |
| BROWN BROTHERS HARRIMAN + CO | | 140 BROADWAY | | | | NEW YORK | NY | 10005 | |
| BROWN BRUCE | | 408 DEER MEADOW CIR | | | | GEORGETOWN | TX | 78633-4691 | |
| BROWN BRUCE E | | 211 SHARON HILLS DR | | | | JACKSON | MS | 39212-2229 | |
| BROWN C W | | | | | | LIVERPOOL | | L33 2DN | UNITED KINGDOM |
| BROWN CADEYA | | 15 SEATHWAITE CRESCENT | | | | KETTERING | OH | 45440 | |
| BROWN CANDANCE | | 4322 GLENHEATH DR APT 10 | | | | JACKSON | MS | 39212 | |
| BROWN CARL | | 5417 BROOKHOLLOW DR | | | | FLINT | MI | 48504 | |
| BROWN CARL | | 2221 BARBARA DR | | | | LEWISBURG | AL | 45438-9312 | |
| BROWN CARL | | 2204 OWEN | | | | SAGINAW | MI | 48601 | |
| BROWN CARL | | 2221 BARBARA DR | | | | FLINT | MI | 48504 | |
| BROWN CARLTON | | 4245 COOPER | | | | ROYAL OAK | MI | 48073 | |
| BROWN CAROL | | 116 OPUS AVE | | | | HUBBARD | OH | 44425 | |
| BROWN CAROL | | 4700 MARSH HOLLOW CT SE | | | | KENTWOOD | MI | 49548-4875 | |
| BROWN CAROLE | | 1601 GLENEAGLES DR | | | | KOKOMO | IN | 46902 | |
| BROWN CAROLYN J | | 43 ROBIN ST | | | | ROCHESTER | NY | 14613-2127 | |
| BROWN CEPHUS | | PO BOX 711 | | | | NORTHPORT | AL | 35476-0711 | |
| BROWN CHAD | | 6787 S VASSAR RD | | | | VASSAR | MI | 48768 | |
| BROWN CHARISSE | | 7611 SHEPERDESS DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BROWN CHARLES | | 3417 W YORK CT | | | | ROCHESTER HILLS | MI | 48306 | |
| BROWN CHARLES | | 216 SHANNON ST | | | | MUSCLE SHOALS | AL | 35661 | |
| BROWN CHARLES | | 2701 FRIAR TUCK CT SW | | | | DECATUR | AL | 35603 | |
| BROWN CHARLES | | 2724 HOSPITAL RD | | | | SAGINAW | MI | 48603-2610 | |
| BROWN CHARLES | | 517 BIRCH ST | | | | PULASKI | TN | 38478-3001 | |
| BROWN CHARLES | | 6127 BERMUDA LN | | | | MT MORRIS | MI | 48458-2600 | |
| BROWN CHARLES | | 3417 W YORK CT | | | | ROCHESTER HILLS | MI | 48306 | |
| BROWN CHARLES R | | 419 ERNIE LU AVE | | | | ANDERSON | IN | 46013-3660 | |
| BROWN CHARLINE | | 812 W ALMA AVE | | | | FLINT | MI | 48505-1944 | |
| BROWN CHERYL L | | 1327 S LAKE DR PO BOX 244 | | | | WEST BRANCH | MI | 48661-0244 | |
| BROWN CHRIS | | 707 E DAVID CT | | | | LEWISBURG | OH | 45338 | |
| BROWN CHRISTINE | | 707 CLAIRE ST | | | | GADSDEN | AL | 35901 | |
| BROWN CHRISTINE | | 9417 PERRY RD | | | | LEROY | NY | 14482 | |
| BROWN CHRISTOL | | 867 FIFTH ST SW | | | | WARREN | OH | 44485 | |
| BROWN CHRISTOPHER | | 1795 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4157 | |

Page 524 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN CHRISTOPHER | | 306 N BARCLAY ST | | | | BAY CITY | MI | 48706-4219 | |
| BROWN CHRISTOPHER | | 3340 COURT ST | | | | SAGINAW | MI | 48602 | |
| BROWN CHRISTOPHER | | 755 RIVER ST | | | | COOPERSVILLE | MI | 49404-1317 | |
| BROWN CHRISTY | | 422 CARRIDALE ST SW | | | | DECATUR | AL | 35601 | |
| BROWN CIRCUIT COURT CLERK | | ACCT OF ROBERT JOHNSON | CASE 07C01 8908 DR 190 | PO BOX 85 | | NASHVILLE | IN | 30742-1622 | |
| BROWN CIRCUIT COURT CLERK | | | | | | | | | |
| ACCT OF ROBERT JOHNSON | | CASE 07C01 8908 DR 190 | PO BOX 85 | | | NASHVILLE | IN | 47448 | |
| BROWN CITY MACHINE PRODUCTS | | LLC | 3989 BURNSLINE RD | | | BROWN CITY | MI | 48416 | |
| BROWN CLARENCE | | 1384 TREANOR ST | | | | SAGINAW | MI | 48601-4574 | |
| BROWN CLARENCE | | 1384 TREANOR ST | | | | SAGINAW | MI | 48601-4574 | |
| BROWN CLARENCE W | | 1967 MAPLE | | | | HUBBARD LAKE | MI | 49747 | |
| BROWN CLARENCE W | | PO BOX 26535 | | | | TROTWOOD | OH | 45426-0535 | |
| BROWN CLAUDE | | 8011 HILLCREST ST | | | | NEWFANE | NY | 14108-1245 | |
| BROWN CLAYTON | | 927 CALDWELL ST | | | | PIQUA | OH | 45356 | |
| BROWN CLEOPHAS A | | 6302 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4959 | |
| BROWN CLEOPHAS A | | 6302 RUSTIC RIDGE TRL | | | | GRAND BLANC | MI | 48439-4959 | |
| BROWN CLEVELAND | | 1922 AL20 PO BOX 985 | | | | TOWNCREEK | AL | 35672 | |
| BROWN CLIFTON | | 122 E HUDSON | | | | DAYTON | OH | 45405 | |
| BROWN CLIFTON E | | 122 E HUDSON | | | | DAYTON | OH | 45405 | |
| BROWN CLINTON | | 3900 EAST POND CT | | | | ORION | MI | 48359 | |
| BROWN CONNIE A | | 601 E LINDEN AVE | | | | MIAMISBURG | OH | 45342-2407 | |
| BROWN CORA | | PO BOX 2765 | | | | COLUMBUS | OH | 43216-0765 | |
| BROWN CORY | | 77 ATKINSON ST | | | | ROCHESTER | NY | 14608 | |
| BROWN CORP OF AMERICA INC | | ADD CHG 11 96 | 401 S STEELE ST | | | IONIA | MI | 48846 | |
| BROWN CORP OF AMERICA INC | | PO BOX 77000 DEPT 77197 | | | | DETROIT | MI | 48277-0197 | |
| BROWN CORP OF AMERICA, THE | | PO BOX 634 | | | | IONIA | MI | 48846 | |
| BROWN CORP OF AMERICA, THE | | 401 S STEELE ST | | | | IONIA | MI | 48846 | |
| BROWN CORP OF IONIA INC | | LOCK BOX 78260 | | | | DETROIT | MI | 48278-0260 | |
| BROWN CORP OF IONIA INC THE | | 314 S STEELE | | | | IONIA | MI | 48846-940 | |
| BROWN CORP OF WAVERLY INC | | 401 S STEELE ST | | | | IONIA | MI | 48846 | |
| BROWN CORP OF WAVERLY INC | | PO BOX 78190 | | | | DETROIT | MI | 48278 | |
| BROWN CORP OF WAVERLY INC EFT | | 401 S STEELE ST | | | | IONIA | MI | 48846 | |
| BROWN CORPORATION OF IONIA INC | | | | | | | | | |
| BROWN CORPORATION OF | | 314 S STEELE ST | | | | IONIA | MI | 48846 | |
| WAVERLY I | | 611 W 2ND ST | | | | WAVERLY | OH | 45690 | |
| BROWN COUNTY CLERK | | PO BOX 88 | | | | NASHVILLE | IN | 47448 | |
| BROWN COUNTY COURT | | 700 MT GRAB PIKE | | | | GEORGETOWN | OH | 45121 | |
| BROWN CRAIG | | 1940 MOUNT VERNON COURT 15 | | | | MOUNTAIN VIEW | CA | 94040 | |
| BROWN CRYSTAL | | 4508 ELLIOT AVE | | | | DAYTON | OH | 45410 | |
| BROWN C'TY CLERK OF CTS | | ACCT OF VERNON O TAYLOR | CASE 81 PA 77 | | | GREEN BAY | WI | 54305 | |
| BROWN C'TY COMMUNITY CORRECT | | PO BOX 45 | | | | NASHVILLE | IN | 47448 | |
| BROWN CURTIS C | | 5940 WOODHAVEN RD | | | | JACKSON | MS | 39206-2526 | |
| BROWN D C | | 5A MILL LN | KIRKBY | | | LIVERPOOL | | L32 2AU | UNITED KINGDOM |
| BROWN D P OF DETROIT INC | | 38451 WEBB DR | | | | WESTLAND | MI | 48185 | |
| BROWN D P OF SAGINAW INC EFT | | PO BOX 6918 | | | | SAGINAW | MI | 48608 | |
| BROWN DALE | | 2116 MARQUETTE ST | | | | SAGINAW | MI | 48602-1919 | |
| BROWN DAMON | | 3100 HAMPSHIRE BLVDSE | | | | GRAND RAPIDS | MI | 49506 | |
| BROWN DAN | | 2145 VAN OSS DR | | | | BEAVERCREEK | OH | 45434 | |
| BROWN DANIEL | | 341 TREE HAVEN AVE | | | | POWELL | OH | 43065 | |
| BROWN DANIEL | | PO BOX 13715 | | | | ROCHESTER | NY | 14613 | |
| BROWN DARA | | 616 NATHAN PL | | | | DAYTON | OH | 45409 | |
| BROWN DAROLD | | 11000 N MERIDIAN PLEASANT LK | | | | PLEASANT LAKE | MI | 49272 | |
| BROWN DARRAN | | 103 WASHINGTON | | | | CASSTOWN | OH | 45312 | |
| BROWN DARRELL | | 4325 FOXTON CT | | | | DAYTON | OH | 45414 | |
| BROWN DARRELL | | 537 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430 | |
| BROWN DARYL R | | 2137 N SHORE DR W | | | | PRESCOTT | MI | 48756-9145 | |
| BROWN DAVID | | 1203 WESTBROOK DR | | | | KOKOMO | IN | 46902-3236 | |
| BROWN DAVID | | 123 COUNTY RD 220 | | | | CRANE HILL | AL | 35053 | |
| BROWN DAVID | | 1415 TACOMA ST | | | | FLINT | MI | 48503-3785 | |
| BROWN DAVID | | 18316 OLDENBURG CIRCLE | | | | WESTFIELD | IN | 46074 | |
| BROWN DAVID | | 2921 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370 | |
| BROWN DAVID | | 30 BLACKWELL LN | | | | HENRIETTA | NY | 14467 | |
| BROWN DAVID | | 3212 N 700 W | | | | FARMLAND | IN | 47340 | |
| BROWN DAVID | | 4317 20TH AVE | | | | DORR | MI | 49323 | |
| BROWN DAVID | | 5845 SUGAR LEAF PL | | | | FISHERS | IN | 46038 | |
| BROWN DAVID | | 555 CHURCH ST | | | | BOHEMIA | NY | 11716-503 | |
| BROWN DAYTON T INC | | 611 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| BROWN DEANNA | | 2819 GLENDERRY ST | | | | JACKSON | MS | 39212-2720 | |
| BROWN DEBORAH | | 4333 HOWE RD | | | | GRAND BLANC | MI | 48439-7947 | |
| BROWN DEBORAH LYNN | | | | | | | | | |

Page 525 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN DEBRA | | 340 RED EAGLE CIRCLE | | | | RIDGELAND | MS | 39157 | |
| BROWN DEBRA E | | 9908 4160 RD | | | | CLAREMORE | OK | 74017 | |
| BROWN DEBRA K | | 555 ROBERTS RD | | | | DANVILLE | AL | 35619-6366 | |
| BROWN DELOIS | | 203 8TH AVE SW APT B | | | | DECATUR | AL | 35601-1531 | |
| BROWN DELORIS K | | 5542 W SWAN COURT | | | | CLAYPOOL | IN | 46510-9402 | |
| BROWN DELORRIS S | | PO BOX 37052 | | | | PEARL | MS | 39288-7052 | |
| BROWN DEMEKA | | 318 E SIEBENTHALER | | | | DAYTON | OH | 45405 | |
| BROWN DENISE | | 16 CONISTON CLOSE | | | | TOWER HILL | | L332DA | UNITED KINGDOM |
| BROWN DENISE | | 20 MENLOVE GARDENS SOUTH | | | | LIVERPOOL | | L182EL | UNITED KINGDOM |
| BROWN DENISE C | | 613 KIRITS BLVD | 202 | | | TROY | MI | 48084 | |
| BROWN DENISE M | | 125 E THACKERY ST | | | | FLINT | MI | 48505-5317 | |
| BROWN DENNIS | | 12409 MCNAUGHT DR | | | | SAND LAKE | MI | 49343 | |
| BROWN DENNIS | | 2657 WHITTIER AVE SW | | | | WYOMING | MI | 49509-2089 | |
| BROWN DENNIS G | | 2935 STONEHENGE | | | | OXFORD | MI | 48371-4052 | |
| BROWN DEREK | | 809 N WATER ST | | | | OWOSSO | MI | 48867 | |
| BROWN DEREK E | | 7934 S STATE RD 3 90 | | | | WARREN | IN | 46792 | |
| BROWN DEVON | | 2724 HOSPITAL RD | | | | SAGINAW | MI | 48603 | |
| BROWN DEXTER | | 3808 N 61ST ST | | | | MILWAUKEE | WI | 53216 | |
| BROWN DH ASSOCIATES INC | | 222 GRACE CHURCH ST STE 206 | | | | PORT CHESTER | NY | 10573-5155 | |
| BROWN DIANE | | 1404 HOVEY ST SW | | | | GRAND RAPIDS | MI | 49504-6124 | |
| BROWN DINGLA | | 1801 JAMES MCGEE BLVD | | | | DAYTON | OH | 45426 | |
| BROWN DIONNE | | 660 WOODBURY RD | | | | JACKSON | MS | 39206-4914 | |
| BROWN DOMINIC | | 16210 CHARTER OAKS DR | | | | DAVISON | MI | 48423-3367 | |
| BROWN DONALD | | 4804 EICHELBERGER AVE | | | | DAYTON | OH | 45406 | |
| BROWN DONALD | | 5420 PINE BLUFF RD | | | | COLUMBUS | OH | 43229 | |
| BROWN DONALD R | | 1374 KENNEBEC RD | | | | GRAND BLANC | MI | 48439-4976 | |
| BROWN DONNA | | 3756 E CORNELL WDS DR APT A | | | | DAYTON | OH | 45406 | |
| BROWN DONNA M | | 3456 S 4200 RD | | | | INOLA | OK | 74036 | |
| BROWN DOROTHY | | 386 ORINOCO ST | | | | DAYTON | OH | 45431-2034 | |
| BROWN DOUG PACKAGING PRODUCT | | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073 | |
| BROWN DOUG PACKAGING PRODUCTS | | 4223 EDGELAND AVE | | | | ROYAL OAK | MI | 48073 | |
| BROWN DYAN | | 221 W SOMERS ST | | | | EATON | OH | 45320 | |
| BROWN EARLISHA | | 1103 N APPERSONWAY | | | | KOKOMO | IN | 46901 | |
| BROWN EARNIL | | 1070 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059-9304 | |
| BROWN EARNIL | | 1070 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059-9304 | |
| BROWN ED | | 15 ADAIR RD | | | | LIVERPOOL | | L13 9BT | UNITED KINGDOM |
| BROWN EDDIE | | 3028 EGLISTON AVE | | | | FLINT | MI | 48506 | |
| BROWN EDDIE | | 633 CEDARHURST DR | | | | JACKSON | MS | 39206-4011 | |
| BROWN EDGAR | | 1970 BIG DRY CREEK RD | | | | PULASKI | TN | 38478 | |
| BROWN EDWARD | | 2602 COMPTON ST | | | | DAYTON | OH | 45404 | |
| BROWN EDWARD | | 3965 CLOUD PK DR A2 | | | | DAYTON | OH | 45424 | |
| BROWN EDWARD D | | 3323 HACKBERRY ST | | | | CINCINNATI | OH | 45207-1701 | |
| BROWN ERINYA | | 1043 KENILWORTH SE | | | | WARREN | OH | 44484 | |
| BROWN ERINYA | | 1043 KENILWORTH SE | | | | WARREN | OH | 44484 | |
| BROWN ELIZABETH | | 241 CRICKLEWOOD | | | | CORTLAND | OH | 44410 | |
| BROWN ELIZABETH M | | 241 CRICKLEWOOD DR | | | | CORTLAND | OH | 44410-1610 | |
| BROWN ELLEN L | | 4777 RIDGE RD | | | | LOCKPORT | NY | 14094-9719 | |
| BROWN EMILY | | 3483 JONATHON DR | | | | BEAVERCREEK | OH | 45434 | |
| BROWN EMMA L | | 5118 RETFORD DR | | | | DAYTON | OH | 45418 | |
| BROWN EMMA L | | 5118 RETFORD DR | | | | DAYTON | OH | 45418-2047 | |
| BROWN ERIC | | 1104 EAGLE NEST DR | | | | ROCHESTER | MI | 48306 | |
| BROWN ERIC | | 1104 EAGLE NEST DR | | | | ROCHESTER | MI | 48306-1214 | |
| BROWN ERIC M | | 1825 VERNON LN | | | | SUPERIOR | CO | 80027 | |
| BROWN ERIN | | 14058 LANDINGS WAY | | | | FENTON | MI | 48430 | |
| BROWN ERNEST | | 293 MCGUIRE LN | | | | GERRARDSTOWN | WV | 25420 | |
| BROWN ESTELLA | | 130 NORMANDY AVE | | | | ROCHESTER | NY | 14619 | |
| BROWN EZRA S | | 1200 E BUNDY | | | | FLINT | MI | 48505-2305 | |
| BROWN EZRA S | | 1200 E BUNDY | | | | FLINT | MI | 48505-2305 | |
| BROWN F | | 45 HADLEIGH RD | | | | LIVERPOOL | | L32 8TD | UNITED KINGDOM |
| BROWN FAITH | | 3203 WAYNE AVE APT B | | | | DAYTON | OH | 45420 | |
| BROWN FELECIA | | 140 ROYAL CIRCLE | | | | FITZGERALD | GA | 31750 | |
| BROWN FELICIA | | 2023 STEWART DR | | | | WARREN | OH | 44485 | |
| BROWN FLORENCE | | 5510 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9555 | |
| BROWN FLORENCE | | 5510 LAKEVIEW RD | | | | CORTLAND | OH | 44410-9555 | |
| BROWN FRANKIE | | 575 COUNTY RD 1422 | | | | CULLMAN | AL | 35058-0565 | |
| BROWN FREDERICK | | 402 HILLSIDE RD SW | | | | DECATUR | AL | 35601-3938 | |

Page 520 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN FREDERICK | | 1195 GETTYSBURG DR | | | | HUDSONVILLE | MI | 49426 | |
| BROWN GABRIELLE S | | 1192 HEMLOCK WHITE CT | | | | WESTERVILLE | OH | 43081-1143 | |
| BROWN GARRY W | | 221 THORNRIDGE LN | | | | MT MORRIS | MI | 48458-0000 | |
| BROWN GARY | | 2517 E COURT ST | | | | FLINT | MI | 48503 | |
| BROWN GARY | | 14081 LANDINGS WAY | | | | FENTON | MI | 48430 | |
| BROWN GARY | | 7424 GREENLOCK | | | | SYLVANIA | OH | 43560 | |
| BROWN GARY | | 7572 SYCAMORE GROVE CT | | | | INDIANAPOLIS | IN | 46260 | |
| BROWN GARY | | 846 STATE ROUTE 72 S | | | | JAMESTOWN | OH | 45335-9502 | |
| BROWN GARY | | 2517 E COURT ST | | | | FLINT | MI | 48503 | |
| BROWN GARY D | | 3326 BRIDGEPORT SPENCERPORT RD | | | | SPENCERPORT | NY | 14559-2168 | |
| BROWN GEO M & ASSOC INC | | PO BOX 910 | | | | BEREA | OH | 44017 | |
| BROWN GEO M AND ASSOC INC | | PO BOX 910 | | | | BEREA | OH | 44017 | |
| BROWN GEORGE | | 1813 MIAMI BLVD | | | | FAIRBORN | OH | 45324 | |
| BROWN GEORGE M & ASSOCIATES | | 6908 ENGLE RD UNIT KK | | | | MIDDLEBURG HEIGHTS | OH | 44130 | |
| BROWN GERALD DAVID | | 8635 SPRING RIDGE DR | | | | PETOSKEY | MI | 49770-9695 | |
| BROWN GERALDINE | | 1644 MC ALPINE DR | | | | MT MORRIS | MI | 48458 | |
| BROWN GERALDINE | | 1770 MOSHER RD | | | | OTISVILLE | MI | 48463-9772 | |
| BROWN GERALDINE | | 936 HURON AVE | | | | DAYTON | OH | 45407-1326 | |
| BROWN GERALDINE | | 1644 MC ALPINE DR | | | | MT MORRIS | MI | 48458 | |
| BROWN GERTRUDE | | 4139 W GOOD HOPE RD | | | | MILWAUKEE | WI | 53209-2248 | |
| BROWN GLORIA | | 2895 LEE DR SE | | | | GRAND RAPIDS | MI | 49506 | |
| BROWN H PRP GROUP JOHN FERROL LDYKEMA GOSSETT | | 248 LOUIS ST NW STE 200 | | | | GRAND RAPIDS | MI | 49503-2688 | |
| BROWN HAMILTON | | 212 CLUBVIEW DR | | | | JACKSON | MS | 39209-3117 | |
| BROWN HAROLD | | 604 CLEMON ST APT A | | | | FITZGERALD | GA | 31750-3317 | |
| BROWN HARRY L | | 4640 N 61ST BLVD | | | | MILWAUKEE | WI | 53218-5165 | |
| BROWN HARVEY | | 4630 N 18TH ST | | | | MILWAUKEE | WI | 53209 | |
| BROWN HARVEY L | | 4630 N 18TH ST | | | | MILWAUKEE | WI | 53209-9429 | |
| BROWN HAY & STEPHENS | | PO BOX 2459 | | | | SPRINGFIELD | IL | 62705 | |
| BROWN HAY AND STEPHENS | | PO BOX 2459 | | | | SPRINGFIELD | IL | 62705 | |
| BROWN HC | | 553 PRINCESS DR | | | | LIVERPOOL | | L14 9NB | UNITED KINGDOM |
| BROWN HEIDI | | 6380 THOMAS PAINE PKWY | | | | DAYTON | OH | 45459 | |
| BROWN HENRY | | 1216 RANSOM ST | | | | SANDUSKY | OH | 44870 | |
| BROWN HENRY | | 4225 ATWOOD LN | | | | BRIDGEPORT | MI | 48722 | |
| BROWN HENRY | | 1216 RANSOM ST | | | | SANDUSKY | OH | 44870 | |
| BROWN HERMAN | | 3483 JONATHON DR | | | | BEAVERCREEK | OH | 45434-5911 | |
| BROWN HESTER W | | 139 HEDWIG AVE | | | | CHEEKTOWAGA | NY | 14211 | |
| BROWN HOWARD | | 395 LIVINGSTON AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| BROWN HOWELL TAMIKO | | 8080 MILE RD | | | | NEW LEBANON | OH | 45345 | |
| BROWN III ONEAL | | 2250 N FEEDERLE DR | | | | WARREN | OH | 44484 | |
| BROWN III ORLANDER | | 371 LASALLE AVE | | | | BUFFALO | NY | 14214 | |
| BROWN III WILLIAM | | 12146 CRAWFORD RD | | | | OTISVILLE | MI | 48463 | |
| BROWN IRVIN | | 826 LOMITA ST | | | | FLINT | MI | 48505 | |
| BROWN IRVIN | | 826 LOMITA ST | | | | FLINT | MI | 48505 | |
| BROWN JACKY | | 5061 LONGSTREET PL | | | | BOSSIER CITY | LA | 71112-4710 | |
| BROWN JACQUELINE | | 38 STONER ST | | | | ALBERTVILLE | AL | 35951 | |
| BROWN JACQUELYN | | PO BOX 822 | | | | MADISON | MS | 39130 | |
| BROWN JAMAR | | 550 W STEWART | | | | DAYTON | OH | 45409 | |
| BROWN JAMES | | 1543 VANCOUVER | | | | DAYTON | OH | 45406 | |
| BROWN JAMES | | 1382 FELDMAN AVE | | | | DAYTON | OH | 45432 | |
| BROWN JAMES | | 1509 YATES DR | | | | COLUMBUS | OH | 43207 | |
| BROWN JAMES | | 5728 WESTCREEK DR | | | | TROTWOOD | OH | 45426 | |
| BROWN JAMES | | 740 WEST BUNDY AVE | | | | FLINT | MI | 48503 | |
| BROWN JAMES | | 828 N EUCLID AVE | | | | DAYTON | OH | 45402-5998 | |
| BROWN JAMES | | 905 PEACHTREE ST E | | | | DOUGLAS | GA | 31534 | |
| BROWN JAMES | | PO BOX 1023 | | | | PULASKI | TN | 38478-1023 | |
| BROWN JAMES C | | 83 MOUND ST | | | | DAYTON | OH | 45402-8320 | |
| BROWN JAMES E | | 740 WANDOVER AVE | | | | FLINT | MI | 48505-0000 | |
| BROWN JAMES LEE | DAVID A HODGES ESQ | CENTRE PL BUILDING | 212 CTR ST | FIFTH FL | 212 CENTER ST FIFTH FL | LITTLE ROCK | AR | 72201-2429 | |
| BROWN JAMES LEE AND ROSELEEN | | 1605 BERESFORD RD | | | | NORTH LITTLE ROCK | AR | 72116 | |
| BROWN JAMES LEE AND ROSELEEN | C/O DAVID A HODGES | 1605 BERESFORD RD | | | | NORTH LITTLE ROCK | AR | 72116 | |
| BROWN JAMES LEE AND ROSELEEN | | ATTORNEY AT LAW | CENTRE PL BUILDING | | | LITTLE ROCK | AR | 72201 | |
| BROWN JANICE | | 1470 OTTAWA TERR | | | | OTTAWA | KS | 66067 | |
| BROWN JANITA | | 253 SUNDOWN TRAIL | | | | JACKSON | MS | 39212 | |
| BROWN JASON | | 1309 E LARCHMONT DR | | | | SANDUSKY | OH | 44870 | |
| BROWN JAY | | 3738 E STATE RD 213 | | | | ATLANTA | IN | 46031-9589 | |
| BROWN JAY | | 3764 RUNYON | | | | DAYTON | IN | 45416 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN JEFFREY | | 5500 WABASH AVE CMZ156 | | | | TERRE HAUTE | IN | 47803 | |
| BROWN JEREMY | | 1115 VERMONT CT | | | | LITHONIA | GA | 30058 | |
| BROWN JERRY | | 10420 HWY 31 N 323 | | | | TANNER | AL | 35671 | |
| BROWN JERRY | | 4444 DOUGLAS DR | | | | ADRIAN | MI | 49221 | |
| BROWN JERRY M | | 1853 WILLOW AVE | | | | NIAGARA FALLS | NY | 14305-3049 | |
| BROWN JESSICA | | 14458 LANDINGS WAY | | | | FENTON | MI | 48430 | |
| BROWN JEWEL | | 3285 RIDGECLIFF DR | | | | FLINT | MI | 48532 | |
| BROWN JIG GRINDING CO | | 28005 OAKLAND OAKS CT | | | | WIXOM | MI | 48393 | |
| BROWN JIG GRINDING CO | | 28005 OAKLAND OAKS CT | | | | WIXOM | MI | 48393 | |
| BROWN JIG GRINDING EFT | | 28005 OAKLAND OAKS CT | | | | WIXOM | MI | 48393 | |
| BROWN JILL | | 1566 S SMITHVILLE RD 1 | | | | DAYTON | OH | 45410 | |
| BROWN JIMMIE E | | 4694 S 450 W | | | | RUSSIAVILLE | IN | 46979-9461 | |
| BROWN JIMMY | | 1213 LN RD NW | | | | HARTSELLE | AL | 35640-8505 | |
| BROWN JO ANN | | 19 AMADOR PKWY | | | | ROCHESTER | NY | 14623-4013 | |
| BROWN JO ANN | | 19 AMADOR PKWY | | | | ROCHESTER | NY | 14623-4013 | |
| BROWN JOE | | 123 BRAMBURY DR APT D | | | | ROCHESTER | NY | 14621 | |
| BROWN JOEL | | 1333 OLD HWY 51 NE | | | | BROOKHAVEN | MS | 39601 | |
| BROWN JOEY | | 972 CONTINENTAL CT APT 3 | | | | VANDALIA | OH | 45377 | |
| BROWN JOHN | | 127 VALENTINE DR | | | | DAYTON | OH | 45431 | |
| BROWN JOHN | | 203 N BATES APT 1 | | | | SAGINAW | MI | 48602 | |
| BROWN JOHN | | 4894 TOWNLINE RD | | | | SANBORN | NY | 14132 | |
| BROWN JOHN | | 4905 DEL RIO TRL | | | | WICHITA FALLS | TX | 76310 | |
| BROWN JOHN | | 5335 N BELSAY RD | | | | FLINT | MI | 48506 | |
| BROWN JOHN | | 7201 ACADEMY LN | | | | LOCKPORT | NY | 14094-5366 | |
| BROWN JOHN H | | 2292 N RIVER RD | | | | WARREN | OH | 44483-0000 | |
| BROWN JONATHAN | | 389 FRANKLIN RD | | | | NO BRUNSWICK | NJ | 08902 | |
| BROWN JONATHAN | | 389 FRANKLIN RD | | | | NO BRUNSWICK | NJ | 08902 | |
| BROWN JONATHAN | C/O HOAGLAND LONGO MORAN DUNST & DOUKAS | DOUGLAS M FASCIALE | 40 PATTERSON ST | PO BOX 480 | | NEW BRUNSWICK | NJ | 08903 | |
| BROWN JONATHAN | C/O HOAGLAND LONGO MORAN DUNST & DOUKAS | DOUGLAS M FASCIALE | 40 PATTERSON ST | PO BOX 480 | | NEW BRUNSWICK | NJ | 08903 | |
| BROWN JONATHAN | DOUGLAS M FASCIALE ESQ | HOAGLAND LONGO MORAN DUNST & DOUKAS 40 PATTERSON ST PO BOX | | 480 | | NEW BRUNSWICK | NJ | 08903 | |
| BROWN JONATHON | | 209 LAWNDALE AVE | | | | LEBANON | OH | 45036 | |
| BROWN JOSEPH | | 5350 HAVERFIELD RD | | | | DAYTON | OH | 45432 | |
| BROWN JOSEPH | | 8829 E 9TH ST | | | | LEIGHTON | AL | 35646 | |
| BROWN JOYCE R | | 413 COLLEGE ST BOX 62 | | | | WINDFALL | IN | 46076-0062 | |
| BROWN JR ALFRED | | 1001 E MARY LN | | | | OAK CREEK | WI | 53154-4468 | |
| BROWN JR CHARLES | | 2839 BEARD RD NE | | | | WESSON | MS | 39191 | |
| BROWN JR CLYDE | | 347 DYE ST | | | | JACKSON | MS | 39213 | |
| BROWN JR DANNY | | 2114 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| BROWN JR EARNEST M | | 1122 N 14TH | | | | COLLINSVILLE | OK | 74021 | |
| BROWN JR FRED R | | 4441 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 | |
| BROWN JR JAMES E | | 103 E DELAVAN AVE | | | | BUFFALO | NY | 14208-1234 | |
| BROWN JR JD | | 767 PROSPECT AVE | | | | BUFFALO | NY | 14213 | |
| BROWN JR JOE | | 3810 MOSLEY AVE | | | | JACKSON | MS | 39206 | |
| BROWN JR JOHN | | 619 WALNUT GROVE DR | | | | PEARL | MS | 39208 | |
| BROWN JR JOHN | | 8311 FORESTDALE AVE | | | | DAYTON | OH | 45427 | |
| BROWN JR NELSON F | | 1805 S JEFFERSON ST | | | | BAY CITY | MI | 48708-7971 | |
| BROWN JR RAYMOND | | 751 N CHEVROLET AVE | | | | FLINT | MI | 48504 | |
| BROWN JR RICHARD | | 6035 DECKER RD | | | | FRANKLIN | OH | 45005 | |
| BROWN JR ROBERT L | | 1909 CAMROSE CT SW | | | | WYOMING | MI | 49519-4900 | |
| BROWN JR THOMAS | | 3289 ELMERS | | | | SAGINAW | MI | 48601-3280 | |
| BROWN JR WALLACE | | PO BOX 121 | | | | BARKER | NY | 14012 | |
| BROWN JR WALTER R | | 2911 CALLE HERALDO | | | | SAN CLEMENTE | CA | 92673 | |
| BROWN JUANITA | | 253 SUNDOWN TRAIL | | | | JACKSON | MS | 39212 | |
| BROWN JUDITH | | 3000 PINEGATE DR | | | | FLUSHING | MI | 48433 | |
| BROWN JUDITH | | 3060 PINEGATE DR | | | | FLUSHING | MI | 48433 | |
| BROWN JUDITH K | | 6460 NW 80TH AVE | | | | CHIEFLAND | FL | 32626 | |
| BROWN JUDITH M | | 9378 WOODSIDE TRAIL | | | | SWARTZ CREEK | MI | 48473-8534 | |
| BROWN JUDY | | 1715 19TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| BROWN JULIUS | | 3259 BARNETT LN | | | | SAGINAW | MI | 48603 | |
| BROWN KAY | | 505 BURKE AVE SE | | | | ATTALLA | AL | 35954-3626 | |
| BROWN KALVIS J | | 1368 OLD HWY 49 | | | | FLORENCE | MS | 39073 | |
| BROWN KAMILLE | | 2947 THALES | | | | TROY | MI | 48085 | |
| BROWN KANDACE | | 56 CRAWFORD ST APT 4B | | | | OXFORD | MI | 48371 | |
| BROWN KAREN | | 4006 CURINDU AVE | | | | DAYTON | OH | 45416 | |
| BROWN KARON S | | 319 E 12TH ST B113 | | | | ANDERSON | IN | 46016-2781 | |
| BROWN KATHERINE H | | 2100 MCCARTNEY RD | | | | YOUNGSTOWN | OH | 44505-5017 | |
| BROWN KATHLEEN | | 41 SAWMILL CREEK DR | | | | HURON | OH | 44839 | |
| BROWN KATHLEEN | | 3259 BARNETT LN | | | | SAGINAW | MI | 48706 | |
| BROWN KEARNEY | | 152 W DELASON AVE | | | | YOUNGSTOWN | OH | 44507 | |
| BROWN KEITH | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN KEITH | 3585 CROSS ORCHARD DR | | | | BEAVERCREEK | OH | 45430 | |
| BROWN KELLY | 1795 HOLLYWOOD ST NE | | | | WARREN | OH | 44483 | |
| BROWN KELLY | 408 S SHERMAN ST | | | | EAGLE | WI | 53119 | |
| BROWN KELLY | | | | | CATOOSA | OK | 74015 | |
| BROWN KELLY | RT 1 BOX 227 | | | | WAGONER | OK | 74467 | |
| BROWN KENNETH | 1919 W JUDSON RD | | | | KOKOMO | IN | 46901-1717 | |
| BROWN KENNETH | 6570 E 350 S | | | | BRINGHURST | IN | 46913 | |
| BROWN KENNETH | PO BOX 580970 | | | | TULSA | OK | 74158 | |
| BROWN KENNETH D | 6570 E 350 S | | | | BRINGHURST | IN | 46913-9692 | |
| BROWN KENNETH L | PO BOX 74 | | | | LINDEN | MI | 48451-0074 | |
| BROWN KENNETH R | 11940 FIELDSTONE DR | | | | COLLINSVILLE | OH | 74021 | |
| BROWN KENT | 1113 CARLISLE AVE | | | | DAYTON | OH | 45420 | |
| BROWN KERRI | 4915 MEGELLAN AVE | | | | TROTWOOD | OH | 45426 | |
| BROWN KERRY | 5917 VALLEY BROOK DR | | | | ENGLEWOOD | OH | 45322 | |
| BROWN KERRY LYNN | 4894 TOWNLINE RD | | | | SANBORN | NY | 14132 | |
| BROWN KEVIN | 26 BEMIS WAY | | | | HENRIETTA | NY | 14467 | |
| BROWN KEVIN R | 3312 E STONEWAY DR | | | | SANDUSKY | OH | 44870-5462 | |
| BROWN KIMBERLY | 1937 EDGEWORTH AVE | | | | DAYTON | OH | 45414 | |
| BROWN KINNEY | 161 GRANADA LN | | | | GUNTERSVILLE | AL | 35976 | |
| BROWN KIP | 3259 BARNETT LN | | | | BAY CITY | MI | 48706 | |
| BROWN KIRK | 6405 CHESANING RD | | | | CHESANING | MI | 48616 | |
| BROWN KIRK | 9401 CRETTA AVE | | | | FAIRBORN | OH | 45324 | |
| BROWN KRISTIN | 9200 LODGE LN | | | | PENDLETON | IN | 46064 | |
| BROWN L | 31 WINSTON RD | | | | BUFFALO | NY | 14216 | |
| BROWN L | 30 SCEPTRE RD | | | | LIVERPOOL | | L114TB | UNITED KINGDOM |
| BROWN LAKISHA | 4016 BRENTON | | | | DAYTON | OH | 45416 | |
| BROWN LARRY | 6094 TYLER POINT DR | | | | FAIRFIELD TWP | OH | 45011 | |
| BROWN LARRY | 12109 W BETHEL AVE | | | | MUNCIE | IN | 47304-9728 | |
| BROWN LARRY | 2009 GREYTWIG DR | | | | KOKOMO | IN | 46902 | |
| BROWN LARRY | 5530-621 W IRVINE AVE | | | | FLORENCE | AL | 35630-4551 | |
| BROWN LARRY | 6317 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426 | |
| BROWN LARRY | 6094 TYLER POINT DR | | | | FAIRFIELD TWP | OH | 45011 | |
| BROWN LARRY E | 4150 NAVAJO TRL | | | | JAMESTOWN | IN | 45335-1330 | |
| BROWN LARRY G | 37231 HOLT SPRINGER | | | | ATHENS | AL | 35611-9588 | |
| BROWN LARRY L | 37586 NEWCASTLE RD | | | | MARIETTA | CA | 92563 | |
| BROWN LARRY L | PO BOX 7 | | | | CLARINGTON | PA | 15828-0007 | |
| BROWN LARRY W | 1776 W COUNTY RD 50 N | | | | NEW CASTLE | IN | 47362-8929 | |
| BROWN LASHUNDA | 421 SUN VALLEY RD | | | | JACKSON | MS | 39206 | |
| BROWN LEON | 1749 4 1 2 MILE RD | | | | RACINE | WI | 53403 | |
| BROWN LEOTHA | 102 EAST HIGHLAND DR | | | | BROOKHAVEN | MS | 39601 | |
| BROWN LESLIE | 4336 S YATER | | | | SANFORD | MI | 48657 | |
| BROWN LINDA | 508 NORTHCUTT PL | | | | DAYTON | OH | 45414 | |
| BROWN LINDA | 8024 SUNFIELD CT | | | | INDIANAPOLIS | IN | 46214-1528 | |
| BROWN LINDA L | 4449 BRISTOLWOOD DR | | | | FLINT | MI | 48507-3722 | |
| BROWN LONNIE | 3540 WASHINGTON ST | | | | SNOVER | MI | 48472-9701 | |
| BROWN LORETTA | 1114 BALFOUR RD | | | | ANDERSON | IN | 46011 | |
| BROWN LORENZO C | 2830 WESTERN RIDGE DR | | | | CINCINNATI | OH | 45239-0000 | |
| BROWN LORI | 1403 MC CORMICK | | | | BAY CITY | MI | 48708 | |
| BROWN M | 1211 SUNSET DR | | | | ENGLEWOOD | OH | 45322-2268 | |
| BROWN M | 4770 BRANDT PIKE | | | | RIVERSIDE | OH | 45424 | |
| BROWN M P | 16 CONISTON CLOSE | TOWERHILL | | | KIRKBY | | L33 2DA | UNITED KINGDOM |
| BROWN MAC | 8 NORTHLAWN | | | | SAGINAW | MI | 48602 | |
| BROWN MAKKEDAH | 113 HERCULES ST | | | | WICHITA FALLS | TX | 76311 | |
| BROWN MARCIA L | 5540 ECHO RD | | | | COLUMBUS | OH | 43230-1105 | |
| BROWN MARCUS | 2031 PRESCOTT | | | | SAGINAW | MI | 48601 | |
| BROWN MARGARET | 1110 W BROADWAY | | | | KOKOMO | IN | 46901 | |
| BROWN MARIETTA | 226 S LINCOLN RD | | | | BAY CITY | MI | 48708-9126 | |
| BROWN MARILYN | PO BOX 14493 | | | | SAGINAW | MI | 48601-0493 | |
| BROWN MARILYN L | PO BOX 14493 | | | | SAGINAW | MI | 48601-0493 | |
| BROWN MARK | 2081 PASEO REFORMA | | | | BROWNSVILLE | TX | 78520 | |
| BROWN MARK | 1287 GUENTHER RD | | | | DAYTON | OH | 45427 | |
| BROWN MARK | 3131 DEVEREAUX DR | | | | LAUREL | MS | 39443-9191 | |
| BROWN MARK | 4073 N GALE RD | | | | DAVISON | MI | 48423 | |
| BROWN MARK | 2081 PASEO REFORMA | | | | BROWNSVILLE | TX | 78520 | |
| BROWN MARK | 5467 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BROWN MARTINDALE PAMELA | 5467 NAUGHTON DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BROWN MARTINDALE PAMELA | PO BOX 6375 | | | | KOKOMO | IN | 46904-6375 | |
| BROWN MARY A | 6221 AMBLEWOOD DR | | | | JACKSON | MS | 39213-7906 | |
| BROWN MARY C | 530 ILLINOIS AVE | | | | MCDONALD | OH | 44437 | |
| BROWN MATTHEW | 2435 LEDYARD ST | | | | SAGINAW | MI | 48601-2462 | |
| BROWN MATTIE L | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN MECHANICAL SERVICES | | 314 N RELSBURG AVE | | | | BROKEN ARROW | OK | 74012 | |
| BROWN MELANIE | | 2925 KOLLS DR NE | | | | GRAND RAPIDS | MI | 49505 | |
| BROWN MELINDA | | 5118 RETFORD | | | | DAYTON | OH | 45418 | |
| BROWN MELISSA | | 1100 CLANTON ST | | | | ATTALLA | AL | 35954 | |
| BROWN MELISSA | | 398 FARRELL RD | | | | VANDALIA | OH | 45377 | |
| BROWN MELISSA B | | 5240 WOODHAVEN RD | | | | JACKSON | MS | 39206-2526 | |
| BROWN MELISSA B | | 1030 MANASSAS DR | | | | WESTFIELD | IN | 46074 | |
| BROWN MICHAEL | | 12276 NEFF RD | | | | CLIO | MI | 48420-1807 | |
| BROWN MICHAEL | | 1640 WASHINGTON RD | | | | FARWELL | MI | 48622 | |
| BROWN MICHAEL | | 1789 W RACCOON WAY | | | | PENDLETON | IN | 46064 | |
| BROWN MICHAEL | | 17 DUKE BLVD | | | | ROANOKE | IN | 46783-9183 | |
| BROWN MICHAEL | | 533 1 2 LAWRENCE ST | | | | SANDUSKY | OH | 44870 | |
| BROWN MICHAEL | | 5415 COLUMBUS AVE | | | | SANDUSKY | OH | 44870-8331 | |
| BROWN MICHAEL | | 5090 WIENERT RD | | | | COLEMAN | MI | 48618 | |
| BROWN MICHAEL | | 8661 N 675 W | | | | GASTON | IN | 47342 | |
| BROWN MICHAEL D | | 1116 ANGEL CV | | | | TERRY | MS | 39170-7253 | |
| BROWN MICHAEL G & ASSOCIATES | | 3755 GREEN RIDGE RD | | | | FURLONG | PA | 18925-1198 | |
| BROWN MICHAEL L | | 1301 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| BROWN MICHAEL L | | PO BOX 383 | | | | FOYIL | OK | 74031 | |
| BROWN MICHAEL L | | PO BOX 448 | | | | CLINTON | MS | 39060-0448 | |
| BROWN MINDY | | 1579 WAYNE AVE | | | | DAYTON | OH | 45410 | |
| BROWN MINETTE | | PO BOX 24536 | | | | ROCHESTER | NY | 14624-0536 | |
| BROWN MITCHELL | | 2400 S WABASH AVE | | | | KOKOMO | IN | 46902 | |
| BROWN MOLLY | | 6011 HILLCREST ST | | | | NEWFANE | NY | 14108-1245 | |
| BROWN MOLLY | | 899 CANOE DR | | | | GALLOWAY | OH | 43119 | |
| BROWN MONICA | | 925 RANOLPH ST | | | | DAYTON | OH | 45408 | |
| BROWN NAKEISHA | | 3941 WHITE SANDS DR | | | | BATON ROUGE | LA | 70814 | |
| BROWN NAKEISHA | | 411 B H GOETHERT PKWY BOX 10 | | | | TULLAHOMA | TN | 37388 | |
| BROWN NANCY | | 409 KAYNG RD | | | | GADSDEN | AL | 35903 | |
| BROWN NATASHA | | 2290 CHARMWOOD DR | | | | JACKSON | MS | 39204 | |
| BROWN NATHAN | | 7425 BARD RD | | | | TIPP CITY | OH | 45371 | |
| BROWN NATOSHA | | 1421 CYPRESS | | | | SAGINAW | MI | 48602 | |
| BROWN NEAL E | | 1412 N MAIN ST | | | | LAPEL | IN | 46051 | |
| BROWN NELLIE | | 3460 PENFIELD RD | | | | COLUMBUS | OH | 43227 | |
| BROWN NICHOLAS | | 317 BERWYN | | | | BIRMINGHAM | AL | 48009 | |
| BROWN NICHOLAS | | 85 RIDGE RD 42 | | | | BROOKVILLE | OH | 45309 | |
| BROWN NICHOLAS | | 9421 CANTERCHASE DR APT 3C | | | | MIAMISBURG | OH | 45342-5664 | |
| BROWN NICOLA | | 16 CONISTON CLOSE | | | | TOWERHILL | | L33 2DA | UNITED KINGDOM |
| BROWN NICOLE | | 6327 KINGS KNOLL RD | | | | GRAND BLANC | MI | 48439 | |
| BROWN OLSON & WILSON PC | | 501 SOUTH ST | | | | CONCORD | NH | 03304 | |
| BROWN OLSON AND WILSON PC | | 501 SOUTH ST | | | | CONCORD | NH | 03304 | |
| BROWN ORVILLE | | 804 S MAIN ST | | | | FAIRMOUNT | IN | 46928 | |
| BROWN P C | | 6 CHARTERHOUSE DR | AINTREE | | | | LIVERPOOL | | L10 8JZ | UNITED KINGDOM |
| BROWN PACKAGING | | 2842 GATES AVE | | | | IRVINE | CA | 92606 | |
| BROWN PACKAGING | | 2842 GATES AVE | REMIT UPDT 7 00 LTR | | | IRVINE | CA | 92606 | |
| BROWN PATRICIA | | 111 DELLWOOD DR | | | | FAIRBORN | OH | 45324 | |
| BROWN PATRICIA | | 126 E PARISH ST | | | | SANDUSKY | OH | 44870 | |
| BROWN PATRICIA | | 1303 PHILADELPHIA ST | | | | DAYTON | OH | 45403 | |
| BROWN PATRICIA | | 1602 BROOKRIDGE APTS 306 | | | | DECATUR | AL | 35601 | |
| BROWN PATRICIA | | 7701 OLD BIRMINGHAM HWY LOT 12 | | | | COTTONDALE | AL | 35453 | |
| BROWN PATRICIA | | 818 HARDING ST NW | | | | GRAND RAPIDS | MI | 49544 | |
| BROWN PATRICIA A | | 3601 BALLFOUR CT APT 15 | | | | FLINT | MI | 48507-1483 | |
| BROWN PATRICK | | 3264B STAR RD | | | | FLORENCE | MS | 39073-8973 | |
| BROWN PATRICK | | 6221 DAVIS RD | | | | SAGINAW | MI | 48604 | |
| BROWN PATSY A | | 4444 DOUGLAS DR | | | | ADRIAN | MI | 49221-9719 | |
| BROWN PAUL | | 204 NATALE DR | | | | CORTLAND | OH | 44410 | |
| BROWN PAUL | | 207 E 7TH ST | | | | PORT CLINTON | OH | 43452-2433 | |
| BROWN PAULA | | 3842 PITTSBURG AVE | | | | DAYTON | OH | 45406 | |
| BROWN PAULETTE | | 249 ANDREW CHAPEL RD | | | | BRANDON | MS | 39042 | |
| BROWN PAULETTE S | | 118 LIVINGSTON ST | | | | YOUNGSTOWN | OH | 44506 | |
| BROWN PHILIP | | 124 MEADOW DR | | | | BEAVERCREEK | OH | 45434 | |
| BROWN PHYLLIS H | | 3500 BROWN ST | | | | ANDERSON | IN | 46013-4222 | |
| BROWN POWER V | | 11574 CITNEY LN | | | | NORTHPORT | AL | 35475 | |
| BROWN RALPH | | PO BOX 13185 | | | | EDWARDSVILLE | KS | 66113-0185 | |
| BROWN RANDALL | | 3269 N BELCHWOOD AVE | | | | MUNCIE | IN | 47303-3629 | |
| BROWN RANDALL | | 164 CHARLES CT | | | | FRANKLIN | OH | 45005 | |
| BROWN RANDEN | | 1421 CYPRESS ST | | | | SAGINAW | MI | 48602 | |
| BROWN RANDY | | 23331 MOORESVILLE RD | | | | ATHENS | AL | 35613-3102 | |
| BROWN RANDY | | 2373 WESTLAWN DR | | | | KETTERING | OH | 45440 | |

Page 530 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN RANDY | | 4245 ROYALTON CNTR RD APT 3 | | | | GASPORT | NY | 14067 | |
| BROWN RAPHAEL | | 1111 E BUTLER ST | | | | ADRIAN | MI | 49221 | |
| BROWN RAYMOND | | 1623 KINGSTON RD | | | | KOKOMO | IN | 46902 | |
| BROWN RAYMOND | | 4333 HOWE RD | | | | GRAND BLANC | MI | 48439 | |
| BROWN REBECCA | | 2801 WELLS BRANCH PKWY | | | | AUSTIN | TX | 78728 | |
| BROWN REG'D LTD | | LOBOOKS UNLIMITED | 650 RUNNYMEDE RD | | | TORONTO | ON | M6S 3G2 | CANADA |
| BROWN REINHOLD E | | 3515 CATTERFIELD LN | | | | SAGINAW | MI | 48601 | |
| BROWN REPORTING INC | | 1740 PEACHTREE ST | | | | ATLANTA | GA | 30309 | |
| BROWN RHONDA | | 2935 LANSING DR | | | | DAYTON | OH | 45420 | |
| BROWN RICHARD | | 215 PIERCE ST | | | | DAYTON | OH | 45410-1601 | |
| BROWN RICHARD | | 5773 ROYALTON CTR RD | | | | GASPORT | NY | 14067 | |
| BROWN RICHARD | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| BROWN RICHARD J | | 716 N EPPINGTON DR | | | | TROTWOOD | OH | 45426-2520 | |
| BROWN RICHARD L | | 783 YELLOWCREEK DR | | | | CENTERVILLE | OH | 45459-3363 | |
| BROWN RICHARD W | | 21194 EDGEWATER DR | | | | PORT CHARLOTTE | FL | 33952-9102 | |
| BROWN RICHARD W | | 602 W 8TH ST | | | | CUTLER | IN | 46920 | |
| BROWN RITA | | 572 HERMAN AVE | | | | BOWLING GREEN | KY | 42104 | |
| BROWN ROBERT | | 915 MYRTLE ST | | | | SYRACUSE | NY | 13204 | |
| BROWN ROBERT | | 10056 E 126TH ST | | | | FISHERS | IN | 46038 | |
| BROWN ROBERT | | 116 N AUTUMN DR | | | | ROCHESTER | NY | 14626-1336 | |
| BROWN ROBERT | | 20886 MITCHELLDALE AVE 1 | | | | FERNDALE | MI | 48220-2219 | |
| BROWN ROBERT | | 2681 SOUTH ST APT A | | | | WARREN | MI | 48091 | |
| BROWN ROBERT | | 3522 ROSEHILL AVE | | | | DAYTON | OH | 45406 | |
| BROWN ROBERT | | 539 STAFFORD DR | | | | ELYRIA | OH | 44035 | |
| BROWN ROBERT | | 752 YANKEE RUN RD | | | | BROOKFIELD | OH | 44438 | |
| BROWN ROBERT | | 8465 EMERICK RD | | | | W MILTON | OH | 45383 | |
| BROWN ROBERT | | 915 MYRTLE ST | | | | SYRACUSE | NY | 13204 | |
| BROWN ROBERT J | | 717 CASTLE BAY DR | | | | HAMPSTEAD | NC | 28443-2195 | |
| BROWN ROBERT J | | 800 SHERMAN AVE | | | | SHARON | PA | 16146-3916 | |
| BROWN ROBERT W | | 4839 N GRAHAM | | | | FREELAND | MI | 48623-9233 | |
| BROWN RODERICK | | 3441 HIDAWAY | | | | OAKLAND TOWNSHIP | MI | 48306 | |
| BROWN RODERICK | | 4017 ANNAPOLIS AVE | | | | DAYTON | OH | 45416 | |
| BROWN RODNEY R | | 9684 VAN GEISEN RD | | | | REESE | MI | 48757-9538 | |
| BROWN ROGER | | 1710 COOPER | | | | SAGINAW | MI | 48602 | |
| BROWN ROGER | | POBOX 1327 | | | | GADSDEN | AL | 35902 | |
| BROWN ROGER A | | 103 E GEORGE ST | | | | ARCANUM | OH | 45304-1319 | |
| BROWN RON | | 248 SLATER CRESCENT | | | | OAKVILLE CANADA | ON | L6K 2C8 | CANADA |
| BROWN RON | | 248 SLATER CRESCENT | | | | OAKVILLE | ON | L6K 2C8 | CANADA |
| BROWN RONALD | | 1119 DANNER AVE | | | | DAYTON | OH | 45408 | |
| BROWN RONALD | | 220 TUTTLE RD | | | | SPRINGFIELD | OH | 45503 | |
| BROWN RONALD | | 2278 PIPELINE LN NE | | | | SONTAG | MS | 39665 | |
| BROWN RONALD | | 604 S GREENLAND DR | | | | YORKTOWN | IN | 47396 | |
| BROWN RONALD | | 9417 PERRY RD | | | | LEROY | NY | 14482 | |
| BROWN RONALD E | | 34 WEST LAKE DR | | | | KOKOMO | IN | 46901-9469 | |
| BROWN RONNIE | | 116 MCKINSTRY ST | | | | ALBION | NY | 14411 | |
| BROWN ROSS S | | 4120 CLEVELAND AVE | | | | DAYTON | OH | 45410 | |
| BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN D POHL | ONE FINANCIAL CENTER | | | | BOSTON | MA | 02111 | |
| BROWN RUDNICK BERLACK ISRAELS LLP | ATTN STEVEN F WASSERMAN ESQ | SEVEN TIMES SQ | SEVEN TIMES SQ | | | NEW YORK | NY | 10036 | |
| BROWN RUDNICK BERLACK ISRAELS LLP | GORDON PENMAN | ONE FINANCIAL CTR | | | | BOSTON | MA | 02111 | |
| BROWN S LAWN SERVICE INC | | 1980 HOGUE AVE | | | | DAYTON | OH | 45414 | |
| BROWN S LAWN SERVICE INC EFT | | 1980 HOGUE AVE | | | | DAYTON | OH | 45414 | |
| BROWN SALISHA W | | 4284 ARPHAN WAY W | | | | GAHANNA | OH | 43230 | |
| BROWN SALLIE W | | 2159 BURTON ST SE | | | | WARREN | OH | 44484-5210 | |
| BROWN SALLY | | 2879 HIDDEN VIEW DR SE | | | | CALEDONIA | MI | 49316-8960 | |
| BROWN SALLY | | PO BOX 75 | | | | BOYNE FALLS | MI | 49713 | |
| BROWN SAMUEL | | 1717 PARTRIDGE RUN | | | | AMHERST | NY | 14228 | |
| BROWN SANDRA | | 402 CTR ST | | | | BROOKHAVEN | MS | 39601 | |
| BROWN SANDRA | | 716 MARTINDALE RD | | | | UNION | OH | 45322 | |
| BROWN SCOTT | | 3028 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| BROWN SCOTT | | 430 DOLAN DR | | | | FLINT | MI | 48504 | |
| BROWN SCOTT | | 5144 WARWICK WOODS TRAIL | | | | GRAND BLANC | MI | 48439 | |
| BROWN SCOTT | | 758 E STATE RD 28 | | | | TIPTON | IN | 46072 | |
| BROWN SHANTELE | | PO BOX 17442 | | | | DAYTON | OH | 45417 | |
| BROWN SHARLONDA | | 1504 SALEM PKDR APT 7 | | | | FLINT | MI | 48503 | |
| BROWN SHARON | | 1408 CROSS CREEK CIRCLE | | | | KETTERING | OH | 45429 | |
| BROWN SHARON H | | 1408 CROSS CREEK CIRCLE | | | | KETTERING | OH | 45429 | |
| BROWN SHEILA | | 6317 WEYBRIDGE DR | | | | DAYTON | OH | 45426 | |
| BROWN SHEILA M PETTY CASHIER | | DELPHI CHASSIS | 2701 HOME AVE | | | DAYTON | OH | 45417 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN SHERINA | | 401 REDWOOD CT | | | | COLUMBIA | SC | 29223 | |
| BROWN SHONTELL | | POBOX 400 | | | | BRIDGEPORT | MI | 48722 | |
| BROWN SHONTELL | | POBOX 400 | | | | BRIDGEPORT | MI | 48722 | |
| BROWN SHURLY G | | 9960 DIXIE HWY APT D | | | | CLARKSTON | MI | 48348-4269 | |
| BROWN SONJA | | 4524 ST JOHNS AVE | | | | DAYTON | OH | 45406 | |
| BROWN SONYA LARRY | | 1104 W FAIRVIEW AVE | | | | DAYTON | OH | 45406-2810 | |
| BROWN STAR PRODUCTS INC | RON JOKISCH | 410 W 8 MILE RD | PO BOX 20430 | | | FERNDALE | MI | 48220-2439 | |
| BROWN STEPHEN | | 3109 E 7TH ST | | | | ANDERSON | IN | 46012 | |
| BROWN STEVEN | | 155 S 400 E | | | | ANDERSON | IN | 46017 | |
| BROWN STEVEN | | 4711 LINCOLN COURT AVE | | | | ATLANTA | GA | 30329 | |
| BROWN STEVEN | | 4224 N HENDERSON RD | | | | DAVISON | MI | 48423 | |
| BROWN STREET CHILDREN FUND | | BROWN ST ACADEMY | 2029 N 20TH ST | | | MILWAUKEE | WI | 53205 | |
| BROWN STREET CHILDREN FUND | | | | | | | | | |
| BROWN STREET ACADEMY | | 2029 N 20TH ST | | | | MILWAUKEE | WI | 53205 | |
| BROWN SUE | | 537 BRIGGS RD | | | | LEAVITTSBURG | OH | 44430 | |
| BROWN SUSAN | | 3083 SEYMOUR LAKE RD | | | | OXFORD | MI | 48371-4250 | |
| BROWN SUSAN | | 9550 E OTTO RD | | | | SUTTONS BAY | MI | 49682-9128 | |
| BROWN SUSAN N | | PO BOX 678 | | | | DAVISON | MI | 48423 | |
| BROWN SUSAN PRI | | 266 E TIENKEN RD | | | | ROCHESTER HILLS | MI | 48306 | |
| BROWN SUSIE M | | 1808 OXLEY DR | | | | FLINT | MI | 48504-7098 | |
| BROWN TAMIKA | | 213 E BALTIMORE | | | | FLINT | MI | 48505 | |
| BROWN TANGO | | 227 NIAGARA AVE | | | | DAYTON | OH | 45405 | |
| BROWN TANYA | | 5728 WEST CREEK DR | | | | TROTWOOD | OH | 45426 | |
| BROWN TANYA | | 5728 WEST CREEK DR | | | | TROTWOOD | OH | 45426 | |
| BROWN TARITA | | 1604 BRAMOOR DR | | | | KOKOMO | IN | 46902 | |
| BROWN TERENCE | | 128 BROOKWOOD DR | | | | GADSDEN | AL | 35903 | |
| BROWN TERESA | | 314 WOODFIELD DR | | | | KOKOMO | IN | 46902 | |
| BROWN TERESA | | 5607 RED CARNATION LN | | | | GALLOWAY | OH | 43119 | |
| BROWN TERESE L | | 11786 GENIL CT | | | | MIRA LOMA | CA | 91752-2913 | |
| BROWN TERRY L | | 8 SANDSTONE DR | | | | SPENCERPORT | NY | 14559-1126 | |
| BROWN THERESA | | 3417 WEST YORK CT | | | | ROCHESTER | MI | 48306 | |
| BROWN THERESA | | 3417 WEST YORK CT | | | | ROCHESTER | MI | 48306 | |
| BROWN THOMAS | | 1200 STILLCREEK DR | | | | DAYTON | OH | 45458 | |
| BROWN THOMAS | | 210 E SOUTH ST | | | | ARCANUM | OH | 45304 | |
| BROWN THOMAS | | 3707 MONTEVALLO RD SW | | | | DECATUR | AL | 35603 | |
| BROWN THOMAS | | 492 COUNTESS DR | | | | WEST HENRIETTA | NY | 14586 | |
| BROWN THOMAS | | 950 RIVEREND DR APT 54 | | | | GADSDEN | AL | 35901 | |
| BROWN THOMAS E | | 539 CRANBROOK DR | | | | BELAIRE | MI | 49615-9249 | |
| BROWN THOMAS J | | 70 SHARPSBURG RD | | | | WEST BLOCTON | AL | 35184 | |
| BROWN THOMAS J | | 7224 BASSIL BLVD | | | | WARREN | OH | 44483-0000 | |
| BROWN TIFFANY | | 1251 MILLIKIN PL SE | | | | GADSDEN | AL | 35901 | |
| BROWN TIFFANY | | 1330 ALABAMA ST | | | | GADSDEN | AL | 35901 | |
| BROWN TIMOTHY | | 41 S 4TH ST | | | | TIFFANY | NY | 39061 | |
| BROWN TIMOTHY | | 1880 S GERA RD | | | | FRANKENMUTH | MI | 48734-9733 | |
| BROWN TIMOTHY | | 1615 N BALLENGER HWY | | | | FLINT | MI | 48504 | |
| BROWN TIMOTHY | | 335 ROGERS RD | | | | VIENNA | OH | 44473-9638 | |
| BROWN TIMOTHY | | 7070 MOXLEY 1321 | | | | YOUNGSTOWN | OH | 44515-1321 | |
| BROWN TIMOTHY | | 1880 S GERA RD | | | | FRANKENMUTH | MI | 48734-9733 | |
| BROWN TODD | | 8954 MEYER AVE | | | | BRIGHTON | MI | 48116 | |
| BROWN TODD & HEYBURN | | 3200 PROVIDIAN CTR | | | | LOUISVILLE | KY | 40202-3363 | |
| BROWN TODD AND HEYBURN | | 3200 PROVIDIAN CTR | | | | LOUISVILLE | KY | 40202-3363 | |
| BROWN TOKIA | | 3241 ELMERS DR | | | | SAGINAW | MI | 48601 | |
| BROWN TONTANEESHA | | 3306 FULTON ST | | | | SAGINAW | MI | 48601 | |
| BROWN TONY | | 44 S WILLIAMS DR | | | | WEST MILTON | OH | 45383 | |
| BROWN TONYA | | 21 EVON CIRCLE | | | | CORTLAND | OH | 44410 | |
| BROWN TRACE | | 535 ILLINOIS AVE | | | | MCDONALD | OH | 44437 | |
| BROWN TROY | | 6009 WEST BOGART RD | | | | CASTALIA | OH | 44824 | |
| BROWN TYRONGELA | | 8911 YOUREE DR APT 1402 | | | | SHREVEPORT | LA | 71115-3042 | |
| BROWN UNIVERSITY | | CASHIERS OFFICE | PO BOX 1911 | | | PROVIDENCE | RI | 02912/1911 | |
| BROWN UNIVERSITY DONATION | WILLIAM JACKSON | BROWN UNIVERSITY RESEARCH | FOUNDATION 42 CHARLESFIELD ST | | | PROVIDENCE | RI | 02912 | |
| BROWN VALERIA M | | 613 IMO DR | | | | DAYTON | OH | 45804 | |
| BROWN VALERIA M | | 613 IMO DR | | | | DAYTON | OH | 45804 | |
| BROWN VALERIE | | 4616 SAINT JOHNS AVE | | | | DAYTON | OH | 45406-2334 | |
| BROWN VALERIE | | 613 IMO DR | | | | DAYTON | OH | 45405 | |
| BROWN VERLINDA | | 3224 WHITE BEECH LN | | | | AUSTINTOWN | OH | 44511 | |
| BROWN VERNON | | 2636 FT LYNE RD | | | | HARRISONBURG | VA | 22802 | |
| BROWN VERONICA | | 12208 HERRICK AVE | | | | KANSAS CITY | MO | 64134 | |
| BROWN VICKI | | 103 E GEORGE ST | | | | ARCANUM | OH | 45304-1319 | |
| BROWN VICKIE | | 503 DR M L KING JR DR | | | | CANTON | MS | 39046 | |
| BROWN VICKY | | 363 LISCUM DR | | | | DAYTON | OH | 45427 | |
| BROWN VICKY | | 6370 COUNTY RD 87 | | | | MOULTON | AL | 35650 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN W | | 195 ONTARIO AVE | | | | DAYTON | OH | 45414 | |
| BROWN W | | 7909 GOARRIDGE RD NE APT NO B | | | | KANSAS CITY | MO | 64161 | |
| BROWN WANDA | | 137 SENECA SPRINGS DR | | | | TRINITY | AL | 35673 | |
| BROWN WARD TRACI | | 1224 BLAIRWOOD AVE | | | | DAYTON | OH | 45418-2024 | |
| BROWN WARREN K | | 1866 CAMPUS DR | | | | FAIRBORN | OH | 45324-3948 | |
| BROWN WAYDE | | 870 CHAMPION ST EAST | | | | WARREN | OH | 44483 | |
| BROWN WAYNE | | 870 CHAMPION AVE E | | | | WARREN | OH | 44483-1512 | |
| BROWN WAYNE R | | 3153 BENDELOW ST | | | | ROCHESTER HLS | MI | 48307-5313 | |
| BROWN WILLIAM | | 1013 HARDING RD | | | | ESSEXVILLE | MI | 48732 | |
| BROWN WILLIAM | | 11451 FULLMOON CT | | | | NOBLESVILLE | IN | 46060 | |
| BROWN WILLIAM | | 1415 COUNTRY LN | | | | STERLING | MI | 61081-4018 | |
| BROWN WILLIAM | | 2007 WHITTLESEY ST | | | | FLINT | MI | 48503 | |
| BROWN WILLIAM | | 2421 ANNESLEY ST | | | | SAGINAW | MI | 48601-1568 | |
| BROWN WILLIAM | | 5079 WAGONER FORD RD | | | | DAYTON | OH | 45414 | |
| BROWN WILLIAM | | 5475 GEORGE DR | | | | HAMBURG | NY | 14075-7111 | |
| BROWN WILLIAM | | 8320 FREDERICK PIKE | | | | DAYTON | OH | 45414 | |
| BROWN WILLIE | | 1809 BARTH ST | | | | FLINT | MI | 48504-3101 | |
| BROWN WJ | | 14 MADRYN AVE | | | | LIVERPOOL | | L33 5XZ | UNITED KINGDOM |
| BROWN ZACHARY | | 303 HUNTERS WAY | | | | SANDUSKY | OH | 44870 | |
| BROWN ZANDRA | | 120 MATHIES ST | | | | FITZGERALD | GA | 31750 | |
| BROWN ALBERT W | | 1604 BRAMOR DR | | | | KOKOMO | IN | 46902 | |
| BROWN ANDREW | | 23100 MORNING SIDE DR | | | | SOUTHFIELD | MI | 48034 | |
| BROWN ANNA | | PO BOX 1575 | | | | SAGINAW | MI | 48605 | |
| BROWN ANTOINETTE | | 1447 MAYFIELD NE | | | | GRAND RAPIDS | MI | 49505 | |
| BROWN BARRY | | 17520 GASPER | | | | CHESANING | MI | 48616 | |
| BROWN BETH L | | 2935 STONEHENGE | | | | OXFORD | MI | 48371 | |
| BROWN BOBBIE | | 87 KENNEDY CT | | | | LANCASTER | NY | 14086 | |
| BROWN BRADLEY | | PO BOX 184 | | | | TIPTON | IN | 46072 | |
| BROWN BRANDON | | 8448 CALLE PLACIDO | | | | EL PASO | TX | 79912 | |
| BROWN BRENDA | | 330 ROBERTS ST | | | | SAGINAW | MI | 48601 | |
| BROWN BRETT | | 5572 S ANITA DR | | | | SAGINAW | MI | 48601 | |
| BROWN CEDRICK | | 1905 SHERIDAN | | | | SAGINAW | MI | 48601 | |
| BROWN CHARLES | | 2703 FRIAR TUCK CT SW | | | | DECATUR | AL | 35603 | |
| BROWN CHARLES | | 716 SHANNON ST | | | | MUSCLE SHOALS | AL | 35661 | |
| BROWN CHARLES E | | 3417 N YORK CT | | | | ROCHESTER HILLS | MI | 48306 | |
| BROWN CHRISTINE | | 9417 PERRY RD | | | | LEROY | NY | 14482 | |
| BROWN CLAUDETTE | | 805 DORGAN ST | | | | JACKSON | MS | 39204 | |
| BROWN CLAYTON S | | 927 CALDWELL ST | | | | PIQUA | OH | 45356 | |
| BROWN CORA | | PO BOX 20765 | | | | COLUMBUS | OH | 43228 | |
| BROWN DANIELL | | PO BOX 13715 | | | | ROCHESTER | NY | 14613 | |
| BROWN DAVID | | 2921 LOWER BELLBROOK RD | | | | SPRING VALLEY | OH | 45370 | |
| BROWN DAVID | | 1355 JOHNSTON SE | | | | GRAND RAPIDS | MI | 49507 | |
| BROWN DAVID L | | 16316 OLDENBURG CIR | | | | WESTFIELD | IN | 46074 | |
| BROWN DAVID R | | 1203 WESTBROOK DR | | | | KOKOMO | IN | 46902-3226 | |
| BROWN DAVID T | | 40 SOUTHWICK CT | | | | ROCHESTER | NY | 14623 | |
| BROWN DEBORAH | | 190 DURNAN ST | | | | ROCHESTER | NY | 14621 | |
| BROWN DEBORAH | | 2610 GLENDERRY ST | | | | JACKSON | MS | 39212 | |
| BROWN DENNIS | | 16633 4TH SECTION RD | | | | HOLLEY | NY | 14470 | |
| BROWN DON | | 343 EASTVIEW ST | | | | JACKSON | MS | 39209 | |
| BROWN EARLISHA | | 1103 N APPERSONWAY | | | | KOKOMO | IN | 46901 | |
| BROWN EDDIE G | | 3026 EGLESTON AVE | | | | FLINT | MI | 48506 | |
| BROWN EDGAR | | 1970 BIG DRY CREEK RD | | | | PULASKI | TN | 38478 | |
| BROWN ESTELLA | | 130 NORMANDY AVE | | | | ROCHESTER | NY | 14619 | |
| BROWN HAYWARD | | 441 MAPLE ST | | | | ROCHESTER | NY | 14611 | |
| BROWN JACQUELINE | | PO BOX 224 | | | | STANDISH | MI | 48658 | |
| BROWN JEANET | | PO BOX 1163 | | | | SUMMIT | MS | 39666 | |
| BROWN JIM | | 923 TIMBER LN | | | | LAKE FOREST | IL | 60045 | |
| BROWN JOHN | | 4894 TOWNLINE RD | | | | SANBORN | NY | 14132 | |
| BROWN JOHN | | 4406 DELL ROY TRL | | | | WICHITA FALLS | TX | 76310 | |
| BROWN JOSEPHINE | | 2431 TRUSSIT AVE | | | | YOUNGSTOWN | OH | 44505 | |
| BROWN JR J D | | 787 PROSPECT AVE | | | | BUFFALO | NY | 14213 | |
| BROWN JUDITH K | | 3060 PINEGATE DR | | | | FLUSHING | MI | 48433 | |
| BROWN KATHLEEN M | | 3259 BARNETT LN | | | | BAY CITY | MI | 48706 | |
| BROWN KEVIN | | 4289 PLANK RD | | | | LOCKPORT | NY | 14094 | |
| BROWN KIMBERLY | | 3206 WILLIAMS DR | | | | KOKOMO | IN | 46902 | |
| BROWN KIP E | | 3259 BARNETT LN | | | | BAY CITY | MI | 48706 | |
| BROWN KIRK | | 8460 CHESANING RD | | | | CHESANING | MI | 48616 | |
| BROWN LARRY C | | 2009 GREETWIG DR | | | | KOKOMO | IN | 46902 | |
| BROWN LEOTHA | | 102 EAST HIGHLAND DR | | | | BROOKHAVEN | MS | 39601 | |
| BROWN LINDSAY | | 306 LAKE AVE | | | | BRISTOL | CT | 60107 | |
| BROWN MARCUS | | 2127 MONTGOMERY | | | | SAGINAW | MI | 48601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, MARGARET | | 2197 PIPELINE LN | | | | SOIT TAG | MS | 39565 | |
| BROWN, MARK S | | 1027 BATTLEMENT RD SW | | | | DECATUR | AL | 35603 | |
| BROWN, MARK S | | 2700 FM 802 | APT 427 | | | BROWNSVILLE | TX | 78526 | |
| BROWN, MATTHEW | | 126 SPANISH TRAIL APT 6 | | | | ROCHESTER | NY | 14612 | |
| BROWN, MELISSA | | 18603 WESTPHALIA | | | | DETROIT | MI | 48205 | |
| BROWN, MICHAEL D | | 1799 OREGON WAY | | | | PENDLETON | MI | 46064 | |
| BROWN, MICHAEL E | | 5990 WIENERT RD | | | | COLEMAN | MI | 48618 | |
| BROWN, MICHAEL J | | 8333 STAGGHORN DR | | | | SWARTZ CREEK | MI | 48473 | |
| BROWN, MICHAEL S | | 1030 MANASSA DR | | | | WESTFIELD | IN | 46074 | |
| BROWN, PATRICK D | | 2348 STAR RD | | | | FLORENCE | MS | 39073 | |
| BROWN, PATRICK J | | 6221 DAVIS RD | | | | SAGINAW | MI | 48604 | |
| BROWN, RANDY | | 5545 IDE RD | | | | BURT | NY | 14028 | |
| BROWN, RICHARD | | 215 PIERCE ST | | | | DAYTON | OH | 45410 | |
| BROWN, RICHARD C | | 8660 EAST NORA CIR | | | | MESA | AZ | 85207 | |
| BROWN, ROBERT | | 915 MYRTLE ST | | | | SYRACUSE | NY | 13204 | |
| BROWN, RODNEY | | 6051 CAMPUS PARK SE | | | | KENTWOOD | MI | 49508 | |
| BROWN, RONALD | | 9417 PERRY RD | | | | LEROY | NY | 14482 | |
| BROWN, SANDRA | | 103 ALTA VISTA BLVD | | | | JACKSON | MS | 39209 | |
| BROWN, SANDRA | | 637 QUEEN CIR | | | | JACKSON | MS | 39209 | |
| BROWN, SCOTT | | 758 E STATE RD 28 | | | | TIPTON | IN | 46072 | |
| BROWN, SCOTT | | 2426 BLVD | | | | WYOMING | MI | 49519 | |
| BROWN, SCOTT W | | 3028 CROOKED STICK DR | | | | KOKOMO | IN | 46902 | |
| BROWN, SHANNA | | 1035 DODGE ST | | | | WARREN | MI | 44485 | |
| BROWN, SHAWNTEL | | 234 ORCHARD AVE | | | | DAYTON | MI | 45417 | |
| BROWN, SHEMECA | | PO BOX 1899 | | | | MONTICELLO | MS | 39654 | |
| BROWN, SONIA | | 4524 ST JOHNS AVE | | | | DAYTON | OH | 45406 | |
| BROWN, SONYA | | 508 FALLS AVE | | | | YOUNGSTOWN | OH | 44502 | |
| BROWN, STEVE | | 116 W MEADOWBROOK DR | | | | BROOKHAVEN | MS | 39601 | |
| BROWN, SUZANNE | | 1171 RIVER RD | | | | MANTACHIE | MS | 38855 | |
| BROWN, TERRENCE | | 5367 CHRI RIGA CTR RD | | | | CHURCHVILLE | NY | 14428 | |
| BROWN, THERESA | | 3417 WESTFORK CT | | | | ROCHESTER | MI | 48306 | |
| BROWN, THOMAS | | 28 SOTHERY PL | | | | ROCHESTER | NY | 14624 | |
| BROWN, THOMAS | | 302 BORTON AVE | | | | ESSEXVILLE | MI | 48732 | |
| BROWN, TODD D | | 8954 MEYER AVE | | | | BRIGHTON | MI | 48116 | |
| BROWN, TYSON D | | 3097 WAUKEGAN ST | | | | AUBURN HILLS | MI | 48326 | |
| BROWN, WILLIAM | | 241 CRICKLEWOOD DR | | | | CORTLAND | OH | 44410 | |
| BROWN, WILLIE | | 1915 CHANDLER DR | | | | JACKSON | MS | 39213 | |
| BROWNE, CAROLA | | 5808 COUNTY RD 550 | | | | FRANKFORT | OH | 45628-9759 | |
| BROWNE, DENNIS | | 3564 LE RD | | | | BAY CITY | MI | 48706-9466 | |
| BROWNE, JAMES E | | 2010 MASON RD E | | | | MILAN | MI | 48848-9713 | |
| BROWNE, JOEL | | 10214 WADSWORTH RD | | | | REESE | MI | 48757-9345 | |
| BROWNE, JOHN | | 2735 TREAT HWY | | | | ADRIAN | MI | 49221 | |
| BROWNE, LARRY R | | 460 E SAGINAW ST | | | | SAINT CHARLES | MI | 48655-1315 | |
| BROWNE, PATRICK R | | 7326 S CLEMENT AVE | | | | OAK CREEK | WI | 531 54-2224 | |
| BROWNE, SANDRA C | | LANGUAGE CONSULTANTS INC | 8195 MULBERRY LN | | | WARREN | MI | 48093 | |
| BROWNE, TERRY L | | 220 SUNVIEW DR | | | | SAINT CHARLES | MI | 48655-1014 | |
| BROWNE, THOMAS | | 1018 TAYLOR RD | | | | SANDUSKY | MI | 48470-8347 | |
| BROWNE V | | 80 CARR LN EAST | | | | LIVERPOOL | | L11 4SQ | UNITED KINGDOM |
| BROWNE, JENNIFER | | 224 INGRAHAM | | | | BAY CITY | MI | 48708 | |
| BROWNELL BARBARA A | | W183S7483 CHARLOTTE CT | | | | MUSKEGO | WI | 53150-9711 | |
| BROWNELL ELECTRIC INC | | COMPONENT PRODUCTS | 5690 S | | | FOREST PK | GA | 30050 | |
| BROWNELL, JOHN | | 4265 THREE MILE RD | | | | BAY CITY | MI | 48706 | |
| BROWNELL, LARRY | | 8490 KEENEY RD | | | | LE ROY | NY | 14482-9129 | |
| BROWNELL, MICHAEL | | 131 OAK RIDGE DR | | | | OAK HARBOR | OH | 43449 | |
| BROWNELL, MATTHEW | | 708 NEITLING ST | | | | CHESANING | MI | 48616 | |
| BROWNER ANTHONY | | 3730 HERBERT | | | | CINCINNATI | OH | 45211 | |
| BROWNER CATHY | | 3730 HERBERT AVE | | | | CINCINNATI | OH | 45211 | |
| BROWNFIELD COY D | | 310 CLIFF OVERLOOK | | | | NOBLESVILLE | IN | 46062-8475 | |
| BROWNFIELD DAVID | | 3725 N UNION RD | | | | MIAMISBURG | OH | 45342-4706 | |
| BROWNFIELD MILTON | | 3744 HOMER AVE | | | | MERRILL | MI | 48637 | |
| BROWNING ANDREA | | 5193 PUNDT RD PO 162 | | | | LEWISBURG | OH | 45338 | |
| BROWNING BEVERLY | | 27974 OAK GROVE RD | | | | ELKMONT | AL | 35620 | |
| BROWNING BONNIE J | | 6927 W 400 S | | | | RUSSIAVILLE | IN | 46979-9702 | |
| BROWNING C C | | 3866 S COUNTY RD 850 E | | | | WALTON | IN | 46994-9165 | |
| BROWNING CAROLYN S | | 911 S COOPER ST | | | | KOKOMO | IN | 46901-5951 | |
| BROWNING CHERI | | 3509 CIRCLE DR | | | | FLINT | MI | 48507 | |
| BROWNING COY D | | 310 CLIFF OVERLOOK | | | | NOBLESVILLE | IN | 46062-8475 | |
| BROWNING DAVID V | | 3725 N UNION RD | | | | MIAMISBURG | OH | 45342-4706 | |
| BROWNING FERRIS INDS OF MS | | SANDUSKY DISTRICT | PO BOX 9001259 | | | LOUISVILLE | KY | 40290-1259 | |
| BROWNING FERRIS INDS OF MS | | BFI SERVICE GRP | 1035 OLD BRANDON RD | | | JACKSON | MS | 39208-3128 | |
| BROWNING FERRIS INDSTRS OF OH | | GREAT LAKES MEDICAL FACILITY | 1301 E ALEXIS RD | | | TOLEDO | OH | 43612 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWNING FERRIS INDUSTRIES | | BFI TACOMA DIST | 2321 KENMORE AVE | | | KENMORE | NY | 14217-1522 | |
| BROWNING FERRIS INDUSTRIES | | NIAGARA DISTRICT | PO BOX 830068 | RMT 3 01 LETTER KL | | BALTIMORE | MD | 21283-0068 | |
| BROWNING FERRIS INDUSTRIES | | OF MISSISSIPPI INC | PO BOX 5457 | | | GREENEVILLE | MS | 38704-5457 | |
| BROWNING FERRIS INDUSTRIES | | PO BOX 830068 | | | | BALTIMORE | MD | 21283-0068 | |
| BROWNING FERRIS INDUSTRIES C/O ALLIED WASTE INDUSTRIES INC | JONATHAN R HADEN | 2345 GRAND BLVD | | | | KANSAS CITY | MO | 64108 | |
| BROWNING FERRIS INDUSTRIES C/O ALLIED WASTE INDUSTRIES INC | JONATHAN R HADEN | 2345 GRAND BLVD | | | | KANSAS CITY | MO | 64108 | |
| BROWNING FERRIS INDUSTRIES C/O ALLIED WASTE INDUSTRIES INC | JONATHAN R HADEN | 2345 GRAND BLVD | | | | KANSAS CITY | MO | 64108 | |
| BROWNING FERRIS INDUSTRIES INC | VICTORIA WARREN | 6711 W 1000 NORTH | | | | MCCORDSVILLE | IN | 46055 | |
| BROWNING FERRIS INDUSTRIES C/O ALLIED WASTE INDUSTRIES INC | VICTORIA WARREN | 6711 W 1000 NORTH | | | | MCCORDSVILLE | IN | 46055 | |
| BROWNING FERRIS INDUSTRIES C/O ALLIED WASTE INDUSTRIES INC | VICTORIA WARREN | 6711 W 1000 NORTH | | | | MCCORDSVILLE | IN | 46055 | |
| BROWNING FERRIS INDUSTRIES INC | | 409 N HUNTER ST | | | | ANNISTON | AL | 36201 | |
| BROWNING FERRIS INDUSTRIES INC | | BFI | 1040 MARKET ST SW | | | GRAND RAPIDS | MI | 49503-4893 | |
| BROWNING FERRIS INDUSTRIES INC | | BFI 802 BDIV | PO BOX 9001624 | | | LOUISVILLE | KY | 40290-162 | |
| BROWNING FERRIS INDUSTRIES INC | | WESTERN MICHIGAN DIST 1151 | 1040 MARKET ST SW | KS FROM 055865373 | | GRAND RAPIDS | MI | 49503-4893 | |
| BROWNING FERRIS INDUSTRIES INC WESTERN MICHIGAN DIST 1151 | | PO BOX 9001254 | | | | LOUISVILLE | KY | 40290-1254 | |
| BROWNING FERRIS INDUSTRIES OF | | BFI OF MICHIGAN | 5400 COGSWELL RD | | | WAYNE | MI | 48184-1505 | |
| BROWNING FERRIS INDUSTRIES OF | | CARBON LIMESTONE LANDFILL | 8100 S STATE LINE RD | | | LOWELLVILLE | OH | 44436-9596 | |
| BROWNING FERRIS INDUSTRIES OF MISSISSIPPI INC | | PO BOX 9001224 DISTRICT 0326 | | | | LOUISVILLE | KY | 40290-1224 | |
| BROWNING GERALD | | 1307 HORIZON DR | | | | FAIRBORN | OH | 45324 | |
| BROWNING GLORIA | | 1909 LYNBROOK ST | | | | FLINT | MI | 48507 | |
| BROWNING GORY L | | RR 2 BOX 273 | | | | HARTS | WV | 25524-9765 | |
| BROWNING GORY L | | RR 2 BOX 273 | | | | HARTS | WV | 25524-9765 | |
| BROWNING HAROLD | | 23088 PEPPER RD | | | | ATHENS | AL | 35613-7014 | |
| BROWNING JERRY | | 3509 OGDEN HWY | | | | ADRIAN | MI | 49221 | |
| BROWNING JERRY | | 3509 OGDEN HWY | | | | ADRIAN | MI | 49221 | |
| BROWNING JR GONZLEE | | 1406 KIPLING DR | | | | DAYTON | OH | 45406 | |
| BROWNING LEAH M | | 4044 BURNHAM ST | | | | SAGINAW | MI | 48603-0604 | |
| BROWNING MICHAEL | | 27974 OAK GROVE RD | | | | ELKMONT | AL | 35620 | |
| BROWNING NICK | | 230 EVELYN | | | | SAGINAW | MI | 48609 | |
| BROWNING PANSY I | | 1000 DANBURY DR | | | | KOKOMO | IN | 46901-1564 | |
| BROWNING RICHARD J | | 23325 GRAHAM RD | | | | SAGINAW | MI | 48609-9613 | |
| BROWNING RICK | | 6927 W 400 S | | | | RUSSIAVILLE | IN | 46979-9702 | |
| BROWNING RITA | | 5810 E 256TH ST | | | | ARCADIA | IN | 46030-9680 | |
| BROWNING ROBERT | | 2917 ANDERSON ANTHONY RD NW | | | | WARREN | OH | 44481-9426 | |
| BROWNING THOMAS | | 6445 W 400 S | | | | RUSSIAVILLE | IN | 46979-9704 | |
| BROWNING TONY N | | 3491 E 700 N | | | | WINDFALL | IN | 46076 | |
| BROWNING TONY M | | 3491 E 700 N | | | | WINDFALL | IN | 46076-9346 | |
| BROWNING TRANSPORTATION INC | | 1 IMBLER DR | | | | CINCINNATI | OH | 45218 | |
| BROWNING TRANSPORTATION INC | | PO BOX 175 | | | | FLORENCE | KY | 41042-1175 | |
| BROWNING TWANNESHA | | 5724 ALGOMA ST | | | | DAYTON | OH | 45415 | |
| BROWNING TWANNESHA | | 601 W WENGER RD APT 9 | | | | ENGLEWOOD | OH | 45322 | |
| BROWNING WILLIAM E | | 919 RANDOLPH ST | | | | DAYTON | OH | 45408 | |
| BROWNING WILLIE | | 4044 BURNHAM ST | | | | SAGINAW | MI | 48603-6604 | |
| BROWNLEAF ROBERT | | 3310 NORFOLK DR | | | | COOKEVILLE | TN | 38506-6116 | |
| BROWNLEAF LINDA | | 3084 S GENESSEE RD | | | | BURTON | MI | 48519 | |
| BROWNLEAF ROBERT | | 5439 KELLAR AVE | | | | FLINT | MI | 48505-1048 | |
| BROWNLEE E E JAMES | | 7003 CHADWICK DR | | | | BRENTWOOD | TN | 37027 | |
| BROWNLEE BRADLEY JAMES | | 2604 MONTEREY BAY | | | | EVANS | GA | 30820 | |
| BROWNLEE DARRELL A | | 3434 CHURCH ST | | | | SAGINAW | MI | 48604-2141 | |
| BROWNLEE DAVID | | 441 NORTH ST | | | | WARREN | OH | 44483 | |
| BROWNLEE DAVID W | | 441 NORTH ST NW | | | | WARREN | OH | 44483-3721 | |
| BROWNLEE MORROW | | ENGINEERING CO 12 12 85 ADDR C | 7450 CAHABA VALLEY RD | | | BIRMINGHAM | AL | 35238-0008 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BROWNLEE MORROW ENGINEER | LORI ANTHONY | PO BOX 380008 | | | | BIRMINGHAM | AL | 35238-0008 | |
| BROWNLEE MORROW ENGINEERING CO | | 207 JOHNSTON ST STE 203 | | | | DECATUR | AL | 35601 | |
| BROWNLEE MORROW ENGINEERING CO | | 5550 COMMERCE BLVD E | | | | MOBILE | AL | 36619 | |
| BROWNLEE MORROW ENGINEERING CO | | 7450 CAHABA VALLEY RD | | | | BIRMINGHAM | AL | 35242-6303 | |
| BROWNLEE MORROW ENGINEERING CO | | PO BOX 380008 | | | | BIRMINGHAM | AL | 35238-0008 | |
| BROWNLEE SAM | | 4136 SHERATON DR | | | | FLINT | MI | 48532 | |
| BROWNLIE TIMOTHY | | 37 WILLOW POND | | | | SAGINAW | MI | 48603-1818 | |
| BROWNRIGG GARY | | 7545 HOSPITAL RD | | | | FREELAND | MI | 48623-8609 | |
| BROWNRIGG N | | 12 HEATHERGREEN COURT | WALTON | | | LIVERPOOL | | L4 8UY | UNITED KINGDOM |
| BROWNS HUNTERDON INTL | | 963 ROUTE 173 | | | | BLOOMSBURY | NJ | 08804-3138 | |
| BROWNSCHIDLE DANIEL | | 410 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| BROWNSCHIDLE DONALD | | 8110 MILES RD | | | | EAST AMHERST | NY | 14051 | |
| BROWNSCHIDLE LAURA | | 410 WASHBURN ST | | | | LOCKPORT | NY | 14094 | |
| BROWNSON DEBRA | | 1135 BLAKLEY DR | | | | DAYTON | OH | 45403 | |
| BROWNSON PAMELA | | 447 E RUSSELL AVE | | | | MILWAUKEE | WI | 53207 | |
| BROWNSTEIN & ZEIDMAN PC | | 1401 NEW YORK AVE NW STE 900 | | | | WASHINGTON | DC | 20005-2102 | |
| BROWNSTEIN AND ZEIDMAN PC | | 1401 NEW YORK AVE NW STE 900 | | | | WASHINGTON | DC | 20005-2102 | |
| BROWNSTEIN ZEIDMAN AND LORE | | 1401 NEW YORK AVE NW STE 900 | | | | WASHINGTON | DC | 20005 | |
| BROWNSVILLE CHAMBER OF COMMERC | CRISTINA CABALLERO | 1600 E ELIZABETH ST | | | | BROWNSVILLE | TX | 78521 | |
| BROWNSVILLE INVESTMENT GRPNO 1 | | C/O OAKCREST MANAGEMENT | PO BOX 3817 | | | BROWNSVILLE | TX | 78520 | |
| BROWNSVILLE INVESTMENT GRPNO 1 C O OAKCREST MANAGEMENT | | PO BOX 3817 | | | | BROWNSVILLE | TX | 78520 | |
| BROWNSVILLE ISD | | PO BOX 4050 | | | | BROWNSVILLE | TX | 78523-4050 | |
| BROWNSVILLE ISD | BROWNSVILLE ISD | | PO BOX 4050 | | | BROWNSVILLE | TX | 78523-4050 | |
| BROWNSVILLE ISD TAX OFFICE | | PO BOX 4050 | | | | BROWNSVILLE | TX | 78523-4050 | |
| BROWNSVILLE ISD TX | BROWNSVILLE ISD TAX OFFICE | CAMERON COUNTY TAX OFFICE | PO BOX 952 | | | BROWNSVILLE | TX | 78520 | |
| BROWNSVILLE JD ENTERPRISES INC | | PO BOX 3817 | | | | BROWNSVILLE | TX | 78520 | |
| BROWNSVILLE RIO GRANDE TOOL CO INC | | 5298 COMMERCIAL DR | | | | BROWNSVILLE | TX | 78521-5286 | |
| BROYLES DEBORAH J | | 3572 DAN PATCH CT | | | | HAMILTON | OH | 45011-5512 | |
| BROYLES SCOTT | | 1322 HOLLY AVE | | | | DAYTON | OH | 45410 | |
| BROYLES, BRANDON | | 4880 W 1080 S | | | | BUNKER HILL | IN | 46914 | |
| BROZ CHARLES | | 800 SUPERIOR ST | | | | MASURY | OH | 44438-9748 | |
| BROZAK JR, LEONARD | | 85 KARRAT DR | | | | ROCHESTER | NY | 14622 | |
| BROZELCO INC | | 229 DUNAVANT DR | | | | ROCKFORD | TN | 37853-3065 | |
| BROZIER PHILIP | | 1677 LAURA LN | | | | MINERAL RIDGE | OH | 44440-9301 | |
| BROZMAN DEBORAH | | 7 TARIES BLVD APT 8 | | | | NILES | OH | 44446 | |
| BROZMAN LEONARD J | | 5733 SARAH AVE NW | | | | WARREN | OH | 44483-1168 | |
| BROZOVIC CONNIE | | 1450 S BEYER RD | | | | SAGINAW | MI | 48601 | |
| BROZOVICH TODD | | 11874 STONEY RIDGE | | | | BRIGHTON | MI | 48114 | |
| BROZOVICH TODD | | 3914 HIGHVIEW DR | | | | CRYSTAL LAKE | IL | 60012 | |
| BROZOVICH TODD | | 3914 HIGHVIEW DR | | | | CRYSTAL LAKE | IL | 60012 | |
| BRP ACQUISITION GROUP INC | | 2345 PETIT ST | | | | PORT HURON | MI | 48060 | |
| BRP MANUFACTURING COMPANY | | 637 N JACKSON ST | | | | LIMA | OH | 45801-4125 | |
| BRP US INC | | 565 RUE DE LA MONTAGNE | | | | VALCOURT | | J0E 2L0 | |
| BRP US INC | ACCOUNTS PAYABLE | PO BOX 597 | | | | STURTEVANT | WI | 53177 | |
| BRP US INC | ACCOUNTS PAYABLE | 565 RUE DE LA MONTAGNE | | | | VALCOURT | QC | J0E 2L0 | CANADA |
| BRT TRANSPORT INC | | 3174 BUCKLAND AVE | | | | FREMONT | OH | 43420 | |
| BRUA JOHN G | | 2273 BELLOAK DR | | | | KETTERING | OH | 45440-2005 | |
| BRUBAKER & ASSOCIATES INC | | 1215 FERN RIDGE PKWY STE 208 | | | | SAINT LOUIS | MO | 63141 | |
| BRUBAKER & ASSOCIATES INC | | 1215 FERN RIDGE PKY STE 208 | | | | SAINT LOUIS | MO | 63105 | |
| BRUBAKER & ASSOCIATES INC | | PO BOX 412000 | | | | ST LOUIS | MO | 63141-2000 | |
| BRUBAKER & ASSOCIATES INC | | POST OFFICE BOX 412000 | | | | SAINT LOUIS | MO | 63141-2000 | |
| BRUBAKER EARL | | 5861 W16834 JEAN DR | | | | MUSKEGO | WI | 53150 | |
| BRUBAKER GREGORY | | 28 SUSANNE DR | | | | WEST MILTON | OH | 45383 | |
| BRUBAKER JOHNNY | | 415 E KEEGAN ST | | | | DEERFIELD | MI | 49238 | |
| BRUBAKER LINDA O | | 6537 S 125W | | | | PERU | IN | 46970 | |
| BRUBAKER LINDA O | | 6537 S 125 W | | | | PERU | IN | 46970-7785 | |
| BRUBAKER ODILIA | | S85 W18620 JEAN DR | | | | MUSKEGO | WI | 53150 | |
| BRUBAKER PATRICK | | 2530 SIERRA DR | | | | SAGINAW | MI | 48609 | |
| BRUBAKER PHYLLIS | | 1117 RUDDELL DR | | | | KOKOMO | IN | 46901-1937 | |
| BRUBAKER TIMOTHY | | 4205 MICHAEL DR | | | | KOKOMO | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUBAKER TRANSFER INC | | PO BOX 2430 | | | | GODFIELD | IL | 61742 | |
| BRUBAKER VALERIE | | 2790 HARRINGTON | | | | ROCHESTER HLS | MI | 48307 | |
| BRUBAKER TIMOTHY L | | 4205 MICHAEL DR | | | | KOKOMO | IN | 46902 | |
| BRUCE A ATKINS ATTORNEY AT LAW | | 1001 TEXAS AVE STE 500 | | | | HOUSTON | TX | 77002 | |
| BRUCE A MCNALLY | | | | | | | | 18026-7686 | |
| BRUCE A THOMAS TRUST | | C/O BRUCE A THOMAS TRUSTEE | 2029 S ELMS RD | | | SWARTZ CREEK | MI | 48473 | |
| BRUCE AND MORGAN | | ACCT OF DEBBIE CHAVEZ | CASE CS 94 95 | | | EDMOND | OK | 73034 | |
| BRUCE BONNIE I | | 2510 DOVER ST | | 300 N BROADWAY | | ANDERSON | IN | 46013-3130 | |
| BRUCE BRADLEY | | 2843 MARISA COURT | | | | RIVERSIDE | CA | 92503 | |
| BRUCE C WHEELER | | 9792 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| BRUCE C WHEELER | BRUCE C WHEELER | 9792 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105 | |
| BRUCE C WHEELER | BRUCE C WHEELER | MARC C PANEPINTO | C/O MORRISCANTORLUKASIKODLCE 8P ANEPINTO | 1000 LIBERTY BUILDING | 420 MAIN ST | BUFFLAO | NY | 14202 | |
| BRUCE C WHEELER | MARC C PANEPINTO | C/O MORRISCANTORLUKASIKODLCE 8P ANEPINTO | 1000 LIBERTY BUILDING | 420 MAIN ST | | BUFFLAO | NY | 14202 | |
| BRUCE COLLEEN S | | 7907 HARVESTMOON DR | | | | REYNOLDSBURG | OH | 43068 | |
| BRUCE CHRIS | | 1125 DUNAWAY ST APT E | | | | MIAMISBURG | OH | 45342 | |
| BRUCE DENNIEL | | 821 FAULKNER AVE | | | | DAYTON | OH | 45407 | |
| BRUCE DENNIS | | 177 MINNICK ST | | | | FRANKLIN | OH | 45005 | |
| BRUCE DERRICK | | 3212 HARVARD | | | | DAYTON | OH | 45406 | |
| BRUCE DIAMOND CORP | DENNIS OR BOB | 1231 COUNTY ST | | | | ATTLEBORO | MA | 02703 | |
| BRUCE FOX INC | | DEPT 5115 PO BOX 740071 | | | | LOUISVILLE | KY | 40201-7441 | |
| BRUCE G V | | 21 GREENLOANS DR | | | | FORMBY | | L37 2LX | UNITED KINGDOM |
| BRUCE HARRIS GLEN | | 5801 SEVEN GABLES | | | | DAYTON | OH | 45426 | |
| BRUCE J PHILLIPS | | 1301 W OCALA ST | | | | BROKEN ARROW | OK | 74011 | |
| BRUCE JAMES | | 2834 W 1000 S | | | | PENDLETON | IN | 46064 | |
| BRUCE JOSEPH | | PO BOX 129 | | | | W ALEXANDRIA | OH | 45381-9302 | |
| BRUCE L | | 20 JESMOND ST | WAVETREE | | | LIVERPOOL | | L16 1EX | UNITED KINGDOM |
| BRUCE LLOYD | | 8463 FLETCHER RD | | | | GRAND BLANC | MI | 48439 | |
| BRUCE M KEIPER MARSHAL | | ACCT OF JOSEPH RODRIGUEZ | | PO BOX 656 | | SANTA BARBARA | CA | 56641-8088 | |
| BRUCE M KEIPER MARSHAL ACCT OF JOSEPH RODRIGUEZ | | CASE 83726 | PO BOX 656 | | | SANTA BARBARA | CA | 93102 | |
| BRUCE MICHAEL | | 6785 HOGPATH RD | | | | GREENVILLE | OH | 45331 | |
| BRUCE NATHAN | | 1031 BILOXI ST | | | | JACKSON | MS | 39203 | |
| BRUCE PLASTIC INC | | 1061 HWY 109 NORTH | | | | GALLATIN | TN | 37066 | |
| BRUCE PLASTIC INC | | PO DRAWER 789 | | | | GALLATIN | TN | 37066 | |
| BRUCE R LILLIE PC | | 321 WEST LAKE LANSING RD | | | | EAST LANSING | MI | 48823 | |
| BRUCE R SMITH LIMITED | | R R 2 | | | | SIMCOE | ON | N3Y 4K1 | CANADA |
| BRUCE ROBERT | | 1841 PREWITT LOOP RD | | | | NORTHPORT | AL | 35475 | |
| BRUCE ROY L | | 6376 FREE SOIL RD | | | | GEORGETOWN | OH | 45121-8244 | |
| BRUCE SCHUPBACH | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| BRUCE SUZANNE | | 4230 WARBLER DR | | | | FLINT | MI | 48532 | |
| BRUCE TECHNOLOGIES | DAVID CECIA | 131 SOUTH CLARK DR | | | | NORTH BILLERICA | MA | 01862 | |
| BRUCE TECHNOLOGIES | DAVID CICIA | 3141 WOODFIELD DR | | | | TEMPE | AZ | 85281 | |
| BRUCE TECHNOLOGIES INC | | 18 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862 | |
| BRUCE TECHNOLOGIES INC | | 18 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862-250 | |
| BRUCE THOMAS E | | 1031 BILOXI ST | | | | JACKSON | MS | 39203-3102 | |
| BRUCE VAUGHN | | 407 S VAN BUREN ST | | | | WILMINGTON | DE | 19805 | |
| BRUCE WIEBUSCH COMMUNICATIONS | | INC | 3445 BRIDGEPORT DR | | | NORTH OLMSTED | OH | 44070 | |
| BRUCE WILLIAM | | 2000 W BIG FORRESTVILLE RD | | | | UNIONVILLE | MI | 48767 | |
| BRUCE LAKEYA | | 8 BURNING BRISH DR | | | | ROCHESTER | NY | 14606 | |
| BRUCH MARK | | DIVISION OF WESCO | | | | KOKOMO | IN | 46902 | |
| BRUDER ERIC | | PO BOX 208 | | | | MILWAUKEE | WI | 53202 | |
| BRUDER GARY S | | 65 BORMAN ST | | | | NEW CARLISLE | OH | 45344-7652 | |
| BRUDER JOHN | | 6152 LANCASTER DR | | | | GRAND BLANC | MI | 48439 | |
| BRUDER LYNN M | | 65 BORMAN | | | | FLINT | MI | 48420-1542 | |

(Additional rows continuing)

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUCK LAW OFFICES | | 322 E MICHIGAN ST 6TH FLR | | | | MILWAUKEE | WI | 53202 | |
| BRUCKEN EDWARD A | | 5195 WESTLAND DR | | | | NEW CARLISLE | OH | 45344-7652 | |
| BRUCKMAN LISA | | 6330 STONEHEARTH | | | | GRAND BLANC | MI | 48439 | |
| BRUCKMAN STEVEN | | 11050 LANGDON DR | | | | CLIO | MI | 48420-1542 | |
| BRUCKMAN BRIAN | | 5810 N 36TH ST | | | | MILWAUKEE | WI | 53209 | |
| BRUCKNER SUPPLY COINC | | 36 HARBOR PK DR | | | | PORT WASHINGTON | NY | 11050 | |
| BRUCKNER SUPPLY COMPANY INC | | 36 HARBOR PK DR | | | | PORT WASHINGTON | NY | 11050 | |
| BRUCKNER SUPPLY COMPANY INCORPORATED | | 36 HARBOR PK DR | | | | PORT WASHINGTON | NY | 11050 | |
| BRUDNIAK GRANT | | 225 COUNTY | | | | WEST HENRIETTA | NY | 14586 | |
| BRUDER JOHN | | 6152 LANCASTER DR | | | | FLINT | MI | 48532-3215 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUDER M & SONS INC | | MAB PAINTS | 2036 S SCATTERFIELD RD | | | ANDERSON | IN | 46016 | |
| BRUDER MELISSA | | W261 S8350 FAULKNER RD | | | | MUKWONAGO | WI | 53149-9629 | |
| BRUDER MICHAEL | | W261 S8350 FAULKNER RD | | | | MUKWONAGO | WI | 53149-9629 | |
| BRUDERER MACHINERY INC | | 1200 HENDRICKS CAUSEWAY | | | | RIDGEFIELD | NJ | 07657 | |
| BRUDERER MACHINERY INC | | 1200 HENDRICKS CSWY | | | | RIDGEFIELD | NJ | 07657-2106 | |
| BRUEL & KJAER | | C\O L TRON CORP | 1169 PITTSFORD VICTOR RD STE 1 | | | PITTSFORD | NY | 14534 | |
| BRUEL & KJAER | SERVICE DEPARTMENT | 2815 A COLONNADES CT | | | | NORCROSS | GA | 30071-1588 | |
| BRUEL & KJAER INSTRUMENTS | | 480 W 3RD AVE DR | | | | BROOMFIELD | CO | 80020 | |
| BRUEL & KJAER INSTRUMENTS INC | | 5400 DUPONT CIRCLE STE E | | | | MILFORD | OH | 45150-2735 | |
| BRUEL & KJAER INSTRUMENTS INC | | 721 N ECKHOFF ST | | | | ORANGE | CA | 92668 | |
| BRUEL & KJAER INSTRUMENTS INC | | BRUEL & KJAER INSTRUMENTS | 2117 S 48TH ST STE 107 | | | TEMPE | AZ | 85282 | |
| BRUEL & KJAER NORTH AMER INC | | FMLY SPECTRIS TECHNOLOGIES INC | 2815 COLONNADES CT | | | NORCROSS | GA | 30071 | |
| BRUEL & KJAER NORTH AMERICA IN | | 22501 NETWORK PL | | | | CHICAGO | IL | 60673 | |
| BRUEL & KJAER NORTH AMERICA IN | | 2815 COLONNADES CT | | | | NORCROSS | GA | 30071 | |
| BRUEL & KJAER NORTH AMERICA INC | | 2815 COLONNADES CT STE A | | | | NORCROSS | GA | 30071 | |
| BRUEL & KJAER UK LIMITED | | RUTHERFORD CLOSE | BEDFORD HOUSELODGE | | | STEVENAGE | | SG12ND | UNITED KINGDOM |
| BRUEL AND KJAER | SALES | A DIVISION OF SPECTRIS TECH | 2815 COLONNADES CT | | | NORCROSS | GA | 30071 | |
| BRUEN DEBRA | | PO BOX 223 | | | | TECUMSEH | MI | 49286 | |
| BRUESEWITZ JUDITH | | 3328 S DELAWARE AVE | | | | MILWAUKEE | WI | 53207-3704 | |
| BRUETT SCOTT | | 184 CAROL JEAN WAY | | | | BRANCHBURG | NJ | 08876 | |
| BRUETTE RICHARD | | 4580 W 8 MILE RD | | | | CALEDONIA | WI | 53108 | |
| BRUEVER MICHAEL D | | 103 B 5TH ST | | | | MIAMISBURG | OH | 45342-2846 | |
| BRUFF GARY | | 4209 CHESANING RD | | | | CHESANING | MI | 48616 | |
| BRUFF KELLY | | 2097 ALA ST | | | | BURTON | MI | 48519 | |
| BRUGGEMAN MICHAEL | | 220 VOLUSIA AVE | | | | DAYTON | OH | 45409 | |
| BRUGGEMAN THOMAS | | 401 THE ALAMEDA | | | | MIDDLE TOWN | OH | 45044 | |
| BRUGGEMAN TIMOTHY | | 4509 ROSEMONT COURT | | | | MIDDLETOWN | OH | 45042 | |
| BRUGGEMAN MICHAEL J | | 220 VOLUSIA AVE | | | | DAYTON | OH | 45409 | |
| BRUGGEMAN THOMAS M | | 401 THE ALAMEDA | | | | MIDDLE TOWN | OH | 45044 | |
| BRUGGEMAN TIMOTHY P | | 4509 ROSEMONT CT | | | | MIDDLE TOWN | OH | 45042 | |
| BRUGGER DAVID L | | 6907 TOMER RD | | | | CLAYTON | MI | 49235-9747 | |
| BRUGGER STACIE | | 9147 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8008 | |
| BRUGGER STACIE | | 9147 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8008 | |
| BRUGGER STACIE H | | 9147 ORCHARD VIEW DR | | | | GRAND BLANC | MI | 48439-8008 | |
| BRUGGER THOMAS | | 3383 ROLSTON RD | | | | FENTON | MI | 48430 | |
| BRUGGER WILLIAM J | | 1199 N GALE RD | | | | DAVISON | MI | 48423-2505 | |
| BRUGNOLA M | | 26 DELPHI PK AVE | AUGHTON | | | ORMSKIRK | | L39 5DG | UNITED KINGDOM |
| BRUHN & BRUHN FIRE PROTECTION | | INC | 3363 JIM WARREN RD | | | SPRING HILL | TN | 37174 | |
| BRUIN SABRINA | | 310 SUPERIOR AVE APT A | | | | DAYTON | OH | 45406 | |
| BRUNING JR PAUL | | 1947 BELDEN AVE SW | | | | WYOMING | MI | 49509-1322 | |
| BRUNING JARRY | | 6871 VALLEYVIEW AVE | | | | JENISON | MI | 49428-8175 | |
| BRUKER AXS INC | | 6300 ENTERPRISE LN | | | | MADISON | WI | 53719-1173 | |
| BRUKER AXS INC | | PO BOX 88896 | | | | MILWAUKEE | WI | 53288-9896 | |
| BRUKER AXS INC | | 1229 PKWY AVE | | | | TRENTON | NJ | 08628-3000 | |
| BRUKER OPTICS | | 19 FORTUNE DR | | | | BILLERICA | MA | 01821 | |
| BRUKER OPTICS | | 19 FORTUNE DR | | | | BILLERICA | MA | 01821 | |
| BRUKER OPTICS | | 19 FORTUNE DR | | | | BILLERICA | MA | 01821 | |
| BRUKER OPTICS | | 19 FORTUNE DR | | | | BILLERICA | MA | 01821 | |
| BRUKER OPTICS | LEE HARRINGTON | NIXON PEABODY LLP | 100 SUMMER ST | | | BOSTON | MA | 02110-2131 | |
| BRUMAN LEWIS G | | 1861 FAIRVIEW RD | | | | WEST BRANCH | MI | 48661-9527 | |
| BRUMBACH MATTHEW | | 204 WHITE COURSE F | | | | UNIVERSITY PK | PA | 16802 | |
| BRUMBACH MATTHEW | | 204 WHITE COURSE F | | | | UNIVERSITY PK | PA | 16802 | |
| BRUMBACK CAROL B | | 107 ANSTEAD DR | | | | SUMMERVILLE | SC | 29485-5601 | |
| BRUMBACK JAMES R | | 1006 S ADELAIDE ST | | | | FENTON | MI | 48430-2238 | |
| BRUMBACK NEAL F | | 4115 DELAWARE ST | | | | ANDERSON | IN | 46013-4341 | |
| BRUMBACK GEOFFREY | | 811 COTTAGE AVE | | | | ANDERSON | IN | 46012 | |
| BRUMBAUGH BROOKE | | 1512 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| BRUMBAUGH LAURA | | 1512 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| BRUMBAUGH BROOKE L | | 1512 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| BRUMBAUGH LAURA L | | 1512 FAIRWAY DR | | | | KOKOMO | IN | 46901 | |
| BRUMBY DENISE | | 4070 MANN | | | | BERLIN HGTS | OH | 44814 | |
| BRUMELS MARK D | | 3123 E FREDERICK ST | | | | MIDLAND | MI | 48640 | |
| BRUMFIEL JERRY | | 1721 N 250 W | | | | TIPTON | IN | 46072 | |
| BRUMFIELD G | | 6803 SHOREWOOD DR | | | | ARLINGTON | TX | 76016 | |
| BRUMFIELD MABLE | | 5058 N 66TH ST | | | | MILWAUKEE | WI | 53218-4036 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUMFIELD OLIVIA | | 151 AUTUMN WOODS DR APT 9 | | | | TROTWOOD | OH | 45426 | |
| BRUMFIELD PHILLIP | | PO BOX 146 | | | | BROOKHAVEN | MS | 39601 | |
| BRUMFIELD ROGER | | 4590 E 100 S | | | | ANDERSON | IN | 46011 | |
| BRUMLEY GLORIA | | 2221 SLOANE ST | | | | JACKSON | MS | 39204 | |
| BRUMLEY GLORIA | | 8109 FLINTLOCK | | | | MT MORRIS | MI | 48458-2719 | |
| BRUMLEY GLORIA | | 8109 FLINTLOCK | | | | MT MORRIS | MI | 48458-2719 | |
| BRUMLEY JANE | | 7322 S TRENTON AVENU | | | | TULSA | OK | 74136 | |
| BRUMM CHRISTOPHER | | 16101 BALDWIN CIRCLE | | | | HOLLY | MI | 48442 | |
| BRUMM, CHRISTOPHER J | | 1070 CHENUNG FOREST DR | | | | HOWELL | MI | 48843 | |
| BRUMMET GRACE L | | 3839 WEST STATE RD 256 | | | | HANOVER | IN | 47243-0000 | |
| BRUMMETT MARK A | | 3838 W STATE RD 256 | | | | HANOVER | IN | 47243-9028 | |
| BRUMMETT PHILLIP | | 1609 EDENDALE RD | | | | DAYTON | OH | 45432 | |
| BRUMMETT PHILLIP L | | 1609 EDEN DALE RD | | | | DAYTON | OH | 45432 | |
| BRUN KENNETH | | 512 LANTERN GLOW CT | | | | LEBANON | OH | 45036 | |
| BRUN THOMAS | | 785 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066 | |
| BRUN, KENNETH M | | 512 LANTERN GLOW CT | | | | LEBANON | OH | 45036 | |
| BRUN, THOMAS | | 785 BECKLEY FARM WAY | | | | SPRINGBORO | OH | 45066 | |
| BRUNDAGE LINDA | | 55140 WOODS LN | | | | SHELBY TOWNSHIP | MI | 48316 | |
| BRUNDRETT, TODD A | | 3155 WILDFLOWER CIR | | | | SAGINAW | MI | 48603 | |
| BRUNELL PERRY | | 3110 COUENTRY | | | | BAY CITY | MI | 48706 | |
| BRUNELL, PERRY | | 3110 COUENTRY | | | | BAY CITY | MI | 48706 | |
| BRUNELLE JAMES | | 27637 DARTMOUTH | | | | MADISON HEIGHTS | MI | 48071 | |
| BRUNELLE, JAMES | | 1005 E MAXLOW | | | | HAZEL PARK | MI | | 48030 |
| BRUNER CORP | | 3637 LACON RD | | | | HILLIARD | OH | 43026-4050 | |
| BRUNER CORP | | PO BOX 4050 | | | | HILLIARD | OH | 43026-4050 | |
| BRUNER JAMES | | 3790 GROVER RD | | | | KETTERING | OH | 45429 | |
| BRUNER JANICE | | 368 ROSEWAE AVE | | | | CORTLAND | OH | 44410 | |
| BRUNER PATRICIA | | 217 EAST NORTH AVE | | | | WAVERLY | OH | 45690 | |
| BRUNER STEVEN | | PO BOX 274 | | | | WEST MILTON | OH | 45383 | |
| BRUNER THOMAS | | 820 LANCELOT APT D | | | | W CARROLLTON | OH | 45449 | |
| BRUNER THOMAS J | | 368 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1289 | |
| BRUNER WILLIAM G | | 11094 BELSAY RD | | | | CLIO | MI | 48420-9709 | |
| BRUNER, JANICE K | | 388 ROSEWAE AVE | | | | CORTLAND | OH | 44410 | |
| BRUNER RAFAEL | | 2601 HOVEE ST | | | | EL PASO | TX | 79903-2006 | |
| BRUNETT DENNIS | | 2550 DUCKER RD | | | | NORTH BRANCH | MI | 48461-9308 | |
| BRUNETT JAMES | | 148 COLONY LN | | | | ROCHESTER | NY | 14623-5414 | |
| BRUNETTE CATHERINE | | 69 FRENCH OAKS LN | | | | EAST AMHERST | NY | 14051-2190 | |
| BRUNETTE CHRISTOPHER | | 1406 ERIE ST 2 | | | | BAY CITY | MI | 48706 | |
| BRUNETTE THOMAS | | 1365 NORTH VANVLEET RD | | | | FLUSHING | MI | 48433 | |
| BRUNETTE WILLIAM M | | 396 HILLSIDE AVE | | | | ROCHESTER | NY | 14610-2922 | |
| BRUNETTE, THOMAS M | | 1365 NORTH VANVLEET RD | | | | FLUSHING | MI | 48433 | |
| BRUNGART EQUIPMENT CO INC | | 901 WESTINGHOUSE BLVD | PO BOX 198298 | | | | CHARLOTTE | NC | 28273-9306 | |
| BRUNGART EQUIPMENT CO INC | | ADD CHG 2 97 | | | | ATLANTA | GA | 30384-8298 | |
| BRUNGART EQUIPMENT CO INC | | PO BOX 198298 | | | | ATLANTA | GA | 30384-8298 | |
| BRUNING | | BOX 18157 | | | | NEWARK | NJ | 07191 | |
| BRUNING HOWARD | | 6093 REGENT DR | | | | LOCKPORT | NY | 14094 | |
| BRUNING JANET E | | 6493 COLONIAL DR | | | | LOCKPORT | NY | 14094-8123 | |
| BRUNINI GRANTHAM GROVER & | | HEWES PLCC | 1400 TRUSTMARK BLDG | 248 E CAPITOL ST | | | JACKSON | MS | 39201 | |
| BRUNINI GRANTHAM GROVER AND | | LOCKBOX 119 | | | | JACKSON | MS | 39205 | |
| HEWES PLCC | | | | | | | | | |
| BRUNK INC | | 1225 SAGE & HWY 120 | | | | LAKE GENEVA | WI | 53147 | |
| BRUNK INC INC | | PO BOX 310 | | | | LAKE GENEVA | WI | 53147 | |
| BRUNK INDUSTRIES INC | | 1225 SAGE ST | | | | LAKE GENEVA | WI | 53147 | |
| BRUNK KYLE | | 7635 S 88TH ST | | | | FRANKLIN | WI | 53132-9210 | |
| BRUNNER ALFRED | | 5171 WHIPPLE LAKE RD | | | | CLARKSTON | MI | 48348 | |
| BRUNNER DENNIS | | 3184 HANCE RD | | | | MACEDON | NY | 14502 | |
| BRUNNER E | | 29 DUNNINGTON CT | | | | SPRINGBORO | OH | 45066-1572 | |
| BRUNNER JOHN | | 1406 E 3RD PL | | | | MESA | AZ | 85203 | |
| BRUNNER JOHN J III | | DBA JOHN BRUNNER | 1406 EAST 3RD PL | | | | MESA | AZ | 85203-3122 | |
| BRUNNER JOHN J III DBA JOHN | | 1406 EAST 3RD PL | | | | MESA | AZ | 85203-3122 | |
| BRUNNER | | | | | | | | | |
| BRUNNER JOHN J III DBA JOHN | | 1406 EAST 3RD Pl | | | | MESA | AZ | 85203-8122 | |
| BRUNNER KEVIN | | 11810 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| BRUNNER LAURA | | 11705 W WATERFORD AVE | | | | GREENFIELD | WI | 53228 | |
| BRUNNER MAL SUN | | 2936 E BOTTSFORD AVE | | | | SAINT FRANCIS | WI | 53235-5746 | |
| BRUNNER RANDOLF | | 1809 BUFFALO ST | | | | DAYTON | OH | 45403-3202 | |
| BRUNNER TIMOTHY | | 2041 ALMOND ST | | | | ORANGE CITY | FL | 32763 | |
| BRUNNER WILLIAM | | 6665 E WALNUT ST | | | | TIPP CITY | OH | 45371 | |
| BRUNNER, KEVIN W | | 11810 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| BRUNO CHERYL | | 6128 SONIA CR | | | | DAYTON | OH | 45449 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRUNO JUSTIN | | 8610 CORONA NE | | | | ALBUQUERQUE | NM | 87122 | |
| BRUNO MARTIN CO | | 6205 LEE RD | | | | SAGINAW | MI | 48605 | |
| BRUNO PAUL | | 6128 SONIA CR | | | | DAYTON | OH | 45449 | |
| BRUNOW ROBERT | | 10604 KNIGHT RD | | | | HURON | OH | 44839 | |
| BRUNS DAVID | | 3116 SOUTHERN BLVD | | | | KETTERING | OH | 45409 | |
| BRUNS FREDERICK | | 4063 LEXON DR | | | | ENGLEWOOD | OH | 45322 | |
| BRUNS, DAVID A | | 3116 SOUTHERN BLVD | | | | KETTERING | OH | 45409 | |
| BRUNSKILL, JOHN | | 108 STONE POINT DR UNIT 321 | | | | ANNAPOLIS | MD | 21401-6992 | |
| BRUNSMAN MARK | | 6470 WELLBAUM RD | | | | BROOKVILLE | OH | 45309 | |
| BRUNSO SCOTT | | 14964 BRIDLEWOOD DR | | | | CARMEL | IN | 46032 | |
| BRUNSO, SCOTT | | 14964 BRIDLEWOOD DR | | | | CARMEL | IN | 46032 | |
| BRUNSON SANDRA | | 4952 MAPLECREEK DR | | | | TROTWOOD | OH | 45426 | |
| BRUNSTETTER CATHY A | | 2265 GREENVILLE RD | | | | CORTLAND | OH | 44410-9619 | |
| BRUNSWICK CORP | | MERCURY MARINE DIV | W6250 W PIONEER RD | | | FOND DU LAC | WI | 54935 | |
| BRUNSWICK INSTRUMENT CORP | | 6150 W MULFORD | | | | CHICAGO | IL | 60648 | |
| BRUNSWICK INSTRUMENT INC | | 6150 W MULFORD ST | | | | NILES | IL | 60714 | |
| BRUNSWICK INSTRUMENT INC | | 6150 W MULFORD ST | | | | NILES | IL | 60714-3428 | |
| BRUNT BARBARA L | | 1872 VALLEY VIEW DR | | | | KOKOMO | IN | 46902 | |
| BRUNT BARBARA L | | 1872 VALLEY VIEW DR | | | | KOKOMO | IN | 46902-5067 | |
| BRUNTON JAMES | | 1896 HIGHLANDER DR | | | | XENIA | OH | 45385 | |
| BRUNTS RANDALL | | 3700 POWER DR | | | | CARMEL | IN | 46032 | |
| BRUNTS, RANDALL T | | 3700 POWER DR | | | | CARMEL | IN | 46032 | |
| BRUSATE PETER | | 54745 FOUR SEASONS DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| BRUSATE, PETER C | | 4795 MIDDLEBURY DR | | | | LAKE ORION | MI | 48359 | |
| BRUSCA DONALD | | 1338 E LOVEJOY ST | | | | BUFFALO | NY | 14206-1263 | |
| BRUSEN R | | 6604 SILO HWY 80 E | | | | MARSHALL | TX | 75672 | |
| BRUSEN ROSE | | 411 MILLER AVE | | | | BURLINGTON | WI | 53105 | |
| BRUSEN ROSE | | 411 MILLER AVE | | | | BURLINGTON | WI | 53105 | |
| BRUSEWITZ BRUCE | | 3209 W PLAZA DR | | | | FRANKLIN | WI | 53132-9306 | |
| BRUSEWITZ BRUCE | | 3209 W PLAZA DR | | | | FRANKLIN | WI | 53132 | |
| BRUSH DAGAN | | 338 KENYON ST | | | | TROY | MI | 48083 | |
| BRUSH ENGINEERED MATERIALS | JEAN R ROBERTSON ESQ | MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVE EAST STE 2100 | | | CLEVELAND | OH | 44114 | |
| BRUSH ENGINEERED MATERIALS INC | | 17876 ST CLAIR AVE | | | | CLEVELAND | OH | 44110 | |
| BRUSH HOLLOW GULF | ALLAN PABLO | 6049 BRUSH HOLLOW RDA | | | | WESTBURY | NY | 11590 | |
| BRUSH WELLMAN | ACCOUNTS PAYABLE | 14710 WEST PORTAGE RIVER SOUTH RD | | | | ELMORE | OH | 43416 | |
| BRUSH WELLMAN | DEBBIE IANSITO | 180 PASSAIC AVE | | | | FAIRFIELD | NJ | 07004 | |
| BRUSH WELLMAN INC | | 17876 SAINT CLAIR AVE | | | | CLEVELAND | OH | 44110 | |
| BRUSH WELLMAN INC | | 17876 ST CLAIR AVE | | | | CLEVELAND | OH | 44110 | |
| BRUSH WELLMAN INC | | 22 GRAF RD | | | | NEWBURY PORT | MA | 01950 | |
| BRUSH WELLMAN INC | | 606 LAMONT RD | | | | ELMHURST | IL | 60126 | |
| BRUSH WELLMAN INC | | 6100 S TUCSON BLVD | | | | TUCSON | AZ | 85706-4520 | |
| BRUSH WELLMAN INC | | DEPARTMENT 6027 | | | | CAROL STREAM | IL | 60122-6027 | |
| BRUSH WELLMAN INC | | PO BOX 70788 | | | | CHICAGO | IL | 60670-0788 | |
| BRUSH WELLMAN INC | | DEPT 6027 | | | | CAROL STREAM | IL | 60122-6027 | |
| BRUSH WELLMAN INC | | 606 W LAMONT RD | | | | ELMHURST | IL | 60126-1022 | |
| BRUSH WELLMAN INC | C/O JEAN R ROBERTSON | MCDONALD HOPKINS CO LPA | 600 SUPERIOR AVENUE EAST STE 2100 | | | CLEVELAND | OH | 44114 | |
| BRUSH WELLMAN INC EFT | | DEPARTMENT 6027 | | | | CAROL STREAM | IL | 60122-6027 | |
| BRUSHABER DAVID | | 1386 DYEMEADOW LN | | | | FLINT | MI | 48532 | |
| BRUSHABER TODD | | 3780 BAUER DR | | | | SAGINAW | MI | 48604 | |
| BRUSKE ENTERPRISES INC | | BRUSKE PRODUCTS | 7447 DUVAN DR | | | TINLEY PK | IL | 60477-3714 | |
| BRUSKE PRODUCTS | | 7447 DUVAN DR | | | | TINLEY PK | IL | 60477-0669 | |
| BRUSKE PRODUCTS | | PO BOX 669 | | | | TINLEY PK | IL | 60477-0669 | |
| BRUSKE PRODUCTS DIV | | 7447 DUVAN DR | PO BOX 667 | | | FINLEY PK | IL | 60477-0667 | |
| BRUSO PAUL | | 128 PARAMOUNT PKWY | | | | BUFFALO | NY | 14223 | |
| BRUSO RAYMOND J | | 660 CALUMLAKE DR APT D | | | | ROCHESTER | NY | 14612-2612 | |
| BRUSO JAMES | | 2809 GATEWOOD DR | | | | WATERFORD | MI | 48329 | |
| BRUSO, JAMES A | | 2809 GATEWOOD DR | | | | WATERFORD | MI | 48329 | |
| BRUST ROBERT | | EASTMAN KODAK CO | 343 STATE ST | | | ROCHESTER | NY | 14650-0235 | |
| BRUST ROBERT H | | 277 ALEXANDER ST APT 902 | | | | ROCHESTER | NY | 14607 | |
| BRUST ROBERT H | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| BRUST ROBERT H | C/O SHEARMAN & STERLING | MARC D ASHLEY ESQ | 599 LEXINGTON AVE | | | NEW YORK | NY | 10022-6069 | |
| BRUTCHEN GEORGE | | 306 WEST SOUTH ST | | | | WINCHESTER | IN | 47394 | |
| BRUTE MANUFACTURING LIMITED | ACCOUNTS PAYABLE | 120 BRANDON RD | | | | CAMBRIDGE | ON | N1R 5Y2 | CANADA |
| BRUTE MANUFACTURING LIMITED | | PO BOX 1088 | | | | CAMBRIDGE | ON | N1R 5Y2 | CANADA |
| BRUTON JR TOMMY | | PO BOX 1393 | | | | DECATUR | AL | 35602 | |
| BRUTON, JR. TOMMY | | PO BOX 1393 | | | | DECATUR | AL | 35602 | |
| BRUTON Y | | 112 E SIEBENTHALER AVE | | | | DAYTON | OH | 45405 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRYAN ANNE TE | | 965 TAYLOR TOWER | 50 CURL DR | | | COLUMBUS | OH | 43210 | |
| BRYAN BYRD | | | | | | SPARTANBURG | SC | 29301 | |
| BRYAN FUEL INJ SVC | | 2711 TABOR DR | | | | BRYAN | TX | 77803 | |
| BRYAN GONZALEZ VARGAS Y | MR JAMES ZALMANEK | GONZALEZ BAZ SC | | COL BOSQUE DE CHAPULTEPEC | | DF 11580 | | | MEXICO |
| BRYAN GONZALEZ VARGAS Y GONZALEZ BAZ SC | | RUBEN DARIO 281 PISO 21 | RUBEN DARIO 281 PISO 21 | COL BOSQUE DE CHAPUL TEPEC | | DF MEXICO 11580 | | | MEXICO |
| BRYAN HAROLD | | 2025 QUAIL HILL RD | | | | BRANDON | MS | 39042 | |
| BRYAN J C | | OLD BOUNTY FARM | PIMBO LN UPHOLLAND | | | SKELMERSDALE | | WN8 9QL | UNITED KINGDOM |
| BRYAN JAMES | | 138 HUFFER RD | | | | HILTON | NY | 14468-9514 | |
| BRYAN JAMES | | 138 HUFFER RD | | | | HILTON | NY | 14468-9514 | |
| BRYAN JEANETTA | | 370 SCARLET DR | | | | GREENTOWN | IN | 46936-8794 | |
| BRYAN JEFFREY | | 3518 S DIXON LN 10T | | | | KOKOMO | IN | 46902 | |
| BRYAN JOSEPH | | 2245 HOLLISON BEACH | | | | BATTLE CREEK | MI | 49014 | |
| BRYAN JOSEPH | | 3733 SMITH CT | | | | STERLING HEIGHTS | MI | 48310 | |
| BRYAN KEITH | | 2409 LAWRENCE COVE RD | | | | EVA | AL | 35621 | |
| BRYAN LANDORA | | 330 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| BRYAN LEE | | 330 PORTLAND DR | | | | VERMILION | OH | 44089-1923 | |
| BRYAN LINDA | | 120 MAGDALENA DR | | | | UNION | OH | 45322 | |
| BRYAN LUCILLE | | 301 KIEFABER | | | | DAYTON | OH | 45409 | |
| BRYAN MANUFACTURING CO INC | | PO BOX 425 | | | | TUSTIN | CA | 92780 | |
| BRYAN METALS INC | | 110 S MAIN ST | | | | BRYAN | OH | 43506 | |
| BRYAN MICHAEL | | 11752 GLYNWOOD RD | | | | WAPAKONETA | OH | 45895 | |
| BRYAN MUNICIPAL | | PO BOX 546 | | | | BRYAN | OH | 43506 | |
| BRYAN MUNICIPAL COURT | | PO BOX 546 | | | | BRYAN | OH | 43506 | |
| BRYAN NICHOLAS | | 325 E MAIN ST | | | | MET AMORA | OH | 43540 | |
| BRYAN PAUL | | 120 MAGDALENA DR | | | | UNION | OH | 45322 | |
| BRYAN PAUL | | 651 FINCHING FIELD L A | | | | WEBSTER | NY | 14580 | |
| BRYAN REID | | 8180 HWY 357 | | | | CAMPOBELLO | SC | 29322 | |
| BRYAN RICHARD | | 11768 E 100 N | | | | GREENTOWN | IN | 46936 | |
| BRYAN ROBERT | | 31 SALMON CREEK DR | | | | HILTON | NY | 14468 | |
| BRYAN SHAWN | | 6478 NORANDA DR | | | | DAYTON | OH | 45415 | |
| BRYAN THOMAS | | 411 JACKSON ST | | | | PORT CLINTON | OH | 43452 | |
| BRYAN TRUCK LINE INC | | 14020 US HWY 20 A | | | | MONTPELIER | OH | 43543 | |
| BRYAN TRUCK LINE INC | | FMLY SUDDEN SERVICE EXPEDITING | 14020 US HWY 20 A | | | MONTPELIER | OH | 43543 | |
| BRYAN LANORA | | 3030 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| BRYAN PAUL J | | 651 FINCHING FIELD LA | | | | WEBSTER | NY | 14580 | |
| BRYANT AND STRATTON | | BARNES INSTITUTE | 1255 SNOW RD | | | PARMA | OH | 44130-1013 | |
| BRYANT AND STRATTON | | CENTER FOR PROF ADVANCEMENT | 1225 JEFFERSON RD | | | ROCHESTER | NY | 14623 | |
| BRYANT AND STRATTON BUSINESS | | INSTITUTE | 1259 CENTRAL | BUSINESS OFFICE | | ALBANY | NY | 12205 | |
| BRYANT ARNELL | | 4471 AMELIA DR | | | | SAGINAW | MI | 48601-5054 | |
| BRYANT B | | 415 W HUDSON AVE | | | | DAYTON | OH | 45406-4833 | |
| BRYANT B R | | 3365 WEATHERED ROCK CIRCLE | | | | KOKOMO | IN | 46902 | |
| BRYANT BEVERLY | | 1820 WEST AVE NW | | | | WARREN | OH | 44483-3339 | |
| BRYANT BEVERLY | | 1820 WEST AVE NW | | | | WARREN | OH | 44483-3339 | |
| BRYANT BRENDA L | | 102 CLOVERDALE AVE | | | | BUFFALO | NY | 04215-3230 | |
| BRYANT BRENDA L | | 102 CLOVERDALE AVE | | | | BUFFALO | NY | 04215-3230 | |
| BRYANT BRODERICK | | 9200 SUNCREST DR | | | | FLINT | MI | 48504-8121 | |
| BRYANT CHAD | | 4131 CO2Y CROP T DR | | | | DAYTON | OH | 45424 | |
| BRYANT CHARLES E | | 308 BANKS ST | | | | MALVERN | AR | 72104-0000 | |
| BRYANT CLARK DUKES BLAKESLEE | | RAMSAY & HAMMOND | PO BOX 10 | | | GULFPORT | MS | 39502-0010 | |
| BRYANT CLARK DUKES BLAKESLEE RAMSAY AND HAMMOND | | PO BOX 10 | | | | GULFPORT | MS | 39502-0010 | |
| BRYANT CLIFTON C | | 705 SAINT AUGUSTINE AVE | | | | MC COMB | MS | 39648-2639 | |
| BRYANT COLLEGE | | 1150 DOUGLAS PL | | | | SMITHFIELD | RI | 029171284 | |
| BRYANT COLLEGE | | PO BOX 835 | | | | PROVIDENCE | RI | 029010835 | |
| BRYANT COREY | | 1025 WEST 5TH ST | | | | PLAINFIELD | NJ | 07063 | |
| BRYANT DANIEL | | 6580 ELWOOD CT | | | | ALLENDALE | MI | 49401 | |
| BRYANT DANIEL | | 6580 ELWOOD CT | | | | ALLENDALE | MI | 49401 | |
| BRYANT DAVID | | 5222 BROOKLEIGH DR | | | | JACKSON | MS | 39212 | |
| BRYANT DAWN | | 3516 EVANSVILLE AVE | | | | DAYTON | OH | 45406 | |
| BRYANT DIV OF VERMONT | KARIN LEWIS | 65 PEARL ST | | | | SPRINGFIELD | VT | 05156-3041 | |
| BRYANT E | | 6513 KAREN DR | | | | FLINT | MI | 48504-3602 | |
| BRYANT ELECTRIC INC | | 185 ROUTE 67 | | | | MILFORD | CT | 06460 | |
| BRYANT ELNORA | | 1117 SHERWOOD DR | | | | MC COMB | MS | 39648-9262 | |
| BRYANT ERIC | | 463 WOODRUFF WAY | | | | HARRISBURG | PA | 17112 | |
| BRYANT ERIC R | | 2137 JARABEC RD | | | | SAGINAW | MI | 48609-9202 | |
| BRYANT FRANK | | 141 OLETIMERS RD | | | | HUNTSVILLE | AL | 35811 | |

Page 541 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRYANT GRINDER | KARIN LEWIS | DIV OF VERMONT MACHINE TOOL | 65 PEARL ST | | | SPRINGFIELD | VT | 05156 | |
| BRYANT GRINDER CORP | | 36 PRECISION DR | | | | NORTH SPRINGFIELD | VT | 05150 | |
| BRYANT GRINDER CORP EFT | | 257 CLINTON ST | PO BOX 2002 | | | SPRINGFIELD | VT | 05156 | |
| BRYANT GRINER CORP EFT | | 257 CLINTON ST | PO BOX 2002 | | | SPRINGFIELD | VT | 05156 | |
| BRYANT II KENNETH | | 123 KOLZACK AVE | | | | MIDDLETOWN | OH | 45044 | |
| BRYANT II LARRY | | 4217 WYNFIELD PL | | | | ENGLEWOOD | OH | 45322 | |
| BRYANT ITASCA | | 114 TURNER RD APT A | | | | DAYTON | OH | 45415 | |
| BRYANT JACK | | PO BOX 185 | | | | COTTONDALE | AL | 35453 | |
| BRYANT JAMES | | 4079 SHOAL CREEK DR | | | | STERLING HEIGHTS | MI | 48310 | |
| BRYANT JEFFERY | | 243 PHILPOT RD | | | | ARDMORE | TN | 38449 | |
| BRYANT JEFFREY | | 3299 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 | |
| BRYANT JOE | | 323 WILBER RD | | | | TAWAS CITY | MI | 48763-9363 | |
| BRYANT JOHN | | 114 NEWCOMER TRAIL | | | | FITZGERALD | GA | 31750 | |
| BRYANT JOHN | | 602 W SUWANEE ST | | | | FITZGERALD | GA | 31750-2043 | |
| BRYANT JOYCE A | | 4046 TWIN LAKES CIR | | | | CLAYTON | OH | 45315-8798 | |
| BRYANT JR JOSEPH R | | PO BOX 733 | | | | WARREN | OH | 44482-0733 | |
| BRYANT JULIAN | | 2426 OAK DALE RD | | | | FITZGERALD | GA | 31750-7151 | |
| BRYANT KATIE | | 1326 DWIGGINS RD | | | | WILMINGTON | OH | 45177 | |
| BRYANT KEVIN | | 1703 PERKINS | | | | SAGINAW | MI | 48601 | |
| BRYANT KWANA | | 3921 MIDWAY AVE | | | | DAYTON | OH | 45417 | |
| BRYANT LARRY | | 3299 WILLOWCREST RD | | | | DAYTON | OH | 45430-1137 | |
| BRYANT LATISHA | | 4545 ERHARDT DR | | | | TROTWOOD | OH | 45416 | |
| BRYANT LAVERNA | | 5174 OSCEOLA DR | | | | DAYTON | OH | 45427-2115 | |
| BRYANT MARK | | 3306 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| BRYANT MARK | | 5762 OLD HICKORY DR | | | | SAGINAW | MI | 48603 | |
| BRYANT MATTHEW | | 11435 WILSON RD | | | | OTISVILLE | MI | 48463-9733 | |
| BRYANT PATRICIA | | 4217 WYNFIELD PL | | | | ENGLEWOOD | OH | 45322 | |
| BRYANT PATRICIA | | 490 CTR ST EAST | | | | WARREN | OH | 44481 | |
| BRYANT PATRICIA | | 28634 GATLIN DR | | | | ARDMORE | AL | 35739-8210 | |
| BRYANT PATRICIA | | PO BOX 74 | | | | TROY | AL | 36081 | |
| BRYANT REBECCA O | | 146 SYCAMORE PL | | | | ATHENS | AL | 35611-2316 | |
| BRYANT RICHARD | | 6216 LA POSTA DR | | | | EL PASO | TX | 79912 | |
| BRYANT RICHARD | | PO BOX 8024 MC481DEL017 | | | | PLYMOUTH | MI | 48170 | |
| BRYANT RICHARD | | W269 N6966 HICKORY CHASM CT | | | | SUSSEX | WI | 53089-2351 | |
| BRYANT RICHARD N | | 7545 WEST 233 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| BRYANT RICHARD N  EFT | | 7545 WEST 233 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| BRYANT ROBERT E | | 1976 W HUNTSVILLE RD | | | | PENDLETON | IN | 46064-9095 | |
| BRYANT ROGER | | 108 CUSHMAN DR | | | | CENTERVILLE | IN | 46459 | |
| BRYANT RONALD | | 4800 WAGNER RD | | | | DAYTON | OH | 45440 | |
| BRYANT ROSE | | 4445 BERKSHIRE DR SE APT 2 | | | | WARREN | OH | 44484-4866 | |
| BRYANT ROSE | | 4445 BERKSHIRE DR SE APT 2 | | | | WARREN | OH | 44484-4866 | |
| BRYANT ROSE | | 112 LOMITA BLVD | | | | HARBOR CITY | CA | 90710 | |
| BRYANT RUBBER CORP | | 1022 S WASHINGTON ST | | | | BROOKHAVEN | MS | 39601 | |
| BRYANT S | | 415 W HUDSON AVE | | | | DAYTON | OH | 45406-4833 | |
| BRYANT SHARON | | 1018 TANGLEWOOD DR | | | | CLINTON | MS | 39056 | |
| BRYANT SHELLEY | | 6990 DALEVIEW DR | | | | MIDDLETOWN | OH | 45042 | |
| BRYANT SONYA | | 64 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | |
| BRYANT SONYA | | 64 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | |
| BRYANT STACY | | 2477 WILLOW DR SW | | | | WARREN | OH | 44485-3349 | |
| BRYANT TAYLOR INC | | 1828 TOBY PIKE | | | | KOKOMO | IN | 46901 | |
| BRYANT TAYLOR INC | | BTI ELECTRONICS | 1828 TOJBY PIKE | | | KOKOMO | IN | 46901 | |
| BRYANT TAYLOR INC | | 1085 ORCHARD HLS | | | | MARTINSVILLE | IN | 46151-7553 | |
| BRYANT TAYLOR INC | TONY TAYLOR | 1828 TOBY PYKE | | | | KOKOMO | IN | 46901 | |
| BRYANT TAYLOR INC EFT | | 1828 TOBY PIKE | | | | KOKOMO | IN | 46901 | |
| BRYANT TERRANCE | | 3823 BLUESTONE AVE | | | | DAYTON | OH | 45408 | |
| BRYANT TERRANCE | | 2841 STATE RD 7 | | | | FOWLER | OH | 44418 | |
| BRYANT THOMAS | | 50 ST JUDE TERRACE | | | | WEST SENECA | NY | 14224 | |
| BRYANT TIFFANY | | 5580 AUTUMN LEAF DR APT 2 | | | | TROTWOOD | OH | 45426 | |
| BRYANT TODD | | 3495 KNOLLWOOD DR | | | | BEAVERCREEK | OH | 45432 | |
| BRYANT TRADE | | 167 CASTLE RD | | | | ROCHESTER | NY | 14623 | |
| BRYANT VENEABLE JILL | | 5160 CREEKMONTE DR | | | | ROCHESTER | MI | 48306 | |
| BRYANT VENEABLE, JILL | | 5160 CREEKMONTE DR | | | | ROCHESTER | MI | 48306 | |
| BRYANT VICKIE | | 309 VESTRY DR | | | | SAGINAW | MI | 48601 | |
| BRYANT WHITLEY | | 956 VO TECH | | | | OCILLA | GA | 31774-3612 | |
| BRYANT WILHELMINA | | 15C HANA RD | | | | EDISON | NJ | 08817 | |
| BRYANT WILLIAM | | 5900 W CO RD 350 N 5 | | | | MUNCIE | IN | 47304-9123 | |
| BRYANT BEVERLY | | 1820 WEST AVE NW | | | | WARREN | OH | 44483 | |
| BRYANT CYNTHIA | | 127 CHARWOOD CIR | | | | ROCHESTER | NY | 14609 | |
| BRYANT DEVIER | | 2235 MICHAEL APT 3 | | | | WYOMING | MI | 49509 | |
| BRYANT JOSHUA | | 6983 ANGORA WAY | | | | HUBER HEIGHTS | OH | 45424 | |
| BRYANT LINDA | | 1022 S WASHINGTON ST | | | | BROOKHAVEN | MS | 39601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BRYANT, ALTINA | | 2413 HAZEL NUT LN | | | | KOKOMO | IN | 46902 | |
| BRYANT, RICHARD | | 113 BOA RD | | | | COLGATE | WI | 53017 | |
| BRYANT, RICHARD N | | 491 BRADFORD CIR | | | | KOKOMO | IN | 46902 | |
| BRYANT, ROSE | | 130 DAVIDSON RD | | | | LEOMA | TN | 38468 | |
| BRYANT, S O | | 1022 S WASHINGTON ST | | | | BROOKHAVEN | MS | 39601 | |
| BRYSON TERRANCE | | 284 STATE RD 7 | | | | FOWLER | OH | 44418 | |
| BRYANT, TERRY | | 5717 SENECA TRAIL | | | | KOKOMO | IN | 46902 | |
| BRYANT, THOMAS J | | 50 ST JUDE TERRACE | | | | WEST SENECA | NY | 14224 | |
| BRYANT, TIMOTHY | | 10602 CARR RD | | | | SAINT CHARLES | MI | 48655 | |
| BRYANT, TRACIE | | 167 CASTLE RD HWY | | | | ROCHESTER | NY | 14623 | |
| BRYARS MICHAEL | | 49501 HUDSON DR | | | | CANTON | MI | 48188 | |
| BRYCE GARY | | 5205 COTTRELL RD | | | | VASSAR | MI | 48768-9000 | |
| BRYCE HILL, INC | C/O MARTIN BROWNE HULL & HARPER | WALTER A WILDMAN | ONE S LIMESTONE ST | | | SPRINGFIELD | OH | 45501 | |
| BRYCE HILL, INC | C/O MARTIN BROWNE HULL & HARPER | WALTER A WILDMAN | ONE S LIMESTONE ST | | | SPRINGFIELD | OH | 45501 | |
| BRYCE HILL, INC | C/O MARTIN BROWNE HULL & HARPER | WALTER A WILDMAN | ONE S LIMESTONE ST | | | SPRINGFIELD | OH | 45501 | |
| BRYCE RICHARD | | 6094 FORT RD | | | | BIRCH RUN | MI | 48415 | |
| BRYCE, RENEE | | 2152 ETHEL | | | | SAGINAW | MI | 48603 | |
| BRYCO MACHINE INC | | 7800 GRAPHICS DR | | | | TINLEY PK | IL | 60477 | |
| BRYCOAT INC | JOHN GEMER | 970 4TH ST NORTH | | | | SAFETY HARBOR | FL | 34695-3403 | |
| BRYCOAT INC | | 970 4TH ST N | | | | SAFETY HARBOR | FL | 34695 | |
| BRYK VIVA L | | 708 13TH AVE SE | | | | DECATUR | AL | 35601-0000 | |
| BRYLIN HOSPITALS | | 1263 DELAWARE AVE | | | | BUFFALO | NY | 14209 | |
| BRYLINSKI COLETTE | | 102 NO EDWARD ST | | | | SAYREVILLE | NJ | 08872 | |
| BRYLINSKI III PAUL | | 102 NO EDWARD ST | | | | SAYREVILLE | NJ | 08872 | |
| BRYLINSKI III PAUL | | 102 NO EDWARD ST | | | | SAYREVILLE | NJ | 08872 | |
| BRYLINSKI PAUL | | 102 NORTH EDWARD ST | | | | SAYREVILLE | NJ | 08872 | |
| BRYLO, KAREN | | 563 F RODCLIFFE AVE | | | | AUSTINTOWN | OH | 44515 | |
| BRYMAN COLLEGE ANAHEIM | | 511 NORTH BROOKHURST | STE 300 | | | ANAHEIM | CA | 92801 | |
| BRYMER CRYSTAL | | 535 E JEFFERSON ST | | | | PULASKI | TN | 38478 | |
| BRYMER CRYSTAL | | 535 E JEFFERSON ST | | | | PULASKI | TN | 38478 | |
| BRYMER JAMES H | | 3108 KENNEBECK PL | | | | ANTIOCH | TN | 37013-2528 | |
| BRYMER MARTHA | | 2653 MINOR HILL HWY | | | | GOODSPRING | TN | 38460 | |
| BRYN MAWR COLLEGE | | FINANCIAL AID OFFICE | 101 N MERION AVE | | | BRYN MAWR | PA | 19010-2899 | |
| BRYN MAWR COLLEGE FINANCIAL AID OFFICE | | 101 NORTH MERION AVE | | | | BRYN MAWR | PA | 19010-2899 | |
| BRYSDALES LIMITED | | DRUMHEAD RD CHORLEY NORTH BUS PRK | BRYSDALE HOUSE | | | CHORLEY | | PR67DE | UNITED KINGDOM |
| BRYSON D | | 50 BRIAR DR | | | | LIVERPOOL | | L36 9XQ | UNITED KINGDOM |
| BRYSON DENNIS | | 1870 ELMWOOD ST | | | | SOMERSET | NJ | 08873-1049 | |
| BRYSON JR THOMAS | | 627 S 27TH ST | | | | SAGINAW | MI | 48601-6539 | |
| BRYSON K | | 30 WOODLAND AVE | | | | WIDNES | | WA8 7DS | UNITED KINGDOM |
| BRYSON KJGA | | 15 ELMWOOD ST | | | | SOMERSET | NJ | 08873-1049 | |
| BRYSON LINDA | | 15 ELWOOD ST | | | | SOMERSET | NJ | 08873-1049 | |
| BRZEZINSKI JODI | | 1441 N FRANKLIN PL APT 12 | | | | MILWAUKEE | WI | 53202 | |
| BRZEZNIAK RAYMOND | | 4080 SPRING HUE LN | | | | DAVISON | MI | 48423 | |
| BRZEZNIAK RAYMOND R | | 4080 SPRING HUE LN | | | | DAVISON | MI | 48423 | |
| BRZYCKI ANDREW | | 1803 EMERY ST APT 1 | | | | LONGMONT | CO | 80501 | |
| BRZYSZCZ KURTIS | | 8470 SR 45 | | | | NORTH BLOOMFIELD | OH | 44450 | |
| BS SPA | | BS | VIA MEDICI DEL VASCELLO 20 | | | DRUENTO TORINO | | 10040 | ITALY |
| BS SRL | | VG MEDICI DEL VASCELLO 20 | 10040 DRUENTO TORINO | | | | | | ITALY |
| BS SRL | | VG MEDICI DEL VASCELLO 20 | 10040 DRUENTO TORINO | | | | | | ITALY |
| BS2 MULTIDATA GMBH | | LOCHHAMER SCHLAG 17 | | | | GRAEFELFING | | 82166 | GERMANY |
| BS2 MULTIDATA GMBH | | LOCHHAMER SCHLAG 17 | D 82166 GRAFELFING | | | | | | GERMANY |
| BS2 MULTIDATA GMBH | | POSTFACH 1226 | 82154 GRAFELFING | | | | | | GERMANY |
| BSC AUTORADIO/SERVICES | | LANGE LEEMSTRAAT 38282 | | | | ANTWERPEN | | 02018 | BELGIUM |
| BSC BOSCH UND SIEMENS HAUSGERATE | | JOHN DEERE HARVESTER WORKS | 100 BOSCH BLVD | | | NEW BERN | NC | 28562 | |
| BSC DIECASTING LIMITED | | BSC DIECASTING LIMITED | FRYERS CLOSE | BLOXWICH WALSALL | | WEST MIDLANDS | | WS3 2XQ | UNITED KINGDOM |
| BSF INC | | 8865 N DIXIE DR | | | | DAYTON | OH | 45414 | |
| BSF INC | | PO BOX 49 | | | | VANDALIA | OH | 45377 | |
| BSI AMERICA | DIANE WOOD | 1210 SUNSET HILLS RD | STE 140 | | | RESTON | VA | 20190-32 | |
| BSI AMERICA INC | | 1210 SUNSET HILLS RD STE 140 | | | | RESTON | VA | 20190-323 | |
| BSI AMERICA INC | | 13910 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BSI AMERICA INC | | BRITISH STANDARDS INSTITUTION | 12110 SUNSET HILLS RD STE 200 | 12110 SUNSET HILLS RD STE | | RESTON | VA | 20190-3323 | |
| BSI AMERICA INC | | BSI MANAGEMENT SYSTEMS | 12110 SUNSET HILLS RD STE 200 | | | RESTON | VA | 20190-3231 | |
| BSI AMERICA INC | | FRMLY BRITISH STANDARDS INSTIT | FMLY BSI UPTD D LTR 8 99 12 99 | 12110 SUNSET HILLS RD | | RESTON | VA | 20170-3231 | |
| BSI AMERICA INC | DIANE SNYDER | MANAGEMENT SYSTEMS | 12110 SUNSET HILLS RD | STE 140 | | RESTON | VA | 20190-3231 | |
| BSI AMERICA INC | JEFF WHITE | 12110 SUNSET HILLS RD | STE 200 | STE 140 | | RESTON | VA | 20190 | |
| BSI MANAGEMENT SYSTEMS AMERICA | | | | | | RESTON | VA | 20190 | |
| BSI MANAGEMENT SYSTEMS AMERICA INC | DIANE WOOD | 13910 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BSI SCALES INC | | 16155 W LINCOLN AVE | 12110 SUNSET HILLS RD STE 200 | | | NEW BERLIN | WI | 20190-5852 | |
| BSI SCALES INC EFT | | FRMLY BATTERY SHOP INC | 16155 W LINCOLN AVE | | | NEW BERLIN | WI | 53151-0647 | |
| BSM INSULATION LLC | | PO BOX 191 | | | | BUFFALO | NY | 53151 | |
| BSM INSULATION LLC | | PO BOX 191 | | | | BUFFALO | NY | 14240 | |
| BSP ENGINEERING PTE LTD | | 11 PANDAN LOOP 01 162 | | | | | | 14240-0191 | SINGAPORE |
| BSP ENGINEERING PTE LTD | | BLK 11 162 PANDAN LOOP | 128359 | | | | | 128359 | SINGAPORE |
| BSRT UNIVERSITY | | C/O INTERSOUTH PROPERTIES INC | PO BOX 2739 | | | HUNTSVILLE | AL | 35804 | |
| BSRT UNIVERSITY C O INTERSOUTH PROPERTIES INC | | PO BOX 2739 | | | | HUNTSVILLE | AL | 35804 | |
| BSRT UNIVERSITY C O INTERSOUTH PROPERTIES INC | | 800 ST PAUL ST | | | | ROCHESTER | NY | 14605 | |
| BSI METAL FINISHERS INC | | | | | | | | | |
| BTC OF AMERICA INC | | 5599 S NEW NLIKE RD STE 106 | | | | ROLLING MEADOWS | IL | 60008 | |
| BTD MANUFACTURING INC | | 277 S/N PINE RANCH RD | | | | BATESVILLE | MS | 47006 | |
| BTD AMERICAS INC | | 2815 COLONNADES CT STE A | | | | NORCROSS | GA | 30071 | |
| BTM | DAVID | 300 DAVIS RD | | | | MARYSVILLE | MI | 48040 | |
| BTM CORP | | 300 DAVIS RD | | | | MARYSVILLE | MI | 48040-1955 | |
| BTM CORP EFT | | 300 DAVIS RD | | | | MARYSVILLE | MI | 48040 | |
| BTM CORPORATION | | 300 DAVIS RD | | | | MARYSVILLE | MI | 48040 | |
| BTR ANTIVIBRATION SYSTEMS EFT INC | | PO BOX 77000 DEPT 77820 | | | | DETROIT | MI | 48277-0820 | |
| BTR ANTIVIBRATION SYSTEMS INC | | DIV OF TRELLBORG EFT | PO BOX 77000 DEPT 77820 | | | DETROIT | MI | 48277-0820 | |
| BTR AUTOMOTIVE NYLEX CORP | | 151 ALFRED AVE | | | | ADELAIDE | | 05009 | AUSTRALIA |
| BTR INDUSTRIES | | 41 RUE A DUMAS | 80090 AMIENS | | | | | | FRANCE |
| BTR INDUSTRIES | | DIV OF TEXTRON INDUSTRIES | 41 RUE A DUMAS | 80090 AMIENS | | | | | FRANCE |
| BTR SIEBE CONTROLS | C/O GARDÈRE WYNNE SEWELL LLP | 1601 ELM STREET | SUITE 3000 | | | DALLAS | TX | 75201-4501 | |
| BTS INC | | LEONARD SCHILLING | 505 E PEARL ST | | | MIAMISBURG | OH | 45342 | |
| BTS INC | | BLEVINS TECHNICAL SERVICE | 505 E PEARL ST | | | MIAMISBURG | OH | 45342 | |
| BTU INTERNATIONAL | | 23 ESQUIRE RD | | | | N BILLERICA | MA | 01862 | |
| BTU INTERNATIONAL | | 23 ESQUIRE RD | | | | NORTH BILLERICA | MA | 01862 | |
| BTU INTERNATIONAL | | PO BOX 847065 | | | | BOSTON | MA | 02284-7065 | |
| BTU INTERNATIONAL INC | | 23 ESQUIRE RD | 23 ESQUIRE RD RMT CHG 9 10 01 | | | NORTH BILLERICA | MA | 01862 | |
| BTU INTERNATIONAL INC | | BTU ENGINEERING CORP | REMOVE EFT 3 29 99 | | | BOSTON | MA | 01862 | |
| BTU INTERNATIONAL INC | | PO BOX 847065 | | | | BOSTON | MA | 02284-7065 | |
| BTU INTERNATIONAL INC | | 23 ESQ RD | | | | NORTH BILLERICA | MA | 01862 | |
| BTV ELECTRONIC GMBH | BRIGITTE BEDNARZ | ZVM LONNENHOHL 4D | | | | 44319 DORTMUND | | | GERMANY |
| BTV TECHNOLOGIES GMBH | | HEINRICH HERTZ STR 12 | 59427 UNNA | | | | | | GERMANY |
| BTV TECHNOLOGIES GMBH | | HEINRICH HERTZ STR 12 | | | | UNNA | | 59423 | GERMANY |
| BTV TECHNOLOGIES GMBH EFT | | HEINRICH HERTZ STR 12 | 59427 UNNA | | | | | | GERMANY |
| BTV TECHNOLOGIES GMBH EFT | | HEINRICH HERTZ STR 12 | 59427 UNNA | | | | | | GERMANY |
| BTX AIR EXPRESS | | PO BOX 549 | | | | BOTSFORD | CT | 06404-0549 | |
| BTX AIR EXPRESS | | PO BOX 549 | | | | BOTSFORD | CT | 06404-0549 | |
| BUBB WILLIAM | | 72 VERONICA DR | | | | ROCHESTER | NY | 14617 | |
| BUBLITZ BRIAN | | 4220 N PORTSMOUTH | | | | SAGINAW | MI | 48601 | |
| BUBLITZ JR LINDY | | 5200 EAST ST | | | | SAGINAW | MI | 48601 | |
| BUBLITZ KATHLEEN | | 1673 E MUNGER RD | | | | MUNGER | MI | 48747-9748 | |
| BUBLITZ MACHINERY CO | | 703 E 14TH AVE | | | | NORTH KANSAS CITY | MO | 64116 | |
| BUBLITZ MACHINERY CO | | PO BOX 414264 | | | | KANSAS CITY | MO | 64141-4264 | |
| BUBLITZ MACHINERY COMPANY | | 703 E 14TH AVE | | | | KANSAS CITY | MO | 64116-3720 | |
| BUBLITZ LORI | | 2688 N PORTSMOUTH | | | | SAGINAW | MI | 48601 | |
| BUBLITZ ROBERT | | 2688 PORTSMOUTH | | | | SAGINAW | MI | 48601 | |
| BUBLITZ RYAN | | 1270 BUTLER RD | | | | KOKOMO | IN | 48601 | |
| BUBNER BEVERLY | | 4493 N ROYT PKWY | | | | RUSSIAVILLE | IN | 46979 | |
| BUBNER, BEVERLY | | 6882 W 320 S | | | | RUSSIAVILLE | IN | 46979 | |
| BUBOLZ GRETCHEN | | 410 N ALTADENA | | | | ROYAL OAK | MI | 48067 | |
| BUBOLZ GRETCHEN E | | 410 N ALTADENA | | | | ROYAL OAK | MI | 48067 | |
| BUCCHI ROBIN | | 3343 MIDLAND COURT | | | | ABINGDON | MD | 21009 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUCCELLI KATHLEEN | | 1625 GEORGE ST 30 | | | | HERMITAGE | PA | 16148-3210 | |
| BUCCERO & ASSOCIATES INC | | 1050 WILSHIRE DR STE 115 | | | | TROY | MI | 48084 | |
| BUCCERO & ASSOCIATES PC | | 1050 WILSHIRE DR STE 115 | | | | TROY | MI | 48084 | |
| BUCCERO AND ASSOCIATES PC | | 1050 WILSHIRE DR STE 115 | | | | TROY | MI | 48084 | |
| BUCCO PETER | | 428 GREENBRIAR | | | | CORTLAND | OH | 44410 | |
| BUCCO PETER T | | 428 GREENBRIAR | | | | CORTLAND | OH | 44410 | |
| BUCEK CHRISTINE A | | 1851 W DREXEL AVE | | | | OAK CREEK | WI | 53154-1801 | |
| BUCHALSKI NICHOLE | | 2697 PASADENA DR | | | | BAY CITY | MI | 48706 | |
| BUCHALSKI RYAN | | 727 N PK ST | | | | OWOSSO | MI | 48867 | |
| BUCHALSKI TERRANCE | | 2697 PASADENA DR | | | | BAY CITY | MI | 48706 | |
| BUCHAN INSTRUMENTS INC | | DURHAM INSTRUMENTS | 1400 BAYLY ST UNIT 23 | | | PICKERING | ON | L1W 3R2 | CANADA |
| BUCHAN KATHY A | | 409 NORTH NEBO RD | | | | MUNCIE | IN | 47304 | |
| BUCHANAN DONALD | | 601 IRVING ST | | | | LOCKPORT | NY | 14094 | |
| BUCHANAN EARL C | | 5657 IVY LN | | | | MILFORD | OH | 45150-2527 | |
| BUCHANAN F | | 4697 BELVEDERE PARK | | | | COLUMBUS | OH | 43228 | |
| BUCHANAN HAULING & RIGGING INC | WILLIAM H SCHORLING | RMT ADD CHG 6 08 04 CM | 4510 INDUSTRIAL RD | ASSIGN G44 79 11 25 02 | | FT WAYNE | IN | 46825 | |
| BUCHANAN INGERSOLL & ROONEY PC | | ONE CHASE MANHATTAN PLZ | | | | NEW YORK | NY | 10005 | |
| BUCHANAN INGERSOLL PC | | 18TH & ARCH STS | 1200 TWO LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 | |
| BUCHANAN INGERSOLL PC | | 18TH AND ARCH STS | 1200 TWO LOGAN SQUARE | | | PHILADELPHIA | PA | 19103 | |
| BUCHANAN JAMES | | 5303 ALGONQUIN TRL | | | | KOKOMO | IN | 46902-9310 | |
| BUCHANAN KEVIN | | 365 MEADOWS DR | | | | SPRINGBORO | OH | 45066 | |
| BUCHANAN LARRY | | 1640 MARQUETTE AVE | | | | SO MILWAUKEE | WI | 53172-2315 | |
| BUCHANAN LARRY | | 1 SEMINARY ST | | | | GREENWICH | OH | 44837 | |
| BUCHANAN LARRY W | | 2116 LYNN DR | | | | KOKOMO | IN | 46902-6506 | |
| BUCHANAN ROBERT | | 6138MILL RIVERS LN | | | | GRAND RAPIDS | MI | 49544 | |
| BUCHANAN RUFUS | | 2033 PUTMAN ST | | | | SANDUSKY | OH | 44870-6416 | |
| BUCHANAN STEPHANIE | | 111 ROWAN OAK PL | | | | TERRY | MS | 39170 | |
| BUCHANAN TIMOTHY | | 1134 WARD | | | | WILMINGTON | OH | 45177 | |
| BUCHANAN WERNA | | 6340 N VASSAR RD | | | | FLINT | MI | 48506 | |
| BUCHANAN WADE | | 1824 E LYTLE 5 POINTS RD | | | | CENTERVILLE | OH | 45458-5206 | |
| BUCHANAN, LARRY | | 1640 MARQUETTE AVE | | | | SO MILWAUKEE | WI | 53172 | |
| BUCHANON ANGELRENER | | 4454 SAINT JAMES AVE | | | | DAYTON | OH | 45406-2345 | |
| BUCHANON DELORES | | 230 DIAMOND AVE | | | | DAYTON | OH | 45403 | |
| BUCHEIT ROBERT G | | 250 WISTOWA TRL | | | | BEAVER CREEK | OH | 45430-2016 | |
| BUCHER DONALD E | | 1150 E MAPLE AVE | | | | MIAMISBURG | OH | 45342-2516 | |
| BUCHER HEATHER | | 1110 COLWICK DR | | | | DAYTON | OH | 45420 | |
| BUCHER HYDRAULICS INC | | 300 MIDLAND AVE | ATTN PAT HANZO | | | SADDLE BROOK | NJ | 07663 | |
| BUCHER HYDRAULICS INC | | 300 MIDLAND AVE | | | | SADDLE BROOK | NJ | 07663 | |
| BUCHER JON | | 1331 MOUND RD | | | | MIAMISBURG | OH | 45324 | |
| BUCHER JON | | 1331 MOUND RD | | | | MIAMISBURG | OH | 45342 | |
| BUCHER JON | | 1331 MOUND RD | | | | MIAMISBURG | OH | 45342 | |
| BUCHER MALONE | | 1331 MOUND RD | | | | MIAMISBURG | OH | 45342 | |
| BUCHERI LOUIS | | 2115 S WEBSTER | | | | KOKOMO | IN | 46902 | |
| BUCHHAGEN AN | | 12470 E AVENIDA DE LA VISTA VERDE | | | | TUCSON | AZ | 85749 | |
| BUCHHEISTER ELISABETH | | 2624 INTERNATIONAL DR | | | | OAKLAND TWP | MI | 48363 | |
| BUCHHEIT JANA | | 6585 LOCUST ST EXT | | | | LOCKPORT | NY | 14094 | |
| BUCHHOLZ KENNETH | | 408 NEAL DR | | | | UNION | OH | 45322 | |
| BUCHHOLZ ROBERT | | 4884 CENTENNIAL DR | | | | SAGINAW | MI | 48603-5608 | |
| BUCHHOLZ WILLIAM | | 107 EDGEWOOD PK | | | | RANSOMVILLE | NY | 14131 | |
| BUCHHOLZ WILLIAM RICHARD | | 3530 MURPHY RD | | | | NEWFANE | NY | 14108 | |
| BUCHHOLZER DANA | | MIDWEST UNDERGROUND TECHNOLOGI | 7007 WOOSTER PIKE HWY | | | MEDINA | OH | 44256 | |
| BUCHINGER DAVID | | PO BOX 14477 | | | | SAGINAW | MI | 48601 | |
| BUCHINSKY MARYANNE | | 47 FAIRVIEW AVE | | | | EDISON | NJ | 08817 | |
| BUCHINSKY MARYANNE | | 47 FAIRVIEW AVE | | | | EDISON | NJ | 08817 | |
| BUCHNER BETSY | | 330 LINCOLN ST | | | | COOPERSVILLE | MI | 49404 | |
| BUCHNER JR WILLIAM | | 1856 ROUSE ST | | | | MUSKEGON | MI | 49442 | |
| BUCHNER MARC | | 330 LINCOLN ST | | | | COOPERSVILLE | MI | 49404 | |
| BUCHNER MICHAEL | | 12232 FARRAND RD | | | | OTISVILLE | MI | 48463 | |
| BUCHNER RONALD | | 3863 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| BUCHOLZ THOMAS | | PO BOX 6725 | | | | SAGINAW | MI | 48608 | |
| BUCHWALD STANISLAW | | 1310 MOUNTCAIRE DR | | | | CUMMING | GA | 30041 | |
| BUDD ALVARO | | 2235 FARNSIDE DR | | | | KETTERING | OH | 45420 | |
| BUCK AMY | | 5939 WEISS R 12 | | | | SAGINAW | MI | 48603 | |
| BUCK AMY | | 5939 WEISS R 12 | | | | SAGINAW | MI | 48603 | |
| BUCK BEVERLY | | 1525 MAPLE AVE | | | | FAIRBORN | OH | 45324 | |
| BUCK BILLY | | 509 MAPLE DR | | | | COLUMBUS | OH | 43228 | |
| BUCK BRETT | | 10201 W CR 700 S | | | | MIDDLE TOWN | IN | 47356 | |
| BUCK BRIAN | | 3210 E ATHERTON RD | | | | BURTON | MI | 48529 | |
| BUCK CECIL | | 740 SHILOH COURT | | | | BURLINGTON | WI | 53105 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUCK CHAD | | 240 ANNE LN | | | | ROCHESTER | NY | 14626 | |
| BUCK COMPANY INC | | 897 LANCASTER PIKE | | | | QUARRYVILLE | PA | 17566 | |
| BUCK COMPANY INC | | 897 LANCASTER PIKE | | | | QUARRYVILLE | PA | 17566 | |
| BUCK COMPANY INC | | 897 LANCASTER PIKE | | | | QUARRYVILLE | PA | 17566-9738 | |
| BUCK COMPANY INC | | PO BOX 7777 W60198 | | | | PHILADELPHIA | PA | 19175-0198 | |
| BUCK DERRICK | | 1932 HUNTSVILLE RD | | | | PENDLETON | IN | 46064 | |
| BUCK FORKARDT INC | | 4169 COMMERCIAL AVE | | | | PORTAGE | MI | 49001 | |
| BUCK FORKARDT INC | | 4169 COMMERCIAL AVE | RM CHG PER LTR 05 10 04 AM | | | PORTAGE | MI | 49002-9701 | |
| BUCK FORKARDT INC | | PO BOX 75669 | | | | CHICAGO | IL | 60675-5669 | |
| BUCK JAMES R | | 4407 MCKIBBEN DR | | | | KOKOMO | IN | 46902-4719 | |
| BUCK JOHN | | 8900 W COUNTY RD 850 N | | | | GASTON | IN | 47342-9190 | |
| BUCK LARRY | | 194 1 W 550 SOUTH | | | | ANDERSON | IN | 46013 | |
| BUCK LARRY E | | 1061 LUECK CONSULTING | 1427 A PROSPECT AVE | | | PLACENTIA | CA | 92870-3807 | |
| BUCK LOREN R | | 2560 BRICKYARD RD | | | | CANANDAIGUA | NY | 14424-7967 | |
| BUCK MICHAEL W | | 700 W MAIN ST | | | | FAIRBORN | OH | 45324-4823 | |
| BUCK PHILLIP | | 1525 SOUTH MAPLE | | | | FAIRBORN | OH | 45324 | |
| BUCK ROBERT | | 1030 W 7TH ST | | | | ANDERSON | IN | 46016 | |
| BUCK ROBERT | | 9999 N COUNTY RD 850 W | | | | DALEVILLE | IN | 47334-9501 | |
| BUCK ROGER E | | 5435 CASCADE DR | | | | WEST BEND | WI | 53095-9758 | |
| BUCK RUN COMMERCIAL DOOR & HARDWARE | | 500 S LUDLOW ST | | | | DAYTON | OH | 45402-2607 | |
| BUCK SALES PROMOTION COMPANY | | 2911 PONTIAC LAKE RD STE C | | | | WATERFORD | MI | 48328-2681 | |
| BUCK, ANDREW M | | 4915 BRINGHAM LN | | | | KENTWOOD | MI | 49508 | |
| BUCK, BRETT W | | 10201 W 700 S | | | | MIDDLETOWN | IN | 47356 | |
| BUCK, KAROLYN | | 4435 SHATTUCK RD | | | | SAGINAW | MI | 48603 | |
| BUCKALEW TIM | | 3233 S 350 E | | | | KOKOMO | IN | 46902 | |
| BUCKBEE BRANDY K | | 706 DICKINSON ST | | | | FLINT | MI | 48504 | |
| BUCKBEE JODY | | 535 EAST HURON | | | | MILFORD | MI | 48381 | |
| BUCKBEE MEARS CO | | C/O CHAS GROUP INC | 4630 W JEFFERSON BLVD BLDG A | | | FORT WAYNE | IN | 46804 | |
| BUCKBEE MEARS CORTLAND | | UNIT OF BMC INDUSTRIES INC | KELLOGG RD | NAME CHG PER LTR 6 02 CM | | CORTLAND | NY | 13045 | |
| BUCKBEE MEARS CORTLAND UNIT OF BMC INDUSTRIES INC | | PO BOX 73757 | | | | CHICAGO | IL | 60673-7757 | |
| BUCKBEE MEARS EUROPE GMBH | | REKENKRUNSSTR 24 26 | | | | MUEHLLHEIM | | 79379 | GERMANY |
| BUCKBEE MEARS EUROPE GMBH | | REKENKRUNSSTRASSE 24 26 | D 79379 MULLHEIM | | | | | | |
| BUCKBEE MEARS EUROPE GMBH | | UNIT OF BMC INDUSTRIES INC | RENKENRUNSSTRASSE 24 26 | D 79379 MULLHEIM | | | | | GERMANY |
| BUCKBEE, JODY | | 535 EAST HURON | | | | MILFORD | MI | 48381 | |
| BUCKBOARD CARRIERS INC | | PO BOX 648 | | | | PERRY | MI | 44081 | |
| BUCKEL JAMES | | 1308 CTR RD | | | | CLIO | MI | 48420-3163 | |
| BUCKELEW CAROLTON C | | 468 PERKINS WOOD RD | | | | HARTSELLE | AL | 35640-5533 | |
| BUCKELS JR ROY | | 973 BALLARD LN | | | | BROOKHAVEN | MS | 39601-2431 | |
| BUCKEY TIM | | 2338 WARWICK | | | | SAGINAW | MI | 48602 | |
| BUCKEYE AUTO PARTS | | 2474 MCKINLEY AVE | | | | COLUMBUS | OH | 43204 | |
| BUCKEYE AUTO PARTS OF COLUMBUS | | 2474 MCKINLEY AVE | | | | COLUMBUS | OH | 43204 | |
| BUCKEYE AUTOMATIC DIV EFT | D GENE MERILLAT | M & S MFG CO | 550 E MAIN ST | | | HUDSON | MI | 49247 | |
| BUCKEYE AUTOMATIC DIV EFT | | 550 E MAIN ST | | | | HUDSON | MI | 49247 | |
| BUCKEYE BOXES INC | | 511 OONITZ ST | | | | SANDUSKY | OH | 44870 | |
| BUCKEYE BOXES INC | | 601 N HAGUE AVE | | | | COLUMBUS | OH | 43204-142 | |
| BUCKEYE BOXES INC EFT | | 601 N HAGUE AVE | | | | COLUMBUS | OH | 43204 | |
| BUCKEYE BUSINESS PRODUCTS | DANIEL SEFSIC | PO BOX 32240 | | | | CLEVELAND | OH | 44193 | |
| BUCKEYE BUSINESS PRODUCTS INC | | 3830 KELLEY AVE | | | | CLEVELAND | OH | 44114 | |
| BUCKEYE BUSINESS PRODUCTS INC | | DATAMAX | 3830 KELLEY AVE | | | CLEVELAND | OH | 44114 | |
| BUCKEYE BUSINESS PRODUCTS INC | | PO BOX 70208 | | | | DAYTON | OH | 44190 | |
| BUCKEYE CHARTERS | | 3750 WRIGHTWAY RD | | | | DAYTON | OH | 45424 | |
| BUCKEYE DIAMOND LOGISTICS INC | | 15 SPRAGUE RD | 9005 COLUMBUS CINCINNATI RD | | | SOUTH CHARLESTON | OH | 45368-9644 | |
| BUCKEYE DIAMOND LOGISTICS INC | | 15 SPRAGUE RD | | | | SOUTH CHARLESTON | OH | 45368 | |
| BUCKEYE DIAMOND LOGISTICS INC | | 21963 NORTHWEST PKY | | | | MARYSVILLE | OH | 43040 | |
| BUCKEYE DIAMOND LOGISTICS INC | | PO BOX E | | | | SOUTH CHARLESTON | OH | 45368 | |
| BUCKEYE FABRICATING | CHERYL SCHUSTER | 245 PIONEER BLVD | | | | SPRINGBORO | OH | 45066 | |
| BUCKEYE INDUSTRIAL SUPPLY | VIRGINIA | 3989 GROVES RD | PO BOX 328967 | | | COLUMBUS | OH | 43232 | |
| BUCKEYE INDUSTRIAL SUPPLY CC | | 10885 INDECO DR | | | | CINCINNATI | OH | 45241 | |

Page 546 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUCKEYE INDUSTRIAL SUPPLY CC | | 3989 GROVES RD | | | | COLUMBUS | OH | 43232 | |
| BUCKEYE INDUSTRIAL SUPPLY CC | | 3989 GROVES RD | | | | COLUMBUS | OH | 43232-4138 | |
| BUCKEYE INDUSTRIAL SUPPLY CC | | PO BOX 328867 | | | | COLUMBUS | OH | 43232 | |
| BUCKEYE MOLDED PRODUCTS LTD | | 443 OBERLIN ELYRIA RD | | | | ELYRIA | OH | 44035-7761 | |
| BUCKEYE OIL EQUIPMENT | C/O ROGERS & GREENBERG LLP | JOHN CLOUD | 2160 KETTERING TOWER | | | DAYTON | OH | 45423 | |
| BUCKEYE OIL EQUIPMENT | C/O ROGERS & GREENBERG LLP | JOHN CLOUD | 2160 KETTERING TOWER | | | DAYTON | OH | 45423 | |
| BUCKEYE OIL EQUIPMENT | C/O ROGERS & GREENBERG LLP | JOHN CLOUD | 2160 KETTERING TOWER | | | DAYTON | OH | 45423 | |
| BUCKEYE OIL EQUIPMENT CO | | 4377 OLD SPRINGFIELD RD | | | | VANDALIA | OH | 45377-9576 | |
| BUCKEYE PUMP INC | DAN PITSTIZK | 8442 BROOKVILLE RD | | | | INDIANAPOLIS | IN | 46239 | |
| BUCKEYE PUMPS | | 3564 MARINE RD | | | | TOLEDO | OH | 43609 | |
| BUCKEYE PUMPS INC | BRUCE | 24 E 76TH ST | | | | CINCINNATI | OH | 45216 | |
| BUCKEYE PUMPS INC GALION | | 1251 HARDING WAY | | | | CINCINNATI | OH | 45264-3002 | |
| BUCKEYE PUMPS INC GALION | | PO BOX 643002 | | | | CINCINNATI | OH | 45264-3002 | |
| BUCKEYE READY MIX LLC | | 7667 TAYLOR RD | | | | REYNOLDSBURG | OH | 43068 | |
| BUCKEYE TOOL AND SUPPLY | | 400 GARGRAVE RD | | | | DAYTON | OH | 45449 | |
| BUCKEYE TOOLS & SUPPLY CO | LARRY | 440 FAME RD | | | | DAYTON | OH | 45449-2315 | |
| BUCKEYE TOOLS & SUPPLY CO INC | | 440 FAME RD | | | | DAYTON | OH | 45449 | |
| BUCKEYE TOOLS AND SUPPLY CO INC | | 440 FAME RD | | | | DAYTON | OH | 45449 | |
| BUCKEYE TRUCK CENTER | | 2855 ST JOHNS RD | | | | LIMA | OH | 45804-4006 | |
| BUCKEYE WELDER SALES | | 721 N CANAL ST | | | | NEWTON FALLS | OH | 44444 | |
| BUCKEYE WELDER SALES INC | | 721 NORTH CANAL ST | | | | NEWTON FALLS | OH | 44444 | |
| BUCKHAULTER DAVID | | 129 HENRY CANNON RD | | | | BRAXTON | MS | 39044 | |
| BUCKHAULTER FREDIA | | 2910 JAMES DR NW | | | | WESSON | MS | 39191-9751 | |
| BUCKHOLTZ KENNETH | | 500 CLAREIDGE LN | | | | CENTERVILLE | OH | 45458 | |
| BUCKHOLTZ ROBERT C | | 7675 KNOXDROFT DR | | | | ENGLEWOOD | OH | 45322-2675 | |
| BUCKHORN | MARK | 55 W TECHE CTR DR | | | | MILFORD | OH | 45150 | |
| BUCKHORN INC | | PO BOX 70385 | | | | CINCINNATI | OH | 45271-0385 | |
| BUCKHORN INC | | 55 W TECHNE CTR DR A | | | | MILFORD | OH | 45150-8901 | |
| BUCKHORN INC | GREG PATTINSON | 55 WEST TECHNECENTER DR | | | | MILFORD | OH | 45150 | |
| BUCKHORN INC | GREG PATTINSON | 55 WEST TECHNECENTER DR | | | | MILFORD | OH | 45150-977 | |
| BUCKHORN INC | GREGORY T PATTINSON | 55 W TECHNECENTER DR | | | | MILFORD | OH | 45150-9779 | |
| BUCKHORN JAMES | | 13667 CHESWICK BLVD | | | | CARMEL | IN | 46032 | |
| BUCKHORN MATERIAL HANDLING | | GROUP INC FAX 12 97 51 | 55 W TECHNECENTER DR | LTR 2 98 | | MILFORD | OH | 45150 | |
| BUCKHORN MATERIAL HANDLING GRO | | PO BOX 93384 | | | | CHICAGO | IL | 60673-0267 | |
| BUCKHORN RUBBER HDLG GROUP I | | NESTIER | 55 W TECHNE CTR DR | | | MILFORD | OH | 45150-9778 | |
| BUCKHORN RUBBER PRODUCTS | | 5151 INDUSTRIAL DR | PO BOX 998 | | | HANNIBAL | MS | 63401-0998 | |
| BUCKHORN RUBBER PRODUCTS INC | | 5151 INDUSTRIAL DR | | | | HANNIBAL | MO | 63401 | |
| BUCKHORN JAMES B | | 13667 CHESWICK BLVD | | | | CARMEL | IN | 46032 | |
| BUCKHORN EMMETT | | 3539 W SIEBENTHALER | | | | DAYTON | OH | 45406 | |
| BUCKINGHAM GARY M | | 813 VICTORIA DR | | | | FRANKLIN | OH | 45005-1551 | |
| BUCKINGHAM ROGER A | | 9332 10 MILE RD | | | | IRONS | MI | 49644-9441 | |
| BUCKLER JOHNSON EVELYN J | | 417 N JACKSON AVE | | | | FLINT | MI | 48505-4053 | |
| BUCKLER WILLIAMS MICHELE | | 4811 BALDWIN RD | | | | BIRMINGHAM | MI | 48009 | |
| BUCKLER, DANIEL | | 207 E STEWART ST | | | | SWAYZEE | IN | 46986 | |
| BUCKLES & BUCKLES | | ACCT OF CHOR WONG | CASE 923 4058 CK 1 | | | BIRMINGHAM | MI | 092467029 | |
| BUCKLES & BUCKLES | | ACCT OF JOHN B HINTERMAIER | CASE 93C 00157 GC | | | BIRMINGHAM | MI | 108342733 | |
| BUCKLES & BUCKLES | | ACCT OF KENNETH MC KINNON | CASE 94 100082 | | | BIRMINGHAM | MI | 48512 | |
| BUCKLES & BUCKLES | | ACCT OF ROGER NORTON JR | CASE GCC94 25 | | | BIRMINGHAM | MI | 36560-0467 | |
| BUCKLES & BUCKLES | | ACCT OF SONIA E SIMPSON | CASE 94 101205 94 138 0 | | | BIRMINGHAM | MI | 059422796 | |
| BUCKLES & BUCKLES | | ACCT OF SULLIVAN HAMILTON | CASE 94 188 | | | BIRMINGHAM | MI | 38050-8960 | |
| BUCKLES & BUCKLES | | ACCT OF R K SHENIMANN 971469GC | PO BOX 1150 | | | BIRMINGHAM | MI | 38538-2793 | |
| BUCKLES & BUCKLES | | PO BOX 1150 | | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES AND BUCKLES | | PO BOX 1150 | | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES AND BUCKLES ACCT OF CHOR WONG | | PO BOX 1150 | | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES AND BUCKLES ACCT OF JOHN B HINTERMAIER | | CASE 923 4058 CK 1 | | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES AND BUCKLES ACCT OF KENNETH MC KINNON | | CASE 93C 00157 GC | | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES AND BUCKLES ACCT OF ROGER NORTON JR | | CASE 94 100082 | | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES AND BUCKLES ACCT OF SONIA E SIMPSON | | CASE GCC94 25 | | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES AND BUCKLES ACCT OF SONIA E SIMPSON | | CASE 94 101205 94 138 0 | | | | BIRMINGHAM | MI | 48012 | |

Page 547 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUCKLES AND BUCKLES ACCT OF SULLIVAN HAMILTON | | CASE 94 188 | PO BOX 1150 | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES AND BUCKLES ACT OF R K WEINMANN 97149IGC | | PO BOX 1150 | | | | BIRMINGHAM | MI | 48012 | |
| BUCKLES JONATHAN | | 8929 GRANGER DR | | | | TROY | MI | 48098 | |
| BUCKLEY ANGELA | | 34 MANN AVE | | | | FAIRBORN | OH | 45324 | |
| BUCKLEY CHEYRL | | 205 W GRANT ST | | | | GREENTOWN | IN | 46936-1104 | |
| BUCKLEY DEBBIE | | 117 MCRAVEN ST | | | | CLINTON | MS | 39056 | |
| BUCKLEY DONALD | | 8144 OLD LAKESHORE RD | | | | ANGOLA | NY | 14006 | |
| BUCKLEY DONALD D | | 8144 LAKE SHORE RD | | | | ANGOLA | NY | 14006-9761 | |
| BUCKLEY ELIZABETH | | 8087 MERRYMAKER LANE | | | | CINCINNATI | OH | 45236-2750 | |
| BUCKLEY INDUSTRIESINC | VICKIE BURDICK | 1850 E 53RD ST NORTH | PO BOX 574 | | | WICHITA | KS | 67201 | |
| BUCKLEY J | | 3727 MARLYN AVE | | | | SAGINAW | MI | 48602 | |
| BUCKLEY JOE R | | 505 WESTBROOK RD | | | | DAYTON | OH | 45415-2247 | |
| BUCKLEY JOYCE M | | 22925 JOYCE ST | | | | ROBERTSDALE | AL | 36567 | |
| BUCKLEY LAHOMA | | 670 W LINWOOD RD | | | | LINWOOD | MI | 48634 | |
| BUCKLEY LINDA | | 425 W MERIDIAN ST | | | | SHARPSVILLE | IN | 46068-9593 | |
| BUCKLEY MANUFACTURING CO | | 148 CALDWELL DR | | | | CINCINNATI | OH | 45216 | |
| BUCKLEY NANCY | | 216 N CARTER ST | | | | GREENTOWN | IN | 46936-1009 | |
| BUCKLEY OLIVIA L | | PO BOX 1616 | | | | JACKSON | MS | 39283-1616 | |
| BUCKLEY P | | 3126 BERT KOUNS LP NO 233 | | | | SHREVEPORT | LA | 71118 | |
| BUCKLEY STEPHEN | | 6082 CURTIS RD | | | | BRIDGEPORT | MI | 48722-9715 | |
| BUCKLEY TERRY | | 209 N GRANT ST 19 | | | | KOKOMO | IN | 46901-8317 | |
| BUCKLEY TRANS LOGISTICS | | PO BOX 1286 | | | | PRENTISS | MS | 39474 | |
| BUCKLEY WILLIAM | | 4422 E KONKER | | | | PORT CLINTON | OH | 43452 | |
| BUCKLEY CHEYRL | | 205 W GRANT ST | | | | GREENTOWN | IN | 46936 | |
| BUCKLEY JACK | | 2324 TAM O SHANTER DR | | | | PERU | IN | 46970 | |
| BUCKLEY, LAHOMA | | 670 W LINWOOD RD | | | | LINWOOD | MI | 48634 | |
| BUCKMAN NADINE | | 5793 WEST AVE | | | | SANBORN | NY | 14132 | |
| BUCKMAN TIMOTHY | | 2318 APRICOT DR | | | | BEAVERCREEK | OH | 45431-2604 | |
| BUCKMAN MELVIN | | 4404 OAKWOOD LN | | | | DAYTON | OH | 45424 | |
| BUCKMAN NADINE | | 5793 WEST AVE | | | | SANBORN | NY | 14132 | |
| BUCKMAN, TIMOTHY W | | 2318 APRICOT DR | | | | BEAVERCREEK | OH | 45431-2604 | |
| BUCKNELL UNIVERSITY | | CASHIER | OFFICE OF FINANCE | | | LEWISBURG | PA | 17837 | |
| BUCKNER ANTHONY D | | 727 W RIVERVIEW AVE APT 505 | | | | DAYTON | OH | 45406-5581 | |
| BUCKNER BARRELS SALES CORP | | BUCKNER BARRELS & DRUMS | 3799 US HWY 11 S | | | SPRINGVILLE | AL | 35146 | |
| BUCKNER FRED | | 1206 VINE ST | | | | GIRARD | OH | 44420 | |
| BUCKNER GARY | | 40 HOOD ST | | | | YOUNGSTOWN | OH | 44515 | |
| BUCKNER JEFFERSON | | 209 OUTER BELLE RD APT B | | | | DAYTON | OH | 45426 | |
| BUCKNER JOHN | | 12062 MILLION DOLLAR HWY | | | | MEDINA | NY | 14103 | |
| BUCKNER JR JAMES | | 2948 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | |
| BUCKNER KATHERINE | | 2948 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | |
| BUCKNER KATHERINE | | 2948 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | |
| BUCKNER KATHRYN | | 1415 CHADWICK DR | | | | DAYTON | OH | 45406 | |
| BUCKNER KATHRYN L | | 1415 CHADWICK DR | | | | DAYTON | OH | 45406 | |
| BUCKNER KIM | | 1401 KRA NUR DR | | | | BURTON | MI | 48509 | |
| BUCKNER MICHAEL | | 7260 BICKLE RD | | | | SAGINAW | MI | 48601 | |
| BUCKNER ROBERT A | | 40 HOOD ST | | | | YOUNGSTOWN | OH | 44515-1010 | |
| BUCKNER RUBY | | 2878 WYNNDALE RD | | | | TERRY | MS | 39170-7761 | |
| BUCKNER, ASHLEY | | 20533 MIDWAY RD | | | | TERRY | MS | 39170 | |
| BUCKNER, FAJAH | | 711CHILL AVE | | | | ROCHESTER | NY | 14611 | |
| BUCKNER, JR, JAMES | | 2948 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | |
| BUCKNER, KATHERINE | | 2948 RANDALL RD | | | | RANSOMVILLE | NY | 14131 | |
| BUCKNERSR JAMES | | 7312 W SOMERSET RD | | | | APPLETON | NY | 14008-9614 | |
| BUCKPITT & CO INC | | 88 UNIVERSITY AVE | | | | ROCHESTER | NY | 14605-2292 | |
| BUCKPITT & CO INC EFT | | 88 UNIVERSITY AVE | | | | ROCHESTER | NY | 14605 | |
| BUCKPITT AND CO INC EFT | | PO BOX 30292 | | | | ROCHESTER | NY | 14603 | |
| BUCKS CNTY DOMESTIC RELATIONS | | ACCT OF GEORGE E CAIN | CASE: 1991 62551 | 30 E COURT ST | | DOYLESTOWN | PA | 052349453 | |
| BUCKS CNTY DOMESTIC RELATIONS ACCT OF GEORGE E CAIN | | CASE 1991 62551 | | | | DOYLESTOWN | PA | 18901 | |
| BUCKS CNTY INSPECTION | MR DANDREA F FUHR SR | 2429 BRISTOL RD | | | | BENSALEM | PA | 19020-6001 | |
| BUCKS COUNTY BRUSH | STEVEN SCHMELTZER | 925 LINCOLN HWY | | | | MORRISVILLE | PA | 19067 | |
| BUCKS COUNTY COMMUNITY COLLEGE | | BOOKKEEPING OFFICE | SWAMP RD | | | NEWTOWN | PA | 18940 | |
| BUCKS COUNTY DOMESTIC REL SECT | | ACCT OF BILLY G ELDER | DOCKET 9160931 | 30 E COURT ST | | DOYLESTOWN | PA | 25966-8966 | |
| BUCKS COUNTY DOMESTIC REL SECT ACCT OF BILLY G ELDER | | DOCKET 9160931 | | | | DOYLESTOWN | PA | 18901 | |
| BUCKS COUNTY INTERNATIONAL INC | | 134 OLD OXFORD VALLEY RD | | | | LANGHORNE | PA | 19047-1838 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUCKS COUNTY TECH SCHOOL | AT KAREN X2806 | ATTN ADULT ED | 610 WISTAR RD | | | FAIRLESS HILLS | PA | 19030 | |
| BUCKS CTY COMMON PLEAS COURT | | | | 30 EAST COURT ST | | DOYLESTOWN | PA | 13640-3745 | |
| BUCKS CTY COMMON PLEAS COURT | | ACCT OF JAMES NELSON | CASE 8262703 | | | DOYLESTOWN | PA | | |
| ACCT OF JAMES NELSON | | CASE8262703 | 30 EAST COURT ST | | | DOYLESTOWN | PA | 18901 | |
| BUCKS CTY DOMESTIC REL SECT | | ACCT OF JAMES A OLIVER | CASE 8961430 | | | DOYLESTOWN | PA | 061483727 | |
| BUCKS CTY DOMESTIC REL SECT | | | | 30 E COURT ST | | | | | |
| ACCT OF JAMES A OLIVER | | CASE 8961430 | | | | DOYLESTOWN | PA | 18901 | |
| BUCKS ENGINE CO | ACCOUNTS PAYABLE | 515 NORTH I 27 | | 30 E COURT ST | | LUBBOCK | TX | 79403 | |
| BUCKS GLASS INC | | 34391 HOUND RD | | | | STERLING HTS | MI | 48310 | |
| BUCKS INC | | BUCKS QUALITY CARTAGE | 3690 LACON RD | | | HILLIARD | OH | 43026 | |
| BUCKS INC | | QUALITY CARTAGE DIV | PO BOX 37 | | | HILLIARD | OH | 43026-0037 | |
| BUCKS QUALITY CARTAGE | | 3690 LACON PO BOX 37 | | PER IC LEGAL G45 37 | | HILLIARD | OH | 43026 | |
| BUCKWELL GREGG | CHARLES REICHMAN | 154 SPENCERPORT RD | | | | ROCHESTER | NY | 14606 | |
| BUCKWHEAT ADAM | | 10107 CHARTER OAKS | | | | DAVISON | MI | 48423 | |
| BUCOLO MICHAEL M | | 235 OLCOTT ST | | | | LOCKPORT | NY | 14094-1511 | |
| BUCON JOSEPH W | | 1285 SHANN COURT | | | | HARTLAND | MI | 48353-3465 | |
| BUCY JAMES | | 3460 ARBELA RD | | | | MILLINGTON | MI | 48746 | |
| BUCZEK JOHN | | 6024 OLD HICKORY DR | | | | BAY CITY | MI | 48706 | |
| BUCZEK RAYMOND F | | PO BOX 781 | | | | BAY CITY | MI | 48707-0781 | |
| BUCZEK RICHARD F | | 1510 S JEFFERSON ST | | | | BAY CITY | MI | 48708-7924 | |
| BUCZEK JOHN | | 6024 OLD HICKORY DR | | | | BAY CITY | MI | 48706 | |
| BUCZKOWSKI JAMES | | 5560 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| BUCZKOWSKI ROBERT A | | 2938 GREGG DR | | | | BAY CITY | MI | 48706-1225 | |
| BUD NORTH SHORE INC | | 923 LAGUNA ST | | | | SANTA BARBARA | CA | 93101 | |
| BUDA MICHAEL | | 226 SPRINGTREE LN | | | | ROCHESTER | MI | 14612 | |
| BUDA NICHOLAS L | | 3740 ENGLEHARDT DR | | | | BAY CITY | MI | 48706-2814 | |
| BUDA, MICHAEL A | | 226 SPRINGTREE LN | | | | ROCHESTER | NY | 14612 | |
| BUDACKI MATTHEW | | 12892 INDIAN BLUFFS COURT | | | | SPARTA | MI | 49345 | |
| BUDACKI MATTHEW | | 3317 S CREEK DR APT 302 | | | | KENTWOOD | MI | 49512 | |
| BUDAK ANTHONY F | | 1559 WARNER RD | | | | HUBBARD | OH | 44425-2758 | |
| BUDAK ANTHONY F | | 1559 WARNER RD | | | | HUBBARD | OH | 44425-2758 | |
| BUDCO | | 13700 OAKLAND AVE | | | | HIGHLAND PK | MI | 48203 | |
| BUDD BRUCE A | | 3658 CADWALLADER SONK RD | | | | CORTLAND | OH | 44410 | |
| BUDD CO | C/O MARSHA J FERSHTMAN | | 3155 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| BUDD CO C O MARSHA J FERSHTMAN | | 3155 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| BUDD J ARNER GROSS ROSENBAUM | | GREENBERG SADE PC | CN1000 150 JOHN F KENNEDY PKWY | | | SHORT HILLS | NJ | 070780999 | |
| BUDD ROBYN R | | 8062 KENYON DR SE | | | | WARREN | OH | 44484 | |
| BUDDE JAMES | | 7665 HIGHLAND DR | | | | GASPORT | NY | 14067 | |
| BUDDE KEVIN | | 2603 HESS RD | | | | APPLETON | NY | 14008 | |
| BUDDE SHEET METAL WORKS INC | | 305 LEO ST | | | | DAYTON | OH | 45404 | |
| BUDDE SHEET METAL WORKS INC | | 305 LEO ST | | | | DAYTON | OH | 45404-100 | |
| BUDDE SHEET METAL WORKS INC | | INC | 305 LEO ST | | | DAYTON | OH | 45404 | |
| BUDDE SHEET METAL WORKS INC | TOM BUDDE | 305 LEO ST | | | | DAYTON | OH | 45404-1007 | |
| BUDDENHAGEN BRUCE | | 4337 CORNTENAC DR | | | | BEAVERCREEK | OH | 45440 | |
| BUDDY RANDALL N | | 5555 LAWNDALE RD | | | | SAGINAW | MI | 48601 | |
| BUDENHAGEN BRUCE | | 705 W WALNUT | | | | KOKOMO | IN | 46901 | |
| BUDDY RANDALL N | | 5555 LAWNDALE RD | | | | SAGINAW | MI | 48604-9456 | |
| BUDERI FAWAZ | | 9645 BAY MEADOWS RD NO 640 | | | | JACKSONVILLE | FL | 32256 | |
| BUDENZ JAMES M | | 1019 W MULBERRY ST | | | | KOKOMO | IN | 46901-4361 | |
| BUDGET AUTOMART INC | | 711 E MILLER RD | | | | LANSING | MI | 48911 | |
| BUDGET PRINT CENTER | | 2110 BAY ST | | | | SAGINAW | MI | 48602 | |
| BUDGET RENT A CAR SYSTEM INC | SALES & MARKETING DEPT | 3350 KOAPAKA ST STE B203 | | | | HONOLULU | HI | 96819 | |
| BUDGET SIGN INC | | 2358 HWY 80 W | | | | JACKSON | MS | 39204 | |
| BUDGET TRUCKS | | 3250 BIDERICH AVE | | | | LIVONIA | MI | 48152-1212 | |
| BUDGET TRUCKS | | PO BOX 2396 | | | | CAROL STREAM | IL | 60132-2396 | |
| BUDNICK CONVERTING INC | | 200 ADMIRAL WEINEL BLVD | | | | COLUMBIA | IL | 62236-1994 | |
| BUDNIK PHILIP | | 348 DEER CREEK TR | | | | CORTLAND | OH | 44410 | |
| BUDNIK RAYMOND | | 341 HOMESTEAD DR | | | | N TONAWANDA | NY | 14120-1648 | |
| BUDNY WAYNE | | 645 BEVERLY HILL DR | | | | LIBERTY | OH | 44505 | |
| BUDNY WAYNE E | | 645 BEVERLY HILL DR | | | | LIBERTY | OH | 44505 | |
| BUREAU ROBERT | | 1923 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| BUREAU ROBERT | | 1923 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| BUREAU ROBERT | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BURECK LOGISTICS | | 8040 SOUTH ROBERTS RD | | | | BRIDGEVIEW | IL | 60455 | |
| BUSS ELECTRIC SERVICE | | 207 POWER AVE | | | | CLEARFIELD | PA | 16830-2298 | |
| BUOWIT MICHAEL A | | 11480 SHEPHERD RD | | | | ONSTED | MI | 49265-9560 | |
| BUOWIT MICHAEL A | | 11480 SHEPHERD RD | | | | ONSTED | MI | 49265-9560 | |
| BUZAR INDUSTRIES INC | | 38241 WILLOUGHBY PKY | | | | WILLOUGHBY | OH | 44094 | |
| BUZAR INDUSTRIES INC EFT | | 38241 WILLOUGHBY PKWY | | | | WILLOUGHBY | OH | 44094-7582 | |
| BUZAR INDUSTRIES INC EFT | | PO BOX 931124 | | | | CLEVELAND | OH | 44193-0382 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUDZISZEWSKI TIMOTHY LEE | | 4960 PAULA AVE | | | | CLARKSTON | MI | 48346 | |
| BUDZINSKI RAYMOND | | 6232 NEW CASTLE LN | | | | RACINE | WI | 53402 | |
| BUDZISZEWSKI MICHAEL | | 8483 EAST AVE | | | | GASPORT | NY | 14067 | |
| BUDZISZEWSKI MICHAEL | | 8483 EAST AVE | | | | GASPORT | NY | 14067 | |
| BUDZYNSKI TY | | 923 FAIRMOUNT ST | | | | GRAND RAPIDS | MI | 49506 | |
| BUECHELE FRANK | | 11244 SHERIDAN RD | | | | MONTROSE | MI | 48457 | |
| BUECHELE JOHN | | 317 AVON WAY | | | | KETTERING | OH | 45429 | |
| BUECHELE JOHN G | | 317 AVON WAY | | | | KETTERING | OH | 45429 | |
| BUECHLER PAUL | | 25411 WEST 71ST ST | | | | SHAWNEE | KS | 66227 | |
| BUEDEL CHARLES | | 5127 PATHVIEW DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BUEHLER | MARIANN | 41 WALKEGAN RD | | | | LAKE BLUFF | IL | 60044 | |
| BUEHLER ANGELA | | 5475 PHILLIPSBURG RD | | | | ENGLEWOOD | OH | 45322 | |
| BUEHLER DANIEL | | 1985 COPAS RD | | | | OWOSSO | MI | 48867 | |
| BUEHLER DAVID | | RR4 BOX 274 | | | | DELPHI | IN | 46923 | |
| BUEHLER HOLDINGS | | 41 WALKEGAN RD | | | | LAKE BLUFF | IL | 60044-1691 | |
| BUEHLER INTERNATIONAL INC | | 41 WALKEGAN RD | | | | LAKE BLUFF | IL | 60044-1691 | |
| BUEHLER JERALD L | | 5475 PHILLIPSBURG RD | | | | ENGLEWOOD | OH | 45322-9761 | |
| BUEHLER LTD | | 41 WALKEGAN RD | | | | LAKE BLUFF | IL | 60044-169 | |
| BUEHLER LTD | | 41 WALKEGAN RD | PO BOX 1 | | | LAKE BLUFF | IL | 60044 | |
| BUEHLER LTD | | 9272 JERONIMO RD STE 107B | | | | IRVINE | CA | 92618 | |
| BUEHLER LTD | | DRAWER 92467 | | | | CHICAGO | IL | 60675 | |
| BUEHLER LTD | | PO BOX 192 | | | | EVANSTON | IL | 60204 | |
| BUEHLER LTD | | PO BOX 3828 | | | | CHICAGO | IL | 60673-7828 | |
| BUEHLER LTD | CUST SERVICE | PO BOX 1 | 41 WALKEGAN RD | | | LAKE BLUFF | IL | 60044 | |
| BUEHLER LTD | CUSTOMER SERV | 41 WALKEGAN RD PO BOX 1 | | | | LAKE BLUFF | IL | 60044 | |
| BUEHLER LTD EFT | KRIS MAINS | 41 WALKEGAN RD | | | | LAKE BLUFF | IL | 60044 | |
| BUEHLER MOTOR INC | | 309 GREGSON DR | | | | CARY | NC | 27511-849 | |
| BUEHLER MOTOR INC | | 175 SOUTHPORT DR STE 900 | | | | MORRISVILLE | NC | 27560-8285 | |
| BUEHLER MOTOR INC | | 175 SOUTH PORT DR STE 900 | | | | MORRISVILLE | NC | 27560 | |
| BUEHLER MOTOR INC | ACCOUNTS PAYABLE | 175 SOUTHPORT DR STE 900 | | | | MORRISVILLE | NC | 27560 | |
| BUEHLER MOTOR INC | CHRIS STORM | 309 GREGSON DR | RM CHG PER LTR 9 23 04 | | | CARY | NC | 27560 | |
| BUEHLER PRODUCTS INC | | 3031 MT BRAGG DR | | | | CHARLOTTE | NC | 28232-2849 | |
| BUEHLER PRODUCTS INC | | PO BOX 32849 DEPT CODE 316 | | | | CHARLOTTE | NC | 28232-2849 | |
| BUEHLER PRODUCTS INC | ACCOUNTS PAYABLE | 175 SOUTHPORT DR STE 900 | | | | MORRISVILLE | NC | 27560 | |
| BUEHLER PRODUCTS INC EFT | | 175 SOUTHPORT DR STE 900 | | | | MORRISVILLE | NC | 27560-8285 | |
| BUEHLER UK LIMITED | | UNIV OF WARWICK SCIENCE PK | | | | COVENTRY | | CV47HS | UNITED KINGDOM |
| BUEHLER VICTORIA | | 81 BRANDT ST | MILBURN HILL RD | | | DAYTON | OH | 45404 | |
| BUEHLER DAVID P | | 2886 S PRINCE WILLIAM RD | | | | DELPHI | IN | 46923 | |
| BUEHNER TED | | 111 COLONIAL CIRCLE | | | | GERMANTOWN | OH | 45327 | |
| BUEHNER TED | | 111 COLONIAL CIR | | | | GERMANTOWN | OH | 45327 | |
| BUEKE ROBERT L AND NORMA J | C/O LAUDIG GEORGE RUTHERGORD & SIPES | LINDA GEORGE ESQ | 156 E MARKET ST | 600 | | INDIANAPOLIS | IN | 46204 | |
| BUELL AUTOMATICS INC | | 381 BUELL RD | PO BOX 24869 | | | ROCHESTER | NY | 14624 | |
| BUELL AUTOMATICS INC | | 381 BUELL RD | | | | ROCHESTER | NY | 14624-312 | |
| BUELL AUTOMATICS INC | JERRY R GREENFIELD ESQ | CHAMBERLAIN DAMANDA OPPENHEIMER & GREENFIELD LLP | 2 STATE ST SUITE 1600 | | | ROCHESTER | NY | 14614 | |
| BUELL AUTOMATICS INC EFT | | 381 BUELL RD | | | | ROCHESTER | NY | 14624-3123 | |
| BUELL GARLAND D | | 4270 BELLHEAD DR | | | | BELLBROOK | OH | 45305-1406 | |
| BUELL INDUSTRIES INC | | ITW ANCHOR STAMPINGS | 130 HUNTINGDON AVE | | | WATERBURY | CT | 067081419 | |
| BUELL MOTORCYCLES | ACCOUNTS PAYABLE | 2815 BUELL DR | | | | EAST TROY | WI | 53120 | |
| BUELL RYAN | | 4523 SEYMOUR RD | | | | FLUSHING | MI | 48433 | |
| BUELL WILLIAM | | 2710 TORRANCE ST | | | | FLINT | MI | 48506 | |
| BUELOW ROSALIN | | 3601 BAY ARENAC LINE RD | | | | PINCONNING | MI | 48650-8418 | |
| BUENA VISTA CHARTER TOWNSHIP | | 1160 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| BUENA VISTA CHARTER TOWNSHIP | | C/O BOARD OF TRUSTEES | 1160 S OUTER DR | | | SAGINAW | MI | 48601-6506 | |
| BUENA VISTA CHARTER TOWNSHIP | | FIRE DEPARTMENT | 3438 GENEI AVE | | | SAGINAW | MI | 48601 | |
| BUENA VISTA CHARTER TOWNSHIP C O BOARD OF TRUSTEES | | 1160 S OUTER DR | | | | SAGINAW | MI | 48601-6506 | |
| BUENA VISTA HIGH SCHOOL | | ATHLETIC DEPT | 3945 HOLLAND RD | | | SAGINAW | MI | 48601-4829 | |
| BUENA VISTA PARKS & RECREATION | | 1940 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| BUENA VISTA PARKS AND RECREATION | | 1940 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| BUENA VISTA SCHOOL DISTRICT | | PO BOX 4829 | | | | SAGINAW | MI | 48601-0829 | |
| BUENA VISTA TOWNSHIP FIRE DEPT | | 1160 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| BUENA VISTA TOWNSHIP FIRE DEPT | | 1160 S OUTER DR | | | | SAGINAW | MI | 48601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUENA VISTA TOWNSHIP FIRE DEPT | | 1160 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| BUENA VISTA TOWNSHIP MI | TOWNSHIP SUPERVISOR | 1160 SOUTH OUTER DR | | | | SAGINAW | MI | 48601 | |
| BUENA VISTA TWP SAGINAW | | BUENA VISTA TWP TREASURER | 1160 S OUTER DR | | | SAGINAW | MI | 48601 | |
| BUENA VISTA TWP SAGINAW | | BUENA VISTA TWP TREASURER | 1160 S OUTER DR | | | SAGINAW | MI | 48601 | |
| BUENA VISTA TWP TREAS | | 1160 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| BUENA VISTA WTR & SWR DEPT MI | | 1160 S OUTER DR | | | | SAGINAW | MI | 48601 | |
| BUENING DUANE | | 4941 BEECHMONT DR | | | | ANDERSON | IN | 46012 | |
| BUERGER STEPHEN | | 1615 FRERICKS WAY | | | | DAYTON | OH | 45401 | |
| BUFKEL PATSY J | | 3861 KIRK RD | | | | VASSAR | MI | 48768-9771 | |
| BUETTNER HUBERTUS | | 1710 AMBRIDGE RD | | | | CENTERVILLE | OH | 45459 | |
| BUFETE BUGEDA SC | | AMORES 707 402 | COL DEL VALLE | | | 03100 DF | | | MEXICO |
| BUFF MAR CARTAGE LTD | | SPEEDY CARTAGE | 265 RUTHERFORD RD S | | | BRAMPTON | ON | L6W 1V9 | CANADA |
| BUFF PAC INC | | 200 URBAN ST | | | | BUFFALO | NY | 14211 | |
| BUFFALO AND ERU COUNTY | | HISTORICAL SOCIETY | AMISTAD SCHOONER EVENT | 25 NOTTINGHAM COURT | | BUFFALO | NY | 14216 | |
| | | | C O UNIVERSITY OF | | | | | | |
| BUFFALO AREA ENGINEERING | | AWARENESS FOR MINORITIES INC | BUFFALO | | | BUFFALO | NY | 14260 | |
| BUFFALO AREA ENGINEERING AWARENESS FOR MINORITIES INC | | C/O UNIVERSITY OF BUFFALO | 206 FRONCZAK HALL | | | BUFFALO | NY | 14260 | |
| BUFFALO BILLS INC | | 1 BILLS DR | | | | ORCHARD PK | NY | 14127 | |
| BUFFALO BUSINESS MACHINE CO IN | | 329 SOUTHSIDE PKY | | | | BUFFALO | NY | 14220 | |
| BUFFALO BUSINESS MACHINES CO | | 820 KENMORE AVE | 329 SOUTHSIDE PKWY | | | BUFFALO | NY | 14216 | |
| BUFFALO CARTAGE INC | | INC | | | | NIAGARA FALLS | NY | 14304 | |
| BUFFALO CLUTCH CO INC | | PO BOX 322 | | | | CHEEKTOWAGA | NY | 14225 | |
| BUFFALO ERGONOMICS & REHAB | | 1810 DALE RD | | | | BUFFALO | NY | 14304 | |
| BUFFALO ERGONOMICS & REHAB SER | | SERVICES | | | | BUFFALO | NY | 14216 | |
| BUFFALO GEAR INC | | 3635 LOCKPORT RD | | | | SANBORN | NY | 14132 | |
| BUFFALO GEAR INC | | 3635 LOCKPORT RD | 820 KENMORE AVE | | | SANBORN | NY | 14132-9404 | |
| BUFFALO ERGONOMICS AND REHAB SERVICES | | 820 KENMORE AVE | | | | BUFFALO | NY | 14216 | |
| BUFFALO FUEL CORPORATION | | 4870 PACKARD RD | | | | NIAGARA FALLS | NY | 14304 | |
| BUFFALO FUEL CORPORATION | | 4870 PACKARD RD | | | | NIAGARA FALLS | NY | 14304 | |
| BUFFALO FUEL CORPORATION | | 4870 PACKARD RD | | | | NIAGARA FALLS | NY | 14304 | |
| BUFFALO GEAR INC | | 3635 LOCKPORT RD | | | | SANBORN | NY | 14132 | |
| BUFFALO HAULING DIVISION 111 | | 2321 KENMORE AVE | | | | KENMORE | NY | 14217 | |
| BUFFALO HAULING DIVISION 111 | | 2321 KENMORE AVE | | | | KENMORE | NY | 14217 | |
| BUFFALO HAULING DIVISION 111 | | 2321 KENMORE AVE | | | | KENMORE | NY | 14217 | |
| BUFFALO HOTEL SUPPLY CO | | 375 COMMERCE DR | | | | AMHERST | NY | 14228-2304 | |
| BUFFALO HOTEL SUPPLY CO | | PO BOX 646 | | | | AMHERST | NY | 14226-064 | |
| BUFFALO HOTEL SUPPLY CO | | PO BOX 646 | | | | AMHERST | NY | 14226-0646 | |
| BUFFALO HOTEL SUPPLY CO INC | | 375 COMMERCE DR | | | | AMHERST | NY | 14228-2304 | |
| BUFFALO HOTEL SUPPLY CO INC | | ROCHESTER DIV | 5901 COUNTRY RD NO 41 | | | FARMINGTON | NY | 14425 | |
| BUFFALO HYDRAULIC JACK SERVICES | | 488 WALDEN AVE | | | | BUFFALO | NY | 14211 | |
| BUFFALO HYDRAULIC JACK SERVICE | | 488 WALDEN AVE | | | | BUFFALO | NY | 14211-2443 | |
| BUFFALO INDUSTRIAL DIVING CO | | INC | 53 HOPKINS ST | | | BUFFALO | NY | 14220-2130 | |
| BUFFALO LUMBER PRODUCTS | | 6075 EMERSON DR | | | | ORCHARD PK | NY | 14127 | |
| BUFFALO MACHINE TOOLS OF | | NIAGARA | 2221 NIAGARA FALLS BLVD GATE 6 | | | NIAGARA FALLS | NY | 14304 | |
| BUFFALO MACHINE TOOLS OF EFT | | | 2221 NIAGARA FALLS BLVD GATE 6 | PO BOX 258 | | NIAGARA FALLS | NY | 14304 | |
| BUFFALO MACHINE TOOLS OF EFT NIAGARA | | PO BOX 258 | | PO BOX 258 | | NIAGARA FALLS | NY | 14304 | |
| BUFFALO MACHINE TOOLS OF NIAGA | | 4935 LOCKPORT RD | | | | LOCKPORT | NY | 14094 | |
| BUFFALO MATERIALS HANDLING | | 2745 BROADWAY STE 10 | | AD CHG PER LTTR 02 25 04 AM | | CHEEKTOWAGA | NY | 14227 | |
| BUFFALO MATERIALS HANDLING CORPORATION | | CORPORATION | 8640 ROLL RD | | | CLARENCE CTR | NY | 14032 | |
| BUFFALO MATERIALS HANDLING CORPORATION | | PO BOX 210 | | | | BUFFALO | NY | 14225-0210 | |
| BUFFALO MEDICAL GROUP PC | | 85 HIGH ST | | | | BUFFALO | NY | 14203 | |
| BUFFALO MEDICAL GROUP PC | | PO BOX 8000 DEPT 581 | RMT CHG 02 25 05 AH | | | BUFFALO | NY | 14267-0001 | |
| BUFFALO MOLDED PLASTICS INC | | ANDOVER INDUSTRIES | 1134 E BIG BEAVER | | | TROY | MI | 48083 | |
| BUFFALO MOLDED PLASTICS INC | | ANDOVER INDUSTRIES BMPI | DRAWER 67 807 | | | DETROIT | MI | 48267 | |
| BUFFALO MUSEUM OF SCIENCE | | 1020 HUMBOLDT PKWY | | | | BUFFALO | NY | 14211 | |
| BUFFALO NIAGARA PARTNERSHIP | | 665 MAIN ST STE 200 | | | | BUFFALO | NY | 14203 | |
| BUFFALO NIAGARA PARTNERSHIP | | PO BOX 53 | | | | BUFFALO | NY | 14205 | |
| BUFFALO NITE | | PO BOX 786 | | | | ARLINGTON | VA | 22216-0786 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUFFALO OFFICE SYSTEMS INC | | 5456 MAIN ST | 1999 WILLIAM ST | | | WILLIAMSVILLE | NY | 14221-6648 | |
| BUFFALO PARTY RENTAL | | DIV OF SZCZERNIAK INC | | | | BUFFALO | NY | 14206 | |
| BUFFALO ROCK CO | | 101 SPURLINE DR | | | | GADSDEN | AL | 35903 | |
| BUFFALO ROCK COMPANY | | GADSDEN DIVISION | PO BOX 2307 | | | GADSDEN | AL | 35903 | |
| BUFFALO ROCK COMPANY | | PO BOX 2307 | | | | GADSDEN | AL | 35903 | |
| BUFFALO STATE COLLEGE | | STUDENT ACCOUNTS | 1300 ELMWOOD AVE | | | BUFFALO | NY | 14222 | |
| BUFFALO TIME CLOCK INC | | 1942 COLVIN BLVD | | | | TONAWANDA | NY | 14150 | |
| BUFFALO TIME CLOCK INC | | 194 COLVIN BLVD | | | | TONAWANDA | NY | 14150 | |
| BUFFALO TRANSPORT COMPANY INC | | PO BOX 158 | | | | BUFFALO | NY | 14218 | |
| BUFFALO URBAN LEAGUE INC | | 15 EAST GENESEE ST | | | | BUFFALO | NY | 14203 | |
| BUFFALO URBAN LEAGUE INC | | 15 EAST GENESEE ST | | | | BUFFALO | NY | 14203 | |
| BUFFALO VALVE & FLUID | | CONTAINMENT LLC | UPD 2 14 03 PH | | | WILLIAMSVILLE | NY | 14221 | |
| BUFFALO VALVE & FLUID CONTAINM | | BVFC | 80 EARHART DR STE 4 | | | WILLIAMSVILLE | NY | 14221 | |
| BUFFALO VALVE AND FLUID CONTAINMENT LLC | | 80 EARHART DR STE 4 | 80 EARHART DR STE 4 | | | WILLIAMSVILLE | NY | 14221 | |
| BUFFALOS EXPERT SERVICE TECHNI | | B E S T | 3003 GENESEE ST | | | BUFFALO | NY | 14225 | |
| BUFFALOS EXPERT SERVICE TECHNICANS | | 3003 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| BUFFALOS EXPERT SRVC TECH INC | | 3003 GENESEE ST | | | | BUFFALO | NY | 14225 | |
| BUFFENBARGER LEON | | 1217 LYTLE LN | | | | KETTERING | OH | 45409 | |
| BUFFI BERNARD | | 103 OLD T Y T Y RD | | | | TY TY | GA | 31795 | |
| BUFFINGTON DAVID | | 938 MEADOWRUN CT | | | | RUSSIAVILLE | IN | 46979 | |
| BUFFINGTON DAVID WAYNE | | 938 MEADOWRUN CT | | | | RUSSIAVILLE | IN | 46979 | |
| BUFFMAN KEITH | | 4195 N GARFIELD | | | | PINCONNING | MI | 48650 | |
| BUFORD THOMAS | | 704 OXFORD CT | | | | ADRIAN | MI | 49221 | |
| BUFUM DAVID | | 1117 W JACKSON ST | | | | KOKOMO | IN | 46901 | |
| BUFORD KIM K | | 1061 W COUNTY RD 400 S | | | | KOKOMO | IN | 46902-5029 | |
| BUFLOVAC LLC | | 750 E FERRY ST | | | | BUFFALO | NY | 14211 | |
| BUFLOVAC LLC | | PO BOX 3453 | | | | BUFFALO | NY | 14240 | |
| BUFORD AMOS | | 1321 BANBURY PL | | | | FLINT | MI | 48505-1937 | |
| BUFORD J SMITH CO INC | | 707 EAST JACKSON AVE | | | | KNOXVILLE | TN | 37915 | |
| BUFORD EARL | | 2536 N 47TH ST | | | | MILWAUKEE | WI | 53210-2927 | |
| BUFORD GENORA | | 5705 MARLOWE DR | | | | FLINT | MI | 48504-5006 | |
| BUFORD GLORIA L | | 1213 E HOME AVE | | | | FLINT | MI | 48505-3022 | |
| BUFORD OF JAMES A | | 806 CHERRY RIDGE DR | | | | CLINTON | MS | 39056-2013 | |
| BUFORD LINDA | | 1230 GRANDEVIEW BLVD APT 2825 | | | | HUNTSVILLE | AL | 358424-2427 | |
| BUFORD MARIO | | 5522 AUTUMN WOODS APT 1 | | | | TROTWOOD | OH | 45426 | |
| BUFORD RICHARD | | 7265 BAY RD | | | | SAGINAW | MI | 48604 | |
| BUFORD ROBERT | | 1300 LA CAHABA TRACE | | | | HELENA | AL | 35080 | |
| BUFORD TONI | | 4115 E HOLLAND RD | | | | SAGINAW | MI | 48601 | |
| BUGAJ MARTIN | | 53 DAVEY ST | | | | BUFFALO | NY | 14206 | |
| BUGAJ STEPHEN DANIEL | | 60 MARTINIQUE DR | | | | CHEEKTOWAGA | NY | 14227-3149 | |
| BUGAJ MARTIN | | 53 DAVEY ST | | | | BUFFALO | NY | 14206 | |
| BUGBEE E CONKLE | | 405 MADISON AVE STE 1300 | | | | TOLEDO | OH | 43604-1238 | |
| BUGBEE & CONKLE ESQ | | 406 MADISON AVE STE 1300 | | | | TOLEDO | OH | 43604-1238 | |
| BUGBEE AND CONKLE | | 405 MADISON AVE STE 1300 | | | | TOLEDO | OH | 43604-1238 | |
| BUGBEE MICHAEL | | 9630 RONRICK PL | | | | FRANKENMUTH | MI | 48734 | |
| BUGENSKI WILLARD | | 2105 W BLACKMORE RD | | | | MAYVILLE | MI | 48744 | |
| BUGENSKI GARY | | 2105 W BLACKMORE RD | | | | MAYVILLE | MI | 48744 | |
| BUGGIA DEAN A | | 2525 E BEVENS RD | | | | CARO | MI | 48723-9506 | |
| BUGGIA JAMES | | 1743 PALOMINO | | | | SAGINAW | MI | 48609 | |
| BUGGIA MARIE | | 2525 E BEVENS RD | | | | CARO | MI | 48723-9506 | |
| BUGGS GENE | | 3338 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9408 | |
| BUGGS GENE | | 3338 W STANLEY RD | | | | MOUNT MORRIS | MI | 48458-9408 | |
| BUGGS SHARLYN | | 155 JEFFERSON ST | | | | YOUNGSTOWN | OH | 44510 | |
| BUGGS TERESA | | PO BOX 13180 | | | | FLINT | MI | 48501 | |
| BUGGS WILLIE | | 766 E ADDISON | | | | FLINT | MI | 48505 | |
| BUGGS WILLIE | | 766 E ADDISON | | | | FLINT | MI | 48505 | |
| BUGGS KELLEE | | 3017 CTR ST | | | | FLORA | MS | 39071 | |
| BUGHER BRAD | | 6879 BUCHER FABRICATING | | | | RUSSIAVILLE | IN | 46979 | |
| BUGHER FABRICATING | | 360 WEST MAIN | | | | RUSSIAVILLE | IN | 46979-9100 | |
| BUGHER GARY A | | 3567 W CLOVER LN | 7272 W 250 S | | | KOKOMO | IN | 46901-9479 | |
| BUGHER GREGORY | | 7360 VC CO RD 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| BUGHER ROBERT | | 10750 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |
| BUGHER SHIRLEY D | | 1713 KENSINGTON ON BERKLEY | | | | KOKOMO | IN | 46901-1850 | |
| BUGHER WILLIAM | | 11254 LAKEVIEW DR | | | | ORIENT | OH | 43146 | |
| BUGHER GREGORY W | | 7360 VC CO RD 250 S | | | | RUSSIAVILLE | IN | 46979 | |
| BUGHER ROBERT R | | 10750 W 100 S | | | | RUSSIAVILLE | IN | 46979 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUGMAN JACK W | | 3345 MT ELHAVEN RD | | | | GRAND ISLAND | NY | 14072-1542 | |
| BUGKING MICHAEL A | | 173 HARTZELL AVE | | | | NILES | OH | 44446-5253 | |
| BUGOS JAMES | | 7882 RAGLAN DR NE | | | | WARREN | OH | 44484 | |
| BUGOS MICHAEL | | 124 SOUTHDALE BLVD | | | | CORTLAND | OH | 44410 | |
| BUGOS MICHAEL R | | 124 SOUTHDALE BLVD | | | | CORTLAND | OH | 44410 | |
| BUGS AND RUGS LLC | | 10106 OAK CIRCLE | | | | FAIRHOPE | AL | 36532 | |
| BUGS INCORPORATED | | DBA WINNERS EDGE | | | | FINDLAY | OH | 45840 | |
| BUGS INCORPORATED DBA WINNERS EDGE | | 7756 E POINT DR | | | | FINDLAY | OH | 45840 | |
| BUHL A & ASSOCIATES | | 6124 ENRIGHT AVE | | | | SAINT LOUIS | MO | 63112 | |
| BUHL INDUSTRIES INC | | 20 10 MAPLE AVE | | | | FAIR LAWN | NJ | 07410 | |
| BUHLER | JIM | PO BOX 86 | BLDG 38 | | | MINNEAPOLIS | MN | 55486-0687 | |
| BUHLER INC | | 1100 XENIUM LN | SDS 12 0687 | | | MINNEAPOLIS | MN | 55441-4499 | |
| BUHLER INC   EFT | | PO BOX 86 SDS 12 0687 | | | | MINNEAPOLIS | MN | 55486-0687 | |
| BUHLER MANUFACTURING | | MORDEN DIVISION | | | | MORDEN | MB | R6M 1X7 | CANADA |
| BUHLER MANUFACTURING | ACCOUNTS PAYABLE | 301 MOUNTAIN ST SOUTH | 301 MOUNTAIN ST SOUTH | | | MORDEN | MB | R6M 1X7 | CANADA |
| BUHLER VERSATILE INC | | 1260 CLARENCE AVE | | | | WINNIPEG | MB | R3T 1T3 | CANADA |
| BUHLER VERSATILE INC | ACCOUNTS PAYABLE | PO BOX 7300 | | | | WINNIPEG | MB | R3T 1T3 | CANADA |
| BUHRKE INDUSTRIES LLC | | 2500 CURTISS ST | | | | DOWNERS GROVE | IL | 60515-4058 | |
| BUHRKE INDUSTRIES LLC | | 511 W ALGONQUIN RD | | | | ARLINGTON HEIGHTS | IL | 60005-4411 | |
| BUHRKE INDUSTRIES LLC | RAY LADEWIG | PO BOX 1236 | | | | BEDFORD PK | IL | 60499-1236 | |
| BUI BAGORRA | | 3806 MARY ANN DR | | | | LEBANON | OH | 45036 | |
| BUI CHANH M | | 1332 ROCHELLE AVE | | | | DAYTON | OH | 45429-5122 | |
| BUI LAP | | 4801 W 1ST ST SPC50 | | | | SANTA ANA | CA | 92703 | |
| BUI PHILLIP | | 6111 AVERY DR | APT 2102 | | | FT WORTH | TX | 76132 | |
| BUI THANH DUC | | 16352 OLD HAMMOND | 261 | | | BATON ROUGE | LA | 70816 | |
| BUI TINA | | 9450 ROYAL LN | 3018 | | | DALLAS | TX | 75243 | |
| BUI - HUYEN | | 1429 AMBERLY DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| BUI TAM | | 1421 AMBERLY DR SE | | | | GRAND RAPIDS | MI | 49508 | |
| BUICK CITY AIR FREIGHT INC | | 2102 LIPPINCOTT BLVD | | | | FLINT | MI | 48503 | |
| BUICK CITY AIRFREIGHT | | 2102 LIPPINCOTT | | | | FLINT | MI | 48503 | |
| BUICK OPEN | | 100 RENAISSANCE CTR | MC 482 A32 1345 | | | DETROIT | MI | 48265-1000 | |
| BUIE CHRISTY | | 8105 GREELEY AVE | | | | KANSAS CITY | KS | 66109 | |
| BUIE JACK W | | 9540 SUGAR MILL RD | | | | RUSSIAVILLE | IN | 46979-9484 | |
| BUIE LORRAINE | | 4834 SUNNYBROOK DR | | | | JACKSON | MS | 39209 | |
| BUIE SUSAN LYNN | | 1015 CLAREMONT PL | | | | LOVELAND | CO | 80538 | |
| BUIE SUZI | | 1015 CLAREMONT PL | | | | LOVELAND | CO | 80538 | |
| BUIE LINDA | | 916 WILLIAM ST | | | | BROOKHAVEN | MS | 39601 | |
| BUIE SUSAN | | 1015 CLAREMONT PL | | | | LOVELAND | CO | 80538 | |
| BUILA EDWARD J | | 1079 WEBB RD | | | | MINERAL RIDGE | OH | 44440-9757 | |
| BUILD A MOLD LTD | | PO BOX 32689 | | | | DETROIT | MI | 48232 | |
| BUILD A MOLD LTD | | DIV OF AP PLASMA CORP | 5245 BURKE ST R R 1 | ADD CHG 05 16 05 AH | | WINDSOR | ON | N8A 6J3 | CANADA |
| BUILD A MOLD LTD | | 5245 BURKE ST | | | | WINDSOR | ON | N8A 6J3 | CANADA |
| BUILD A MOLD LTD | | DIV OF AP PLASMA CORP | | | | DETROIT | MI | 48232 | CANADA |
| BUILD ALL CORP | | N 69 W 14608 BOBOLINK AVE | | | | MENOMONEE FALLS | WI | 53051 | |
| BUILD ALL CORPORATION | | 5203 W CLINTON AVE | | | | MILWAUKEE | WI | 53223 | |
| BUILDERS EXCHANGE | | 180 LINDEN OAKS STE 100 | | | | ROCHESTER | NY | 14625 | |
| BUILDERS OVERHEAD CRANES | | 1924 S 49TH WEST AVE | | | | TULSA | OK | 74107 | |
| BUILDERS OVERHEAD CRANES | | 1924 S 49TH WEST AVE | | | | TULSA | OK | 74107 | |
| BUILDERS SERVICE CO | | 6331 E TISDALE | | | | TULSA | OK | 74115 | |
| BUILDERS SQUARE | | 485 LAKE MIRROR RD STE 700 | | | | ATLANTA | GA | 30349-6057 | |
| BUILDERS TRANSPORT INC | | PO BOX 60240 | | | | CHARLOTTE | NC | 28260-0240 | |
| BUILDERS TRANSPORT INC | | RELEASE N NIKKNAMARA | PO BOX 60240 | | | CHARLOTTE | NC | 28260-0240 | |
| BUILDERS TRANSPORTATION CO | | 3717 TULANE RD | PO BOX 16389 | | | MEMPHIS | TN | 38186 | |
| BUILDERS TRANSPORTATION CC | | PO BOX 16369 | | | | MEMPHIS | TN | 38186 | |
| BUILDING MATERIAL | WILLIAM D FALER ESQ | HOLDEN KIDWELL HAHN & CRAPO | PLLC 100 RIVERWALK DR | | | IDAHO FALLS | ID | 83402 | |
| BUILDING MATERIAL HOLDING CORPORATION | C/O CLOUSE DUNN HIRSCH LLP | R ROGGE DUNN ESQ | STE 4900 WEST | | | DALLAS | TX | | |
| BUILDING MATERIAL HOLDING CORPORATION | C/O CLOUSE DUNN HIRSCH LLP | R ROGGE DUNN ESQ | 220 ROSS AVE STE 4900 WEST | | | DALLAS | TX | | |
| BUILDING MATERIAL HOLDING CORPORATION | C/O CLOUSE DUNN HIRSCH LLP | R ROGGE DUNN ESQ | 220 ROSS AVE STE 4900 WEST | | | DALLAS | TX | | |
| BUILDING MATERIAL HOLDING CORPORATION | C/O CLOUSE DUNN HIRSCH LLP | R ROGGE DUNN ESQ | 220 ROSS AVE STE 4900 WEST | | | DALLAS | TX | | |
| BUILDING MATERIAL HOLDING CORPORATION | R ROGGE DUNN ESQ | CLOUSE DUNN HIRSCH LLP | 220 ROSS AVE STE 4900 WEST | | | DALLAS | TX | 75201 | |
| BUILDING MATERIALS | | WHOLESALE INC | 101 CAHABA VALLEY PKWY WEST | | | PELHAM | AL | 35124 | |
| BUILDING MATERIALS WHOLESALE I | | 113 SKYLAB RD | | | | HUNTSVILLE | AL | 35806 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUILDING MATERIALS WHOLESALE INC | | PO BOX 1269 | | | | PELHAM | AL | 35124 | |
| BUJS JAMES | | LAUDIG GEORGE RUTHERFORD & SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| BUJS JAMES AND JACQUELINE | LINDA GEORGE ESQ | LINDA GEORGE ESQ | 156 EAST MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| BUJS JOHN R | C/O LAUDIG GEORGE RUTHERFORD & SIPES | 549 ASHWOOD DR | | | | FLUSHING | MI | 48433-1397 | |
| BUSKOOL KYLE | | 5522 TYLER | | | | HUDSONVILLE | MI | 49426 | |
| BUST INC | | 28 VOORHEES AVE | | | | SOMERSET | NJ | 08873 | |
| BUST INC | | 28 VOORHEES AVE | | | | SOMERSET | NJ | 08873/3597 | |
| BUTRON ADAM | | 3300 TATHAM RD | | | | SAGINAW | MI | 48601 | |
| BUTRON RAYMOND | | 2026 KANSAS AVE | | | | SAGINAW | MI | 48601-5217 | |
| BUJAIS MEXICANAS SA DE CV | | AV BENITO JUAREZ NO 80 | COLONIA SAN PABLO | | | TLALNEPANTLA | | 54090 | MEXICO |
| BUJAIS MEXICANAS SA DE CV | | COLONIA SAN PABLO | AV BENITO JUAREZ NO 80 | | | TLALNEPANTLA | | 54090 | MEXICO |
| BUJAK HEINZ | | 3030 WALTERS DR | | | | SAGINAW | MI | 48601 | |
| BUJAK JOHN | | 149A PASSAIC AVE | | | | LOCKPORT | NY | 14094 | |
| BUJALSKI BARBARA | | 2942 MARSHALL RD | | | | MEDINA | NY | 14103 | |
| BUJALSKI BARBARA | | 2942 MARSHALL RD | | | | MEDINA | NY | 14103 | |
| BUJALSKI BARBARA | | 2942 MARSHALL RD | | | | MEDINA | NY | 14103 | |
| BUJALSKI STANLEY | | 2942 MARSHALL RD | | | | MEDINA | NY | 14103 | |
| BUJALSKI STANLEY | | 2942 MARSHALL RD | | | | MEDINA | NY | 14103 | |
| BUJALSKI STANLEY | | 2942 MARSHALL RD | | | | MEDINA | NY | 14103 | |
| BUJAS MEXICANAS S A DE CV | | AV BENITO JUAREZ NO 80 | COL SN PABLO XALPA | | | CP 54090 | | | MEXICO |
| BUJIAS MEXICANAS S A DE CV EFT | | BENITO JUAREZ NO 80 COLONIA | SAN PABLO XALPA TLALNEPANTLA | | | 54090 MEXICO | | | MEXICO |
| BUJIAS MEXICANAS SA DE CV | | C/O BRENNAN & CO INC | 13166 S UNITEC DR | | | LAREDO | TX | 78045 | |
| BUJIAS MEXICANAS SA DE CV | AV BENITO JUAREZ | NO 80 COLONIA | ZALPHA TLANEPANTLA | EBO DE MEXICO | | MEXICO | | 64090 | MEXICO |
| BUJOUVES BRENT | | 2422 PLAINVIEW DR | | | | SAGINAW | MI | 48603 | |
| BUKANG SEMS CO LTD | | 6 LOT 32 BLOCK NAMDONG INDSTL | COMPLEX | | | NAMCHON DONG NAMDON | | 405846 | KOREA REPUBLIC OF |
| BUKANG SEMS CO LTD   EFT 326 NAMDONG INDUSTRIAL ESTATE | | NAMCHON DONG NAMDONG GU | | | | NAMDON | | | KOREA REPUBLIC OF |
| BUKATA M R | | 161 BEVILEY DR | 405 846 INCHEON | | | | | | REPUBLIC OF UNITED KINGDOM |
| BUKATA M R | | 161 BEVILEY DR | | | | LIVERPOOL | | L32 9PE | |
| BUKOWSKI MICHAEL | | 945 CHURCH ST | | | | FREELAND | MI | 48623-9720 | |
| BUKER PATRICIA A | | 1664 RUDGATE | | | | AVON | IN | 46123-8533 | |
| BUKIEWICZ JEROME | | 12650 W LAGOON RD | | | | NEW BERLIN | WI | 53151 | |
| BUKOWSKI EUGENE | | 7000 OAK BAY DR | | | | NOBLESVILLE | IN | 46062 | |
| BUKOWSKI JOHN | | 907 S MCLELLAN ST | | | | BAY CITY | MI | 48708-7592 | |
| BUKOWSKI LAWRENCE | | 609 S LINCOLN RD | | | | BAY CITY | MI | 48708 | |
| BUKOWSKI LAWRENCE | | 609 S LINCOLN RD | | | | BAY CITY | MI | 48708 | |
| BUKONY KREYSETOF | | 753 KEEP ST | | | | LINDEN | NJ | 07036 | |
| BUKONY KRZYSZTOF | | 753 KEEP ST | | | | LINDEN | NJ | 07036 | |
| BULACH CAROL | | 5353 CONCORD RD | | | | EATON | OH | 45320 | |
| BULACH CAROL | | 5353 CONCORD RD | | | | EATON | OH | 45320 | |
| BULAWA THOMAS A | | 3571 STARLITE DR | | | | WEST BEND | WI | 53095 | |
| BULB TRONICS | CLARICE FLORENCE 422 | 45 BANFI PLAZ | | | | FARMINGDALE | NY | 11735 | |
| | | | | | | COLORADO | | | |
| BULBS PLUS | MARY ANN | 2217 E PLATTE PL | | | | SPRINGS | CO | 80909 | |
| BULBTRONICS | TED SCHULTZ | 45 BANFI PLAZA | | | | FARMINGDALE | NY | 11735 | |
| BULBTRONICS | TED SCHULTZ | 45 BANFI PLZ N | | | | FARMINGDALE | NY | 11735 | |
| BULCAK RANDY | | PO BOX 310183 | | | | FLINT | MI | 48531 | |
| BULCHER ANTHONY | | 2580 COLONIA PKWY | | | | BEAVERCREEK | OH | 45434 | |
| BULCHER CHERYL | | 2580 COLONIAL PKWY | | | | BEAVERCREEK | OH | 45434 | |
| BULCHER JUDY V | | 1460 CROSS CREEK CIR | | | | KETTERING | OH | 45429-3795 | |
| BULFORD GENE C | | 5591 VENTURA DR | | | | YOUNGSTOWN | OH | 44515-1149 | |
| BULGARELLA JOHN | | 2888 WOODBINE AVE | | | | GRANDVILLE | MI | 49418 | |
| BULGARELLA JOHN | | 2888 WOODBINE AVE | | | | GRANDVILLE | MI | 49418 | |
| BULGARELLA JOHN | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BULGER REBECCA | | 32 SIXTH AVE | | | | N TONAWANDA | NY | 14120 | |
| BULGER REBECCA | | 32 SIXTH AVE | | | | N TONAWANDA | NY | 14120 | |
| BULGER REBECCA | | 32 SIXTH AVE | | | | N TONAWANDA | NY | 14120 | |
| BULIN DAVID | | 10127 E 300 S | | | | GREENTOWN | IN | 46936 | |
| BULIN DAVID S | | 10127 E 300 S | | | | GREENTOWN | IN | 46936 | |
| BULJUBASIC JOHN | | 1425 RAMONA DR | | | | RACINE | WI | 53406 | |
| BULK LIFT INTERNATIONAL INC | | 1013 TAMARAC | | | | CARPENTERSVILLE | IL | 60110 | |
| BULK LIFT INTERNATIONAL INC | | 1013 TAMARAC DR | | | | CARPENTERSVILLE | IL | 60110 | |
| BULK LIFT INTERNATIONAL INC | | 8207 EAGLE WAY | | | | CHICAGO | IL | 60678-8207 | |
| BULK LIFT INTERNATIONAL INC | | DEPT 26 8207 | | | | CHICAGO | IL | 60678-8207 | |
| BULK SYSTEMS & SERVICES INC | | 1216 D N LANSING | | | | TULSA | OK | 74106 | |
| BULK SYSTEMS INC | | BOX 326 | | | | LAKE VILLA | IL | 60046 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BULK TERMINALS INC F/K/A BULK DISTRIBUTOR INC A DORMANT COMPANY | C/O SALESWALBAUMCATLET& SITERLY | | 1900 WATERFRONT PLAZA | 325 W MAIN ST | | LOUISVILLE | KY | 40202 | |
| BULK TERMINALS INC F/K/A BULK DISTRIBUTOR INC A DORMANT COMPANY | | KENNETH SALES | | | | LOUISVILLE | KY | 40202 | |
| BULK TERMINALS INC F/K/A BULK DISTRIBUTOR INC A DORMANT COMPANY | C/O STITES & HARBISON | W PATRICK STULLARD | 44 W MARKET ST | STE 1800 | | LOUISVILLE | KY | 40219 | |
| BULK TERMINALS INC F/K/A BULK DISTRIBUTOR INC A DORMANT COMPANY | KENNETH E HELFRICH PRESIDENT | 8214 ST ANDREWS VILLAGE DR | | | | LOUISVILLE | KY | 40219 | |
| BULK TERMINALS INC F/K/A BULK DISTRIBUTOR INC A DORMANT COMPANY | KENNETH E HELFRICH PRESIDENT | 8214 ST ANDREWS VILLAGE DR | | | | LOUISVILLE | KY | 40219 | |
| BULK TERMINALS INC F/K/A BULK DISTRIBUTOR INC A DORMANT COMPANY | KENNETH E HELFRICH PRESIDENT | 8214 ST ANDREWS VILLAGE DR | | | | LOUISVILLE | KY | 40219 | |
| BULK TERMINALS INC F/K/A BULK DISTRIBUTOR INC A DORMANT COMPANY | KENNETH E HELFRICH PRESIDENT | 8214 ST ANDREWS VILLAGE DR | | | | LOUISVILLE | KY | 40219 | |
| BULK TRANSPORTATION | | 8214 ST ANDREWS VILLAGE DR | | | | LOUISVILLE | KY | 40219 | |
| BULK TRANSPORTATION | | 415 S LEMON AVE | | | | WALNUT | CA | 91789-2911 | |
| BULK TRANSPORTATION | | PO BOX 390 | | | | WALNUT | CA | 91788-0390 | |
| BULKMATIC TRANSPORT CO | | 135 S LASALLE ST DEPT 5275 | | | | CHICAGO | IL | 60674-5275 | |
| BULKMATIC TRANSPORT CO | | 7800 W 60TH PL | | | | ARGO | IL | 605001 | |
| BULKMATIC TRANSPORT CO | | 7800 W 60TH PL | | | | ARGO | IL | 60601 | |
| BULKMATIC TRANSPORT CO INC | | 2001 N CLINE AVE | | | | GRIFFITH | IN | 46319 | |
| BULL TRUCKING | | 1040 OLD 35 | | | | XENIA | OH | 45385-7846 | |
| BULLARD CHARLES L | | 1532 CO RD 156 | | | | ANDERSON | AL | 35610-3706 | |
| BULLARD DAVID | | 300 SURREY LN | | | | GREENVILLE | AL | 46531 | |
| BULLARD JEFFREY | | 12105 GRATIOT RD | | | | SAGINAW | MI | 48609-9653 | |
| BULLARD ROBERT | | 3232 DUDLEY AVE | | | | NIAGARA FALLS | NY | 14303 | |
| BULLDOG FABRICATING CORP | | 50 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103 | |
| BULLDOG FABRICATING CORP EFT | | 50 ENTERPRISE DR | | | | ANN ARBOR | MI | 48103 | |
| BULLDOG FABRICATING CORP EFT | | PO BOX 106 | | | | DEXTER | MI | 48130 | |
| BULLEN PUMP & EQUIPMENT | | 3575 W 12TH ST | | | | HOUSTON | TX | 77008 | |
| BULLEN PUMP & EQUIPMENT INC | | PO BOX 770845 | | | | HOUSTON | TX | 77215-0845 | |
| BULLEN PUMP AND EQUIPMENT INC | | PO BOX 670500 | | | | DALLAS | TX | 75267-6500 | |
| BULLEN UL TRASONICS INC | | 1301 MILLER WILLIAMS RD | | | | EATON | OH | 45320-8507 | |
| BULLEN UL TRASONICS INC | | 1301 MILLER WILLIAMS ROAD | | | | EATON | OH | 45320-8507 | |
| BULLEN UL TRASONICS INC | | PO BOX 713004 | | | | COLUMBUS | OH | 43271-3004 | |
| BULLENS LINDA | | 803 DONALD AVE | | | | DAYTON | OH | 45420 | |
| BULLERDICK STEPHEN | | 6649 BRANCH RD | | | | FLINT | MI | 48506 | |
| BULLET TRANSPORT INC | | 34689 GROESBECK | | | | CLINTON TOWNSHIP | MI | 48035 | |
| BULLIE JR IRA | | 531 REDWOOD DR | | | | JACKSON | MS | 39212 | |
| BULLINER DEBRA | | 2381 BRIAR CREEK LN | | | | BURTON | MI | 48509-1395 | |
| BULLINER HEATHER | | 2381 BRIAR CREEK LN | | | | BURTON | MI | 48509 | |
| BULLINER VICTOR | | 2381 BRIAR CREEK LN | | | | BURTON | MI | 48509-1395 | |
| BULLINGTON ALAN | | 25198 NICK DAVIS RD | | | | ATHENS | AL | 35611 | |
| BULLINGTON RALPH | | 1155 MOCKINGBIRD RD | | | | ABBEVILLE | AL | 31001-9640 | |
| BULLION HEATHER | | 341 MADORRA AVE | | | | TROTWOOD | OH | 45426 | |
| BULLIT TRANSPORT SVCS INC | | 2060 BRUNSINK DR NE | | | | GRAND RAPIDS | MI | 49503 | |
| BULLMAN JENNIFER | | 51 DRUMMER AVE | | | | DAYTON | OH | 45403 | |
| BULLMANN MATTHEW | | 100 CARR HILL WAY APT 9 | | | | W CARROLLTON | OH | 45449 | |
| BULLMASTER PHILIP | | 1936 TUTTLE AVE | | | | DAYTON | OH | 45403 | |
| BULLMORE VINCE | | THE CORNER HOUSE 14 MONKSEATON RD | | | | | | | B7211N | UNITED KINGDOM |
| BULLOCH SCALE SERVICE | | 95 DONALDSON RD | | | | STATESBORO | GA | 30461 | |
| BULLOCK DAVID | | 45615 FREEMONT DR | | | | NOVI | MI | 48374 | |
| BULLOCK DONALD E | | PO BOX 2207 | | | | ARLINGTON | VA | 22202-0207 | |
| BULLOCK GARAGES | | 720 SOUTH GILBERT | | | | DANVILLE | IL | 61832 | |
| BULLOCK GARAGES | | 720 SOUTH GILBERT | | | | DANVILLE | IL | 61832 | |
| BULLOCK GARAGES | | 720 SOUTH GILBERT | | | | DANVILLE | IL | 61832 | |
| BULLOCK IAN | | W138N6462 MANOR HILLS | | | | MENOMONEE FALLS | WI | 53051 | |
| BULLOCK IRENE D | | 5595 RED APPLE DR | | | | AUSTINTOWN | OH | 44515-1933 | |
| BULLOCK JR NATHAN | | 130 OAKLEIGH DR | | | | CLINTON | MS | 39056 | |
| BULLOCK KRISTEN | | 128 WEDGEWOOD DR | | | | CHARLOTTE | MI | 48813 | |
| BULLOCK LOIS | | 421 REYNOLDS RD | | | | CLINTON | MS | 39056 | |
| BULLOCK MARK | | 3990 MAPLE RD | | | | FRANKENMUTH | MI | 48734 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BULLOCK MICHAEL | | 441 E VIBURNUM RUN | | | | WESTFIELD | IN | 46074 | |
| BULLOCK RONNIE | | 1834 HUFFMAN | | | | DAYTON | OH | 45403 | |
| BULLOCK ROCHELLE | | 475 UPLAND | | | | PONTIAC | MI | 48340 | |
| BULLOCK MICHAEL R | | 441 E VIBURNUM RUN | | | | WESTFIELD | IN | 46074 | |
| BULLOCKS EXPRESS | | DEPT 307 | | | | DENVER | CO | 80291 | |
| BULLOCKS EXPRESS TRANS INC | | DEPT 307 | | | | DENVER | CO | 80291-0307 | |
| BULLOCKS EXPRESS TRANS INC | | PO BOX 16441 | | | | DENVER | CO | 80216-5441 | |
| BULLOCKS EXPRESS TRANSPORTAT | | DEPT 307 | | | | DENVER | CO | 80291-0307 | |
| BULLSEYE ASSEMBLY SOLUTIONS | | 140 ENGELWOOD DR STE G | 140 ENGELWOOD DR STE G | | | ORION | MI | 48359 | |
| BULLSEYE ASSEMBLY SOLUTIONS | | FORMERLY RM SALES | | | | ORION | MI | 48359 | |
| BULLSEYE VISUAL | | 3208 VILLAGE DR | | | | KOKOMO | IN | 46902 | |
| BULMER BRETT | | 5018 HOLLENBECK | | | | LOCKPORT | NY | 14094 | |
| BULMER BRETT | | 5018 HOLLENBECK | | | | LOCKPORT | NY | 14094 | |
| BULMER PATRICK | | 7125 E HIGH ST | | | | LOCKPORT | NY | 14094 | |
| BULMER, BRETT | | 5018 HOLLENBECK | | | | LOCKPORT | NY | 14094 | |
| BULRISS VIVIAN | | PO BOX 265 | | | | WOLCOTT | NY | 14590-0265 | |
| BULTEN AUTOMOTIVE GMBH | | INDUSTRIESTRASSE 20 | 59192 BERGKAMEN | | | | | | GERMANY |
| BULTEN AUTOMOTIVE GMBH | | INDUSTRIESTRASSE 20 | 59192 BERGKAMEN | | | | | | GERMANY |
| BULTEN GMBH | | POSTFACH 5055 | | | | BERGKAMEN | NW | 59192 | DE |
| BUMA JIM | | 5962 RAND ST | | | | BUENA PK | CA | 90621 | |
| BUMBALOUGH KATHY | | 2660 TENNESSEE DR | | | | XENIA | OH | 45385 | |
| BUMBARA ANDREW F | | 14622 KIOWA CT | | | | PRESCOTT | AZ | 86301-4447 | |
| BUMGARDNER JUDY | | 4211 GARY LEE DR | | | | KOKOMO | IN | 46902 | |
| BUMSTEAD MANUFACTURING CO | | 4620 B ST N W | | | | AUBURN | WA | 98001 | |
| BUN AIR CORP | | BEDFORD AIRPORT | PO BOX 638 | | | BEDFORD | PA | 15522 | |
| BUNCE DAVID | | 120 CEDAR POINT PL APT 5 | LAKE | | | LAKE ST LOUIS | MO | 63367-2880 | |
| BUNCE DAVID | | 120 CEDAR POINT PL APT 5 | | | | LAKE ST LOUIS | MO | 63367-2880 | |
| BUNCE JAIME | | 18 TIMBER OAK CIRCLE | | | | ROCHESTER | NY | 14626 | |
| BUNCE JAIME | | 4343 CITY RD 500 E | | | | KOKOMO | IN | 46902 | |
| BUNCE RICHARD | | 18 TIMBER OAK CIRCLE | | | | ROCHESTER | NY | 14626 | |
| BUNCH BARBARA | | 3908 NORTH 800 EAST | | | | KOKOMO | IN | 46901 | |
| BUNCH BRADLEY V | | 3270 S ERIE AVE | | | | TULSA | OK | 74135 | |
| BUNCH DOUGLAS M | | 2182 LAUREL OAK DRIV | | | | HOWELL | MI | 48843 | |
| BUNCH FRANCE | | 8333 W MOUNT MORRIS RD | | | | FLUSHING | MI | 48433-8854 | |
| BUNCH TERESA | | 6785 JAY RD | | | | WEST MILTON | IN | 45383 | |
| BUNCH ARLEATHA | | 6199 CALKINS RD | | | | FLINT | MI | 48532 | |
| BUNDY CORP | | BUNDY S & H | 1563 ME THOMPSON DR | | | VALDOSTA | GA | 31601-7200 | |
| BUNDY CORPORATION | | 12345 EAST NINE MILE RD | 12345 EAST NINE MILE RD | | | WARREN | MI | 48090 | |
| BUNDY CORPORATION | ACCOUNTS PAYABLE | 12345 EAST NINE MILE RD | | | | WARREN | MI | 48090 | |
| BUNDY FLUID SYS QINHUANGDAO LTD | ACCOUNTS PAYABLE | NO 1 QINHUANGDAO ETDZ | | | | HEBEI PROVINCE PRC | | 66044 | CHINA |
| BUNDY FLUID SYSTEMS SHANGHAI LTD | | WAI GAO QIAO FREE TRADE ZONE | 409 HUA, JING RD | | | SHANGHAI | | 200131 | CHINA |
| BUNDY JR DAVID | | 1025 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14305 | |
| BUNDY JR DAVID | | 1025 SAUNDERS SETTLEMENT RD | | | | NIAGARA FALLS | NY | 14305 | |
| BUNDY LORENZO | | 33211 AUBURN CT | | | | PICKERINGTON | OH | 43147-8466 | |
| BUNDY MARK | | 2876 ARROWSMITH DR | | | | REYNOLDSBURG | OH | 43068-4066 | |
| BUNDY MARK | | 2876 ARROWSMITH DR | | | | REYNOLDSBURG | OH | 43068-4066 | |
| BUNDY ORILLIA | | 35 PROGRESS DR | 35 PROGRESS DR | | | ORILLIA CANADA | ON | L3V 6H1 | CANADA |
| BUNDY ORILLIA | | VARI FORM INC DIV OF | FMLY S & H FABRICATING CANADA | | | ORILLIA | ON | L3V 6H1 | CANADA |
| BUNDY PATRICIA D | | 1973 E COUNTY LINE RD | | | | MINERAL RIDGE | OH | 44440-9555 | |
| BUNDY SHIRLEY | | 8231 COLONIAL DR | | | | NIAGARA FALLS | NY | 14304-1057 | |
| BUNDY TUBING CO | ACCOUNTS PAYABLE | PO BOX 134 | | | | KILBURN NORTH | | 05084 | AUSTRALIA |
| BUNEA, JR, DAVID | | 248 27TH ST | | | | WARREN | OH | 44481 | |
| BUNGE NORTH AMERICA EAST INC FKA CENTRAL SOYA COMPANY INC | KEVIN TONER | 820 WILLOW ST | 300 N MERIDIAN ST | STE 2700 | | INDIANAPOLIS | IN | 46204-1782 | |
| BUNGE NORTH AMERICA EAST INC FKA CENTRAL SOYA COMPANY INC | | 820 WILLOW ST | | | | LOCKPORT | NY | 14094-5126 | |
| BUNGE NORTH AMERICA EAST INC FKA CENTRAL SOYA COMPANY INC | C/O BAKER & DANIELS | 920 SPINNING RD | | | | DAYTON | OH | 45431 | |
| BUNGER III RUSSEL C | | 1844 NATIONAL RD | | | | BROOKVILLE | OH | 45309 | |
| BUNGER JAMES | | 379 CHERRY HILL LN | | | | CORTLAND | OH | 44410 | |
| BUNGO EDWARD | | 1480 CASTILLION DR NE | | | | WARREN | OH | 44484 | |
| BUNGO STEPHEN | | 1480 CASTILLION DR NE | | | | WARREN | OH | 44484 | |
| BUNGO, STEPHEN C | | 2526 TIN BILL RD | | | | CARD | MI | 48723-9406 | |
| BUNKACK JR GEORGE | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUNKER CHARLES | | 2151 WESLEYAN RD | | | | DAYTON | OH | 45406 | |
| BUNKER DARRY | | 6340 MANNING AVE | | | | WARREN | OH | 44481 | |
| BUNKER DANIELLE | | 5111 E VIOLA | | | | YOUNGSTOWN | OH | 44515 | |
| BUNKER DEBRA | | 1068 S GALE RD | | | | DAVISON | MI | 48423 | |
| BUNKER EXPRESS | | ROUTE 5 167 D | | | | HENDERSONVILLE | NC | 28792 | |
| BUNKER HILL CAPITAL LP | | 260 FRANKLIN ST STE 1860 | | | | BOSTON | MA | 02110-3153 | |
| BUNKER JERRY | | 13261 WOODLAND TRL | | | | FENTON | MI | 48430-8412 | |
| BUNKER JOHN | | 5148 ARBELA RD | | | | MILLINGTON | MI | 48746 | |
| BUNKER ROBERT | | 11424 FARRAND RD | | | | OTISVILLE | MI | 48463-9753 | |
| BUNKER SALES & MARKETING | | BUNKER IND | 2853 DICKERSON PKWY STE 100 | | | CARROLLTON | TX | 75007-4927 | |
| BUNKER STEPHEN | | 5138 SCARSDALE DR | | | | KETTERING | OH | 45440 | |
| BUNKOSKE PATRICIA | | 2206 N GREEN BAY RD | | | | GRAFTON | WI | 53024 | |
| BUNKOSKE RONALD | | 2206 N GREEN BAY RD | | | | GRAFTON | WI | 53024 | |
| BUNKOSKE RONALD | | 2206 N GREEN BAY RD | | | | GRAFTON | WI | 53024 | |
| BUNN BRIAN | | 39 W ELLIS DR | | | | WAYNESVILLE | OH | 45068 | |
| BUNN ESSIE | | 2370 CRESTVIEW DR SW | | | | WYOMING | MI | 49509-4214 | |
| BUNN HOPE | | 134 INNIS AVE A8 | | | | POUGHKEEPSIE | NY | 12601 | |
| BUNN LYNN R | | 5 TRAVIS CT | | | | MONROE TWP | NJ | 08831-1629 | |
| BUNN MARJORIE | | 2014 WELLESLEY LN | | | | KOKOMO | IN | 46902 | |
| BUNN SCOTT | | 5583 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9126 | |
| BUNN SCOTT | | 5583 TIPSICO LAKE RD | | | | HOLLY | MI | 48442-9126 | |
| BUNN TAMMY | | 5689 KATHY MARIE DR | | | | XENIA | OH | 45385-9209 | |
| BUNN TERRY | | 2304 MARTINWOOD LN | | | | DECATUR | AL | 35603 | |
| BUNN TRACY | | 5490 BRODMALL ST | | | | HUBER HEIGHTS | OH | 45424 | |
| BUNN TAMMY | | 1689 KATHY MARIE DR | | | | XENIA | OH | 45385 | |
| BUNNELL PHILIP | | 5844 W 6TH ST RD | | | | ANDERSON | IN | 46011-9115 | |
| BUNNELL RICHARD E | | 2310 WILLOWSPRINGS RD | | | | KOKOMO | IN | 46902 | |
| BUNKER RONALD | | 2871 W 600 S | | | | ANDERSON | IN | 46013 | |
| BUNSIC DANYA | | 2208 CORONADO AVE | | | | YOUNGSTOWN | OH | 44504 | |
| BUNTIN GARY A | | 2277 N ROLLING HILLS DR | | | | YORKTOWN | IN | 47396-9271 | |
| BUNTING BEARINGS CORP | | 1001 HOLLAND PARK BLVD | | | | HOLLAND | OH | 43528 | |
| BUNTING BEARINGS CORP | | 1001 HOLLAND PK BLVD | | | | HOLLAND | OH | 43528 | |
| BUNTING BEARINGS CORP | | 200 VAN BUREN ST | | | | DELTA | OH | 43515-1515 | |
| BUNTING BEARINGS INC | | 1001 HOLLAND PK BLVD | | | | HOLLAND | OH | 43528 | |
| BUNTING BEARINGS INC EFT | | PO BOX 729 | | | | HOLLAND | OH | 43528 | |
| BUNTING BRUCE G | | 3470 CARR HILL RD | | | | COLUMBUS | IN | 47201 | |
| BUNTING EUNICE | | 5550 PIPERS MEADOW DR | | | | COLUMBUS | OH | 43228-3299 | |
| BUNTING JR IRVING D | | 1600 NE DIXIE HWY 14 108 | | | | JENSEN BEACH | FL | 34957-6320 | |
| BUNTING MAGNETICS | | C/O PACE AUTOMATION COMPONENTS | 8062 COLUMBIA RD | | | CLEVELAND | OH | 44138 | |
| BUNTING MAGNETICS | | C/O PACE CO | PO BOX 38153 | | | OLMSTED FALLS | OH | 44138 | |
| BUNTING MAGNETICS CO | | 1150 HOWARD ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| BUNTING MAGNETICS CO | | 500 S SPENCER RD | | | | NEWTON | KS | 67114-4109 | |
| BUNTING MAGNETICS CO | | C/O ELLIOTT INC | PO BOX 510255 | | | LIVONIA | MI | 48151 | |
| BUNTING MAGNETICS CO | SALES | 1150 HOWARD ST | | | | ELK GROVE VILL | IL | 60007 | |
| BUNTING MAGNETICS CO | SALES | 500 S SPENCER AVE | BOX 468 | | | NEWTON | KS | 67114-0468 | |
| BUNTING MAGNETICS CO EFT | | 500 S SPENCER AVE | PO BOX 468 | | | NEWTON | KS | 67114 | |
| BUNTING MAGNETICS CO EFT | | PO BOX 87814 | | | | KANSAS CITY | MO | 64187 | |
| BUNTING MAGNETICS COMPANY | ATTN KIMBERLY K ZIELKE | 500 S SPENCER AVE | PO BOX 468 | | | NEWTON | KS | 67114 | |
| BUNTING MAGNETICS CO | | 1150 HOWARD ST | | | | ELK GROVE VILLAGE | IL | 60007 | |
| BUNTING MAGNETICS CO | | 1150 HOWARD ST | | | | ELK GROVE VILLA | IL | 60007 | |
| BUNTING MAGNETICS CO | | PO BOX 87814 | | | | KANSAS CITY | MO | 64187-7814 | |
| BUNTING MICHAEL | | 14725 MASH RD | | | | N TONAWANDA | NY | 14120-1612 | |
| BUNTING TIMOTHY | | 1626 SILVER CREEK DR | | | | ALGER | MI | 48610-9303 | |
| BUNTON DONA | | 116 WINDY HILL PL | | | | RAINBOW CITY | AL | 35906 | |
| BUNTON DORETHA M | | 204 RUTHERFORD B HAYES CIR | | | | JACKSON | MS | 39213-3134 | |
| BUNTON JIMMIE H | | 8089 DERRYKNOLE DR | | | | DAVISON | MI | 48423-9570 | |
| BUNTON LAKENYA | | 420 CLINTON RD APT D 6 | | | | RAYMOND | MS | 39154 | |
| BUNTON SANDRA | | 1914 WOOD LN | | | | FLINT | MI | 48503-4555 | |
| BUNTON TEDDY | | 259 HICKORY ST 3 BOX 3082 | | | | MONTROSE | MI | 48457 | |
| BUNTON TONJA | | 4065 LOOKSLEY DR | | | | JACKSON | MS | 39206 | |
| BUNTON LAKENYA | | PO BOX 6514 | | | | JACKSON | MS | 39282 | |
| BUNZL PLASTIC INC | | ALLIANCE PLASTICS | 3123 STATION RD | | | ERIE | PA | 16510-650 | |
| BUNZL PLASTICS INC | | ALLIANCE PLASTICS | 2614 MCCLELLAND AE | | | ERIE | PA | 16510 | |
| BUNZL PLC | | YORK HOUSE 45 SEYMOUR ST | | | | LONDON | LO | W1H 7JT | GB UNITED KINGDOM |
| BUPA NURSING | | CLAYTON WOOD RISE | 56 WOODSIDE COURT | | | LEEDS VW | | LS16 6RF | GB UNITED KINGDOM |
| BUPETE SEPULVEDA SC | | PLAZA COMERMEX PISO 9 BLVD M | AVILA CAMACHO 1 11000 MEXICO | | | | | | MEXICO |

Page 557 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUR RODNEY | | SW WOODSIDE TRL | | | | SW CREEK | MI | 48473-8534 | |
| BUR RODNEY | | 10716 E US HIGHWAY 23 | | | | CHEBOYGAN | MI | 49721-8898 | |
| BURAGE, PHILLIP | | 2783 HOPEWELL RD | | | | BROOKHAVEN | MS | 39601 | |
| BURAK PHILLIP | | 7430 BEECHER RD | | | | FLINT | MI | 48532 | |
| BURAK STEPHEN J | | 7 SANDS RD | | | | ROCHESTER | NY | 14624-2221 | |
| BURANDT JOHN | | 607 WAKEFIELD DR | | | | CORTLAND | OH | 44410 | |
| BURANT PAUL | | 10291 ABRAMS FORK | | | | BRIGHTON | MI | 48116 | |
| BURANT, PAUL R | | 10291 ABRAMS FORK | | | | BRIGHTON | MI | 48116 | |
| BURBACK FREDERICK R | | 9861 SONORA DR | | | | FREELAND | MI | 48623-8820 | |
| BURBANK KEDWIN | | 9194 N GENESEE | | | | MT MORRIS | MI | 48458-9758 | |
| BURBAS D | | 155 SOUTH 2ND ST | | | | LEWISTON | NY | 14092 | |
| BURBEY MARK | | 16325 OVERHILL DR | | | | BROOKFIELD | WI | 53005-2275 | |
| BURBO RYAN | | 14329 EDGEKNOLL ST | | | | BROOKSVILLE | FL | 34613-5945 | |
| BURBO RYAN | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| BURBO, JESSICA | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| BURBRIDGE TAMIKA | | 20021 REGENT DR | | | | DETROIT | MI | 48205 | |
| BURCH ALBERT | | 273 ROCKDALE CT | | | | AMHERST | NY | 14228 | |
| BURCH BOBBIE L | | 18607 DEQUINDRE ST | | | | DETROIT | MI | 48234-1265 | |
| BURCH CAROL | | 186 GOODING ST | | | | LOCKPORT | NY | 14094 | |
| BURCH CAROL | | 186 GOODING ST | | | | LOCKPORT | NY | 14094 | |
| BURCH CAROL | | 186 GOODING ST | | | | LOCKPORT | NY | 14094 | |
| BURCH DENNIS G | | 1128 E 39TH ST | | | | TULSA | OK | 74104 | |
| BURCH JEFFREY | | 880 BOULDER WAY | | | | KOKOMO | IN | 46902 | |
| BURCH JODI | | 2438 POPLAR DR | | | | KAWKAWLIN | MI | 48631 | |
| BURCH JOSHUA | | 8640 E FREEMONT | | | | SHEPHERD | MI | 48883 | |
| BURCH JOSHUA | | 8640 E FREEMONT | | | | SHEPHERD | MI | 48883 | |
| BURCH JR LESTER | | 103 STRANSKI ST LOT 435 | | | | LOCKPORT | NY | 14094 | |
| BURCH LINDA | | 909 S HOMER RD | | | | MIDLAND | MI | 48640 | |
| BURCH MARK | | 2015 S BARCLAY | | | | BAY CITY | MI | 48706-9031 | |
| BURCH MARY | | 115 BROADWAY | | | | BAY CITY | MI | 48706 | |
| BURCH RONALD | | 25156 MAPLE WOOD DR | | | | ATHENS | AL | 35613-7346 | |
| BURCH SHARON A | | 122 IVANHOE DR APT H9 | | | | SAGINAW | MI | 48603-6438 | |
| BURCH THOMAS | | 7890 UNA | | | | SAGINAW | MI | 48609 | |
| BURCH TIMOTHY | | 2438 POPLAR DR | | | | KAWKAWLIN | MI | 48631 | |
| BURCH TIMOTHY | | 8040 E RTE 44 | | | | TROY | OH | 45373 | |
| BURCH, ALBERT L | | 273 ROCKDALE CT | | | | AMHERST | NY | 14228 | |
| BURCH, CAROL | | 186 GOODING ST | | | | LOCKPORT | NY | 14094 | |
| BURCHAM JUANITA G | | 4023 PRYSTUP PL | | | | DAYTON | OH | 45439-2641 | |
| BURCHAM THOMAS | | 1409 PHILLIPS AVE | | | | DAYTON | OH | 45410 | |
| BURCHELL GREGORY | | 19304 EASTER FERRY RD | | | | ATHENS | AL | 35614 | |
| BURCHETT DEBORAH | | 3234 CHARLOTTE MILL | | | | DAYTON | OH | 45418 | |
| BURCHETT DIANNE | | 111 S SPERLING AVE | | | | DAYTON | OH | 45403 | |
| BURCHETT JOAN M | | 12721 TAYLOR RD | | | | PLAIN CITY | OH | 43064-8792 | |
| BURCHFIELD PERRY | | 3910 WILD PINE | | | | SAGINAW | MI | 48603-2701 | |
| BURCHFIELD ROBERT L | | 2916 MAGINN DR | | | | BEAVERCREEK | OH | 45434-5832 | |
| BURCIAGA HUMBERTO | | 3980 TOWNLINE HWY | | | | ADRIAN | MI | 49221 | |
| BURCIAGA HUMBERTO | | 3850 GALLOWAY COURT 2908 | | | | ROCHESTER HILLS | MI | 48309 | |
| BURCIAGA MIGUEL | | 1117 MICHIGAN AVE | | | | ADRIAN | MI | 49221 | |
| BURCIAGA, HENRY | | 3990 TOWNLINE HWY | | | | ADRIAN | MI | 49221 | |
| BURD BROTHERS INC | | 4005 ROMAN DR | | | | BATAVIA | MI | 45103 | |
| BURDAKOWICZ JOHN L | | 1863 BARKER RD | | | | GLADWIN | MI | 48624-8779 | |
| BURDEN ALLEN | | 3417 OLIVE RD | | | | TROTWOOD | OH | 45426-2609 | |
| BURDEN DONALD W | | 70 PLEASANT HILL BLVD | | | | FRANKLIN | OH | 45005 | |
| BURDEN I MICHAEL | | 8215 NORMANDY DR APT 21 | | | | SAGINAW | MI | 48603 | |
| BURDEN I MICHAEL | | 8215 NORMANDY DR APT 21 | | | | SAGINAW | MI | 48603 | |
| BURDEN JIMMY | | 1155 COUNTY RD 288 | | | | TOWN CREEK | AL | 35672-3121 | |
| BURDEN JIMMY | | 1155 COUNTY RD 288 | | | | TOWN CREEK | AL | 35672-3121 | |
| BURDEN LARRY N | | 6128 WEYBRIDGE DR | | | | TROTWOOD | OH | 45426-1440 | |
| BURDEN MARIE | | 411 LEXINGTON PKWY | | | | ROCHESTER | NY | 14624 | |
| BURDEN MICHAEL | | 2223 N MASON ST | | | | SAGINAW | MI | 48602-5209 | |
| BURDETTE CRYSTAL | | 4636 NATCHEZ AVE | | | | TROTWOOD | OH | 45416 | |
| BURDETTE JAMES | DAVID TORCHI ESQ | TOBIAS KRAUS & TORCHIA | 911 MERCANTILE LIBRARY BLDG | 414 WALNUT ST | | CINCINNATI | OH | 45202 | |
| BURDETTE JAMES | DAVID TORCHI ESQ | TOBIAS KRAUS & TORCHIA | 911 MERCANTILE LIBRARY BLDG | 414 WALNUT ST | | CINCINNATI | OH | 45202 | |
| BURDETTE JAMES | | 3313 ALLICMONT AVE | | | | CINCINNATI | OH | 45209-1804 | |
| BURDETTE JOANNA | | 3870 LONGSILE AVE | | | | DAYTON | OH | 45406 | |
| BURDETTE SAMANTHA | | 522 MT CREST COURT | | | | DAYTON | OH | 45403 | |
| BURDGICK MARK | | 2156 WOODRIDGE CT | | | | HIGHLAND | MI | 48357 | |
| BURDICK HELEN M | | 10987 RIDGE RD APT 1 | | | | MEDINA | NY | 14103-9695 | |
| BURDICK LESLIE | | 7057 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | County |
|---|---|---|---|---|---|---|---|---|---|
| BURDICK, LESLIE H | | 2845 CAROLINA ST | | | | INVERNESS | FL | 34453-4501 | |
| BURDICK, SAMUEL | | 928 BOUTELL | | | | GRAND BLANC | MI | 48439 | |
| BURDIN DANDRE | | 5968 CULZEAN DR APT 1615 | | | | DAYTON | OH | 45426 | |
| BURDINE RICHARD | | 1007 BEATRICE | | | | DAYTON | OH | 45405 | |
| BURDINE RONALD | | 51 ADAMS AVE | | | | PERU | IN | 46970-1009 | |
| BURDON & MILES LTD | | | CHESHUNT | WALTHAM CROSS HERTS EN8 9SR | | | | | UNITED KINGDOM |
| BURDON & MILES LTD | | DELAMARE RD | | | | WALTHAM CROSS HERTS | | EN8 9SR | UNITED KINGDOM |
| BURDON AND MILES LTD DELAMARE RD | | DELAMARE RD CHESHUNT | | | | | | | UNITED KINGDOM |
| BURDON CAROL P | | CHESHUNT | WALTHAM CROSS HERTS EN8 9SR | | | ENGLAND | | | KINGDOM |
| BURDUE GUY | | 7880 BROOKWOOD ST NE | | | | WARREN | OH | 44484-1543 | |
| BURDS RICHARD E | | 6802 HOMEGARDNER RD | | | | CASTALIA | OH | 44824 | |
| BUREAU FOR CHILD SUPPORT | | 1620 W OAKRIDGE CT | | | | BROKEN ARROW | OK | 74012 | |
| BUREAU FOR CHILD SUPPORT | | ENFORCE | PO BOX 247 | | | CHARLESTON | WV | 25321 | |
| ENFORC | | PO BOX 247 | | | | CHARLESTON | WV | 25321 | |
| BUREAU OF CS ENFORCE | | PO BOX 247 | | | | CHARLESTON | WV | 25321 | |
| BUREAU OF CS ENFORCEMENT | | PO BOX 247 | | | | CHARLESTON | WV | 25321 | |
| BUREAU OF ACCOUNTS | | ACCOUNT OF GREGORY FILLMORE | PO BOX 18 | | | PHILADELPHIA | PA | 19105 | |
| BUREAU OF ACCOUNTS | | ACCT OF CARL D SCHAFFER | CASE 024155 9A | | | PHILADELPHIA | PA | 19105 | |
| BUREAU OF ACCOUNTS | | PO BOX 18 | | PO BOX 18 | | PHILADELPHIA | PA | 19105 | |
| BUREAU OF ACCOUNTS ACCOUNT OF GREGORY FILLMORE | | CASE I69382904 | PO BOX 18 | | | PHILADELPHIA | PA | 19103 | |
| BUREAU OF ALCOHOL TOBACCO | | & FIREARMS | PO BOX 371962 | | | PITTSBURGH | PA | 15250-7962 | |
| BUREAU OF ALCOHOL TOBACCO | | AND FIREARMS | PO BOX 845219 | | | DALLAS | TX | 75284 | |
| BUREAU OF ALCOHOL TOBACCO AND FIREARMS | | PO BOX 371962 | | | | PITTSBURGH | PA | 15250-7962 | |
| BUREAU OF AUTO REPAIR | ERNIE RICE | DEPT CONS AFF ACCT | PO BOX 95798 0518 | | | WEST SACRAMENTO | CA | 08579 | |
| BUREAU OF CHILD SUPP ENF | | PO BOX 04 | 850 5 ST | | | NEW CASTLE | DE | 19720 | |
| BUREAU OF CITIZENSHIP AND | | IMMIGRATION SERVICES | 850 5 ST | | | LINCOLN | NE | 68501 | |
| BUREAU OF CITIZENSHIP AND | | IMMIGRATION SERVICES | EASTERN SERVICE CTR | 75 LOWER WELDEN ST | | ST ALBANS | VT | 05479 | |
| BUREAU OF CITIZENSHIP AND IMMIGRATION SERVICES | | PO BOX 82521 | | | | LINCOLN | NE | 68501-2521 | |
| BUREAU OF CONSTRUCTION CODES | | 2501 WOODLAKE CIR 2ND FL | | | | OKEMOS | MI | 48864 | |
| BUREAU OF CUSTOMS BORDER PROTECTION | COMMISSIONER | DEPARTMENT OF HOMELAND SECURITY | 1300 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20229 | |
| BUREAU OF CUSTOMS BORDER PROTECTION | COMMISSIONER | DEPARTMENT OF HOMELAND SECURITY | 1300 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20229 | |
| BUREAU OF FAMILY SUPPORT | | PO BOX 419058 | | | | RANCHO CORDOVA | CA | 95741 | |
| BUREAU OF LAND MANAGEMENT | | PHOENIX DISTRICT OFFICE | 2015 W DEER VALLEY RD | | | PHOENIX | AZ | 85027 | |
| BUREAU OF MOTOR VEHICLES | | 1515 SOUTH A ST | | | | ELWOOD | IN | 46036 | |
| BUREAU OF MOTOR VEHICLES | | PO BOX 182853 | | | | COLUMBUS | OH | 43218-2853 | |
| BUREAU OF MOTOR VEHICLES | | PO BOX 182853 | | | | COLUMBUS | OH | 43218-2853 | |
| BUREAU OF NATIONAL | | AFFAIRS INC | UPTD PER AFC 04 25 05 GJ | 141 CRT ST | | WASHINGTON | DC | 20037 | |
| | | | 1231 25TH ST NW | | | | | | |
| BUREAU OF NATIONAL AFFAIRS INC | | B N A BOOKS | 1231 25TH ST NW | RM 3 567 ACCOUNTS RECEIVABLE | | WASHINGTON | DC | 20037-1157 | |
| BUREAU OF NATIONAL AFFAIRS INC | | PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 | |
| BUREAU OF NATIONAL AFFAIRS INC | | RON WILCOX | 907 E HERBISON RD | | | DEWITT | MI | 48820 | |
| BUREAU OF NATIONAL AFFAIRS INC | | PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 | |
| BNA | | PO BOX 64543 | | | | BALTIMORE | MD | 21264-4543 | |
| BUREAU OF SUPPORT | | ACCOUNT OF DONALD J BROWN | CASE D203993 | PO BOX 93318 | | CLEVELAND | OH | 44193-0318 | |
| BUREAU OF SUPPORT | | ACCOUNT OF MARK MIHALJEVIC | CASE D202619 | PO BOX 93318 | | CLEVELAND | OH | 38846-2253 | |
| BUREAU OF SUPPORT | | ACCOUNT OF ROBERT D JONES | CASE 88 CIV DR 32 | PO BOX 491 | | LISBON | OH | | |
| BUREAU OF SUPPORT | | ACCT OF ROBERT E HOFFMEISTER | CASE D 120110 | PO BOX 93318 | | CLEVELAND | OH | 27052-4876 | |
| BUREAU OF SUPPORT | | ACCT OF ROBERT J BUCKNER | CASE 87 CIV 276 | PO BOX 491 | | LISBON | OH | | |
| BUREAU OF SUPPORT | | FOR ACCT OF D J KOPY | CASE 87 175434 | PO BOX 93318 | | CLEVELAND | OH | | |
| BUREAU OF SUPPORT | | FOR ACCT OF E L FRUCHTNICHT | CASE DR88 02 0357 | 141 CRT ST COURTHOUSE ANX | | HAMILTON | OH | | |
| BUREAU OF SUPPORT | | FOR ACCT OF G W DAWES JR | CASE 81 CIV 1182 | PO BOX 491 | | LISBON | OH | | |
| BUREAU OF SUPPORT | | FOR ACCT OF H PHILLIPS JR | FILE E490/0804 | ROOM 415 HAMILTON CTY CT | | CINCINNATI | OH | 28532-6720 | |
| BUREAU OF SUPPORT | | FOR ACCT OF J K KUHL | CASE DR 86 12 2225 | 141 CRT ST COURTHOUSE ANX | | HAMILTON | OH | | |
| BUREAU OF SUPPORT | | FOR ACCT OF M CLUTTERBEI | CASE 79 CIV 1818 | 333 E MAIN ST | | BATAVIA | OH | | |
| BUREAU OF SUPPORT | | FOR ACCT OF R S STAUBLE | CASE DR 86 05 1038 | 141 CRT ST COURTHOUSE ANX | | HAMILTON | OH | | |
| BUREAU OF SUPPORT | | FOR ACCT OF W J LEGAT | CASE 127603 | PO BOX 93318 | | CLEVELAND | OH | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUREAU OF SUPPORT | | FOR ACCT OF W R BACON | CASE 88 CIV 1178 | PO BOX 491 | | LISBON | OH | | |
| BUREAU OF SUPPORT ACCOUNT OF DONALD J BROWN | | CASE D2003993 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| BUREAU OF SUPPORT ACCOUNT OF MARK MIHALJEVIC | | CASE D2002619 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| BUREAU OF SUPPORT ACCOUNT OF ROBERT D JONES | | CASE88 CIV DR 32 | PO BOX 491 | | | LISBON | OH | 44432 | |
| BUREAU OF SUPPORT ACCT OF ROBERT E HOFFMEISTER | | CASE D 120110 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| BUREAU OF SUPPORT CRAWFORD CNT | | FOR ACCT OF M L PETRIK | CASE 39236 83 396 | | | BUCYRUS | OH | | |
| BUREAU OF SUPPORT CRAWFORD CNT FOR ACCT OF M L PETRIK | | CASE39236 83 396 | PO BOX 588 | PO BOX 588 | | BUCYRUS | OH | 44820 | |
| BUREAU OF SUPPORT DELAWARE CITY | | FAMILY SUPPORT FOR ACCOUNT OF | JAMES F PRELL CS 87 CIV 327 | PO BOX 250 | | DELAWARE | OH | | |
| BUREAU OF SUPPORT DELAWARE CTY FAMILY SUPPORT FOR ACCOUNT OF | | JAMES F PRELL CS87 CIV 327 | PO BOX 250 | | | DELAWARE | OH | 43015 | |
| BUREAU OF SUPPORT ENFORCEMENT | | ACCOUNT OF ROBERT F COLLINS | CASE 17852401 | PO BOX 778 | | BALTIMORE | MD | 21938-4184 | |
| BUREAU OF SUPPORT ENFORCEMENT | | ACCT OF LEROY ROBINSON | CASE PD 56 97471 | PO BOX 778 | | BALTIMORE | MD | 22224-5080 | |
| BUREAU OF SUPPORT ENFORCEMENT | | ACCT OF ROBERT BUCCHI | 2 SOUTH BOND ST 3RD FL | | | BEL AIR | MD | 21978-9652 | |
| BUREAU OF SUPPORT ENFORCEMENT ACCOUNT OF ROBERT F COLLINS | | CASE 17852401 | PO BOX 778 | | | BALTIMORE | MD | 21203-0778 | |
| BUREAU OF SUPPORT ENFORCEMENT ACCT OF LEROY ROBINSON | | CASEPD 56 97471 | PO BOX 778 | | | BALTIMORE | MD | 21203-0778 | |
| BUREAU OF SUPPORT ENFORCEMENT ACCT OF ROBERT BUCCHI | | 2 SOUTH BOND ST 3RD FL | | | | BEL AIR | MD | 21014 | |
| BUREAU OF SUPPORT FOR ACCT OF D E BUCKNER | | CASE81 CIV 276 | PO BOX 491 | | | LISBON | OH | 44432 | |
| BUREAU OF SUPPORT FOR ACCT OF D J KOPY | | CASE87 175434 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| BUREAU OF SUPPORT FOR ACCT OF E L I RUKNIGHT | | CASEDR86 02 0357 | 141 CRT ST COURTHOUSE ANX | | | HAMILTON | OH | 45011 | |
| BUREAU OF SUPPORT FOR ACCT OF G W DAWES JR | | CASE81 CIV 1182 | PO BOX 491 | | | LISBON | OH | 44432 | |
| BUREAU OF SUPPORT FOR ACCT OF H PHILLIPS JR | | FILE E14909604 | ROOM 415 HAMILTON CTY CT | ROOM 415 1000 MAIN ST | | CINCINNATI | OH | 45202-1285 | |
| BUREAU OF SUPPORT FOR ACCT OF J K KUHL | | CASEDR 86 12 2225 | 141 CRT ST COURTHOUSE ANX | | | HAMILTON | OH | 45011 | |
| BUREAU OF SUPPORT FOR ACCT OF M C LUTTERMAN | | CASE79 CIV 1818 | 333 E MAIN ST | | | BATAVIA | OH | 45103 | |
| BUREAU OF SUPPORT FOR ACCT OF R S STAUBLE | | CASEDR 86 55 1038 | 141 CRT ST COURTHOUSE ANX | | | HAMILTON | OH | 45011 | |
| BUREAU OF SUPPORT FOR ACCT OF W J LIGGAT | | CASED 127603 | PO BOX 93318 | | | CLEVELAND | OH | 44101 | |
| BUREAU OF SUPPORT FOR ACCT OF W R BACON | | CASE88 CIV 1178 | PO BOX 491 | | | LISBON | OH | 44432 | |
| BUREAU OF SUPPORT HAMILTON CITY | | FOR ACCT OF T L ADKINS | CASE E 081603 0 7 | ROOM 415 1000 MAIN ST | | CINCINNATI | OH | | |
| BUREAU OF SUPPORT HAMILTON CTY FOR ACCT OF T L ADKINS | | CASE E 081603 0 7 | ROOM 415 1000 MAIN ST | | | CINCINNATI | OH | 45202-1285 | |
| BUREAU OF SUPPORTFAMILY SUPP | | PAYMENT FOR THE ACCOUNT OF | B GAMIERE CASE 168236 | PO BOX 93318 | | CLEVELAND | OH | 27544-7573 | |
| BUREAU OF SUPPORTFAMILY SUPP PAYMENT FOR THE ACCOUNT OF | | B GAMIERE CASE 168236 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| BUREAU OF SUPPT TRUMBULL CTY C | | HOUSE FOR ACCT D G LEIPPLY | CASE 2572 | PO BOX 1350 | | WARREN | OH | | |
| BUREAU OF SUPPT TRUMBULL CTY C | | HOUSE FOR ACCT D G TURA | CASE 42693 | PO BOX 1350 | | WARREN | OH | | |
| BUREAU OF SUPPT TRUMBULL CTY C | | HOUSE FOR ACCT M G BADILA | CASE 40254 | PO BOX 1350 | | WARREN | OH | | |
| BUREAU OF SUPPT TRUMBULL CTY C | | HOUSE FOR ACCT R L LASHER | CASE 43396 | PO BOX 1350 | | WARREN | OH | | |
| BUREAU OF SUPPT TRUMBULL CTY C | | HOUSE FOR ACCT R T DANVIR | CASE 43858 | PO BOX 1350 | | WARREN | OH | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUREAU OF SUPPT TRUMBULL CTY C | | HOUSE FOR ACCT S WYNN | CASE 33865 | PO BOX 1350 | | WARREN | OH | | |
| BUREAU OF SUPPT TRUMBULL CTY C | | HOUSE FOR ACCT W L RANDOLPH | CASE 82 14045 | PO BOX 1350 | | WARREN | OH | | |
| BUREAU OF SUPPT TRUMBULL CTY C HOUSE FOR ACCT D G LEPPLY | | CASE2572 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| BUREAU OF SUPPT TRUMBULL CTY C HOUSE FOR ACCT D G TURA | | CASE42693 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| BUREAU OF SUPPT TRUMBULL CTY C HOUSE FOR ACCT M G BADILA | | CASE40264 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| BUREAU OF SUPPT TRUMBULL CTY C HOUSE FOR ACCT R L LASHER | | CASE43396 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| BUREAU OF SUPPT TRUMBULL CTY C HOUSE FOR ACCT R T DANVIR | | CASE43858 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| BUREAU OF SUPPT TRUMBULL CTY C HOUSE FOR ACCT S WYNN | | CASE33865 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| BUREAU OF SUPPT TRUMBULL CTY C HOUSE FOR ACCT W L RANDOLPH | | CASE82 14045 | PO BOX 1350 | | | WARREN | OH | 44482 | |
| BUREAU VERITAS NORTH AMERICA INC | | 11860 W STATE RD 84 STE 1 | | | | FORT LAUDERDALE | FL | 33325 | |
| BUREAU VERITAS NORTH AMERICA INC | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48267 | |
| BUREAU VERITAS NORTH AMERICA INC | | 39930 GRAND RIVER AVE STE B2 | | | | NOVI | MI | 48375-1319 | |
| BUREAU VERITAS QUALITY | | NORTH AMERICAN CENTRAL OFFICE | 509 N MAIN ST | | | JAMESTOWN | NY | 36312 | |
| BURELLE | | 19 VOIE JULES CARTERET | | | | LYON | | 69007 | FR |
| BURG JAMES TRUCKING CO | | 6520 COTTER ST | | | | STERLING HEIGHTS | MI | 48314 | |
| BURG TEBIN | | 4033 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| BURGAN CHARLES L | | 26725 LOWER RD | | | | ARCADIA | IN | 46030-9443 | |
| BURGAN CLINTON | | 4420 EVERETT HULL RD | | | | CORTLAND | OH | 44410 | |
| BURGDORF BRUCE | | 2268 EAST ARMS DR | | | | HUBBARD | OH | 44425 | |
| BURGE STEVEN | | 15201 SENATOR WAY | | | | CARMEL | IN | 46032 | |
| BURGER & ASSOCIATES PLC | | 300 N FIFTH AVE STE 210 | | | | ANN ARBOR | MI | 48104 | |
| BURGER & BROWN ENGINEERING INC | | 4500 E 142ND ST | | | | GRANDVIEW | MO | 64030-3193 | |
| BURGER & BROWN INC EFT | | 4500 E 142ND ST | | | | GRANDVIEW | MO | 64030-3193 | |
| BURGER AND BROWN ENGR INC EFT | | 4500 E 142ND ST | | | | GRANDVIEW | MO | 64030 | |
| BURGER CINDY A | | 103 MAGNOLIA DR APT 68 | | | | ASHFORD | AL | 36312 | |
| BURGER D | | 421 SCHMIDT RD | | | | KAWKAWLIN | MI | 48631 | |
| BURGER LUCILLE A | | 5457 COUNTYLINE RD | | | | MIDDLEPORT | NY | 14105-9631 | |
| BURGER PETER | | 5540 SALT RD | | | | CLARENCE | NY | 14031 | |
| BURGER PETER | | 5540 SALT RD | | | | CLARENCE | NY | 14031-1329 | |
| BURGER WILLIAM C | | 3098 W RIVERVIEW DR | | | | BAY CITY | MI | 48706-1347 | |
| BURGER, SHARIE | | 251 LINDA K LN | | | | ORTONVILLE | MI | 48462 | |
| BURGER, XURISTOPHER | | 4141 LOCUSTWOOD DR | | | | KETTERING | OH | 45429 | |
| BURGESS & NIPLE LIMITED | | 5085 REED RD | | | | COLUMBUS | OH | 43220-2594 | |
| BURGESS & NIPLE LTD | | 5085 REED RD | | | | COLUMBUS | OH | 43220-2594 | |
| BURGESS AND NIPLE LIMITED | | 5085 REED RD | | | | COLUMBUS | OH | 43220-2594 | |
| BURGESS BOB | | 2901 4 MILE RD NW | | | | GRAND RAPIDS | MI | 49544-9211 | |
| BURGESS CURTIS | | 316 S 12TH ST | | | | SAGINAW | MI | 48601 | |
| BURGESS DANIEL | | 5368 BOLAND DR | | | | GRAND BLANC | MI | 48439 | |
| BURGESS DAVID | | 1050 S DEHMEL RD | | | | FRANKENMUTH | MI | 48734 | |
| BURGESS DENNIS | | 25 BALMORAL CRES | | | | WALLACEBURG | ON | N8A 2E2 | CANADA |
| BURGESS EDWARD | | 3309 BOWMAN DR | | | | SAGINAW | MI | 48609-9794 | |
| BURGESS EDWARD | | 3322 PINE VALLEY RD | | | | COLUMBUS | MI | 43219-1649 | |
| BURGESS FRANK | | 13407 ITHACA RD | | | | SAINT CHARLES | MI | 48655-9565 | |
| BURGESS GARRETT INC | | 46901 GRAND RIVER AVE | | | | NOVI | MI | 48374-1339 | |
| BURGESS GARRETT INC EFT | | 46901 GRAND RIVER | PO BOX 966 | | | NOVI | MI | 48050 | |
| BURGESS GARRETT INC EFT | | PO BOX 966 | | | | NOVI | MI | 48376 | |
| BURGESS GEORGE C | | 102 OAKDALE ST | | | | THOMASTON | GA | 30286-4227 | |
| BURGESS JAMES | | PO BOX 2025 | | | | ANDERSON | IN | 46018 | |
| BURGESS JOYCE | | 1 YANKEE COURT | | | | ROCHESTER | NY | 14624 | |
| BURGESS JR LEON E | | 5 ASHTON DR | | | | ROCHESTER | NY | 14624-2604 | |
| BURGESS JUNE | | 4820 OLD SALEM RD | | | | ENGLEWOOD | OH | 45322-2505 | |
| BURGESS JUSTIN | | 9410 ELAINE DR | | | | SWARTZ CREEK | MI | 48473 | |
| BURGESS KAREN | | 525 2ND AVE NE | | | | CARMEL | IN | 46032 | |

Page 561 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURGESS KAREN L | | 4 COLP ST APT F 5 | | | | INMAN | SC | 29349 | |
| BURGESS KEITH | | 4410 9TH ST | | | | DORR | MI | 49323 | |
| BURGESS KELLEY | | 1203 N PHILLIPS | | | | KOKOMO | IN | 46901 | |
| BURGESS KIM | | 3372 W WOODLAND DR | | | | BAY CITY | MI | 48706-1633 | |
| BURGESS MANNING INC | | C/O ELAM COMPANY | 100 WEST HIGGINS RD | | | PARK RIDGE | IL | 60068 | |
| BURGESS RANDOLPH MFG CO INC | | 550 WESTERN AVE | | | | GENEVA | IL | 60134-3083 | |
| BURGESS PATRICK | | 6615 WEST 800 SOUTH | | | | WEST POINT | IN | 47992 | |
| BURGESS ROBERT | | 520 MARQUETTE | | | | FLINT | MI | 48504 | |
| BURGESS TAMERA | | 9445 PATRICIA DR | | | | OTISVILLE | MI | 48463 | |
| BURGESS TIMOTHY | | 213 STATE ST | | | | MIDDLEPORT | NY | 14105 | |
| BURGESS WILLIAM O | | 7256 PEPPERTON CT | | | | DAYTON | OH | 45415-1235 | |
| BURGESS, JOYCE | | 125 BERWICK LN | | | | EAST AMHERST | NY | 14051 | |
| BURGESS, KAREN K | | 525 2ND AVE NE | | | | CARMEL | IN | 46032 | |
| BURGESS, TIMOTHY | | 213 STATE ST | | | | MIDDLEPORT | NY | 14105 | |
| BURGETT EARL | | 2110 SIR LOCKESLEY | | | | MIAMISBURG | OH | 45342 | |
| BURGETT FRANCIS | | 4145 TONAWANDA CREEK RD | | | | NORTH TONAWANDA | NY | 14120 | |
| BURGETT JAMES | | 33 S MILLER ST | | | | SEBEWAING | MI | 48759-1333 | |
| BURGETT JR FRANCIS | | 4145 TONAWANDA CREEK RD | | | | N TONAWANDA | NY | 14120 | |
| BURGGRAF RESTORATION INC | | PO BOX 657 | | | | SAPULPA | OK | 74066 | |
| BURGGRAF RUTH A | | 5475 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402-9719 | |
| BURGGRAF TAMMY | | 153 W CTR ST | | | | GERMANTOWN | OH | 45327 | |
| BURGHALL M | | 21 HOBART DR | SAXON WAY | | | KIRKBY | | L33 4EG | UNITED KINGDOM |
| BURGHARDT ERICH | | 5244 N VASSAR RD | | | | FLINT | MI | 48506-1755 | |
| BURGHARDT JAMES | | 5255 THRESA | | | | SAGINAW | MI | 48603 | |
| BURGHARDT JAMES H | | PO BOX 361 | | | | FRANKENMUTH | MI | 48734 | |
| BURGHDORF SUZANNE | | 628 CHARLES ST | | | | DAVISON | MI | 48423 | |
| BURGIN CHARLES | | 196 NORTH ST APT 2E | | | | BUFFALO | NY | 14201 | |
| BURGIN E | | 6 CROSSFIELD RD | | | | ROCHESTER | NY | 14609 | |
| BURGIO JOHN | | 116 AUTUMNWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| BURGIO JOHN | | 116 AUTUMNWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| BURGLER CHRISTOPHER | | 72 RUGBY RD | | | | BUFFALO | NY | 14216 | |
| BURGMANN AUTOMOTIVE GMBH | | BURGMANNSTR 1 | | | | EURASBURG | | 82547 | GERMANY |
| BURGMANN AUTOMOTIVE GMBH | | BURGMANNSTRABE 1 | D 82547 EURASBURG | | | | | | GERMANY |
| BURGNER DAVID | | 3110 WOODCREEK DR | | | | DOWNERS GROVE | IL | 60515 | |
| BURGNER DAVID | | 3110 WOODCREEK DR | | | | DOWNERS GROVE | IL | 60515 | |
| BURGNER DAVID A | | 152 W HURON ST STE 700 | | | | CHICAGO | IL | 60654-7382 | |
| BURGON TOOL STEEL CO | | 20 DURHAM ST | PEASE INTL TRADEPORT | | | PORTSMOUTH | NH | 03801 | |
| BURGOON PAUL R | | 2146 WINDING WAY DR | | | | DAVISON | MI | 48423-2025 | |
| BURGOS ALFRED | | 84 REXFORD ST | | | | ROCHESTER | NY | 14621 | |
| BURGOS ROBERTO | | 201 OLD ERIE TRAIL | | | | ROCHESTER | NY | 14626 | |
| BURGOS ROBERTO | | 201 OLD ERIE TRAIL | | | | ROCHESTER | NY | 14626 | |
| BURGRAF CHRISTOPHER | | PO BOX 122 | | | | WARREN | OH | 44482-0122 | |
| BURGRAF DONNA V | | PO BOX 769 | | | | WARREN | OH | 44482-0769 | |
| BURGRAF SHANNON | | 9321 HOWLAND SPRINGS RD | | | | WARREN | OH | 44484 | |
| BURGREEN JOEL | | 4980 HSY BROWNS FERRY RD | | | | MADISON | AL | 35756 | |
| BURGRH RANDOLPH | | 38849 COUNTRY CIRCLE | | | | FARMINGTON HILLS | MI | 48331 | |
| BURIK GEORGE | | 1377 SPRINGWOOD TRCE SE | | | | WARREN | OH | 44484 | |
| BURIK ANDREW | | 3775 REAMER RD | | | | LAPEER | MI | 48446 | |
| BURIK CHERYL | | 4380E 260 NORTH | | | | ANDERSON | IN | 46012 | |
| BURK JOE ANN | | 3113 W 13TH ST | | | | ANDERSON | IN | 46011 | |
| BURK PEGGY | | 1775 SOUTHHAVEN CIRCLE | | | | JACKSON | MS | 39204 | |
| BURK SCOTT | | 812 INDIANA AVE | | | | MC DONALD | OH | 44437 | |
| BURK SR RONALD J | | 2662 GROVELAND ST | | | | RIVERSIDE | CA | 92503-5967 | |
| BURK THOMAS | | 15 BERWICK COURT | | | | MIAMISBURG | OH | 45342 | |
| BURK TRACY | | 4956 W MORELAND CT APT B | | | | DAYTON | OH | 45431 | |
| BURK JERROLD | | 4610 HESS RD | | | | VASSAR | MI | 48678 | |
| BURK MATTHEW R | | 6216 S MILE RD | | | | BAY CITY | MI | 48706 | |
| BURK STEPHEN J | | 5307 3 MILE RD | | | | BAY CITY | MI | 48706 | |
| BURKARDT RICHARD L | | 1522 TAYLOR LN | | | | THE VILLAGES | FL | 32162-2233 | |
| BURKBURNETT INDEPENDENT SCHOOL | | 416 GLENDALE ST | | | | BURKBURNETT | TX | 76354 | |
| BURKBURNETT INDEPENDENT SCHOOL | | DISTRICT FOUNDATION | 416 GLENDALE AVE | | | BURKBURNETT | TX | 76354 | |
| BURKBURNETT ISD TX | | BURKBURNETT ISD TAX OFFICE | PO BOX 608 | | | BURKBURNETT | TX | 76364 | |
| BURKBURNETT ISD TX | | BURKBURNETT ISD TAX OFFICE | PO BOX 608 | | | BURKBURNETT | TX | 76364 | |
| BURKE & ELDRIDGE PA | | PO BOX 890 | | | | FAYETTEVILLE | AR | 72702 | |
| BURKE & KOLOS PA | | TWO S ORANGE AVE | | | | ORLANDO | FL | 32802 | |
| BURKE AND ELDRIDGE PA | | PO BOX 580 | | | | FAYETTEVILLE | AR | 72702 | |
| BURKE AND KOLOS PA | | TWO S ORANGE AVE | | | | ORLANDO | FL | 32802 | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | CreditorName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURKE ANTHONY | | 866 MCGUIRE ST | | | | METUCHEN | NJ | 08840 | |
| BURKE BRIAN | | 15100 SOMERSET DR 2208 | | | | NORTH ROYALTON | OH | 44133 | |
| BURKE BURRELL | | 9421 MARSHALL RD | | | | BIRCH RUN | MI | 48415 | |
| BURKE COSTONZA & CUPPY | | 8585 BORADWAY STE 600 | | | | MERRILLVILLE | IN | 46410 | |
| BURKE DANNY | | 4503 ROSE MARIE RD | | | | FRANKLIN | OH | 45005 | |
| BURKE DAVID | | 3313 W 90 N | | | | KOKOMO | IN | 46901 | |
| BURKE DAVID | | 7644 HILLSIDE DR | | | | VICTOR | NY | 14564 | |
| BURKE DUANE | | 300 W SHERRY DR | | | | TROTWOOD | OH | 45426 | |
| BURKE E PORTER MACHINERY CO | | | | | | | | | |
| BURKE E PORTER MACHINERY EFT CO | | 730 PLYMOUTH RD N E | | | | GRAND RAPIDS | MI | 49505 | |
| BURKE EDWARD | | 730 PLYMOUTH RD N E | | | | GRAND RAPIDS | MI | 49505 | |
| BURKE EDWARD | | 446 WEARLE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| BURKE EDWARD | | 489 ELIZABETH LN | | | | CAMPBELL | OH | 44405 | |
| BURKE EQUIPMENT CO | | 36000 MOUND RD | | | | STERLING HEIGHTS | MI | 48311-8010 | |
| BURKE EQUIPMENT CO | | 36000 MOUND RD | | | | STERLING HGTS | MI | 48077 | |
| BURKE EQUIPMENT CO | | PO BOX 8010 | | | | STERLING HEIGHTS | MI | 48311-8010 | |
| BURKE FRANCIS | | 17 DUNFOLD CLOSE | | | | SOUTHDENE | | L32 9QP | UNITED KINGDOM |
| BURKE FRANCIS | | 9 FARNHAM CLOSE | | | | SOUTHDENE | | L32 9SF | UNITED KINGDOM |
| BURKE GLENN | | 8710 GRAUER RD | | | | NIAGARA FALLS | NY | 14305 | |
| BURKE HANDLING SYSTEMS INC | | 431 HWY 49 S | | | | JACKSON | MS | 39218 | |
| BURKE HANDLING SYSTEMS INC | | PO BOX 87089 | | | | JACKSON | MS | 39288-7089 | |
| BURKE HANDLING SYSTEMS INC EFT | | PO BOX 87089 | | | | JACKSON | MS | 39288-7089 | |
| BURKE HORAN & MACRI | | 555 5TH AVE 10TH FLR | | | | NEW YORK | NY | 10017-2416 | |
| BURKE HORAN AND MACRI | | 555 5TH AVE 10TH FLR | | | | NEW YORK | NY | 10017-2416 | |
| BURKE III ALTON | | 1 CHEVLOT LA | | | | ROCHESTER | NY | 14624 | |
| BURKE III ALTON | | 1 CHEVLOT LA | | | | ROCHESTER | NY | 14624 | |
| BURKE INDUSTRIAL SALES INC | | 4455 AIRWEST DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| BURKE INDUSTRIAL SALES INC EFT | | 4455 AIRWEST DR SE | | | | GRAND RAPIDS | MI | 49512 | |
| BURKE JAMES | | 117 BERRY DR | | | | CLINTON | MS | 39056-3101 | |
| BURKE JAMES | | 2771 TIMBER CREEK DR | | | | CORTLAND | OH | 44410 | |
| BURKE JAMES L | | 8152 MANCHESTER DR | | | | GRAND BLANC | MI | 48439-9584 | |
| BURKE JODY | | 6630 PIERCE RD | | | | FREELAND | MI | 48623 | |
| BURKE KEVIN | | 37 IRWIN PL | | | | HAZLET | NJ | 07730 | |
| BURKE M | | 28 BOYES BROW | | | | LIVERPOOL | | L33 2DZ | UNITED KINGDOM |
| BURKE MARY E | | 1432 CHARWOOD RD | | | | MOUNT MORRIS | NY | 48458-2706 | |
| BURKE MICHAEL | | 241 CONTINENTAL DR | | | | LOCKPORT | NY | 14096-0034 | |
| BURKE MICHAEL B | | 10236 TENNESSEE ST | | | | OSCODA | MI | 48750-1904 | |
| BURKE NORMAN C | | 619 S ADAMS ST | | | | SAGINAW | MI | 48604-1919 | |
| BURKE PAMELA A | | 2418 WEST PORT DR | | | | DAYTON | OH | 45406 | |
| BURKE PATRICIA | | 1435 WINDWARD WAY | | | | NILES | OH | 44446 | |
| BURKE PAUL | | 927 MICHIGAN AVE | | | | ADRIAN | MI | 49221 | |
| BURKE PORTER AUTOMOTIVE SYSTEM | | | | | | | | | |
| BURKE RANDALL | | 6480 SIMS DR | | | | STERLING HEIGHTS | MI | 48313 | |
| BURKE RENTAL SERVICE INC | | 4556 W 1350 S | | | | GALVESTON | IN | 46932 | |
| BURKE RENTAL SERVICE INC | | 1020 N OUTER DR | | | | SAGINAW | MI | 48601 | |
| BURKE RICHARD | | BURKE EQUIPMENT | 36000 MOUND ROAD | | | STERLING HEIGHTS | MI | 48310-4733 | |
| BURKE RICHARD | | 17049 NORWAY HTS | | | | KENDALL | NY | 14476-9765 | |
| BURKE RICHARD | | 329 HOMESTEAD LN | | | | WICHITA FALLS | TX | 76305 | |
| BURKE ROGER | | 4865 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1016 | |
| BURKE SANDRA | | 4865 N MICHIGAN AVE | | | | SAGINAW | MI | 48604-1016 | |
| BURKE STEPHEN | | 2450 COPPER CREEK | | | | BAY CITY | MI | 48706 | |
| BURKE STEPHEN | | 2450 COPPER CREEK | | | | BAY CITY | MI | 48706 | |
| BURKE T A | | 6 RANDLE AVE | RAINFORD | | | ST HELENS | | WA11 8S | UNITED KINGDOM |
| BURKE TERESA | | 11060 W WILSON RD | | | | MONTROSE | MI | 48457 | |
| BURKE TINA | | 241 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| BURKE TRACTOR CO | | BURKE EQUIPMENT | 1020 N OUTER DR | | | SAGINAW | MI | 48601 | |
| BURKE, DAVID H | | 7644 HILLSIDE DR | | | | VICTOR | NY | 14564 | |
| BURKE, EDWARD | | 446 WEARLE AVE | | | | YOUNGSTOWN | OH | 44511 | |
| BURKE, JODY J | | 6630 PIERCE RD | | | | FREELAND | MI | 48623 | |
| BURKE, TED | | 6093 E 1100 S | | | | GALVESTON | IN | 46932 | |
| BURKE, TERESA | | 11060 W WILSON RD | | | | MONTROSE | MI | 48457 | |
| BURKE, VAN | | 17 MAXWELL AVE | | | | ROCHESTER | NY | 14619 | |
| BURKERT CONTROMATIC CORP | | 2602 MCGAW AVE | | | | IRVINE | CA | 92614 | |
| BURKERT FLUID CONTROL SYSTEMS ROBERT NEAL | | 2602 MCGRAW AVE | | | | IRVINE | CA | 92614 | |
| BURKES MECHANICAL INC | | 2 INDUSTRIAL RD | | | | BRENT | AL | 35034 | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | CreditorName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURKETT ALLEN J | | 3678 GREEN COVE COURT | | | | BEAVERCREEK | OH | 45430-1413 | |
| BURKETT DAVID | | 4438 MAPLE CREEK DR | | | | GRAND BLANC | MI | 48439-9054 | |
| BURKETT JEANA | | 4819 SHENANDOAH | | | | WICHITA FALLS | TX | 76310 | |
| BURKETT JEANA | | 8600 CENTRAL FREEWAY N | | | | WICHITA FALLS | TX | 76305 | |
| BURKETT JEANA | | PETTY CASH CUSTODIAN | 8600 CENTRAL FREEWAY N | | | WICHITA FALLS | TX | 76305 | |
| BURKETT JIM BOBBIT RD | | 201 BOBBIT RD | | | | WILMINGTON | OH | 45177 | |
| BURKETT KENNETH | | 7266 MIELKE RD | | | | FREELAND | MI | 48623 | |
| BURKEY MASON | | 508 FLOYD HARPER RD | | | | WRAY | GA | 31798 | |
| BURKETT MICHAEL | | 1547 GAP CREEK RD | | | | LYMAN | SC | 29365-9309 | |
| BURKETT SARAH A | | 18177 PENNSYLVANIA ST | | | | ROBERTSDALE | AL | 36567 | |
| BURKEY KENNETH | | 1884 MEADOW LN | | | | SALEM | OH | 44460 | |
| BURKEY KEVIN | | 178 WINTER LN | | | | CORTLAND | OH | 44410-1130 | |
| BURKHALTER JOHNNIE | | 734 N OLD WORLD 3RD ST 24 | | | | MILWAUKEE | WI | 53203-2209 | |
| BURKHALTER JOHNNIE M | | 734 N 3RD ST APT 24 | | | | MILWAUKEE | WI | 53203-2269 | |
| BURKHALTER KENNETH E | | 3904 BEAVER DAM RD | | | | WEST BEND | WI | 53090-9301 | |
| BURKHARD HARLEY | | 3156 SUNDOWN LN | | | | SAGINAW | MI | 48603 | |
| BURKHARD JAMES | | 106 OLD SCOTSVILLE CHILI | | | | CHURCHVILLE | NY | 14428 | |
| BURKHARD KIMBERLY | | 106 OLD SCOTSVILLE CHILI RD | | | | CHURCHVILLE | NY | 14428 | |
| BURKHARD RONALD L | | 542 S RUSCH RD | | | | TRAVERSE CITY | MI | 49686-0000 | |
| BURKHARD TERRY | | 1690 KLOHA RD | | | | BAY CITY | MI | 48706 | |
| BURKHARD, CAILA | | 1690 KLOHA RD | | | | BAY CITY | MI | 48706 | |
| BURKHARD, HARLEY D | | 3156 SUNDOWN LN | | | | SAGINAW | MI | 48603 | |
| BURKHARD, JAMES F | | 106 OLD SCOTSVILLE CHILI | | | | CHURCHVILLE | NY | 14428 | |
| BURKHARD, KATHLEEN | | 3156 SUNDOWN LN | | | | SAGINAW | MI | 48603 | |
| BURKHARD, TERRY E | | 1690 KLOHA RD | | | | BAY CITY | MI | 48706 | |
| BURKHARDT CATHERINE N | | 1475 S 725 W | | | | TIPTON | IN | 46072-9176 | |
| BURKHARDT DAVID | | 38730 MARTIN RD | | | | AKRON | NY | 14001 | |
| BURKHARDT FRITZ | | 1475 S 725 W | | | | TIPTON | IN | 46072 | |
| BURKHARDT JAMES | | 5748 BARNUM RD | | | | AKRON | NY | 14001 | |
| BURKHARDT JAMES E | | 1544 EDGEFIELD COURT | | | | COOKEVILLE | TN | 38506 | |
| BURKHARDT JOHN T | | 1604 SYCAMORE AVE | | | | BEAVERCREEK | OH | 45432-2725 | |
| BURKHARDT | KUNSTSOFFVERARBEITUNG GMB | ROBERT KOCH STR 15 | | | | VAIHINGEN | BW | 71665 | DE |
| BURKHARDT | KUNSTSOFFVERARBEITUNG GMBH | ENSINGEN ROBERT KOCH STR 15 | | | | VAIHINGEN | | 71665 | DEU |
| BURKHARDT | KUNSTSOFFVERARBEITUNG GMBH | ENSINGEN ROBERT KOCH STR 15 | | | | VAIHINGEN | | 71665 | GERMANY |
| BURKHART DAVID P | | 11050 ALEXANDER RD RT 98 | | | | ATTICA | NY | 14011 | |
| BURKHART R TUDERINGTON | | PO BOX 6055 | | | | SAGINAW | MI | 48608 | |
| BURKHART AND TUDERINGTON | | PO BOX 6055 | | | | SAGINAW | MI | 48608 | |
| BURKHART CLYDE A | | 447 N SANDS AVE | | | | MONROE | MI | 45050-1063 | |
| BURKHART CORDING | | CORDING RECHTSANWALTE | MARIAHILFSTR3 | | | 94032 PASSAU | | | DE |
| BURKHART DARWIN | | 5539 S 150 E | | | | LOGANSPORT | IN | 46947 | |
| BURKHART DWIGHT | | 2403 ALISONS ST | | | | LEWIS CTR | OH | 43035 | |
| BURKHART STEPHANIE | | 709 LOCKWOOD ST | | | | CHESANING | MI | 48616 | |
| BURKHEAD CHRIS | | 2101 OLDS DR | | | | KOKOMO | IN | 46902 | |
| BURKHEAD DEBBIE L | | 15402 E HOOTY CREEK | | | | CLAREMORE | OK | 74017 | |
| BURKHOLDER GARY | | 309 VICK CT | | | | KOKOMO | IN | 46902 | |
| BURKHOLDER LARRY | | 2817 BAGLEY DR | | | | KOKOMO | IN | 46902 | |
| BURKHOLDER MOTORS INC | | 804 PULASKI HWY | | | | BEAR | DE | 19701 | |
| BURKHOLDER WILLIAM | | 1129 W 300 S | | | | KOKOMO | IN | 46902 | |
| BURKHOLDER, KATHY A | | 710 S HICKORY LN | | | | KOKOMO | IN | 46901 | |
| BURKHOLDER, LARRY | | 2817 BAGLEY DR | | | | KOKOMO | IN | 46902 | |
| BURKHOLDER, WILLIAM J | | 4406 WILLOW DR | | | | KOKOMO | IN | 46901 | |
| BURKLAND INC | | PO BOX 249 | | | | GOODRICH | MI | 48438 | |
| BURKLAND INC | | 6520 S STATE RD | | | | GOODRICH | MI | 48438 | |
| BURKLAND INC EFT | | PO BOX 249 | | | | GOODRICH | MI | 48438 | |
| BURKLAND INC EFT | | 6520 S STATE RD | | | | GOODRICH | MI | 48438 | |
| BURKLAND TEXTRON INC | | 1FS GOODRICH OPERATIONS | 6520 S STATE RD | | | GOODRICH | MI | 48438-8710 | |
| BURKLAND TEXTRON INC | | 6520 S STATE RD | | | | GOODRICH | MI | 48438 | |
| BURKLAND TEXTRON INC EFT | | 6520 S STATE RD | | | | GOODRICH | MI | 48438 | |
| BURKLEY ALBERT | | 110 PALMETTO ST | APT 2 | | | TALLAHASSEE | FL | 32301 | |
| BURKS ANGELA | | 4887 ANDES DR | | | | DAYTON | OH | 45432 | |
| BURKS APRIL | | 1318 CENTRAL AVE | | | | GADSDEN | AL | 35904 | |
| BURKS CASSANDRA | | 2701 GILMARTIN ST | | | | FLINT | MI | 48503-3471 | |
| BURKS CHOLETTE | | 7733 SUNFLOWER DR | | | | NOBLESVILLE | IN | 46062 | |
| BURKS CYNTHIA | | 19002 WILSON ST | | | | GRAND BLANC | MI | 48439 | |
| BURKS DELORES | | 861 LOCUST ST | | | | BUFFALO | NY | 14204-1263 | |
| BURKS III MATTHEW | | 2704 ENGLAND AVE | | | | DAYTON | OH | 45406 | |
| BURKS JEFF | | 2110 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46202 | |
| BURKS JR ROBERT | | 325 SAINT LOUIS AVE | | | | DAYTON | OH | 45405-2745 | |
| BURKS LINDA | | 26365 CABBAGE RIDGE RD | | | | ELKMONT | AL | 35620-7618 | |
| BURKS REIGAN | | 2835 MARCHMONT DR | | | | DAYTON | OH | 45406 | |

Page 564 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURKS ROBERT | | 15 CEDAR RUN LN APT 2 | | | | LAKE ST LOUIS | MO | 63367 | |
| BURKS RODNEY | | 18940 MCNAIR RD | | | | AKRON | NY | 14001-9400 | |
| BURKS TRANSMISSION & SER | JOHN ROBINSON | 1144 NORTH LIME AVE | | | | SARASOTA | FL | 34237 | |
| BURKS, BRIAN | | 1132 CO RD 298 | | | | HILLSBORO | AL | 35643 | |
| BURLE ELECRO OPTICS INC | | BOX 1159 STURBRIDGE BUS PK | | | | STURBRIDGE | MA | 01566-1159 | |
| BURLE ELECRO OPTICS, INC | | 1101 STATE RD | PO BOX 8500 | | | PHILADELPHIA | PA | 19176-9185 | |
| BURLEIGH DARRELL | | 47 HIGHMANOR DR | APT 3 | | | HENRIETTA | NY | 14467 | |
| BURLESON ANTHONY | | 710 LONGBOW DR SW | | | | DECATUR | AL | 35603-1318 | |
| BURLESON DEBORAH | | 511 BONNIE BRAE | | | | NILES | OH | 44446 | |
| BURLESON HENRY | | 2702 AVONDALE CT SE | | | | DECATUR | AL | 35601-4523 | |
| BURLESON JOHN | | 511 BONNIE BRAE | | | | NILES | OH | 44446 | |
| BURLESON JOHN | | 519 PLYMOUTH DR | | | | DAVISON | MI | 48423 | |
| BURLESON THOMAS | | 22532 TEN MILE RD | | | | ST CLAIR SHS | MI | 48080 | |
| BURLESON TIMMY | | 3142 S 150 E | | | | KOKOMO | IN | 46902 | |
| BURLESON DENA | | 1120 S WEBSTER ST | | | | KOKOMO | IN | 46902 | |
| BURLESON, TIMMY A | | 3142 S 150 E | | | | KOKOMO | IN | 46902 | |
| BURLEY CHRYSTAL | | 6375 O'HARRA RD | | | | GALLOWAY | OH | 43119 | |
| BURLEY JAMES G | | 625 N MAIN ST | | | | SPENCER | NY | 14883-9372 | |
| BURLEY JOHN | | 13060 ADDINGTON DR | | | | DEWITT | MI | 48820-8100 | |
| BURLEY MICHAEL | | 101 GORTON ST | | | | BUFFALO | NY | 14207 | |
| BURLEY MICHAEL | | 101 GORTON ST | | | | BUFFALO | NY | 14207 | |
| BURLEY RANDALL | | 393 OAKDALE DR | | | | N TONAWANDA | NY | 14120 | |
| BURLEY SUE | | 661 WHITING RD | | | | WEBSTER | NY | 14580 | |
| BURLEY RANDALL | | 393 OAKDALE DR | | | | N TONAWANDA | NY | 14120 | |
| BURLEY, SUE ANN | | 661 WHITING RD | | | | WEBSTER | NY | 14580 | |
| BURLEY WANDA | | 1189 IDAHO RD | | | | AUSTINTOWN | OH | 44515 | |
| BURLILE GEORGE | | PO BOX 89 | | | | FORT DEFIANCE | AZ | 86504 | |
| BURLILE MICHAEL A | | 1000 N ENON RD | | | | YELLOW SPGS | OH | 45387-8759 | |
| BURLING INSTRUMENTS | | 16 RIVER RD | | | | CHATHAM | NJ | 07928 | |
| BURLING INSTRUMENTS | | PO BOX 298 | | | | CHATHAM | NJ | 07928 | |
| BURLING INSTRUMENTS INC | | 16 RIVER RD | | | | CHATHAM | NJ | 07928 | |
| BURLING LOUIS | | 2913 WAYLAND AVE | | | | DAYTON | OH | 45420 | |
| BURLINGTON AIR EXPRESS | | DEPT CH 10391 | | | | PALATINE | IL | 60055-0391 | |
| BURLINGTON CNTY PROBATION | | ACCT OF DOUGLAS KREBER | CASE CS71238606A | 49 RANCOCAS RD 1ST | | MOUNT HOLLY | NJ | 15048-9342 | |
| DEPT | | | | FL | | | | | |
| BURLINGTON CNTY PROBATION | | CASE CS71238606A | 49 RANCOCAS RD 1ST FL | | | MOUNT HOLLY | NJ | 08060 | |
| DEPT ACCT OF DOUGLAS KREBER | | | | | | | | | |
| BURLINGTON COUNTY AUTO PARTS | | 688 HIGH ST | | | | BURLINGTON | NJ | 08016-2637 | |
| BURLINGTON COUNTY COLLEGE | | ACCOUNTING OFFICE | 695 WOODLANE RD | | | PEMBERTON | NJ | 08068 | |
| BURLINGTON COUNTY INSTITUTE | | OF TECHNOLOGY | | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON COUNTY PROBATION | | FAMILY SUPPORT FOR ACCOUNT OF | LEON M KLAMA CS7006230 3A | 49 RANCOCAS RD | | MT HOLLY | NJ | | |
| DE | | | | ROOM 223 | | | | | |
| BURLINGTON COUNTY PROBATION | | LEON M KLAMA CS7006230 3A | 49 RANCOCAS RD ROOM 223 | | | MT HOLLY | NJ | 08060 | |
| DE FAMILY SUPPORT FOR ACCOUNT | | | | | | | | | |
| OF | | | | | | | | | |
| BURLINGTON CTY INST TECH | TOM MOLNAR | ACCOUNTS PAYABLE | 695 WOODLANE RD | | | MOUNT HOLLY | NJ | 08060 | |
| BURLINGTON DIESEL FUEL PUMP | | 559 INDUSTRIAL AVE | | | | WILLISTON | VT | 05495 | |
| BURLINGTON ENVIRONMENTAL | | | | | | | | | |
| SERVICES INC | | 625 SOUTH 32ND ST | | | | WASHOUGAL | WA | 98671 | |
| BURLINGTON ENVIRONMENTAL | | 625 SOUTH 32ND ST | | | | WASHOUGAL | WA | 98671 | |
| SERVICES INC | | | | | | | | | |
| BURLINGTON ENVIRONMENTAL | | 625 SOUTH 32ND ST | | | | WASHOUGAL | WA | 98671 | |
| SERVICES INC | | | | | | | | | |
| BURLINGTON FORD NEW HOLLAND | | POBOX 270 | | | | BURLINGTON | WA | 98233 | |
| BURLINGTON MOTOR CARRIERS | | 14811 WEST COMMERCE RD | | | | DALEVILLE | IN | 47334 | |
| BURLINGTON MOTOR CARRIERS INC | | PO BOX 60167 FIRST UNION NATL | | | | CHARLOTTE | NC | 28260 | |
| BURLINGTON MOTOR CARRIERS INC | | SCAC BMTR | PO BOX 27 263 | | | KANSAS CITY | MO | 64180 | |
| BURLINGTON NORTHERN & SANTA | | RAILWAY COMPANY | 176 E 5TH ST | | | SAINT PAUL | MN | 55101 | |
| FE | | | | | | | | | |
| BURLINGTON NORTHERN & | | RAILWAY CO | 2650 LOU MENK DR | ADD CHG 11 10:04 AH | | FORT WORTH | TX | 76161 | |
| SANTA FE | | | | | | | | | |
| BURLINGTON NORTHERN AND | | 176 E 5TH ST | | | | SAINT PAUL | MN | 55101 | |
| SANTA FE RAILWAY COMPANY | | | | | | | | | |
| SANTAFE RAILWAY CO | | PO BOX 847347 | | | | DALLAS | TX | 75284-7347 | |
| BURLINGTON NORTHERN RAILROAD | | PO BOX 847347 | | | | DALLAS | TX | 75284-7347 | |
| BURLINGTON NORTHERN RAILROAD | | PO BOX 64070 | | | | ST PAUL | MN | 55164-0070 | |
| C | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURLOCK DONALD | | 8755 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260 | |
| BURLOCK DONALD JR | | 8755 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260 | |
| BURLOCK, DONALD ANTHONY | | 8755 N MERIDIAN ST | | | | INDIANAPOLIS | IN | 46260 | |
| BURLOVICH JOSEPH | | 1001 SHELBY ST | | | | SANDUSKY | OH | 44870-3177 | |
| BURMCO INC | | 1 BAQ NORTH AMERICA DIV | 80 REPUBLIC DR | | | NORTH HAVEN | CT | 06473 | |
| BURMEISTER DENISE | | 6550 RESET ST | | | | COOPERSVILLE | MI | 49404 | |
| BURMEISTER LARRY L | | 3013 TWELVESTONES RD SE | | | | HAMPTON COVE | AL | 35763-8657 | |
| BURNEDETTE E HILL | | ACCT OF DARRELL PEEBLES | INDEX 072890 | | | PLAINSBORO | NJ | 16846-5766 | |
| BURNEDETTE E HILL ACCT OF DARRELL PEEBLES | | INDEX 072890 | PO BOX 261 | PO BOX 261 | | PLAINSBORO | NJ | 08536 | |
| BURNER & FLAME TECHNOLOGY LTD | | CHEETHAMS MILL PK ST | STALYBRIDGE CHESHIRE SK15 2BT | | | STALYBRIDGE CHESHIR | | | UNITED KINGDOM |
| BURNER & FLAME TECHNOLOGY LTD | | CHEETHAMS MILL PK ST | | | | CHESHIR | | SK15 2BT | UNITED KINGDOM |
| BURNER AND FLAME TECHNOLOGY LTD | | CHEETHAMS MILL PK ST | STALYBRIDGE CHESHIRE SK15 2BT | | | | | | UNITED KINGDOM |
| BURNERS INC | | 4901 MCCARTHY DR | | | | ENGLAND | | | UNITED KINGDOM |
| BURNERS INC | | PO BOX 389 | | | | MILFORD | MI | 48381 | |
| BURNESS JOHN | | PO BOX 1248 | | | | MILFORD | MI | 48381 | |
| BURNETT ANIKA | | 486 PACIFIC AVE | | | | LOCKPORT | NY | 14095 | |
| BURNETT ARNOLD | | 4324 MAUREEN DR | | | | HAMILTON | NJ | 08629 | |
| BURNETT BRYAN | | 1920 NORDIC RD | | | | YOUNGSTOWN | OH | 44511 | |
| BURNETT COLETTE | | 1020 COUNTY RD 1742 | | | | DAYTON | OH | 45414 | |
| BURNETT CRAIG | | 1889 HOSMER RD | | | | HOLLYMOND | AL | 35083 | |
| BURNETT DALE | | 6263 HATHAWAY RD | | | | APPLETON | NY | 14008 | |
| BURNETT DALE | | 6263 HATHAWAY RD | | | | LEBANON | OH | 45036 | |
| BURNETT DALTON L | | 6533 CLINTONTOWN SQ | | | | LEBANON | OH | 45036 | |
| BURNETT DIANA | | 2751 CALEDONIA ST | | | | LEIGHTON | AL | 35646-4114 | |
| BURNETT DONALD EUGENE | | 801 SALEM DR | | | | NEWFANE | NY | 14108 | |
| BURNETT EDDIE | | 644 WOODWARD AVE | | | | KOKOMO | IN | 46902-4982 | |
| BURNETT JACK ARTHUR | | 694 ALES 35 EAST | | | | JACKSON | MS | 39206 | |
| BURNETT JOHN | | 119 S 450 E | | | | W ALEXANDRIA | OH | 45359-9560 | |
| BURNETT JOHN | | 3885 EWINGS RD | | | | KOKOMO | IN | 46902-9331 | |
| BURNETT JOSIE | | 4236 OAK LAKE DR | | | | LOCKPORT | NY | 14094 | |
| BURNETT JOZETTA | | 208 FEDERAL ST NW | | | | JACKSON | MS | 39212 | |
| BURNETT PAULA | | 162 WOODLAND WAY | | | | WARREN | OH | 44483-3226 | |
| | | | | | | JACKSON | MS | 39209 | |
| BURNETT R V | | 40 CORINTHIAN AVE | | | | | | | UNITED KINGDOM |
| BURNETT RANDY A | | 916 SPRING GT SW | | | | LIVERPOOL | | L13 3DP | |
| BURNETT SHARON E | | 2920 CONCORD ST | | | | DECATUR | AL | 35603-1233 | |
| BURNETT SHAWN | | 904 MAGNOLIA DR APT 5 | | | | FLINT | MI | 48504-3040 | |
| BURNETT VERNON | | 7915 COUNTY RD 434 | | | | WAPAKONETA | OH | 45895-1071 | |
| BURNETT VICTOR | | 3223 PIERCE RD NW | | | | TRINITY | AL | 35673-3347 | |
| BURNETT WALKER & BAKER LC | | 1400 YOUREE DR | | | | WARREN | OH | 44483-3228 | |
| BURNETT WALKER AND BAKER LC | | 1400 YOUREE DR | | | | SHREVEPORT | LA | 71101-5197 | |
| BURNETT, ALLISON | | 720 E BROADWAY | | | | SHREVEPORT | LA | 71101-5197 | |
| BURNETT, CRAIG | | 1889 HOSMER RD | | | | KOKOMO | IN | 46901 | |
| BURNETT, DASHICKA | | 2217 MADISON RD NE | | | | APPLETON | NY | 14008 | |
| BURNETT, DIANA | | 2751 CALEDONIA ST | | | | BROOKHAVEN | MS | 39601 | |
| BURNETT, LARRY | | 5865 CASTLE BROOK SE | | | | NEWFANE | NY | 14108 | |
| BURNETT, JAMES | | 2357 EASTWIND DR | | | | KENTWOOD | MI | 49508 | |
| BURNETT, JOYCE M | | 4801 N PKWY | | | | BEAVERCREEK | OH | 45440 | |
| BURNETTE LEISA | | 4460 HARRISON ST | | | | KOKOMO | IN | 46901-3940 | |
| BURNETTE RICHARD | | 9149 W FOREST DR | | | | DAYTON | OH | 45439 | |
| BURNETTE TECHNO METRICS INC | | 4002 RARE AVE | | | | ELWOOD | IN | 46036 | |
| BURNETTE, RICHARD | | 6546 E CO RD 60 E | | | | HUNTSVILLE | AL | 38816 | |
| BURNETTE, STACY ANN | | 125 SOUTH MAPLE ST | | | | KOKOMO | IN | 46902 | |
| BURNEX CORP EFT | | 703 W ALGONQUIN RD | | | | GREENTOWN | IN | 46936 | |
| BURNEX CORPORATION | | 703 W ALGONQUIN RD | | | | ALGONQUIN | IL | 60102 | |
| BURNEY JAMES | | 1792 VANCOUVER DR | | | | ALGONQUIN | IL | 60102 | |
| BURNEY JAMES | | 3320 SANTA ROSA ST | | | | DAYTON | OH | 45406 | |
| BURNEY SABRINA | | 2433 MAYFAIR RD | | | | JACKSON | MS | 39209-9107 | |
| BURNHAM C J CARTAGE CO | | 6100 LINSDALE | | | | DAYTON | OH | 45405 | |
| BURNHAM DAVID | | 733 FOX RIVER DR | | | | DETROIT | MI | 48204 | |
| BURNHAM DEBRA | | 137 COPPER RIDGE LN | | | | BLOOMFIELD HLS | MI | 48304 | |
| BURNHAM DF & CO | | 40750 ENTERPRISE DR | | | | FLORENCE | MS | 39074-4701 | |
| BURNHAM DONALD | | 5431 MARY CT | | | | STERLING HEIGHTS | MI | 48314 | |
| BURNHAM ELLIS | | 3917 CAMILLA DR | 3917 CAMILLA DR | | | SAGINAW | MI | 48603 | |
| BURNHAM ELLIS | | BURNHAMS LIFT TRUCK SERVICE | | | | JACKSON | MS | 39212 | |
| BURNHAM JONATHAN | | 101 J B WOMACK RD | | | | JACKSON | MS | 39212 | |
| BURNHAM KENNETH | | 7700 W 70TH ST | | | | MENDENHALL | MS | 39114 | |
| BURNHAM RICHARD J | | 1809 SAUNDERS SETT RD | | | | SHREVEPORT | LA | 71129-2206 | |
| | | | | | | NIAGARA FALLS | NY | 14304-0000 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURNHAM THOMAS | | 101 OAK RIDGE LN | | | | RAYMOND | MS | 39154-8079 | |
| BURNHAM TRUCKING CO INC | | PO BOX 578 | | | | EAST CHICAGO | IN | 46312 | |
| BURNHAM TRUCKING CO INC | | PO BOX 95243 | | | | CHICAGO | IL | 60693 | |
| BURNHAMS LIF TRUCK SERVICE INC | | 859 OLD RIVER RD | | | | HARRISVILLE | MS | 39082 | |
| BURINGTONS INC | | 1313140 SDC | 523 W 2ND ST | | | ALLIANCE | NE | 69301 | |
| BURNINGTONS INC | | 523 W 2ND ST | | | | ALLIANCE | NE | 69301 | |
| BURNISON HAROLD | | 443 S HINSON RD | | | | FAIRGROVE | MI | 48733 | |
| BURNISON ROBERT L | | PO BOX 75 | | | | SANFORD | MI | 48657-0075 | |
| BURNISON JAMES | | 3198 ELM ST | | | | SAGINAW | MI | 48604 | |
| BURNIT STENCILED SILKSCREENS | | 15905 SO BROADWAY | | | | GARDENA | CA | 90248 | |
| BURNS & LEVINSON LLP | | 125 SUMMER ST | | | | BOSTON | MA | 021101624 | |
| BURNS & MCBRIDE INC | | 105 S MARKET ST | | | | WILMINGTON | DE | 19801 | |
| BURNS & MCDONNELL ENGINEERING | | 4800 E 63RD ST | | | | KANSAS CITY | MO | 64130-462 | |
| BURNS & MCDONNELL ENGINEERING CO | | 9400 WARD PKWY | | | | KANSAS CITY | MO | 64114-3319 | |
| BURNS & MCDONNELL INC | | 9400 WARD PKWY | | | | KANSAS CITY | MO | 64114-3319 | |
| BURNS ALVIN | | 2822 RASKOR | | | | FLINT | MI | 48504 | |
| BURNS AND ASSOCIATES | | 4965 S WOODLAWN PL | | | | GREENFIELD | WI | 53228 | |
| BURNS AND LEVINSON LLP | | 125 SUMMER ST | | | | BOSTON | MA | 02110-1624 | |
| BURNS ANDREW | | 1826 HIDDEN LAKE TR | | | | ORTONVILLE | MI | 48462 | |
| BURNS ANTHONY | | 4741 LAMIE RD | | | | DAYTON | OH | 45439 | |
| BURNS BARBARA | | 511 MT VERNON RD | | | | SNYDER | NY | 14226 | |
| BURNS BARBARA D | | 1726 HOLLYWOOD ST NE | | | | WARREN | OH | 44483-4158 | |
| BURNS BARRY | | 7100 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410 | |
| BURNS BRIAN | | 518 W LIBERTY ST | APT 335 | | | HUBBARD | OH | 44425 | |
| BURNS BROS MANUFACTURING CO INC | | BURNS CASCADE | 245 SUMMIT POINT DR | | | HENRIETTA | NY | 14467 | |
| BURNS BROS MANUFACTURING CO INC | | BURNS CASCADE | 3535 WINTON PL | | | ROCHESTER | NY | 14623 | |
| BURNS BROS MANUFACTURING CO INC | | BURNS CASCADE DIV | 3332 WALDEN AVE STE 108 | | | DEPEW | NY | 14043 | |
| BURNS BROS MANUFACTURING CO INC | | BURNS CASCADE DIV | 400 LEAVENWORTH AVE | | | SYRACUSE | NY | 13204-1414 | |
| BURNS BROTHERS MFG CO INC | | 245 SUMMIT POINT DR | | | | HENRIETTA | NY | 14467 | |
| BURNS BROTHERS MFG CO INC | | 400 LEAVENWORTH AVE | | | | SYRACUSE | NY | 13204 | |
| BURNS BROTHERS MFG CO INC | | BURNS CASCADE DIV | 400 LEAVENWORTH AVE | | | SYRACUSE | NY | 13204 | |
| BURNS BRUCE | | 11080 FARRAND RD | | | | OTISVILLE | MI | 48463-9780 | |
| BURNS CARLA | | 203 APT B OUTER BELLE DR | | | | TROTWOOD | OH | 45426 | |
| BURNS CASCADE | BURNSCASCADE CO INC | 400 LEAVENWORTH AVE | 400 LEAVENWORTH AVE | | | SYRACUSE | NY | 13204 | |
| BURNS CASCADE | | 400 LEAVENWORTH AVE | | | | SYRACUSE | NY | 13204 | |
| BURNS CHERYL | | 4389 SPRING CREEK DR APT H | | | | DAYTON | OH | 45405 | |
| BURNS CHRISTOPHER | | 2344 CELESTIAL DR NE | | | | WARREN | OH | 44484 | |
| BURNS CHRISTOPHER | | 7161 KISMET PL | | | | HUBER HEIGHTS | OH | 45424 | |
| BURNS CONSTANCE | | 160 BEECHWOOD DR | | | | CORTLAND | OH | 44410 | |
| BURNS CONTROLS CO | | 13735 BETA RD | | | | DALLAS | TX | 75244 | |
| BURNS CONTROLS CO | | 5744 TABLEROCK DR | | | | EL PASO | TX | 79912 | |
| BURNS CONTROLS CO EFT | | 11601 PELLICANO DR STE C5 | | | | EL PASO | TX | 79936-6281 | |
| BURNS CONTROLS CO EFT | | PO BOX 200644 | | | | DALLAS | TX | 75320-0644 | |
| BURNS CONTROLS CO EFT | | 13735 BETA RD | | | | DALLAS | TX | 752244-0313 | |
| BURNS CONTROLS CO EFT | | 13735 BETA RD | | | | DALLAS | TX | 75244 | |
| BURNS CONTROLS COMPANY | | 5400 SUNCREST B 4 | | | | EL PASO | TX | 79912 | |
| BURNS CONTROLS COMPANY | | PO BOX 200644 | | | | DALLAS | TX | 75320-0644 | |
| BURNS CORNELIOUS | | 33851 FLOYD ST | | | | CLINTON TOWNSHIP | MI | 48035-4202 | |
| BURNS DANIEL | | 9601 BRAY RD | | | | MILLINGTON | MI | 48746 | |
| BURNS DAVID | | 1965 BRITTANY OAKS TR | NE | | | WARREN | OH | 44484 | |
| BURNS DAVID | | 7733 ROYAL TROON CT | | | | FORT WAYNE | IN | 46814-7484 | |
| BURNS DENNIS | | PO BOX 403 | | | | LEWISBURG | OH | 45338 | |
| BURNS DONALD R | | 4450 JOAN DR | | | | CLIO | MI | 48420-9406 | |
| BURNS ED & SONS TRUCKING | | RR 1 BOX 190 A | | | | DENVER | IN | 46926 | |
| BURNS ED AND SONS TRUCKING EFT | | RR 1 BOX 190 A | | | | DENVER | IN | 46926 | |
| BURNS EDNA | | 1138 WEBSTER DR | | | | JACKSON | MS | 39213-9249 | |
| BURNS EDNA W | | 1138 WEBSTER DR | | | | JACKSON | MS | 39213-9249 | |
| BURNS FAYE VIVIAN | | 741 6TH ST | | | | PLEASANT GROVE | AL | 35127 | |
| BURNS FRANCIS P | | 5357 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 140944121 | |
| BURNS FRANCIS P | | 5357 SAUNDERS SETTLEMENT RD | | | | LOCKPORT | NY | 14094-4121 | |
| BURNS GEORGE | | 1562 BANKS CHAPEL RD | | | | WOODSTOCK | AL | 35188-4017 | |
| BURNS III SAMUEL | | 787 EAGLEDALE CIR | | | | KETTERING | OH | 45429-5222 | |

Page 567 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURNS INTERNATIONAL SERVICES CORP F/K/A BORGWARNER CORPORATION | | 1051 EAST MAIN ST | | | | TROTWOOD | OH | 45426 | |
| BURNS INTERNATIONAL SERVICES CORP F/K/A BORGWARNER CORPORATION | C/O BURNHAM & BROWN | 1901 HARRISON ST | 11TH FL | | | OAKLAND | CA | 94612-3501 | |
| BURNS INTERNATIONAL SERVICES CORP F/K/A BORGWARNER CORPORATION | C/O BURNHAM & BROWN | 1901 HARRISON ST | 11TH FL | | | OAKLAND | CA | 94612-3501 | |
| BURNS J H INC | | BURNS MOLD SUPPLY | 1061 INDUSTRIAL PKY | | | MEDINA | OH | 44256-2448 | |
| BURNS JAMES | | 1600 KINGSTON DR | | | | SAGINAW | MI | 48603-5400 | |
| BURNS JAMES | | 2308 MILAN RD APT 36 | | | | SANDUSKY | OH | 44870-4903 | |
| BURNS JAMES T | | 624 ROYSTON DR | | | | WAYNESVILLE | OH | 45068-8589 | |
| BURNS JEFFREY | | 3210 JANICE DR | | | | KOKOMO | IN | 46902 | |
| BURNS JEFFREY | | 3391 LEWIS SEIFERT RD | | | | HUBBARD | OH | 44425 | |
| BURNS JOAN | | 9901 BRAY RD | | | | MILLINGTON | MI | 48746 | |
| BURNS JOANN | | 4897 FAIRVIEW AVE | | | | NEWTON FALLS | OH | 44444-0263 | |
| BURNS JOANNE | | 1637 NEWCASTLE | | | | GROSSE POINTE WOODS | MI | 48236 | |
| BURNS JOANNE | | 1637 NEWCASTLE | | | | GROSSE POINTE WOODS | MI | 48236 | |
| BURNS JOHN | | 241 VALLEY RD | | | | ROCHESTER | NY | 14618 | |
| BURNS JOHN | | 31 KNOWSLEY RD | | | | ORMSKIRK | | L39 4RB | UNITED KINGDOM |
| BURNS JOHN | | 54 CORONATION DR | | | | LIVERPOOL | | L147NU | UNITED KINGDOM |
| BURNS JOY | | 6423 RUIDOSO DR | | | | MUSKEGON | MI | 49603 | |
| BURNS JR JAMES | | 124 MAY ESTATES DR | | | | BRANDON | MS | 39042 | |
| BURNS K M | | 26 CROXTETH DR | RAINFORD | | | ST HELENS | | WA11 8J | UNITED KINGDOM |
| BURNS KARL | | 224 STADIUM DR | | | | MIDDLEVILLE | MI | 49333-9036 | |
| BURNS KEARY | | 3 GOLDBLUFF | | | | IRVINE | CA | 92604 | |
| BURNS KEN | | 2415 COLUMBIA AVE | | | | MUSKEGON | MI | 49444 | |
| BURNS KENNETH | | 827 GRANTS TRAIL | | | | CENTERVILLE | OH | 45459 | |
| BURNS KEVIN | | 5506 KAMERLING | | | | CHICAGO | IL | 60651 | |
| BURNS KEVIN | | 9034 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| BURNS LAUREN | | 3606 LYONS DR | | | | KOKOMO | IN | 46902 | |
| BURNS LEON | | 906 SHERMAN RD | | | | SAGINAW | MI | 48604-2028 | |
| BURNS LEONARD | | 2814 LAPEER | | | | SAGINAW | MI | 48601 | |
| BURNS LEONARD | | 2814 LAPEER | | | | SAGINAW | MI | 48601 | |
| BURNS LESLIE | | 1965 BRITTANY OAKS TR | | | | WARREN | OH | 44484 | |
| BURNS M | | 65 ADSWOOD RD | | | | LIVERPOOL | | L36 7XW | UNITED KINGDOM |
| BURNS MARK | | 9850 LINCOLNSHIRE RD | | | | MIAMISBURG | OH | 45342 | |
| BURNS MARK | | PO BOX 252 | | | | MIDDLEFIELD | OH | 44062 | |
| BURNS MARK T | | 1775 W OAKWOOD RD | | | | OXFORD | MI | 48371-2120 | |
| BURNS MARTHA | | 1818 RABBITTOWN RD | | | | GLENCOE | AL | 35905 | |
| BURNS MAUREEN | | PO BOX 23758 | | | | TUCSON | AZ | 85734-3758 | |
| BURNS MELVIN | | PO BOX 517 | | | | NEWTON | GA | 39870 | |
| BURNS MICHAEL | | 2161 ADAMS CIRCLE | | | | RANSOMVILLE | NY | 14131 | |
| BURNS MICHAEL | | 2161 ADAMS CIRCLE | | | | RANSOMVILLE | NY | 14131 | |
| BURNS MICHAEL E | | 227 DEVONSHIRE DR | | | | KOKOMO | IN | 46901-5051 | |
| BURNS MICHELLE | | 1792 DEWITT DR | | | | DAYTON | OH | 45406 | |
| BURNS MICHELLE | | 3099 WEST 50 SOUTH | | | | KOKOMO | IN | 46902 | |
| BURNS NEYSA | | 3708 EASTHAMPTON DR | | | | FLINT | MI | 48503-2908 | |
| BURNS PAMELA | | 3377 CRANDON DR | | | | DAVISON | MI | 48423 | |
| BURNS PAULA | | 2045 BANKS ST | | | | FLINT | MI | 48503-4305 | |
| BURNS PAULA | | 2045 BANKS ST | | | | FLINT | MI | 48503-4305 | |
| BURNS PRINTING | | 1601 E PK ST | UPD 1 21 03 PH | | | OLATHE | KS | 66061 | |
| BURNS PRINTING | | PO BOX 995 | | | | OLATHE | KS | 66051-0995 | |
| BURNS RAYMOND | | 858 WENDY PL | | | | CORTLAND | OH | 44410 | |
| BURNS REGIS | | 35 NELLIS ST | | | | JEFFERSON | OH | 44047 | |
| BURNS RICHARD | | 27 BRITTANY DR | | | | AMHERST | NY | 14228-1940 | |
| BURNS RICHARD J | | 27 BRITTANY DR | | | | AMHERST | NY | 14228 | |
| BURNS RICHARD W | | 4314 BEWICK DR | | | | LAKE WALES | FL | 33859-0000 | |
| BURNS ROBERT | | 4655 HWY 125 NORTH | | | | TIFTON | GA | 31794 | |
| BURNS ROBERT | | 8369 ST RT 193 | | | | FARNDALE | | | |
| BURNS ROBERT | | 8646 CREEKWOOD PL | | | | COTTONDALE | AL | 35453 | |
| BURNS RONALD | | 2410 FULLER RD | | | | BURT | NY | 14028 | |
| BURNS RONALD | | 400 JONATHAN LNS | | | | WARREN | OH | 44483 | |
| BURNS ROZALYN | | 2210 HIGHSPLINT DIR | | | | ROCHESTER HILLS | MI | 48307 | |
| BURNS SCHARMAINE | | 2232 HOME AVE | | | | DAYTON | OH | 45417 | |
| BURNS SERVICE INC | | 3793 FOREST HILL RD | | | | JACKSON | MS | 39212 | |
| BURNS SERVICES INC | | 3793 FOREST HILL RD | | | | JACKSON | MS | 39212 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURNS SERVICES INC | | PO BOX 2538 | | | | JACKSON | MS | 39272 | |
| BURNS SHIRLEY | | 166 N 70TH ST | | | | MILWAUKEE | WI | 53213 | |
| BURNS SUPPLY INC | | 760 W GENESEE ST | | | | SYRACUSE | NY | 13204-230 | |
| BURNS TAMMY | | 3109 NEW MARKET BANTA RD | | | | W ALEXANDRIA | OH | 45381 | |
| BURNS TERESA | | 8606 CANDLELIGHT LN | | | | DAYTON | OH | 45431 | |
| BURNS TERRY | | 88 DUDLEY RD | | | | BLANCHESTER | OH | 45107 | |
| BURNS THOMAS | | 2113 SAW MILL COURT | | | | VIRGINIA BEACH | VA | 23456 | |
| BURNS WAYNE | | 8401 SHERIDAN RD | | | | MILLINGTON | MI | 48746 | |
| BURNS ANDREW A | | 1826 HIDDEN LAKE TR | | | | ORTONVILLE | MI | 48462 | |
| BURNS CHRISTOPHER | | 11942 DENISON RD | | | | MT MORRIS | MI | 48458 | |
| BURNS CHRISTOPHER D | | 2344 CELESTIAL DR N E | | | | WARREN | MI | 44484 | |
| BURNS DAVID B | | 1965 BRITTANY OAKS TR | N E | | | WARREN | OH | 44484 | |
| BURNS JAMES SHELDON | | 1630 KINGSTON | | | | SAGINAW | MI | 48638 | |
| BURNS JOHN J | | 241 VALLEY RD | | | | ROCHESTER | NY | 14618 | |
| BURNS KEVIN M | | 9034 N MCKINLEY RD | | | | FLUSHING | MI | 48433 | |
| BURNS LEONARD | | PO BOX 14742 | | | | SAGINAW | MI | 48601 | |
| BURNS LESLIE S | | 1965 BRITTANY OAKS TR | | | | WARREN | OH | 44484 | |
| BURNS LISA | | 6368 WARD RD | | | | SANBORN | NY | 14132 | |
| BURNS MELVIN | | PO BOX 517 | | | | NEWTON | GA | 39870 | |
| BURNS MICHELLE R | | 304 DORAL PARK | | | | KOKOMO | IN | 46901 | |
| BURNS RONALD T | | 2410 FULLER RD | | | | BURT | NY | 14028 | |
| BURNS ROZALYN R | | 2210 HIGHPOINT DR | | | | ROCHESTER HILLS | MI | 48307 | |
| BURNS WAYNE A | | 8401 SHERIDAN RD | | | | MILLINGTON | MI | 48746 | |
| BURNSCASCADE CO INC | | 400 LEAVENWORTH AVE | | | | SYRACUSE | NY | 13204 | |
| BURNSIDE TIMOTHY W | | 3139 DURST CLAGG RD NE | | | | WARREN | OH | 44481-9359 | |
| BURNSIDES & NAUMAN MEDICAL | | ASSOCIATES INC M L NAUMAN MD | 1231 LEICESTER PL | | | | COLUMBUS | OH | 43235 | |
| BURNSIDES & NAUMAN MEDICAL ASSOCIATES INC | | 1231 LEICESTER PL | | | | COLUMBUS | OH | 43235 | |
| BURNSIDES & NAUMAN MEDICAL ASSOCIATES INC | | 1231 LEICESTER PL | | | | COLUMBUS | OH | 43235 | |
| BURNSIDES AND NAUMAN MEDICAL A | | 1231 LEICESTER PL | | | | COLUMBUS | OH | 43235-218 | |
| BURNSTEEL BARBARA | | 1111 VERMONT RD | | | | TROY | MI | 48083 | |
| BURNSTEEL BARBARA A | | 1111 VERMONT RD | | | | TROY | MI | 48083 | |
| BUROCOCK DAVID | | 14578 24TH AVE | | | | MARNE | MI | 49435 | |
| BUROCOCK LINDA | | 14578 24TH AVE | | | | MARNE | MI | 49435 | |
| BURR & FOREMAN LLP | | 3100 SOUTHTRUST TOWER | 420 N 20TH ST | | | BIRMINGHAM | AL | 35203 | |
| BURR & FORMAN LLP | ATTN D CHRISTOPHER CARSON & MARC P SOLOMON | 420 20TH ST N STE 3400 | | | | BIRMINGHAM | AL | 35203 | |
| BURR & FORMAN LLP | MICHAEL LEO HALL | 420 N 20TH ST STE 3100 | | | | BIRMINGHAM | AL | 35203 | |
| BURR & FORMAN LLP | MICHAEL LEO HALL | 420 NORTH TWENTIETH ST | STE 3100 | | | BIRMINGHAM | AL | 35203 | |
| BURR ERIC | | 137 AMBERWOOD DR | | | | CLINTON | MI | 30056 | |
| BURR JOSEPH | | 6237 BALSAM FIR COURT | | | | CLARENCE CTR | NY | 14032 | |
| BURR JUSTIN | | 1501 HAWTHORNE | | | | SAGINAW | MI | 48603 | |
| BURR KEVIN | | 2649 NEIL COLLINS RD | | | | RAYMOND | MS | 39154-5002 | |
| BURR KIYANA | | 4172 WESTVIEW AVE | | | | TIPTON | MI | 31794 | |
| BURR LANETTA | | 2649 NEIL COLLINS RD | | | | RAYMOND | MS | 39154 | |
| BURR LARRY | | 1501 HAWTHORNE | | | | SAGINAW | MI | 48603 | |
| BURR LARRY D | | 2074 VERPONT LN | | | | HAMILTON | OH | 45013-3012 | |
| BURR KYLE | | 5850 BURNETT EAST RD | | | | KINSMAN | OH | 44428 | |
| BURR MARY | | 1502 E 10TH ST | | | | ANDERSON | IN | 46012 | |
| BURR OAK TOOL & GAUGE CO | | 405 W SOUTH ST | | | | STURGIS | MI | 49091-0338 | |
| BURR OAK TOOL AND GAUGE | BETTY CUST SVC | 405 W SOUTH ST | | | | STURGIS | MI | 49091 | |
| BURR OAK TOOL INC | | 405 W SOUTH ST | | | | STURGIS | MI | 49092-2103 | |
| BURR PEASE AND KURTZ | | 810 N ST | | | | ANCHORAGE | AK | 99601 | |
| BURR RONALD | | 2649 NEIL COLLINS RD | | | | RAYMOND | MS | 39154 | |
| BURR RONALD L | | 3860 WMARKET ST | | | | LEAVITTSBURG | OH | 44430-9804 | |
| BURR LANETTA C | | 155 ROCKBRIDGE CIR | | | | CLINTON | MS | 39056 | |
| BURR LARRY W | | 1501 HAWTHORNE | | | | SAGINAW | MI | 48603 | |
| BURR RONALD W | | 155 ROCKBRIDGE CIR | | | | CLINTON | MS | 39056 | |
| BURRAGE HELGA | | 584 LONG POND RD | | | | ROCHESTER | NY | 14612 | |
| BURRELL MARGARET | | 8164 W MURIEL PL | | | | MILWAUKEE | WI | 53218-3540 | |
| BURRELL MARGARET | | 8164 W MURIEL PL | | | | MILWAUKEE | WI | 53218-3540 | |
| BURRELL MONIKA | | 1863 MT SNEFFILS ST | | | | LONGMONT | CO | 80501 | |
| BURRELL RAYMOND | | 1618 BOSTON BLVD | | | | LANSING | MI | 48910 | |
| BURRELL RONALD | | 10022 DEARBORN | | | | DEARBORN | MI | 48124 | |
| BURRELL SHIRLEY | | PO BOX 99 | | | | HUBBARD | OH | 44425-0099 | |
| BURRELL SHIRLEY E | | PO BOX 99 | | | | HUBBARD | OH | 44425-0099 | |
| BURRELL STEVEN | | 701 ARROW COURT | | | | VANDALIA | OH | 45377 | |
| BURRELL STEVEN M | | 701 ARROW CT | | | | VANDALIA | OH | 45377-1701 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURRELL TEDDY E | | 5572 AUTUMN LEAF DR APT 7 | | | | TROTWOOD | OH | 45426-1362 | |
| BURRELL THOMAS | | 102 GARDEN DR | | | | SHARPSVILLE | IN | 46068 | |
| BURRELL, CHEAKATE | | 104 WOODHILL DR | | | | ROCHESTER | NY | 14616 | |
| BURRELL, DIANA | | 1040 COOPER SE | | | | GRAND RAPIDS | MI | 49507 | |
| BURRELL, MONIKA | | 28 JAMES CIR | | | | LONGMONT | CO | 80501 | |
| BURRESS BOBBY | | 4692 KALOA AVE | | | | DAYTON | OH | 45427 | |
| BURRESS CHRISTA | | 11 LANCE DR | | | | FRANKLIN | OH | 45005 | |
| BURRESS LINDA | | 3248 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| BURRESS MICHAEL | | 11 LANCE DR | | | | FRANKLIN | OH | 45005 | |
| BURRESS, ASHLEY | | 1131 BURKET AVE | | | | NEW CARLISLE | OH | 45344 | |
| BURRESS, JONATHAN | | 3929 CLYDE PARK SW | | | | WYOMING | MI | 49509 | |
| BURRIER MICHAEL | | 1466 TIMOTHY ST | | | | SAGINAW | MI | 48603 | |
| BURRIER SHERL | | 2872 GEMINI | | | | SAGINAW | MI | 48601 | |
| BURRIER, SHERL | | 1466 TIMOTHY ST | | | | SAGINAW | MI | 48638 | |
| BURRIS APRIL | | 3935 PEAVY TR SE | | | | MONTICELLO | MS | 39654 | |
| BURRIS BRENDA L | | 3665 HERMOSA DR | | | | DAYTON | MI | 45416-1146 | |
| BURRIS BRUCE | | 1706 HILLCREST DR | | | | LAKE | MI | 48632-9025 | |
| BURRIS BRUCE D | | 1706 HILLCREST DR | | | | LAKE | MI | 48632-9025 | |
| BURRIS CHRISTOPHER | | 907 GRANT ST | | | | FRANKTON | IN | 46044 | |
| BURRIS DAVID | | 545 E 400 S | | | | KOKOMO | IN | 46902 | |
| BURRIS JEFFREY | | 2052 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 | |
| BURRIS MICHAEL | | 10418 CLARK RD | | | | DAVISON | MI | 48423 | |
| BURRIS MICHONE | | 10418 CLARK RD | | | | DAVISON | MI | 48423 | |
| BURRIS SUSAN | | 2052 LKPT OLCOTT RD | | | | BURT | NY | 14028 | |
| BURRIS SUSAN | | 2052 LKPT OLCOTT RD | | | | BURT | NY | 14028 | |
| BURRIS, JEFFREY | | 2052 LOCKPORT OLCOTT RD | | | | BURT | NY | 14028 | |
| BURROUGHS BARBARA J | | 6571 FERDEN RD | | | | CHESANING | MI | 48616-9719 | |
| BURROUGHS JAMES | | 8244 FAIRHILL DR NE | | | | WARREN | OH | 44484-1915 | |
| BURROUGHS MARSHA P | | 8244 FAIRHILL DR NE | | | | WARREN | OH | 44484-1915 | |
| BURROUGHS RICHARD | | 15 WOODS TOCK LA | | | | BROCKPORT | NY | 14420 | |
| BURROUGHS VAKIA | | 6735 DEER RIDGE DR | | | | HUBER HEIGHTS | OH | 45424 | |
| BURROUGHS, RICHARD | | 15 WOODSTOCK LA | | | | BROCKPORT | NY | 14420 | |
| BURROUS, JAMES | | 2718 E CTY RD 650 S | | | | WALTON | IN | 46994 | |
| BURROW EARL | | 677 ELM RD | | | | HUDSON | MI | 49247 | |
| BURROW JEFFREY | | 415 CEDAR POINT RD | | | | SANDUSKY | OH | 44870-3208 | |
| BURROW LEIF | | 849 GREEN RD APT 302 | | | | YPSILANTI | MI | 48198 | |
| BURROWS DIONNE | | 4635 GARDENDALE AVE | | | | DAYTON | MI | 45427 | |
| BURROWS EUGENE | | 4541 WATER ST | | | | COLUMBIAVILLE | MI | 48421 | |
| BURROWS GARY | | 11 FOSTERS CLOSE | | | | CHURCHTOWN | | PR97QD | UNITED KINGDOM |
| BURROWS KENNETH L | | 2129 N BEEBE RD | | | | BURT | NY | 14028-9751 | |
| BURROWS LEE | | 433 E MAIN ST | | | | CORTLAND | OH | 44410 | |
| BURRUM JAMES | | 6330 WALDON WOODS DR | | | | CLARKSTON | MI | 48346 | |
| BURRUM, JAMES WALTER | | 6330 WALDON WOODS DR | | | | CLARKSTON | MI | 48346 | |
| BURSAR | | UNIVERSITY OF DAYTON | | | | DAYTON | OH | 45469-1600 | |
| BURSCK FRANK | | 609 MARTIX ST | | | | OWOSSO | MI | 48867 | |
| BURSE DEVON | | 1716 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| BURSE DEVON | | 1716 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| BURSE ELAINE | | 6248 TANGLEWOOD DR | | | | JACKSON | MS | 39213-7937 | |
| BURSE JIMMY | | 5267 SKYLARK DR | | | | JACKSON | MS | 39272 | |
| BURSEY ANNE | | 3365 BURKWOOD DR | | | | CLAYTON | OH | 45315 | |
| BURSEY MARGARET | | 4760 LOIS LN | | | | WICHITA FALLS | TX | 76306 | |
| BURSON MARSTELLER | | 233 N MICHIGAN AVE STE 1400 | | | | CHICAGO | IL | 60601-5519 | |
| BURSON MARSTELLER | | PO BOX 101880 | | | | ATLANTA | GA | 30392-1880 | |
| BURT ARNOLD W | | 254 SAMS RD UNIT G | | | | MERIDEN | CT | 06451-7615 | |
| BURT BEVERLY | | 8272 BARTZ PAULIN RD | | | | FRANKLIN | OH | 45005 | |
| BURT CAMAREN | | 141 BATH | | | | ELYRIA | OH | 44035 | |
| BURT JANIE M | | RT 8 BOX 723 C | | | | TULSA | OK | 74126 | |
| BURT PROCESS EQUIPMENT INC | | 1050 SHERMAN AVE | | | | HAMDEN | CT | 06518 | |
| BURT PROCESS EQUIPMENT INC | | 1 CORNELL PKWY | | | | SPRINGFIELD | NJ | 07081 | |
| BURT PROCESS EQUIPMENT INC | | PO BOX 185100 | | | | HAMDEN | CT | 06518 | |
| BURT RICHARD N | | 6124 CONDREN RD | | | | NEWFANE | NY | 14108-9606 | |
| BURT VERLON | | PO BOX 5438 | | | | FLINT | MI | 48505 | |
| BURT WILLIE | | 708 DOUGLAS AVE | | | | ALBANY | GA | 31701 | |
| BURT, LORENZO | | 408 14TH AV NW | | | | DECATUR | AL | 35601 | |
| BURT, ROSE | | 6142 PEBBLE BEACH DR | | | | SHREVEPORT | LA | 71119 | |
| BURTCH DAVID | | 13400 SCHROEDER RD | | | | SAINT CHARLES | MI | 48655-9524 | |
| BURTCH MICHAEL | | 12300 BRENNAN RD | | | | BRANT | MI | 48614 | |
| BURTE JULIE | | 290 N DIAMOND MILL RD | | | | CLAYTON | OH | 45315 | |
| BURTE PAUL | | 290 DIAMOND MILL RD | | | | CLAYTON | OH | 45315 | |
| BURTHAY BILL G | | 308 BRUCE CT | | | | KOKOMO | IN | 46902-3607 | |
| BURTHAY DEBRA | | 3166 N 80 W | | | | KOKOMO | IN | 46901-8109 | |

Page 570 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURTHAY EDWARD | | 708 CARTER CT | | | | KOKOMO | IN | 46901 | |
| BURTHAY CLAUDELL J | | 1100 S CALUMET ST | | | | KOKOMO | IN | 46901-1841 | |
| BURTHAY MICHELLE | | 1006 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901 | |
| BURTHAY PATRICIA A | | 1129 E WALNUT ST | | | | KOKOMO | IN | 46901-4902 | |
| BURTHAY MICHELLE J | | 1006 WYNTERBROOKE DR | | | | KOKOMO | IN | 46901 | |
| BURTNER REBECCA | | 919 ARMS BLVD | 4 | | | NILES | OH | 44446 | |
| BURTNETTE PAUL L | | 112 JAYBIRD LN | | | | RICHLAND | MS | 39218-9640 | |
| BURTON ANNA F | | 2708 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902-4175 | |
| BURTON ANTHONY | | 67 NEWPORT LN | | | | WILLINGBORO | NJ | 08046 | |
| BURTON ARLENE C | | 3010 WEST AVE NW | | | | WARREN | OH | 44483-2107 | |
| BURTON ARTHUR L | | 4041 SHADOWLEAF DR | | | | BELLBROOK | OH | 45305-1139 | |
| BURTON AUTO SUPPLY INC | | 525 E HWY | | | | WESLACO | TX | 78596 | |
| BURTON AUTO SUPPLY INC | | BURTON BEARING & INDUSTRIAL | 3800 INTERNATIONAL BLVD | | | BROWNSVILLE | TX | 78521 | |
| BURTON AUTO SUPPLY INC | | PO BOX 297 | | | | WESLACO | TX | 78599-0297 | |
| BURTON BRADLEY | | 171 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| BURTON BRYAN | | 310 POKAGON DR | | | | CARMEL | IN | 46032 | |
| BURTON CARMELLA | | 4686 WOODSCLIFF CIRCLE | | | | ANDERSON | IN | 46012 | |
| BURTON CHARLIE | | 384 CTR SPRINGS RD | | | | SOMERVILLE | AL | 35670 | |
| BURTON CITY OF GENESEE | | TREASURER | 4303 S CTR RD | | | BURTON | MI | 48519 | |
| BURTON CITY OF GENESEE | | TREASURER | 4303 S CTR RD | | | BURTON | MI | 48519 | |
| BURTON CITY OF MI | | 4303 S CTR RD | | | | BURTON | MI | 48519 | |
| BURTON CORDY | | 99 PHILLIPS RD | | | | SOMERSET | NJ | 08873-2031 | |
| BURTON CURTIS | | 511 DARI LN | | | | SOMERVILLE | AL | 35670 | |
| BURTON DARRELL | | 4643 ECHO HILLS AVE | | | | SPRINGFIELD | OH | 45503 | |
| BURTON DAVID | | 156 S 268TH E AVE | | | | CATOOSA | OK | 74015 | |
| BURTON DAWN | | 4778 STANTON DR | | | | MENTOR | OH | 45424 | |
| BURTON DON | | 881 LAWNBRIDGE DR | | | | MENTOR | OH | 46034 | |
| BURTON DWAYNE | | G 3100 MILLER RD APT 34 D | | | | FLINT | MI | 48507 | |
| BURTON EUGENE | | 2465 STARLITE | | | | SAGINAW | MI | 48603 | |
| BURTON FELICIA | | 403 E MAIN ST | | | | MORENCI | MI | 49256 | |
| BURTON FELICIA | | 403 E MAIN ST | | | | MORENCI | MI | 49256 | |
| BURTON FRED | | 903 CHARLESGATE | | | | AMHERST | NY | 14051 | |
| BURTON FRED D | | 903 CHARLESSGATE CIR | | | | EAST AMHERST | NY | 14051-2444 | |
| BURTON GEORGE R | | 881 LANYARD DR | | | | CICERO | IN | 46034-0000 | |
| BURTON GLEN | | BURTON H COMPANY DIV | 30419 INDUSTRIAL RD | | | LIVONIA | MI | 48150 | |
| BURTON HERBERT E | | 8069 PITSBURG LAURA RD | | | | ARCANUM | OH | 45304-9494 | |
| BURTON INDUSTRIES INC | | 7875 DIVISION DR | | | | MENTOR | OH | 44060 | |
| BURTON INDUSTRIES INC | | 7875 DIVISION DR | | | | MENTOR | OH | 44060-0120 | |
| BURTON INDUSTRIES INC | | PO BOX 120 | | | | MENTOR | OH | 44060-0120 | |
| BURTON JEFFREY | | 1088 LITTLE BIG MOUND RD | | | | BENTONIA | MS | 39040 | |
| BURTON JERMAINE | | 330 30TH AVE E | | | | TUSCALOOSA | AL | 35404 | |
| BURTON JOAN | | 2017 S 25TH ST | | | | MILWAUKEE | WI | 53204-3642 | |
| BURTON JUDY A | | 3765 FOUNTAIN VIEW WAY | | | | SEYMOUR | TN | 37865-5198 | |
| BURTON JULIE E | | 4537 SNAKE CREEK RD | | | | COLUMBIA | KY | 42728-9043 | |
| BURTON KEVIN | | 3221 CARDINAL DR | | | | SAGINAW | MI | 48601 | |
| BURTON KIMBERLY | | 6735 AKRON RD | | | | LOCKPORT | NY | 14094-5372 | |
| BURTON LANNY E | | 439 BEDFORD AVE | | | | XENIA | OH | 45385-5309 | |
| BURTON MARK | | 2764 QUINLVAN RD | | | | MC COMB | MS | 39648-8068 | |
| BURTON MARY | | 20 HARNEDS LNDG | | | | CORTLAND | OH | 44410-1286 | |
| BURTON MELISSA | | 13424 HARRIS RD | | | | GERMANTOWN | OH | 45327 | |
| BURTON MELISSA | | 2465 STARLITE DR | | | | SAGINAW | MI | 48603 | |
| BURTON MELISSA R | | 4200 DUNSMERE DR | | | | DAYTON | OH | 45429-1008 | |
| BURTON MICHAEL S | | 4427 NATIONAL RD | | | | CLAYTON | OH | 45315-9739 | |
| BURTON PALLET RECYCLERS INC | | 2701 CAMDEN AVE | ADD CHG 031705 AH | | | FLINT | MI | 48507 | |
| BURTON PALLET RECYCLERS INC | | 2701 CAMDEN AVE | | | | FLINT | MI | 48507 | |
| BURTON PALLET RECYCLERS INC | | 3397 WAREHOUSE DR | | | | BURTON | MI | 48529 | |
| BURTON PALLET RECYCLERS INC | BURTON PALLET RECYCLERS INC | 2701 CAMDEN AVE | | | | FLINT | MI | 48507 | |
| BURTON PAMELLA | | 4101 E THIRD ST | 2701 CAMDEN AVE | | | DAYTON | OH | 45403 | |
| BURTON PARRIS | | 6736 AKRON RD | | | | LOCKPORT | NY | 14094-5372 | |
| BURTON PARRIS | | 931 CLIFTON RD | | | | LOCKPORT | NY | 14094-5372 | |
| BURTON PATRICIA A | | 931 CLIFTON RD | | | | XENIA | OH | 45385-7842 | |
| BURTON PRECISION CO INC | | 5737 VINTON N W | 5737 VINTON N W | | | COMSTOCK PK | MI | 49321-8941 | |
| BURTON PRECISION CO INC | | ADD CHG 11 94 | | | | COMSTOCK PK | MI | 49321 | |
| BURTON PRECISION CO INC EFT | | 5737 VINTON N W | | | | COMSTOCK PK | MI | 49321 | |
| BURTON RANDALL L | | 4343 E KITRIDGE RD | | | | DAYTON | OH | 45424-1719 | |
| BURTON RUSSELL L | | 931 CLIFTON RD | | | | XENIA | OH | 45385-7842 | |
| BURTON SENIOR CENTER | | 3410 SOUTH GRAND TRAVERSE | | | | BURTON | MI | 48529 | |
| BURTON SHARON | | 903 CHARLESGATE CIR | | | | EAST AMHERST | NY | 14051-2444 | |
| BURTON SHARON | | 903 CHARLESGATE CIR | | | | EAST AMHERST | NY | 14051-2444 | |
| BURTON SHARON | | 903 CHARLESGATE CIR | | | | EAST AMHERST | NY | 14051-2444 | |
| BURTON SHARON | | 903 CHARLESGATE CIR | | | | EAST AMHERST | NY | 14051-2444 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BURTON SHARON L | | 243 DICKINSON ST SE | | | | GRAND RAPIDS | MI | 49507-2559 | |
| BURTON SONDRA | | 370 BLAIRWOOD DR | | | | TROTWOOD | OH | 45426 | |
| BURTON SONJA | | 2890 NORTH 1100 WEST | | | | KEMPTON | IN | 46049 | |
| BURTON TECHNOLOGIES INC | | 2585 SUNNY CREEK ST | | | | KENTWOOD | MI | 49508 | |
| BURTON TRASHAWN | | 2477 STARLITE DR | | | | SAGINAW | MI | 48603 | |
| BURTON TYRONE | | 5191 VIVID DR | | | | STONE MOUNTAIN | GA | 30087 | |
| BURTON WILLIAM | | 4146 E 100 N | | | | KOKOMO | IN | 46901 | |
| BURTON WILLIE | | PO BOX 26033 | | | | TROTWOOD | OH | 45426-0033 | |
| BURTON, ANGELA | | 609 W JEFFERSON ST | | | | KOKOMO | IN | 46901 | |
| BURTON, BRADLEY J | | 171 BERKSHIRE LN | | | | NOBLESVILLE | IN | 46062 | |
| BURTON, FELICIA | | 403 E MAIN ST | | | | MORENCI | MI | 49256 | |
| BURTON, SANDRA | | 155 1/2 INDIAN LAKE BLVD | | | | CANFIELD | OH | 44406 | |
| BURTON, SONJA J | | 2890 NORTH 1100 WEST | | | | KEMPTON | IN | 46049 | |
| BURTON, WILLIE | | 603 MACMILLAN DR | | | | TROTWOOD | OH | 45426 | |
| BURTRON CLAUDE V | | 25425 EAGLETOWN RD | | | | SHERIDAN | IN | 46069-9227 | |
| BURTRUM JONCH A | | 407 JOE BARNETT RD | | | | JAMESTOWN | TN | 38556-5901 | |
| BURTRUM JUNE | | 112 MEADOW RIDGE DR | | | | VENUS | TX | 76084-3109 | |
| BURTSELL FRANK | | 8964 E RIVER RD | | | | W HENRIETTA | NY | 14586-9523 | |
| BURTT, JEFFREY | | 4611 SHEARWOOD CT | | | | GRAND RAPIDS | MI | 49525 | |
| BURVAINIS FRANK | | 4123 DECATUR ST | | | | PHILADELPHIA | PA | 19136 | |
| BURWELL & NAHIKIAN PC | | 4967 CROOKS RD STE 150 | | | | TROY | MI | 48098-5802 | |
| BURWELL AND NAHIKIAN | | 4967 CROOKS RD STE 150 | | | | TROY | MI | 48098-5802 | |
| BURWELL, WAYNE | | 694 NICK FITCHEGARD | | | | HUNTSVILLE | AL | 35806 | |
| BURWOOD BUSINESS MACHINES | JEFF GARWOOD | 32401 EDWARD | | | | MADISON HGTS | MI | 48071 | |
| BURY GENE | | 57172 SCENIC HOLLOW DR | | | | WASHINGTON | MI | 48094 | |
| BURZIK MARK | | 47 FORREST ER CT | | | | AMHERST | NY | 14228 | |
| BURZYNSKI JESSICA | | 1 FORREST AVE | | | | SAYREVILLE | NJ | 08872 | |
| BURZYNSKI, RICHARD | | 7980 BELL RD | | | | BIRCH RUN | MI | 48415 | |
| BUS ELEKTRONIK GMBH & CO KG | | BAYERN UND SACHSEN STR 1 | | | | RIESA | | 01589 | DE |
| BUS HOLDING GMBH | | BAYERN UND SACHSEN STR 1 | | | | RIESA | | 01587 | DE |
| BUSAK & SHAMBAN INC | SHAWN CARRIERE | 2842 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BUSAK AND SHAMBAN SOUTH | | 2842 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| BUSAK SHAMBAN CANADA INC | | TRELLEBORG SILCOFAB | 335 WOODLAWN RD W | | | GUELPH | ON | N1H 7K9 | CANADA |
| | | | | | | CHANGWON | | | |
| BUSAN PRECISION IND CO | | 6115 PALYONG DONG | | | | KYONGNAM | KR | 641-465 | KR |
| BUSARI BELINDA | | 1937 KENSINGTON DR | | | | DAYTON | OH | 45406 | |
| BUSATERI THEODORE | | 2817 MYNAH | | | | MCALLEN | TX | 78504 | |
| BUSATERI, THEODORE J | | 2817 MYNAH | | | | MCALLEN | TX | 78504 | |
| BUSBY AUSTIN COOPER & FARR | | PO BOX 151568 | | | | ANDERSON | IN | 46015-1568 | |
| BUSBY AUSTIN COOPER AND FARR | | 4098 FAIR RIVER DR | | | | ANDERSON | IN | 46015-1568 | |
| BUSBY BONNIE | | PO BOX 151568 | | | | SONTAG | MS | 39665-7002 | |
| | | | | | | | | | UNITED |
| BUSBY EJ | | 35 WESTHAVEN CRESCENT | AUGHTON | | | ORMSKIRK | | L39 5BN | KINGDOM |
| BUSBY MACK | | 15 SHADY OAK RD | | | | LAUREL | MS | 39443-9029 | |
| BUSBY MARIA | | 43243 N 16TH ST WEST 11 | | | | LANCASTER | CA | 93534 | |
| BUSCARINO TIMOTHY | | 3728 W WINFIELD DR | | | | SAGINAW | MI | 48603 | |
| BUSCARINO, TIMOTHY J | | 3728 W WINFIELD DR | | | | SAGINAW | MI | 48603 | |
| BUSCH ALAN | | 12086 SCOTT RD | | | | FREELAND | MI | 48623 | |
| BUSCH BRIAN | | 3235 S SEYMOUR RD | | | | SWARTZ CREEK | MI | 48473 | |
| BUSCH DEBORAH | | PO BOX 8513 | | | | WARREN | OH | 44484 | |
| BUSCH DEBORAH B | | PO BOX 8513 | | | | WARREN | OH | 44484-0513 | |
| BUSCH INC | | 13626 STRUKMAN RD | | | | CERRITOS | CA | 90703 | |
| BUSCH INC | | 39 DAVIS ST | | | | SOUTH PLAINFIELD | NJ | 07060 | |
| | | | | | | | | | |
| BUSCH INC | | 430 WINDY POINT DR | | | | GLENDALE HEIGHTS | IL | 60139 | |
| BUSCH INC | | 516 VIKING DR | | | | VIRGINIA BEACH | VA | 23452 | |
| BUSCH INC | | 516 VIKING DR | | | | VIRGINIA BEACH | VA | 23452-7316 | |
| BUSCH INC | DEBBIE | 430 WINDY POINT DR | | | | GLENDALE HEIGHT | IL | 60139 | |
| BUSCH INC | FRANCINE JACKSON | 516 VIKING DR | | | | VIRGINIA BEACH | VA | 23462 | |
| BUSCH KATHY | | 170 ADAMS CIRCLE | | | | FAIRFIELD | OH | 45014 | |
| BUSCH PRECISION INC | | 8200 N FAULKNER RD | | | | MILWAUKEE | WI | 53224-2841 | |
| BUSCH PRECISION INC | | 8200 N FAULKNER RD | | | | MILWAUKEE | WI | 83224-2843 | |
| BUSCH ROBERT | | 11023 ALEX RD | | | | VANDALIA | OH | 45377 | |
| BUSCH SEMICONDUCTOR VACUUM | | GROUP INC | PO BOX 2898 | | | VIRGINIA BEACH | VA | 23450 | |
| BUSCH SEMICONDUCTOR VACUUM | | | | | | COLORADO | | | |
| GRP | | 5045 N 30TH ST | | | | SPRINGS | CO | 80919 | |
| | | | | | | | | | |
| BUSCH SEMICONDUCTOR W R | MICHELLE | 5045 NORTH 30TH ST | | | | COLORADO SPRING | CO | 80919 | |
| BUSCH SHAWN | | 5958 BETHANY RD | | | | MASON | OH | 45040 | |
| | | | | | | | | | UNITED |
| BUSCH UK LIMITED | | HORTONWOOD 30 35 | | | | TELFORD SH | | TF4 4ET | KINGDOM |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUSCH UK LTD | | 30 35 HORTONWOOD | | | | TELFORD | | TF1 4ET | UNITED KINGDOM |
| BUSCH, ALAN L | | 12086 SCOTT RD | | | | SHROPSHIRE | | 48623 | |
| | | | | | | FREELAND | MI | | |
| BUSCHE ENGINEERED TOOLING DIV | | 2125 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| BUSCHE ENGINEERED TOOLING DIV | | ENGINEERED TOOLING DIVISION | 600 S 7TH ST | | | ALBION | IN | 46701 | |
| BUSCHE ENTERPRISE DIVISION INC | | ENGINEERED TOOLING DIV | 600 S 7TH ST | | | ALBION | IN | 46701 | |
| BUSCHE ENTERPRISE DIVISION, INC | | PO BOX 77 | | | | ALBION | IN | 46701 | |
| BUSCHE ENTERPRISE DIVISION, INC | | 1563 E STATE RD 8 | | | | ALBION | IN | 46701 | |
| BUSCHE BRUCE | | 4124 W CENTRAL AVE | | | | FRANKLIN | WI | 53132-9189 | |
| BUSCHLEN, SHANE | | 157 N UNIONVILLE RD | | | | BAY PORT | MI | 48720 | |
| BUSCHMANN JR RICHARD W | | 1710 HILLCREST DR | | | | ROCHESTER HLS | MI | 48306-3140 | |
| BUSCHUR JOYCE M | | 4916 W HATCHER RD | | | | GLENDALE | AZ | 85302-3523 | |
| BUSCHUR NICHOLAS | | 3975 BRANDYCHASE WAY | APT 28 | | | CINCINNATI | OH | 45245 | |
| BUSE CHRISTINE R | | 1790 VAN WAGONER DR | | | | SAGINAW | MI | 48603-4415 | |
| BUSE INDUSTRIES | ACCOUNTS PAYABLE | 177 NORTHWEST INDUSTRIAL COURT | | | | BRIDGETON | MO | 63044 | |
| BUSE MARK | | 9458 BURNING TREE DR | | | | SAGINAW | MI | 48609 | |
| BUSE MARK K | | 6283 N CTR RD | | | | SAGINAW | MI | 48604 | |
| BUSEFINK TIMOTHY | | 8570 VENICE HEIGHTS | | | | WARREN | MI | 44484 | |
| BUSER BETTY J | | 422 REED CT | | | | GIRARD | OH | 44420-2249 | |
| BUSER CYRIL | | 2518 LEWIS SIEFERT RD | | | | HUBBARD | OH | 44425 | |
| BUSER DENNIS JAMES | | 2916 TULIP DR | | | | TROY | OH | 48085 | |
| BUSH AND MILLER PC ATTORNEYS AT LAW PC | | PO BOX 492293 | | | | ATLANTA | GA | 30349 | |
| BUSH ARLINE | | 9323 RIDGE RD | | | | MIDDLEPORT | NY | 14105-9713 | |
| BUSH BONNIE | | 13399 JENNINGS RD | | | | CLIO | MI | 48420 | |
| BUSH BRUCE | | 11104 ASHWORTH DRIVE | | | | VANDALIA | OH | 45377 | |
| BUSH CONNIE | | 8400 SHEILUS DR APT 201 | | | | SAGINAW | MI | 48609-8509 | |
| BUSH CRADDOCK & RENEKER LLP | | LOF 3 S 96 | 3100 MONTICELLO AVE STE 550 | | | DALLAS | TX | 75205-3442 | |
| BUSH CRADDOCK AND RENEKER LLP | | 3100 MONTICELLO AVE STE 550 | | | | DALLAS | TX | 75205-3442 | |
| BUSH CYNTHA | | 4283 MEADOWBROOK COURT | | | | GRAND BLANC | MI | 48439 | |
| BUSH CYNTHA | | 528 DOUGLAS DR | | | | MIAMISBURG | OH | 45342 | |
| BUSH DAN | | 3981 N MORRIS RD | | | | MIDDLEVILLE | MI | 49333-9297 | |
| BUSH DEBORAH | | 844 OSMOND AVE | | | | DAYTON | OH | 45407-1239 | |
| BUSH DEMAR | | 28 LANYARD AVE | | | | TROTWOOD | OH | 45426 | |
| BUSH DENNIS | | 5151 51ST LN W | | | | BRADENTON | FL | 34210-4701 | |
| BUSH DON D CRADDOCK MICHAEL J | | BUSH CRADDOCK & RENEKER LLP | 6517 HILLCREST AVE STE 110 | TEXAS COMMERCE BANK BLDG | | DALLAS | TX | 75205-1857 | |
| BUSH DON D CRADDOCK MICHAEL J D RONALD RENEKER | | 6517 HILLCREST AVE STE 110 | | | | DALLAS | TX | 75205-1857 | |
| BUSH EDDIE | | 152 W GRAND AVE | | | | DAYTON | OH | 45405-2837 | |
| BUSH ELIZABETH | | 2728 ROBIN HOOD DR | | | | MIAMISBURG | OH | 45342 | |
| BUSH EUGENE | | 4546 KAYNER RD | | | | GASPORT | NY | 14067 | |
| BUSH G W | | 12 PINE CREST | AUGHTON | | | ORMSKIRK | | L39 5HX | UNITED KINGDOM |
| BUSH GAIL | | 28 LANYARD | | | | TROTWOOD | OH | 45426 | |
| BUSH GEORGE A | | 241 SHADY GLENN RD | | | | RIDGELAND | MS | 39157-1109 | |
| BUSH HATTIE | | 912 WILDWOOD RD SW | | | | DECATUR | AL | 35601-3977 | |
| BUSH HENRY L | | 414 COUNTY RD 111 | | | | MOULTON | AL | 35650-6867 | |
| BUSH HOLLY | | 804 EDINBORO CT | | | | DAYTON | OH | 45431 | |
| BUSH INDUSTRIAL TIRE CORP | | 719 SPACE PARK S | | | | NASHVILLE | TN | 37211-3126 | |
| BUSH JAMES A | | 7588 NORTON RD | | | | ELBA | NY | 14058-9746 | |
| BUSH JERRY | | 3404 AUCKERMAN CREEK RD | | | | CAMDEN | OH | 45311 | |
| BUSH JESSICA | | 9461 SADDLEBROOK LN APT 1A | | | | MIAMISBURG | OH | 45342 | |
| BUSH JOHN F | | 3659 WILLIAMSON RD | | | | SAGINAW | MI | 48601-5669 | |
| BUSH JOY | | 226 E PKWOOD DR | | | | DAYTON | OH | 45405 | |
| BUSH JR JOHN K | | 33 DAVENPORT ST | | | | HORNELL | NY | 14843-1641 | |
| BUSH JR ROBERT | | 9434 DOWNS RD NW | | | | WARREN | OH | 44481-9416 | |
| BUSH JR GEORGE | | 946 IOWA SW | | | | WYOMING | MI | 49509 | |
| BUSH JUDY | | 93 N MAPLE ST | | | | GERMANTOWN | OH | 45327-1212 | |
| BUSH JULIE | | 170 ADAMS RD | | | | SAGINAW | MI | 48609 | |
| BUSH JUSTIN | | 6791 DIAMOND MILL | | | | GERMANTOWN | OH | 45327 | |
| BUSH KATHY | | 15450 16TH AVE | | | | MARNE | MI | 49435 | |
| BUSH KEITH | | 1320 JORDAN AVE | | | | DAYTON | OH | 45410 | |
| BUSH LATOYA | | 4754 VANGUARD AVE | | | | DAYTON | OH | 45418 | |
| BUSH LINDA | | 1626 W 11TH ST | | | | ANDERSON | IN | 46016 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUSH MARJORIE W | | 271 HEATHER LN NW | | | | WARREN | OH | 44485-1239 | |
| BUSH MARK | | 6974 PATY LOU AVE | | | | DAYTON | OH | 45469 | |
| BUSH MARTA | | 969 WEST 3RD ST | | | | PLAINFIELD | NJ | 07060 | |
| BUSH MILTON | | 17331 FENNY RD | | | | ATHENS | AL | 35611 | |
| BUSH ROLONDA | | PO BOX 17073 | | | | DAYTON | OH | 45417 | |
| BUSH RONALD | | 1515 MCKNEL LN S | | | | HILTON | NY | 14468-9912 | |
| BUSH SCOTT | | 1487 140TH AVE | | | | WAYLAND | MI | 49348-9556 | |
| BUSH SHANNAN | | 3085 S 200 E | | | | ANDERSON | IN | 46017 | |
| BUSH SHARON | | 4546 KAYNER RD | | | | GASPORT | NY | 14067 | |
| BUSH STEWART INC | | 6065 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9212 | |
| BUSH SUPPLY CO | | 1045 E ROSEVELT | | | | BROWNSVILLE | TX | 78521 | |
| BUSH SUPPLY CO | | 2221 AUSTIN ST | | | | MCALLEN | TX | 78501 | |
| BUSH SUPPLY CO | | PO BOX 1420 | | | | MCALLEN | TX | 78505 | |
| BUSH TIRE CO INC | | 823 MEMORIAL PKY NW | | | | HUNTSVILLE | AL | 35801 | |
| BUSH TIRE CO INC | | 823 NORTH PKWY | | | | HUNTSVILLE | AL | 35801 | |
| BUSH TRACY | | 5823 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| BUSH TRACY | | 5823 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| BUSH TRACY W | | 46432 ARDONNA LN | | | | BEAVERCREEK | OH | 45432-1853 | |
| BUSH AMBER | | 578 CO RD 45 | | | | MT HOPE | AL | 35651 | |
| BUSH BARRY | | 1725 W 8TH ST | | | | ANDERSON | IN | 46016 | |
| BUSH CYNTHIA F | | 4283 MEADOWBROOK CT | | | | GRAND BLANC | MI | 48439 | |
| BUSH HARRY | | 225 LANGLEY | | | | NILES | OH | 44446 | |
| BUSH JULIE | | 5120S PHEASANT RUN DR | | | | SAGINAW | MI | 48638 | |
| BUSH KEITH | | 773 EAST DOROTHY ST | | | | KETTERING | OH | 45419 | |
| BUSH MARCUS | | 3033 WILD ORCHID CT | | | | BURTON | MI | 48519 | |
| BUSH MICHAEL | | 395 CLAY AVE | | | | ROCHESTER | NY | 14613 | |
| BUSH SHAWN | | 49 CANTERBURY ST SW | | | | WYOMING | MI | 49548 | |
| BUSH WILFRED | | 5313 DUPONT ST | | | | FLINT | MI | 48505 | |
| BUSHA DENNIS | | 1405 MUNSON ST | | | | BURTON | MI | 48509 | |
| BUSHARD VICKIE | | 1617 CONTI LN | | | | KOKOMO | IN | 46902 | |
| BUSHARD VICKIE ELAINE | | 1617 CONTI LN | | | | KOKOMO | IN | 46902 | |
| BUSHAW LISA | | 8464 W GILFORD RD | | | | FAIRGROVE | MI | 48733 | |
| BUSHER JOSIAH | | 5440 W 80 S | | | | KOKOMO | IN | 46902 | |
| BUSHEY CLARENCE A | | 303 WEST AVE | | | | NEWARK | NY | 14513-1443 | |
| BUSHEY GLASS SERVICE INC | | 217 STRANKLIN | | | | SAGINAW | MI | 48605 | |
| BUSHEY RADIATOR & AUTO GLASS | | 124 WALDO AVE | | | | MIDLAND | MI | 48642-5965 | |
| BUSHMAN EQUIPMENT INC | | PO BOX 309 | | | | BUTLER | WI | 53007-0309 | |
| BUSHMAN EQUIPMENT INC | | W133N4960 CAMPBELL DR | | | | MENOMONEE FALLS | WI | 53051 | |
| BUSHNELL JUDITH A | | 100 VERDA AVE | | | | N SYRACUSE | NY | 13212-2407 | |
| BUSHONG DEBRA J | | 4550 S 300 E | | | | ANDERSON | IN | 46017-9508 | |
| BUSHONG RESTAURANT EQUIPMENT | | 422 BACON ST | | | | DAYTON | OH | 45402-2206 | |
| BUSHONG RESTAURANT EQUIPMENT | | 422 E BACON ST | | | | DAYTON | OH | 45402 | |
| BUSHONG, REBECCA L | | 648 BRIARWOOD DR | | | | VASSAR | MI | 48768 | |
| BUSI NET INC | | 3104 MILAN RD | 3104 MILAN RD | | | SANDUSKY | OH | 44875-1100 | |
| BUSI NET INC | | BUSI NET WIRELESS | | | | SANDUSKY | OH | 44870-1100 | |
| BUSINESS & COMMERCIAL AVIATI | | PO BOX 619 | | | | HIGHSTOWN | NJ | 08520-9300 | |
| BUSINESS & COMMERCIAL AVIATI | | PO BOX 619 | | | | HIGHSTOWN | NJ | 08520-9300 | |
| BUSINESS & LEGAL REPORTS INC | | 141 MILL ROCK RD EAST | PO BOX 6001 | | | OLD SAYBROOK | CT | 06475-9861 | |
| BUSINESS & LEGAL REPORTS INC | | 141 MILL ROCK RD EAST | UPD 03 11 03 PH | | | OLD SAYBROOK | CT | 06475 | |
| BUSINESS & LEGAL REPORTS INC | | 39 ACADEMY ST | | | | MADISON | CT | 06443 | |
| BUSINESS & PROF COLL SVC | | PO BOX 872 | | | | RENO | NV | 89504 | |
| BUSINESS 20 | | PO BOX 53400 | | | | TAMPA | FL | 33663-3400 | |
| BUSINESS 21 PUBLISHING | | 477 BALTIMORE PIKE | | | | SPRINGFIELD | PA | 19064 | |
| BUSINESS AND LEGAL REPORTS INC | | 141 MILL ROCK RD EAST | PO BOX 6001 | | | OLD SAYBROOK | CT | 06475 | |
| BUSINESS BASICS LLC | | 7371 LILLY PL STE 201 | | | | CARLSBAD | CA | 92009 | |
| BUSINESS CARD SERVICE CENTER | | PO BOX 88000 | | | | BALTIMORE | MD | 21288-0001 | |
| BUSINESS COMMUNICATIONS CO | | 70 NEW CANAAN AVE STE 5 | | | | NORWALK | CT | 06850-2600 | |
| BUSINESS COMMUNICATIONS INC | | 442 HIGHLAND COLONY PKWY | AD CHG PER LTR 9 30 04 AM | | | RIDGELAND | MS | 39157 | |
| BUSINESS COMMUNICATIONS INC | | BCI | 442 HIGHLAND COLONY PKY | | | RIDGELAND | MS | 39157 | |
| BUSINESS COMMUNICATIONS INC | | DIST OF THOMAS REGISTER OF AME | FIVE PENN PLAZA | | | NEW YORK | NY | 10001 | |
| BUSINESS COMMUNICATIONS INC | | GRP 9352 | | | | NEW YORK | NY | 10087-9352 | |
| BUSINESS COMMUNICATIONS INC | | PO BOX 23819 | | | | JACKSON | MS | 39225 | |
| BUSINESS COMPUTER CENTER | | 1323 E 71ST ST STE 100 | | | | TULSA | OK | 74136-5051 | |
| BUSINESS COMPUTER CENTER | | DEPT 2001 | | | | TULSA | OK | 74121-2063 | |
| BUSINESS COMPUTER RENTALS | | PO BOX 702938 | PO BOX 22063 | | | TULSA | OK | 74170-2938 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUSINESS COUNCIL OF ALABAMA | | PO BOX 76 | | | | MONTGOMERY | AL | 36101-0076 | |
| BUSINESS COUNCIL OF NY STATE | | 152 WASHINGTON AVE | | | | ALBANY | NY | 12210 | |
| BUSINESS COUNCIL THE | | PO BOX 20147 | | | | WASHINGTON | DC | 20041 | |
| BUSINESS ELECTRONICS SOLDERING | | BEST OF INDIANA | 3603 EDISON PL | | | ROLLING MEADOWS | IL | 60008 | |
| BUSINESS ELECTRONICS SOLDERING | | TECHNOLOGIES INC | 3603 EDISON PL | | | ROLLING MEADOWS | IL | 60008 | |
| BUSINESS ENGINE | ERIC GRAHAM | 430 NORTH VINEYARD 4TH FLR | | | | ONTARIO | CA | 91764 | |
| BUSINESS ENGINE SOFTWARE | | 100 BUSH ST | 22ND FL | | | SAN FRANCISCO | CA | 94104 | |
| BUSINESS ENGINE SOFTWARE CORP | | 100 BUSH ST 22ND FL | | | | SAN FRANCISCO | CA | 94104 | |
| BUSINESS ENGINE SOFTWARE CORP | | 7141 MORNING LIGHT TRAIL | | | | COLUMBIA | MD | 21044 | |
| BUSINESS ENGINE SOFTWARE CORP | | BOX 200129 | | | | PITTSBURGH | PA | 15251-0129 | |
| BUSINESS ENGINE SOFTWARE CORP | | 7141 MORNING LIGHT TRAIL | | | | COLUMBIA | MD | 21044 | |
| BUSINESS EQUIPMENT COMPANY | | 100 W NORTH ST | | | | SPRINGFIELD | OH | 45504 | |
| BUSINESS FURNITURE OUTLET LLC | | 3050 SPRINGBORO CT | | | | DAYTON | OH | 45439 | |
| BUSINESS FURNITURE OUTLET LLC | | 3050 SPRINGBORO RD | | | | DAYTON | OH | 45439 | |
| BUSINESS HEALTH SERVICES | | ADMINISTRATION | 36616 PLYMOUTH | | | LIVONIA | MI | 48150 | |
| BUSINESS INFORMATION | PHILLIP LONG | SOLUTIONS | PO BOX 849 | | | FOLEY | AL | 36536 | |
| BUSINESS INSTITUTE OF | | PENNSYLVANIA | 335 BOYD DR | | | SHARON | PA | 16146 | |
| BUSINESS INTERIORS & EQUIPMENT | | 701 S BROADWAY | | | | AKRON | OH | 44311 | |
| BUSINESS INTERIORS & EQUIPMENT | | ADDR PER CSIDS 11 96 | 701 S BROADWAY | | | AKRON | OH | 44311 | |
| BUSINESS INTERIORS AND EQUIPMENT | | 701 S BROADWAY | | | | AKRON | OH | 44311 | |
| BUSINESS INTERIORS OF OHIO | | 121 INDUSTRIAL DR | | | | EATON | OH | 45320 | |
| BUSINESS LAWS INC | | 11630 CHILLICOTHE RD | | | | CHESTERLAND | OH | 44026 | |
| BUSINESS LINK NAPERVILLE INC | | ACCOUNTING OFFICE | PO BOX 1387 | | | WHEATON | IL | 60189-1387 | |
| BUSINESS MARKET SOLUTIONS | | 288 GROVE ST NO 374 | | | | BRAINTREE | MA | 02184-7209 | |
| BUSINESS METHODS INC | | 150 METRO PK | | | | ROCHESTER | NY | 14623 | |
| BUSINESS METHODS INC | | 150 METRO PK | | | | ROCHESTER | NY | 14623-261 | |
| BUSINESS METHODS INC | | 80 CURTWRIGHT DR STE 5 | | | | WILLIAMSVILLE | NY | 14221 | |
| BUSINESS OBJECTS CORP | | 840 CAMBIE ST | | | | VANCOUVER | BC | V6B 4J2 | CANADA |
| BUSINESS OF WINNING | | PO BOX 36772 | | | | GROSSE POINTE FARMS | MI | 48236 | |
| BUSINESS PERFORMANCE  EFT ENGINEERS | | 4 CREEKSIDE LN | | | | ROCHESTER | NY | 14624-1059 | |
| BUSINESS PERFORMANCE ENGINEERS | | 4 CREEKSIDE LN | | | | ROCHESTER | NY | 14624 | |
| BUSINESS PERFORMANCE ENGINEERS | | ENGINEERS | 4 CREEKSIDE LN | | | ROCHESTER | NY | 14624-1059 | |
| BUSINESS PRINTING INC | | BPI | 2601 S MADISON AVE | | | ANDERSON | IN | 46016-493 | |
| BUSINESS PROCESS CONSULTING | | 9100 EAST PANORAMA DR STE 200 | 9100 EAST PANORAMA DR | STE 200 | | ENGLEWOOD | CO | 80112 | |
| BUSINESS PRODCESS CONSULTING | | EARTH TECH COMPANY | | | | ENGLEWOOD | CO | 80112 | |
| BUSINESS PRODUCTS INC | | 23875 NORTHWESTERN HWY | | | | SOUTHFIELD | MI | 48075-7713 | |
| BUSINESS RADIO LICENSING | | 28941 CABOT RD 134 | | | | LAGUNA HILLS | CA | 92653 | |
| BUSINESS ROUNDTABLE | | 1615 L NW STE 1100 | | | | WASHINGTON | DC | 20036 | |
| BUSINESS SERVICES | | PO BOX 3234 | | | | BLOOMINGTON | IN | 47402 | |
| BUSINESS SOFTWARE ALLIANCE | C/O FAEGRE & BENSON LLP | PATRICIA R SPRAIN | 2200 WELLS FARGO CENTER | 90 SOUTH SEVENTH ST | | MINNEAPOLIS | MN | 55402 | |
| BUSINESS SOFTWARE ALLIANCE | C/O FAEGRE & BENSON LLP | PATRICIA R SPRAIN | 2200 WELLS FARGO CENTER | 90 SOUTH SEVENTH ST | | MINNEAPOLIS | MN | 55402 | |
| BUSINESS SUPPLY CO | | 1534 GREENSBORO AVE | | | | TUSCALOOSA | AL | 35403-1969 | |
| BUSINESS SUPPLY CO | | PO BOX 1969 | | | | TUSCALOOSA | AL | 35403-1969 | |
| BUSINESS SUPPLY CO OF SOC INC | | QIK PRINTING | 1321 MARTIN RD E | | | NORTHPORT | AL | 35473 | |
| BUSINESS SYSTEMS & CONSULTANTS | | 1023 CLAUDE CIR | | | | HUNTSVILLE | AL | 35806 | |
| BUSINESS SYSTEMS & CONSULTANTS | | 113 LITTLE VALLEY CT | | | | BIRMINGHAM | AL | 35244 | |
| BUSINESS SYSTEMS & CONSULTANTS | | INC | PO BOX 360657 | | | BIRMINGHAM | AL | 35236-0657 | |
| BUSINESS SYSTEMS & MACHINES | | 4805 MENAUL NE | | | | ALBUQUERQUE | NM | 87110 | |
| BUSINESS TRAINING LIBRARY | | 285 CHESTERFIELD BUSINESS PKW | | | | CHESTERFIELD | MO | 63005 | |
| BUSINESS TRAVEL & EVENTS INC | | DBA BTE PERFORMANCE GROUP | 3091 E 98TH ST STE 240 | CHG PER W9 2 20 04 CP | | INDIANAPOLIS | IN | 46280-1970 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUSINESS TRAVEL AND EVENTS INC | | 3091 E 98TH ST STE 240 | | | | INDIANAPOLIS | IN | 46280-1970 | |
| DBA BTE PERFORMANCE GROUP | | 634 WEST 2ND ST | | | | HASTINGS | NE | 68901 | |
| BUSINESSWEEK33 | | PO BOX 5233 | | | | BOULDER | CO | 80322-3233 | |
| BUSKA MICHAEL | | 3822 COTTAGE GROVE COURT | | | | SAGINAW | MI | 48604 | |
| BUSKA MICHAEL J | | 3822 COTTAGE GROVE CT | | | | SAGINAW | MI | 48604 | |
| BUSMAN JENNIFER | | 4844 NORTH COUNTRY PL | APT B12 | | | ALLENDALE | MI | 49401 | |
| BUSS GARY | | 231 PLEASANTVIEW DR | | | | NEW CASTLE | IN | 47362 | |
| BUSSA MARK CYNTHIA | | 8780 W CR 650 N | | | | MIDDLETOWN | IN | 47356 | |
| BUSSARD ROBERT | | 7698 PLEASANT MANOR DR | | | | WATERFORD | MI | 48327 | |
| BUSSE GREGORY | | 2337 FOX RIVER PKWY | | | | WAUKESHA | WI | 53186 | |
| BUSSE ELDRED | | 714 MADRONE DR | | | | LOVELAND | CO | 80538 | |
| BUSSELL VAUGHN D | | 8513 EASTON RD | | | | NEW LOTHROP | MI | 48460-9765 | |
| BUSSEY DEREK | | 4107 HUSSEY RD | | | | JAMESTOWN | MI | 49335 | |
| BUSSEY JOHNNY H | | 10236 S 4090 | | | | OOLOGAH | OK | 74053 | |
| BUSSMAN S DE RL DE CV | | COL PARTIDO MANUEL DOBLADO | | | | CD JUAREZ | | 32310 | MX |
| BUSTAMANTE CESAR | | 3340 CRESTWATER COURT APT T709 | | | | ROCHESTER HILLS | MI | 48309 | |
| BUSTAMANTE CESAR | | 3340 CRESTWATER CT APT NO T709 | | | | ROCHESTER HILLS | MI | 48309 | |
| BUSTAMANTE MONICA | | 516 BARCELONA DR | | | | EL PASO | TX | 79905 | |
| BUSTAMANTE Y CRESPO | | PO BOX 17 01 02455 | | | | QUITO ECUADOR | | | ECUADOR |
| BUSTARD KAY | | 1040 EAST RAHN RD | | | | CENTERVILLE | OH | 45429 | |
| BUSTARD KAY | | 1040 EAST RAHN RD | | | | CENTERVILLE | OH | 45429 | |
| BUSTER JERRY S | | 1904 W HONOLULU ST | | | | BROKEN ARROW | OK | 74012 | |
| BUSTOS ESTEBAN | | 14020 DESERT SONG | | | | HORIZON CITY | TX | 79927 | |
| BUSWELL MANUFACTURING CO INC | | 229 MERRIAM ST | | | | BRIDGEPORT | CT | 06604-2915 | |
| BUTAUSKI MICHAEL | | 2320 GARY DR | | | | TWINSBURG | OH | 44087 | |
| BUTALISKI MICHAEL A | | 6063 LAGUNA VISTA DR | | | | EL PASO | TX | 79932 | |
| BUTCHER CHANDRA | | 1309 WEST MAIN ST | | | | TROY | MI | 45373 | |
| BUTCHER GROVE | | 713 FOSTER ST | | | | FRANKLIN | OH | 45005 | |
| BUTCHER COMMUNITY ED CENTER | | 27500 COSGROVE DR | | | | WARREN | MI | 48092-3093 | |
| BUTCHER CYNTHIA | | 3120 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| BUTCHER CYNTHIA | | 3120 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| BUTCHER CYNTHIA | | 3120 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| BUTCHER JAMES W | | 10829 S 100 E | | | | FAIRMOUNT | IN | 46928-9293 | |
| BUTCHER KIMBERLY | | 2630 NEW CASTLE DR | | | | TROY | OH | 45373 | |
| BUTCHER MATTHEW | | 2503 WILSON RD | | | | CLIO | MI | 48420 | |
| BUTCHER SANDRA S | | 5498 RAIN MEADOW DR | | | | NOBLESVILLE | IN | 46060-8143 | |
| BUTCHER TANIA | | 5717 PHILLIPS RICE RD | | | | CORTLAND | OH | 44410 | |
| BUTCHER THOMAS | | 1460 STILLWAGON SE RD | | | | WARREN | OH | 44484-3165 | |
| BUTCHER TROY | | 460 W LIBERTY ST | | | | HUBBARD | OH | 44425 | |
| BUTER DOUGLAS | | 2932 GRACE COURT | | | | SAGINAW | MI | 48603 | |
| BUTERA JOHN | | 7567 ROSELAKE DR | | | | DAYTON | OH | 45414 | |
| BUTKEVICH RON | | 342 S ROCHESTER RD APT 1 | | | | CLAWSON | MI | 48017 | |
| BUTKEVICH RONALD | | 536 GARGANTUA | | | | CLAWSON | MI | 48017 | |
| BUTKO LOUIS P | | 8040 BEAVER RD | | | | ST CHARLES | MI | 48655 | |
| BUTKO LOUIS P | | 8040 BEAVER RD | | | | ST CHARLES | MI | 48655 | |
| BUTLER & ASSOCIATES PA | | 3706 S TOPEKA BLVD STE 300 | | | | TOPEKA | KS | 66609 | |
| BUTLER & CO INC | | PO BOX 570 | | | | VERNON | AL | 35592 | |
| BUTLER A G | | 200 ALDERSON RD | | | | LIVERPOOL | | L15 1HQ | UNITED KINGDOM |
| BUTLER ALINE | | 3336 SOUTHFIELD | | | | SAGINAW | MI | 48601-5639 | |
| BUTLER AND CO INC | | PO BOX 570 | | | | VERNON | AL | 35592 | |
| BUTLER AND LAND INC | | PO BOX 550399 | | | | DALLAS | TX | 75355 | |
| BUTLER ANDRE | | 1816 LITCHFIELD AVE | | | | DAYTON | OH | 45406 | |
| BUTLER ANITA L | | 4608 PALOMAR AVE | | | | DAYTON | OH | 45426-1943 | |
| BUTLER ANTHONY | | 3709 FROST ST | | | | HUNTSVILLE | AL | 35810 | |
| BUTLER AREA 2 CLERK OF COURTS | | 100 HIGH ST | | | | HAMILTON | OH | 45011 | |
| BUTLER ART L EFT | | CAR AND TRUCK LOCATOR | 2201 E NORTHVIEW | | | PHOENIX | AZ | 85020 | |
| BUTLER ASPHALT CO INC | | 7500 S CASSEL RD | | | | VANDALIA | OH | 45377-9620 | |
| BUTLER ASPHALT CO INC | | PO BOX 520 | | | | VANDALIA | OH | 45377 | |
| BUTLER BARBARA J | | 1522 RANDY CT | | | | FLINT | MI | 48505-2523 | |
| BUTLER BARBARA J | | 1522 RANDY CT | | | | FLINT | MI | 48505-2523 | |
| BUTLER BRIAN | | 1009 EAGLE RIDGE DR | | | | HURON | OH | 44839-2525 | |
| BUTLER BRUCE | | 495 SHEETS ST | | | | SEDALIA | IN | 46067 | |
| BUTLER CAROL D | | 2315 UNIVERSITY PL | PO BOX 41 | | | PONTIAC | MI | 48342-1881 | |
| BUTLER CAROL L | | 9 ASHLEY ST | | | | LYONS | NY | 14489-9771 | |
| BUTLER CAROLE A | | 1309 EAST MINTON DR | | | | TEMPE | AZ | 85282 | |
| BUTLER CAROLYN | | 5814 SNAKE RD | | | | ATHENS | AL | 35611 | |
| BUTLER CHERYLE B | | 5 HIGHLAND BLVD | APT C | | | NEW CASTLE | DE | 19720 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | County |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER CITY BUREAU OF SUPPORT | | FOR ACCT OF D A BRIEDE | CASE DR 86 06 0991 | 141 COURT ST | | HAMILTON | OH | | |
| BUTLER CITY BUREAU OF SUPPORT FOR ACCT OF D A BRIEDE | | CASEDR 86 06 0991 | 141 COURT ST | | | HAMILTON | OH | 45011 | |
| BUTLER CNTY BUREAU OF SUPPORT | | FAMILY SUPPORT FOR ACCOUNT OF | RICHARD D DIETZ DR81 01 0205 | 141 COURT ST | | HAMILTON | OH | | |
| BUTLER CNTY BUREAU OF SUPPORT | | FAMILY SUPPORT FOR ACCOUNT OF | VERLIN DEE MCINTOSH DR8603047 | | | HAMILTON | OH | 28046-4505 | |
| BUTLER CNTY BUREAU OF SUPPORT FAMILY SUPPORT FOR ACCOUNT OF | | RICHARD D DIETZ DR81 01 0205 | 141 COURT ST | | | HAMILTON | OH | 45011 | |
| BUTLER CNTY BUREAU OF SUPPORT FAMILY SUPPORT FOR ACCOUNT OF | | VERLIN DEE MCINTOSH DR8603047 | | | | HAMILTON | OH | 45011 | |
| BUTLER CO COMMUNITY COLLEGE | | 901 SOUTH HAVERHILL RD | | | | EL DORADO | KS | 67042-9989 | |
| BUTLER CO KY | | BUTLER COUNTY SHERIFF | PO BOX 100 | | | MORGANTOWN | KY | 42261 | |
| BUTLER CO KY | | BUTLER COUNTY SHERIFF | PO BOX 100 | | | MORGANTOWN | KY | 42261 | |
| BUTLER CO MO | | BUTLER CO COURTHOUSE | 100 N MAIN | | | POPLAR BLUFF | MO | 63901 | |
| BUTLER CO MO | | BUTLER CO COURTHOUSE | 100 N MAIN | | | POPLAR BLUFF | MO | 63901 | |
| BUTLER CORA | | 19241 LYNDON ST | | | | DETROIT | MI | 48223-2254 | |
| BUTLER CORA | | 19241 LYNDON ST | | | | DETROIT | MI | 48223-2254 | |
| BUTLER COUNTY AREA 2 CLERK OF | | COURTS | 100 HIGH ST | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY C S E A ACCOUNT OF ROBERT J TOTH | | ACCOUNT OF ROBERT J TOTH | CASE JV85 10 1887 | 141 COURT ST | | HAMILTON | OH | 26852-8491 | |
| BUTLER COUNTY C S E A | | CASEJV85 10 1887 | 141 COURT ST | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY CMN PLEAS CRT | | 315 HIGH ST | | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY COLLECTOR | | 2ND FL COURTHOUSE | | | | POPLAR BLUFF | MO | 63901 | |
| BUTLER COUNTY COMMUNITY COLLEGE | | COLLEGE | 600 WALNUT | BUSINESS AND INDUSTRY INST | | AUGUSTA | KS | 67010 | |
| BUTLER COUNTY COMMUNITY COLLEGE | | COLLEGE | PO BOX 1203 | | | BUTLER | PA | 16003-1203 | |
| BUTLER COUNTY JOINT VOCATIONAL | | 3803 HAMILTON MIDDLETOWN RD | | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY SHERIFF | | PO BOX 100 | | | | MORGANTOWN | KY | 42261 | |
| BUTLER COUNTY TREASURER | | 650 N DIVISION | | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY TREASURER | | GOVERNMENT SERVICES BUILDING | 315 HIGH ST 10TH FL | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY TREASURER | | COUNTY ADMINISTRATION CTR | 130 HIGH ST | | | HAMILTON | OH | 45011 | |
| BUTLER COUNTY TREASURER | | GOVERNMENT SERVICES BUILDING | 315 HIGH ST 10TH FL | | | HAMILTON | OH | 45011 | |
| BUTLER D HUSKY J | | 121 EASTWIND DR NE | | | | WARREN | OH | 44484-6018 | |
| BUTLER DANNY R | | 28554 E 139TH ST | | | | COWETA | OK | 74429 | |
| BUTLER DANYELL | | 1680 IOWA AVE | | | | SAGINAW | MI | 48601 | |
| BUTLER DAVID | | 650 N DIVISION | | | | IONA | MI | 48846 | |
| BUTLER DEANE | | 25 TOWNHOUSE CIR | | | | ROCHESTER | NY | 14616 | |
| BUTLER DEIRDRA | | 2780 WAGONWHEEL | | | | TROY | MI | 48098 | |
| BUTLER DENNIS | | 5272 S 525 WEST | | | | PENDLETON | IN | 46064 | |
| BUTLER DENNIS C | | 5272 S 525 W | | | | PENDLETON | IN | 46064-9174 | |
| BUTLER DENNIS L | | 7272 OAKWOOD RD | | | | ROCHESTER | NY | 14616-2744 | |
| BUTLER DONALD E | | 1263 BRENTWOOD DR | | | | DAYTON | OH | 45406-5714 | |
| BUTLER DONALD H | | 721 S WINTER ST | | | | ADRIAN | MI | 49221-3829 | |
| BUTLER DONALD H | | 721 S WINTER ST | | | | ADRIAN | MI | 49221-3829 | |
| BUTLER DONNA | | 1827 WEXFORD ST | | | | DETROIT | MI | 48234 | |
| BUTLER ELLA W | | 2797 SHADY GROVE RD | | | | DURANT | MS | 39063-9545 | |
| BUTLER ERIKA | | 414 S WAYNE | | | | COLUMBUS | OH | 43204 | |
| BUTLER FRANCIS | | 361 SHERIDAN AVE APT A | | | | DAYTON | OH | 45403 | |
| BUTLER FRANKIE L | | 2422 BINGHAM RD | | | | CLIO | MI | 48420-1972 | |
| BUTLER GEORGE | | 3954 HARMONY DR SE | | | | BROOKHAVEN | MS | 39601 | |
| BUTLER GEORGE C | | 7380 N CTR RD | | | | MT MORRIS | MI | 48458-8849 | |
| BUTLER GREGG | | 1708 MOLLEE COURT | | | | KOKOMO | IN | 46902 | |
| BUTLER GREGORY | | 4599 BREAKWATER BLVD | | | | WEEKI WACHEE | FL | 34607-2474 | |
| BUTLER HARVEY | | 624 SMAN ST | | | | DAYTON | OH | 45402 | |
| BUTLER INSTITUTE OF AMERICAN ART | | 524 WICK AVE | | | | YOUNGSTOWN | OH | 44502 | |
| BUTLER JACQUELINE | | 4567 SANDLEWOOD DR | | | | JACKSON | MS | 39212 | |
| BUTLER JAMES S | | 4464 W 500 S | | | | PERU | IN | 46970-7460 | |
| BUTLER JANICE | | 322 HOWELL CIRCLE | | | | GADSDEN | AL | 35904 | |
| BUTLER JEFFREY | | 9060 136TH | | | | SAND LAKE | MI | 49343-9667 | |
| BUTLER JOHN | | 6536 MAJESTIC RIDGE | | | | EL PASO | TX | 79912 | |
| BUTLER JOHN | | 8 KENCOTT CIR | | | | FAIRPORT | NY | 14450 | |
| BUTLER JOSEPH | | 2607 REGENCY CLUB DR | APT 3 | | | WARREN | MI | 48089 | |
| BUTLER JOSEPH | | 4406 BELLEMEAD DR | | | | BELLBROOK | OH | 45305-1410 | |
| BUTLER JR RAYMOND O | | 5097 S 100 E | | | | ANDERSON | IN | 46013-9540 | |
| BUTLER KAREN | | 8525 S CATHLYNN COURT | | | | OAK CREEK | WI | 53154-5035 | |
| BUTLER KATHLEEN | | 145 KISLINGBURY ST | | | | ROCHESTER | NY | 14613 | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER KENNETH | | 116 ROBB ST | | | | MAGNOLIA | MS | 39652-2148 | |
| BUTLER KENNETH | | 8870 LAVENDER DR | | | | NOBLESVILLE | IN | 46060 | |
| BUTLER KEVIN | | 605 LONE PINE RD | | | | BLOOMFIELD | MI | 48304-3331 | |
| BUTLER KEVIN | | 605 LONE PINE RD | | | | BLOOMFIELD | MI | 48304-3331 | |
| BUTLER KEVIN M | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| BUTLER KIMBERLYN | | 1814 LITCHFIELD AVE | | | | DAYTON | OH | 45406 | |
| BUTLER LEAH | | 1901 W HARVARD | | | | MUNCIE | IN | 47304 | |
| BUTLER LINDA | | 7380 N CTR RD | | | | MT MORRIS | MI | 48458 | |
| BUTLER LONNIE | | 2780 WAGONWHEEL | | | | TROY | MI | 48098 | |
| BUTLER MACHINERY COMPANY | | 3630 MIRIAM AVE | PO BOX 757 | | | BISMARCK | ND | 58501 | |
| BUTLER MARGIE | | 361 SHERIDAN AVE APT A | | | | DAYTON | OH | 45403 | |
| BUTLER MARILYN | | 4599 BREAKWATER BLVD | | | | WEEKI WOCKEE | FL | 34607 | |
| BUTLER MARK | | 6465 SOUTH SUNSET BLVD | | | | MACY | IN | 46951 | |
| BUTLER MARK | | 8525 S CATHLYNN COURT | | | | OAK CREEK | WI | 53154-8035 | |
| BUTLER MARK A | | 8525 S CATHL YNN CT | | | | OAK CREEK | WI | 53154-8009 | |
| BUTLER MELANIE A | | 16 STERLING | | | | ADRIAN | MI | 49221 | |
| BUTLER MELISSA | | 4362 CARLINDU AVE | | | | DAYTON | OH | 45416 | |
| BUTLER MYRTLE M | | 3410 HOLMES AVE | | | | JACKSON | MS | 39213-8545 | |
| BUTLER NELVETON | | PO BOX 4771 | | | | AUSTINTOWN | OH | 44515 | |
| BUTLER PAPER COMPANY INC | | 39100 PLYMOUTH | | | | LIVONIA | MI | 48150-1057 | |
| BUTLER PATRICIA | | 953 HOMEWOOD AVE SE | | | | WARREN | OH | 44484-4908 | |
| BUTLER PATRICIA J | | 227 ORCHARD AVE | | | | FLINT | MI | 48503-5127 | |
| BUTLER PLASTICO CO | | PO BOX 700 | | | | MARINE CITY | MI | 48039-0700 | |
| BUTLER PLASTICS CO | | 766 DEGURSE AVE | | | | MARINE CITY | MI | 48039 | |
| BUTLER RAYMOND | | 109 THORNHILL DR | | | | CORTLAND | OH | 44410-1667 | |
| BUTLER RAYMOND | | 5097 S 100 EAST | | | | ANDERSON | IN | 46013 | |
| BUTLER RAYMOND D | | 111 GOLDEN POND EST | | | | AKRON | NY | 14001-9551 | |
| BUTLER RAYMOND O JR | | 5097 S 100 EAST | | | | ANDERSON | IN | 46013 | |
| BUTLER RICHARD | | 1590 RT 70 | | | | CANASERAGA | NY | 14822 | |
| BUTLER RICHARD | | 23210 ANTHONY RD | | | | CICERO | IN | 46034-9786 | |
| BUTLER RICHARD | | 8511 S 590 W | | | | ANDERSON | IN | 46011 | |
| BUTLER RICHARD | | 1590 RT 70 | | | | CANASERAGA | NY | 14822 | |
| BUTLER ROBERT | | 2762 BRYSON RD | | | | ARDMORE | TN | 38449-5229 | |
| BUTLER ROBERT E | | 42103 NORTH CELEBRATION WAY | | | | ANTHEM | AZ | 85086 | |
| BUTLER ROBERT E | | 4128 ELLEN AVE | | | | NILES | OH | 44446-4513 | |
| BUTLER SANDRA | | 6148 YOUNGSTOWN KINGSVILLE | | | | CORTLAND | OH | 44410-9794 | |
| BUTLER SHARON C | | 22087 DIAMOND POINTE DR | | | | ATHENS | AL | 35613 | |
| BUTLER SNOW OMARA STEVENS & AND CANADA PLLC | | CANADA PLLC | 210 E CAPITOL, 17TH FL | | | JACKSON | MS | 39201 | |
| BUTLER SNOW OMARA STEVENS | | 210 E CAPITOL 17TH FL | | | | JACKSON | MS | 39201 | |
| BUTLER SONIA | | PO BOX 397 | | | | MCCOMB | MS | 39648 | |
| BUTLER STEVEN | | 1620 S BUCKEYE ST | | | | KOKOMO | IN | 46902 | |
| BUTLER SUSAN | | 7363 S GARDEN CT | | | | JENISON | MI | 49428-8742 | |
| BUTLER TECHNOLOGIES INC | | 231 WEST WAYNE ST | | | | BUTLER | PA | 16001-5868 | |
| BUTLER TECHNOLOGIES INC | | 231 W WAYNE ST | | | | BUTLER | PA | 16001 | |
| BUTLER TERRY | | 1307 EAST KENT RD | | | | MERRILL | MI | 48637 | |
| BUTLER THOMAS | | 2914 CO RD 70 | | | | ROGERSVILLE | AL | 35652-9532 | |
| BUTLER TOOL & DIE INC | | 207 E MAIN ST | | | | KNIGHTSTOWN | IN | 46148 | |
| BUTLER TOOL AND DIE INC | | 207 E MAIN ST | | | | KNIGHTSTOWN | IN | 46148 | |
| BUTLER TOOL INC | | 473 1 N 123TH ST | | | | BUTLER | WI | 53007-1798 | |
| BUTLER TRICIA | | 1473 ST RT 42 E | | | | XENIA | OH | 45385 | |
| BUTLER UNIVERSITY | | OFFICE OF FINANCIAL AID | 4600 SUNSET AVE | | | INDIANAPOLIS | IN | 46208 | |
| BUTLER UNIVERSITY | | PO BOX 5731 | OUTSIDE AWARDS | | | INDIANAPOLIS | IN | 46255-5731 | |
| BUTLER WILLIAM | | 9599 HARBOUR COVE CT | | | | YPSILANTI | MI | 48197-7006 | |
| BUTLER WILLIE E | | 1518 JANES | | | | SAGINAW | MI | 48601-1645 | |
| BUTLER, ALENA | | 109 RODNEY LA | | | | ROCHESTER | NY | 14625 | |
| BUTLER, GREGG L | | 1708 MOLLEE CT | | | | KOKOMO | IN | 46902 | |
| BUTLER, JOHN S | | 827 PANNELL RD | | | | MACEDON | NY | 14502 | |
| BUTLER, JR BARNEY | | 3415 N 1100 E | | | | VAN BUREN | IN | 46991 | |
| BUTLER, KEVIN M | | 605 LONE PINE RD | | | | BLOOMFIELD HILLS | MI | 48304 | |
| BUTLER, MARK J | | 6465 SOUTH SUNSET BLVD | | | | MACY | IN | 46951 | |
| BUTLER, NIKKI L | | 32806 BARCLAY SQUARE | | | | WARREN | MI | 48093 | |
| BUTLER, RICHARD | | 1590 RT 70 | | | | CANASERAGA | NY | 14822 | |
| BUTLER, RICHARD M | | 23210 ANTHONY RD | | | | CICERO | IN | 46034 | |
| BUTLER, SONIA | | PO BOX 397 | | | | MCCOMB | MS | 39648 | |
| BUTLER, STEVEN B | | 1820 S BUCKEYE ST | | | | KOKOMO | IN | 46902 | |
| BUTLER, TALITHA | | 6472 MANCHESTER RD | | | | YOUNGSTOWN | OH | 44509 | |
| BUTLERS OFFICE EQUIPMENT | | 1900 EAST HWY 66 | | | | GALLUP | NM | 87301-4867 | |
| BUTLERS PANTRY | | 6232 BRISA DEL MAR DR | | | | EL PASO | TX | 79912 | |
| BUTLERS PANTRY INC | | 845 WALLENBERG B5 | AD CHG PER GOI 06 28 05 GJ | | | EL PASO | TX | 79912 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUTTERS PANTRY INC | | 845 WALL ST | | | | EL PASO | TX | 79912 | |
| BUTT, STEVEN | | 7604 STEPHENSON AVE | | | | NIAGARA FALLS | NY | 14304-4116 | |
| BUTT THORNTON & BAEHR | | PO BOX 3170 | | | | ALBUQUERQUE | NM | 87190 | |
| BUTT THORNTON AND BAEHR | | PO BOX 3170 | | | | ALBUQUERQUE | NM | 87190 | |
| BUTTACCIO CHRISTOPHER | | 148 SPRUCE AVE | | | | ROCHESTER | NY | 14611 | |
| BUTTARAZZI LAW OFFICES | | ONE EXCHANGE ST STE 650 | | | | ROCHESTER | NY | 14614 | |
| BUTTERFIELD BILL | | 13476 N 2550 AVE | | | | GENESEO | IL | 61254 | |
| BUTTERFIELD D | | 1935 S DIXON | | | | KOKOMO | IN | 46902 | |
| BUTTERFIELD GARY | | 5750 JENKINS RD | | | | OKEANA | OH | 45053 | |
| BUTTERFIELD JAMES A | | 168 GLEN GARY DR | | | | MOUNT MORRIS | MI | 48458-8911 | |
| BUTTERFIELD JANET | | 1012 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362 | |
| BUTTERFIELD LARRY L | | 4154 FISH LAKE RD | | | | NORTH BRANCH | MI | 48461-9558 | |
| BUTTERFIELD MARDINE | | 6007 LANCASTER DR | | | | FLINT | MI | 48532-0000 | |
| BUTTERFIELD MARDINE | | 6007 LANCASTER DR | | | | FLINT | MI | 48532-0000 | |
| BUTTERFIELD T R CORP CAMCO INC | | 1201 N CLARK ST STE 400 | | | | CHICAGO | IL | 60610 | |
| AGENT | | | | | | | | | |
| BUTTERFIELD WILLIAM | | 1012 RIDGEVIEW CIRCLE | | | | LAKE ORION | MI | 48362 | |
| BUTTERFIELD JEANNE M | | 1608 TERLINGUA CT | | | | ALLEN | TX | 75013 | |
| BUTTERS DARRICK | | 5801 NORTH 12TH ST | | | | MCALLEN | TX | 78504 | |
| BUTTERS GERALDINE | | 2127 COVERT RD | | | | BURTON | MI | 48509-1010 | |
| BUTTERS GERALDINE | | 2127 COVERT RD | | | | BURTON | MI | 48509-1010 | |
| BUTTERS J ROBERT | | 2127 COVERT RD | | | | BURTON | MI | 48509-1010 | |
| BUTTERS DARRICK L | | 5801 NORTH 12TH ST | | | | MCALLEN | TX | 78504 | |
| BUTTERWORTH-HOSPITAL | | ACCT OF SCOTT MACKENZIE | CASE 92 0019GC | | | | | | 37846-8682 | |
| BUTTERWORTH-HOSPITAL ACCT OF | | CASE 93 GC 0967 | | | | | | | |
| CHARLES D BENHAM | | | | | | | | | |
| BUTTERWORTH HOSPITAL ACCT OF | | CASE 92 0019GC | | | | | | | |
| SCOTT MACKENZIE | | 5050 E SIDE PKY | | | | | | | |
| BUTTERWORTH INDUSTRIES INC | | PO BOX 107 | | GAS CITY INDUSTRIAL PK | | GAS CITY | IN | 46933 | |
| BUTTERWORTH INDUSTRIES INC | | | | | | GAS CITY | IN | 46933 | |
| BUTTERWORTH INDUSTRIES INC | | RMT ADD CHG 3 01 TBK LTR | 5050 EAST SIDE PKWY | | | GAS CITY | IN | 46953 | |
| BUTTERWORTH LANDFILL CLAY | | STOCKPILE SUBACCOUNT | S BROEKSTRA DYKEMA GOSSETT | 300 OTTAWA AVE NW STE 700 | | GRAND RAPIDS | MI | 49503 | |
| DESIGN TRUST FUND | | | | | | | | | |
| BUTTERWORTH LANDFILL PRP | | FUND | C O T ARMSTRONG REID & REIGE | 1 STATE ST | | HARTFORD | CT | 06103 | |
| GROUP | | | | | | | | | |
| BUTTERWORTH LANDFILL PRP | | C/O T ARMSTRONG REID AND REIGE | 1 STATE ST | | | HARTFORD | CT | 06103 | |
| GROUP FUND | | | | | | | | | |
| BUTTERWORTH LANDFILL REMEDIAL | | DESIGN TRUST ACCOUNT | S BROEKSTRA DYKEMA GOSSETT | 300 OTTAWA AVE NW STE 700 | | GRAND RAPIDS | MI | 49503 | |
| BUTTERWORTH LANDFILL REMEDIAL | | DESIGN TRUST FUND | C O TROY TAYLOR DYKEMA GOSSETT | 400 RENAISSANCE CTR | | DETROIT | MI | 48243-1668 | |
| BUTTERWORTH LANDFILL REMEDIAL | | S BROEKSTRA DYKEMA GOSSETT | 300 OTTAWA AVE NW STE 700 | | | GRAND RAPIDS | MI | 49503 | |
| DESIGN TRUST ACCOUNT | | | | | | | | | |
| BUTTERWORTH LANDFILL REMEDIAL | | C/O TROY TAYLOR DYKEMA GOSSETT | 400 RENAISSANCE CTR | | | DETROIT | MI | 48243-1668 | |
| DESIGN TRUST FUND | | | | | | | | | |
| BUTTERWORTH PRP SCOPE OF | | FUND J DUNN AT WARNER NORCROSS | 900 OLD KENT BANK BLDG | | | GRAND RAPIDS | MI | 49503-2489 | |
| WORK | | | | | | | | | |
| BUTTERWORTH REMEDIAL DESIGN | | FUND CLAY STOCKPILE ACCT | J DUNN WARNER NORCROSS & JUDD | 111 LYON ST NW | | GRAND RAPIDS | MI | 49503-2489 | |
| TRUST | | | | | | | | | |
| BUTTERWORTH REMEDIAL DESIGN | | J DUNN WARNER NORCROSS AND JUDD | 111 LYON ST NW | | | GRAND RAPIDS | MI | 49503-2489 | |
| TR FUND CLAY STOCKPILE ACCT | | | | | | | | | |
| BUTTRAM GERALDINE | | 2126 E FARRAND RD | | | | CLIO | MI | 48420 | |
| BUTTRAM GERALDINE | | 2126 E FARRAND RD | | | | CLIO | MI | 48420 | |
| BUTTRAM MIKE | | 3245 CARRIER AVE | | | | TRINITY | AL | 35673 | |
| BUTTRY ROBERT | | 5298 COUNTY RD 434 | | | | MIDDLE TOWN | IN | 47356 | |
| BUTTRY ROBERT C | | 8653 W ST RD 236 | | | | MIDDLE TOWN | IN | 47356 | |
| BUTTS DAVID | | 8653 W ST RD 236 | | | | MIDDLE TOWN | IN | 47356 | |
| BUTTS DORIS D | | 165 NUTMEG SQ | | | | SPRINGBORO | OH | 45066-1053 | |
| BUTTS JAMES | | 12170 S 500 E | | | | GALVESTON | IN | 46932-0312 | |
| BUTTS JR MERLIN | | 6200 KLINES DR | | | | GIRARD | OH | 44420 | |
| BUTTER JASON | | 8343 GOLDFINCH DR | | | | GRAND RAPIDS | MI | 49544-1506 | |
| BUTTS JUDITH | | 3265 STARDUST DR | | | | FREELAND | MI | 48623 | |
| BUTTS LANEKA | | 1109 HURST ST | | | | DAYTON | OH | 45432 | |
| BUTTS MARC | | 481 PINE ST | | | | LOCKPORT | NY | 14094 | |
| BUTTS MARK | | 5071 MARK DAVID DR | | | | SWARTZ CREEK | MI | 48473-8557 | |
| BUTTS MICHELE | | 3042 E LAKE RD | | | | CLIO | MI | 48420 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BUTTS PAMELA | | 1412 WEST VD | | | | KOKOMO | IN | 46902 | |
| BUTTS RONALD | | 305 ROSE ST | | | | FENTON | MI | 48430-2007 | |
| BUTTS SHELLEY | | 415 W ELM ST | | | | KOKOMO | IN | 46901 | |
| BUTTS, JUDITH M | | 3065 STARDUST DR | | | | BEAVERCREEK | OH | 45432 | |
| BUTTS, PAMELA | | 1412 W BLVD | | | | KOKOMO | IN | 46902 | |
| BUTVILLE SCOTT | | 7211 CADILLAC ST | | | | FLINT | MI | 48504 | |
| BUTZ DEBRA | | 1989 SWANN RD | | | | RANSOMVILLE | NY | 14131 | |
| BUTZ GAYLE J | | 3388 RANSOMVILLE RD | | | | RANSOMVILLE | NY | 14131-9426 | |
| BUTZ, DEBRA | | 1989 SWANN RD | | | | RANSOMVILLE | NY | 14131 | |
| BUTZEL LONG PC | ACCOUNTS RECEIVABLE | 150 W JEFFERSON AVE STE 900 | | | | DETROIT | MI | 48226-4430 | |
| BUTZEL LONG PC | | 150 W JEFFERSON STE 900 | | | | DETROIT | MI | 48226-4330 | |
| BUTZEL LONG PC | | 150 W JEFFERSON STE 900 | | | | DETROIT | MI | 48226-4430 | |
| BUTZIN BRUCE | | 3205 BRYAN ST | | | | KOKOMO | IN | 46902 | |
| BUTZIN JR CHARLES | | 10314 ADENBURGH RD | | | | SAINT CHARLES | MI | 48655-9602 | |
| BUTZIN SHANNA | | 2512 DAVENPORT AVE | | | | SAGINAW | MI | 48602 | |
| BUTZIN TIMOTHY | | 7754 TEABERRY | | | | FREELAND | MI | 48623 | |
| BUTZIN, BRUCE LEE | | 3205 BRYAN ST | | | | KOKOMO | IN | 46902 | |
| BUTZKE ADEMIR A | | 9426 BURNING TREE DIR | | | | SAGINAW | MI | 48609-9521 | |
| BUTZKE, ADEMIR A | | 15 THORNAPPLE CT | | | | SAGINAW | MI | 48603 | |
| BUXENSTEIN CHRIS | | 1435 FARMLANE RD | | | | LAPEER | MI | 48446 | |
| BUXENSTEIN CHRISTOPHER | | 30768 JEFFREY COURT | APT 204 | | | NEW HUDSON | MI | 48165 | |
| BUXENSTEIN, CHRISTOPHER ALLEN | | 6026 ASHWOOD CT | | | | CLARKSTON | MI | 48346 | |
| BUXMAN THOMAS | | 7597 SHETLAND DR | | | | SAGINAW | MI | 48609 | |
| BUXMAN THOMAS | | 7597 SHETLAND DR | | | | SAGINAW | MI | 48609 | |
| BUXMAN THOMAS | | 7597 SHETLAND DR | | | | SAGINAW | MI | 48609 | |
| BUXMAN, THOMAS | | 7597 SHETLAND DR | | | | SAGINAW | MI | 48609 | |
| BUXTON BERNARD | | 3806 WALES DR | PO BOX 72 | | | DAYTON | OH | 45420 | |
| BUXTON BERNARD A | | CASHIER 1 24 | 2000 FORRER BLVD | | | KETTERING | OH | 45420 | |
| BUXTON CHARLES | | 2144 CEDARHILL | | | | MIDDLEVILLE | MI | 49333 | |
| BUXTON J | MERLYS | | RUABON RD RUABON | | | WREXHAM | | LL14 6R | UNITED KINGDOM |
| BUXTON ROBERT | | 6257 S 450 E | | | | MARKLEVILLE | IN | 46056 | |
| BUY VAN ASSOCIATES INC | | 56 S SQUIRREL RD | | | | AUBURN HILLS | MI | 48326 | |
| BUYCKES ROBERT L | | 4404 W OAKLAND ST | | | | BROKEN ARROW | OK | 74012-9120 | |
| BUYCKS ROBERT E | | 1715 SEVENGABLES AVE | | | | TROTWOOD | OH | 45426 | |
| BUYER MICHAEL | | 112 LENNOX AVE | | | | AMHERST | OH | 14226 | |
| BUYNACEK CONNIE | | 2875 RED OAK CR | | | | TROY | OH | 45373 | |
| BUYS JERILYN | | 6086 MONROE WAYNE CITY LINE RD | | | | ONTARIO | NY | 14519-0000 | |
| BUYZA JUDY | | 1372 JENNINGS RD | | | | LINDEN | MI | 48451 | |
| BLYTAS MICHAEL | | 2531 USA DR | | | | COLUMBIAVILLE | MI | 48421-8910 | |
| BUVID VIKTOR | | 16118 ASPEN HOLLOW | | | | FENTON | MI | 48430 | |
| BUZA LESTER | | PO BOX 164 | | | | AUBURN | MI | 48611-0164 | |
| BUZA, LESTER E | | PO BOX 164 | | | | AUBURN | MI | 48611-0164 | |
| BUZALSKI FLORIAN F | | 5110 MAPLEGROVE CT | | | | BAY CITY | MI | 48706-3143 | |
| BUZALSKI NIKKI | | 1444 FINGER LAKES | | | | DAYTON | OH | 45458 | |
| BUZYNSKI MARLENE A | | 216 AKRON ST | | | | LOCKPORT | NY | 14094-5145 | |
| BUZZ OFF ALARMS STEREO & TINT | | 7212 N DALE MABRY HWY | | | | TAMPA | FL | 33614-2647 | |
| BUZZALINI BRENT | MARK STAFFORD | 4836 GLEE HILL RD | | | | MAYVILLE | MI | 48744-9728 | |
| BUZZARD MAGNETS | | 2712 TIKI RD | | | | NOVATO | CA | 94945 | |
| BUZZELL STEVEN | | 8105 LINDEN RD | | | | FENTON | MI | 48430 | |
| BUZZELL, STEVEN R | | 8105 LINDEN RD | | | | FENTON | MI | 48430 | |
| BVA INC | | 4846 WEST RD | | | | WIXOM | MI | 48393-3535 | |
| BVM INTERNATIONAL | | PO BOX 15073 | | | | BRADENTON | FL | 34280 | |
| BVM INTERNATIONAL INC | | 6302 MANATEE AVE W STE E | | | | BRADENTON | FL | 34209 | |
| BVHP SOFTWARE INC | | 1337 W 120TH AVE STE 314 | | | | WESTMINSTER | CO | 80234 | |
| BW EQUIPMENT SALES & SERVICE | BRIAN WHITE | 10140 FOX CHASE DR | | | | OLIVE BRANCH | MS | 38654 | |
| BW ROGERS | CUSTOMER SERVIC | 7900 EMPIRE PKWY | | | | MACEDONIA | OH | 44056 | |
| BW ROGERS | DON OR LORIE | 5727 WEBSTER ST | | | | DAYTON | OH | 45414 | |
| BW ROGERS CO | ERIN | PO BOX 1030 | | | | AKRON | OH | 44309-1030 | |
| BW TOOLS SNAP ON | ROBERT WOODS | 4217 PHILLIPS RD | | | | METAMORA | MI | 48455 | |
| BW X PRESS INC | | PO BOX 48 | | | | LAURENS | SC | 29360 | |
| BWD AUTO PARTS ACQUISITION | | US 1 & 130 | | | | NORTH BRUNSWICK | NJ | 080022523 | |
| BWD AUTOMOTIVE | | 1108A SINGLETON DR | | | | SELMA | AL | 36701 | |
| BWD AUTOMOTIVE | | 1108A SINGLETON DR | | | | SELMA | AL | 36701 | |
| BWD AUTOMOTIVE | | ENGINE CONTROLS DIVISION | 2345 CENTRAL AVE | | | BROWNSVILLE | TX | 78521 | |
| BWD AUTOMOTIVE | | FMLY ALL LOCK CO INC | 1108A SINGLETON DR | ADD UPDT 12 99 | | SELMA | AL | 36701 | |
| BWD AUTOMOTIVE | ACCOUNTS PAYABLE | 2345 CENTRAL AVE | | | | BROWNSVILLE | TX | 78521 | |
| BWD AUTOMOTIVE 93307 | | 525 WEST MONROE ST 8TH FLR | DEPT 93307 | | | CHICAGO | IL | 60661 | |
| BWD AUTOMOTIVE 93307 | | DANA ENGINE CONTROLS | 525 WEST MONROE ST 8TH FLR | DEPT 93307 | | CHICAGO | IL | 60661 | |
| BWD AUTOMOTIVE CORP | | BWD AUTOMATION BROWNSVILLE | PO BOX 102261 | | | ATLANTA | GA | 30368 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BWD AUTOMOTIVE CORP | | BWD NEW JERSEY | 379 THORNALL ST | | | EDISON | NJ | 08837 | |
| BWD AUTOMOTIVE CORP PACER | HEATHER KERSEY | 525 W MONROE ST | 8TH FL MAILROOM DEPT 93307 | | | CHICAGO | IL | 60661 | |
| BWD AUTOMOTIVE CORP PACER | HEATHER KERSEY | 525 W MONROE ST 8TH FL | MAILROOM DEPT 93307 | | | CHICAGO | IL | 60661 | |
| BY PAS OF TOLEDO | | 6646 FREMONT PIKE | | | | PERRYSBURG | OH | 43551 | |
| BY PASS OF TOLEDO | | 6646 FREMONT PIKE | | | | PERRYSBURG | OH | 43551 | |
| BY TEC | | 44801 CENTRE COURT EAST | | | | CLINTON TWP | MI | 48038 | |
| BY TEC | | FMLY BRISTOL THERMAL TECH LLC | 17881 COMMERCE DR | RMT CHG 01 02 | | BRISTOL | IN | 46507 | |
| BYAH CHRISTOPHER | | 1607 N WABASH | | | | KOKOMO | IN | 46901 | |
| BYARD BARBARA | | 3807 STATE ROUTE 305 | | | | SOUTHINGTON | OH | 44470-9724 | |
| BYARD RONALD | | 11431 STONYBROOK DR | | | | GRAND BLANC | MI | 48439 | |
| BYARD RONALD L | | 11431 STONYBROOK DR | | | | GRAND BLANC | MI | 48439 | |
| BYARS PATRICIA | | 521 SHARON RD | | | | CINCINNATI | OH | 45246 | |
| BYAS RUSSELL | | 1461 BARTON LN | | | | LEBANON | OH | 45036 | |
| BYARS THOMAS S | | 2175 S 725 W | | | | TIPTON | IN | 46072-8316 | |
| BYAS JOSEPHINE S | | 1023 LARKSPUR ST | | | | JACKSON | MS | 39213-6550 | |
| BYAS SHELIA | | 927 LAY ST | | | | GADSDEN | AL | 35903 | |
| BYCE STACY | | 402 RIVER DR | | | | BAY CITY | MI | 48706 | |
| BYCE, STACY M | | 402 RIVER DR | | | | BAY CITY | MI | 48706 | |
| BYCH II RONALD | | 6142 WARREN SHARON RD | | | | BROOKFIELD | OH | 44403 | |
| BYCZYNSKI DALE | | 9425 W EDEN PL | | | | MILWAUKEE | WI | 53228-1409 | |
| BYCZYNSKI JR RALPH | | 12643 TODD RD | | | | IDA | MI | 48140 | |
| BYERLEIN TINA M | | 652 OVERBROOK | | | | BLOOMFIELD HILLS | MI | 48302 | |
| BYERLEIN, TINA M | | 652 OVERBROOK | | | | BLOOMFIELD HILLS | MI | 48302 | |
| BYERLEY JUDY | | 7979 WHITNEY PL | | | | SAGINAW | MI | 48609-5129 | |
| BYERLY JEROME J | | 538 MILLSTONE DR | | | | BEAVERCREEK | OH | 45434-5840 | |
| BYERLY MICHAEL | | 1030 VIENNA AVE | | | | DAYTON | OH | 45420 | |
| BYERS BRENDA | | 3171 E 600 N | | | | WINDFALL | IN | 46076 | |
| BYERS BRYAN | | 4832 NORTH PKWY | | | | KOKOMO | IN | 46901 | |
| BYERS CATHERINE | | 7869 PAW PAW DR | | | | NINEVEH | IN | 46164-9419 | |
| BYERS CHARLES | | 7266 LUIZ DE CASTRA COURT | | | | EL PASO | TX | 79912 | |
| BYERS CRAIG | | 601 SOUTH MESA HILLS DR | APT 1313 | | | EL PASO | TX | 79912 | |
| BYERS DAVID | | 1381 BRIARSON DR | | | | SAGINAW | MI | 48638 | |
| BYERS LARRY | | 11162 E 400 N | | | | GREENTOWN | IN | 46936 | |
| BYERS LILLY | | 831 GERALD | | | | FLUSHING | MI | 48433 | |
| BYERS LINDA | | 10654 W 800 S | | | | REDKEY | IN | 47373 | |
| BYERS MICHAEL | | 417 SKYDALE DR | | | | ANN ARBOR | MI | 48105 | |
| BYERS MICHAEL | | 716 S SHELDON ST | | | | CHARLOTTE | MI | 48813-2156 | |
| BYERS PRECISION FABRICATORS | | INC | 675 DANA RD | | | HENDERSONVILLE | NC | 28792 | |
| BYERS PRECISION FABRICATORS IN | | 675 DANA RD | | | | HENDERSONVILLE | NC | 28792 | |
| BYERS PRECISION FABRICATORS INC | | PO BOX 5127 | | | | HENDERSONVILLE | NC | 28793 | |
| BYERS PRODUCTS INC | | 5555 MONTON AVE | | | | OKLAHOMA CITY | OK | 73128 | |
| BYERS PRODUCTS INC | | PO BOX 271448 | | | | OKLAHOMA CITY | OK | 73137 | |
| BYERS RODERICK | | 179 CHAMPION ST | | | | WARREN | OH | 44483 | |
| BYERS THOMAS | | 8101 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439 | |
| BYERS THOMAS | | 8101 SAWGRASS TRL | | | | GRAND BLANC | MI | 48439 | |
| BYERS TIMOTHY | | 1751 ROSALYN DR | | | | MINERAL RIDGE | OH | 44440 | |
| BYERS TIMOTHY | | 18990 WINSTON COURT | | | | NOBLESVILLE | IN | 46060 | |
| BYERS TINA | | 5050 S 101ST ST | | | | GREENFIELD | WI | 53228-3201 | |
| BYERS WILLIAM | | 764 COUNTY RD 229 | | | | MOULTON | AL | 35650 | |
| BYERS, BRENDA K | | 3171 E 600 N | | | | WINDFALL | IN | 46076 | |
| BYERS, BRYAN C | | 4832 NORTH PKWY | | | | KOKOMO | IN | 46901 | |
| BYERS, DAVID M | | 1381 BRIARSON DR | | | | SAGINAW | MI | 48638 | |
| BYERS, DEBRA | | 618 W STATE ST | | | | KOKOMO | IN | 46902 | |
| BYERS, RODERICK | | 179 CHAMPION ST | | | | WARREN | OH | 44483 | |
| BYERS, TIMOTHY DAVID | | 18990 WINSTON CT | | | | NOBLESVILLE | IN | 46060 | |
| BYERS, WILLIAM J | | 764 COUNTY RD 229 | | | | MOULTON | AL | 35650 | |
| BYFIELD KAREN | | 11 DORSETWOOD DR | | | | ROCHESTER | NY | 14612-3101 | |
| BYFIELD KAREN | | 11 DORSETWOOD DR | | | | ROCHESTER | NY | 14612 | |
| BYFIELD, KAREN | | 351 LEGENDS WAY | | | | ROCHESTER | NY | 14612 | |
| BYK GARDNER USA | | PO BOX 3045 | | | | HARTFORD | CT | 06150-3045 | |
| BYK GARDNER USA | | 9104 GUILFORD RD | | | | COLUMBIA | MD | 21046-2729 | |
| BYK GARDNER USA | | PO BOX 3045 | | | | HARTFORD | CT | 06150-3045 | |
| BYK GARDNER USA EFT | | RIVERSPARK II | 9104 GUILFORD RD | | | COLUMBIA | MD | 21046-2729 | |
| BYKER DENNIS | | 4485 MISSAUKEE AVE SW | | | | GRANDVILLE | MI | 49418-2610 | |
| BYKER RANDAL | | 1529 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| BYKER RANDAL | | 1529 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| BYKER RANDAL | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| BYLE DENNIS | | 5628 BETHANNE DR SW | | | | GRANDVILLE | MI | 49418-9786 | |
| BYLE MICHAEL | | 36 EAGLE POINT DR | | | | NEWTON FALLS | OH | 44444 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BYLER LYNN | | 1101 E TWIN OAKS DR | | | | OAK CREEK | WI | 53154 | |
| BYLER LYNN B | | 7704 BYRON DEPOT DR SW | | | | BYRON CENTER | MI | 49315 | |
| BYM UL TRASONICS | BRIAN MCCAY | 10288 ANDERSON RD | | | | GRANGER | IN | 46530 | |
| BYMAN THEODORE C | | 4901 QUAKER TRACE RD | | | | EATON | OH | 45320-9431 | |
| BYNES GWENITA | | 75 MONICA ST | | | | ROCHESTER | NY | 14619 | |
| BYNES GWENITA | | 75 MONICA ST | | | | ROCHESTER | NY | 14619 | |
| BYNES GWENITA | | 75 MONICA ST | | | | ROCHESTER | NY | 14619 | |
| BYNUM DAVID | | 1304 EAST ALTO RD APT L 122 | | | | KOKOMO | IN | 46902 | |
| BYNUM DAVID | | 1304 EAST ALTO RD APT L 122 | | | | KOKOMO | IN | 46902 | |
| BYNUM ELIJAH | | 1016 CHESTNUT ST | | | | GADSDEN | AL | 35901 | |
| BYNUM ELIJAH | | 1016 CHESTNUT ST | | | | GADSDEN | AL | 35901 | |
| BYNUM GLADYS E | | 6226 SPRINGRIDGE RD | | | | RAYMOND | MS | 39154-8351 | |
| BYNUM HILMER L | | 445 BERRY LOTT RD | | | | MAGEE | MS | 39111-3087 | |
| BYNUM JUDY P | | 6415 QUENTIN RD RNE | | | | MCCALL CREEK | MS | 39647-5480 | |
| BYNUM KENNETH | | 110 BYNUM LN | | | | FLORENCE | MS | 39073 | |
| BYNUM MARTHA | | 515 GEORGE WALLACE DR C49 | | | | GADSDEN | AL | 35903 | |
| BYNUM TINA | | 307 8TH AVE SW | | | | ATTALLA | AL | 35954 | |
| BYOKANE USA CORPORATION | | 3400 KASHIWA ST | | | | TORRANCE | CA | 90505-4025 | |
| BYOUS MARY | | 3512 SOUTHLEA DR | | | | KOKOMO | IN | 46902-3646 | |
| BYRAM BRENT L | | 790 GREENVIEW DR | | | | TIPP CITY | OH | 45371 | |
| BYRAM GAELYNN | | 233 ROLLING ACRES | | | | TIPP CITY | OH | 45371 | |
| BYRAM JEFFERY | | 433 MIAMI AVE | | | | BRADFORD | OH | 45308-1052 | |
| BYRAM RICHARD | | 650 BUTTONWOOD DR | | | | NOBLESVILLE | IN | 46060 | |
| BYRAM RICKY | | PO BOX 82 | | | | BRADFORD | OH | 45308 | |
| BYRAM ROBERT | | 1471 E COOK RD | | | | GRAND BLANC | MI | 48439 | |
| BYRAM ROBERT J | | 1471 E COOK RD | | | | GRAND BLANC | MI | 48439-9370 | |
| BYRAM, RICHARD | | 1017 GALLIUM DR | | | | CICERO | IN | 46034 | |
| BYRAN CAVE | | REF LG04037300 | 2800 N CENTRAL AVE 21ST FL | | | PHOENIX | AZ | 85004 | |
| BYRD A WISER | | PO BOX 1939 | | | | BILOXI | MS | 39533 | |
| BYRD AD WISER | | PO BOX 1939 | | | | BILOXI | MS | 39533 | |
| BYRD ANDREA | | 2802 PRESTON ST | | | | DAYTON | OH | 45417 | |
| BYRD BARBARA | | 901 FIRWOOD DR | | | | NEW CARLISLE | OH | 45344 | |
| BYRD BELINDA M | | PO BOX 2088 | | | | ANDERSON | IN | 46018-2088 | |
| BYRD BETTY K | | 2092 E 1ST ST | | | | GULF SHORES | AL | 36542 | |
| BYRD BRANDI | | 3309 SHILOH SPRINGS APT F | | | | TROTWOOD | OH | 45426 | |
| BYRD BRUCE | | PO BOX 61041 | | | | DAYTON | OH | 45406 | |
| BYRD CARL | | 803 MCCLEARY ST | | | | DAYTON | OH | 45406 | |
| BYRD DARRYL | | 5635 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 | |
| BYRD DAWN | | 1085 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371 | |
| BYRD DELORES | | 4900 PORTERFIELD DR | | | | DAYTON | OH | 45427-3237 | |
| BYRD DESTINY | | 1928 JAMES H MCGEE BLVD | | | | DAYTON | OH | 45407 | |
| BYRD DUSTI | | 3797 MYRON AVE | | | | DAYTON | OH | 45416 | |
| BYRD EARNESTINE B | | 102 MICHAEL CLAY CT | | | | JACKSON | MS | 39213-5120 | |
| BYRD EDDIE | | 3115 HARVARD BLVD | | | | DAYTON | OH | 45406 | |
| BYRD EDNA | | 3862 N 82 ST | | | | MILWAUKEE | WI | 53222 | |
| BYRD EDNA | | 3862 N 82 ST | | | | MILWAUKEE | WI | 53222 | |
| BYRD EDWARD | | 247 LOCUST ST | | | | LOCKPORT | NY | 14094 | |
| BYRD EMMA | | 2289 HOPKINS RD | | | | GETZVILLE | NY | 14068-1436 | |
| BYRD GERALDINE P | | 1915 34TH AVE | | | | MERIDIAN | MS | 39301-2818 | |
| BYRD III AL TO | | 2465 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305 | |
| BYRD III RAYMOND | | 11923 W 300 N | | | | KEMPTON | IN | 46049 | |
| BYRD INVESTIGATIONS INC | | PO BOX 850281 | | | | MESQUITE | TX | 75185-0281 | |
| BYRD JAMES | | 1865 PARTRIDGE LN | | | | OSHTEMO | MI | 49009 | |
| BYRD JANET | | 2465 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305 | |
| BYRD JANET | | 2465 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305 | |
| BYRD JANIS M | | 1014 SOMERSET LN | | | | FLINT | MI | 48503-2981 | |
| BYRD KAREN | | 155 WEST SHORE DR | | | | HATTIESBURG | MS | 39402 | |
| BYRD LASHAUNDA | | 1934 N 30TH ST | | | | KANSAS CITY | KS | 66104 | |
| BYRD LYNN | | D064 BIG BYRDS BBQ | 73 SHAMROCK DR | | | LAUREL | MS | 39443 | |
| BYRD MARC | | PO BOX 29 | | | | ALPHA | OH | 45301 | |
| BYRD MARC | | PO BOX 29 | | | | ALPHA | OH | 45301 | |
| BYRD MELISSA | | 1934 N 30TH | | | | KANSAS CITY | KS | 66104 | |
| BYRD MICHAEL | | 138 WHITETHORNE AVE | | | | COLUMBUS | OH | 43223 | |
| BYRD MICHAEL | | 1809 COVENTRY RD | | | | DAYTON | OH | 45420 | |
| BYRD PORTER | | 3518 BERMUDA RD SW | | | | HUNTSVILLE | AL | 35805-4512 | |
| BYRD RAY | | 4523 ELMER ST | | | | DAYTON | OH | 45417 | |
| BYRD RAYMOND | | 2208 MILLSHIRE DR 2C | | | | KETTERING | OH | 45440 | |
| BYRD RHONDA | | 1941 BURROUGHS DR | | | | DAYTON | OH | 45406 | |
| BYRD ROBERT | | 1085 FOUNTAIN VIEW LN | | | | OXFORD | MI | 48371 | |
| BYRD ROBERT T | | 1893 HWY 129 NORTH | | | | ABBEVILLE | GA | 31001-0000 | |
| BYRD T | | 2201 48TH ST E APT 1008 | | | | TUSCALOOSA | AL | 35405-5817 | |

Page 582 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BYRD TERRY | | 17605 NEWBY CHAPEL RD | | | | ATHENS | AL | 35613-9039 | |
| BYRD TODD | | 4007 FRONDA LN | | | | DAYTON | OH | 45416 | |
| BYRD TRACY | | 7818 HARRINGTON AVE | | | | DAYTON | OH | 45415 | |
| BYRD VERNASTINE | | 618 EAST CHEROKEE ST | | | | BROOKHAVEN | MS | 39601 | |
| BYRD VERNASTINE | | 618 EAST CHEROKEE ST | | | | BROOKHAVEN | MS | 39601 | |
| BYRD VERONICA | | 1005 PATRICIA DR | | | | GIRARD | OH | 44420 | |
| BYRD VICKY | | 5035 MOUNT MORRIS RD | | | | COLUMBIAVILLE | MI | 48421-8998 | |
| BYRD WALTER | | 1217 MAYROSE DR | | | | W CARROLLTON | OH | 45449 | |
| BYRD WILBURN | | 2845 LONGSTREET AVE SW | | | | WYOMING | MI | 49509-2321 | |
| BYRD WILEY | | 1240 SAGINAW RD | | | | MAYVILLE | MI | 48744 | |
| BYRD WILLIE | | 5094 PRESTONWOOD LN | | | | FLUSHING | MI | 48433-1380 | |
| BYRD WILLIE | | 6489 DYSINGER RD APT 10 | | | | LOCKPORT | NY | 14094 | |
| BYRD, BARBARA | | 5094 PRESTONWOOD LN | | | | FLUSHING | MI | 48433 | |
| BYRD, DARLENE | | 1754 MANHATTAN AVE | | | | YOUNGSTOWN | OH | 44509 | |
| BYRD, RAYMOND P | | 5925 MILL SHIRE DR NO 2C | | | | KETTERING | OH | 45440 | |
| BYRD, RHONDA | | 1941 BURROUGHS DR | | | | DAYTON | OH | 45406 | |
| BYRD, SEAN | | 123 PAGE AVE | | | | DAYTON | OH | 45427 | |
| BYRD, WILLIE | | 6489 DYSINGER RD APT 10 | | | | LOCKPORT | NY | 14094 | |
| BYRDY JAMES | | 1673 ROSALYN DR | | | | MINERAL RIDGE | OH | 44440 | |
| BYRER ANDREW | | 2518 E 9TH ST | | | | ANDERSON | IN | 46012 | |
| BYRER RUSSELL D | | 4012 MCKAY CREEK CIRCLE | | | | LARGO | FL | 33770 | |
| BYRNE A | | 13 ANDREW AVE | BILLINGE | | | WIGAN | | WN5 7LF | UNITED KINGDOM |
| BYRNE J | | 115 SCORE LN | | | | LIVERPOOL | | L16 5ED | UNITED KINGDOM |
| BYRNE JAMES | | 3016 CRESTWOOD | | | | BAY CITY | MI | 48706 | |
| BYRNE JOSEPH | | 2740 TELLUE RD NE | | | | ROCKFORD | MI | 49341-9303 | |
| BYRNE JOY R | | 13191 APPLE LEUISBOURG SALOMN | | | | BROOKVILLE | OH | 45309 | |
| BYRNE MICHAEL | | 5893 BAGLEY AVE | | | | LA SALLE | ON | N9H 2K6 | CANADA |
| BYRNE MICHAEL | | 5893 BAGLEY AVE | | | | LA SALLE | ON | N9H 2K6 | CANADA |
| BYRNE MICHAEL | | 5893 BAGLEY AVE | | | | LA SALLE | ON | N9H 2K6 | CANADA |
| BYRNE P | | 75 CEDARDALE RD | WALTON | | | LIVERPOOL | | L9 2BG | UNITED KINGDOM |
| BYRNE STEVEN | | 2298 HICKORY HOLLOW | | | | BURTON | MI | 48519 | |
| BYRNE THOMAS | | 426 DAYTON TOWERS DR APT 10M | | | | DAYTON | OH | 45410-1133 | |
| BYRNE TRACEY | | 3464 GARFIELD ST | | | | COOPERSVILLE | MI | 49404 | |
| BYRNE, MICHAEL J | | 5893 BAGLEY AVE | | | | LA SALLE | ON | N9H 2K6 | CANADA |
| BYRNES MICHAEL G | | 3447 FERDINAND CT | | | | WEST LAFAYETTE | IN | 47906-4605 | |
| BYRNS RONALD B | | 1712 BLOSSOM RD | | | | ROCHESTER | NY | 14610-2319 | |
| BYRON A | | 37 ALMONDS GROVE | WEST DERBY | | | LIVERPOOL | | L12 5AQ | UNITED KINGDOM |
| BYRON E HURST | | CASPER & CASPER | ONE N MAIN ST FIFTH FL | PO BOX 510 | | MIDDLETOWN | OH | 45042 | |
| BYRON E THOMPSON AND ASSOC INC | | 10550 SW ALLEN | STE 104 | | | BEAVERTON | OR | 97005-4800 | |
| BYRON G HURST | C/O DAVID R SALYER ESQ | E S GALLON AND ASSOCIATES | 40 WEST 4TH ST STE 2200 | | | DAYTON | OH | 45402 | |
| BYRON GARY P | | 6051 WESTERN DR UNIT 13 | | | | SAGINAW | MI | 48603-5972 | |
| BYRON GARY P | | 6051 WESTERN DR UNIT 13 | | | | SAGINAW | MI | 48603-5972 | |
| BYRON KENNETH | | 15881 BURT RD | | | | CHESANING | MI | 48616-9585 | |
| BYRON L WARNER | | | | | | | | 38430-7293 | |
| BYRON MUMFORD | | 675 SMOKEY LN | | | | CARMEL | IN | 30658-3083 | |
| BYRON MUMFORD | | 675 SMOKEY LN | | | | CARMEL | IN | 46033 | |
| BYRON PRODUCTS INC | | HEAT TREAT WELD & BRAZE | 3781 PORT UNION RD | | | FAIRFIELD | OH | 45014 | |
| BYRON PRODUCTS INC HEAT TREAT WELD AND BRAZE | | 3781 PORT UNION RD | | | | FAIRFIELD | OH | 45014 | |
| BYRON SALVAGE YARD ALLOCATION | | ACCOUNT C O M BRYANT | BROWN & BRYANT | 35 W WACKER DR STE 1356 | | CHICAGO | IL | 60601-2102 | |
| BYRON SALVAGE YARD ALLOCATION ACCOUNT C O M BRYANT | | BROWN AND BRYANT | 35 W WACKER DR STE 1356 | | | CHICAGO | IL | 60601-2102 | |
| BYRON TOWNSHIP TREASURER | | 8085 BYRON CTR AVE SW | PO BOX 264 | | | BYRON CTR | MI | 49315 | |
| BYRON TOWNSHIP TREASURER | | ADD PO BOX 2 24 03 CP | 8085 BYRON CTR AVE SW | PO BOX 264 | | BYRON CTR | MI | 49315 | |
| BYRON TWP KENT | | TREASURER | 8085 BYRON CTR AVE SW | | | BYRON CTR | MI | 49315 | |
| BYRON TWP KENT | | TREASURER | 8085 BYRON CTR AVE SW | | | BYRON CTR | MI | 49315 | |
| BYRTER FROST WACH WRKS | RICK WATSON | 705 FORREST HWY | | | | GREENVILLE | SC | 29609 | |
| BYRWA & SOBCZAK PC | | 2525 TELEGRAPH RD | PO BOX 4788 | | | BLOOMFIELD HILLS | MI | 48302 | |
| BYRWA & SOBCZAK PC | | 2525 TELEGRAPH RD STE 300 | STE 300 | | | BLOOMFLD HLS | MI | 48302 | |
| BYRWA AND SOBCZAK PC | | 2525 TELEGRAPH RD | | | | BLOOMFIELD HILLS | MI | 48302 | |
| BYRON LUC | | PO BOX 124 | | | | SAPULPA | OK | 74067 | |
| BYSON MFG INC | | 1845 SAMPSON AVE | | | | CORONA | CA | 91719 | |
| BYSTREK JOHN W | | 2401 BENDING WILLOW DR | | | | DAYTON | OH | 45440-1107 | |
| BYTE CRAFT LIMITED | | 421 KING ST NORTH | | | | WATERLOO | ON | N2J 4E4 | CANADA |
| BYTE CRAFT LTD | | 421 KING ST N | | | | WATERLOO | ON | N2J4E4 | CANADA |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| BYTE CRAFT LTD | | 432 WALNUT ON DR | | | | WATERLOO | ON | N2L 6H7 | CANADA |
| BYTE SIZE INC | | 555 SPARKMAN DR STE 1610 | | | | HUNTSVILLE | AL | 35816 | |
| BYTE SIZE INC | | PO BOX 59185 | | | | BIRMINGHAM | AL | 35259-9185 | |
| BYTEC INC | | 44801 CENTRE CT E | | | | CLINTON TWP | MI | 48038 | |
| BYTEC INC | | 44801 CENTRE COURT E | | | | CLINTON TWP | MI | 48038 | |
| | | | | | | | | | |
| BYTEC INC | | 44801 CENTRE CT E | | | | CLINTON TOWNSHIP | MI | 48038 | |
| | | | | | | | | | |
| BYTEC INC | | C/O JP TREMBOWICZ & ASSOCIATES | 445 S LIVERNOIS RD STE 309 | | | ROCHESTER | MI | 48037 | |
| BYTEC INC | | 44801 CENTRE CT E | | | | CLINTON TWP | MI | 48038 | |
| BYUN JAMES | | 621 E THIRD ST | | | | ROYAL OAK | MI | 48067 | |
| BYVELDS RETA | | 90 GLENVIEW DR | | | | AURORA | OH | 44202 | |
| BYWATER JUDITH | | 1350 E PUETZ RD | | | | OAK CREEK | WI | 53154-3312 | |
| BZDUSEK CHRISTOPHER | | 442 S BROMFIELD RD | | | | KETTERING | OH | 45429 | |
| C | | 28738 SUBURBAN DR | | | | WARREN | MI | 48093 | |
| C & A AUTOMOTIVE ENTERPRISES | | 2516 HICKORY ST | | | | DALLAS | TX | 75226-2291 | |
| C & A TOOL ENGINEERING INC | | 4100 N US 33 | | | | CHURUBUSCO | IN | 46723 | |
| | | | | | | | | | |
| C & C INC | | SATELITTE SVCS | 43225 GARFIELD RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| C & C MANNUFACTURING | JEFFREY P JONES | 3737 SOUTH INCA ST | | | | ENGLEWOOD | CO | 80110 | |
| C & C TILE COMPANY | | 1319 SOUTH HARVARD | | | | TULSA | OK | 74112-5896 | |
| C & E SALES INC | | PO BOX 240401 | | | | DAYTON | OH | 45401 | |
| C & E SALES INC | | PO BOX 750128 | | | | DAYTON | OH | 45475-0128 | |
| C & E SALES INC | | 677 CONGRESS PARK DR | | | | DAYTON | OH | 45459 | |
| C & E SPECIALTIES INC | | 2530 LAUDE DR | | | | ROCKFORD | IL | 61109-1446 | |
| C & G INDUSTRIAL SUPPLY INC | | 1209 A S HUDSON | | | | TULSA | OK | 74112-5408 | |
| C & G INDUSTRIAL SUPPLY INC | | 2401 BAY AREA BLVD NO 121 | | | | HOUSTON | TX | 77058-1519 | |
| C & G SUPPLY | | 111 WAYNE ST | | | | COLUMBIA | TN | 38401 | |
| C & G TOOL INC | | 910 STRIKER AVE STE A & B | | | | SACRAMENTO | CA | 95834 | |
| C & G TRANSPORTATION INC | | 11100 WAYNE RD | | | | WAYNE | MI | 48184 | |
| C & G WIRING | | 1130 COUNTY RD 6 WEST | | | | ELKHART | IN | 46514 | |
| C & H DISTRIBUTERS LLC | | 22133 NETWORK PL | | | | CHICAGO | IL | 60673-1133 | |
| C & H DISTRIBUTOR INC | | PO BOX 88031 | | | | MILWAUKEE | WI | 53288 | |
| C & H DISTRIBUTOR INC | STEVE MAKOVEC | 770 SOUTH 70TH ST | | | | MILWAUKEE | WI | 53214 | |
| C & H DISTRIBUTORS INC | | 22133 NETWORK PL | | | | CHICAGO | IL | 60673-1133 | |
| C & H DISTRIBUTORS INC | | PO BOX 88031 | | | | MILWAUKEE | WI | 53288 | |
| C & H DISTRIBUTORS INC | | 770 SOUTH 70TH ST | | | | MILWAUKEE | WI | 53214 | |
| C & H DISTRIBUTORS LLC | | 770 S 70TH ST | | | | MILWAUKEE | WI | 53214 | |
| C & H MACHINE | | 942 S ANDREASEN DR | | | | ESCONDIDO | CA | 92029-1934 | |
| C & J FREIGHT | | 2835 E LONG LAKE RD STE 120 | | | | TROY | MI | 48098 | |
| C & J INDUSTRIES INC | | 760 WATER ST | | | | MEADVILLE | PA | 16335 | |
| C & J INDUSTRIES INC | | MEADVILLE PRECISION TOOL & MOL | BALDWIN ST EXTENSION | | | MEADVILLE | PA | 16335 | |
| C & J INDUSTRIES INC | | PO BOX 499 | | | | MEADVILLE | PA | 16335 | |
| C & J INDUSTRIES INC EFT | | PO BOX 4960 | | | | MEADVILLE | PA | 16335 | |
| C & J INDUSTRIES INC EFT | | PO BOX 4960 | | | | MEADVILLE | PA | 16335 | |
| C & J INDUSTRIES INC | | 14515 BALDWIN ST EXTENSION | | | | MEADVILLE | PA | 16335 | |
| C & J PARKING LOT SWEEPING | | 2200 E 10 MILE RD | | | | WARREN | MI | 48091 | |
| C & K COMPONENTS INC | | 15 RIVERDALE AVE | | | | NEWTON | MA | 02458-1057 | |
| C & K INDUSTRIAL SERVICES INC | | 5617 SCHAAF RD | | | | CLEVELAND | OH | 44131 | |
| | | | | | | | | | |
| C & L DEVELOPMENT CORPORATION | | 12930 SARATOGA AVE STE D6 | | | | SARATOGA | CA | 95070 | |
| | | | | | | | | | |
| C & L DEVELOPMENT CORPORATION | | 18980 BELLGROVE CIRCLE | | | | SARATOGA | CA | 95070 | |
| | | | | | | | | | |
| C & L DEVELOPMENT CORPORATION | | 12930 SARATOGA AVE STE D6 | | | | SARATOGA | CA | 95070 | |
| | | | | | | | | | |
| C & L DEVELOPMENT CORPORATION | | 12930 SARATOGA AVE STE D6 | | | | SARATOGA | CA | 95070 | |
| | | | | | | | | | |
| C & L DEVELOPMENT CORPORATION | | 12930 SARATOGA AVE STE D6 | | | | SARATOGA | CA | 95070 | |
| C & L DEVELOPMENT CORPORATION | | 1020 WEST FOURTEEN MILE RD | | | | CLAWSON | MI | 48017 | |
| C & L INDUSTRIAL SUPPLY INC | | 27610 COLLEGE PK DR | | | | WARREN | MI | 48088 | |
| | | | | | | | | | |
| C & L REPORTING | | 18830 MACK AVE STE 225 | | | | GROSSE PTE FARM | MI | 48236 | |
| C & L WOOD PRODUCTS | | 62 WILSON RD | | | | HARTSELLE | AL | 35640-9500 | |
| C & L WOOD PRODUCTS | | ADDR 5 97 2057733233 | 62 WILSON RD | | | HARTSELLE | AL | 35640-9500 | |
| C & L WOOD PRODUCTS INC | | 62 WILSON RD | | | | HARTSELLE | AL | 35640-9500 | |
| C & M COLLINS CALIBRATION | | C & M CALIBRATION | 125 ELGINS LN | | | EVANS CITY | PA | 16033 | |
| C & M ENGINEERING CO INC | | ADDR CHG 9 20 99 | 45 JETVIEW DR | | | ROCHESTER | NY | 14624 | |
| C & M TOOL INC | | 1235 INDUSTRIAL DR | | | | SALINE | MI | 48176 | |
| C & M TOOL INC | | 1235 INDUSTRIAL DR STE 1 | | | | SALINE | MI | 48176 | |
| C & M TOOL INC | | 1235 S INDUSTRIAL | | | | SALINE | MI | 48176 | |
| C & M TOOL INC | | ADDR CHG 6 21 99 | 1235 S INDUSTRIAL | | | SALINE | MI | 48176 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C & M UTESCHENY | CORPORATE | SPRITZSIEBTECHNIK GMBH POSTFACH | 16 0 75059 | | | ZEISENHAUSEN | | | GERMANY |
| C & N MANUFACTURING INC | | 33722 JAMES J POMPO DR | | | | FRASER | MI | 48026-1645 | |
| C & N PARTY RENTALS | | 5140 MEIJER DR | | | | ROYAL OAK | MI | 48073 | |
| C & R RACING | ACCOUNTS PAYABLE | 6850 GUION RD | | | | INDIANAPOLIS | IN | 46268 | |
| C & R REALTY OF RICHMOND INC | | 104 SMOKE RISE DR | | | | WARREN | NJ | 07059 | |
| C & S MOTORS INC | | 113 S DORT HWY | | | | FLINT | MI | 48503-2892 | |
| C & S SAFETY SUPPLY INC | | 820 E WHITEWING BLDG C | PO BOX 4527 | | | MCALLEN | TX | 78501-5546 | |
| C & S SUPPLY INC | SANDRA KING | 4385 WADE HAMPTON BLVD | | | | TAYLORS | SC | 29687 | |
| C & U GROUP CO LTD | | NO 68 KUOQING EAST RD | | | | WENZHOU | 130 | 325011 | CN |
| C & U GROUP CO LTD | | ECON TECH DEV ZONE | | | | WENZHOU | 130 | 325011 | CN |
| C & W ENVIRONMENTAL LLC | | DEPT 555 PO BOX 8000 | | | | BUFFALO | NY | 14267 | |
| C & W WOODWORKS | | 384 INDUSTRIAL DR | | | | MOULTRIE | GA | 31788 | |
| C & W PROFESSIONAL TRAINING | | CENTER | 3603 EAST RAYMOND ST | | | INDIANAPOLIS | IN | 46203 | |
| C 4 IMAGING SYSTEMS INC | | VISUAL EDGE TECHNOLOGY | 33 LEWIS RD STE 4 | | | BINGHAMTON | NY | 13905 | |
| C 4 LOGISTICS LTD | | UNIT 14 CURRIERS CLOSE | | | | COVENTRY | WM | CV4 8AW | GB |
| C A CONAWAY | | 111 PARKWOOD DR | | | | CHEEKTOWAGA | NY | 14227 | |
| C A LAWTON CO | | 1803 ENTERPRISE DR | PO BOX 5430 | | | DE PERE | WI | 54115-5430 | |
| C A LAWTON CO | | BOX 888866 | | | | MILWAUKEE | WI | 53288-9806 | |
| C A PICARD CO | | PRODUCTION TECHNOLOGY DIV | 16692 HALE AVE | | | IRVINE | CA | 92606-5031 | |
| C A T LEASING INC | | 3414 ASHTON RD | | | | GRAND RAPIDS | MI | 49546 | |
| C A T LEASING INC | | 3414 ASHTON RD | REMIT UPTD 9 99 LETTER | | | GRAND RAPIDS | MI | 49546 | |
| C A TRANSPORTATION INC | | PO BOX 265 | | | | DEARBORN | MI | 48120 | |
| C ALEXANDER | | 56 SUSSEX ST | | | | BUFFALO | NY | 14215 | |
| C AND D SEMICONDUCTOR SERVICE INC | GRACE | C/O WELLS FARGO BANK | PO BOX 53097 | | | PHOENIX | AZ | 85072 | |
| C AND D TECHNOLOGIES INC | | 3869 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| C AND E SALES INC | BEV MEUSBURGER | 677 CONGRESS PK DR | PO BOX 750128 | | | DAYTON | OH | 45475-0128 | |
| C AND E SALES INC | | 1 S MAIN ST STE 1700 | | | | DAYTON | OH | 45402 | |
| C AND E SALES INC | MARK LINTON | 677 CONGRESS PK DR | | | | DAYTON | OH | 45459 | |
| C AND H DISTRIBUTORS INC | | 22133 NETWORK PL | | | | CHICAGO | IL | 60673-1133 | |
| C AND M CALIBRATION SERVICE INC | | PO BOX 487 | | | | EVANS CITY | PA | 16033 | |
| C AND O PRINTING INC | | 6700 HOMESTRETCH RD | | | | DAYTON | OH | 45414 | |
| C AND R PLATING CORPORATION | | PO BOX 77229 | | | | CINCINNATI | OH | 45271-2329 | |
| C AND A TOOL ENGINEERING INC | | PO BOX 94 | | | | CHURUBUSCO | IN | 46723 | |
| C AND E SALES | BEV MEUSBURGER | 677 CONGRESS PK DR | | | | DAYTON | OH | 45459-4007 | |
| C AND E SALES INC | BEV MEUSBURGER | 677 CONGRESS PK DR | PO BOX 750128 | | | DAYTON | OH | 45475-0128 | |
| C AND G COLONIAL INC | | 901 STRIKER AVE STE A AND B | | | | SACRAMENTO | CA | 45834 | |
| C AND G TRANSPORTATION INC | | 11100 WAYNE RD | | | | WAYNE | MI | 43466 | |
| C AND H DISTRIBUTORS INC | CUSTOM SERVICE | 770 SOUTH 70TH ST | PO BOX 14770 | | | MILWAUKEE | WI | 53214 | |
| C AND H DISTRIBUTORS INC | | 400 S FIFTH ST | | | | MILWAUKEE | WI | 53204-0000 | |
| C AND H DISTRIBUTORS INC | CUST SERVICE | PO BOX 88003 | | | | MILWAUKEE | WI | 53288 | |
| C AND J FREIGHT | | 2838 E LONG LAKE RD STE 120 | 770 S 70TH ST | | | TROY | MI | 48098 | |
| C AND J INDUSTRIES INC EFT | | PO BOX 4990 | | | | MEADVILLE | PA | 16335 | |
| C AND J PARKING LOT SWEEPING | | 2200 E 10 MI RD | | | | WARREN | MI | 48091 | |
| C AND J TOOL AND GAGE CO | | 42882 MOUND RD | | | | STERLING HEIGHTS | MI | 48314 | |
| C AND K COMPONENTS INC | | 57 ST ANLEY AVE | | | | WATERTOWN | MA | 02472 | |
| C AND L INDUSTRIAL SUPPLY EFT INC | | 1020 W 14 MILE RD | | | | CLAWSON | MI | 48017 | |
| C AND L INDUSTRIAL SUPPLY I | RANDY | 1020 W 14 MILE RD | | | | CLAWSON | MI | 48017-1408 | |
| C AND L REPORTING | | 18530 MACK AVE STE 225 | | | | GROSSE PTE FARM | MI | 48236 | |
| C AND M TOOL INC | CARMEN LEONTE | 1235 INDUSTRIAL DR | | | | SALINE | MI | 48176 | |
| C AND R REALTY OF RICHMOND INC | | 104 SMOKE RISE DR | | | | WARREN | NJ | 07059 | |
| C AND W ENVIRONMENTAL LLC | | DEPT 555 PO BOX 8000 | | | | BUFFALO | NY | 14267 | |
| C B FREIGHT | | PO BOX 1352 | | | | WATERLOO | IA | 50704 | |
| C B FREY ENGINEERING | CARROLL E FREY | 2310 E CENTRAL AVE NO 10 | | | | DUARTE | CA | 91010 | |
| C BENJAMIN | | 39 CHICORY LN | | | | EAST AMHERST | NY | 14051 | |
| C C BATTERY | | PO BOX 2823 | | | | CORPUS CHRISTI | TX | 78403 | |
| C C ELECTRO | | 715 NORTH SENATE AVE | | | | INDIANAPOLIS | IN | 46202-3111 | |
| C C WOODSON BOOSTER CLUB | | C C WOODSON CTR | 855 S LIBERTY ST | | | SPARTANBURG | SC | 29301 | |
| C CRANE CO INC | | 1001 MAIN ST | | | | FORTUNA | CA | 95540-2098 | |
| C D ALEXANDER INC | DAVID | 2802 S WILLIS ST | | | | SANTA ANA | CA | 92705 | |
| C D EXPRESS | | 1526 BROWN RD | | | | COLUMBUS | OH | 43223 | |
| C D P INCORPORATED | | 207 TRAVIS LN | | | | WAUKESHA | WI | 53189 | |
| C D SIMPSON & ASSOCIATES INC | | PO BOX 579 | | | | PORTAGE | MI | 49081-0579 | |
| C D SIMPSON AND ASSOCIATES INC | | PO BOX 579 | | | | PORTAGE | MI | 49081-0579 | |
| C E COMMUNICATIONS | JENNIFER BADNARIK | 30400 VAN DYKE AVE | | | | WARREN | MI | 48093 | |
| C E FREY ENGINEERING CO | C B FREY | CARROLL E FREY | 2310 E CENTRAL AVE NO 10 | | | DUARTE | CA | 91010 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C E FREY ENGRG CO | DBA FREY ENGRG | 2310 E CENTRAL UNIT NO 10 | | | | DUARTE | CA | 91010-0000 | |
| C E M CORP | CUST SERVICE | PO BOX 2004 | | | | MATTHEWS | NC | 28106 | |
| C E ROSENTHAL C O TARRANT CNTY | | | | | | FORT WORTH | TX | 76161 | |
| C F CONNOLLY DIST CO INC | | 39 RIVER RD | | | | NORTH ARLINGTON | NJ | 07031 | |
| C F PLASTIC FABRICATING INC | | 41590 PRODUCTION DR | | | | HARRISON TOWNSHIP | MI | 48045 | |
| C FRED OST | | 3016 BROWN RD | | | | LAKE ODESSA | MI | 48849 | |
| C G TEC | | 20 RUE DU LHOTAUD | | | | FRASNE | 25 | 25560 | FR |
| C G VENTURES | | 2125 WYECROFT RD | | | | OAKVILLE | ON | L6L 5L7 | CANADA |
| C H CHUNG SON & KIM | | KPO BOX 103 | | | | SEOUL | | 110 601 | KOREA REPUBLIC OF |
| C H GUERNSEY & COMPANY | | 5555 N GRAND BLVD NO 300 | | | | OKLAHOMA CITY | OK | 73112-5673 | |
| C H INDUSTRIES | | 50699 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| C H MORSE STAMP CO | | 528 SOUTH AVE | | | | ROCHESTER | NY | 14620 | |
| C H POWELL | | PO BOX 75503 | | | | CHARLOTTE | NC | 28275-0303 | |
| C H ROBINSON WORLDWIDE INC | | PO BOX 9121 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| C I AMBAC INTERNATIONAL | | PO BOX 85 | | | | COLUMBIA | SC | 29202 | |
| C I BATTERY SALES OF P R INC | | CALLE A ESQ B EDIF 7 | | | | SAN JUAN | PR | 920 | |
| C I BATTERY SALES OF P R INC | | PO BOX 10170 | | | | SAN JUAN | PR | 00922-0170 | |
| C I P INC | | 804 S PENDLETON AVE | | | | PENDLETON | IN | 46064-1332 | |
| C I WALKER MACHINERY CO | | 1625 WEST DUPONT AVE | | | | BELLE | | 25015 | |
| C J RUSH TRANSPORT | | SCWSGACRSHT | PO BOX 1432 STN A | | | WINDSOR | ON | N9A 6R5 | CANADA |
| C J RUSH TRANSPORT INC | | PO BOX 1432 STN A | | | | WINDSOR | ON | N9A 6R5 | CANADA |
| C J VISHKW | | 879 PKHURST AVE | | | | TONAWANDA | NY | 14150 | |
| C J WINTER MACHINE TECHNOLOGIES INC | | 187 AMES ST | | | | ROCHESTER | NY | 14611-1701 | |
| C J WINTER MACHINE TECHNOLOGIES INC | | GENERAL POST OFFICE | PO BOX 26484 | | | NEW YORK | NY | 10087-6484 | |
| C K & W SUPPLY INC | | 623 S PEORIA | | | | TULSA | OK | 74120 | |
| C K M INC | | C K M INDUSTRIAL SALES DIV | 8595 BEECHMONT AVE STE 100 | | | CINCINNATI | OH | 45255 | |
| C KENNETH STILL | | PO BOX 511 | | | | CHATTANOOGA | TN | 37401 | |
| C L COXON | | PO BOX 47519 | | | | OAK PK | MI | 48237 | |
| C L SERVICES INC | | PO BOX 31995 | | | | ATLANTA | GA | 30304 | |
| C L THOMPSON COMPANY INC | | ADDR CHG 02 18 97 | N118 W 18251 BUNSEN DR | | | GERMANTOWN | WI | 53022 | |
| C L THOMPSON COMPANY INC | | N118 W18251 BUNSEN DR | | | | GERMANTOWN | WI | 53022 | |
| C LIGHT | EFT | 5447 PINE CONE RD | | | | LA CRESCENTA | CA | 91214 | |
| C LIGHT | | 5447 PINE CONE RD | | | | LA CRESCENTA | CA | 91214 | |
| C LINE INC | | 303 JEFFERSON BLVD | | | | WARWICK | RI | 02888 | |
| C M H INDUSTRIAL SALES INC | | 5818 BROADWAY | | | | LANCASTER | NY | 14086 | |
| C M INC | | CM FURNACES | 103 DEWEY ST | | | BLOOMFIELD | NJ | 07003 | |
| C M M & ELECTRONICS | | PO BOX 204 | | | | COURTLAND | AL | 44410 | |
| C M M AND ELECTRONICS | | PO BOX 204 | | | | COURTLAND | AL | 44410 | |
| C M ROGERS CO INC | | 105 GREENTREE DR | | | | EAST SYRACUSE | NY | 13057 | |
| C M SORENSON CO | | 10752 NOEL ST | | | | LOS ALAMITOS | CA | 90720-2548 | |
| C M SORENSON CO | | DBA DNA | | | | LOS ALAMITOS | CA | 90720-2548 | |
| C M SORENSON COMPANY | | 10752 NOEL ST | | | | LOS ALAMITOS | CA | 90720 | |
| C MAC | | 3000 BOUL INDUSTRIEL | | | | SHERBROOKE | PQ | J1L 1V8 | CANADA |
| C MAC ELECTRONIC SYSTEMS INC | | 4025 RUE LETELLIER | | | | SHERBROOKE | PQ | J1L 1Z3 | CANADA |
| C MAC ELECTRONIC SYSTEMS INC | | SYSTEMES ELECTRONIQUES C MAC IN | 4025 RUE LETELLIEREL | | | SHERBROOKE | PQ | J1L 1Z3 | CANADA |
| C MAC ELECTRONIC SYSTEMS INC | | 4025 RUE LE TELLIER | | | | SHERBROOKE | PQ | J1L 1Z3 | CANADA |
| C MAC ELECTRONIC SYSTEMS INC | PATRICK PARADIS | 4025 RUE LETELLIER | | | | SHERBROOKE | QC | QC J1L1Z3 | CANADA |
| C MAC EXPRESS INC | | PO BOX 75033 | | | | CINCINNATI | OH | 45275 | |
| C MAC GROUP INC | | 4360 BALDWIN RD | | | | HOLLY | MI | 48442 | |
| C MAC GROUP INC   EFT | | 4360 BALDWIN RD | | | | HOLLY | MI | 48442 | |
| C MAC INC | | LES SYSTEMES ELECTRONIQUES | 4025 LETELLIER | | | SHERBROOKE | | J1L 1Z3 | |
| C MAC INVOTRONICS | | DBA SOLECTRON INVOTRONICS | 365 PASSMORE AVE | | | SCARBOROUGH | ON | M1V 483 | CANADA |
| C MAC INVOTRONICS DBA SOLECTRON INVOTRONICS | | 21173 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| C MAC INVOTRONICS INC | | 365 PASSMORE AVE | | | | SCARBOROUGH | ON | M1V 283 | |
| C MAC INVOTRONICS INC | | 365 PASSMORE AVE | | | | SCARBOROUGH | ON | M1V 283 | |
| C MAC INVOTRONICS MFG | | INVOTRONICS MFG | | | | SCARBOROUGH | ON | M1V 483 | |
| C MAC INVOTRONICS INC | | SOLECTRON INVOTRONICS | 365 PASSMORE AVE | | | SCARBOROUGH | ON | M1V 483 | |
| C MAC INVOTRONICS INC EFT DBA SOLECTRON INVOTRONICS | | 365 PASSMORE AVE | | | | SCARBOROUGH | ON | M1V 283 | CANADA |
| C MAC INVOTRONICS INC DBA SOLECTRON INVOTRONICS | | 365 PASSMORE AVE | | | | SCARBOROUGH | ON | 0M1V - 283 | CANADA |
| C MAC INVOTRONICS INC EFT | | DBA SOLECTRON INVOTRONICS | 365 PASSMORE AVE | | | CANADA | ON | M1V 283 | |
| C MAC INVOTRONICS INC EFT | | FMLY C MAC MICROCIRCUITS INC | 365 PASSMORE AVE | | | SCARBOROUGH | ON | M1V 283 | CANADA |
| C MAC MICROCIRCUITS INC | | SOLECTRON INVOTRONICS | 26525 AMERICAN DR | | | SOUTHFIELD | MI | 48034 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C MAC MICROCIRCUITS ULC | | 3000 INDUSTRIAL BLVD | | | | SHERBROOKE | PQ | J1L 1V8 | CANADA |
| C MAC MICROCIRCUITS ULC | | 3000 BOUL INDUSTRIEL | | | | SHERBROOKE | PQ | J1L 1V8 | CANADA |
| C MAC MICROCIRCUITS USA INC | | 1601 HILL AVE EAST WING | | | | WEST PALM BEACH | FL | 33407-2234 | |
| C MAC MICROCIRCUITS USA INC | | 1601 HILL AVE | | | | WEST PALM BEACH | FL | 33407 | |
| C MAC MICROCIRCUITS USA INC | | 1601 HILL AVE WEST WING | | | | WEST PALM BEACH | FL | 33407-2234 | |
| C MAC MICROCIRCUITS USA INC | | 1601 HILL AVE | | | | W PALM BEACH | FL | 33407 | |
| C MAC MICROCIRCUITS USA INC | | C MAC SCRANTOM ENGINEERING | 3545A CADILLAC AVE | | | COSTA MESA | CA | 92626 | |
| C MAC MICROCIRCUITS USA INC | | EAST WING 1601 HILL AVE | | | | WEST PALM BEACH | FL | 33407 | |
| C MAC MICROCIRCUITS USA INC | | PO BOX 850028 | | | | TAMPA | FL | 33685-0028 | |
| C MAC MICROTECHNOLOGY | | 3545A CADILLAC AVE | | | | COSTA MESA | CA | 92626 | |
| C MAC OF AMERICA INC | | ELECTRONIC COMPONENT GRP | 1601 HILL AVE | | | WEST PALM BEACH | FL | 33407 | |
| C MACHPRANG JR GMBH & CO KG | | JUNGFERNSTIEG 49 | | | | HAMBURG | HH | 20354 | DE |
| C MAR PRODUCTS INC | | 1943 TERRY ST | | | | DETROIT | MI | 48203 | |
| C MAR PRODUCTS INC | | PO BOX 164 | | | | ROCKWOOD | MI | 48173 | |
| C MATIC | GEOFF NEWBY | WARREN CT PARK RD | | | | CROWBOROUGH | EAST SUSSEX | TN6 2OX | UNITED KINGDOM |
| C MATIC SYSTEMS LIMITED | DUNCAN GAYLOR | THE FORGE PK RD | CROWBOROUGH EAST SUSSEX | | | CROWBOROUGH EAST SUSSEX | | TN82OX | |
| C MATIC SYSTEMS LTD EFT | | WARREN COURT PK RD | CROWBOROUGH EAST SUSSEX | | | UNITED KINGDOM | | | UNITED KINGDOM |
| C MATIC SYSTEMS LTD EFT | | WARREN COURT PK RD | | | | | | | |
| C MG HOLDINGS INC | | 12751 CAPITAL AVE | | | | OAK PK | MI | 48237 | |
| C MG HOLDINGS INC | | 3190 W 63RD ST | | | | CLEVELAND | OH | 44102 | |
| C MG HOLDINGS INC | | 3190 W 63RD ST | | | | CLEVELAND | OH | 44102-3502 | |
| C MG HOLDINGS INC | | PO BOX 29420 | | | | CLEVELAND | OH | 44129 | |
| C MOORE ENTERTAINMENT | | 17 WILLIAMS RD | | | | EVANSVILLE | IN | 47712-3148 | |
| C MOORE ENTERTAINMENT DBA DR DASHBOARD | | 17 WILLIAMS RD | | | | EVANSVILLE | IN | 47712-3148 | |
| C N C MACHINE TOOL SERICES | | PO BOX 3459 | | | | INDIANAPOLIS | IN | 46203 | |
| C N C MACHINE TOOL SERVICES | | 2575 BETHEL AVE | | | | INDIANAPOLIS | IN | 46203 | |
| C O ACE USA | ATTN COLLATERAL MANAGER | 436 WALNUT ST | | | | PHILADELPHIA | PA | 19106 | |
| C O DANIEL GASTON | EDUARDO GLAS ESQ | MCCARTER & ENGLISH LLP | FOUR GATEWAY CENTER | 100 MULBERRY ST | | NEWARK | NJ | 07102 | |
| C O EI PFAFF CO | JERRY NOONAN | SPRAYING SYSTEMS CO | 3443 EDWARDS RD | | | CINCINNATI | OH | 45208 | |
| C O W INDUSTRIES | | 253 E SPRING ST | | | | COLUMBUS | OH | 43215 | |
| C O W INDUSTRIES INC | | 1870 PROGRESS AVE | | | | COLUMBUS | OH | 43207 | |
| C P HALL COMPANY | | 1331 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| C P HALL COMPANY | | 1331 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| C P HALL COMPANY EFT | | 1331 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| C PAK CORP | | 1565 MERIDIAN ST | | | | INDIANAPOLIS | IN | 46203 | |
| C PAK CORP | | 2220 OLD OAKLAND RD | | | | SAN JOSE | CA | 95125-1402 | |
| C PAK CORP | | 2221 OAKLAND RD | | | | SAN JOSE | CA | 95131-1402 | |
| C PAK CORP EFT | | FMLY SEMPAC CORP | 465 & 467 REYNOLDS CIRCLE | | | SAN JOSE | CA | 95112 | |
| C PAK CORPORATION | | 2221 OLD OAKLAND RD | | | | SAN JOSE | CA | 95131 | |
| C PLASTICS CORP | | 243 WHITNEY ST | | | | LEOMINSTER | MA | 01453 | |
| C PLASTICS CORP EFT | | 243 WHITNEY ST | | | | LEOMINSTER | MA | 01453-3275 | |
| C PLASTICS CORPORATION | | 243 WHITNEY ST | | | | LEOMINSTER | MA | 01453-322 | |
| C R B CRANE & SERVICE CO INC | | 1194 AUSTIN CT | | | | HOWELL | MI | 48843 | |
| C R B CRANE AND SERVICE CO INC | | 1194 AUSTIN CT | | | | HOWELL | MI | 48843 | |
| C R B CRANE SERVICE INC | | 1194 AUSTIN CT | | | | HOWELL | MI | 48843 | |
| C R ENGLAND INC | | PO BOX 52888 | | | | PHOENIX | AZ | 85072-2888 | |
| C R ENGLAND INC | | SCAC ENGC | PO BOX 27728 | | | SALT LAKE CITY | UT | 84127-0728 | |
| C R MICROFILM CENTER INC | | 2100 AUSTIN ST | | | | MIDLAND | MI | 48642-5968 | |
| C R P INDUSTRIES INC | | PHOENIX A G | 1 MINUE ST | | | CARTERET | NJ | 07008 | |
| C REID RUNDELL | | 111 W MASON ST | | | | | | 49004-4284 | |
| C REISS COAL COMPANY | | 530 S STATE ST 200 | | | | GREEN BAY | WI | 54303-1573 | |
| C ROBERT TOBIN III | | 1986 HATCHERY RD | | | | BELVIDERE | IL | 61008 | |
| C ROGER SEHCKINVER | | 71712 LAKEVIEW PKWY W DRV | | | | INWOOD | WV | 25428 | |
| C S A PROMOTIONS INC | | 1236 MAIN ST | | | | INDIANAPOLIS | IN | 46202-2150 | |
| C S BUSINESS SYSTEMS INC | | FOR ACCT OF K L HAYNES | CASE D 94995 | | | BUFFALO | NY | 14209-211 | |
| C S E A | | FOR ACCT OF R F GIBBS | CASE D 132024 | PO BOX 93318 | | CLEVELAND | OH | 40742-8083 | |
| C S E A | | CASED 94995 | CASE D 132024 | | | CLEVELAND | OH | | |
| C S E A FOR ACCT OF K L HAYNES | | CASED 94995 | PO BOX 93318 | | | CLEVELAND | OH | 44110-5318 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C S E A FCR ACCT OF R GIBBS | | CASH 13 BOX 204 | PO BOX 93318 | | | CLEVELAND | OH | 44101-5318 | |
| C S KIMERIC INC | | 153 WALES AVE | | | | TONAWANDA | NY | 14150 | |
| C S KIMERIC INC | | PO BOX 706 | | | | TONAWANDA | NY | 14151-0706 | |
| C S MATHEWSON CO | | 101 LINCOLN PKWY | | | | EAST ROCHESTER | NY | 14445 | |
| C S R V HOLDINGS INC | | OAKITE PRODUCTS | PO BOX 1109 | | | SUMMIT | NJ | 07902-110 | |
| C SCOTT REES ESQ | | PO BOX 680 | | | | WILMINGTON | DE | 19899 | |
| C SET | ART BAKER | 2360 WEST US HWY 36 | PO BOX 359 | | | PENDLETON | IN | 46064 | |
| C T & ASSOCIATES | | 1550 E AUBURN RD | RMT ADD CHG 1 01 TBK LTR | | | ROCHESTER HILLS | MI | 48307 | |
| C T & ASSOCIATES | | 2939 S ROCHESTER RD 321 | | | | ROCHESTER HLS | MI | 48307 | |
| C T AND ASSOCIATES | | 1550 E AUBURN RD | | | | ROCHESTER HILLS | MI | 48307 | |
| C T C ANALYTICAL SERVICES INC | | CLEVELAND TECHNICAL CTR | 18419 EUCLID AVE | | | CLEVELAND | OH | 44112 | |
| C T CORPORATION SYSTEM | | JAF STATION | PO BOX 1421 | | | NEW YORK | NY | 10116-1421 | |
| C TECH INDUSTRIES INC | | HOTSY EQUIPMENT CO | 670 HARRISON DR | | | COLUMBUS | OH | 43204 | |
| C TEK INC | | 4 RAILROAD AVE | | | | WAKEFIELD | MA | 01880 | |
| C TEK INCORPORATED | | 4 RAILROAD AVE | | | | WAKEFIELD | MA | 01880 | |
| C TEK INDUSTRIAL PRODUCTS INC | | 9825 NORTHCROSS CTR COURT | STE R | | | HUNTERSVILLE | NC | 28078 | |
| C TEK INDUSTRIAL PRODUCTS INC | | AMERICAN PRO PIPE DIV | 9825 NORTHCROSS CTR CT | | | HUNTERSVILLE | NC | 28078 | |
| C TRUCKING | | 108 US 27 SOUTH | STE | | | TEKONSHA | MI | 49092 | |
| C V DIESEL SALES & SERVICE | MR RODNEY CAREY | 15261 MOLLY PITCHER HWY | | | | GREENCASTLE | PA | 17225-9448 | |
| C V M AUTO PARTS INC | | INC | 763 SOUTH OAKWOOD | | | DETROIT | MI | 48217 | |
| C Z CARTAGE INC EFT | | PO BOX 36872 | | | | GROSSE PTE | MI | 48236 | |
| C W BABCOCK | | | | | | SOUTH | | | |
| C W BRABENDER INSTRUMENTS INC | | 50 EAST WESLEY ST | | | | HACKENSACK | NJ | 07606 | |
| C W BRABENDER INSTRUMENTS INC | | | | | | SOUTH | | | |
| | | PO BOX 2127 | | | | HACKENSACK | NJ | 07606 | |
| C W ORNDOFF JR TREASURER | | PO BOX 228 | | | | WINCHESTER | VA | 22604 | |
| C Y M AUTO PARTS INC | | GEORGETTI FINAL ESQ | | | | CAGUAS | PR | 725 | |
| C Y M AUTO PARTS INC | | PO BOX 635 | | | | CAGUAS | PR | 726 | |
| C Z CARTAGE INC EFT | | 4873S GRAND RIVER AVE | | | | NOVI | MI | 48374-1247 | |
| C&A TOOL ENGINEERING INC | | 1115 RANKE RD | | | | CHURUBUSCO | IN | 46723 | |
| C&C ELECTRONICS INC | ACCOUNTS PAYABLE | 25719 HILLVIEW COURT | | | | MUNDELEIN | IL | 60060 | |
| C&C FUEL INJECTION | DAVID CAPURROA | 135 GIROUX STA | | | | RENO | NV | 89502 | |
| C&C INDUSTRIES INC | | 968 GLYNLEA RD | | | | JACKSONVILLE | | | |
| C&C PROPERTIES | | 2849 BRISTOL PIKE | | | | BENSALEM | PA | 19020 | |
| C&D TECHNOLOGIES INC | | 1400 UNION MEETING RD | | | | BLUE BELL | PA | 19422-0858 | |
| C&D TECHNOLOGIES INC | | 2727 BROADWAY STE 25 | | | | CHEEKTOWAGA | NY | 14225 | |
| C&D TECHNOLOGIES INC | | 430 CHAPMAN CT | | | | INDEPENDENCE | OH | | |
| C&E SALES INC | | 677 CONGRESS PK DR | | | | TOWNSHIP | | | |
| C&G TOOL INC | | 910 STRIKER AVE STE B | | | | DAYTON | OH | 45459 | |
| C&G TOOL INC | | 910 STRIKER AVE STE B WEST | | | | SACRAMENTO | CA | 95834 | |
| C&H DISTRIBUTORS INC | ACCOUNTS PAYABLE | 4 130 COUNTY RD B WEST | | | | SACRAMENTO | CA | 95834 | |
| C&H DISTRIBUTORS INC | | 3202 LATHAM DR | | | | ELKHART | IN | 46514 | |
| C&H DISTRIBUTORS INC | | BROWNCOR INTERNATIONAL | 770 S 70TH ST | | | MADISON | WI | 53714-614 | |
| C&H DISTRIBUTORS LLC | | 22133 NETWORK PL | | | | MILWAUKEE | WI | 53214 | |
| C&H DISTRIBUTORS LLC | | 770 SOUTH 70TH ST | | | | CHICAGO | IL | 60673-1133 | |
| C&H INDUSTRIES INC | ACCOUNTS PAYABLE | | | | | MILWAUKE | WI | 53214 | |
| C&J LAWN & SNOW SERVICES INC | | C&J PKING LOT SWEEPING | 2200 E TEN MILE RD | | | MEADVILLE | PA | 16335 | |
| C&J TOOL & GAGE CO | | 42882 MOUND RD | | | | WARREN | MI | 48091 | |
| C&M CALIBRATION SERVICE INC | | 125 ELVINS LN | | | | STERLING HEIGHTS | MI | 48314-3256 | |
| C&M FORWARDING INC | | 45 JETVIEW DR | | | | EVANS CITY | PA | 16033 | |
| C&M FORWARDING CO INC | | 45 JETVIEW DR | | | | ROCHESTER | NY | 14624 | |
| C&M UTESCHENY SGT GMBH W2 | | WERK 2 | INDUSTRIESTR 2 6 | | | ROCHESTER | NY | 14624 | |
| C&O PRINTING INC | | 6700 HOMESTRETCH RD | | | | ZAISENHAUSEN | | 75059 | GERMANY |
| C&P EQUIPMENT & REPAIR | | 2250 POWDERMILL RD | | | | DAYTON | OH | 45414 | |
| C&R MAINTENANCE INC | | RIZZO SERVICES | 22449 GROESBECK HWY | | | NORTHPORT | AL | 35473 | |
| C&R PLATING CORP | | 302 FACTORY AVE | | | | WARREN | MI | 48089 | |
| C&R PLATING CORPORATION | | 302 FACTORY AVE | | | | COLUMBIA CITY | IN | 46725 | |
| C&R RACING | | 6900 GUION RD | | | | COLUMBIA CITY | IN | 46725 | |
| C&S LOGOS PATENT AND LAW OFFICE | | SEOCHO PYUNGHWA BLDG | 1451 34 SEOCHO DONG 13TH FL | | | INDIANAPOLIS | IN | 46268 | |
| C&S PATENT & LAW SERVICE | | NAME UPDTE 2 99 | KPO BOX 103 | SEOUL 110 601 | | SEOCHO GU | SEOUL | 137-070 | REPUBLIC OF KOREA |
| C&S PATENT & LAW SERVICE | | | SEOCHO PYUNGHWA BLDG | 1451 34 SEOCHO DONG 13TH FL | | SEOCHO GU | SEOUL | 137-070 | REPUBLIC OF KOREA |
| C&W ENVIRONMENTAL | | 1053 LINCOLN AVE | | | | PALO ALTO | CA | 94301 | |
| C&W ENVIRONMENTAL LLC | | ENVIRONMENTAL PRODUCTS & SERVI | 2775 BROADWAY STE 250 | | | CHEEKTOWAGA | NY | 14227 | |
| C3D DEVELOPMENT CORPORATION | TERRI | 800 EAST 73RD AVE | | | | DENVER | CO | 80229 | |
| C3D DEVELOPMENT CORPORATION | TERRI | 1804 SKYWAY DR | BLDG NO A | | | LONGMONT | CO | 80504 | |

Page 588 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| C4 AIRBORNE SYSTEMS | DANNY AGNEW | 3960 W NAVY BLVD STE 41 | PO BOX 8000 | | | PENSACOLA | FL | 32507 | |
| C4 IMAGING SYSTEMS INC | | DEPT 340 | PO BOX 8000 | | | BUFFALO | NY | 14267 | |
| C4 IMAGING SYSTEMS INC | | LOCKBOX 33141 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3141 | |
| C4 IMAGING SYSTEMS INC FRMLY | | OZAILD CORP FRMLY K4E OZAILD | 33 LEWIS RD STE 4 FRMLY | RMT CHG 11 00 TBL LTR | | BINGHAMTON | NY | 13905-1051 | |
| C4 INCORPORATED | | 6746 E 12TH | AZON | | | TULSA | OK | 74112 | |
| C4 INCORPORATED | | PO BOX 50069 | | | | TULSA | OK | 74150 | |
| C4 POLYMERS INC | | 16625 WREN RD | | | | CHAGRIN FALLS | OH | 44023 | |
| C4 BATT CONSTRUCTION CORP | ACCOUNTS PAYABLE | 5255 KRAUS RD | | | | CLARENCE | NY | 14031-0390 | |
| C4 BATT CONSTRUCTION CORP | | PO BOX 390 | | | | CLARENCE | NY | 14031-0390 | |
| C4 BD OF EQUALIZATION | | 450 N ST BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| C4 BOARD OF EQUALIZATION | | PO BOX 942879 | | | | SACRAMENTO | CA | 94279 | |
| C4 CHILD SUPPORT COLLECTION | | ACCT OF STEVEN A RUTHERFORD | CASE CS 277 0774 | PO BOX 460 | | RANCHO CORDOVA | CA | 95741 | |
| C4 DANAVEN | | ZONA INDUSTRIAL SUR AV | IRRIBARREN BORGES | | | VALENCIA | | 2003 | VEN |
| C4 DANAVEN | | ZONA INDUSTRIAL SUR AV | IRRIBARREN BORGES | | | VALENCIA | | 2003 | VENEZUELA |
| C4 DEPT OF HEALTH SERVICES | | RADIOLOGICAL HEALTH BRANCH | M S 7610 | PO BOX 997414 | | SACRAMENTO | CA | 95899-7414 | |
| C4 FINANCE | | Z DACTIVITE SYNERGIE | | | | MELING SUR LOIRE | FR | 45130 | FR |
| C4 FRANCHISE TAX BOARD | | ACCT OF DANA M STAIB | PO BOX 2952 | | | SACRAMENTO | CA | 54857-0049 | |
| C4 FRANCHISE TAX BOARD | | ACCT OF DANA M STAIB | PO BOX 942867 | | | SACRAMENTO | CA | 54857-9049 | |
| C4 FRANCHISE TAX BOARD | | ACCT OF DANA M STAIB | PO BOX 942867 | | | SACRAMENTO | CA | 55162-7448 | |
| C4 FRANCHISE TAX BOARD | | ACCT OF IDA ABBOTT | PO BOX 942867 | | | SACRAMENTO | CA | 54598-1616 | |
| C4 FRANCHISE TAX BOARD | | ACCT OF INDIA J SCARBOROUGH | PO BOX 942867 | | | SACRAMENTO | CA | 92064-0045 | |
| C4 FRANCHISE TAX BOARD | | ACCT OF IRENE B WARD | PO BOX 942867 | | | SACRAMENTO | CA | 92069-5706 | |
| C4 FRANCHISE TAX BOARD | | ACCT OF KATHY SCOTT | PO BOX 942867 | | | SACRAMENTO | CA | 49245706 | |
| C4 FRANCHISE TAX BOARD | | ACCT OF MARY D SODIA | PO BOX 942867 | | | SACRAMENTO | CA | 57264-9394 | |
| C4 FRANCHISE TAX BOARD | | ACCT OF NAIMAH SHAHID | PO BOX 942867 | | | SACRAMENTO | CA | 34664-1831 | |
| C4 FRANCHISE TAX BOARD | | ACCT OF PETER ALVAREZ | PO BOX 942867 | | | SACRAMENTO | CA | 34737-2304 | |
| C4 FRANCHISE TAX BOARD | | ACCT OF VIOLA D WHITE | PO BOX 942867 | | | SACRAMENTO | CA | 43656-0368 | |
| C4 FRANCHISE TAX BOARD | | ACCT OF WILLIAM B URIETA | CASE 565 78 2133 | | | SACRAMENTO | CA | 56576-2133 | |
| C4 FRANCHISE TAX BOARD | | PO BOX 460 | | PO BOX 942867 | | RANCHO CORDOVA | CA | 95741 | |
| C4 FRANCHISE TAX BOARD | | PO BOX 460 | | | | RNCHO CORDOVA | CA | 95741 | |
| C4 FRANCHISE TAX BOARD ACCT OF | | | | | | | | | |
| DIANA M STAIB | | PO BOX 2952 | | | | SACRAMENTO | CA | 95812 | |
| C4 FRANCHISE TAX BOARD ACCT OF | | | | | | | | | |
| DANA M STAIB | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| C4 FRANCHISE TAX BOARD ACCT OF | | | | | | | | | |
| IDA ABBOTT | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| C4 FRANCHISE TAX BOARD ACCT OF | | | | | | | | | |
| INDIA J SCARBOROUGH | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| C4 FRANCHISE TAX BOARD ACCT OF | | | | | | | | | |
| IRENE B WARD | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| C4 FRANCHISE TAX BOARD ACCT OF | | | | | | | | | |
| KATHY SCOTT | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| C4 FRANCHISE TAX BOARD ACCT OF | | | | | | | | | |
| MARY D SODIA | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| C4 FRANCHISE TAX BOARD ACCT OF | | | | | | | | | |
| NAIMAH SHAHID | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| C4 FRANCHISE TAX BOARD ACCT OF | | | | | | | | | |
| PETER ALVAREZ | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| C4 FRANCHISE TAX BOARD ACCT OF | | | | | | | | | |
| VIOLA D WHITE | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| C4 FRANCHISE TAX BOARD ACCT OF | | | | | | | | | |
| WILLIAM B URIETA | | CASE 565 78 2133 | PO BOX 942867 | | | SACRAMENTO | CA | 94267 | |
| C4 FRANCHISE TX BRD DEBT COLL | | PO BOX 1328 | | | | RNCHO CRDOVA | CA | 95741 | |
| C4 LE EMPRESA A DE DE TLAXCALA | | | | | | | | | |
| EXPRESA A DE DE TLAXCALA SA DE | | MANZANA 2 SECCIONS C CD IND | | | | | | | |
| CV | | XICONTE | | | | TETLA | | 90434 | MEXICO |
| C4 PICARD SURFACE ENGINEERING | | 689 SUGAR LN | | | | ELYRIA | OH | 44035-6309 | |
| C4 PICARD SURFACE ENGINEERING | | INC | PO BOX 633397 | | | CINCINNATI | OH | 45263-3397 | |
| C4 WATER ENVIRONMENTAL ASSOC | | 7677 OAKPORT ST STE 525 | | | | OAKLAND | CA | 94621 | |
| C4AT | | 632 GAMBLE DR | | | | LISLE | IL | 60532 | |
| C4AT | | TRAINER MGMT PROGRAM | 5020 RICHMOND RD | | | CLEVELAND | OH | 44146 | |
| C4B PRODUKTECHNIK FUER | BOBBIE LESTOCK | | | | | | | | |
| BAUELEMENTE | | HAID UND NEU STR 7 | | | | KARLSRUHE | BW | 76131 | DE |
| C4B TECHNOLOGY INC | | 90 PROGRESS AVE STE 2 | | | | TYNGSBORO | MA | 01879 | |
| C4B TECHNOLOGY INC | | 90 PROGRESS AVE UNIT 2 | | | | TYNGSBORO | MA | 01879 | |
| C4B TECHNOLOGY INC | | 87 PROGRESS AVE UNIT 1 | | | | TYNGSBORO | MA | 01879-1441 | |
| C4BALLERO OSWALDO E | | 80 E DAWES 190 | | | | PERRIS | CA | 92571 | |
| C4BALLERO, OSWALDO E | | 80 E DAWES NO 190 | | | | PERRIS | CA | 92571 | |
| C4BANISS & BURKE PA | | PO BOX 2513 | | | | ORLANDO | FL | 32802-2513 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CABANISS AND BURKE PA | | WIGGINS PA 2513 | PO BOX 2513 | | | ORLANDO | FL | 32802-2513 | |
| CABANISS MCDONALD SMITH AND | | WIGGINS PA | PO BOX 2513 | | | ORLANDO | FL | 32802-2513 | |
| CABANISS MCDONALD SMITH AND | | WIGGINS PA | | | | ORLANDO | FL | 32802-2513 | |
| CABARRUS CO NC | | CABARRUS CO TAX COLLECTOR | 65 CHURCH ST SE | | | CONCORD | NC | 28026 | |
| CABARRUS CO NC | | CABARRUS CO TAX COLLECTOR | 65 CHURCH ST SE | | | CONCORD | NC | 28026 | |
| CABIRIE GLORIADENE | | 288 KENSINGTON LN | | | | ALABASTER | AL | 35007 | |
| CABLE JR CLIFFORD | | 79 PK LN CIRD | | | | LOCKPORT | NY | 14094-4710 | |
| CABLE JR CLIFFORD | | 79 PK LN CIR | | | | LOCKPORT | NY | 14094-4710 | |
| CABEEN THOMAS | | 2335 EDWARD DR | | | | KOKOMO | IN | 46902 | |
| CABLE AS INC | | 1 CABELA DR | | | | SIDNEY | NE | 69160-1001 | |
| CABELAS INCORPORATED | | 1 CABELA DR | | | | SIDNEY | NE | 69160-1001 | |
| CABELL PAMELA | | 4386 W DEER RUN DR | UNIT 101 | | | BROWN DEER | WI | 53223 | |
| CABELL SIONE | | 7905 W HUSTIS ST | | | | MILWAUKEE | WI | 53223 | |
| CABELL SOLOMON | | 7905 W HUSTIS ST | | | | MILWAUKEE | WI | 53223 | |
| CABELL SYLVIA | | 7186 N BRAY RD | | | | MOUNT MORRIS | MI | 48458-8989 | |
| CABELLO JOSE | | 1702 MADISON ST | | | | SAGINAW | MI | 48602-4053 | |
| CABELLO THOMAS | | 2975 AIRPORT HWY | | | | ADRIAN | MI | 49221 | |
| CABINE DELM | | 1217 BARBARA DR | | | | FLINT | MI | 48505-2547 | |
| CABINE HELLER SANDRA | | 6280 STONEGATE PKWY | | | | FLINT | MI | 48532 | |
| CABINE HELLER SANDRA K | | 1852 LAUREL OAK | | | | FLINT | MI | 48507 | |
| CABINE HELLER, SANDRA K | | 6280 STONEGATE PKWY | | | | FLINT | MI | 48532 | |
| CABINESS PAINT & WALLPAPER INC | | 701 21ST AVE | | | | TUSCALOOSA | AL | 35401 | |
| CABINET FOR HUMAN RESOURCES OFC OF EMPLOYMENT AND TRAINING | | TAX BRANCH CONTRIBUTION REPORT | KY | | | | | | |
| CABINET POUPON MICHEL | | 3 RUE FERDINAND BRUNOT | 88026 EPINAL CEDEX | | | | | | FRANCE |
| CABINET REGIMBEAU | | 20 RUE DE CHAZELLES | 75847 PARIS CEDEX 17 | | | | | | FRANCE |
| CABINET SUPPLY OF OHIO | | 1750 MADE INDUSTRIAL DR | | | | MIDDLETOWN | OH | 45042 | |
| CABLE BEVERLY | BRUCE CINDY | 4135 ALBRIGHT RD | | | | KOKOMO | IN | 46902-4482 | |
| CABLE CONNECTION | ALAN YOUNG | | | | | | | | |
| CABLE CONNECTION | ALAN YOUNG OR CHAD | 102 COOPER COURT | | | | LOS GATOS | CA | 95030 | |
| CABLE DESIGN TECHNOLOGIES CORP | | MONTROSE PRODUCTS | 28 SWORD ST | | | AUBURN | MA | 01501 | |
| CABLE HARVEY | | 413 NORTH GRETCHEN | | | | WALTON | IN | 46994 | |
| CABLE KATHLEEN | | 8525 WHIPPOORWILL RD | | | | RAVENNA | OH | 44266 | |
| CABLE MANUFACTURING & ASM CO | CHRIS LANG | 10896 INDUSTRIAL PKWY NW | | | | BOLIVAR | OH | 44612 | |
| CABLE MANUFACTURING & ASSEMBLY | | | 7015 FIELDCREST DR | | | BRIGHTON | MI | 48116 | |
| CABLE MANUFACTURING & ASSEMBLY | | C/O MAYBEE ASSOCIATES | | | | | | | |
| CABLE MANUFACTURING & ASSEMBLY CO | | CMA CO | 10896 INDUSTRIAL PKWY | | | BOLIVAR | OH | 44612-8990 | |
| CABLE MANUFACTURING & ASSEMBLY CO | | 1490 INDUSTRIAL PKWY | | | | BOLIVAR | OH | 44612-0409 | |
| CABLE MANUFACTURING & ASSEMBLY CO | | 1490 INDUSTRIAL PKWY | | | | BOLIVAR | OH | 44612-0409 | |
| CABLE MANUFACTURING & ASSEMBLY CO INC | C/O PROVOST UMPHERY LAW FIRM | ANDY TINDEL | 112 EAST LINE ST | STE 304 | | TYLER | TX | 75702 | |
| CABLE MANUFACTURING & ASSEMBLY CO INC | C/O PROVOST UMPHERY LAW FIRM | ANDY TINDEL | 112 EAST LINE ST | STE 304 | | TYLER | TX | 75702 | |
| CABLE MANUFACTURING & ASSEMBLY CO INC | C/O RAMSEY & MURRAY PC | CURTIS D COLLETTE | 800 GESSNER | STE 1100 | | HOUSTON | TX | 77024-4257 | |
| CABLE MANUFACTURING & ASSEMBLY INC | C/O RAMSEY & MURRAY PC | CURTIS D COLLETTE INC | 800 GESSNER | STE 1100 | | HOUSTON | TX | 77024-4257 | |
| CABLE MFG & ASSEMBLY CO EFT | | 8525 WHIPPOORWILL RD | PO BOX 409 | | | BOLIVAR | OH | 44612-0409 | |
| CABLE MFG & ASSEMBLY CO INC | | CMI MADISON BLVD STE 1 & 3 | PO BOX 409 | | | BOLIVAR | OH | 44612-0409 | |
| CABLE MFG AND ASSEMBLY CO EFT INC | | CMI COMPUTER WHOLESALE | 9582 MADISON BLVD | 10896 INDUSTRIAL PKY | | | | | |
| CABLE SUE | | PO BOX 409 | | | | BOLIVAR | OH | 44612-0409 | |
| CABLE TECH INDUSTRIES | | 3282 ALMQUIST | | | | KOKOMO | IN | 46902 | |
| CABLE TECHNOLOGIES INC | ACCOUNTS PAYABLE | 11964 STRANG LINE RD | | | | LENEXA | KS | 66215 | |
| CABLE TECHNOLOGIES INC | MARTHA OBRIEN | 3209 AVE EAST | | | | ARLINGTON | TX | 76011 | |
| CABLE TECHNOLOGIES INC | GEORGE OBRIEN | | | | | | | | |
| CABLE TECHNOLOGIESINC | GEORGE OBRIEN | 3209 AVE E EAST | AD CHG PER LETTER 2 20 04 AM | | | ARLINGTON | TX | 76011 | |
| CABLE WIEDMER INC | | 7263 PITTSFORD VICTOR RD | | | | VICTOR | NY | 14564 | |
| CABLE WIEDMER INC | | 7263 PITTSFORD VICTOR RD | | | | VICTOR | NY | 14564 | |
| CABLE KATHLEEN | | 8525 WHIPPOORWILL RD | | | | RAVENNA | OH | 44266 | |
| CABLEMART INC | | 3234 MADISON BLVD STE 1 & 3 | | | | MADISON | AL | 35758 | |
| CABLEMART INC | | CMI COMPUTER WHOLESALE | | | | MADISON | AL | 35758 | |
| CABLENA SL | | | | | | ZARAGOZA | | | SPAIN |
| CABLENET | ACCOUNTS PAYABLE | 7126 SOUTH TUCSON WAY STE B TECHNOLOGIES | | | | ENGLEWOOD | CO | 80112 | |
| CABLES & CONNECTOR | | 3308 ENCRETE LN | | | | DAYTON | | 45439-1944 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CABLES & CONNECTOR TECH | | 3308 ENCRETE LN | | | | DAYTON | OH | 45439-1944 | |
| CABLES & CONNECTOR TECHNOLOGIE | | 3308 ENCRETE LN | | | | DAYTON | OH | 45439 | |
| CABLES AND CONNECTOR TECHNOLOGIES | | 3308 ENCRETE LN | | | | DAYTON | OH | 45439-1944 | |
| CABLES TO GO | | PO BOX 639 | | | | COLUMBUS | OH | 43265-0717 | |
| CABLES TO GO | JOE WEITZ | 1501 WEBSTER ST | | | | DAYTON | OH | 45404 | |
| CABLES TO GO | JOE WEITZ | PO BOX 73273 | | | | CLEVELAND | OH | 44193 | |
| CABLES UNLIMITED INC | | 211 KNICKERBOCKER AVE | | | | BOHEMIA | NY | 11716 | |
| CABLESCAN INC | | 3022 INLAND EMPIRE BLVD | | | | ONTARIO | CA | 91764-4803 | |
| CABLETEST INTERNATIONAL INC | | 111 SOUTH KRAEMER AVE STE H | | | | BREA | CA | 92821 | |
| CABLETEST SYSTEMS INC | | 400 ALDEN RD | | | | MARKHAM | ON | L3R 4C1 | CANADA |
| CABLETRON SYSTEMS INC | ACCOUNTS PAYABLE | PO BOX 5010 | | | | ROCHESTER | NH | 03867-5010 | |
| CABLETRON SYSTEMS INC | | PO BOX 5005 | | | | ROCHESTER | NH | 03866-5005 | |
| CABLETRON SYSTEMS SALES | | 1095 WINDWARD RIDGE PKY STE 20 | | | | ALPHARETTA | GA | 30005 | |
| CABOT CORP | | CABOT | 2 SEAPORT LN STE 1300 | | | BOSTON | MA | 02210 | |
| CABOT CORP | | PO BOX 360049M | | | | PITTSBURGH | PA | 15251 | |
| CABOT CORP | | 2 SEAPORT LN STE 1300 | | | | BOSTON | MA | 02210 | |
| CABOT CORP | | NO PHYSICAL ADDRESS | | | | PITTSBURGH | PA | 15251 | |
| CABOT CORPORATION | | 2770 W MARKET ST | | | | AKRON | OH | 44333 | |
| CABOT CORPORATION EFT | | NORTH AMERICAN RUBBER BLACK | 2770 W MARKET ST | | | AKRON | OH | 44333 | |
| CABOT CORPORATION EFT | | PO BOX 360049 M | | | | PITTSBURGH | PA | 15251 | |
| CABOT CORPORATION EFT | | TWO SEAPORT LN STE 1300 | | | | BOSTON | MA | 022102019 | |
| CABOT SAFETY CORP | | AO SAFETY DIV | 14 MECHANIC ST | | | SOUTHBRIDGE | MA | 01550 | |
| CABOT SAFETY CORP | | PO BOX 18026B | | | | SAINT LOUIS | MO | 63160 | |
| CABRERA ROSEMARY | | 6204 BROADWAY AVE APT 19 | | | | WHITTIER | CA | 90606-3529 | |
| CABTEC HOLDING AG | | LETTENSTRASSE 2 | | | | RICHTERSWIL | ZG | 08343 | CH |
| CABUSH DAVID | | 1529 SUMMERFIELD LN | | | | HOWELL | MI | 48843 | |
| CABUSH DAVID D | | 1529 SUMMERFIELD LN | | | | HOWELL | MI | 48843 | |
| CAC DESIGN & MANUFACTURING | CAC DESIGN | PO BOX 1634 | | | | PAINESVILLE | OH | 44077 | |
| CACACE ASSOCIATES INC | | 118 LENOX AVE | | | | YARDVILLE | NJ | 08620 | |
| CACACE ASSOCIATES INC | | CAI | 200 E BRIDGE ST | REAR | | MORRISVILLE | PA | 19067 | |
| CACACE ASSOCIATES INC | | CAI | REAR | | | MORRISVILLE | PA | 19067 | |
| CACACE ASSOCIATES INC | GEORGE J TYLER ESQ GT 6612 | TYLER & CARMELI PC | 520 HORIZON CTR BLVD | | | ROBBINSVILLE | NJ | 08691 | |
| CACACE ASSOCIATES INC | GEORGE J TYLER ESQ GT 6612 | TYLER AND CARMELI PC | 520 HORIZON CTR BLVD | | | ROBBINSVILLE | NJ | 08691 | |
| CACACE ASSOCIATES INC EFT | | 118 LENOX AVE | | | | YARDVILLE | NJ | 08620 | |
| CACCIOLA BRUCE | | 4806 PENNSWOOD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CACCIOLA TAMMY | | 4806 PENNSWOOD DR | | | | DAYTON | OH | 45424 | |
| CACCIOLA TAMMY | | 4806 PENNSWOOD DR | | | | DAYTON | OH | 45424 | |
| CAD TECHNOLOGIES INC | | 1100 NORTH GLEBE RD | 2ND FL | | | ARLINGTON | VA | 22201 | |
| CACOPPO MICHAEL | | 366 OHIO ST | | | | LOCKPORT | NY | 14094 | |
| CACOPPO MICHAEL | | 366 OHIO ST | | | | LOCKPORT | NY | 14094 | |
| CAD CAM TECHNOLOGIES INC | | 8 PLAZA DR | | | | PENDLETON | IN | 46064 | |
| CAD CAM TECHNOLOGIES INC | | PO BOX 320 | | | | PENDLETON | IN | 46064 | |
| CAD INC | | 610 INDUSTRIAL AVE NE | | | | ALBUQUERQUE | NM | 87107 | |
| CAD POTENTIAL INC | | 1490 W 121ST AVE STE 201 | REMIT UPDTE 12 97 06 98 LETTER | | | WESTMINSTER | CO | 80234 | |
| CAD POTENTIAL INC | | 1490 W 121ST AVE STE 201 | | | | WESTMINSTER | CO | 80234 | |
| CAD POTENTIAL INC EFT | | 1490 W 121ST AVE STE 201 | | | | WESTMINSTER | CO | 80234 | |
| CAD TECHNIK KLEINKGENEN GMBH | | KNORRSTRABE 85 | KNORRSTR 85 | | | MUNCHEN | | 80807 | GERMANY |
| CAD TECHNIK KLEINKGENEN GMBH | | KNORRSTRABE 85 | 80807 MUNCHEN | | | | | | GERMANY |
| CAD TDK INC | | PO BOX 658 | | | | HAZEL GREEN | AL | 35750 | |
| CAD TOOL & ENGINEERING INC | | 383 EAST D AVE | | | | KALAMAZOO | MI | 49009-6312 | |
| CAD TRAINING CENTER INC | | 2333 MORRIS AVE STE A2 | | | | UNION | NJ | 07083 | |
| CADCAM CONSULTING SERVICES | ARLENEE ELIASON | 2940 E LA CRESTA AVE | PO BOX 500 | | | ANAHEIM | CA | 91360 | |
| CADAR MEASUREMENT & CONTROL SY | | 100 FITZWALTER RD | | SHEFFIELD S2 2SP | | SHEFFIELD SOUTH YOR | | S2 2SP | UNITED KINGDOM |
| CADAR MEASUREMENT SOLUTIONS | | LTD | | | | UNITED KINGDOM | | | UNITED KINGDOM |
| CADAR MEASUREMENT SOLUTIONS LTD | | 100 FITZWALTER RD | SHEFFIELD S2 2SP | | | | | | UNITED KINGDOM |
| CADDELL BURNS MFG CO INC | | 258 E 2ND ST | | | | MINEOLA | NY | 11501 | |
| CADDELL BURNS MFG CO INC | | 258 E SECOND ST | | | | MINEOLA | NY | 11501-3508 | |
| CADDOX LIM INC | | 3720 TALLY HO DR | | | | KOKOMO | IN | 46902 | |
| CADDIELL BRIAN | | PO BOX 28 | | | | LEAVITTSBURG | OH | 44430 | |
| CADDO CONNECTION | | 2833 GOLDRING RD | | | | LAPORTE | IN | 46350 | |
| CADDO CONNECTION | ACCOUNTS PAYABLE | 2833 GOLDRING RD | | | | LA PORTE | IN | 46350 | |
| CADDO PARISH SHERIF | | ET OIL RAY 443886 B | 501 TEXAS ST RM 101 | | | SHREVEPORT | LA | 43580-4086 | |

Page 591 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CADDO PARISH SHERIFF ETOILL RAY | | 501 TEXAS ST RM 101 | | | | SHREVEPORT | LA | 71101 | |
| 44398B B | | 501 TEXAS RM101 | | | | SHREVEPORT | LA | 71101 | |
| CADDO PARISH SHERIFF | | 501 TEXAS ST ROOM 101 | | | | SHREVEPORT | LA | 71101 | |
| CADOCK ELECTRONICS | | INCORPORATED | 1717 CHICAGO AVE | | | RIVERSIDE | CA | 92507-2364 | |
| CADOCK ELECTRONICS INC | | 1717 CHICAGO AVE | | | | RIVERSIDE | CA | 92507 | |
| CADE CHAD | | 6464 RANGEVIEW DR | | | | DAYTON | OH | 45415 | |
| CADE JR HENRY | | 1444 WALSHIRE | | | | COLUMBUS | OH | 43232 | |
| CADE JR JAMES | | 122 VROE ST | | | | DAYTON | OH | 45406 | |
| CADE MARY ET | | 3421 HABERER AVE | | | | DAYTON | OH | 45408-1112 | |
| CADE JR, LEON | | 105 RODNEY AVE | | | | BUFFALO | NY | 14214 | |
| CADEC CORPORATION | | 645 HARVEY RD | | | | MANCHESTER | NH | 03103-3346 | |
| CADEL | | 5425 MANGATE DR | | | | MISSISSAUGA | ON | L4W 1G6 | CANADA |
| CADEN MICHAEL | | 2917 NOR DR | | | | EATON | OH | 45320 | |
| CADENA LAW FIRM PC | | 1017 MONTANA AVE | | | | EL PASO | TX | 79902-5411 | |
| CADENA TERESA | | 14082 WOODVIEW DR | | | | FENTON | MI | 48430 | |
| CADENA, TERESA | | 14082 WOODVIEW DR | | | | FENTON | MI | 48430 | |
| CADENCE DESIGN SYSTEMS | JIM NIMMER | 2655 SEELY AVE | | | | SAN JOSE | CA | 95134 | |
| CADENCE DESIGN SYSTEMS INC | | 13221 SW 68TH PKY 200 | | | | PORTLAND | OR | 97223 | |
| CADENCE DESIGN SYSTEMS INC | | 2655 SELY AVE BLDG 9 | MC 9B2 | | | SAN JOSE | CA | 95134 | |
| CADENCE DESIGN SYSTEMS INC | | 2655 SELY AVE BLDG 9 | | | | SAN JOSE | CA | 95134 | |
| CADENCE DESIGN SYSTEMS INC | | DEPT CH 10585 | | | | PALATINE | IL | 60055-0585 | |
| CADENCE DESIGN SYSTEMS INC | | 13221 SW 68TH PKWY STE 100 | | | | PORTLAND | OR | 97223 | |
| CADENCE DESIGN SYSTEMS LTD | | LAVENIR OPLADEN WAY | | | | BRACKNELL | | RG12 0PH | UNITED KINGDOM |
| CADENCE DESIGN SYSTEMS, INC | | 2655 SEELY AVE BLDG 5 | | | | SAN JOSE | CA | 95134-1931 | |
| CADENCE INNOVATION LLC | | 49097-5979; 14 MILE RD | PO BOX 5905 | | | TROY | MI | 48007-5905 | |
| CADENHEAD SARAH | | PO BOX 1104 | | | | WHITEFISH | MT | 59937 | |
| CADES SCHUTTE FLEMING & WRIGHT | | PO BOX 939 | | | | HONOLULU | HI | 96808 | |
| CADES SCHUTTE FLEMING AND WRIGHT | | PO BOX 939 | | | | HONOLULU | HI | 96808 | |
| CADI CO INC | PAT OR WAYNE | 60 RADIO DR | PO BOX 1127 | | | NAUGATUCK | CT | 06770 | |
| CADIC DAVID | | 3316 HACKNEY DR | | | | KETTERING | OH | 45420 | |
| CADILLAC CASTING INC | | 1600 4TH AVE | | | | CADILLAC | MI | 49601-9062 | |
| CADILLAC ELECTRIC | | 135 S LASALLE DEPT 5125 | | | | CHICAGO | IL | 60674-5125 | |
| CADILLAC ENGINEERED PLASTICS INC | | 1550 LEESON AVE | | | | CADILLAC | MI | 49601-8975 | |
| CADILLAC LOOSELEAF PRODUCTS | | 1516 EQUITY DR | | | | TROY | MI | 48084-7108 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC & CHEMICAL CO | 1400 HENDERSON | | | FORT WORTH | TX | 76102 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC & CHEMICAL CO | 1801 EDGAR RD | | | LINDEN | NJ | 07036 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC & CHEMICAL CO | 26580 W 8 MILE | | | SOUTHFIELD | MI | 48034 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC & CHEMICAL CO | 3525 ROGER B CHAFFEE | | | GRAND RAPIDS | MI | 49548 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC & CHEMICAL CO | 3818 RED BANK RD | | | CINCINNATI | OH | 45227 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC & CHEMICAL CO | 825 S MERIDIAN ST | | | INDIANAPOLIS | IN | 46225 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC & CHEMICAL D | 9025 LENEXA DR | | | SHAWNEE MISSION | KS | 66215 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC & CHEMICAL D | 12040 W FEERICK | | | WAUWATOSA | WI | 53222 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC & CHEMICAL D | 2625 E UNIVERSITY | | | PHOENIX | AZ | 85034 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTIC | 2855 COOLIDGE HWY STE 300 | | | TROY | MI | 48084 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTICS & CHEMICAL C | 3927 PK DR | | | LOUISVILLE | KY | 40216 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTICS & CHEMICAL D | 2539 MECHANICSVILLE TPKE | | | RICHMOND | VA | 23223 | |
| CADILLAC PLASTIC GROUP INC | | CADILLAC PLASTICS & CHEMICAL | PO BOX DEPT L498P | | | PITTSBURGH | PA | 15264 | |
| CADILLAC PLATING CORP | | WARREN GROESBECK HWY | | | | WARREN | MI | 48089 | |
| CADILLAC PLATING CORP | | HOLD PER DANA FIDLER | 23849 GROESBECK HWY | | | WARREN | MI | 48089 | |
| CADILLAC PLATING CORP | | 23849 GROESBECK HWY | | | | WARREN | MI | 48089 | |
| CADILLAC PRODUCTS AUTOMOTIVE COMPANY | JOHN BRINKMAN | 5800 CROOKS STE 100 | | | | TROY | MI | 48098 | |
| CADILLAC PRODUCTS AUTOMOTIVE COMPANY | JUDI MALINOWSKI | 5800 CROOKS RD STE 100 | | | | TROY | MI | 48098 | |
| CADILLAC PRODUCTS INC | | 5800 CROOKS RD STE 100 | | | | TROY | MI | 48098-2830 | |
| CADILLAC PRODUCTS INC | | 5800 CROOKS RD | | | | TROY | MI | 48098 | |
| CADILLAC PRODUCTS INC | | 7000E 15 MILE RD | | | | STERLING HEIGHTS | MI | 48312 | |
| CADILLAC PRODUCTS INC | | PRO PLASTICS | 1217 COMBERMERE | | | TROY | MI | 48083 | |
| CADILLAC PRODUCTS INC | | TROY TRIM DIV | 1250 ALLEN DR | | | TROY | MI | 48083 | |
| CADILLAC PRODUCTS INC EFT | | 5800 CROOKS RD | | | | TROY | MI | 48083 | |
| CADILLAC RUBBER | | OTE 12 NO 1151 COL CENTRO | ORIZABA VERACRUZ | ORIZABA,VERACRUZ | | | | 48098 | MEXICO |
| CADILLAC RUBBER & PLASTIC EFT | | DE MEXICO | OTE 12 NO 1151 COL CENTRO | | | | | | MEXICO |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CADILLAC RUBBER & PLASTICS DE | | AVON AUTOMOTIVE | ORIENTE 12 NO 1151 COL CENTRO | | | ORIZABA | | 94300 | MEXICO |
| CADILLAC RUBBER & PLASTICS DE | | ORIENTE 12 NO 1151 COL CENTRO | | | | ORIZABA | | 94300 | MEXICO |
| CADILLAC RUBBER & PLASTICS DE | | COL CENTRO | | | | ORIZABA | VER | 94300 | MX |
| CADILLAC RUBBER & PLASTICS INC | | 1401 PULLMAN BLDG 3 | | | | EL PASO | TX | 79936 | |
| CADILLAC RUBBER & PLASTICS INC | | AVON AUTOMOTIVE | 805 W 13TH ST | | | CADILLAC | MI | 49601-9282 | |
| CADILLAC RUBBER & PLASTICS INC | | COL CENTRO | | | | ORIZABA | VER | 94300 | MX |
| CADILLAC RUBBER & PLASTICS INC | | 39205 COUNTRY CLUB DR STE C16 | | | | FARMINGTON HILLS | MI | 48331 | |
| CADILLAC RUBBER & PLASTICS INC | | NO PHYSICAL ADDRESS | | | | DETROIT | MI | 48267 | |
| CADILLAC RUBBER & PLASTICS INC | | 39205 COUNTRY CLUB DR STE C16 | | | | FARMINGTON HILLS | MI | 48331 | |
| CADILLAC RUBBER & PLASTICS INC | | 1401 PULLMAN DR BLDG 3 | | | | EL PASO | TX | 79936 | |
| CADILLAC TRAVEL GROUP | | 3000 TOWN CTR STE 22 | | | | SOUTHFIELD | MI | 48075 | |
| CADIMENSIONS INC | | 6310 FLY RD | | | | EAST SYRACUSE | NY | 13057 | |
| CADIMENSIONS INC | | ADDR CHG 8 4 99 | 6310 FLY RD | | | EAST SYRACUSE | NY | 13057 | |
| CADMEX SA DE CV | | AV HENEQUEN 1289 FRACC SALVARCAR | | | | CD JUAREZ | | 32690 | MEX |
| CADMEX SA DE CV | | AV HENEQUEN 1289 FRACC SALVARCAR | | | | CD JUAREZ | | 32690 | MEXICO |
| CADLEROCK JOINT VENTURE II LLP | | 100 NORTH CTR ST | | | | NEWTON FALLS | OH | 44444 | |
| CADMAN QUANTUM | | 2640 WOODS EDGE DR NE | | | | BELMONT | MI | 49306-9433 | |
| CADON PLATING & COATINGS LLC | | 3715 11TH ST | | | | WYANDOTTE | MI | 48192-6433 | |
| CADON PLATING CO | | 3715 11TH ST | | | | WYANDOTTE | MI | 48192 | |
| CADON PLATING CO | | 3715 11TH ST | | | | WYANDOTTE | MI | 48192-6243 | |
| CADSON INC | DAVID FEDLER | 1460 W 121ST AVE | STE 201 | | | WESTMINSTER | CO | 80234 | |
| CADSTAR INTERNATIONAL LTD | | PO BOX 11515 | | | | BOSTON | MA | 02211 | |
| CADSTAR INTERNATIONAL LTD EFT | | PO BOX 11515 | | | | BOSTON | MA | 02211 | |
| CADVENTURE INC | | 3860 BEN HUR AVE NO 1 | | | | WILLOUGHBY | OH | 44094-6370 | |
| CADWALADER WICKERSHAM & TAFT LLP | | 1201 F ST NW | | ADD CHG 10 05 04 CP | | WASHINGTON | DC | 20004 | |
| CADWALADER WICKERSHAM & TAFT LLP | | GENERAL POST OFFICE | PO BOX 5929 | | | NEW YORK | NY | 10087-5929 | |
| CADWALADER WICKERSHAM & TAFT LLP | CADWALADER WICKERSHAM & TAFT LLP | ONE WORLD FINANCIAL CENTER | ONE WORLD FINANCIAL CENTER | | | NEW YORK | NY | 10281 | |
| CADWALADER CYNTHIA | | 1100 BOARDMAN CANFIELD RD APT 95 | | | | YOUNGSTOWN | OH | 44512-3051 | |
| CADWALADER DAVID A | | 6115 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402-9845 | |
| CADWALADER JOSEPH | | 1100 BOARDMAN CANFIELD RD APT 95 | | | | YOUNGSTOWN | OH | 44512-3051 | |
| CADY KIM E | | 5057 TERRITORIAL WEST | | | | GR BLANC | MI | 48439-2046 | |
| CADY LIFTERS INC | | 1 FREEMONT ST | | | | TONAWANDA | NY | 14150 | |
| CADY VASTROMARCO & JAHN PC | | PO BOX 3197 | | | | SAGINAW | MI | 48605 | |
| CADY MASTROMARCO AND JAHN PC | | PO BOX 3197 | | | | SAGINAW | MI | 48605 | |
| CADY ROBERT | | 4813 CLAREMONT ST 1 | | | | MIDLAND | MI | 48642-3072 | |
| CAE RANSOHOFF | AMY OR DANA | 4933 PROVIDENT DR | | | | CINCINNATI | OH | 45246 | |
| CAE RANSOHOFF INC | | 4933 PROVIDENT DR | 4933 PROVIDENT DR | | | CINCINNATI | OH | 45246 | |
| CAE RANSOHOFF INC EFT | | FIMLY RANSOHOFF INC | | | | CINCINNATI | OH | 45246 | |
| CAE SERVICES CORP | | 208 BELLEVIEW LN | 280 BELLEVIEW LN | | | BATAVIA | IL | 60510 | |
| CAE SERVICES CORP | | PLASTICS TECHNOLOGY CTR | | | | BATAVIA | IL | 60510 | |
| CAE US HOLDINGS INC | | 36199 MOUND RD | | | | STERLING HEIGHTS | MI | 48310-4736 | |
| CAER OF METRO HUNTSVILLE | | PO BOX 868 | | | | HUNTSVILLE | AL | 35804 | |
| CAESAR CHARLES S | | 726 LA SALLE DR | | | | DAYTON | OH | 45408-1523 | |
| CAESAR SANDRA M | | 615 ENROE DR | | | | DAYTON | OH | 45408-1505 | |
| CAFFEE CARRIE M | | PO BOX 145 | | | | NIAGARA FALLS | NY | 14305-0145 | |
| CAFFEE DIANNA | | 661 BRUMBAUGH | | | | NEW CARLISLE | OH | 45344 | |
| CAFFERTY DANIEL | | 930 BRIDGE PK | | | | TROY | MI | 48098 | |
| CAFFERTY FRANCIS E | | 4557 PAYSIDE BLVD | | | | ALLEN PK | MI | 48101-3203 | |
| CAFFEY SHERMAN | | 4203 WINDHAM PL S | | | | SANDUSKY | OH | 44870 | |
| CAFFIE EDWIN | | 259 MUMFORD DR | | | | YOUNGSTOWN | OH | 44505 | |
| CAFFIE JUNE C | | 1622 DODGE DR NW | | | | WARREN | OH | 44485-1821 | |
| CAFFREY M | | 35 ELM RD | KIRKBY | | | LIVERPOOL | | L32 0RY | UNITED KINGDOM |
| CAFRITZ COMPANY | | 1825 K ST NW | | | | WASHINGTON | DC | 20006 | |
| CAGAS JEAN | | 330 W 1ST ST APT 403 | | | | DAYTON | OH | 45402-3044 | |
| CAGAS JEAN Q | | 330 W 1ST ST APT 403 | | | | DAYTON | OH | 45402 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAGB FOUNDATION | | PO BOX 1343 | | | | TROY | MI | 48099 | |
| CAGE BRUCE | | 5839 NORTH 100 EAST | | | | ALEXANDRIA | IN | 46001 | |
| CAGE C | | 9 HUNTLEY CT | | | | SAGINAW | MI | 48601 | |
| CAGE CARLENE D | | 1354 CTR ST W | | | | WARREN | OH | 44481-9456 | |
| CAGE CONNIE | | 1258 W 500 N | | | | SHARPSVILLE | IN | 46068 | |
| CAGE JR E B | | 4197 JUNIPER CIR | | | | NOVI | MI | 48377-1571 | |
| CAGE MISTY | | 1500 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| CAGE TAROL | | 123 A HWY 80 E NO 150 | | | | CLINTON | MS | 39056-4738 | |
| CAGE TERRY L | | 2329 N DELPHOS ST | | | | KOKOMO | IN | 46901-1627 | |
| CAGE JO | | 1117 N KIRBY ST | | | | KOKOMO | IN | 46901 | |
| CAGLE CARRON | | 80 PINE ST | | | | DECATUR | AL | 35603 | |
| CAGLE JAMES A | | 7261 S4180 RD | | | | CLAREMORE | OK | 74017 | |
| CAGLE JR LEMUEL | | 80 PINE ST | | | | DECATUR | AL | 35603 | |
| CAGLE KENNETH | | 5901 10TH AVE SW | | | | HUNTSVILLE | AL | 35805-3903 | |
| CAGLE ROBERT W | | 1718 WOODS DR | | | | BEAVERCREEK | OH | 45432-2237 | |
| CAGLE SABRINA | | 919 E ALTO RD | | | | KOKOMO | IN | 46902 | |
| CAGLE SABRINA Y | | 919 E ALTO RD | | | | KOKOMO | IN | 46902 | |
| CAHELA WAYNE | | 330 RED APPLE RD | | | | BOAZ | AL | 35956 | |
| CAHILL F | | 16 MALHAMDALE AVE | RAINHILL | | | PRESCOT | | L35 4QF | UNITED KINGDOM |
| CAHILL GORDON & REINDEL LLP | JONATHAN GREENBERG | 80 PINE ST | | | | NEW YORK | NY | 10005 | |
| CAHILL GORDON & REINDEL LLP | JONATHAN GREENBERG | EIGHTY PINE ST | | | | NEW YORK | NY | 10005-1702 | |
| CAHILL M | | 31A ARNSIDE RD | HUYTON | | | LIVERPOOL | | L36 4PL | UNITED KINGDOM |
| CAHILL THOMAS | | 3240 JOAN RD | | | | COLUMBUS | OH | 43204 | |
| CAHOON JR LEONARD | | 4188 MOHAWK TRL | | | | ADRIAN | MI | 49221 | |
| CAHOON JR LEONARD | | 4188 MOHAWK TRL | | | | ADRIAN | MI | 49221 | |
| CAI CAPITAL MANAGEMENT CO | | 200 BAY ST S TOWER STE 2320 | | | | TORONTO | ON | M5J 2J1 | CANADA |
| CAI HAO | | 308 E CASSILLY ST | | | | SPRINGFIELD | OH | 45503 | |
| CAI LEASING CANADA LTD | | 7175 W JEFFERSON AVE 4000 | | | | LAKEWOOD | CO | 80226 | |
| CAI LEASING CANADA LTD | | COMMERCE COURT STATION | PO BOX 3537 | | | TORONTO | ON | M5L 1K1 | CANADA |
| CAI LEASING CANADA LTD | | PO BOX 3537 COMMERCE CT | | | | TORONTO | ON | M5L 1K1 | CANADA |
| CAI LEZHEN | | 8094 CAMINO TRANQUILO | | | | SAN DIEGO | CA | 92122 | |
| CAIG LABORATORIES INC | | 12200 THATCHER COURT | | | | POWAY | CA | 92064 | |
| CAIGOY PABLO O | | 9592 SPRING MEADOW COURT | | | | CLARKSTON | MI | 48348 | |
| CAIGOY PABLO R | | 6370 FRANKLIN SUMMIT DR | | | | EL PASO | TX | 79912 | |
| CAIN ANTOINETTE | | PO BOX 17484 | | | | DAYTON | OH | 45417-0484 | |
| CAIN BARRY | | 16260 BLACK LAKE COVE | | | | SAND LAKE | MI | 49343 | |
| CAIN CATHRYN T | | 5127 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105 | |
| CAIN CRAIG | | 16350 CARRIE LN | | | | DAYTON | OH | 48430 | |
| CAIN CUSTOM BROKERS | | 820 PENNSYLVANIA BLVD | 820 PENNSYLVANIA BLVD | | | FEASTERVILLE | PA | 19053 | |
| CAIN CUSTOM BROKERS | | AMETEK US GAUGE DIVISION | | | | FEASTERVILLE | PA | 19053 | |
| CAIN DAVID | | 1070 ROSE RD | | | | CLIO | MI | 48420-9707 | |
| CAIN DOROTHY M | | 142 ANDY ST | | | | VASSAR | MI | 48768-1801 | |
| CAIN DOROTHY M | | 142 ANDY ST | | | | VASSAR | MI | 48768-1801 | |
| CAIN FRANKLIN | | 7303 N 575 W | | | | FRANKTON | IN | 46044-9570 | |
| CAIN HAROLD D | | 3800 CAT LAKE RD | | | | MAYVILLE | MI | 48744 | |
| CAIN HIBBARD MYERS & COOK | | 66 WEST ST | | | | PITTSFIELD | MA | 01201 | |
| CAIN HIBBARD MYERS AND COOK | | 66 WEST ST | | | | PITTSFIELD | MA | 01201 | |
| CAIN JB CO | | 4315 DELEMERE COURT | | | | ROYAL OAK | MI | 48073 | |
| CAIN JAMES | | 75 POUND ST | | | | LOCKPORT | NY | 14094 | |
| CAIN JAMES | | 142 ANDY ST | | | | VASSAR | MI | 48768 | |
| CAIN JAMES | | 75 POUND ST | | | | LOCKPORT | NY | 14094 | |
| CAIN JAMES M | | 107 MIMOSA CV | | | | FLORENCE | AL | 35634-2236 | |
| CAIN JO | | 7150 E 00 NS | | | | GREENTOWN | IN | 46936 | |
| CAIN JONATHON | | 207 ELM DR | | | | ALEXANDRIA | IN | 46001 | |
| CAIN KAY | | 6712 OAKLAND | | | | CASEVILLE | MI | 48725 | |
| CAIN KILA | | 295 VESTRY DR | | | | SAGINAW | MI | 48601 | |
| CAIN LINDA | | 1765 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470 | |
| CAIN LYNDA | | 12323 EVEREST ST | | | | NORWALK | CA | 90650 | |
| CAIN MARK | | 106 N GARR ST | | | | WALTON | IN | 46994 | |
| CAIN MARY | | 461 MAGNOLIA ST | | | | ROCHESTER | NY | 14611 | |
| CAIN MARY | | 461 MAGNOLIA ST | | | | ROCHESTER | NY | 14611 | |
| CAIN MARY | | PO BOX 189 | | | | WALTON | IN | 46994 | |
| CAIN MATTHEW | | 5728 S HOBBS DR | | | | ANDERSON | IN | 46013 | |
| CAIN MICHAEL | | 4044 OAK VALLEY | | | | WYOMING | MI | 49509 | |
| CAIN NICKI | | | | | | | | | |
| CAIN P M | | 145 WALTON HALL AVE | | | | MERSEYSIDE | | L11 7BY | UNITED KINGDOM |
| CAIN PATRICK | | 608 LASALLE NW | | | | WALKER | MI | 49544 | |
| CAIN STEEL & SUPPLY CO INC | | PO BOX 1369 | | | | TUSCALOOSA | AL | 35403-1369 | |
| CAIN STEEL AND SUPPLY | | INCORPORATED | 2650 20TH ST | | | TUSCALOOSA | AL | 35403 | |
| CAIN TAMMY | | 4260 ARCADIA BLVD | | | | DAYTON | OH | 45420 | |

Page 594 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAIN TERRY | | 2119 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438 | |
| CAIN TERRY | | 1210 CUSTER ORANGEVILLE RD | | | | MASURY | OH | 44438 | |
| CAIN TONYA | | 409 ROGERS LN NE | | | | BROOKHAVEN | MS | 39601 | |
| CAIN VICKI A | | 815 N GULF AVE | | | | CRYSTAL RIVER | FL | 34429-7618 | |
| CAIN BRADY | | 15900 MEDDLER AVE | | | | CEDAR SPRINGS | MI | 49319 | |
| CAIN CHRISTINE | | 3172 JOHNSON CREEK RD | | | | MIDDLEPORT | NY | 14105 | |
| CAIN LINDA | | 1765 STATE ROUTE 534 | | | | SOUTHINGTON | OH | 44470 | |
| CAIN MATTHEW CHARLES | | PO BOX 189 | | | | WALTON | IN | 46994 | |
| CAIN RANDOLPH | | 11845 SCOTT | | | | FREELAND | MI | 48623 | |
| CAINE CORP | | 861 HIGH ST | | | | HEBRON | OH | 43025 | |
| CAINE KATHERINE | | 5444 W WILSON RD | | | | CLIO | MI | 48420-9443 | |
| CAINE MICHAEL C | | 2104 JO DEAN COURT NORTHEAST | | | | GRAND RAPIDS | MI | 49505-7133 | |
| CAIRD STEPHEN | | 5355 N NOTTINGHAM DR | | | | SAGINAW | MI | 48603 | |
| CAIRNS GRAHAM | | 1817 BRALEY RD | | | | YOUNGSTOWN | NY | 14174 | |
| CAIRNSON L | | 27 THE BIRCHES | STOCKBRIDGE VILLAGE | | | LIVERPOOL | | L28 7RQ | UNITED KINGDOM |
| CAIROLI LOUIS | | 2802 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| CAIROLI LOUIS | | 2802 EAGLE DR | | | | ROCHESTER HILLS | MI | 48309 | |
| CAIROLI LOUIS DAVID | | 14332 WOODHAVEN CT | | | | GRAND HAVEN | MI | 49417 | |
| CAIROWEST GROUP | JEFFREY ROWE | 317 PK AVE | | | | SALIDA | CO | 81201 | |
| CAILIG EZEKIEL | | 15930 HIGHLAND BROOK DR | | | | HOUSTON | TX | 77083 | |
| CAKE KEVIN | | PO BOX 74 | | | | GASPORT | NY | 14067-0174 | |
| CAKWAN COKER | | 200 E 89TH ST APT 6G | | | | NEW YORK | NY | 10128 | |
| CAL AM SWITCH & RELAY INC | DONNA LIEDKE | 8837 LANDERSHIM BLVD | | | | SUN VALLEY | CA | 91352 | |
| CAL ARK | MARY CUNDIFF | PO BOX 721 | | | | MALVERN | AR | 72104 | |
| CAL ARK | | PO BOX 721 | | | | MALVERN | AR | 72104 | |
| CAL ARK TRUCKING INC | | PO BOX 400 | | | | MALVERN | AR | 72104 | |
| CAL ARK TRUCKING INC | | PO BOX 990 | ADD CHG 10 01 LTR MH | | | MINEVALE | PA | 72102-0990 | |
| CAL CHIP ELECTRONICS INC | | 15 VINCENT CIR | | | | WARMINSTER | PA | 18974 | |
| CAL CHIP ELECTRONICS INC | | 59 STEAMWHISTLE DR | STE C | | | IVYLAND | PA | 18974 | |
| CAL CHIP ELECTRONICS INC | | 4910 WEST AMELIA EARHART DR | | | | SALT LAKE CITY | UT | 84116 | |
| CAL CORR SERVICES & REPAIRS INC | | | | | | | | | |
| CAL CORR SERVICES & REPAIRS IN | | | | | | | | | |
| CAL DORAN METALLURGICAL SERV | | SO CALIF ALUMINUM HEAT TREAT | 2829 E WASHINGTON BLVD | | | LOS ANGELES | CA | 90023 | |
| CAL DUKE & ASSOCIATES | | 571144000 | 103 THOMPSON COVE | | | SAINT SIMONS ISLAND | GA | 31522 | |
| CAL DUKE AND ASSOCIATES | | 103 THOMPSON COVE | | | | SAINT SIMONS ISLAND | GA | 31522 | |
| CAL FLEMING LANDSCAPING AND | | TREE SERVICE INC | 29725 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| CAL FLEX INTERNATIONAL INC | | 1255 N KNOLLWOOD CIR | | | | ANAHEIM | CA | 92801 | |
| CAL FLEX INTERNATIONAL INC | | C/O C HOFBAUER INC | 241 S FRONTAGE STE 43 | | | BURR RIDGE | IL | 60521 | |
| CAL LAB CO INC | | 17035 WESTVIEW AVE | | | | SOUTH HOLLAND | IL | 60473-3743 | |
| CAL LAB CO INC | | 17035 WESTVIEW AVE | | | | SOUTH HOLLAND | IL | 60473-3276 | |
| CAL PERCY | | 1810 SHAW RD | | | | LEIGHTON | AL | 35646 | |
| CAL TEK INDUSTRIES | | PO BOX 2559 | | | | CASTRO VALLEY | CA | 94546-0559 | |
| CAL TRON CORPORATION | | 2180 S DIXON LN | 2290 DIXON LN | | | BISHOP | CA | 93514 | |
| CAL VENT INC | | CAL VENT INC TSC | 1333 E STROOP RD | | | DAYTON | OH | 45429 | |
| CAL VENT TSC | | 1333 E STROOP RD | | | | DAYTON | OH | 45429 | |
| CAL WATER | | 516 S SANTA FE | | | | SANTA ANA | CA | 92705 | |
| CALA DANNY | | 535 FLA VISTA DR | | | | EL PASO | TX | 79912 | |
| CALABRESE JEANNE | | 557 DELAWARE | | | | TONAWANDA | NY | 14150 | |
| CALABRESE JEANNE | | 557 DELAWARE | | | | TONAWANDA | NY | 14150 | |
| CALAHAM PENNY | | 2846 FALL BROOK DR | | | | JACKSON | MS | 39212 | |
| CALAHAM PENNY | | 2846 FALL BROOK DR | | | | JACKSON | MS | 39212 | |
| CALAI PATRICIA | | 3772 AYRSHIRE | | | | AUSTINTOWN | OH | 44511 | |
| CALAI PATRICIA | | 3772 AYRSHIRE | | | | AUSTINTOWN | OH | 44511 | |
| CALAIS EARLY J | | 1601 CEDAR ST | | | | SAGINAW | MI | 48601-2838 | |
| CALALB CO | | GLOBE TUMBLING BARREL EQUIPMEN | 540 WAYNE | | | JACKSON | MI | 49202 | |
| CALAMITA MELISSA | | 22 EAST PK DR | | | | LOCKPORT | NY | 14094 | |
| CALAMITA MELISSA | | 22 EAST PK DR | | | | LOCKPORT | NY | 14094 | |
| CALASCIBETTA SAL | SAL CALASCIBETTA | 271 FARRWOOD DR | | | | HAVER HILL | MA | 01835 | |
| CALAWAY SHIRLEY | | 5668 OLD ELECTRA RD | | | | IOWA PK | TX | 76367 | |
| CALCAGNI JAMES | | 4300 WESTFORD PL UNIT 13C | | | | CANFIELD | OH | 44406-7010 | |
| CALCAGNI JAMES | | 4300 WESTFORD PL UNIT 13C | | | | CANFIELD | OH | 44406 | |
| CALCAGNI JAMES | | 4300 WESTFORD PL UNIT 13C | | | | CANFIELD | OH | 44406-7010 | |
| CALCAGNI JAMES P | | 4300 WESTFORD PL BLDG 13C | | | | CANFIELD | OH | 44406 | |
| CALCATERRA STACY | | 425 COLVIEW DR | | | | WATERFORD | MI | 48327 | |
| CALCE SPSC | | UNIVERSITY OF MARYLAND | ROOM 2177A BLDG 88 | | | COLLEGE PK | MD | 20742 | |
| CALCO | TOM NEWTON | 960 MUIRFIELD | | | | HANOVER PK | IL | 60133 | |
| CALCO | | PO BOX 17913 | | | | PALATINE | IL | 60055-7913 | |
| CALCO TECHNICAL PLASTICS | | C/O GATX LOGISTICS | 6510 W 73RD ST | | | BEDFORD PK | IL | 60638 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALCOMP GRAPHICS LLC | | 6703 INTERNATIONAL AVE | | | | CYPRESS | CA | 90630-5112 | |
| CALCOMP LIMITED | | | | | | | | RG106NU | UNITED KINGDOM |
| CALCOTE DEBRA | | 5 RUSCOMBE PK RUSCOMBE | VECTOR HOUSE | | | READING | | | |
| CALCOTE NANCY | | 405 MAIN ST | | | | BROOKHAVEN | MS | 39601 | |
| CALCUT TRUCKING CO | | 3351 HWY 550 NW | | | | WESSON | MS | 39199-9540 | |
| CALCUT TRUCKING CO | | 2745 CROOKS RD STE 210 | | | | TROY | MI | 48099 | |
| CALCUT TRUCKING CO | | PO BOX 755 | | | | TROY | MI | 04809-9075 | |
| CALCUTT PAUL A | | 11721 BIRCH DR | | | | LAKEVIEW | MI | 48850-9721 | |
| CALCY | | FMLY CALCY INTERNATIONAL LLC | 5005 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | |
| CALCY  EFT KENSUN | | 5005 CHAPMAN HWY | | | | KNOXVILLE | TN | 37920 | |
| CALCY EFT | | FMLY CALCY INTERNATIONAL LLC | 5005 CHAPMAN HWY | | | KNOXVILLE | TN | 37920 | |
| CALCY INTERNATIONAL LLC | | 5005 CHAPMAN HWY | | | | KNOXVILLE | TN | 37918 | |
| CALDARELLAS INC | | CALDARELLAS RESTAURANT SUPPLY | 201 N CLARK DR | | | EL PASO | TX | 79905 | |
| CALDARELLAS RESTAURANT SUPPLY | | INC | 201 N CLARK | | | EL PASO | TX | 79905 | |
| CALDERELLI MICHAEL | | 93 CLEARWATER CIRCLE | | | | ROCHESTER | NY | 14612 | |
| CALDER CITY TAXICAB COMPANY | | 148 PLEASANT SW | | | | GRAND RAPIDS | MI | 49503 | |
| CALDER DAVID E | | 3033 AUBURN RD W | | | | ROCHESTER HLS | MI | 48306-2915 | |
| CALDER JAMES | | 7039 JERSEY HOLLOW RD | | | | LITTLE VALLEY | NY | 14755-9509 | |
| CALDER SIMONA | | 780 MAPLE RD APT 16A | | | | BUFFALO | NY | 14221-3282 | |
| CALDER TESTERS INC | DEANNA | 9000 MONROE | | | | HOUSTON | TX | 77061 | |
| CALDERON ELVA I | | PO BOX 15982 | | | | SANTA ANA | CA | 92705 | |
| CALDERON ELVA I | | PO BOX 15982 | | | | SANTA ANA | CA | 92705 | |
| CALDERON LANGUAGE TRANSLATIONS | | 4133 S WHEELING AVE | | | | TULSA | OK | 74105-7231 | |
| CALDERWOOD APRIL H | | 1905 BERKELEY ST | | | | FLINT | MI | 48504 | |
| CALDWELL ALAN W | | 410 ASBURY LN | | | | NILES | OH | 44446-2851 | |
| CALDWELL ALLEN | | 4415 N RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CALDWELL ANDREW | | 3068 MEADOWOOD LN | | | | GRAND BLANC | MI | 48439 | |
| CALDWELL APRIL | | 1233 WINDSOR AVE | | | | DAYTON | OH | 45407 | |
| CALDWELL BART | | 6253 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491 | |
| CALDWELL BERNICE | | 119 KEITH DR | | | | CANTON | MS | 39046-9794 | |
| CALDWELL C C TRUCKING INC | | 2204 JACKSON PIKE | | | | BIDWELL | OH | 45614 | |
| CALDWELL CLIFFORD | | 511 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3826 | |
| CALDWELL COLLEGE | | 9 RYERSON AVE | | | | CALDWELL | NJ | 070066195 | |
| CALDWELL COUNTY TAX COLLECTOR | | PO BOX 2200 | | | | LENOIR | NC | 28645 | |
| CALDWELL CITY CIR CT CLERK | | CALDWELL CITY COURTHOUSE | | | | KINGSTON | MO | 64650 | |
| CALDWELL DANIEL J | | 49 DEKALB ST | | | | TONAWANDA | NY | 14150-5409 | |
| CALDWELL DERIC | | 617 KEYSTONE CT | | | | YELLOW SPRGS | OH | 45387 | |
| CALDWELL EARL O | | 5402 MENDELBERGER DR | | | | FLINT | MI | 48505-1059 | |
| CALDWELL FRANK G | | 3401 OLD CANTON RD | | | | JACKSON | MS | 39211-5528 | |
| CALDWELL GLORIA | | 5185 EAST ST RT 4Ø | | | | TIPP CITY | OH | 45371 | |
| CALDWELL JOSEPH | | 100 ALLEN ST | | | | AUBURN | KY | 42206 | |
| CALDWELL INDUSTRIES INC | | 2351 NEW MILLENNIUM DR | | | | LOUISVILLE | KY | 40216 | |
| CALDWELL INDUSTRIES INC | | 4307 PROGRESS BLVD | | | | LOUISVILLE | KY | 40218-516 | |
| CALDWELL INDUSTRIES INC | | DCI DIV | | | | LOUISVILLE | KY | 40216 | |
| CALDWELL INDUSTRIES INC | | PO BOX 188 | | | | AUBURN | KY | 42206 | |
| CALDWELL INDUSTRIES INC EFT | | 2351 NEW MILLENNIUM DR | | | | LOUISVILLE | KY | 40216 | |
| CALDWELL INDUSTRIES INC EFT | | 2351 NEW MILLENNIUM DR | | | | LOUISVILLE | KY | 40216-5161 | |
| CALDWELL INDUSTRIES INC EFT | | PO BOX 188 | 100 ALLEN ST | | | AUBURN | KY | 42206 | |
| CALDWELL JAMES | | 2939 LOWER MOUNTAIN RD | | | | RANSOMVILLE | NY | 14131 | |
| CALDWELL JAMES | | 4240 OAKHILL DR | | | | JACKSON | MS | 39206-4446 | |
| CALDWELL JAMES | | 2939 LOWER MOUNTAIN RD | | | | RANSOMVILLE | NY | 14131 | |
| CALDWELL JAMES | | 3709 GLENEAGLES DR | | | | KOKOMO | IN | 46902-3194 | |
| CALDWELL JERALD | | 1207 WEST FAIRVIEW 5 | | | | DAYTON | OH | 45407 | |
| CALDWELL JOSEPH | | 804 W RAINBOW DR | | | | KOKOMO | IN | 46902 | |
| CALDWELL JULIA J | | 1426 CORDELL AVE | | | | COLUMBUS | OH | 43211-2253 | |
| CALDWELL KAREN | | 391 EAWOOD DR | | | | TONAWANDA | NY | 14150-4709 | |
| CALDWELL L B | | 7395 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418-1309 | |
| CALDWELL LEANDRA | | 4952 MAPLECREEK DR | | | | TROTWOOD | OH | 45416 | |
| CALDWELL LILLIAN B | | 1517 HIGHWAY 7 AVE | | | | DAYTON | OH | 45408-1841 | |
| CALDWELL LINDA J | | 607 N BERKLEY RD | | | | KOKOMO | IN | 46901-1846 | |
| CALDWELL LOUIS J | | 511 DUNAWAY ST | | | | MIAMISBURG | OH | 45342-3826 | |
| CALDWELL MARLENE R | | 1080 NORTH RD SE | | | | WARREN | OH | 44484-2701 | |
| CALDWELL MARY | | 7395 DAYTON FARMERSVILLE RD | | | | DAYTON | OH | 45418 | |
| CALDWELL MICHAEL | | 8862 HUNTER DR | | | | WARREN | OH | 44484 | |
| CALDWELL NANCY J | | 1978 LARKSWOOD DR | | | | DAYTON | OH | 45427-3308 | |
| CALDWELL RICHARD | | NEED W9 SEC REQ | | | | RIVERSIDE | OH | 45424 | |
| CALDWELL RICHARD W | | PO BOX 866 | | | | BRYANT | AR | 72089 | |
| CALDWELL RICHARD W | | 7895 WEST HYLAND AVE | PO BOX 866 | | | BRYANT | AR | 72089 | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALDWELL ROBERT | 162 65TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| CALDWELL ROBERT | 2924 BRADLEYVILLE RD | | | | REESE | MI | 48757-9214 | |
| CALDWELL ROBERT | 162 65TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| CALDWELL RONALD | 762 REDWAY CIRCLE | | | | TROTWOOD | OH | 45426 | |
| CALDWELL RONALD B | 3484 N 18TH ST | | | | MILWAUKEE | WI | 53206-2339 | |
| CALDWELL ROOSEVELT | 1516 S FRANKLIN AVE | | | | FLINT | MI | 48503-2677 | |
| CALDWELL RUSSELL H | 51 MAIN ST | | | | BOWMANSVILLE | NY | 14026-1022 | |
| CALDWELL SALLY A | 2212 BEAUREGARD PL | | | | BOSSIER CITY | LA | 71112-4769 | |
| CALDWELL STEPHANIE | 1440 NEWTON AVE | | | | DAYTON | OH | 45406 | |
| CALDWELL TIMOTHY | 506 CHARLES ST | | | | MIDDLETOWN | OH | 45042 | |
| CALDWELL VERONICA | 339 CHEVY LN | | | | CENTERVILLE | OH | 45458 | |
| CALDWELL WILLIAM | 6044 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439 | |
| CALDWELL BART N | 6253 OAK HILL DR | | | | WEST FARMINGTON | OH | 44491 | |
| CALDWELL CLIFFORD | 511 DUNAWAY ST | | | | MIAMISBURG | OH | 45342 | |
| CALDWELL GERARD | 1561 S BRADFORD | | | | REESE | MI | 48757 | |
| CALDWELL JAMIE | 23 S PARK AVE LOT 6 | | | | PERU | IN | 46970 | |
| CALDWELL KAREN | 391 ELMWOOD DR | | | | TONAWANDA | NY | 14150 | |
| CALDWELL WILLIAM | 6044 BROOKSTONE LN | | | | GRAND BLANC | MI | 48439 | |
| CALEB ROSALIE A | 10184 MAPLE RIDGE RD | | | | MIDDLEPORT | NY | 14105-9402 | |
| CALEB ROSALIE A | 10184 MAPLE RIDGE RD | | | | MIDDLEPORT | NY | 14105-9402 | |
| CALEB ROSALIE A | 10184 MAPLE RIDGE RD | | | | MIDDLEPORT | NY | 14105-9402 | |
| CALEB WILLIAM JR | 8160 TELEGRAPH RD | | | | GASPORT | NY | 14067 | |
| CALEDON TUBING INC | 890 DILLINGHAM RD | | | | PICKERING | ON | L1W 2V0 | CANADA |
| CALEDON TUBING LTD | DIVISION OF REA INTL INC | 7405 TRANMERE DR | | | MISSISSAUGA | ON | L5S 1L4 | CANADA |
| CALES JUDITH L | 569 CORNELL AVE APT F7 | | | | MT WASHINGTON | KY | 40047-6621 | |
| | 2401 STANWELL DR | | | | CONCORD | CA | 94520-4841 | |
| CALEX MFG CO INC | CALEX | 2401 STANWELL DR | | | CONCORD | CA | 94520 | |
| CALEY DAVID | 1012 LIVE OAK CT | | | | KOKOMO | IN | 46901 | |
| CALEY KEESLING, JENNIFER | 2821 COLUMBUS BLVD | | | | KOKOMO | IN | 46901 | |
| CALPILPRO INC | CALIFORNIA FILTRATION PRODUCTS | 14480 HOOVER ST | | | WESTMINSTER | CA | 92683 | |
| CALGO CARBON CORP | VARA INTERNATIONAL | 1201 19TH PL | | | VERO BEACH | FL | 32960 | |
| CALGON CARBON CORPORATION EFT | PO BOX 73318 | | | | CLEVELAND | OH | 44193 | |
| CALGON CARBON CORP | 11806 W FLORISSANT | | | | FLORISSANT | MO | 63033 | |
| CALGON CARBON CORP | LOCK BOX 1360P | | | | PITTSBURGH | PA | 15264-0986 | |
| CALGON CARBON CORP | PO BOX 73318 | | | | CLEVELAND | OH | 44193 | |
| CALGON CARBON CORP | VARA INTERNATIONAL | 1201 19TH PL | | | VERO BEACH | FL | 32960 | |
| CALGON CARBON CORP | WATER MANAGEMENT DIV | 347 MIDWAY BLVD STE 200 | | | ELYRIA | OH | 44035 | |
| CALGON CARBON CORP | 400 CALGON CARBON DR | | | | PITTSBURGH | PA | 15205-1131 | |
| CALGON CARBON CORPORATION | PO BOX 73318 | | | | CLEVELAND | OH | 44193 | |
| CALGON CARBON CORPORATION | 400 CALGON CARBON DR | | | | PITTSBURGH | PA | 15205-1133 | |
| DEL | 101 INWOOD DR | | | | SYRACUSE | NY | 13219 | |
| CALGON CORP | 5400 CAMPBELLS RUN RD | | | | PITTSBURGH | PA | 15230-1084 | |
| CALGON CORP | CALGON VESTAL LABORATORY DIV | 5035 MANCHESTER | | | SAINT LOUIS | MO | 63110 | |
| CALGON CORP | PO BOX 640509 | | | | PITTSBURGH | PA | 15264-0509 | |
| CALGON CORP | PO BOX 640509 | | | | PITTSBURGH | PA | 15264-0509 | |
| CALGON CORP EFT | SEE KATHY A ON THIS FILE | PO BOX 1346 | | | PITTSBURGH | PA | 15230 | |
| CALGRAPH TECHNOLOGY SERVICES | 577 BURNING TREE RD | | | | FULLERTON | CA | 92833 | |
| CALGRAPH TECHNOLOGY SERVICES I | 577 BURNING TREE RD | | | | FULLERTON | CA | 92833 | |
| CALHOUN ALLENE FORD | 907 WAYSIDE LN | | | | ANDERSON | IN | 46011 | |
| CALHOUN BERTHA R | 1219 GLENELLE DR | | | | DAYTON | OH | 45408-2435 | |
| CALHOUN BRANKON JULIE | 404 ROSEVALE AVE | | | | CORTLAND | OH | 44410 | |
| CALHOUN CHARLES | 431 SOPHIA SUTTON RD | | | | PRENTISS | MS | 39474 | |
| CALHOUN CHRIS | 600 WIND RIVER AVE | | | | EL PASO | TX | 79932-1809 | |
| CALHOUN CHRISTOPHER | 3645 CASSANDRA | | | | TIPP CITY | OH | 45371 | |
| CALHOUN CLIFFORD | 120 RICHLAND N | | | | HEMLOCK | MI | 48626 | |
| CALHOUN ONTY DISTRICT CRT CLK | 25 W 11TH ST BOX 9 | | | | ANNISTON | AL | 36201 | |
| CALHOUN COLLEGE FOUNDATION | PO BOX 2216 | | | | DECATUR | AL | 35609-2216 | |
| CALHOUN COMMUNITY COLLEGE | PO BOX 2216 | | | | DECATUR | AL | 35609-2216 | |
| CALHOUN COMMUNITY COLLEGE | PO BOX 2216 | | | | DECATUR | AL | 35609-2216 | |
| CALHOUN DAVID | 8108 N 121 E AVE | | | | OWASSO | OK | 74055 | |
| CALHOUN EDNA | 2388 PRITCHARD OHLTOWN RD SW | | | | WARREN | OH | 44481-8620 | |
| CALHOUN ENTERPRISES INC | PO BOX 37531 | | | | OAK PK | MI | 48237 | |
| CALHOUN ENTERPRISES INC | RELEASE PER LE 7 24 | 20800 COLLIDGE | | | OAK PK | MI | 48237 | |
| CALHOUN GRADY | 4228 BALTIMORE ST | | | | MIDDLE TOWN | OH | 45044 | |
| CALHOUN JAMES W | 2544 S 1100 E | | | | GREENTOWN | IN | 46936-9192 | |
| CALHOUN JANE | 5739 W 375 N | | | | SHARPSVILLE | IN | 46068-9201 | |
| CALHOUN JOEL | 239 NELSON HOLLOW RD | | | | SOMERVILLE | AL | 35670 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALHOUN JOHN C ST COMMNTY CO | | HWY 31 N | | | | DECATUR | AL | 35603-9187 | |
| CALHOUN JOHN E | | 5284 DANIELS | | | | DETROIT | MI | 48210-2306 | |
| CALHOUN JR JAMES | | 7670 MAD RIVER RD | | | | DAYTON | OH | 45459-3612 | |
| CALHOUN JUSTIN | | 620 S LN | | | | BLISSFIELD | MI | 49228 | |
| CALHOUN K | | 1923 S JAMES RD | | | | COLUMBUS | OH | 43227-3407 | |
| CALHOUN MICHAEL | | 856 LINCOLN AVE | | | | NILES | OH | 44446 | |
| CALHOUN MICHELLE | | 47 S 400 E | | | | KOKOMO | IN | 46902 | |
| CALHOUN PATRICIA | | 125 E BEECHWOOD AVE | | | | DAYTON | OH | 45405 | |
| CALHOUN PAUL | | 7665 DANBRIDGE WAY | | | | WESTERVILLE | OH | 43082 | |
| CALHOUN PEGGY | | 3143 S 14TH ST | | | | NEW BERLIN | WI | 53151-4410 | |
| CALHOUN PHYLLIS | | 1335 ALCOTT DR | | | | DAYTON | OH | 45406 | |
| CALHOUN ROGER E | | 120 LINCOLN PK BLVD | | | | KETTERING | OH | 45429-2718 | |
| CALHOUN SAMUEL | | 1717 W 300 S | | | | KOKOMO | IN | 46902-5025 | |
| CALHOUN SANDRA | | 6780 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430 | |
| CALHOUN SANDRA L | | 6780 NELSON MOSIER RD | | | | LEAVITTSBURG | OH | 44430-9753 | |
| CALHOUN SANDY | | 2864 GALAXY DR APT 4 | | | | SAGINAW | MI | 48601 | |
| CALHOUN SHAWN | | 620 S LN | | | | BLISSFIELD | MI | 49228 | |
| CALHOUN TIMOTHY | | 4709 CYPRESS CRK AVE E 608 | | | | TUSCALOOSA | AL | 35405 | |
| CALHOUN TOMMY | | 5240 HARROW DR | | | | JACKSON | MS | 39211 | |
| CALHOUN VIRGIL | | 116 WILL ST | | | | MOULTON | AL | 35650 | |
| CALHOUN WILLIAM R | | 1089 PRINCE DR | | | | CORTLAND | OH | 44410-9319 | |
| CALHOUN, CHARLES WOODY | | 451 SOPHIA SUTTON RD | | | | PRENTISS | MS | 39474 | |
| CALHOUN, CHRIS A | | 600 WIND RIVER AVE | | | | EL PASO | TX | 79932 | |
| CALHOUN, MICHELLE | | 47 S 400 E | | | | KOKOMO | IN | 46902 | |
| CALHOUN, SAMUEL W | | 1717 W 300 S | | | | KOKOMO | IN | 46902-5025 | |
| CALJAUN PAUL | | 5310 OLD TROY PIKE | | | | DAYTON | OH | 45424 | |
| CALIBRATION & QUALITY CONTRO | | 104 CHAVERS RD | | | | MILTON | FL | 32570 | |
| CALIBRATION MAINTENANCE & REPAIR | ACCOUNTS PAYABLE | 1735 EAST MONTICELLO COURT | | | | | | | |
| | | UNIT 3 HOME FARM NORWICH RD | | | | NORWICH | | 0NR10- 5PQ | UNITED KINGDOM |
| CALIBRATION SPECIALISTS INC | | STARR INSTRUMENT SERVICE | 1101 W LAWRENCE AVE | | | CHARLOTTE | MI | 48813 | |
| CALIBRATION SPECIALISTS INC | | 1101 W LAWRENCE AVE | | | | CHARLOTTE | MI | 48813 | |
| CALICOAT KAREN | | 10680 PUTNAM RD | | | | ENGLEWOOD | OH | 45322 | |
| CALICOAT MATT | | 10680 PUTNAM RD | | | | UNION | OH | 45322 | |
| CALICOAT RICHARD | | 10680 PUTNAM RD | | | | DAYTON | OH | 45322-9706 | |
| CALIFORNIA SALES CO | | | | | | ONTARIO | CA | 91761 | |
| CALIFORNIA ACADEMIC PRESS LLC | | INSIGHT ASSESSMENT | 217 LA CRUZ AVE | | | MILLBRAE | CA | 94030 | |
| CALIFORNIA ACADEMIC PRESS LLP | | DBA INSIGHT ASSESSMENT | | | | | | | |
| CALIFORNIA ACADEMIC PRESS LLP DBA INSIGHT ASSESSMENT | | 217 LA CRUZ | | | | MILLBRAE | CA | 94030 | |
| CALIFORNIA AIR COMPANY | | AIR LIQUION OF NYAJ INC | 3105 SANTA MONICA BLVD | | | SANTA MONICA | CA | 90404 | |
| CALIFORNIA AIR SYSTEMS | | 1970 2000 | PO BOX 5676 | | | WHITTIER | CA | 90607 | |
| CALIFORNIA ANALYTICAL INSTRUME | | 1238 W GROVE AVE | | | | ORANGE | CA | 92665 | |
| CALIFORNIA ANALYTICAL INSTRUME | | 1312 W GROVE AVE | | | | ORANGE | CA | 92865-4134 | |
| CALIFORNIA AUTOMOTIVE DESIGN | | 17515 W 9 MILE STE 1200 | | | | SOUTHFIELD | MI | 48075 | |
| CALIFORNIA AUTOMOTIVE DESIGN | | INC | 1220 E HUNTER | | | SANTA ANA | CA | 92705 | |
| CALIFORNIA AUTOMOTIVE DESIGN INC | | 17515 W 9 MI RD STE 1200 | | | | SOUTHFIELD | MI | 48075 | |
| CALIFORNIA CENTRIFUGAL PUMP | | INC | 2023 W COLLINS AVE | | | ORANGE | CA | 92867 | |
| CALIFORNIA CENTRIFUGAL PUMP IN | | 2023 W COLLINS AVE | | | | ORANGE | CA | 92867 | |
| CALIFORNIA COAST UNIVERSITY | | 700 NORTH MAIN ST | | | | SANTA ANA | CA | 92701 | |
| CALIFORNIA DEPT OF HEALTH SERVICES RADIOLOGIC HEALTH BRANCH | | PO BOX 997414 | | | | SACRAMENTO | CA | 95899-7414 | |
| CALIFORNIA DEPT OF HEALTH SERVICES RADIOLOGIC HEALTH BRANCH | | PO BOX 997414 | | | | SACRAMENTO | CA | 95899-7414 | |
| CALIFORNIA DEPT OF HEALTH SERVICES RADIOLOGIC HEALTH BRANCH | | PO BOX 997414 | | | | SACRAMENTO | CA | 95899-7414 | |
| CALIFORNIA DISTRIBUTION | | PO BOX 2473 | | | | LA MIRADA | CA | 90637 | |
| CALIFORNIA DISTRIBUTION | | PO BOX 2473 | | | | LA MIRADA | CA | 90637-0768 | |
| CALIFORNIA EASTERN | | LABORATORIES INC | 4590 PATRICK HENRY DR | | | SANTA CLARA | CA | 95054-1817 | |
| CALIFORNIA EASTERN EFT | | LABORATORIES INC | 4590 PATRICK HENRY DR | | | SANTA CLARA | CA | 35054-1817 | |
| CALIFORNIA EASTERN EFT | | LABORATORIES INC | 4590 PATRICK HENRY DR | | | SANTA CLARA | CA | 95054-1817 | |
| CALIFORNIA EASTERN EFT LABORATORIES INC | | DEPT CH 17363 | | | | PALATINE | IL | 60055-7363 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA EASTERN LABORATORIE | | 801 WARRENVILLE RD STE 65 | | | | LISLE | IL | 60532 | |
| CALIFORNIA EASTERN LABORATORIES INC | | 1255 N OLD RAND RD | | | | WAUCONDA | IL | 60084 | |
| CALIFORNIA EASTERN LABORATORIES INC | | DEPT CH 17383 | | | | PALATINE | IL | 60055-7363 | |
| CALIFORNIA EASTERN LABORATORIES INC | | 4590 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054-1817 | |
| CALIFORNIA EASTERN LABORATORIES INC | ATTN JULIE STEPHENS | 90 PATRICK HENRY DR | | | | SANTA CLARA | CA | 95054-1817 | |
| CALIFORNIA ELECTRIC SERVICE | | CONLEY ENTERPRISES INC | 480 VASSAR AVE | | | BERKELEY | CA | 94708-1216 | |
| CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY | | 10011 ST | PO BOX 2815 | | | SACRAMENTO | CA | 95812-2815 | |
| CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY | | 10011 ST | PO BOX 2815 | | | SACRAMENTO | CA | 95812-2815 | |
| CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY | | 10011 ST | PO BOX 2815 DEPT OF TOXIC SUBSTANCES CTL | | | SACRAMENTO | CA | 95812-2815 | |
| CALIFORNIA EPA | EPA ID CAD076071737 | ACCOUNTING UNIT EPA ID | | PO BOX 806 | | SACRAMENTO | CA | 95812-0806 | |
| CALIFORNIA FACTORS & FINANCE | | PO BOX 6527 | | | | ORANGE | CA | 92863-6527 | |
| CALIFORNIA FILTRATION PRODUCTS | | CALIFPRO | 14480 HOOVER ST | | | WESTMINSTER | CA | 92683 | |
| CALIFORNIA FRANCHISE TAX BD | | ACCT OF ROBERT M TORRES | PO BOX 942867 | | | SACRAMENTO | CA | 54717-4194 | |
| CALIFORNIA FRANCHISE TAX BD ACCT OF ROBERT M TORRES | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF ABHI C BUCH | SS 571 68 9918 | PO BOX 942867 | | SACRAMENTO | CA | 57166-9918 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF ALEX A GASSO | PO BOX 942867 | | | SACRAMENTO | CA | 55419-8336 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF ANTHONY B HARDRIDGE | LEVY 4C62349 | PO BOX 419001 | | RANCHO CORDOVA | CA | 57159-0020 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF CARMEN GARCIA | PO BOX 942867 | | | SACRAMENTO | CA | 56625-8071 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF DANIELLE K HILL | PO BOX 942867 | | | SACRAMENTO | CA | 56570-9606 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF DEBORAH A FLETCHER | PO BOX 942867 | | | SACRAMENTO | CA | 20442-5331 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF ELIZABETH HOLTZ | PO BOX 942867 | | | SACRAMENTO | CA | 39246-8658 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF HELIA M GROSSMAN | PO BOX 942867 | | | SACRAMENTO | CA | 54871-7742 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF JOHN F SCHMIDT | CASE 568553856S CHM | | | SACRAMENTO | CA | 56855-3856 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF KENNETH R BLASINGAME | PO BOX 942867 | | | SACRAMENTO | CA | 49552-7357 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF LARS E LEE | PO BOX 942867 | | | SACRAMENTO | CA | 57161-6006 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF MARGARET GARCIA | PO BOX 942867 | | | SACRAMENTO | CA | 56625-6623 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF PAUL W JOHNSONBAUGH | PO BOX 942867 | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD | | ACCT OF SHERI SIERRA | 448 56 3192 | 360 S HOPE AVE STE C 110 | | SANTA BARBARA | CA | 44856-3192 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 651 | | | | SACRAMENTO | CA | 95812-0651 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-0001 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0631 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0951 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF ABHI C BUCH | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF ALEX A GASSO | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF ANTHONY B HARDRIDGE | | LEVY 4C62349 | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF CARMEN GARCIA | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF DANIELLE K HILL | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF DEBORAH A FLETCHER | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF ELIZABETH HOLTZ | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF HELIA M GROSSMAN | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF JOHN F SCHMIDT | | CASE 568553056SCHM | PO BOX 942867 | | | SACRAMENTO | CA | 94267 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF KENNETH R BLASINGAME | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF LARS E LEE | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF MARGARET GARCIA | | PO BOX 942867 | | | | SACRAMENTO | CA | 94267-2021 | |
| CALIFORNIA FRANCHISE TAX BOARD ACCT OF SHERI SIERRA | | 448 56 3192 | 360 S HOPE AVE STE C 110 | | | SANTA BARBARA | CA | 93105-4017 | |
| CALIFORNIA FRANCHISE TAX BRD | | ACCT OF HAROLD A FORWITH | CASE 283500818FORW | PO BOX 942867 | | SACRAMENTO | CA | 94267 | |
| CALIFORNIA FRANCHISE TAX BRD FOR ACCT OF RENEE E HANEY | | FOR ACCT OF RENEE E HANEY | CASE 634845387HANE | PO BOX 2952 | | SACRAMENTO | CA | 53484-5387 | |
| CALIFORNIA HYDROFORMING CO | | CASE 634845387HANE | PO BOX 2952 | | | SACRAMENTO | CA | 95812 | |
| CALIFORNIA FRANCHISE TX BD | | ACCT OF CARLOS CORONA JR | CASE 562 62 4225CORO | 333 N GLENOAKS BLVD 200 | | BURBANK | CA | 56262-4225 | |
| CALIFORNIA FRANCHISE TX BD | | ACCT OF DIETERY YOUNG | PO BOX 942867 | | | SACRAMENTO | CA | 94267 | |
| CALIFORNIA FRANCHISE TX BD ACCT OF CARLOS CORONA JR | | CASE 562 62 4225CORO | 333 N GLENOAKS BLVD 200 | | | BURBANK | CA | 91502-1144 | |
| CALIFORNIA GASKET & RUBBER | | 1601 W 134TH ST | | | | GARDENA | CA | 90249 | |
| CALIFORNIA HEATING EQUIPMENT | | 1255 N GROVE ST | | | | ANAHEIM | CA | 92806-2114 | |
| CALIFORNIA HYDROFORMING CO | | 850 S LAWSON ST | | | | CITY OF INDUSTRY | CA | 91748 | |
| CALIFORNIA INDUSTRIAL EFT PRODUCTS INC | | PRODUCTS INC | PO BOX 2261 | 11525 S SHOEMAKER | | SANTA FE SPRINGS | CA | 90670 | |
| CALIFORNIA INDUSTRIAL EFT PRODUCTS INC | | 11525 SHOEMAKER RD | | | | SANTA FE SPRINGS | CA | 90670 | |
| CALIFORNIA INDUSTRIAL MFG | | PMB 225 | 1035 EAST VISTA WAY | | | VISTA | CA | 92084 | |
| CALIFORNIA INDUSTRIAL PRODUCTS | | ITW CIP STAMPINGS | 11525 SHOEMAKER RD | | | SANTA FE SPRINGS | CA | 90670 | |
| CALIFORNIA INDUSTRIAL PRODUCTS | | LLC DIV OF ITW | 33355 TREASURY CTR | | | CHICAGO | IL | 60694-330 | |
| CALIFORNIA INDUSTRIAL PRODUCTS INC | | PO BOX 2261 | | | | SANTA FE SPRINGS | CA | 90670 | |
| CALIFORNIA INDUSTRIAL PRODUCTS LLC DIV OF ITW | | 33355 TREASURY CTR | | | | CHICAGO | IL | 60694-3300 | |
| CALIFORNIA INDUSTRIAL SALES | | 2955 VAN BUREN BLVD STE A 13 | | | | RIVERSIDE | CA | 92503 | |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | | TECHNOLOGY | MC 201 85 | MAIL CODE 3 7 | | PASADENA | CA | 91125 | |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | | TECHNOLOGY | BURSARS OFFICE | | | PASADENA | CA | 91125 | |
| CALIFORNIA INSTITUTE OF TECH | | INDUSTRIAL RELATIONS CTR | I 90 | | | PASADENA | CA | 91125-9000 | |
| CALIFORNIA INSTITUTE OF TECH | | OFFICE OF SPONSORED RESEARCH | M C 201 15 | 1200 E CALIFORNIA BLVD | | PASADENA | CA | 91125 | |
| CALIFORNIA INSTITUTE OF TECHNO | | CALTECH | 1200 E CALIFORNIA BLVD STE 201 | | | PASADENA | CA | 91106 | |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | | INDUSTRIAL RELATIONS CTR I 90 | | | | PASADENA | CA | 91125 | |
| CALIFORNIA LUTHERAN UNIVERSITY | | 60 W OLSEN RD STE 1200 | | | | THOUSAND OAKS | CA | 91360-2767 | |
| CALIFORNIA MANUFACTURERS | | 13547 VENTURA BLVD | PO BOX 2271 | | | SHERMAN OAKS | CA | 91423-3825 | |
| CALIFORNIA MANUFACTURERS ASSOC | | 980 NINTH ST STE 2200 | | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA METALS JOINING | | 1353 E BORCHARD AVE | | | | SANTA ANA | CA | 92705-0000 | |
| CALIFORNIA NEVADA AUTOMOTIVE | | WHOLESALERS ASSOCIATION | 11160 SUN CTR DR | | | RANCHO CORDOVA | CA | 95670 | |
| CALIFORNIA POLYTECHNIC STATE UNIVERSITY | | UNIVERSITY | ADMINISTRATION BUILDING 131E | | | SAN LUIS OBISPO | CA | 93407 | |
| CALIFORNIA PUBLIC EMPLOYEES RETIREMENT SYSTEM | | 400 P ST 3492 | LINCOLN PLAZA | | | SACRAMENTO | CA | 95814-5318 | |
| CALIFORNIA SCALE CO | | 1721 S CLAUDINA WAY | | | | ANAHEIM | CA | 92805 | |
| CALIFORNIA SCALE CO | | 1723 S CLAUDINA WAY | | | | ANAHEIM | CA | 92805 | |
| CALIFORNIA SECRETARY OF STATE | | STATEMENT OF INFORMATION UNIT | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| CALIFORNIA SECRETARY OF STATE | MR MARK ANSON | LIMITED LIABILITY COMPANY UNIT | PO BOX 15659 | | | SACRAMENTO | CA | 95852-0659 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALIFORNIA SECRETARY OF STATE | | STATEMENT OF OFFICERS | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| CALIFORNIA SECRETARY OF STATE | | STATEMENT OF INFORMATION UNIT | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| CALIFORNIA SECRETARY OF STATE | | STATEMENT OF INFORMATION UNIT | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| CALIFORNIA SECRETARY OF STATE | | STATEMENT OF INFORMATION UNIT | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| CALIFORNIA SECRETARY OF STATE | | STATEMENT OF INFORMATION UNIT | PO BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| CALIFORNIA SOUTHLAND | | TRANSPORTATION | 2991 FRANKLIN AVE | | | RIVERSIDE | CA | 92507 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-6151 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-6151 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | | PO BOX 942879 | | | | SACRAMENTO | CA | 94279-6151 | |
| CALIFORNIA STATE BOARD OF EQUALIZATION | | STATE BOARD OF EQUALIZATION | PO BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| CALIFORNIA STATE POLYTECHNIC | | UNIVERSITY | 1020 IN ST | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE POLYTECHNIC UNIVERSITY POMONA | | 3801 W TEMPLE | 3801 W TEMPLE | CASHIERS OFFICE | | POMONA | CA | 91768 | |
| CALIFORNIA STATE UNIVERSITY | | 2800 CARLOS BEE BLVD | CASHIERS OFFICE | | | POMONA | CA | 91768 | |
| CALIFORNIA STATE UNIVERSITY | | 5245 N MAPLE AVE | | | | HAYWARD | CA | 94542-3024 | |
| CALIFORNIA STATE UNIVERSITY | | ACCOUNTING OFFICE | 5150 NORTH MAPLE AVE | | | FRESNO | CA | 93740-0054 | |
| CALIFORNIA STATE UNIVERSITY | | BAKERSFIELD ACCOUNTING OFFICE | 9001 STOCKDALE HWY | | | FRESNO | CA | 93740-0058 | |
| CALIFORNIA STATE UNIVERSITY | | CASHIERS OFC UH180 PO BOX 6808 | | | | BAKERSFIELD | CA | 93311-1099 | |
| CALIFORNIA STATE UNIVERSITY | | CASH MANAGEMENT | 1811 NORDHOFF ST | | | FULLERTON | CA | 92834-6808 | |
| CALIFORNIA STATE UNIVERSITY | | | ACCOUNTING OFFICE WH A430 | | | NORTHRIDGE | CA | 91330-3214 | |
| CALIFORNIA STATE UNIVERSITY | | DOMINGUEZ HILLS | | 1000 E VICTORIA ST | | CARSON | CA | 90747 | |
| CALIFORNIA STATE UNIVERSITY | | OF LOS ANGELES | CASHIERS OFFICE ADMIN 128 | 5151 STATE UNIVERSITY DR | | LOS ANGELES | CA | 90032-8524 | |
| CALIFORNIA STATE UNIVERSITY | | UNIVERSITY CASHIERING OFFICE | | | | CHICO | CA | 95929-9999 | |
| CALIFORNIA STATE UNIVERSITY | | UNIVERSITY EXTENDED EDUCATION | PO BOX 6870 | | | FULLERTON | CA | 92834-6870 | |
| CALIFORNIA STATE UNIVERSITY CHICO | | UNIVERSITY CASHIERING OFFICE | | | | CHICO | CA | 95929-0999 | |
| CALIFORNIA STATE UNIVERSITY FRESNO | | 5241 N MAPLE AVE | | | | FRESNO | CA | 93740-0054 | |
| CALIFORNIA STATE UNIVERSITY FULLERTON | | UNIVERSITY EXTENDED EDUCATION | PO BOX 6870 | | | FULLERTON | CA | 92834-6870 | |
| CALIFORNIA STATE UNIVERSITY HAYWARD CASHIERS OFFICE WA 109 | | 25800 CARLOS BEE BLVD | | | | HAYWARD | CA | 94542-3024 | |
| CALIFORNIA STATE UNIVERSITY NORTHRIDGE | | CASH MANAGEMENT | 1811 NORDHOFF ST | | | NORTHRIDGE | CA | 91330-8214 | |
| CALIFORNIA STREET RODS | | 17112 PALMDALE ST | | | | HUNTINGTON BEACH | CA | 92647 | |
| CALIFORNIA STREET RODS INC | | 17112 PALMDALE ST | | | | HUNTINGTON BEACH | CA | 92647-5426 | |
| CALIFORNIA TOOL & ENG | | 7417 ORANGEWOOD DR | | | | RIVERSIDE | CA | 92504 | |
| CALIFORNIA TRAINING COUNCIL | | 2062 BUSINESS CTR DR | STE 225 | | | IRVINE | CA | 92612 | |
| CALIFORNIA UNIVERSITY | | OF PENNSYLVANIA | 250 UNIVERSITY AVE | | | CALIFORNIA | PA | 15419-1394 | |
| CALIFORNIA WIPING MTRLS CO | | DBA A AND A WIPING CLOTH CO | 4400 WORTH ST | | | LOS ANGELES | CA | 90063-3090 | |
| CALIGOR GREAT LAKE | | 501 WEST LAKE ST | | | | ELMHURST | IL | 60126 | |
| CALIGOR GREAT LAKE | | DEPT CH 14125 | | | | PALATINE | IL | 60055-0241 | |
| CALIGOR SOUTH | | 5300 EAST LAKE BLVD | PO BOX 12126 ZIP 35202 | | | BIRMINGHAM | AL | 35217 | |
| CALINOFF & KATZ LLP | | 54E E 46TH ST 17TH FL | | | | NEW YORK | NY | 10017 | |
| CALIPER CUST NO A859 | | PO BOX 8500 50335 | | | | PHILADELPHIA | PA | 19178-8500 | |
| CALIPER LIFE SCIENCES | | 68 ELM ST | | | | HOPKINTON | MA | 01748 | |
| CALIPER LIFE SCIENCES | | 88 ELM ST | | | | HOPKINTON | MA | 01748 | |
| CALIPER LIFE SCIENCES INC | | 170 KNAPP AE | | | | ROCHESTER | NY | 14609 | |
| CALIXTO DENNY | | 223 N FRONT ST | PO BOX 1188 | | | HARRISBURG | PA | 17108 | |
| CALKINS & CAMPBELL | | 223 N FRONT ST | PO BOX 1188 | | | HARRISBURG | PA | 17108 | |
| CALKINS AND CAMPBELL | | 6152 CARMEL DR | | | | COLUMBUS | OH | 43228 | |
| CALKINS BRIAN | | 990 HARBORTOWN DR | | | | COLUMBUS | OH | 43228 | |
| CALKINS CLAUDIA | | 7853 LIONEL DR | | | | BYRON CTR | MI | 49315 | |
| CALKINS JANE | | 7853 LIONEL DR | | | | BYRON CENTER | MI | 49315 | |
| CALKINS JANE A | | 1134 WEBB RD | | | | MINERAL RIDGE | OH | 44440 | |
| CALKO DANIEL | | 1134 WEBB RD | | | | MINERAL RIDGE | OH | 44440 | |
| CALKOVY KATHLEEN | | 2824 PK LAWN DRAPT 13 | | | | KETTERING | OH | 45440 | |
| CALL CHARLES | | 3101 DISCOVERY TRAIL | | | | W CARROLLTON | OH | 45449 | |
| CALL CLYDE | | 816 BROOKMERE AVE | | | | TIPP CITY | OH | 45571 | |
| CALL CRAIG | | 1635 W YOUNGS DITCH RD | | | | BAY CITY | MI | 48706-9173 | |
| CALL DAVID E | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALL FRANCIS | | 1101 WESTMINSTER LN | | | | KOKOMO | IN | 46901-1683 | |
| CALL JUDITH A | | 127 BRIDLEWOOD DR | | | | LOCKPORT | NY | 14094-4831 | |
| CALL NELSON R | | PO BOX 4 | | | | HOUGHTON LK HTS | MI | 48630-0004 | |
| CALL STEPHEN | | 4725 SHATTUCK RD | | | | SAGINAW | MI | 48603-2960 | |
| CALL STEPHEN | | 4725 SHATTUCK RD | | | | SAGINAW | MI | 48603-2960 | |
| CALLAGHAN KEVIN M | | 14256 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9617 | |
| CALLAGHAN JOHN | | 493 RIPPLEWOOD DR | | | | ROCHESTER | NY | 14616-1302 | |
| CALLAGHAN ROBERT | | 3899 SPRING LN | | | | SAGINAW | MI | 48603 | |
| CALLAGHAN STEPHEN C | | PO BOX 598 | | | | BELLEVUE | OH | 44811-0598 | |
| CALLAGHAN THOMAS | | 11259 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9617 | |
| CALLAGHAN THOMAS | | 11259 LAKE CIRCLE DR S | | | | SAGINAW | MI | 48609-9617 | |
| CALLAGHAN MARIA O | | 2956 CRESTWOOD CT | | | | LAKE ORION | MI | 48359 | |
| CALLAGHAN ROBERT T | | 3899 SPRING LN | | | | SAGINAW | MI | 48603 | |
| CALLAHAN ESTHER | | 1218 JENNINGS RD | | | | LINDEN | MI | 48451-9353 | |
| CALLAHAN LARRY | | 98 PATTON DR | | | | SPRINGBORO | OH | 45066-8816 | |
| CALLAHAN MOTION CONTROL | | 9760 COUNTY RD | | | | CLARENCE CTR | NY | 14032 | |
| CALLAHAN RALPH M | | 514 NORTHWOOD TER | | | | HAMILTON | OH | 45013-1423 | |
| CALLAHAN SHERMAN | | 7625 TRESTLEWOOD DR APT 3B | | | | LANSING | MI | 48917-8922 | |
| CALLAHAN THOMAS P | | 12183 JENNINGS RD | | | | LINDEN | MI | 48451-9476 | |
| CALLAHAN TIFFANY | | 1533 RAYMOND RD APT 84 | | | | JACKSON | MS | 39204 | |
| CALLAHAN WILLIAM E | | 1040 BENNETT AVE NW | | | | WARREN | OH | 44485-2206 | |
| CALLAHAN DANIEL | | 497 TEAROSE MEADOW LN | | | | BROCKPORT | NY | 14420 | |
| CALLAN JOHN | | 126 TRUMBULL PKWY | | | | BATAVIA | NY | 14020 | |
| CALLAN JOHN R | | 126 TRUMBULL PKWY | | | | BATAVIA | NY | 14020-2618 | |
| CALLAN LAWRENCE | | 8205 LAUGHLIN DR | | | | NIAGARA FALLS | NY | 14304 | |
| CALLAN WILLIAM B | | 2669 NORTH AVE | | | | NIAGARA FALLS | NY | 14305-3243 | |
| CALLANAN INDUSTRIES INC DBA MANITOU CONCRETE COMPANY | | 1150 PENFIELD RD | | | | ROCHESTER | NY | 14625 | |
| CALLANAN INDUSTRIES INC DBA MANITOU CONCRETE COMPANY | CALLANAN INDUSTRIES INC DBA MANITOU CONCRETE COMPANY | 1150 PENFIELD RD | | | | ROCHESTER | NY | 14625 | |
| CALLANDER CLEANING CO | | 485 W CHURCH ST | | | | NEWARK | NY | 14513 | |
| CALLARA JIMMIE | | 11044 WEST CTR ST EXT | | | | MEDINA | NY | 14103 | |
| CALLARI STEPHEN | | 100 EASTMAN EST | | | | ROCHESTER | NY | 14622-1747 | |
| CALLAS A T CO | | 1421 PIEDMONT | | | | TROY | MI | 48083 | |
| CALLAWAY HENRY | | 3022 VETERANS MEMORIAL PKWY | | | | TUSCALOOSA | AL | 35404 | |
| CALLAWAY M A | | 16 BURLEIGH RD NORTH | LIVERPOOL 5 | | | MERSEYSIDE | | L5 1TX | UNITED KINGDOM |
| CALLAWAY PARTNERS LLC | | 6120 CONCOURSE PKWY NE STE 2050 | | | | ATLANTA | GA | 30328-5351 | |
| CALLAWAY SANDRA F | | 7763 KING RD | | | | RAVENNA | OH | 44266-9129 | |
| CALLEBS II TIMOTHY | | 1202 W HIGH ST | | | | PIQUA | OH | 45356 | |
| CALLEBS II TIMOTHY | | 1202 W HIGH ST | | | | PIQUA | OH | 45356 | |
| CALLEN JULIE | | 851 CYNTHIA | | | | NILES | OH | 44446 | |
| CALLENDER ANNIE | | 420 9TH AVE APT B 7 | | | | HIGHLAND PK | NJ | 08904 | |
| CALLENDER ANTHONY | | 9465 FAIR OAKS DR | | | | GOODRICH | MI | 48438 | |
| CALLENDER CAROLYN | | 9465 FAIR OAKS DR | | | | GOODRICH | MI | 48438 | |
| CALLENDER CLIFFORD | | 3431 LIMBACK DR | | | | COLUMBUS | OH | 43227-3551 | |
| CALLENDER MILTON A | | 35426 HERITAGE CT | | | | FARMINGTON | MI | 48335 | |
| CALLEWAERT CLYDE | | 3827 OAKFIELD COURT | | | | SHELBY TWP | MI | 48316 | |
| CALLICOAT STEPHEN C | | 70 KENT RD | | | | TIPP CITY | OH | 45371-2511 | |
| CALLIER & GARZA LLP | | 4900 WOODWAY STE 700 | | | | HOUSTON | TX | 77056 | |
| CALLIER AND GARZA LLP | | 4900 WOODWAY STE 700 | | | | HOUSTON | TX | 77056 | |
| CALLIGARO CONSTANCE | | 3196 N THOMAS RD | | | | FREELAND | MI | 48623 | |
| CALLIGARO THOMAS | | 3196 NTHOMAS RD | | | | FREELAND | MI | 48623-8869 | |
| CALLIHAN PHILLIP | | 577 CTR ST W | | | | WARREN | OH | 44481-9394 | |
| CALLIS SHERRILL | | 3074 PHILLIPS ST | | | | KOKOMO | IN | 46901-3248 | |
| CALLISMA INC | | 2000 TOWN CTR STE 1900 | | | | SOUTHFIELD | MI | 48075 | |
| CALLISMA INC | | PO BOX 120563 DEPT 0563 | | | | DALLAS | TX | 75312-0563 | |
| CALLOW E | | 54 EASTWAY | | | | LIVERPOOL | | L31 6BS | UNITED KINGDOM |
| CALLOW VELIKO | | 370 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1144 | |
| CALLOWAY ALVIN D | | 4413 POST DR | | | | FLINT | MI | 48532-2873 | |
| CALLOWAY BOBIE | | 1135 RATHBONE ST SW | | | | WYOMING | MI | 49509-1036 | |
| CALLOWAY DAVEE E | | 2313 S 40 W | | | | RUSSIAVILLE | IN | 46979-9141 | |
| CALLOWAY DAVID | | G4295 E COURT ST | | | | BURTON | MI | 48509 | |
| CALLOWAY FREDERIC | | 712 N GRAND TRAVERSE ST | | | | FLINT | MI | 48503 | |
| CALLOWAY GLORIA | | 446 BURMAN AVE | | | | TROTWOOD | OH | 45426 | |
| CALLOWAY JR CARL | | 121 GREER CIRCLE | | | | FITZGERALD | GA | 31750 | |
| CALLOWAY JR WILLIAM | | 1914 WOOD LN | | | | FLINT | MI | 48503 | |
| CALLOWAY KERTINA | | 4512 RIVERSIDE DR APT F | | | | DAYTON | OH | 45405 | |
| CALLOWAY KIMBERLY | | 324 WILLIAMS ST | | | | ALBANY | GA | 31705 | |
| CALLOWAY MARSHA | | 421 SCANDIA ST | | | | BLACKLICK | GA | 43004 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALLOWAY RUGAL | | 510 NORTH THOMAS | | | | FITZGERALD | GA | 31750 | |
| CALLOWAY YVONNE | | 121 GREER CIRCLE | | | | FITZGERALD | GA | 31750 | |
| CALLOWAY, KIMBERLY | | 324 WILLIAMS ST | | | | ALBANY | GA | 31705 | |
| CALMES JEFFREY | | 80 BALCOMIE WAY | | | | SPRINGSBORO | OH | 45066-1560 | |
| CALMES STEPHEN | | 1171 TRUDY CT | | | | LEBANON | OH | 45036 | |
| CALOLYMPIC GLOVE & SAFETY CO | SUSAN ANTHONY | 1720 DELILAH ST | | | | CORONA | CA | 92879 | |
| CALOR GAS LIMITED CUSTOMER SUPPORT CTR | | ATHENA DR TACHBROOK PK | | | | WARWICK WA | | CV246AL | UNITED KINGDOM |
| CALOR GAS LTD | | ATHENA DR TACHBROOK PK | | | | WARWICK WARWICKSHIRE | | 0CV34- 6RL | UNITED KINGDOM |
| CALOR GAS LTD | | ATHENA DR TACHBROOK PK | | | | WARWICK WARWICKSHIRE | | 0CV34- 6RL | UNITED KINGDOM |
| CALORISO KIRK | | 704 PAUL RD | | | | ROCHESTER | NY | 14624 | |
| CALS CAMERAS INC | | 1770 NEWPORT BLVD | | | | COSTA MESA | CA | 92627 | |
| CALSONIC | GLEN MAYNARD | 871 INDUSTRIAL DR | | | | LEWISBURG | TN | 37091 | |
| CALSONIC AUSTRALIA PTY LTD | | 578 PLUMMER ST | | | | PORT MELBOURNE | | 03207 | AUSTRALIA |
| CALSONIC AUSTRALIA PTY LTD | ACCOUNTS PAYABLE | 578 PLUMMER ST | | | | PORT MELBOURNE VIC | | 03207 | AUSTRALIA |
| CALSONIC CORP | 10D ANDY SPEAR | 5 24 15 MINAMIDAI | NAKANO KU | | | TOKYO | | 164 | JAPAN |
| CALSONIC CORP | 10D ANDY SPEAR | 5 24 15 MINAMIDAI | NAKANO KU | | | TOKYO | | 164 | JAPAN |
| CALSONIC CORPORATION | | 5 24 15 MINAMIDAI NAKANO KU | | | | TOKYO | | 0164-8602 | JAPAN |
| CALSONIC HARRISON CO LTD | | 116 KIYOHAHA INDUSTRIAL PK | UTSUNOMIYA CITY TOCHIGI 32132 | | | UTSUNOMIYA | | | JAPAN |
| CALSONIC HARRISON CO LTD | | 116 KIYOHARA INDUSTRIAL PK | UTSUNOMIYA SHI | | | TOCHIGI KEN | | 321-32 | JAPAN |
| CALSONIC HARRISON CO LTD | | 116 KIYUHARA INDUSTRIAL PK | | | | UTSUNOMIYA TOCHIGI | | | JAPAN |
| CALSONIC HARRISON CO LTD | | KARUSONIKKU HARRISON KK | 116 KIYOHARA INDUSTRIAL PK | UTSUNOMIYA | | TOCHIGI | | 0321-3231 | JAPAN |
| CALSONIC HARRISON CO LTD | | KARUSONIKKU HARRISON KK | 116 KIYOHARA INDUSTRIAL PK | UTSUNOMIYA | | TOCHIGI | | 321-3231 | JAPAN |
| CALSONIC HARRISON CO LTD | | KARUSONIKKU HARRISON KK | UTSUNOMIYA | | | TOCHIGI | | 0321312 | JAPAN |
| CALSONIC HARRISON CO LTD | | 116 KIYOHARAKOGYODANCHI | 9 | | | UTSUNOMIYA | | 3213231 | JP |
| CALSONIC HARRISON CO LTD | | 116 KIYOHAHA INDUSTRIAL PK | UTSUNOMIYA CITY TOCHIGI 32132 | | | | | | JAPAN |
| CALSONIC KANSAI EUROPE PLC | | 5 24 15 MINAMIDAI NAKANO KU | | | | TOKYO | | 0164-8602 | JAPAN |
| CALSONIC KANSEI | | 1 1 2 OHTEMACHI CHIYODA KU | 100 TOKYO | | | | | | JAPAN |
| CALSONIC KANSEI | ACCOUNTS PAYABLE | 27000 HILLS TECH CTR | | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC KANSEI | K K TAN | 5 24 15 MINAMIDAI | | | | NAKANO KU TOKYO | | 0164-8602 | |
| CALSONIC KANSEI CORP | | 5 24 15 MINAMIDAI | | | | NAKANO KU TOKYO | | 164-8602 | JAPAN |
| CALSONIC KANSEI CORPORATION | | 5 24 15 MINAMIDAI NAKANO KU | | | | TOKYO | | 0164-8602 | JAPAN |
| CALSONIC KANSEI CORPORATION | | 2 1917 NISSHINCHO | 9 | | | KITA KU | 11 | 3310823 | JP |
| CALSONIC KANSEI CORPORATION | C/O FOLEY & LARDNER LLP | J A VANOPHEM J S KOPP | ONE DETROIT CENTER | 500 WOODWARD AVE STE 2700 | | DETROIT | MI | 48226 | |
| CALSONIC KANSEI CORPORATION | C/O FOLEY & LARDNER LLP | J A VANOPHEM J S KOPP | ONE DETROIT CENTER | 500 WOODWARD AVE STE 2700 | | DETROIT | MI | 48226 | |
| CALSONIC KANSEI CORPORATION | KATSUSHI ONEDA | 7 3 SAKAE CHO | | | | SAMO CITY | | | JAPAN |
| CALSONIC KANSEI CORPORATION | YOSHIKI TSUDA | 8 SKAE CHO | | | | SAMO CITY | | | JAPAN |
| CALSONIC KANSEI ELECTRONICS | | LLC | | | | MANCHESTER | TN | 37355 | |
| CALSONIC KANSEI ELECTRONICS LLC | | PO BOX 897 | | | | MANCHESTER | TN | 37355 | |
| CALSONIC KANSEI N AMERICA | | PO BOX 680 | | | | SHELBYVILLE | TN | 37160 | |
| CALSONIC KANSEI NORTH AMERICA | ACCOUNTS PAYABLE | 27000 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC KANSEI UTSUNOMIYA CORP | | 116 KIYOHARAKOGYODANCHI | | | | UTSUNOMIYA | 9 | 3213231 | JP |
| CALSONIC MFG CORP EFT | | ONE CALSONIC WAY | | | | SHELBYVILLE | TN | 37160 | |
| CALSONIC N AMERICA INC | | 9 HOLLAND | | | | IRVINE | CA | 92618 | |
| CALSONIC N AMERICA INC | | PO BOX 419000 | | | | NASHVILLE | TN | 37241-9000 | |
| CALSONIC N AMERICA INC | | TENNESSEE OPERATIONS | PO BOX 350 | | | SHELBYVILLE | TN | 37162 | |
| CALSONIC N AMERICA INC | TRACY DELCAMPO | 27000 HILLS TECH COURT | | | | FARMINGTON HILLS | MI | 48331-5725 | |
| CALSONIC NORTH AMERICA | | POST OFFICE BOX 350 | | | | SHELBYVILLE | TN | 37160 | |
| CALSONIC NORTH AMERICA | ACCOUNTS PAYABLE | 9 HOLLAND | | | | IRVINE | CA | 92618 | |
| CALSONIC NORTH AMERICA INC | | 1 CALSONIC WAY | | | | SHELBYVILLE | TN | 37160 | |
| CALSONIC NORTH AMERICA INC | | 1 CALSONIC WAY | | | | SHELBYVILLE | TN | 37162 | |
| CALSONIC NORTH AMERICA INC | | 27000 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | | IRVINE | CA | 92618 | |
| CALSONIC NORTH AMERICA INC | | 9 HOLLAND | | | | IRVINE | CA | 92618-2598 | |
| CALSONIC NORTH AMERICA INC | | CALSONIC INTL CALSONIC MFG | 9 HOLLAND | | | IRVINE | CA | 92718-2598 | |
| CALSONIC NORTH AMERICA INC | ACCOUNTS PAYABLE | PO BOX 350 | | | | SHELBYVILLE | TN | 37162 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALSONIC NORTH AMERICA INC EFT | | PO BOX 350 | | | | SHELBYVILLE | TN | 31760-0350 | |
| CALSONIC YOROZU CORP EFT | | 395 MOUNTAIN VIEW INDUS DR | | | | MORRISON | TN | 37357 | |
| CALSONIC YOROZU CORPORATION | | 395 MT VIEW INDUSTRIAL DR | | | | MORRISON | TN | 37357 | |
| CALSONICKANSEI NORTH AMERICA INC | | 9 HOLLAND | | | | IRVINE | CA | 92618 | |
| CALSONICKANSEI NORTH AMERICA INC | | 27000 HILLS TECH CT | | | | FARMINGTON HILLS | MI | 48331 | |
| CALSONICKANSEI NORTH AMERICA INC | | 1 CALSONIC WAY | | | | SHELBYVILLE | TN | 31760-2031 | |
| CALSONICKANSEI NORTH AMERICA INC | TOMOHIKO HATORI | 305 STANLEY BLVD PO BOX 350 | | | | SHELBYVILLE | TN | 37167 | |
| CALSOURCE INC | | 1005 W FAYETTE ST STE 4D | | | | SYRACUSE | NY | 13204 | |
| CALTABIANO JEROME THOMAS | | 5043 W MCMILLAN RD | | | | MUSKEGON | MI | 49445 | |
| CALTECH LPL | | JET PROPULSION LABORATORY | 4800 OAK GROVE DR | | | PASADENA | CA | 91109-8099 | |
| CALTEX SCIENTIFIC INC | | 192 T TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| CALTEX SCIENTIFIC INC | | CHO PETER | 192 T TECHNOLOGY DR | | | IRVINE | CA | 92618-241 | |
| CALTEX SCIENTIFIC INC | TINA LYNNE | 192 T TECHNOLOGY DR | | | | IRVINE | CA | 92618 | |
| CALTON CHRISTOPHER | | 2751 CRESCENT BLVD | | | | KETTERING | OH | 45409 | |
| CALTON NATHANIEL | | 6501 GERMANTOWN RD LOT 103 | | | | MIDDLETOWN | OH | 45042 | |
| CALTROL INC | | 6685 AMELIA EARHART CT | | | | LAS VEGAS | NV | 89119-3531 | |
| CALTRONIX INC | | 100 TOWN CENTRE DR | | | | ROCHESTER | NY | 14623 | |
| CALTRONIX INC | | 100 TOWN CENTRE DR | | | | ROCHESTER | NY | 14623-4260 | |
| CALUGAR NICHOLAS | | 3030 FOSTER DR NE | | | | WARREN | OH | 44483 | |
| CALVARUSO THERESA | | 2016 EDGEWOOD AVE SE | | | | GRAND RAPIDS | MI | 49546 | |
| CALVARY AUTOMATION | | 1860 EMERSON ST | | | | ROCHESTER | NY | 14606 | |
| CALVARY AUTOMATION | | FRMLY CALVARY DESIGN TEAM INC | 1560 EMERSON ST | | | ROCHESTER | NY | 14606 | |
| CALVARY CHEMICAL CORP | | 9233 SEWARD RD | | | | FAIRFIELD | OH | 45014 | |
| CALVARY DESIGN TEAM INC | | CALVARY AUTOMATION | 45 HENDRIX RD | | | WEST HENRIETTA | NY | 14586 | |
| CALVARY DESIGN TEAM INC | | 45 HENDRIX RD | | | | WEST HENRIETTA | NY | 14586-9205 | |
| CALVARY DESIGN TEAM INC DBA CALVARY AUTOMATION SYSTEMS | | 45 HENDRIX RD | | | | WEST HENRIETTA | NY | 14586 | |
| CALVARY INDUSTRIES INC | | 9233 SEWARD RD | | | | FAIRFIELD | OH | 45014 | |
| CALVELLO JOSEPH | | 134 WINDERMERE RD | | | | LOCKPORT | NY | 14094-3426 | |
| CALVERT DAVID A | | 4709 W 690 N | | | | MIDDLETOWN | IN | 47356-9000 | |
| CALVERT ELKA | | 5562 RUSTIC MANOR | | | | BROWNSVILLE | TX | 78526 | |
| CALVERT I ORVEL | | 1120 W VIRGINIA LN APT 9 | | | | OLATHE | KS | 66061 | |
| CALVERT JAMES | | 5562 RUSTIC MANOR | | | | BROWNSVILLE | TX | 78526 | |
| CALVERT JERRY | | 4214 56TH PL | | | | MERIDIAN | MS | 39307 | |
| CALVERT JR ROY | | 2791 TAOS DR | | | | MIAMISBURG | OH | 45342 | |
| CALVERT RONALD C | | 40 JORDIE DR | | | | CORBIN | KY | 40701-8944 | |
| CALVERT STEVEN | | 8151 SUE AVE | | | | FRANKLIN | OH | 45005 | |
| CALVERT THEODORE N | | 2821 KERCHER ST | | | | MIAMISBURG | OH | 45342-1824 | |
| CALVERT ELKA SUZANNE | | 5562 RUSTIC MANOR | | | | BROWNSVILLE | TX | 78526 | |
| CALVERT JAMES D | | 2787 ABBEY RD | | | | BROWNSVILLE | TX | 78521 | |
| CALVIN CHARLES | | 5211 PLAINFIELD ST | | | | MIDLAND | MI | 48642 | |
| CALVIN COLLEGE | | 3201 BURTON ST SE | 3201 BURTON ST SE | | | GRAND RAPIDS | MI | 49546 | |
| CALVIN COLLEGE | | FINANCIAL SERVICES OFFICE | 3201 BURTON ST SE | | | GRAND RAPIDS | MI | 49546 | |
| CALVIN COLLEGE | | OFFICE OF CAREER SERVICES | | | | GRAND RAPIDS | MI | 49546 | |
| CALVIN GATESMAN | | G 8445 S SAGINAW ST | | | | GRAND BLANC | MI | 48439 | |
| CALVIN LEWIS | | 3839 OAKWEST DR | | | | WESTLAND | MI | 48185 | |
| CALVIN TAMELA | | PO BOX 207 | | | | BOLTON | MS | 39041 | |
| CALVO PAULO | | 10755 MEADOWGLEN LN 278 | | | | HOUSTON | TX | 77042 | |
| CALVO ROSITA C | | 15106 JOANNE AVE | | | | SAN JOSE | CA | 95127-1243 | |
| CALWEST | | 10752 NOEL ST | | | | LOS ALAMITOS | CA | 90720 | |
| CALWEST | | 10752 NOEL ST | | | | LOS ALAMITOS | CA | 90720 | |
| CAM CORP | | 4730 E M 36TH HWY | | | | PINCKNEY | MI | 48169 | |
| CAM KNIGHTS TECHNOLOGIES INC | CARRIE BUSZKA | 2007 SUNSET CLIFF RD | | | | BURNET | TX | 78611 | |
| CAM OR EXTENDED PRP GROUP | | C\O D REIS SIDLEY & AUSTIN | ONE 1ST NATIONAL PLAZA | | | CHICAGO | IL | 60603 | |
| CAM OR EXTENDED PRP GROUP-C O D REIS SIDLEY AND AUSTIN | | ONE 1ST NATIONAL PLAZA | 411 E WISCONSIN AVE | | | CHICAGO | IL | 60603 | |
| CAM OR GROUP SITE FUND D REIS | | D REIS QUARLES & BRADY | 411 E WISCONSIN AVE | | | MILWAUKEE | WI | 53202 | |
| CAM OR GROUP SITE FUND D REIS QUARLES AND BRADY | | 411 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| CAM TAP ASSOCIATES | | 1495 MACARTHUR BLVD | | | | MAHWAH | NJ | 07430-3600 | |
| CAM TAP ASSOCIATES | | 5814 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123 | |
| CAM TAP ASSOCIATES | | 5814 RAVINE CREEK DR | | | | GROVE CITY | OH | 43123 | |
| CAM TAP ASSOCIATES | | 5814 RAVINE CREEK DR | RMT ADD CHG 10 01 CSP LTR | | | GROVE CITY | OH | 43123 | |
| CAM TRE INNOVATIONS INC | | 18800 W 10 MILE RD STE 204 | | | | SOUTHFIELD | MI | 48075 | |
| CAM TRE INNOVATIONS INC | | ADR CHG 1 21 00 KW | 18800 W 10 MILE RD STE 204 | | | SOUTHFIELD | MI | 48075 | |
| CAMACHO JOSE | | 745 STATE ST APT 1 | | | | PERTH AMBOY | NJ | 08861 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMACHO OSCAR | | HAD DE CHICHIMEQUILLAS | 308 QUERETARO 76180 | PROGRESISTA 32310 CD | | | | | MEXICO |
| | | | AV HENRY DUNANT NO 4525 | JUAREZ_CHI | | | | | |
| CAMARA NACIONAL DE LA | | INDUSTRIA DE LA TRANSFORMACION | COL | | | | | | MEXICO |
| CAMARENO FELIX | | 2566 MOUNT BLISS RD | | | | EAST JORDAN | MI | 49727-9004 | |
| CAMARGO MICHAEL | | 1817 KENDRICK ST | | | | SAGINAW | MI | 48602 | |
| CAMARILLO CAR CARE CENTER | JIM PARAINO | 2739 DAILY DR | | | | CAMARILLO | CA | 93010 | |
| CAMARILLO DAVID BENITO | | 11538 CLEAR LAKE CIR | | | | EL PASO | TX | 79936 | |
| CAMARILLO, PETE | | 2214 CLINTON | | | | SAGINAW | MI | 48602 | |
| CAMARRE NICHOLAS | | 3822 DAY RD | | | | LOCKPORT | NY | 14094 | |
| CAMARRE RALPH INDUSTRIES | | 5131 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| CAMARRE, NICHOLAS | | 3822 DAY RD | | | | LOCKPORT | NY | 14094 | |
| CAMARRE  RALPH | | 5131 UPPER MOUNTAIN RD | | | | LOCKPORT | NY | 14094 | |
| CAMBAR DE MEXICO S DE RL | SARA DE LA ROSA | 12135 ESTHER LAMA | | | | EL PASO | TX | 79936 | |
| CAMBELL H BARRY E | | 24405 VIA VERDE | | | | LAGUNA NIGUEL | CA | 92677 | |
| CAMBELL SAM H | | 1954 4TH ST NW | | | | GRAND RAPIDS | MI | 49504-4817 | |
| CAMBREX BIO SCIENCE | MATT BONEN | WALKERSVILLE INC | 8830 BIGGS FORD RD | | | WALKERSVILLE | MD | 21793-0127 | |
| CAMBREX BIO SCIENCE | RON BERZOFSKY | 8830 BRIGGS FORD RD | | | | WALKERSVILLE | MD | 21793 | |
| CAMBRIA TOWN OF | | CAMBRIA TOWN OF HWY DEPT | 4164 UPPER MOUNTAIN RD | | | SANBORN | NY | 14132 | |
| CAMBRIDGE ACCUSENSE INC | | 18 MEADOWBROOK DR | | | | MILFORD | NH | 03055 | |
| CAMBRIDGE ACCUSENSE, INC | SETA DAVIDIAN | PO BOX 4106 | DEPARTMENT NO 200 | | | WOBURN | MA | 01888-4106 | |
| CAMBRIDGE AUTO CENTER INC | SETA DAVIDIAN | 9823 FREDERICKSBURG RD | | | | SAN ANTONIO | TX | 78240 | |
| CAMBRIDGE AUTO CENTER INC | STEVEN F GEHRLEIN | 9823 FREDERICKSBURG RD | | | | SAN ANTONIO | TX | 78240 | |
| CAMBRIDGE AUTO CENTER INC | STEVEN GEHRLEINA | 9823 FREDERICKSBURG RDA | | | | SAN ANTONIO | TX | 78240 | |
| CAMBRIDGE CENTER LP | | 30209 W MILE RD STE 111 | | | | LIVONIA | MI | 48152 | |
| | | | | | | CAMBRIDGE | | | UNITED |
| CAMBRIDGE CONSULTANTS LTD | | SCIENCE PK MILTON RD | | | | CAMBRIDGE | | CB4 4DW | KINGDOM |
| | | | | | | | | | UNITED |
| CAMBRIDGE CONSULTANTS LTD | | SCIENCE PK MILTON RD | CAMBRIDGE CB4 0DW | | | ENGLAND | | | KINGDOM |
| | | | | | | | | | UNITED |
| CAMBRIDGE CONSULTANTS LTD | | SCIENCE PK MILTON RD | CAMBRIDGE CB4 0DW | | | | | | KINGDOM |
| CAMBRIDGE ELECTRIC LIGHT CO | | 800 BOYLESTON | | | | BOSTON | MA | 02199 | |
| CAMBRIDGE ELECTRIC LIGHT CO | | 800 BOYLESTON | | | | BOSTON | MA | 02199 | |
| CAMBRIDGE ELECTRIC LIGHT CO | | 800 BOYLESTON | | | | BOSTON | MA | 02199 | |
| CAMBRIDGE INDUSTRIES INC | | 555 HORACE BROWN DR | | | | MADISON HEIGHTS | MI | 48071 | |
| CAMBRIDGE INDUSTRIES INC | | PO BOX 67000 DEPT 77701 | | | | DETROIT | MI | 48267-777 | |
| CAMBRIDGE LEE INDUSTRIES INC | | 1105 MYATT BLVD | | | | MADISON | TN | 37115-2453 | |
| CAMBRIDGE PLACE APARTMENTS | | 711 BOSTON DR | | | | KOKOMO | IN | 46902 | |
| CAMBRIDGE PLACE APARTMENTS | | | | | | | | | |
| INC | | 351643000 | 711 BOSTON DR | | | KOKOMO | IN | 46902 | |
| CAMBRIDGE SILICON RADIO LTD | | 1651 N COLLINS BLVD 210 | | | | RICHARDSON | TX | 75080 | |
| | | | BUSINESS PK COWLEY RD | | | | | | UNITED |
| CAMBRIDGE SILICON RADIO LTD | | CHURCHILL HOUSE CAMBRIDGE | CAMBRI | | | CB4 0WZ ENGLAND | | | KINGDOM |
| | | | BUSINESS PK COWLEY RD | | | | | | UNITED |
| CAMBRIDGE SILICON RADIO LTD | | CHURCHILL HOUSE CAMBRIDGE | CAMBRI | | | CB4 0WZ | | | KINGDOM |
| CAMBRIDGE SOLIDWORKS INC | | 100 BRICKSTONE SQ FL 5 | | | | ANDOVER | MA | 01810-1443 | |
| CAMBRIDGE TOOL & MFG CO INC | | 67 FALKNER ST | | | | NORTH BILLERICA | MA | 01862-1597 | |
| CAMBRIDGE TRANSFORMERS LTD | RENEE KADLEC | QUIET WATERS BOATHAVEN HIGH ST | | | | HUNTINGDON | | PE28 3PN | GB |
| CAMBRIDGE TRANSFORMERS LTD | | EARTH | | | | HUNTINGDON | | PE28 3PN | GB |
| CAMBRIDGE VALVE & FITTING, INC | | 50 MANNING RD | | | | BILLERICA | MA | 01821 | |
| CAMBRON ENGINEERING | MICHELE BOROWSKI | 3800 EAST WILDER RD | | | | BAY CITY | MI | 48706-2126 | |
| CAMBRON ENGINEERING | | 3800 WILDER RD | | | | BAY CITY | MI | 48706-2126 | |
| CAMBRON ENGINEERING CO INC | STEVE OR BASIL | 3800 WILDER RD | | | | BAY CITY | MI | 48706 | |
| CAMBRON ENGINEERING CO INC | | | | | | | | | |
| EFT | | 3800 E WILDER RD | | | | BAY CITY | MI | 48706 | |
| | | | | | | | | | UNITED |
| CAMBUSTION LTD | | J6 THE PADDOCKS | HINTON RD CB1 8DH | | | CAMBRIDGE | | CB1 8DH | KINGDOM |
| | | | HINTON RD CB1 8DH | | | | | | UNITED |
| CAMBUSTION LTD | | J6 THE PADDOCKS 347 CHERRY | CAMBRIDGE | | | | | | KINGDOM |
| | | | HINTON RD CB1 8DH | | | UNITED KINGDOM | | | UNITED |
| CAMBUSTION LTD | | J6 THE PADDOCKS 347 CHERRY | CAMBRIDGE | | | CAMBRIDGE | | | KINGDOM |
| | | | | | | | | | UNITED |
| CAMBUSTION LTD | | THE PADDOCKS CHERRY HINTON RD | | | | CAMBRIDGE | | | KINGDOM |
| | | | HINTON RD CB1 8DH | | | | | | UNITED |
| CAMBUSTION LTD | | J6 THE PADDOCKS 347 CHERRY | CAMBRIDGE | | | | | CB1 8DH | KINGDOM |
| CAMCAR DE MEXICO SA DE CV | | AV ATENEA NO 101 EDIF 12 MOD1 | DEPT 78265 | | | SANTA CATARINA | NL | 66350 | MX |
| CAMCAR DIV OF TEXTRON | | CO NATIONAL BANK OF DETROIT | | | | DETROIT | MI | 48278-0265 | |
| CAMCAR DIV OF TEXTRON | | PO BOX 71191 | | | | CHICAGO | IL | 60694-1191 | |
| CAMCAR DIV OF TEXTRON INC | | PO BOX 71191 | | | | CHICAGO | IL | 61104 | |
| CAMCAR DIV OF TEXTRON INC | | PO BOX 78265 | PO BOX 78265 | | | CHICAGO | IL | | |
| CAMCAR DIV OF TEXTRON INC | | 516 18TH AVE | | | | ROCKFORD | IL | 61104-5131 | |
| CAMCAR DIV OF TEXTRON INC | | 600 18TH AVE | | | | ROCKFORD | IL | 61104 | |
| CAMCAR DIV OF TEXTRON INC EFT | | PO BOX 71191 | | | | CHICAGO | IL | 60694-1191 | |
| CAMCAR DIV OF TEXTRON INC EFT | | SEMS PRODUCTS | PO BOX 71191 | | | CHICAGO | IL | 60694-1191 | |
| CAMCAR DIV OF TEXTRON INCEFT | | PO BOX 71191 | | | | CHICAGO | IL | 60694 | |

Page 605 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMCAR DIVISION OF TEXTRON | | STATION A | | | | TORONTO | ON | M5W 1W9 | CANADA |
| CAMCAR DIVISION OF TEXTRON EFT | | | 600 18TH AVE | | | ROCKFORD | IL | 6110W1 | |
| CAMCAR DIVISION OF TEXTRON EFT | | CANADA LTD | | | | | | | |
| CANADA LTD | | PO BOX 1990 STATION A | | | | TORONTO | ON | M5W 1W9 | CANADA |
| CAMCAR DIVISION OF TEXTRON | | | | | | | | | |
| EFTCANADA LTD | | | | | | GANANOQUE | ON | K7G 3E4 | CANADA |
| CAMCAR LLC | | 875 STONE ST N | | | | BELVIDERE | BOONE | 61008-2364 | |
| CAMCAR LLC | | 826 E MADISON ST | | | | DECORAH | IA | 52101-2406 | |
| CAMCAR LLC | | 1302 KERR DR | | | | SPENCER | IA | 38586-8586 | |
| CAMCAR U.L.C | | 502 INDUSTRY DR NE | | | | WYTHEVILLE | VA | 24382-3917 | |
| CAMCAR LLC | | 345 E MARSHALL ST | | | | ROCKFORD | IL | 61104-5131 | |
| CAMCAR LLC | | 500 18TH AVE | | | | | | | |
| CAMCAR TEXTRON INC TAPTITE | | | | | | | | | |
| PRODUCTS | | 826 E MADISON ST | | | | BELVIDERE | IL | 61008 | |
| CAMCO | | C/O AUTOMATION ASSOCIATES INC | 14 BROOK ST | | | DARIEN | CT | 06820 | |
| CAMCO | | C/O AUTOMATION COMPONENTS & DR | PO BOX 4667 | | | MARIETTA | GA | 30061 | |
| CAMCO | | C/O CONTROL TECHNOLOGIES INC | 652 AXMINSTER DR | | | FENTON | MO | 63026-2906 | |
| CAMCO | | C/O JACKSON BOWDEN AUTOMATION | PO BOX 1024 | | | DARIEN | CT | 06820-0324 | |
| CAMCO | | C/O WITT & ASSOCIATES | 5613 SAVINA AVE | | | DAYTON | OH | 45415 | |
| CAMCO CAYMAN LTD | | GEORGE TOWN | | | | GRAND CAYMAN | | | CAYMAN ISLANDS |
| CAMCO CORP | | C/O JEDCO ENGINEERING | 27103 E OVIATT RD | | | BAY VILLAGE | OH | 44140-3301 | |
| CAMCO INC | | 1207 N CLARK ST | | | | CHICAGO | IL | 606 10-2270 | |
| CAMCO INC | | PO BOX 2094 | 175 LONGWOOD RD S | | | HAMILTON | ON | L8N 3Y5 | CANADA |
| CAMCRAFT INC | | 1080 MUIRFIELD DR | | | | HANOVER PK | IL | 60103 | |
| CAMCRAFT INC | | LOOK BOX 77 6054 | | | | CHICAGO | IL | 60678 | |
| CAMDEN COUNTY CHILD SUP REC | | PO BOX 660 | | | | WOODBINE | GA | 31569 | |
| CAMDEN COUNTY COLLEGE | | BUSINESS OFFICE | PO BOX 200 | | | BLACKWOOD | NJ | 080112 | |
| CAMDEN COUNTY COLLEGE | | PO BOX 200 | COLLEGE DR | | | BLACKWOOD | NJ | 08012 | |
| CAMDEN WIRE CO INC | | INTERNATIONAL WIRE | 1700 COMMERCE PK DR | | | EL PASO | TX | 79912 | |
| CAMDEN WIRE CO INC | | INTERNATIONAL WIRE BARE WIRED | 12 MASONIC AVE | | | CAMDEN | NY | 13316-1294 | |
| CAMEL LARRY | | 2985 WELLAND DR | | | | SAGINAW | MI | 48601-6942 | |
| CAMEL SHIRLEY | | 2985 WELLAND DR | | | | SAGINAW | MI | 48601 | |
| CAMEL WAYNETTE | | 233 MINNESOTA ST UPPER | | | | BUFFALO | NY | 14215 | |
| CAMELU VIVI K | | 337 WHEELOCK DR NE | | | | WARREN | OH | 44484-2144 | |
| CAMELOT ENTERPRISES INC | | 6712 LOOP RD | | | | CENTERVILLE | OH | 454592-151 | |
| CAMELOT ENTERPRISES INC | | 6712 LOOP RD | | | | CENTERVILLE | OH | 454592-161 | |
| CAMELOT PROJECTS INC | | 133 E FRANKLIN ST | | | | DAYTON | OH | 45459-591 | |
| CAMEO ELECTRONICS CO INC | | 11433 CRONRIDGE DR | | | | OWINGS MILLS | MD | 21117 | |
| CAMEO PERSONNEL SYSTEMS INC | | 440 S MAIN ST | BRRAR RIDGE PLAZA | | | MILLTOWN | NJ | 08850 | |
| CAMERON | | SPEEDGRIP CO | 2000 E INDUSTRIAL | | | ELKHART | IN | 46515 | |
| CAMERON & BARKLEY CO | | 3300 W MONTAGUE AVE STE 200A | | | | NORTH CHARLESTON | SC | 29418-5912 | |
| CAMERON & BARKLEY CO | | 355 E CAMPUS VIEW BLVD STE 150 | | | | COLUMBUS | OH | 43235 | |
| CAMERON & BARKLEY CO | | CAM BAR | 8422 W ANTOINE LOOP | | | SHREVEPORT | LA | 71129-9006 | |
| CAMERON & BARKLEY CO | | FAMILY BRIGGS WEAVER INC | PO BOX 932297 | | | ATLANTA | GA | 31193-2297 | |
| CAMERON & BARKLEY CO | | PO BOX 116006 | | | | CHARLESTON | SC | 29025 | |
| CAMERON & BARKLEY CO | | PO BOX 932297 | | | | ATLANTA | GA | 31193-2297 | |
| CAMERON & BARKLEY CO | CAMERON & BARKLEY CO | | PO BOX 932297 | | | ATLANTA | GA | 31193-2297 | |
| CAMERON & BARKLEY CO | STEVEN TRIMMER | PO BOX 790405 | | | | ST LOUIS | MO | 63179-0405 | |
| CAMERON & BARKLEY CO EFT | | PO BOX 116007 | | | | CHARLESTON | SC | 29407-8007 | |
| CAMERON & BARKLEY CO THE | | INDUSTRIAL DIV | 3515 CLEBURNE RD STE 500 | | | COLUMBIA | TN | 38401 | |
| CAMERON & BARKLEY COMPANY | | 3515 CLEBURNE RD STE 500 | | | | COLUMBIA | TN | 38401 | |
| CAMERON & BARKLEY GRIP CO | | PO BOX 696 | | | | ELKHART | IN | 46515 | |
| CAMERON AND BARKLEY CO EFT | | PO BOX 118007 | | | | CHARLESTON | SC | 29407-8007 | |
| CAMERON ASHLEY BLDG PROD | | 9310 WARING RD | | | | PENSACOLA | FL | 32534 | |
| CAMERON BARRY L | | 76 SANCHEZ DR E | | | | PONTE VEDRA BEACH | FL | 32082-2444 | |
| CAMERON CLIFFORD | | 789 NEW CUT RD | | | | BOWLING GREEN | KY | 42103 | |
| CAMERON CLIFFORD | | 789 NEW CUT RD | | | | BOWLING GREEN | KY | 42103 | |
| CAMERON CO TX | | CAMERON CO TAX ASSESSOR COLLECTOR | PO BOX 952 | | | BROWNSVILLE | TX | 78522 | |
| CAMERON CO TX | | CAMERON CO TAX ASSESSOR COLLECTOR | PO BOX 952 | | | BROWNSVILLE | TX | 78522 | |
| CAMERON CO TX | | CAMERON CO TAX ASSESSORCOLLECTOR | PO BOX 952 | | | BROWNSVILLE | TX | 78522 | |
| CAMERON COUNTY | | CAMERON CO TAX ASSESSORCOLLECTOR | | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY | CAMERON COUNTY | 964 E HARRISON ST | | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY COMMON INTEREST | | FUND | 745 E ST CHARLES | | | BROWNSVILLE | TX | 78520 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMERON COUNTY COURT CLERK | | 974 E HARRISON | | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY DISTRICT COURT | | ACCT OF ROBERT HENRY HALL | CASE 92 11 7359 C | 974 EAST HARRISON | | BROWNSVILLE | TX | 27540-3028 | |
| COURT ACCT OF ROBERT HENRY HALL | | CASE 92 11 7359 C | 974 EAST HARRISON | | | | | | |
| CAMERON COUNTY TAX OFFICE | TONY YZAGUIRRE JR | TAX ASSESSOR COLLECTOR | PO BOX 952 | | | BROWNSVILLE | TX | 78520 | |
| CAMERON COUNTY TEXAS | | GATEWAY INTERNATIONAL BRIDGE | 510 E 14TH ST | | | BROWNSVILLE | TX | 78522 | |
| CAMERON CTY CHILD SUPPORT | | ACCT OF LOREN LEE LOHRMAN | CASE 93 05 2298 C | | | BROWNSVILLE | TX | 31254-8149 | |
| CAMERON CTY CHILD SUPPORT | | | | | | BROWNSVILLE | TX | | |
| ACCT OF LOREN LEE LOHRMAN | | CASE 93 05 2298 C | | | | | | | |
| CAMERON CTY DIST CLERK | | ACT OF R HALL 92 11 7359C | 974 EAST HARRISON | | | BROWNSVILLE | TX | 78520 | |
| CAMERON DANIEL | | ACT OF R HALL 92 11 7359C | 974 E HARRISON | | | BROWNSVILLE | TX | 78520 | |
| CAMERON DARLENE | | 829 SPRING VALLEY DR | | | | ANDERSON | IN | 46011 | |
| CAMERON DENNIS | | 2501 HARRIS RD | | | | HAMILTON | OH | 45013 | |
| CAMERON FREEMAN JENNIFER | | 235 GREENBRIAR DR | | | | CORTLAND | OH | 44410 | |
| CAMERON G B | | 160 HIGHLAND PK DR | | | | BIRMINGHAM | AL | 35242 | |
| CAMERON GARY | | 256 SENATOR WAY | | | | CARMEL | IN | 46032-5109 | |
| CAMERON GARY | | 2106 HILLCREST AVE | | | | ANDERSON | IN | 46011 | |
| CAMERON II HERMAN | | 2106 HILLCREST AVE | | | | ANDERSON | IN | 46011 | |
| CAMERON JR RICHARD | | 3900 RT 7 | | | | BURGHILL | OH | 44404 | |
| CAMERON JR RICHARD | | 690 LARCH ST APT A | | | | TIPP CITY | OH | 45371 | |
| CAMERON LELTON | | 690 LARCH ST APT A | | | | TIPP CITY | OH | 45371 | |
| CAMERON MARY | | 305 BROOKHAVEN ST SW | | | | DECATUR | AL | 35601 | |
| CAMERON MICHAEL | | 829 SPRING VALLEY DR | | | | ANDERSON | IN | 46011 | |
| CAMERON MILLER & ASSOC | | 629 71ST ST | | | | TUSCALOOSA | AL | 35405 | |
| CAMERON MITCHELL RESTURANTS | | 134 N MAIN ST | | | | PLYMOUTH | MI | 48170 | |
| CAMERON NICOLE | | 515 PK ST | | | | COLUMBUS | OH | 43215 | |
| CAMERON PETER | | 2717 S PK RD | | | | KOKOMO | IN | 46902 | |
| | | 8861 CHARITY CIRCLE | | | | HUBER HEIGHTS | OH | 45424 | |
| CAMERON PRINTING SERVICES INC | | 23205 GRATIOT AVE STE 354 | | | | EASTPOINTE | MI | 48021 | |
| CAMERON REX | | 440 BARTELL LN | | | | WEBSTER | NY | 14580-1753 | |
| CAMERON RICKY | | 3737 HUNTLEY RD | | | | SAGINAW | MI | 48601 | |
| CAMERON ROBERT | | 1020 BRIDGE | | | | DAYTON | OH | 45406 | |
| CAMERON ROBERT | | 114 KINGSTON RD | | | | KOKOMO | IN | 46901 | |
| CAMERON RONALD F | | 2170 TIBBETTS WICK RD | | | | GIRARD | OH | 44420-1216 | |
| CAMERON SHARON | | PO BOX 23138 | | | | ROCHESTER | NY | 14692-3138 | |
| CAMERON SHAYNA | | 406 GARGANTUA | | | | CLAWSON | MI | 48017 | |
| CAMERON THOMAS | | 2156 FOX THIRD ST | | | | DAYTON | OH | 45403 | |
| CAMERON UNIVERSITY | | BUSINESS OFFICE | 2800 GORE BLVD | | | LAWTON | OK | 73505 | |
| CAMERON WARD | | 1203 HILLCREST RD | | | | SHAVERTOWN | PA | 18708 | |
| CAMERON WELDING SUPPLY | | 11061 DALE ST | | | | STANTON | CA | 90680 | |
| CAMERON WELDING SUPPLY | | PO BOX 296 | | | | STANTON | CA | 90680 | |
| CAMERON WELDING SUPPLY INC | | 11061 DALE AVE | | | | STANTON | CA | 90680 | |
| CAMERON, DESMOND | | PO BOX 67428 | | | | ROCHESTER | NY | 14617 | |
| CAMERON, GARY A | | 2106 HILLCREST AVE | | | | ANDERSON | IN | 46011 | |
| CAMERON, KENNETH | | 417 S TERRY RD | | | | SYRACUSE | NY | 13219 | |
| CAMERON, PETER D | | TRANSFREIGHT C O CAMI | 847 HIGHBURYS | BUILDING 11 | | LONDON | ON | N5Y 5B8 | CANADA |
| CAMPFERMAN RICHARD J | | 4045 38TH ST SW | | | | GRANDVILLE | MI | 49418-1701 | |
| CAMFIL LIMITED | | KNOWSLEY PK WAY | | | | | | BB44RS | UNITED KINGDOM |
| CAMI | DEBRA HODGKINSON | 300 INGERSOLL ST PO BOX 1005 | INGERSOLL | | | HASLINGDEN LA | | N5C 446 | CANADA |
| CAM AUTOMOTIVE INC | | C/O CORRIGAN AIR & SEA | CARGO SYSTEMS | 6170 MIDDLEBELT RD | | ROMULUS | MI | 48174 | |
| CAM AUTOMOTIVE INC | | PO BOX 1005 | | | | INGERSOLL | ON | N5C 446 | |
| CAM AUTOMOTIVE INC | | 300 INGERSOLL ST | | | | INGERSOLL | ON | N5C 446 | |
| CAM AUTOMOTIVE INC | | 300 INGERSOLL ST | | | | INGERSOLL | ON | N5C 446 | |
| CAM AUTOMOTIVE INC | | TRANSFREIGHT C O CAMI | 847 HIGHBURYS | | | LONDON | ON | N5Y 5B8 | |
| CAM AUTOMOTIVE INC | ACCOUNTS PAYABLE | 300 INGERSOLL ST | PO BOX 1005 | | | INGERSOLL | ON | N5C 446 | |
| CAM AUTOMOTIVE INCORPORATED | | 300 INGERSOLL ST | | | | INGERSOLL | | N5C 446 | CANADA |
| CAM AUTOMOTIVE INCORPORATED | | PLANT M DOCK P | PO BOX 1005 | | | INGERSOLL | | N5C 446 | CANADA |
| CAMILLES SIDEWALK CAFE | | 8521 N 129TH EAST AVE | | | | OWASSO | OK | 74055 | |
| CAMINO REAL ENVIRONMENTAL CENTER | | 1000 CAMINO REAL BLVD | PO BOX 580 | | | SUNLAND PK | NM | 88063 | |
| CAMINO REAL ENVIRONMENTAL CENTER | | 1000 CAMINO REAL BLVD | PO BOX 580 | | | SUNLAND PK | NM | 88063 | |
| CAMINO REAL ENVIRONMENTAL CENTER | | 1000 CAMINO REAL BLVD | PO BOX 580 | | | SUNLAND PK | NM | 88063 | |
| CAMIONES Y MOTORES INTERNATIONALE SA | | MEXICO SA DE CV CMI 950920 TR8 | CALLER SERVICE 59010 | | | KNOXVILLE | TN | 37950-9010 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CALHOUN T M MOTORS | | MEXICO SA DE CV CMI 950920 TR8 | CALLER SERVICE ID 59009 | PO BOX 9009 | | KNOXVILLE | TN | 48034 | |
| INTERNATIONAL DE | | | | | | | | | |
| CAMMALLERI ANTHONY J | | 8818 STATE ROUTE 61 | | | | BERLIN HTS | OH | 44814-9483 | |
| CAMMARANO MARC J | | 17611 SE 93RD HAWTHORNE AVE | | | | THE VILLAGES | FL | 32162-3813 | |
| CAMMARONO TERRI | | 12197 DUCK LAKE RD | | | | RED CREEK | NY | 13143 | |
| CAMMERON DERECA | | 1400 STROUD AVE | | | | GADSDEN | AL | 35903 | |
| CAMMIN CLANE | | 1876 PASEYVILLE | | | | MIDLAND | MI | 48640 | |
| CAMMIN, CLANE J | | 2979 EAST HILLSIDE DR | | | | MIDLAND | MI | 48640 | |
| CAMMUSO WILLIAM | | 2596 CORRELL DR | | | | LAKE ORION | MI | 48360 | |
| CAMOPLAST CROCKER LLC | | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093-1334 | |
| CAMO PLAST INC | | 1510 N MAIN ST | | | | THREE RIVERS | MI | 49093 | |
| CAMOPLAST INC | | 31500 NORTHWESTERN HWY STE 180 | | | | FARMINGTON HILLS | MI | 04833-4267 | |
| CAMOPLAST INC | | 31500 NORTHWESTERN HWY STE 180 | | | | FARMINGTON HILLS | MI | 48334267 | |
| CAMOPLAST INC | | C/O NARENS ASSOCIATES INC | 29200 NORTHWESTERN HWY STE 200 | | | SOUTHFIELD | MI | 48034 | |
| CAMOPLAST INC | | 2144 KING S T WEST STE 110 | | | | SHERBROOKE | PQ | J1U 2E8 | CANADA |
| CAMOPLAST INC | | 2144 RUE KING W STE 110 | | | | SHERBROOKE | PQ | J1J 2E8 | CANADA |
| CAMOPLAST INC | | 2595 INDUSTRIAL BLVD | | | | SHERBROOKE | PQ | J1L 2T9 | CANADA |
| CAMOPLAST INC | | 370 RUE DU MOULIN | | | | KINGSBURY | PQ | J0B 1X0 | CANADA |
| CAMOPLAST INC | | 370 RUE DU MOULIN | | | | KINGSBURY | PQ | J0B 1X0 | CANADA |
| CAMOPLAST INC | | 425 10TH AVE | | | | RICHMOND | PQ | J0B 2H0 | CANADA |
| CAMOPLAST INC | | 2144 RUE KING O BUREAU 110 STE 110 | | | | SHERBROOKE | | J1J 2E8 | CANADA |
| CAMOPLAST INC | | 425 10E AVE | | | | RICHMOND | QC | J0B 2H0 | CANADA |
| CAMOPLAST INC | ACCOUNTS PAYABLE | 2144 KING S T WEST STE 110 | | | | SHERBROOKE | QC | J1J 2E8 | CANADA |
| CAMOPLAST INC | ACCOUNTS PAYABLE | 425 10AVENUE CP 1070 | | | | RICHMOND | QC | J0B 2H0 | CANADA |
| CAMOPLAST INC | ACCOUNTS RECEIVABLE | 2144 KING W STE 110 | | | | SHERBROOKE | PQ | J1J 2E8 | CANADA |
| CAMOPLAST INC. EFT | ACCOUNTS RECEIVABLE | 2144 KING S T W STE 110 | | | | CANADA | PQ | J1J 2E8 | CANADA |
| CAMOPLAST INC AIRTEK | | 2144 KING S T WEST OFFICE 110 | | | | SHERBROOKE | PQ | J1J 2E8 | CANADA |
| CAMOPLAST INC EFT | | 1151 144 RUE KING O STE 110 | | | | SHERBROOKE | PQ | J1J 2E8 | CANADA |
| CAMOPLAST INC EFT | | ROCKLAND DIV ATTN ACCTS REC | 2144 KING ST W STE 110 | | | SHERBROOKE | PQ | J1J 2E8 | CANADA |
| CAMOPLAST INC ROCKLAND DIV | | 2144 KING ST W STE 110 | | | | SHERBROOKE | PQ | J1J 2E8 | CANADA |
| CAMOPLAST INCORPORATED | DON ZUREK | 2144 RUE KING W STE 110 | | | | SHERBROOK | QC | J1J 2E8 | CANADA |
| CAMOPLAST THERMOPLASTIC GROUP | STEPHANE TREMBLAY | BUSINESS DEVELOPMENT DIRECTOR | 2995 INDUSTRIAL BLVD | | | SHERBROOKE | C | J1L 2T9 | QUEBE |
| CAMOSY INC | | CAMOSY CONSTRUCTION INC | RTE 41 & STATELINE RD | | | RUSSELL | IL | 60075 | |
| CAMOSY INC | | PO BOX 427 | | | | KENOSHA | WI | 53141-0427 | |
| CAMOSY INC | | RTE 41 & STATELINE RD | | | | RUSSELL | IL | 60075 | |
| CAMP CARMEN | | 3207 FOREST GROVE AVE | | | | DAYTON | OH | 45406 | |
| CAMP CHASE INDUSTRIAL R R CORP | | 25 S BROADWAY | ADD CHG 4 29 03 CP | | | SCOTTSDALE | PA | 15683 | |
| CAMP CHASE INDUSTRIAL R R CORP | | 25 S BROADWAY | | | | SCOTTSDALE | PA | 15683 | |
| CAMP DAGGETT | | 03001 CHURCH RD | | | | PETOSKEY | MI | 49770 | |
| CAMP DAVID | | 31471 LYONS CIRCLE W | | | | WARREN | MI | 48092 | |
| CAMP DENNIE | | 4513 EICHELBERGER | | | | DAYTON | OH | 45406 | |
| CAMP DRESSER & MC KEE INC | | PO BOX 4021 | | | | BOSTON | MA | 02211 | |
| CAMP DRESSER AND MC KEE INC | | PO BOX 4021 | | | | BOSTON | MA | 02211 | |
| CAMP EARNEST | | 832 NEAL AVE | | | | DAYTON | OH | 45406 | |
| CAMP HAROLD | | 2880 N 800 W | | | | TIPTON | IN | 46072 | |
| CAMP JAMES | | 12201 MUDBROOK | | | | MILAN | OH | 44846 | |
| CAMP JAMES | | 12201 MUDBROOK | | | | MILAN | OH | 44846 | |
| CAMP KONIA | | 4513 EICHELBERGER AVE | | | | DAYTON | OH | 45406 | |
| CAMP RAQUITA | | 1012 CHARLESTON BLVD | | | | DAYTON | OH | 45407 | |
| CAMP ROBERT W | | DBA COURTNEY & CAMP | 210 E CAPITOL ST STE 1252 | | | JACKSON | MS | 39201-2383 | |
| CAMP ROBERT W DBA COURTNEY AND CAMP | | 210 E CAPITOL ST STE 1252 | | | | JACKSON | MS | 39201-2383 | |
| CAMP ROGER D | | 14580 FERDEN RD | | | | OAKLEY | MI | 48649-9767 | |
| CAMP SYLVIA | | 3207 FOREST GROVE | | | | DAYTON | OH | 45406 | |
| CAMP TERRY | | 4604 VENICE HTS BLVD 163 | | | | SANDUSKY | OH | 44870 | |
| CAMP THOMAS | | 3442 COUNTY ROAD 49 | | | | LEXINGTON | AL | 35648-4278 | |
| CAMP WILSONA | | 10003 DEER CREEK RD | | | | GREENTOWN | IN | 46936 | |
| CAMPA ELIZABETH J | | 3924 JEANETTE DR SE | | | | WARREN | OH | 44484-2765 | |
| CAMPANA ANTHONY | | 5583 CEDAR MILL CROSSING | | | | AUSTINTOWN | OH | 44515 | |
| CAMPANA DANIEL J | | 1365 NILES VIENNA RD | | | | NILES | OH | 44446-4443 | |
| CAMPANA DEBBIE J | | 1919 TWIN OAKS DR | | | | GIRARD | OH | 44420-1655 | |
| CAMPANA JOHN JR | | 8500 DENISE DR | | | | LARGO | FL | 33777 | |
| CAMPANA NORANA A | | 1365 NILES VIENNA RD | | | | NILES | OH | 44446-4443 | |
| CAMPANELLA JOSEPH | | 247 WALZFORD RD | | | | ROCHESTER | NY | 14622 | |
| CAMPANELLA SARA | | 247 WALZFORD RD | | | | ROCHESTER | NY | 14622 | |
| CAMPANELLA TODD | | 4291 DEWEY AVE | | | | ROCHESTER | NY | 14616 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL NEIL TODD | | 4207 DALLEY AVE | | | | ROCHESTER | NY | 14616 | |
| CAMPANILE NICHOLAS | | 4250 TOWN CENTER DR APT 6 | | | | GRANGER | IN | 46530-4422 | |
| CAMPANINI PAMELA | | 580 BIRCHWOOD DR | | | | LOCKPORT | NY | 14094 | |
| CAMPAU JOHN F | | 3221 TIMBERLINE RD | | | | WINTER HAVEN | FL | 33880 | |
| CAMPAU JOHN T | | 3221 TIMBERLINE RD | | | | WINTER HAVEN | FL | 33880 | |
| CAMPAU MICHAEL | | 1204 LENG ST | | | | BAY CITY | MI | 48706 | |
| CAMPBELL & SONS LUBRICANTS LLC | | 579 MCENTIRE LN | | | | DECATUR | AL | 35601 | |
| CAMPBELL & SONS OIL CO | | 608 CHURCH ST | | | | HUNTSVILLE | AL | 35801 | |
| CAMPBELL & SONS OIL CO INC | | ADD CHG LTR 7 12 01 CSP | 608 CHURCH ST | | | HUNTSVILLE | AL | 35804 | |
| CAMPBELL A C | | 2118 NORTH UNION RD | | | | TROTWOOD | OH | 45428-3420 | |
| CAMPBELL AGUSTER | | 5389 CEDAR PK DR | | | | JACKSON | MS | 39206 | |
| CAMPBELL ALBERT | | 24349 BEECH RD | | | | SOUTHFIELD | MI | 48034 | |
| CAMPBELL ALELII | | 152 DIANA NATALICIO DR | | | | EL PASO | TX | 79936 | |
| CAMPBELL ALLEN | | 12105 DALHART DR | | | | FENTON | MI | 48430 | |
| CAMPBELL AND SONS LUBRICANTS LLC | | 579 MCENTIRE LN | | | | DECATUR | AL | 35601 | |
| CAMPBELL ANDREW | | 7240 TAYLOR RD | | | | HOLLEY | NY | 14470 | |
| CAMPBELL ANGELA | | PO BOX 1130 3820 CROSS DR | | | | GREENVILLE | OH | 45331-3008 | |
| CAMPBELL ANGELIA | | 61 KERNS AVE | | | | BUFFALO | NY | 14211 | |
| CAMPBELL ANGELIA | | 61 KERNS AVE | | | | BUFFALO | NY | 14211 | |
| CAMPBELL ANISA | | 4310 NEVADA AVE | | | | DAYTON | OH | 45416 | |
| CAMPBELL ANTHONY | | 3564 N 6TH ST | | | | SANTA ANA | CA | 92703-3162 | |
| CAMPBELL ANTHONY | | 805 E PHILADELPHIA | | | | YOUNGSTOWN | OH | 44502 | |
| CAMPBELL ANTONIO | | 407 SANDALWOOD DR | | | | DAYTON | OH | 45405 | |
| CAMPBELL B F | | 2 MOSSGATE RD | | | | LIVERPOOL | | L14 0JP | UNITED KINGDOM |
| CAMPBELL BARRY | | 9522 ARROWCREEK DR | | | | OREGONIA | OH | 45054 | |
| CAMPBELL BERNARD | | 1633 E LOWER SPRINGBORO RD | | | | WAYNESVILLE | OH | 45068-9357 | |
| CAMPBELL BEVERLY | | PO BOX 3946 | | | | OKLATHE | KS | 66063-3946 | |
| CAMPBELL BILLY | | 1245 CURRY CHAPEL RD | | | | SOMERVILLE | AL | 35670 | |
| CAMPBELL BROWN INC | | 3814 N GRAHAM ST | | | | CHARLOTTE | NC | 28206-4203 | |
| CAMPBELL BROWN INC | | PO BOX 26685 | | | | CHARLOTTE | NC | 28221-6685 | |
| CAMPBELL BURCHELL TRUCKING LLC | | 411 SO DAYTON LAKEVIEW | | | | NEW CARLISLE | OH | 45344 | |
| CAMPBELL BURCHELL TRUCKING LLC | | PO BOX 765 | | | | SPRINGBORO | OH | 45066 | |
| CAMPBELL CAMPBELL & EDWARDS PC | | CHG PER DC 2 02 CP | 1 CONSTITUTION PLAZA | | | BOSTON | MA | 02129 | |
| CAMPBELL CAMPBELL AND EDWARDS PC | C SCOTT TOOMEY & KRISTEN E DENNISON | 1 CONSTITUTION PLAZA | | | | BOSTON | MA | 02129 | |
| CAMPBELL CAMPBELL EDWARDS & DENNISON PC | | 3 S BROAD ST STE 2C | | | | WOODBURY | NJ | 08096 | |
| CAMPBELL CARNELL | | 16546 AL HWY 20 | | | | HILLSBORO | AL | 35643-3910 | |
| CAMPBELL CAROL J | | 919 LIVE OAK CT | | | | KOKOMO | IN | 46901-0701 | |
| CAMPBELL CAROLYN C | | 1318 W LARCHMONT DR | | | | SANDUSKY | OH | 44870-4323 | |
| CAMPBELL CHARLES | | 130 OAKRIDGE COVE | | | | CLINTON | MS | 39056 | |
| CAMPBELL CHRISTIAN | | 4231 KNOLLCROFT RD | | | | TROTWOOD | OH | 45426 | |
| CAMPBELL CHRISTOPER | | 4232 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45432 | |
| CAMPBELL CHRISTOPER | | 4232 DAYTON XENIA RD | | | | BEAVERCREEK | OH | 45432 | |
| CAMPBELL CHRISTOPHER | | 708 ROSSMORE AVE | | | | PITTSBURG | PA | 15226 | |
| CAMPBELL CLOVA | | COUNTY OF CAMPBELL TREASURER | PO BOX 37 | | | RUSTBURG | VA | 24588 | |
| CAMPBELL COLIN | | 3165 HOSMER RD | | | | GASPORT | NY | 14067-9423 | |
| CAMPBELL COLIN | | 3165 HOSMER RD | | | | GASPORT | NY | 14067-9423 | |
| CAMPBELL CONNIE | | 1208 S COURTLAND AVE | | | | KOKOMO | IN | 46902-2036 | |
| CAMPBELL COUNTY TREASURER | | PO BOX 37 | | | | RUSTBURG | VA | 24588-0037 | |
| CAMPBELL CURTIS | | 421 SOUTHLAWN DR | | | | AUBURN | MI | 48611-9451 | |
| CAMPBELL CYNTHIA | | 1224 W GRAND AVE | | | | DAYTON | OH | 45407-2128 | |
| CAMPBELL CYNTHIA | | 2009 CAROLINA | | | | WARREN | OH | 44484 | |
| CAMPBELL CYNTHIA | | 3608 CANDY LN | | | | KOKOMO | IN | 46902 | |
| CAMPBELL DALE | | 2657 ALLISTER CIRCLE | | | | DAYTON | OH | 45342 | |
| CAMPBELL DANIEL | | 4106 ONGARO DR | | | | COLUMBUS | OH | 43204 | |
| CAMPBELL DEBBIE | | 8844 S ST RD 109 | | | | MARKLEVILLE | IN | 46056 | |
| CAMPBELL DEBBIE | | 8844 S RD 109 | | | | MARKLEVILLE | IN | 46056 | |
| CAMPBELL DENNIS | | 6271 SHAKER RD | | | | FRANKLIN | OH | 45005 | |
| CAMPBELL DENNIS | | 6271 SHAKER RD | | | | FRANKLIN | OH | 45005 | |
| CAMPBELL DIANA K | | 231 LIBERTY ST | | | | DAYTON | OH | 45402 | |
| CAMPBELL DONALD | | 14201 HARRIS RD | | | | ATHENS | AL | 35614-4508 | |
| CAMPBELL DONALD | | 5339 ROBINWOOD AVE | | | | DAYTON | OH | 45431-2837 | |
| CAMPBELL DOYLE | | 8312 PITTSBURG LAURA RD | | | | ARCANUM | OH | 45304 | |
| CAMPBELL DT | | 39 ROWALDSWAYY | | | | LIVERPOOL | | L10 0AJ | UNITED KINGDOM |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL DUSTY | | 1300 N BROAD ST#T8 | | | | FAIRBORN | OH | 45324 | |
| CAMPBELL EDITH | | 4826 MIDWAY AVE | | | | DAYTON | OH | 45417 | |
| CAMPBELL EDWARD LAVELL | | 726 N PKCENTER DR 87 | | | | SANTA ANA | CA | 92705 | |
| CAMPBELL EDWIN L | | 6330 LAKE MEAD DR | | | | INDIANAPOLIS | IN | 46237-4409 | |
| CAMPBELL ELAM F | | 6096 LEYCROSS DR | | | | HUBER HEIGHTS | OH | 45424-3567 | |
| CAMPBELL EMORY | | 1922 ROSELAWN DR | | | | FLINT | MI | 48504 | |
| CAMPBELL ERIC | | 620 MORNING GLORY LN | | | | UNION | OH | 45322 | |
| CAMPBELL EUGENE | | 303 WITMER RD | | | | N TONAWANDA | NY | 14120-1642 | |
| CAMPBELL EUGENE FRANCIS | | 303 WITMER RD | | | | N TONAWANDA | NY | 14120-1642 | |
| CAMPBELL EVALD BOSTON INC | | 30400 VAN DYKE AVE | | | | WARREN | MI | 48093-2316 | |
| CAMPBELL EWALD BOSTON INC | | 30400 VAN DYKE | | | | WARREN | MI | 48093 | |
| CAMPBELL FLOYD | | 10625 MAPLE RIDGE RD | | | | MEDINA | NY | 14103-9512 | |
| CAMPBELL FRANCES L | | 1845 BLANCHARD CT | | | | WYOMING | MI | 49509 | |
| CAMPBELL GAIL | | 5174 CLARA DR | | | | SAGINAW | MI | 48609-5101 | |
| CAMPBELL GARAGE | MR TRAVIS HOOVER | 144 N THIRD | PO BOX 516 | | | MOUNTAIN VIEW | OK | 73062-0516 | |
| CAMPBELL GARRY | | 3375 PASSMORE DR | | | | ROCK HILL | SC | 29730-7673 | |
| CAMPBELL GARY | | 102 WEDGEWOOD CIRCLE | | | | CULLMAN | AL | 35055 | |
| CAMPBELL GARY | | 2086 CAMP RUN RD | | | | HARMONY | PA | 16037-9530 | |
| CAMPBELL GENEVA | | PO BOX 31541 | | | | JACKSON | MS | 39286-1541 | |
| CAMPBELL GENEVA | | PO BOX 31541 | | | | JACKSON | MS | 39286-1541 | |
| CAMPBELL GEORGE A | | 1146 QUAKER RD | | | | BARKER | NY | 14012-9643 | |
| CAMPBELL GEORGE A | | 1146 QUAKER RD | | | | BARKER | NY | 14012-9643 | |
| CAMPBELL HOYT | | 141 ALBRIGHT RD | | | | MIAMISBURG | OH | 45342 | |
| | | | | | | | | | |
| CAMPBELL I | | 10 RYECOTE | | | | LIVERPOOL | | L32 7RN | UNITED KINGDOM |
| CAMPBELL II HARLEY | | 437 SECOND ST | | | | W ALEXANDRIA | OH | 45381-0013 | |
| CAMPBELL J CK PRESS REPAIR | | 926 RIVER ST | | | | LANSING | MI | 48912 | |
| CAMPBELL J BRUCE | | DBA AD CITY | 1462 PASEO NOGALES | | | ALAMO | CA | 94507 | |
| CAMPBELL JACK | | 3562 S 100 E | | | | KOKOMO | IN | 46902-9274 | |
| CAMPBELL JAMES | | 18864 KIMZY CARR RD | | | | ATHENS | AL | 35614 | |
| CAMPBELL JAMES | | 2379 HIGH ST | | | | WARREN | OH | 44483 | |
| CAMPBELL JAMES | | 708 OAKRIDGE DR | | | | BOARDMAN | OH | 44512 | |
| CAMPBELL JAMES | | 780 ROMER RAY | | | | EL PASO | TX | 79932 | |
| CAMPBELL JAMES ESTATE OF | | C/O SENECA REAL ESTATE GROUP | 10900 NE 4TH ST STE 800 | | | BELLEVUE | WA | 98004 | |
| CAMPBELL JAMES ESTATE OF C O SENECA REAL ESTATE GROUP | | 10900 NE 4TH ST STE 800 | | | | BELLEVUE | WA | 98004 | |
| CAMPBELL JANECE | | 7147 CRONK DR | | | | DAYTON | OH | 45424-3267 | |
| CAMPBELL JANECE | | 7147 CRONK DR | | | | DAYTON | OH | 45424-3267 | |
| CAMPBELL JASON | | 1920 CULVER AVE | | | | KETTERING | OH | 45420 | |
| CAMPBELL JASON | | 6312 SHAKER RD | | | | FRANKLIN | OH | 45005 | |
| CAMPBELL JEFFREY | | 19810 KIMZY CARR RD | | | | ATHENS | AL | 35614 | |
| CAMPBELL JEFFREY | | 8519 STR7 61 | | | | BERLIN HEIGHTS | OH | 44814 | |
| CAMPBELL JENNIFER | | 51 SOUTH CASTLEROCK LN | | | | EAST AMHERST | NY | 14051 | |
| CAMPBELL JERRY | | 3001 CURRY LN | | | | CARMEL | IN | 46033 | |
| CAMPBELL JERRY L | | 4748 SHIPP RD | | | | POWDER SPRING | GA | 30127 | |
| CAMPBELL JIMMIE | | PO BOX 562 | | | | BROOKHAVEN | MS | 39602-0562 | |
| CAMPBELL JIMMY D | | PO BOX 334 | | | | DAYTON | OH | 45405-0334 | |
| CAMPBELL JOE | | 535 S WARREN 604 | | | | SAGINAW | MI | 48601 | |
| CAMPBELL JOHN | | 405 E NORTHERN AVE | | | | LOGANSPORT | IN | 46947 | |
| CAMPBELL JOHN | | 5112 SANDCHERRY DR | | | | GROVEPORT | OH | 43125 | |
| CAMPBELL JOHN | | 6253 MARTZ AVE | | | | DAYTON | OH | 45427-1832 | |
| CAMPBELL JOHN | | 7040 W ALEXANDRIA RD | | | | MIDDLE TOWN | OH | 45042-3280 | |
| CAMPBELL JOHN R | | 6189 DEERFIELD DR | | | | FARMINGTON | NY | 14425-1142 | |
| CAMPBELL JOSEPH | | 50 CARNOUSTIE LN | | | | SPRINGBORO | OH | 45066 | |
| CAMPBELL JOSEPH | | 8662 BUTTERFIELD COURT | | | | CARLISLE | OH | 45005 | |
| CAMPBELL JOSEPH | | 50 CARNOUSTIE LN | | | | SPRINGSBORO | OH | 45066 | |
| CAMPBELL JOSEPH | | 8662 BUTTERFIELD COURT | | | | CARLISLE | OH | 45005 | |
| CAMPBELL JOSHUA | | 4338 S WAYSIDE DR | | | | SAGINAW | MI | 48603 | |
| CAMPBELL JOYCE LYNN | | 280 ALICE BRANCH HOLW | | | | ARY | KY | 41712-8832 | |
| CAMPBELL JR CLARENCE C | | 7501 SILVER FOX RUN | | | | SWARTZ CREEK | MI | 48473-8921 | |
| CAMPBELL JR EARL | | 714 NORTH MAPLE AVE | | | | FAIRBORN | OH | 45324 | |
| CAMPBELL JR FELIX | | 6508 E UPPER RIVER RD | | | | SOMERVILLE | AL | 35670-4519 | |
| CAMPBELL JR RICHARD L | | 203 ALHAMBRA AVE | | | | FRANKFORT | IN | 46041-3165 | |
| CAMPBELL JR WILLIE F | | 1607 3RD ST | | | | BAY CITY | MI | 48708-8131 | |
| CAMPBELL JUDY | | 248 DARLINGTON NE | | | | WARREN | OH | 44484 | |
| CAMPBELL K | | 924 GLENWOOD AVE | | | | BUFFALO | NY | 14211 | |
| | | | | | | | | | |
| CAMPBELL K K | | 33 LN HEAD AVE | LOWTON | | | WARRINGTON | | WA3 2TB | UNITED KINGDOM |
| CAMPBELL KATHLEEN | | 8451 E SQUAW LAKE RD | | | | LAC DU FLAMBU | WI | 54538-9505 | |
| CAMPBELL KELLY | | 3255 E STATE RD 38 | | | | MARKLEVILLE | IN | 46056-9700 | |
| CAMPBELL KENNETH | | 919 LIVE OAK COURT | | | | KOKOMO | IN | 46901 | |
| CAMPBELL KENNETH R | | 919 LIVE OAK COURT | | | | KOKOMO | IN | 46901-0701 | |

Page 610 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL KEVIN | | 3591 N 750 W | | | | KOKOMO | IN | 46901 | |
| CAMPBELL KRISTINA | | 516 MAGNOLIA DR | | | | KOKOMO | IN | 46902 | |
| CAMPBELL LARRY | | 11701 E 200 N | | | | GREENTOWN | IN | 46936 | |
| CAMPBELL LARRY | | 145 WAXVING DR | | | | JACKSON | MS | 39212 | |
| CAMPBELL LARRY | | 4 MILAN CT | | | | SAGINAW | MI | 48601-1239 | |
| CAMPBELL LARRYD | | 11716 E 200 N | | | | GREENTOWN | IN | 46936-8378 | |
| CAMPBELL LAURA A | | 1146 QUAKER RD | | | | BARKER | NY | 14012-9843 | |
| CAMPBELL LINDA | | 545 N UNION RD | | | | DAYTON | OH | 45427 | |
| CAMPBELL LINDA L | | 6919 EAST CANAL RD | | | | LOCKPORT | NY | 14094-7967 | |
| CAMPBELL LIDIA | | 640 MOUNT CREST COURT | | | | DAYTON | OH | 45403 | |
| CAMPBELL LORA T | | 520 CREEKSIDE DR | | | | HUBBARD | OH | 44425-2676 | |
| CAMPBELL LUCINDA | | 408 HOLIDAY DR | | | | GREENTOWN | IN | 46936 | |
| CAMPBELL LYDIA | | 2677 BURNSIDE RD | | | | NORTH BRANCH | MI | 48461 | |
| CAMPBELL LYLE | | 319 MARIETTA ST | | | | BREMEN | IN | 46107 | |
| CAMPBELL MACHINERY CO | | 132 BUCKEYE COVE RD | | | | SWANNANOA | NC | 28778 | |
| CAMPBELL MACHINERY CO | | C/O SCHNEIDER & COMPANY | 2600 EATON RAPIDS RD | | | LANSING | MI | 48911 | |
| CAMPBELL MARC | | 256 COUNTY ROUTE 11 | | | | WEST MONROE | NY | 13167-3101 | |
| CAMPBELL MARILYN | | 102 WEDGEWOOD CIRCLE | | | | CULLMAN | AL | 35055 | |
| CAMPBELL MARILYN | | 3229 LYNTZ RD SW | | | | WARREN | OH | 44481 | |
| CAMPBELL MARK | | 1450 WASHINGTON BLVD S1003 | | | | STAMFORD | CT | 06902 | |
| CAMPBELL MARK | | 1887 EAST PACKARD DR | | | | SAGINAW | MI | 48638 | |
| CAMPBELL MARK | | 2803 RIVERSIDE DR APT 702 | | | | GRAND PRAIRIE | TX | 75050-3738 | |
| CAMPBELL MARK A | | 7024 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338 | |
| CAMPBELL MARK | | 1450 WASHINGTON BLVD S1003 | | | | STAMFORD | CT | 06902 | |
| CAMPBELL MARSHALL E CO | | BEARD CAMPBELL CO | 1106 N NIAGARA | | | SAGINAW | MI | 48602 | |
| CAMPBELL MARSHALL E CO | | BEARD CAMPBELL CO | 2975 LAPEER RD | | | PORT HURON | MI | 48060 | |
| CAMPBELL MARSHALL E CO | | PO BOX 610947 | | | | PORT HURON | MI | 48061-0947 | |
| CAMPBELL MARSHALL E CO EFT | | FMLY BEARD CAMPBELL CO 2 97 | 2975 LAPEER RD | | | PORT HURON | MI | 48061-0947 | |
| CAMPBELL MARSHALL E COMPANY I | | BEARD CAMPBELL CO | 2975 LAPEER RD | | | PORT HURON | MI | 48060-2558 | |
| CAMPBELL MATTHEW | | 100 OAKRIDGE CV | | | | CLINTON | MS | 39056-9263 | |
| CAMPBELL MELISSIA | | PO BOX 13212 | | | | DAYTON | OH | 45414 | |
| CAMPBELL MERLE | | 316 OHIO AVE | | | | MC DONALD | OH | 44437-1932 | |
| CAMPBELL MICHAEL | | 1814 SCHAEFER | | | | SAGINAW | MI | 48602 | |
| CAMPBELL MICHAEL | | 2316 GREGORY LN | | | | ANDERSON | IN | 46012 | |
| CAMPBELL MICHAEL | | 3608 CANDY LN | | | | KOKOMO | IN | 46902 | |
| CAMPBELL MICHAEL | | 452 FAIRMOUNT AVE | | | | WARREN | OH | 44484 | |
| CAMPBELL MICHAEL | | 51 SOUTH CASTLEROCK LN | | | | EAST AMHERST | NY | 14051 | |
| CAMPBELL MICHAEL A | | 7224 BRIAR CLIFF AVE | | | | GALLATIN | TN | 37066-7533 | |
| CAMPBELL MILAN | | 10365 OAK RD | | | | OTISVILLE | MI | 48463 | |
| CAMPBELL MUNICIPAL COURT | | CITY BUILDING | | | | CAMPBELL | OH | 44405 | |
| CAMPBELL NANCY | | 4190 BANTZ DR | | | | KETTERING | OH | 45440 | |
| CAMPBELL NATHAN | | 1334 FALKE DR | | | | RIVERSIDE | OH | 45432 | |
| CAMPBELL NEIL | | 8100 E CRONK RD | | | | CORUNNA | MI | 48817 | |
| CAMPBELL NICHOLAS | | 1334 FALKE DR | | | | RIVERSIDE | OH | 45432 | |
| CAMPBELL NICHOLAS | | 153 HILLSIDE DR APT 2 | | | | CARMEL | IN | 46032 | |
| CAMPBELL NOREEN | | 2105 MERLINE AVE | | | | DAYTON | OH | 45420 | |
| CAMPBELL PATRICIA | | 3574 WINDEMERE | | | | GRAND BLANC | MI | 48439 | |
| CAMPBELL PATRICK | | 9481 BURNING TREE DR | | | | SAGINAW | MI | 48609-9521 | |
| CAMPBELL PERRY KM | | BEVCAMP ENVIRONMENTAL SERVICES | 8213 ARBOR ROSE WAY | | | BLACKLICK | OH | 43004 | |
| CAMPBELL PHILIP | | 27660 N ST RD 37 | | | | ELWOOD | IN | 46036 | |
| CAMPBELL PHOTOS INC | | 465 BLOSSOM RD | | | | ROCHESTER | NY | 14610 | |
| CAMPBELL R | | 800 ENERGY CTR BLVD NO 402 | | | | NORTHPORT | AL | 35473-2741 | |
| CAMPBELL R B | | 545 N UNION RD | | | | DAYTON | OH | 45427-1516 | |
| CAMPBELL RAY C | | 3502 ROYAL VIEW CT | | | | OAKLAND | MI | 48363-2749 | |
| CAMPBELL RAYMOND M | | 3618 KLEINFELS ST | | | | FLINT | MI | 48507-2162 | |
| CAMPBELL RICHARD | | 4781 AVEBURY CT | | | | COLUMBUS | OH | 43220 | |
| CAMPBELL RICHARD A | | 1528 HICKORY LN | | | | CARO | MI | 48723-1311 | |
| CAMPBELL RICKEY D | | 7976 BUTLER ST | | | | GERMANTOWN | OH | 45327-9362 | |
| CAMPBELL RITA | | 1426 EASON | | | | WATERFORD | MI | 48328 | |
| CAMPBELL RITA | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| CAMPBELL ROBERT | | 124 ROXBURY LN | | | | NOBLESVILLE | IN | 46062 | |
| CAMPBELL ROBERT | | 1337 DESERTO RICO AVE | | | | EL PASO | TX | 79912 | |
| CAMPBELL ROBERT | | 133 CROSSRIDGE DR | | | | KETTERING | OH | 45429 | |
| CAMPBELL ROBERT | | 22836 MAPLE ST | | | | FARMINGTON | MI | 48336 | |
| CAMPBELL ROBERT | | 93 COUNTY RD 34 | | | | MOUNT HOPE | AL | 35651 | |
| CAMPBELL ROBERT R | ANDREW P ABOOD ESQ | 246 EAST SAGINAW | STE 1 | | | EAST LANSING | MI | 48823 | |
| CAMPBELL ROBERT R INC EFT | | PO BOX 11147 | | | | LANSING | MI | 48901 | |
| CAMPBELL ROBIN | | 3562 S 100 E | | | | KOKOMO | IN | 46902 | |
| CAMPBELL ROBYN | | 115 E CIRCLE DR | | | | W CARROLLTON | OH | 45449 | |
| CAMPBELL ROBYN | | 115 E CIRCLE DR | | | | W CARROLLTON | OH | 45449 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL RONALD | | 1334 FAIRLANE DR | | | | RIVERSIDE | OH | 45432 | |
| CAMPBELL RONALD | | 2111 COUNTY RD 482 | | | | TOWN CREEK | AL | 35672-6741 | |
| CAMPBELL RONALD G | | 5155 ROBERTS DR | | | | FLINT | MI | 48506 | |
| CAMPBELL RONALD G | | 2099 JARABEC RD | | | | SAGINAW | MI | 48609-9505 | |
| CAMPBELL RONALD P | | 2701 BRANCH RD LOT 26 | | | | FLINT | MI | 48506-0000 | |
| CAMPBELL ROSALIA | | 220 FRANK ST | | | | ADRIAN | MI | 49221 | |
| CAMPBELL ROSALIE A | | 2200 S RACCOON RD APT 48 | | | | AUSTINTOWN | OH | 44515-5216 | |
| CAMPBELL ROSALIE A | | 2200 S RACCOON RD APT 48 | | | | AUSTINTOWN | OH | 44515-5216 | |
| CAMPBELL RUSSELL | | 3810 MIDDLEWAY DR | | | | ANDERSON | IN | 46012 | |
| CAMPBELL RUSSELL C CO | | 2700 PENFIELD RD | | | | WALWORTH | NY | 14568 | |
| CAMPBELL RUTH | | PO BOX 732 | | | | BROOKHAVEN | MS | 39602-0732 | |
| CAMPBELL SAMUEL | | 6925 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CAMPBELL SANDRA | | 1 GREENCLIFF DR | | | | UNION | OH | 45322 | |
| CAMPBELL SCIENTIFIC | | 815 WEST 1800 NORTH | | | | LOGAN | UT | 84321-1784 | |
| CAMPBELL SCIENTIFIC INC | | 815 W 1800 N | | | | LOGAN | UT | 84321-1784 | |
| CAMPBELL SHAKENA | | 300 N UPLAND AVE | | | | DAYTON | OH | 45412 | |
| CAMPBELL SHALONDA | | 2322 ROBINWOOD AVE | | | | SAGINAW | MI | 48601 | |
| CAMPBELL SHANE | | 1683 EAST 500 SOUTH | | | | GREENTOWN | IN | 46936 | |
| CAMPBELL SHARON | | 811 MACLAM DR | | | | COLUMBUS | OH | 43204 | |
| CAMPBELL SHAWN | | 72 NATURE COVE CT | | | | WILLIAMSVILLE | NY | 14221 | |
| CAMPBELL SHEA | | 251 FIRST ST | | | | ROCHESTER | NY | 14605 | |
| CAMPBELL SHERYL | | 17930 ANNA COURT | | | | MACOMB | MI | 48044 | |
| CAMPBELL SIERRA | | 6500 UPPER RIVER RD | | | | SOMERVILLE | AL | 35670 | |
| CAMPBELL SOLOMON I | | PO BOX 11332 | | | | ROCHESTER | NY | 14611-0332 | |
| CAMPBELL SORENSEN CO INC | | 111 ELLEN DR | | | | LAKE ORION | MI | 48359 | |
| CAMPBELL SORENSEN COMPANY INC | | 111 ELLEN DR | | | | LAKE ORION | MI | 48359-1882 | |
| CAMPBELL SUSAN | | 8299 OLD POST RD E | | | | EAST AMHERST | NY | 14051 | |
| CAMPBELL SYLEARY | | 147 LEE MAGEE RD | | | | TYLERTOWN | MS | 39667-5968 | |
| CAMPBELL TERRY | | 2449 PULASKI HWY | | | | FAYETTEVILLE | TN | 37334 | |
| CAMPBELL THOMAS L | | 2353 SCHNEBLY RD | | | | SPRING VALLEY | OH | 45370-8706 | |
| CAMPBELL THOMAS L SOLUTIONS LLC | | 2353 SCHNEBLY RD | 2353 SCHNEBLY RD | | | SPRING VALLEY | OH | 45370 | |
| CAMPBELL THOMAS L DBA INDUSTRIAL BY PRODUCTS | | 2353 SCHNEBLY RD | | | | SPRING VALLEY | OH | 45370 | |
| CAMPBELL TIMOTHY | | 279 SUNSET DR | | | | CORTLAND | OH | 44410 | |
| CAMPBELL TIMOTHY L | | 1476 BRIARSON DR | | | | SAGINAW | MI | 48603-5473 | |
| CAMPBELL TINA | | 1005 N PLEASANT VALLEY | | | | DAYTON | OH | 45404 | |
| CAMPBELL TOM | | 3904 MILAN AVE SW | | | | WYOMING | MI | 49509-3940 | |
| CAMPBELL UNIVERSITY INC | | OFFICE OF THE VICE PRESIDENT | FOR BUSINESS AND TREASURER | POST OFFICE BOX 97 | | BUES CREEK | NC | 27506 | |
| CAMPBELL URAL | | PO BOX 14151 | | | | KNOXVILLE | TN | 37914 | |
| CAMPBELL URAL | | PO BOX 14151 | | | | KNOXVILLE | TN | 37914 | |
| CAMPBELL VALARYN | | 10300 PHEASANT ACRES LN | | | | CORDOVA | TN | 38016-0000 | |
| CAMPBELL VICKI | | 4023 N 63RD ST | | | | MILWAUKEE | WI | 53216-1238 | |
| CAMPBELL WALTER | | 5000 ESCARPEMENT DR | | | | LOCKPORT | NY | 14094 | |
| CAMPBELL WHITE LEKALE | | 2624 NICHOL AVE | | | | ANDERSON | IN | 46011 | |
| CAMPBELL WHITE LEKALE | | 2624 NICHOL AVE | | | | ANDERSON | IN | 46011 | |
| CAMPBELL WILLIAM | | 4534 HIBBARD RD | | | | HOLLEY | NY | 14470 | |
| CAMPBELL WILLIAM | | 592 GLENDALE DR | | | | TROY | OH | 45373 | |
| CAMPBELL WILLIAM J | | 4534 HIBBARD RD | | | | HOLLEY | NY | 14470-9010 | |
| CAMPBELL WILLIAMS DIANA | | 5406 98 MILE | | | | AUBURN | MI | 48611 | |
| CAMPBELL WOODS BAGLEY EMERSON | | MCENEERY & HERNDON | 1608 CARTER AVE | | | ASHLAND | KY | 41105-1862 | |
| CAMPBELL WOODS BAGLEY EMERSON MCNEERY AND HERNDON | | PO BOX 1862 | | | | ASHLAND | KY | 41105-1862 | |
| CAMPBELL YUTONNA | | 610 OVERLAND TRAIL | | | | MIAMISBURG | OH | 45342 | |
| CAMPBELL ALBERT B | | 24349 BEECH RD | | | | SOUTHFIELD | MI | 48033 | |
| CAMPBELL ALELI | | 1352 DIANA NAT ALICIO DR | | | | EL PASO | TX | 79936 | |
| CAMPBELL ANTHONY | | 310 ELRITH CT APT NO 112 | | | | GIRARD | OH | 44420 | |
| CAMPBELL BILLY | | 1245 CURRY CHAPEL RD | | | | SOMERVILLE | AL | 35670 | |
| CAMPBELL CAROL | | 1231 CURRY CHAPEL RD | | | | SOMERVILLE | AL | 35670 | |
| CAMPBELL CHARLES W | | 100 OAKRIDGE COVE | | | | CLINTON | MS | 39056 | |
| CAMPBELL DAMEON | | 437 S 11TH | | | | SAGINAW | MI | 48601 | |
| CAMPBELL DERRICK | | 3037 WEBBER | | | | SAGINAW | MI | 48601 | |
| CAMPBELL DUANE | | 838 LANDS DOWNE AVE NW | | | | WARREN | OH | 44485 | |
| CAMPBELL HOLLY | | 24 5TH AVE | | | | NORTH TONAWANDA | NY | 14120 | |
| CAMPBELL JAMES D | | 2378 HIGH ST | | | | WARREN | OH | 44483 | |
| CAMPBELL JEFFREY | | 19810 KIMZY CARR RD | | | | ATHENS | AL | 35614 | |
| CAMPBELL JERRY W | | 3001 CURRY LN | | | | CARMEL | IN | 46033 | |
| CAMPBELL JOHN | | 7042 W ALEXANDRIA RD | | | | MIDDLETOWN | OH | 45042 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, KEVIN L | | 3501 N 150 W | | | | KOKOMO | IN | 46901 | |
| CAMPBELL, KIM | | 838 LANSDOWNE AVE NW | | | | WARREN | OH | 44483 | |
| CAMPBELL, KIMBERLY | | 2131 BEDELL RD | | | | GRAND ISLAND | NY | 14072 | |
| CAMPBELL, LUCINDA | | 408 HOLIDAY DR | | | | GREENTOWN | IN | 46936 | |
| CAMPBELL, MARK | | 715 BLACK ROCK TPKE APT NO 10 | | | | FAIRFIELD | CT | 06825 | |
| CAMPBELL, MARK C | | 1187 EAST PACKARD DR | | | | SAGINAW | MI | 48638 | |
| CAMPBELL, MARY | | 249 N MADISON AVE | | | | BAY CITY | MI | 48708 | |
| CAMPBELL, MATTHEW | | 100 OAKRIDGE CV | | | | CLINTON | MS | 39056 | |
| CAMPBELL, MERLE B | | 316 OHIO AVE | | | | MCDONALD | OH | 44437 | |
| CAMPBELL, MICHAEL | | 1614 SCHAEFER | | | | SAGINAW | MI | 48602 | |
| CAMPBELL, MICHAEL S | | 3609 WALTON WAY | | | | KOKOMO | IN | 46902 | |
| CAMPBELL, PHILIP | | 27660 N S T RD 37 | | | | ELWOOD | IN | 46036 | |
| CAMPBELL, RAYNETT | | 3818 KLIENPELL | | | | FLINT | MI | 48507 | |
| CAMPBELL, RICKEY | | 642 GRUBER ST APT C 2 | | | | FRANKENMUTH | MI | 48734 | |
| CAMPBELL, RITA | | 1426 EASON | | | | WATERFORD | MI | | 48328 |
| CAMPBELL, ROBERT J | | 124 ROXBURY LN | | | | NOBLESVILLE | IN | 46062 | |
| CAMPBELL, SHANE A | | 11763 EAST 300 SOUTH | | | | GREENTOWN | IN | 46936 | |
| CAMPBELL, SHAWN R | | 72 NATURE COVE CT | | | | WILLIAMSVILLE | NY | 14221 | |
| CAMPBELL, SIERRA | | 6508 UPPER RIVER RD | | | | SOMERVILLE | AL | 35670 | |
| CAMPBELL, TAULBERT | | 1495 N LEXINGTON DR | | | | MARION | IN | 46952 | |
| CAMPBELL, WARREN | | 628 GREENLEAF | | | | WARREN | MI | 44484 | |
| CAMPBELL,RLARRY | | 414 S MOUNTAIN | | | | BAY CITY | MI | 48706 | |
| CAMPBELLS DELIVERY SERVICE INC | | PO BOX 460289 | | | | SAN ANTONIO | TX | 78246-0289 | |
| CAMPBELLSVILLE UNIVERSITY | | UPO 1302 | 1 UNIVERSITY DR | | | CAMPBELLSVILLE | KY | 42718 | |
| CAMPEAU JENNIFER | | 211 MIRELLE AVE | | | | ST CHARLES | MO | 48655 | |
| CAMPFIELD NICOLE C | | 65 CONCORD DR APT 1 | | | | CHEEKTOWAGA | NY | 14215 | |
| CAMPHOUSE ROBERT | | 2747 LAKE VISTA DR | | | | BUFORD | GA | 30519 | |
| CAMPIGOTTO JOSEPH | | 1181 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342 | |
| CAMPIGOTTO TO JOSEPH P | | 1181 TERRINGTON WAY | | | | MIAMISBURG | OH | 45342-4286 | |
| CAMPIONE PAM M | | 40623 KROME ST | | | | AURORA | CO | 80010-5143 | |
| CAMPO CHARLES | | 1150 BEACH AVE | | | | ROCHESTER | NY | 14612 | |
| CAMPO EDGAR | | 1213 CERRITO PERDIDO | | | | EL PASO | TX | 79912 | |
| CAMPOBELLO OAKS CONF CTR | | 550 OLD MILL RD | | | | CAMPOBELLO | SC | 29322 | |
| CAMPOS DAVID | | 200 BRUSH CREEK DR | | | | ROCHESTER | NY | 14612 | |
| CAMPOS LOURDES | | 261 GILBERT ST D | | | | FULLERTON | CA | 92833 | |
| CAMPOS MIGUEL | | 12820 KENOWA AVE | | | | KENT CITY | MI | 49330-9711 | |
| CAMPOS TINA | | 2850 WALNUT BEND | | | | HOUSTON | TX | 77042 | |
| CAMPTON THEODORE | | 7567 GOBBLESPRINGS DR | | | | AVON | IN | 46168 | |
| CAMPUZANO JORGE | | 2613 ROYAL VISTA DR NW | | | | GRAND RAPIDS | MI | 49544 | |
| CAMPUZANO, JORGE A | | 7396 BRAYS LANDING DR | | | | EL PASO | TX | 79911 | |
| CAMPY, PATRICIA | | 4463 LOCKWOOD BLVD | APT 301 | | | YOUNGSTOWN | OH | 44511 | |
| CANAL LOGISTICS INC | | PO BOX 40 | | | | WYTHEVILLE | VA | 24382 | |
| CANIS INC | | 5548 ELMWOOD CT | | | | INDIANAPOLIS | IN | 46203 | |
| CANIS INCORPORATED | | 5540 ELMWOOD CT | | | | INDIANAPOLIS | IN | 46203-6043 | |
| CANIS INSTRUMENT SERVICE | | 22 COLONY CIR | | | | CAMILLUS | NY | 13031-1508 | |
| CANIS INSTRUMENTS SERVICE | | 22 COLONY CIR | | | | CAMILLUS | NY | 13031 | |
| CANIS INSTRUMENTS SERVICE INC | | 22 COLONY CIRCLE | | | | CAMILLUS | NY | 13031 | |
| CAMTEK USA INC | | 2000 WYATT DR STE 3 | | | | SANTA CLARA | CA | 95054-1530 | |
| CAMTEK USA INC | | AOI SYSTEMS | 148 CANTATA | | | IRVINE | CA | 92606 | |
| CANTU LE | | 12171 MOVIE DR | | | | GARDEN GROVE | CA | 92840 | |
| CAN AM RAPID COURIER INC | | PO BOX 266 | | | | BUFFALO | NY | 14215 | |
| CAN AM TUBE TECH INC | | 1086 BROOKVIEW NE | | | | GRAND RAPIDS | MI | 49505 | |
| CAN AM TUBE TECH INC EFT | | 1086 BROOKVIEW NE | | | | GRAND RAPIDS | MI | 49505-3402 | |
| CAN AMERICA CORP | | 843 N EXPRESSWAY STE 1558 | | | | BROWNSVILLE | TX | 78520 | |
| CAN DO NATIONAL TAPE | | PO BOX 440093 | | | | NASHVILLE | TN | 37244 | |
| CAN DO NATIONAL TAPE CO | BERNICE SPANGLER | PO BOX 440093 | | | | NASHVILLE | TN | 37244-0093 | |
| CAN DO WOMAN | | 213 W 35TH ST STE 303 | | | | NEW YORK | NY | 10001 | |
| CAN ENG FURNACES LTD | | 8800 MONTROSE RD | | | | NIAGARA FALLS | ON | L2E6V5 | CANADA |
| CAN ENG SALES | | PO BOX 235 | | | | NIAGARA FALLS | NY | 14302 | |
| CAN ENG SALES 1985 LTD | | PO BOX 235 | | | | NIAGARA FALLS | NY | 14302 | |
| CAN GEN  EFT DBA CANTERBURY ENGR | | PO BOX 530103 DEPT GA 00070 | | | | ATLANTA | GA | 30353-0103 | |
| CAN GEN DBA CANTERBURY ENGR | | PO BOX 530103 DEPT GA 00070 | | | | ATLANTA | GA | 30353-0103 | |
| CAN GEN EFT | | 1057 VIJAY DR | | | | CHAMBLEE | GA | 30341-3136 | |
| CAN GEN EFT | | FMLY GEMA ENGINEERING INC | 1057 VIJAY DR | | | CHAMBLEE | GA | 30341-3136 | |
| CAN INDUSTRIES INC | | 60 ENGINEERS LN | | | | FARMINGDALE | NY | 11735 | |
| CAN TRUCK 1993 INC | | 655 BLOOR ST W | | | | OSHAWA | ON | L1J 5Y6 | CANADA |
| CAN TRUCK 1993 INC | | 655 BLOOR ST W | | | | OSHAWA | ON | L1J5Y6 | CANADA |
| CAN TRUCK INC | FRANK CASSANO | 655 BLOOR ST WEST | | | | OSHAWA | ON | L1J5Y6 | CANADA |
| CANA DATUM MOULDS LTD | | 55 GOLDTHORNE AVE | | | | ETOBICOKE | ON | M8Z 5S7 | CANADA |
| CANACCI VICTOR | | 43812 CHERRY GROVE | COURT EAST | | | CANTON | MI | 48188 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANADA BORDER SERVICE AGENCY | MR ALAIN JOLICOEUR | 191 LAURIER AVE WEST | 15TH FL | | | OTTAWA | ON | K1A 0L8 | CANADA |
| CANADA BORDER SERVICE AGENCY | MR ALAIN JOLICOEUR | 191 LAURIER AVE WEST | 15TH FL | | | OTTAWA | ON | K1A 0L8 | CANADA |
| CANADA CUSTOMS AND REVENUE AGENCY | | AGENCY | RECEIVER GENERAL | 275 POPE RD STE 103 | | SUMMERSIDE | PE | C1N 6A2 | CANADA |
| CANADA CUSTOMS AND REVENUE AGENCY | | 275 POPE RD STE 103 | | | | SUMMERSIDE PE | | C1N 6A2 | CANADA |
| CANADA CUSTOMS AND REVENUE AGENCY | | 275 POPE RD STE 103 | | | | SUMMERSIDE PE | | C1N 6A2 | CANADA |
| CANADA CUSTOMS AND REVENUE AGENCY | | 275 POPE RD STE 103 | | | | SUMMERSIDE PE | | C1N 6A2 | CANADA |
| CANADA CUSTOMS AND REVENUE AGENCY | | 275 POPE RD STE 103 | | | | SUMMERSIDE PE | | C1N 6A2 | CANADA |
| CANADA CUSTOMS AND REVENUE AGENCY | | 275 POPE RD STE 103 | | | | SUMMERSIDE PE | | C1N 6A2 | CANADA |
| CANADA MARITIME AGCY | MARY ELLEN FERRELL | ONE TOWN SQUARE 1930 | RMT ADD CHG 6 02 05 CM | | | SOUTHFIELD | MI | 48076 | |
| CANADA MARITIME AGENCIES LTD | | ONE TOWN SQ STE 1930 | | | | SOUTHFIELD | MI | 48076 | |
| CANADA MARITIME AGENCIES LTD | | 3400 DE MAISONNEUVE WEST | 12TH FL | | | MONTREAL CANADA PQ | | H3Z 3E7 | CANADA |
| CANADA MARITIME AGENCIES LTD | | 3400 DE MAISONNEUVE WEST | 12TH FL | | | MONTREAL CANADA | PQ | H3Z 3E7 | CANADA |
| CANADA METAL PACIFIC LIMITED | | 7733 PROGRESS WAY | | | | DELTA | BC | V4G 1A3 | CANADA |
| CANADA METAL PACIFIC LTD | | 7733 PROGRESS WAY | | | | DELTA | BC | V4G 1A3 | CANADA |
| CANADA METAL PACIFIC LTD | | 634 DERWENT WAY | ANNACIS ISLAND | | | NEW WESTMINSTER | BC | V3M 5P8 | CANADA |
| CANADA METAL PACIFIC LTD | | 634 DERWENT WAY | | | | DELTA | BC | V3M 5P8 | CANADA |
| CANADA METAL PACIFIC LTD | | FORMERLY CANADA METAL CO LTD | 634 DERWENT WAY | | | DELTA | BC | V3M 5P8 | CANADA |
| CANADA ZELENKO PAULA | | 5425 SITKA ST | | | | BURTON | MI | 48519-1523 | |
| CANADAY LAURIE | | 9341 GOLF OREST CIRCLE | | | | DAVISON | MI | 48423 | |
| CANADAY LAURIE | | 9341 GOLD OREST CIR | | | | DAVISON | MI | 48423 | |
| CANADIAN AMERICAN TR INC | | 6700 COTE DE LIESSE STE 402 | | | | MONTREAL | PQ | H4T 1E3 | CANADA |
| CANADIAN CENTRAL CORE | | 121 ROY BLVD UNIT NO 1 | | | | BRANTFORD | ON | N3R 7K1 | |
| CANADIAN IMPERIAL BANK OF COMMERCE | | 425 LEXINGTON AVE | | | | NEW YORK | NY | 10017 | |
| CANADIAN MACHINERY MOVERS OF M | | OF MI INC | 13300 LEVAN RD | | | LIVONIA | MI | 48150 | |
| CANADIAN MACHINERY MOVERS OF MI INC | | 13300 LEVAN RD | | | | LIVONIA | MI | 48150 | |
| CANADIAN NATIONAL RAILWAY | | 26060 NORTHLINE RD | | | | TAYLOR | MI | 48180 | |
| CANADIAN NATIONAL RAILWAY | | PO BOX 4049 TERMINAL A | | | | TORONTO | CA | ONM5W1L7 | |
| CANADIAN NATIONAL RAILWAY CO | | CN RAIL EFT | PO BOX 4049 TERMINAL A | PER DELPHI BILLING PROBLEM | | TORONTO | ON | M5V 1L7 | CANADA |
| CANADIAN NATIONAL RAILWAY EFT CO | | PO BOX 4049 TERMINAL A | | | | TORONTO | ON | M5W 1L7 | CANADA |
| CANADIAN NATIONAL RAILWAYS | | 10004 104TH AVE | | | | EDMONTON | AB | T5J 0K2 | CANADA |
| CANADIAN NATIONAL RAILWAYS | | ASSISTANT COMPT RECOV EXPENSES | 277 FRONT ST W STE 403 | REINSTATE EFT S 15 | | TORONTO ON | | M5V 2X7 | CANADA |
| CANADIAN NATIONAL RAILWAYS | | CN ATTN ACCOUNTS RECEIVABLE | 277 FRONT ST WEST 6TH FLR | | | TORONTO | ON | M5V 2X7 | CANADA |
| CANADIAN NATIONAL RAILWAYS CN ATTN ACCOUNTS RECEIVABLE | | 277 FRONT ST WEST 6TH FLR | | | | TORONTO CANADA | ON | M5V 2X7 | CANADA |
| CANADIAN PACIFIC LIMITED | | C/O AGENCY NO 0200 | PO BOX 77133 | | | DETROIT | MI | 48277 | |
| CANADIAN PACIFIC LTD | | CANADIAN PACIFIC RAILWAY | 2025 MCCOWAN RD | | | SCARBOROUGH | ON | M1S 4A8 | CANADA |
| CANADIAN PACIFIC LTD | | CP RAIL AGENCY 3899 | 123 FRONT ST W STE 1400 | | | TORONTO | ON | M5J 2M8 | CANADA |
| CANADIAN PACIFIC LTD | | CSC NO 3999 PO BOX 77299 | | | | DETROIT | MI | 48277 | |
| CANADIAN SOCIETY FOR CHEMISTRY | | 3510 MAINWAY | | | | BURLINGTON | ON | L7M1A8 | CANADA |
| CANADIAN STANDARDS ASSOC | CECILE KING | PO BOX 98061 | | | | CHICAGO | IL | 60693 | |
| CANADIAN STANDARDS ASSOCIATION | | CSA INTERNATIONAL | 13799 COMMERCE PKY | | | VANCOUVER | BC | V6V 2N9 | CANADA |
| CANADIAN STANDARDS ASSOCIATION | | 13799 COMMERCE PKY | | | | VANCOUVER | BC | V6V 2N9 | CANADA |
| CANADO TIRE 444 | | 178 REXDALE BLVD | | | | ETOBICOKE | ON | M9W 1R3 | CANADA |
| CANADIAN TIRE 444 | | 75 MAPLE VIEW DR | | | | BARRIE | ON | L4N6H7 | CANADA |
| CANADIAN TRANSBORDER INC | BRUCE WALSH | 51 VILLAGE CTR PL | | | | MISSISSAUGA | ON | L4V 1V9 | CANADA |
| CANADY JR CHARLES | | 8732 W 550 N | | | | SHARPSVILLE | IN | 46068 | |
| CANADY LAW OFFICES | | 2800 E GRAND RIVER STE B | | | | LANSING | MI | 48912 | |
| CANADY SANDRA | | 603 S MORROW DR | | | | KOKOMO | IN | 46902 | |
| CANAL ELECTRIC CO | | FREEZER RD | | | | SANDWICH | MA | 02563 | |
| CANAL ELECTRIC CO | | FREEZER RD | | | | SANDWICH | MA | 02563 | |
| CANAL ELECTRIC CO | | FREEZER RD | | | | SANDWICH | MA | 02563 | |
| CANALES ALEXANDER | | 1647 CEDARLANE DR | | | | JENISON | MI | 49428-8116 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANALES DIANA | | 3389 E MOORE RD | | | | SAGINAW | MI | 48601 | |
| CANALES JERMEL | | 150 SHOPP AVE | | | | DAYTON | OH | 45417 | |
| CANALES NAJARRO LUIS | | 31 E HANNUM ST | | | | SAGINAW | MI | 48602 | |
| CANALES NAJARRO, LUIS G | | 31 E HANNUM ST | | | | SAGINAW | MI | 48602 | |
| CANAN BRENDA | | 135 E ELM ST | | | | BRADFORD | OH | 45308 | |
| CANANWILL INC | | 1000 MILWAUKEE AVE | | | | GLENVIEW | IL | 60025 | |
| CANAUDIT INC | | PO BOX 2110 | | | | SIMI VALLEY | CA | 93062-2110 | |
| CANCARB | | PO BOX 66512 AMF OHARA | | | | CHICAGO | IL | 60066-6512 | |
| CANCARB | | 1702 BRIER PK CRES NW | PO BOX 310 | | | MEDICINE HAT | AB | T1A 7G1 | CANADA |
| CANCARB | | PO BOX 66512 AMF OHARA | | | | CHICAGO | IL | 60066-6512 | |
| CANCARB LIMITED | | PO BOX 66512 AMF OHARA | | | | CHICAGO | IL | 60066-6512 | |
| CANCARB LIMITED | | PO BOX 310 | | | | MEDICINE HAT | AB | T1A1G1 | CANADA |
| CANCARB LIMITED | | 1702 BRIER PARK CRES NW | | | | MEDICINE HAT | AB | T1C 1T8 | CANADA |
| CANCARB LTD | | 1702 BRIER PK CRES NW | | | | MEDICINE HAT | AB | T1A 7G1 | CANADA |
| CANCINO KIM | | 8267 MT CARMEL | | | | HUBER HEIGHTS | OH | 45424 | |
| CANCORE IND INC | | 624 PIXDALE AVE N | | | | HAMILTON | | L8H 5Z3 | CANADA |
| CANDE CORPORATION OF NY INC | | 107 PEBBLEVIEW DR | | | | ROCHESTER | NY | 14612-4118 | |
| CANDELA MARY LOU | | 128 W MAIN ST | PO BOX 165 | | | OTISVILLE | MI | 48463 | |
| CANDELA VINCENT L | | 5522 HEMINGWAY LAKE RD | | | | OTTER LAKE | MI | 48464 | |
| CANDELARIA ALFRED B | | 3212 NE 69TH ST | | | | GLADSTONE | MO | 64119-5208 | |
| CANDLE LIGHTERS | | 11155 MT VIEW 105 | 11155 MT VIEW 105 | | | LOMA LINDA | CA | 92354 | |
| CANDLE LIGHTERS | | 3357000 | | | | LOMA LINDA | CA | 92354 | |
| CANDLER DANNA | | 617 CAMBRIDGE | | | | DAYTON | OH | 45407 | |
| CANDLEWOOD SUITES | | 2600 S RED HILL AVE | | | | SANTA ANA | CA | 92705 | |
| CANDLISH WILLIAM | | 3507 EAST 250 NORTH | | | | KOKOMO | IN | 46901 | |
| CANDLISH, WILLIAM F | | 3507 EAST 250 NORTH | | | | KOKOMO | IN | 46901 | |
| CANDY CONTROLS | | CANDY MANUFACTURING CO INC | | | | NILES | IL | 60714-4011 | |
| CANDY JR JAMES A | | 5377 MANCELONA DR | | | | GRAND BLANC | MI | 48439-9154 | |
| CANDY MANUFACTURING CO INC | | CANDY CONTROLS | | | | NILES | IL | 60714 | |
| CANDY TIMOTHY | | 1627 BARRY RD | | | | WILLIAMSTON | MI | 48895 | |
| CANE PONTIAC BUICK GMC TODAY | | 5561 TIERRA BELLA LN | | | | CAMARILLO | CA | 93010 | |
| CANE DONALD | | 4188 BELLE TERRACE LN | | | | LEBANON | IN | 45036 | |
| CANE MARK | | 10 VERNA COURT | | | | WICHITA FALLS | TX | 76310 | |
| CANELA INC | | ACTION RESTAURANT EQUIP & SUPP | 427 W US HWY 83 | | | PHARR | TX | 78577 | |
| CANELA INC | | ACTION RESTAURANT EQUIP & SUPP | 429 W US HWY 83 | | | PHARR | TX | 78577-1464 | |
| CANELA INC | | DBA ACTION DISTRIBUTING CC | 429 W US HWY 83 | | | PHARR | TX | 78577 | |
| CANELA INC  EFT | | DBA ACTION DISTRIBUTING CC | 429 W US HWY 83 | | | PHARR | TX | 78577 | |
| CANESTA INC | | 440 N WOLFE RD NO 101 | | | | SUNNYVALE | CA | 94085-3869 | |
| CANESTA INC  EFT | | 440 N WOLFE RD NO 101 | | | | SUNNYVALE | CA | 94085-3869 | |
| CANESTA INC EFT | | 2833 JUNCTION AVE STE 200 | | | | SAN JOSE | CA | 95134 | |
| CANFIELD CHERYL | | 4687 E 1450 N | | | | SUMMITVILLE | IN | 46070 | |
| CANFIELD ELECTRONICS INC | | 90 REMINGTON BLVD | | | | RONKONKOMA | NY | 11779 | |
| CANFIELD INDUSTRIES INC | | SPARTAN SCIENTIFIC | 8510 FOXWOOD CT | | | YOUNGSTOWN | OH | 44514 | |
| CANFIELD MARY | | 2782 DANIELS RD | | | | WILSON | NY | 14172 | |
| CANFIELD RADIATOR SHOP INC | | 15 E 18TH ST | | | | ERIE | PA | 16501-2275 | |
| CANGALINA WILSON F | | 7273 MORROW RD LOT 23 | | | | PAVILION | NY | 14525-9511 | |
| CANGEMI JR PETER | | 705 HILLSIDE ST | | | | SYRACUSE | NY | 13208 | |
| CANGEMI JR PETER | | 705 HILLSIDE ST | | | | SYRACUSE | NY | 13208 | |
| CANGEMI JR, PETER | | PO BOX 337 | | | | SYRACUSE | NY | 13211 | |
| CANHAM JAMES | | 166 BERESFORD RD | | | | ROCHESTER | NY | 14610 | |
| CANINE UNLIMITED INC | | PO BOX 691162 | | | | TULSA | OK | 74169 | |
| CANING AMBER | | 204 DOUGLAS DR | | | | SANDUSKY | OH | 44870 | |
| CANING AMBER | | 204 DOUGLAS DR | | | | SANDUSKY | OH | 44870 | |
| CANISIUS COLLEGE | | CENTER FOR PROFESSIONAL DEV | 2001 MAIN ST | | | BUFFALO | NY | 14208 | |
| CANISIUS COLLEGE | | OFFICE OF STUDENTS ACCOUNTS | 2001 MAIN ST | | | BUFFALO | NY | 14208 | |
| CANISIUS COLLEGE CPD | | 300 CORPORATE PKWY | STE 130N | | | AMHERST | NY | 14226 | |
| CANISIUS COLLEGE CPD AMHERST | | 300 CORPORATE PKWY | STE 130N | | | AMHERST | NY | 14226 | |
| CANIZO KRISTEN | | 5710 DURAND ST | | | | DAYTON | OH | 45414 | |
| CANJEMI JR P | | PO BOX 337 | | | | SYRACUSE | NY | 13211 | |
| CANK JAMES K | | 6437 WESTFORD RD | | | | DAYTON | OH | 45426-1135 | |
| CANN, BARTON E | | 7560 TOWER RD | | | | SOUTH LYON | MI | 48178 | |
| CANNAN ROBERT | | 242 DARTMOUTH ST | | | | ROCHESTER | NY | 14607 | |
| CANNAN ROBERT | | 242 DARTMOUTH ST | | | | ROCHESTER | NY | 14607 | |
| CANNATI RONALD | | 25570 CURIE AVENUE | | | | WARREN | MI | 48089-3824 | |
| CANNATTI RONALD J | | 25570 CURIE AVE | | | | WARREN | MI | 48091 | |
| CANNEDY DEBORAH | | 2611 WOLF POINT DR | | | | ROCHESTER | IN | 46975 | |
| CANNEDY, DEBORAH L | | 2611 WOLF POINT DR | | | | ROCHESTER | IN | 46975 | |
| CANNELL THOMAS | | 3565 JAMES RD | | | | CARO | MI | 48723 | |
| CANNING IV GEORGE | | 6200 GEORGESVILLE KIOUSVILLE | | | | LONDON | OH | 43140 | |
| CANNIZZO A | | 210 W OAK LEAF DR N3 | | | | OAK CREEK | WI | 53154 | |
| CANNOCK JUSTIN | | 17744 ENGLEWOOD | | | | ALLEN PK | MI | 48101 | |
| CANNON & SHEEHY | | 1111 N LAST CHANCE GULCH STE 2D | | | | HELENA | MT | 59601-4144 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANNON AND SHEEHY | | PO BOX 1717 | | | | HELENA | MT | 59604-5717 | |
| CANNON ANGELA | | 5420 QUISENBERRY DR | | | | DAYTON | OH | 45424 | |
| CANNON ANGELIA | | PO BOX 263 | | | | ARDMORE | TN | 38449-0263 | |
| CANNON BILLY | | PO BOX 235 | | | | TANNER | AL | 35671 | |
| CANNON BILLY | C/O BEERS ANDERSON JACKSON PATTY & VAN HEEST PC | PO BOX 1988 | | | | MONTGOMERY | AL | 36102-1988 | |
| CANNON BUSINESS SOLUTIONS | | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| CANNON BUSINESS SOLUTIONS INC | | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| CANNON CAROL | | 144 N DORAN | | | | IMLAY CITY | MI | 48444 | |
| CANNON CAROLYN | | 1700 S WASHINGTON ST | | | | KOKOMO | IN | 46902-2007 | |
| CANNON CHARLENE | | 1105 W KURTZ AVE | | | | FLINT | MI | 48505 | |
| CANNON COMMUNICATIONS LLC | | 11444 W OLYMPIC BLVD 9TH FL | | | | LOS ANGELES | CA | 90064 | |
| CANNON DELMAR | | 2008 WAVERLY DR | | | | KOKOMO | IN | 46902 | |
| CANNON DWIGHT A | | PO BOX 2917 | | | | KOKOMO | IN | 46904-2917 | |
| CANNON FREIGHT SYSTEMS | | 25325 HENRY B JOY BLVD | | | | HARRISON TWP | MI | 48045-1321 | |
| CANNON GARY | | 1327 2ND AVE SW | | | | FAYETTE | AL | 35555 | |
| CANNON GILLIAN | | 40 MELLING WAY | | | | OLD HALL ESTATE | | L32 1TP | UNITED KINGDOM |
| CANNON GROUP LTD ON BEHALF OF DELPHI DIESEL | | 184 MILTON PK MILTON | | | | OXON OX | | OX14 4SE | UNITED KINGDOM |
| CANNON HAZEL | | 1017 6TH AVE SW | | | | DECATUR | AL | 35601 | |
| CANNON HYGIENE LTD | | MIDDLEGATE WHITE LUND | | | | MORECAMBE LA | | LA338J | UNITED KINGDOM |
| CANNON INDUSTRIES INC | | 545 COLFAX ST | 545 COLFAX ST | | | ROCHESTER | NY | 14606 | |
| CANNON INDUSTRIES INC | | 545 COLFAX ST | | | | ROCHESTER | NY | 14606-311 | |
| CANNON INDUSTRIES INC | | REMOVED 3 1 88 | | | | ROCHESTER | NY | 14606-3111 | |
| CANNON INSTRUMENT CO | | 2139 HIGH TECH RD | RM CHG PER LTR 8 16 05 AM | | | STATE COLLEGE | PA | 16803 | |
| CANNON INSTRUMENT CO | | 2139 HIGH TECH RD | | | | STATE COLLEGE | PA | 16803 | |
| CANNON IV | LADONNA BRATTON | 950 DORMANT ST | PO BOX 441450 | | | INDIANAPOLIS | IN | 46244-1450 | |
| CANNON N V4 | DAVE SERVEY | 1717 ROCKHURST AVE | | | | KETTERING | OH | 45420 | |
| CANNON JAMIE | | 703 VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8290 | |
| CANNON MATTIE | | 3016 N 21ST ST | | | | MILWAUKEE | WI | 53206 | |
| CANNON SUSAN | | 703 VALLEY DR | | | | SWARTZ CREEK | MI | 48473-8290 | |
| CANNON TERRY | | 1648 CLOVER | | | | WICHITA FALLS | TX | 76306 | |
| CANNON THOMAS | | 11200 LANGDON DR | | | | CLIO | MI | 48420 | |
| CANNON TRUCKING INC  EFT | | 297 N 400 W | | | | TIPTON | IN | 46072-8559 | |
| CANNON URIEL | | 1238 RIVER FOREST DR | | | | FLINT | MI | 48532-2816 | |
| CANNON USA | | C/O HOVINGA BUSINESS SYSTEMS | 100 PK BLVD | | | ITASCA | IL | 60143-2693 | |
| CANNON USA INC | | 1235 FREEDOM RD | | | | CRANBERRY TOWNSHIP | PA | 16066-4949 | |
| CANNON USA INC | | 1235 FREEDOM RD | | | | CRANBERRY TWP | PA | 16066 | |
| CANNON USA INC | | PO BOX 641191 | | | | PITTSBURGH | PA | 15264-1191 | |
| CANNON VICTORIA | | 4500 WAYMIRE AVE | | | | DAYTON | OH | 45406 | |
| CANNON WILMA E | | 14258 GRUBBS RD | | | | ATHENS | AL | 35611 | |
| CANNON WILMA E | | 14258 GRUBBS RD | | | | ATHENS | AL | 35611-7438 | |
| CANNON, BILLY | | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| CANNON, BILLY | | 1803 CADILLAC DR E | | | | KOKOMO | IN | 46902 | |
| CANNON, DEZMALIK | | 821 E DIXON ST | | | | KOKOMO | IN | 46901 | |
| CANNON, WANDA | | COL ZARAGOZA | | | | CD JUAREZ | CH | 32570 | MX |
| CANO CHAVEZ, ROBERTO | | GUADALUPE VICTORIA NO 506 | | | | CD JUAREZ | CH | 32570 | MX |
| CANO CHAVEZ, ROBERTO | | 3048 S BUCKINGHAM | | | | BROWNSVILLE | TX | 78521 | |
| CANO IRMA | | 3048 S BUCKINGHAM | | | | BROWNSVILLE | TX | 78521 | |
| CANON BUSINESS SOLUTIONS | | 300 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| CANON BUSINESS SOLUTIONS EAST | CANNON BUSINESS SOLUTIONS INC | INC | PO BOX 33191 | | | NEWARK | NJ | 071880191 | |
| CANON BUSINESS SOLUTIONS EAST | | | 300 COMMERCE SQUARE BLVD | | | BURLINGTON | NJ | 08016 | |
| CANON COMMUNICATIONS LLC | | DEPT LA 22178 | | | | PASADENA | CA | 91185-2178 | |
| CANON COMMUNICATIONS LLC | | HOLD PER DANA FIDLER | 11444 W OLYMPIC BLVD STE 900 | RM PER GOI 04 09 04 AM | | LOS ANGELES | CA | 90064-1549 | |
| CANON COMMUNICATIONS LLC | | DEPT LA 22178 | | | | PASADENA | CA | 91185-2178 | |
| CANON COMMUNICATIONS LLC | NICOLE WELTER | PO BOX 514860 | | | | LOS ANGELES | CA | 9005-4860 | |
| CANON FINANCIAL SERVICES | | 158 GATHER DR STE 200 | | | | MT LAUREL | NJ | 08054 | |
| CANON FINANCIAL SERVICES | | PO BOX 4004 | CAROL STREAM | | | CAROL STREAM | IL | 60197-4004 | |
| CANON FINANCIAL SERVICES | | 158 GATHER DR STE 200 | | | | MT LAUREL | NJ | 08054 | |
| CANON FINANCIAL SERVICES | | 158 GATHER DR STE 200 | | | | MT LAUREL | NJ | 08054 | |
| CANON FINANCIAL SERVICES | | 158 GATHER DR STE 200 | | | | MT LAUREL | NJ | 08054 | |
| CANON FINANCIAL SERVICES INC | | 158 GATHER DR STE 200 | | | | MOUNT LAUREL | NJ | 08054 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANON FINANCIAL SERVICES INC | | 200 COMMERCE SQUARE BLVD | | | | BURLINGTON | NJ | 08016 | |
| CANON FINANCIAL SERVICES INC | | PO BOX 4004 | ADD CHG 10 02 MG | | | CAROL STREAM | IL | 60197-4004 | |
| CANON FINANCIAL SERVICES INC | | PO BOX 42937 | | | | PHILADELPHIA | PA | 19101 | |
| CANON INC | | 3 30 2 SHIMOMARUKO | | | | OTA KU | 13 | 1460092 | JP |
| CANON U S A | | C/O DANKA | | | | ITASCA | IL | 60143 | |
| CANON UK LIMITED | | MANOR RD | | | | WALLINGTON SY | | SM60AJ | UNITED KINGDOM |
| CANON USA | | C/O DONNELLON MCCARTHY | CANON HOUSE | | | ITASCA | IL | 60143 | |
| CANON USA | | C/O DYNAMIC OFFICE SYSTEMS INC | 100 PK BLVD | | | WICHITA FALLS | TX | 76308 | |
| CANON USA INC | | 100 PK BLVD | 3504 MCNIEL AVE | | | ITASCA | IL | 60143 | |
| CANON USA INC | | 1 CANON PLAZA | | | | LAKE SUCCESS | NY | 11042-1119 | |
| CANON USA INC | | 1 CANON PLZ | | | | LAKE SUCCESS | NY | 11042 | |
| CANON USA INC | | 1 CANON PLZ | | | | LAKE SUCCESS | NY | 11042-1198 | |
| CANON USA INC | | 2061 MISSION COLLEGE BLVD | | | | SANTA CLARA | CA | 95054 | |
| CANON USA INC | | C/O HOVINGA BUSINESS SYSTEMS | | | | ITASCA | IL | 60143 | |
| CANON USA INC | | CANON FINANCIAL SERVICES | 100 PK BLVD | | | CAROL STREAM | IL | 60197 | |
| CANON USA INC | | ONE CANON PLAZA | PO BOX 4004 | | | LAKE SUCCESS | NY | 11042 | |
| CANON USA INC | | PARTS CTR | | | | WESTBURY | NY | 11590 | |
| CANON USA INC | | PO 33157 | | | | NEWARK | NJ | 07188-0188 | |
| CANON USA INC | | PO BOX 1000 | | | | JAMESBURG | NJ | 08831 | |
| CANON USA INC | | PO BOX 33157 | | | | NEWARK | NJ | 07188-0188 | |
| CANON USA INC | | PO BOX 40082 | | | | NEWARK | NJ | 07101 | |
| CANON USA INC | | PO BOX 505 | | | | NEW YORK | NY | 10116 | |
| CANON USA INC | | REMIT ADD CHG 6 01 CSP | 1 CANON PLAZA | | | LAKE SUCCESS | NY | 11042 | |
| CANON USA INC | | NO PHYSICAL ADDRESS | | | | NEWARK | NJ | 07188 | |
| CANON USA INC | HERRICK FEINSTEIN LLP | ATTN PAUL RUBIN | 2 PARK AVE | | | NEW YORK | NY | 10016 | |
| CANON USA INC | HERRICK FEINSTEIN LLP | ATTN PAUL RUBIN ESQ | 2 PARK AVE | | | NEW YORK | NY | 10016 | |
| CANON USA INC | MICHELE BATISTA | 510 EASTPARK COURT | STE 100 | | | SANDSTON | VA | 23150 | |
| CANON USA INC | PANTA LEONES | 100 PK BLVD | DO NOT HAVE ON LINE ACCESS | | | ITASCA | IL | 60143 | |
| CANSLER KAREN | | 542 BROOMALL ST | | | | DAYTON | OH | 45424-6131 | |
| CANSYSTEM CO LTD | | 307 2 SANGDAEWON 1 DONG | | | | SONGNAM | KR | 462-806 | KR |
| CANSYSTEM CO LTD | | RM 401 4F SUNTECH CITY 2 | 30009 VAN DYKE | | | SONGNAM | KR | 462-806 | KR |
| CANTALICIAN CENTER FOR | | COMMUNITY SERVICES | 665 HERTEL AVE | | | BUFFALO | NY | 14207 | |
| CANTALICIAN CENTER FOR LEARNING | | 3233 MAIN ST | | | | BUFFALO | NY | 14214 | |
| CANTALICIAN CENTER WORKSHOP | | 665 HERTEL AVE | | | | BUFFALO | NY | 14207 | |
| CANTASANO ANTHONY | | 14 CHERRY ST | | | | LOCKPORT | NY | 14094 | |
| CANTASANO MARCELLA | | 14 CHERRY ST | | | | LOCKPORT | NY | 14094 | |
| CANTASANO MARCELLA | | 14 CHERRY ST | | | | LOCKPORT | NY | 14094 | |
| CANTAVE JEAN | | 106 ARMS BLVD | APT 7 | | | NILES | OH | 44446 | |
| CANTEEN CO OF NO TEXAS INC | | 4428 BONNY DR | | | | WICHITA FALLS | TX | 76302 | |
| CANTEEN CORP | | 2331 MILLPARK AVE | | | | MARYLAND HEIGHTS | MO | 63043 | |
| CANTEEN CORP | | 9801 ROOSEVELT BLVD | | | | PHILADELPHIA | PA | 19114 | |
| CANTEEN CORP | | C/O BOC HEADQUARTERS | | | | WARREN | MI | 48090 | |
| CANTEEN CORP | | PO BOX 9737 | | | | CHICAGO | IL | 60693-1337 | |
| CANTEEN CORP | COMPASS GROUP NAD INC | DBA CANTEEN CORP | 2400 YORKMONT RD | | | CHARLOTTE | NC | 28217 | |
| CANTEEN CORPORATION | | PO BOX 91337 | | | | CHICAGO | IL | 60693-1337 | |
| CANTEEN SERVICE COMPANY | | 1300 N DORT HWY | | | | FLINT | MI | 48556 | |
| CANTEEN SERVICES INC | | 5695 WEST RIVER DR NE | | | | BELMONT | MI | 49306 | |
| CANTEEN SERVICES INC | | 5695 W RIVER DR NE | 801 CHERRY ST STE 2100 | | | BELMONT | MI | 49306 | |
| CANTEEN SERVICES INC | | 5695 WEST RIVER DR NE | | | | BELMONT | MI | 49306 | |
| CANTEEN VENDING SERVICES | | PO BOX 91337 | | | | CHICAGO | IL | 60693-1337 | |
| CANTEEN VENDING SERVICES | ACCOUNTS PAYABLE | 421 OLD NISKAYUNA RD | | | | LATHAM | NY | 12110-1566 | |
| CANTER BRYAN | | PO BOX 1091 | | | | STOCKDALE | OH | 45683 | |
| CANTER RICHARD | LINDA GEORGE ESQ | LAUDIG GEORGE RUTHERFORD & SIPES | 156 E MARKET ST | STE 600 | | INDIANAPOLIS | IN | 46204 | |
| CANTERBERRY DENNIS L | | 18263 SANDERS DR | | | | LAKE ELSINORE | CA | 92530-6112 | |
| CANTERBURY ENGINEERING CO INC | | 1057 VIJAY DR | | | | CHAMBLEE | GA | 30341-3136 | |
| CANTERBURY KENNETH | | 3616 HULL RD | | | | HURON | OH | 44839-2122 | |
| CANTERBURY MARK | | 5806 E 35TH ST | | | | TULSA | OK | 74135 | |
| CANTERBURY MARK | | 5806 EAST 35TH ST | | | | TULSA | OK | 74135 | |
| CANTEY & HANGER LLP | | ATTORNEYS AT LAW | 801 CHERRY ST AT LAW | | | FORT WORTH | TX | 76102 | |
| CANTEY AND HANGER LLP | | 801 CHERRY ST STE 2100 | | | | FORT WORTH | TX | 76102 | |
| CANTIN LEMOND | | 2117 AVALON CIR | | | | BAY CITY | MI | 48706-7621 | |
| CANTIN MCCHRISTOPHER | | 7400 ACRES DR | | | | ALMONT | MI | 48003 | |
| CANTIO BRYAN | | 2204 MAPLEWOOD AVE | | | | ROYAL OAK | MI | 48073 | |
| CANTLEY LINDA | | 6125 RICHFIELD RD | | | | FLINT | MI | 48506-2205 | |
| CANTLEY LINDA | | 6125 RICHFIELD RD | | | | FLINT | MI | 48506-2205 | |
| CANTLEY MARK D | | 6125 RICHFIELD RD | | | | FLINT | MI | 48506-2205 | |
| CANTO TOOL CORP | | 11494 AIRPORT RD | | | | MEADVILLE | PA | 16335-3888 | |

Page 617 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CANTON MUNICIPAL COURT | | 218 CLEVELAND AVE SW CITY HALL | CASE 95 CVF 1128 | CITY HALL | | CANTON | OH | 44702 | |
| CANTON MUNICIPAL COURT | | ACCT OF BRIAN JONES | | | | CANTON | OH | 28002-9905 | |
| CANTON MUNICIPAL COURT | | ACCT OF JACQUELINE KIEFER | | | | CANTON | OH | 27566-2766 | |
| CANTON MUNICIPAL COURT ACCT OF BRIAN JONES | | CASE 95 CVF 1128 | | | | CANTON | OH | 44702 | |
| CANTON MUNICIPAL COURT ACCT OF JACQUELINE KIEFER | | CASE 94 CVF 6883 | CITY HALL | | | CANTON | OH | 44702 | |
| CANTON REGIONAL SOCIETY OF | | PROFESSIONAL ENGINEERING | 6496 SANDAVA AVE NW | | | CANTON | OH | 44718 | |
| CANTON SCOTT | | 13033 W ENGLEWRIGHT DR | | | | SAND LAKE | MI | 49343 | |
| CANTON TOWNSHIP TREASURER | | 1150 CANTON CTR RD S | | | | CANTON | MI | 48188 | |
| CANTON TWP | | TREASURER | PO BOX 87010 | | | CANTON | MI | 48187 | |
| CANTON TWP | | TREASURER | PO BOX 87010 | | | CANTON | MI | 48187 | |
| CANTONIS MICHAEL G C O CYNDI HELLER | | 3117 HARVEST MOON DR | | | | PALM HARBOR | FL | 34683 | |
| CANTONIS MICHAEL G SEC REQ | | C/O CYNDI HELLER NEED W9 | 3117 HARVEST MOON DR | | | PALM HARBOR | FL | 34683 | |
| CANTOOLA INC | | 1408 5TH AVE SE STE 1 | | | | DECATUR | AL | 35601 | |
| CANTOOLA INC | | ADDR CHG 3 10 00 | 1408 5TH AVE SE STE 1 | | | DECATUR | AL | 35601 | |
| CANTOOLA INC | CANTOOLA INC | | 1408 5TH AVE SE STE 1 | | | DECATUR | AL | 35601 | |
| CANTOR COLBURN | | 55 GRIFFIN RD S | | | | BLOOMFIELD | CT | 06002 | |
| CANTOR COLBURN | | 55 GRIFFIN RD S | CHG PER DC 2 02 CP | | | BLOOMFIELD | CT | 06002 | |
| CANTOR COLBURN LLP | | 55 GRIFFIN RD SOUTH | | | | BLOOMFIELD | CT | 06002 | |
| CANTOR COLBURN LLP | | 55 GRIFFIN RD SOUTH | REMT UPTD 3 2000 LETTER | | | BLOOMFIELD | CT | 06002 | |
| CANTRELL AMY | | 433 MAYFAIR DR | | | | FAIRBORN | OH | 45324 | |
| CANTRELL BRANDEY | | 638 DAYTONIA AVE | | | | FAIRBORN | OH | 45337 | |
| CANTRELL CHARLIE | | PO BOX 20425 | | | | KETTERING | OH | 45420 | |
| CANTRELL DESIREE | | 8184 ELP ST | | | | MASURY | OH | 44438 | |
| CANTRELL DESIREE | | 8184 ULP ST | | | | MASURY | OH | 44438 | |
| CANTRELL J | | 6171 BERT KOUNS APT B 106 | | | | SHREVEPORT | LA | 71129 | |
| CANTRELL JACKIE | | 5062 SCOTSMAN DR | | | | DAYTON | OH | 45414 | |
| CANTRELL JAMES R | | 719 ZIMMERMAN RD | | | | LYMAN | SC | 29365 | |
| CANTRELL JASON | | 225 SOUTH RT RTE 721 | | | | LAURA | OH | 45337 | |
| CANTRELL JOYCE | | 6171 BERT KOUNS IND LOOP | APT B106 | | | SHREVEPORT | LA | 71129-5008 | |
| CANTRELL JOYCE | | 6171 BERT KOUNS IND LOOP | APT B106 | | | SHREVEPORT | LA | 71129-5008 | |
| CANTRELL JUSTIN | | 704 SEIBERT | | | | MIAMISBURG | OH | 45342 | |
| CANTRELL KENNETH | | PO BOX 261 | | | | ELLISVILLE | MS | 39437 | |
| CANTRELL KENNETH K | | PO BOX 261 | | | | ELLISVILLE | MS | 39437 | |
| CANTRELL MAURINE | | 2121 MCCUE RD | | | | LAURA | OH | 45337 | |
| CANTRELL MICHEAL | | 8758 S BOND CEMETARY RD | | | | AMBOY | IN | 46911 | |
| CANTRELL ROBERT O | | 5117 W SWEET APPLE CT | | | | HOMOSASSA | FL | 34448-8140 | |
| CANTRELL SR CHRISTOPHER | | 5343 ABBY LOOP WAY | | | | DAYTON | OH | 45414 | |
| CANTRELL, SR. CHRISTOPHER | | 5343 ABBY LOOP WAY | | | | DAYTON | OH | 45414 | |
| CANTU ALBEZA | | 1841 W JUDSON RD | | | | KOKOMO | IN | 46901-1719 | |
| CANTU BENITO | | 11528 DICE RD | | | | FREELAND | MI | 48623 | |
| CANTU CATHIE | | 320 DANFORTH ST | | | | COOPERSVILLE | MI | 49404-1257 | |
| CANTU CHRISTOPHER | | 3401 WEST PARMER LN | APT 1737 | | | AUSTIN | TX | 78727 | |
| CANTU ENRIQUE | | 8728 MAYNE ST | | | | BELLFLOWER | CA | 90706 | |
| CANTU GARZA JUAN RENE | | RIO GRANDE MACHINERY | MADERO NO 203 COL CENTRO | | | RIO BRAVO | | 88900 | MEXICO |
| CANTU GARZA JUAN RENE EFT | | MADERO 202 CENTRO RIO BRAVO | TAMAULIPAS CP 88900 | | | | | | MEXICO |
| CANTU HUMBERTO | | 802 SUMMERFIELD DR | | | | WESTLAND | MI | 48185 | |
| CANTU JEREMY | | 2910 HANCOCK | | | | SAGINAW | MI | 48602 | |
| CANTU JOSE | | 2202 NANNETTE AVE | | | | BROWNSVILLE | TX | 78521 | |
| CANTU JOSE | | 3908 TULIP LN | | | | KOKOMO | IN | 46902-4366 | |
| CANTU JULIE | | 1209 WESTBROOK DR | | | | KOKOMO | IN | 46902-3285 | |
| CANTU PAMELA | | 8532 ROYAL RIDGE | | | | EL PASO | TX | 79912 | |
| CANTU PASSAMENT WENCESLAO | | 1209 GUERRERO NO 1609 | | | | MATAMOROS | TMS | 87300 | MX |
| CANTU PASSAMENT WENCESLAO | | ZONA CENTRO | | | | MATAMOROS | TMS | 87300 | MX |
| CANTU SR DAVID A | | 2770 S BRENNAN RD | | | | HEMLOCK | MI | 48626-9748 | |
| CANTU WILLIAM | | 1209 WESTBROOK DR | | | | KOKOMO | IN | 46902-3285 | |
| CANTU XAVIER | | 64 MOUND ST | | | | DAYTON | OH | 45407 | |
| CANTY JR HARVEY | | 1740 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | |
| CANTY MARY | | 325 SPRING ST SW | | | | WARREN | OH | 44485-3858 | |
| CANUP CATHY | | 146 SOUTH JERSEY ST | | | | DAYTON | OH | 45403 | |
| CANUP ELLOUIE | | 5312 FISHBURG RD | | | | HUBER HEIGHTS | OH | 45424-4312 | |
| CANUPS BOBBY S | | 340 COUNTY RD 556 | | | | TRINITY | AL | 35673-3112 | |
| CANYON ELECTRONICS | STEVE KRAMER | 2591 B 3 4 RD | | | | GRAND JUNCTION | CO | 81503 | |
| CAO CHANGWEI | | 4351 YORKTOWN | | | | WEST BLOOMFIELD | MI | 48323 | |
| CAO DUNING | | 4164 CALKINS RD | | | | FLINT | MI | 48532 | |
| CAO TUAN | | 7468 CROSSING PL | | | | LEWIS CTR | OH | 43035 | |
| CAO XIA | | 643 CUYAHOGA COURT | | | | COLUMBUS | OH | 43210 | |
| CAO YUAN | | 1728 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAO, DUNG H | | 4164 CALKINS RD | | | | FLINT | MI | 48532 | |
| CAO, QUAN | | 1726 GRANDVIEW DR | | | | ROCHESTER HILLS | MI | 48306 | |
| CAOHC | | 611 W WELLS ST | | | | MILWAUKEE | WI | 53202-3816 | |
| CAOUTCHOUCS MODERNES | | BOITE POSTAL 22 | | | | GAMACHES | FR | 80220 | FR |
| CAOUTCHOUCS MODERNES | | 9 RUE DE LEPINOY | | | | GAMACHES | 80 | 80220 | FR |
| CAOUTCHOUCS MODERNES LES | | CM | 9 RUE DEL EPINOY | 80220 GAMACHES | | | | | FRANCE |
| CAOUTCHOUCS MODERNES LES | | CM | 9 RUE DE LEPINOY | | | GAMACHES | | 80220 | FRANCE |
| CAP AIR FREIGHT INC | | PO BOX 5608 | | | | DENVER | CO | 80217 | |
| CAP COLLET & TOOL CO INC | | 4082 6TH ST | | | | WYANDOTTE | MI | 48192 | |
| CAP COLLET AND TOOL CO | JOHN OR PAULA | 4082 6TH ST | PO BOX 569 | | | WYANDOTTE | MI | 48192 | |
| CAP COLLET AND TOOL CO INC | | 4082 6TH ST | | | | WYANDOTTE | MI | 48192 | |
| CAP GEMINI ERNST & YOUNG US | | LLC | 1201 MAIN ST STE 2000 | | | DALLAS | TX | 75202 | |
| CAP GEMINI ERNST AND YOUNG US LLC | | PO BOX 99836 | | | | CHICAGO | IL | 60693 | |
| CAP LOGISTICS | | PO BOX 5608 | | | | DENVER | CO | 80217 | |
| CAP OF WILMINGTON | | 200 W 9TH ST STE 103 | | | | WILMINGTON | DE | 19801 | |
| CAP OF WILMINGTON | | 200 WEST NINTH ST | STE 103 | | | WILMINGTON | DE | 19801 | |
| CAP TECHNOLOGY INC | CRAIG PETERSON | 28317 BECK RD | | | | WIXOM | MI | 48393 | |
| CAP TECHNOLOGY INC 2 | CRAIG PETERSON | 28317 BECK RD UNIT E 10 | | | | WIXOM | MI | 48393 | |
| CAPACHE TRANSPORT INC | | 5218D RUTLEDGE PK | ASSIGNEE 3 25 02 CP | | | KNOXVILLE | TN | 37927-3518 | |
| CAPACHE TRANSPORTATION INC | | 5218D RUTLEDGE PIKE | | | | KNOXVILLE | TN | 37924-2753 | |
| CAPACITY OF TEXAS INC | ACCOUNTS PAYABLE | 401 CAPACITY DR | | | | LONGVIEW | TX | 75604 | |
| CAPAMAGGIO GERARD L | | 406 MAPLE GLENN COURT | | | | STATE RD | NC | 28676 | |
| CAPAMAGGIO JEFFREY | | 1749 APPLE HOLLOW LA | | | | HAMLIN | NY | 14464 | |
| CAPAMAGGIO, JEFFREY | | 1749 APPLE HOLLOW LA | | | | HAMLIN | NY | 14464 | |
| CAPAUSTO SALVATORE D | | 765 PAGE AVE | | | | LEWISTON | NY | 14092-1345 | |
| CAPCO PIPE COMPANY INC AS SUCCESSOR INTEREST CEMENT ASBESTOS PROD INC | C/O DRYDEN MARGOLES SCHIMANECK HARTMAN | ONE CALIFORNIA ST | STE 2600 | | | SAN FRANCISCO | CA | 94111 | |
| CAPCO PIPE COMPANY INC AS SUCCESSOR INTEREST CEMENT ASBESTOS PROD INC | C/O DRYDEN MARGOLES SCHIMANECK HARTMAN | ONE CALIFORNIA ST | STE 2600 | | | SAN FRANCISCO | CA | 94111 | |
| CAPCO RECYCLING INC | ACCOUNTS PAYABLE | PO BOX 4 | | | | COLUMBIANA | OH | 44408 | |
| CAPE COD COMMUNITY COLLEGE | | BUSINESS OFFICE | 2240 IYANOUGH RD | | | WEST BARNSTABLE | MA | 02668 | |
| CAPE FEAR AREA UNITED WAY INC | | PO BOX 1503 | | | | WILMINGTON | NC | 28402-1503 | |
| CAPE FEAR COMPUTER CENTER | | PO BNOX 4741 | | | | WILMINGTON | NC | 28406 | |
| CAPE GIRARDEAU CIRCUIT CLERK | | PO BOX 3947 | | | | CAPE GIRADAU | MO | 63702 | |
| CAPE INDUSTRIES INC | | 24055 MOUND RD | | | | WARREN | MI | 48091-203 | |
| CAPE INDUSTRIES INC | | 24055 MOUND RD | | | | WARREN | MI | 48091-2902 | |
| CAPE INDUSTRIES INC | | PO BOX 67000 DEPT 257601 | | | | DETROIT | MI | 48267-2576 | |
| CAPE RYDE CORP | | 285 KUSMAR ST | | | | CAPE GIRARDEAU | MO | | |
| CAPELLA UNIVERSITY | | 135 S LASALLE ST | DEPT 4289 | | | CHICAGO | IL | 60674-4289 | |
| CAPELLA UNIVERSITY | | 4289 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| CAPELLA UNIVERSITY | | NW 5408 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5408 | |
| CAPELLAS ZACHARIAS | | 18670 FARMINGTON RD | | | | WARREN | MI | | |
| CAPELOTO BRIAN W MD | | 628 OAKTREE ST | ADD CHG PER AFC 11 20 03 | | | FULLERTON | CA | 92835 | |
| CAPELOTO BRIAN W MID | | 628 OAKTREE ST | | | | FULLERTON | CA | 92835 | |
| CAPEN BRADLEY D | | 129 ELM ST | | | | BRECKENRIDGE | MI | 48615-9743 | |
| CAPEN MICHELE | | 2297 HARTLAND RD 10 | | | | GASPORT | NY | 14067 | |
| CAPEN PAUL | | 3276 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| CAPERNA FAMILY LTD | | PO BOX 123 | | | | ALPHA | OH | 45301 | |
| CAPGEMINI US LLC | | 4000 TOWN CTR STE 1050 | | | | SOUTHFIELD | MI | 48075-1500 | |
| CAPITAL ACCEPTANCE CORP | | 18770 FARMINGTON RD | | | | LIVONIA | MI | 48152 | |
| CAPITAL ACCEPTANCE CORPORATION ACCT OF RONALD S CUBBERLY | | CASE 92 1153 SC | | | | | | | |
| CAPITAL AIR BALANCE | | 206 W CUNNINGHAM AVE | | | | TERRY | MS | 39170 | |
| CAPITAL AIR BALANCE INC | | PO BOX 957 | | | | TERRY | MS | 39170 | |
| CAPITAL AREA TAX COLL BUREAU | | HARRISBURG PA | | | | | | 03704 | |
| CAPITAL AREA UNITED WAY | | PO BOX 3593 | | | | BATON ROUGE | LA | 70821-3593 | |
| CAPITAL AREA UNITED WAY INC | | COMMUNITY SERVICES CTR | 1111 MICHIGAN AVE STE 300 | | | EAST LANSING | MI | 48823 | |
| CAPITAL AREA UNITED WAY INC COMMUNITY SERVICES CENTER | | 1111 MICHIGAN AVE STE 300 | | | | EAST LANSING | MI | 48823 | |
| CAPITAL ASSOC INTL DE MEXICO | | C/O FIRST AMERICAN CAPITAL MGM | PO BOX 30007 | | | SALT LAKE CITY | UT | 84130 | |
| CAPITAL ASSOCIATES DE MEXICO WELLS FARGO CORP TR BOX 32137 | | MAC U1228 120 | 299 S MAIN 12TH FLR | | | SALT LAKE CITY | UT | 84111 | |
| CAPITAL ASSOCIATES INC | | ASSIGNEE EDTEC LOGISTICS AND WAR | PO BOX 4100 | | | MEDFORD | OR | 97501-0150 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPITAL ASSOCIATES INTL DE | | WELLS FARGO CORP TR BOX 32137 | MAC 01228 120 | 299 S MAIN 12TH FLR | | LAKEWOOD | CO | 84111 | |
| CAPITAL CITY ASSOCIATES INC | | LANSNET INFORMATION SERVICES | 524 S WALNUT ST | | | LANSING | MI | 48933-2207 | |
| CAPITAL CITY CRANE RENTAL | | 808 FRANK RD | | | | COLUMBUS | OH | 43223-3855 | |
| CAPITAL CITY INT TRUCKS | | 1700 NORTH GRAND RIVER | | | | LANSING | MI | 48906-5959 | |
| CAPITAL CITY INTERNATIONAL INC | | 3116 COMMERCIAL AVE | | | | MADISON | WI | 53714-1448 | |
| CAPITAL DIE & MANUFACTURING CO | | 6002 CEDAR DR | | | | HUBBARD LAKE | MI | 49747-9610 | |
| CAPITAL DIE & MFG CO | | 10150 CAPITAL | | | | OAK PK | MI | 48237 | |
| CAPITAL DIE & MFG CO | CAPITAL DIE & MFG CO | 10150 CAPITAL | | | | OAK PK | MI | 48237 | |
| CAPITAL DIESEL LLC | RON BERKENZIEN | 160 E SIMON | | | | HOLTS SUMMIT | MO | 65043 | |
| CAPITAL EQUIPMENT CORP | DONNA LAWERY | 6 BEDFORD FARMS | | | | BEDFORD | NH | 03110 | |
| CAPITAL EQUIPMENT CORPORATION | | 900 MIDDLESEX TURNPIKE BLDG 2 | | | | BILLERICA | MA | 01821 | |
| CAPITAL FIRE PROTECTION CO | | 3360 VALLEYVIEW DR | | | | COLUMBUS | OH | 43204 | |
| CAPITAL FIRE PROTECTION CO | | 3360 VALLEYVIEW DR | RMT CHG 10 00 TBK LTR | | | COLUMBUS | OH | 43204 | |
| CAPITAL FIRE PROTECTION CO | | PO BOX 44035 | | | | COLUMBUS | OH | 43204 | |
| CAPITAL INDUCTION INC | | 6505 DIPLOMAT DR | | | | STERLING HEIGHTS | MI | 48314 | |
| CAPITAL INDUCTION INC | | 6505 DIPLOMAT | | | | STERLING HTS | MI | 48314 | |
| CAPITAL INDUCTION INC EFT | LARRY MISNER | 6505 DIPLOMAT | | | | STERLING HEIGHTS | MI | 48314 | |
| CAPITAL INSIGHTS INC | JOHN WARNER | PO BOX 27162 | | | | GREENVILLE | SC | 29616 | |
| CAPITAL MACHINERY SYSTEM | | PO BOX 330 | | | | PENDLETON | IN | 46064 | |
| CAPITAL MACHINERY SYSTEMS | | 3207 W ANGLE RD | | | | PENDLETON | IN | 46064 | |
| CAPITAL MACHINERY SYSTEMS | | INC | 3207 W ANGLE RD | | | PENDLETON | IN | 46064-0330 | |
| CAPITAL MACHINERY SYSTEMS | | PO BOX 330 | | | | PENDLETON | IN | 46064-0330 | |
| CAPITAL MACHINERY SYSTEMS EFT INC | RUSS PHILLIPS | PO BOX 330 | | | | PENDLETON | IN | 46064-0330 | |
| CAPITAL MARKETS | | ONE UNIVERSITY PLZ STE 315 | | | | HACKENSACK | NJ | 07601 | |
| CAPITAL MARKETS AS ASSIGNEE OF | MINITAB INC | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| CAPITAL MARKETS AS ASSIGNEE OF | PREFERRED QUALITY SERVICE EFT INC | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| CAPITAL MARKETS AS ASSIGNEE OF SCHUNK INEX CORPORATION | | ONE UNIVERSITY PLAZA STE 312 | | | | HACKENSACK | NJ | 07601 | |
| CAPITAL ONE | | 7091 ORCHARD LAKE STE 270 | | | | W BLOOMFIELD | MI | 48322 | |
| CAPITAL ONE | | 7091 ORCHARD LAKE STE 270 | | | | WEST BLOOMFIELD | MI | 48322-3951 | |
| CAPITAL ONE BANK | | ACCT OF CLAY A CAMPBELL | CASE 95051899 | 800 E MARSHALL ST | | RICHMOND | VA | 040607543 | |
| CAPITAL ONE BANK ACCT OF CLAY A CAMPBELL | | CASE 95051899 | 800 E MARSHALL ST | | | RICHMOND | VA | 23219 | |
| CAPITAL PLASTICS COMPANY INC | TIM SULLIVAN | 10788 TUCKER ST | | | | BELTSVILLE | MD | 20906 | |
| CAPITAL PLUS | | ASSIGNEE SUPERIOR STRIPPING CO | PO BOX 714807 | | | COLUMBUS | OH | 43271-4807 | |
| CAPITAL PLUS INC | | ASSIGNEE EXPEDITED TRANSPORT | PO BOX 713218 | | | COLUMBUS | OH | 43271-3218 | |
| CAPITAL REFRIGERATION & AC | | CAPITOL ENVIRONMENTAL INC | 683 E 200TH ST | | | CLEVELAND | OH | 44119-2351 | |
| CAPITAL REFRIGERATION & AC | | 683 E 200TH ST | | | | CLEVELAND | OH | 44119-2351 | |
| CAPITAL REGION COMMUNITY FOUNDATION | | FOUNDATION | C O MICHIGAN COMMUNITY SVC COM | 1048 PIERPONT STE 4 | | LANSING | MI | 48913 | |
| CAPITAL REGION COMMUNITY FOUNDATION | | C/O MICHIGAN COMMUNITY SVC COM | 1048 PIERPONT STE 4 | | | LANSING | MI | 48913 | |
| CAPITAL RESEARCH & MANAGEMENT COMPANY | | 1 MARKET PLAZA | STEUART TOWER 1800 | | | SAN FRANCISCO | CA | 94105-1409 | |
| CAPITAL STAMPING & MACHINE INC | | 24650 N INDUSTRIAL DR | | | | FARMINGTON HILLS | MI | 48335 | |
| CAPITAL STAMPING & MACHINE INC | | 30529 ANDERSON CT | | | | WIXOM | MI | 48393 | |
| CAPITAL STEEL & WIRE INC | | 108 EAST GRAND RIVER AVE | | | | LANSING | MI | 48906 | |
| CAPITAL STEEL & WIRE INC | | 108 E GRAND RIVER AVE | | | | LANSING | MI | 48906-4484 | |
| CAPITAL STEEL AND WIRE INC | | 108 EAST GRAND RIVER AVE | | | | LANSING | MI | 48906 | |
| CAPITAL TOOL & DESIGN LTD | | 60 CITATION DR | | | | VAUGHAN | ON | L4K 2V9 | CANADA |
| CAPITOL UNIVERSITY | | FINANCE OFFICE | 2199 E MAIN ST | | | COLUMBUS | OH | 43209-2394 | |
| CAPITOL WILLIAM | | 8795 NEWTON FALLS RD | | | | RAVENNA | OH | 44266 | |
| CAPITOL AIR SPECIALISTS | | 1601 HANDY AVE | | | | JACKSON | MS | 39204 | |
| CAPITOL AUTO CREDIT | | 2302 W BELTLINE HWY | | | | MADISON | WI | 53713 | |
| CAPITOL AUTO CREDIT | | 2302 W BELTLINE HWY | | | | MADISON | WI | 53713 | |
| CAPITOL AUTO CREDIT | | 3100 E WASHINGTON AVE | | | | MADISON | WI | 53704 | |
| CAPITOL CLUTCH & BRAKE | TERI | 3100 DULUTH ST | | | | SACRAMENTO WEST | CA | 95691-2208 | |
| CAPITOL CLUTCH & BRAKE INC | | 3100 DULUTH ST | | | | SACRAMENTO | CA | 95691-2208 | |
| CAPITOL CONTAINER INC | C SCOTT MCMAHAN | 2355 CONTAINER DR | | | | MONTGOMERY | AL | 36109 | |
| CAPITOL CREDIT SERVICES | | PO BOX 667 | | | | BEAR | DE | 19701 | |
| CAPITOL DIESEL LLC | | 160 E SIMON | | | | HOLTS SUMMIT | MO | 65043 | |
| CAPITOL DRY CLEANERS | | PO BOX 491 | | | | DAYTON | OH | 45401 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPITOL EXPRESS FREIGHT INC | | PO BOX 462 | 2832 FISHER RD | | | HILLARD | OH | 43026 | |
| CAPITOL EXPRESS FREIGHT INC | | SO-CO-OP | | | | COLUMBUS | OH | 43204 | |
| CAPITOL FILMWORKS INC | | 909 FOREST AVE | | | | MONTGOMERY | AL | 36106 | |
| CAPITOL REPRODUCTIONS INC | | CAPITOL GROUP THE | 215 E 12 MILE RD | | | MADISON HEIGHTS | MI | 48071-255 | |
| CAPITOL REPRODUCTIONS INC | | PO BOX 71484 | | | | MADISON HEIGHTS | MI | 48071 | |
| CAPITOL REPRODUCTIONS INC | | THE CAPITOL GROUP | 215 EAST 12 MILE RD | PO BOX 484 | | MADISON HEIGHTS | MI | 48071 | |
| CAPITOL TECHNOLOGIES INC | | 2950 REDFIELD ST | | | | NILES | MI | 49120-4940 | |
| CAPITOL TECHNOLOGIES INC | | PO BOX 3626 | | | | SOUTH BEND | IN | 46619 | |
| CAPITOL TECHNOLOGIES INC | MARK WALTON | 3615 VOORDE DR | PO BOX 3626 | | | SOUTH BEND | IN | 46619-0626 | |
| CAPITOL TRUCKING INC | | 17065 HESS AVE | | | | MELVINDALE | MI | 48122 | |
| CAPITOL TRUCKING INC | | FMLY CAPITOL TRANSIT INC | 1725 MILLER RD | | | DEARBORN | MI | 48120 | |
| CAPITOL VOLVO TRUCK & TRAILER | STEPHANIE MELONE | POBOX DRAWER 2127 | | | | MONTGOMERY | AL | 36102 | |
| CAPIZZI DANIEL | | 2502 HINGHAM RD | | | | CENTERVILLE | OH | 45459 | |
| CAPIZZI JOSEPH | | 125 ALPINE DR | | | | SANDUSKY | OH | 44870 | |
| CAPLES JAMES | | 3865 SYKES PK DR APT 66 | | | | JACKSON | MS | 39212 | |
| CAPLIN & DRYSDALE CHARTERED | | 1 THOMAS CIRCLE NW STE 1100 | | | | WASHINGTON | DC | 20005 | |
| CAPLIN AND DRYSDALE CHARTERED | | 1 THOMAS CIRCLE NW STE 1100 | | | | WASHINGTON | DC | 20005 | |
| CAPLINGER CRYSTAL | | 9386 NEW BURLINGTON RD | | | | WAYNESVILLE | OH | 45068 | |
| CAPLINGER CURTIS | | 2805 BROWN ST | | | | ANDERSON | IN | 46016-5034 | |
| CAPLINGER LARRY | | 3080 E 150 S | | | | ANDERSON | IN | 46017 | |
| CAPLUGS | | PO BOX 104 | | | | BUFFALO | NY | 14240 | |
| CAPLUGS | | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| CAPLUGS | LUIS EZQUERRO | PO BOX 104 | | | | BUFFALO | NY | 14207 | |
| CAPLUGS LLC | | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207 | |
| CAPLUGS LLC | | 2150 ELMWOOD AVE | | | | BUFFALO | NY | 14207-1984 | |
| CAPLUGS LLC | | C/O HARRIS FRED & ASSOC | 1395 E 12 MILE RD BLDG F | | | MADISON HEIGHTS | MI | 48071 | |
| CAPLUGS LLC | | MOKON | 2150 ELMWOOD AVE | | | BUFFALO | NY | 14207-191 | |
| CAPLUGS LLC | | PO BOX 104 | | | | BUFFALO | NY | 14240 | |
| CAPOBIANCO DOMINIC | | 1244 LAKE SHORE TERRACE | | | | APPLETON | NY | 14008 | |
| CAPOBIANCO DOMINIC C | | 1244 LAKE SHORE TERRACE | | | | APPLETON | NY | 14008 | |
| CAPOGRECO ROSEMARIA | | 1978 TIMBER CREEK E | | | | CORTLAND | OH | 44410 | |
| CAPOGRECO ROSEMARIA | | DELPHI PACKARD | WARREN OHIO CASHIER | 408 DANA ST STA 91M | | WARREN | OH | 44483 | |
| CAPOGRECO ROSEMARIA | | PACK ELE WARREN OH CASHIER | 408 DANA ST STATION 91 M | | | WARREN | OH | 44483 | |
| CAPONE, NICHOLAS | | 45 WEATHER WOOD LN | | | | ROCHESTER | NY | 14612 | |
| CAPORINI JAMES | | PO BOX 341 | | | | BROOKVILLE | PA | 45309 | |
| CAPOTS RENEE | | 616 CHERRY AVE | | | | NILES | OH | 44446-2526 | |
| CAPOVANI BROTHERS INC | | SCOTIA CORPORATION PARK STE 3 | | | | SCOTIA | NY | 12302-1060 | |
| CAPOZZI NICHOLAS | | 19 PAMELA LN APT D | | | | ROCHESTER | NY | 14618-5360 | |
| CAPOZZI NICHOLAS | | 19 PAMELA LN APT D | | | | ROCHESTER | NY | 14618 | |
| CAPP INC | | 1101 WALNUT JUT STE 807 | | | | KANSAS CITY | MO | 64106 | |
| CAPP INC | | 1470 EUCLID AVE | | | | CLEVELAND | OH | 44106 | |
| CAPP INC | | 201 MARPLE AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| CAPP INC | | 201 MARPLE AVE | | | | CLIFTON HEIGHTS | PA | 19018-2414 | |
| CAPP INC | | 243 W CONGRESS STE 350 | | | | DETROIT | MI | 48226 | |
| CAPP INC | | 296 MAIN ST STE 647 | | | | BUFFALO | NY | 14203 | |
| CAPP INC | | 312 PLUM ST STE 1130 | | | | CINCINNATI | OH | 45202 | |
| CAPP INC | | 3650 JAMES ST | | | | SYRACUSE | NY | 13206 | |
| CAPP INC | | 3925 N I 10 SERVICE RD STE 201 | | | | METAIRIE | LA | 70002 | |
| CAPP INC | | 406 W ALEXIS RD | | | | TOLEDO | OH | 43612 | |
| CAPP INC | | 4010 W 86TH ST STE D | | | | INDIANAPOLIS | IN | 46268 | |
| CAPP INC | | 515 RHODE ISLAND AVE | | | | CHERRY HILL | NJ | 08002 | |
| CAPP INC | | 5303 E EVANS AVE | | | | DENVER | CO | 80222 | |
| CAPP INC | | 5 COMMERCE ST STE 603 | | | | NEWARK | NJ | 07102 | |
| CAPP INC | | 6600 LBJ FWY STE 100 | | | | DALLAS | TX | 75240 | |
| CAPP INC | | 6600 YORK RD STE 105 | | | | BALTIMORE | MD | 21212 | |
| CAPP INC | | 7311 BEELLERIZE STE 226 | | | | HOUSTON | TX | 77036 | |
| CAPP INC EFT | | 7777 BONHOMME | | | | SAINT LOUIS | MO | 63105 | |
| CAPP INC EFT | | 830 FESSLERS PKY # 106 | | | | NASHVILLE | TN | 37210 | |
| CAPP INC | | 8610 ROSEWELL RD STE 900 375 | | | | ATLANTA | GA | 30350 | |
| CAPP INC | | 960 S 3RD ST | | | | LOUISVILLE | KY | 40203 | |
| CAPP INC | | PO BOX 127 | | | | CLIFTON HEIGHTS | PA | 19018-0127 | |
| CAPP INC | | PROCESS CONTROLS | 312 E WISCONSIN AVE STE 601 | | | MILWAUKEE | WI | 53202 | |
| CAPP INC | CHUCK OR TANYA | 201 MARPLE AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| CAPP INC | CHUCK SALAMONE | 201 MARPLE AVE | PO BOX 127 | | | CLIFTON HEIGHTS | PA | 19018-0127 | |
| CAPP INC | PATTY | 201 MARPLE AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| CAPP INC | | 201 MARPLE AVE | | | | CLIFTON HEIGHTS | PA | 19018 | |
| CAPP INC EFT | | 6117 35 MARKET ST | | | | PHILADELPHIA | PA | 19139 | |
| CAPP INC EFT | | 2970 W OHIO RD | | | | BAY CITY | MI | 48706 | |
| CAPP MARC | | 150 E HICKORY RD | | | | MIDLAND | MI | 48642 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPP STEVEN | | 4421 TONAWANDA CR RD N | | | | NORTH TONAWANDA | NY | 14120 | |
| CAPP USA INC | SALES | 312 PLUM ST | STE 1130 | | | CINCINNATI | OH | 45202 | |
| CAPP STEVEN P | | 4421 TONAWANDA CR RD N | | | | NORTH TONAWANDA | NY | 14120 | |
| CAPPARELLI NANCY J | | 2307 SHERER AVE | | | | DAYTON | OH | 45414-4646 | |
| CAPPER JEFFREY | | 7 MOLYNEUX CLOSE | | | | | | L35DZ2 | UNITED KINGDOM |
| CAPPETTO EDWARD T | | 7101 E 625 S | | | | PRESCOTT | IN | 46534-9500 | |
| CAPPETTO JANET | | 7101 E 625 S | | | | KNOX | IN | 46534 | |
| CAPPOTELLI DONALD & SALLY & | | ALLEN LIPPES & SHONN | 1260 DELAWARE AVE | | | BUFFALO | NY | 14209 | |
| CAPPOTELLI DONALD AND SALLY AND ALLEN LIPPES AND SHONN | | 1260 DELAWARE AVE | | | | BUFFALO | NY | 14209 | |
| CAPPS CHARLES | | 5294 WOODFIELD DR N | | | | CARMEL | IN | 46033 | |
| CAPPS KIMBERLY D | | 204 WARD DR | | | | E FLAT ROCK | NC | 28726 | |
| CAPPS SHIRLEY | | 707 N ANDERSON ST | | | | ELWOOD | IN | 46036-1229 | |
| CAPRI INDUSTRIAL PRODUCTS | JASON | 3711 KING RD | | | | TOLEDO | OH | 43617 | |
| CAPRI INDUSTRIAL PRODUCTS | JAYSON PIPPIN | PO BOX 351295 | | | | TOLEDO | OH | 43635 | |
| CAPRA, SUSAN | | 201 SNYDER AVE | | | | SYRACUSE | NY | 13206 | |
| CAPRICORN FUMIGATION INC | | 12138 WOODRUFF AVE | | | | DOWNEY | CA | 90241-5606 | |
| CAPRIOTTO & SONS INC | | CAPRIOTTO AUTO PARTS | S 3100 ABBOTT RD | | | ORCHARD PK | NY | 14127 | |
| CAPRIOTTO & SONS INC | | S 3100 ABBOTT RD | | | | ORCHARD PK | NY | 14127 | |
| CAPRIOTTO AND SONS INC | | S 3100 ABBOTT RD | | | | ORCHARD PK | NY | 14127 | |
| CAPRO HUNGARY ALKATRESZGYARTO | | BACSV ZSILINSZKY UTCA 201D | | | | | | | |
| CAPRO HUNGARY ALKATRESZGYARTO | | BACSV ZSILINSZKY UTCA 201D | 8800 SIOFOK BAJCSY ZSILINSZKY | UTCA 201 D | | SIOFOK | | 08600 | HUNGARY |
| CAPRO INC | | KFT | | | | HUNGARY | | | HUNGARY |
| CAPRO INC | | 1100 N OPDYKE RD STE 200 | | | | AUBURN HILLS | MI | 48326 | |
| CAPRO INC | | PO BOX 8500 3355 | | | | PHILDELPHIA | PA | 19178-3355 | |
| CAPRO INC | | TELEFLEX INC CAPRO FACILITY | 300 S COCHRAN ST | | | WILLIS | TX | 77378-9034 | |
| CAPRO INC | | 300 S COCHRAN ST | | | | WILLIS | TX | 77378-9034 | |
| CAPRO INC EFT | | 300 S COCHRAN ST | | | | WILLIS | TX | 77378-9034 | |
| CAPRO INC EFT | | PO BOX 8500 3355 | | | | PHILDELPHIA | PA | 19178-3355 | |
| CAPRO LTD | | 155 S LIMERICK RD | | | | LIMERICK | PA | 19468-1699 | |
| CAPRO LTD | | C/O C H RACHES | 1100 N OPDYKE RD STE 200 | | | AUBURN HILLS | MI | 48326-2637 | |
| CAPRO TELEFLEX | | 475 SPEEDWELL AVE | | | | MORRIS PLAINES | NJ | 07950 | |
| CAPROCK DEVELOPMENTS INC | | 2303 120TH ST | | | | LUBBOCK | TX | 79423 | |
| CAPROCK MANUFACTURING INC | | 2303 120TH ST RT 9 439B | | | | LUBBOCK | TX | 79423 | |
| CAPROCK MANUFACTURING INC EFT | | PO BOX 846006 | | | | DALLAS | TX | 75284-6006 | |
| CAPROCK MANUFACTURING INC EFT | | PO BOX 846006 | | | | DALLAS | TX | 75284-6006 | |
| CAPROSE GABRIELLA | | 3820 LOGANWAY | | | | YOUNGSTOWN | OH | 44505 | |
| CAPS RESEARCH | | PO BOX 22160 | | | | TEMPE | AZ | 85285-2160 | |
| CAPSHAW GOSS BOWERS LLP | MIKEL BOWERS | 3031 ALLEN ST | STE 200 | | | DALLAS | TX | 75204 | |
| CAPSHAW GOSS BOWERS LLP | MIKEL J BOWERS | ATTORNEY FOR LEXTRON CORPORATION | 3031 ALLEN ST STE 200 | | | DALLAS | TX | 75204 | |
| CAPSONIC AUTOMOTIVE INC | | 12415 ROJAS DR BLDG 4 | | | | EL PASO | TX | 79936 | |
| CAPSONIC AUTOMOTIVE INC | | 3121 UNIVERSITY DR STE 12C | | | | AUBURN HILLS | MI | 48326-4606 | |
| CAPSONIC AUTOMOTIVE INC | | 460 2ND ST | | | | ELGIN | IL | 60123 | |
| CAPSONIC AUTOMOTIVE INC | | 495 RENNER DR | | | | ELGIN | IL | 60123 | |
| CAPSONIC AUTOMOTIVE INC | ACCOUNTS PAYABLE | PO BOX 9096 | | | | EL PASO | TX | 79982 | |
| CAPSONIC AUTOMOTIVE INC | GREGORY G LIAUTAUD PRESIDENT | 495 RENNER DR | | | | ELGIN | IL | 60123 | |
| CAPSONIC AUTOMOTIVE INC EFT | | 1500 EXECUTIVE DR | | | | ELGIN | IL | 60123 | |
| CAPSONIC AUTOMOTIVE INC EFT | | 460 2ND ST | | | | ELGIN | IL | 60123 | |
| CAPSONIC AUTOMOTIVE INC EFT | | PO BOX 66973 SLOT B 20 | | | | CHICAGO | IL | 60666-0973 | |
| CAPSONIC GROUP | NORMA MAXSTADT | GABRIEL INC | 460 SOUTH SECOND | | | ELGIN | IL | 60123 | |
| CAPSONIC GROUP | | GABRIEL INC | 460 SOUTH SE COND | | | ELGIN | IL | 60123 | |
| CAPSONIC GROUP INC | | 460 S 2ND ST | | | | ELGIN | IL | 60123 | |
| CAPSONIC GROUP LLC | ACCOUNTS PAYABLE | 460 SOUTH 2ND ST | | | | ELGIN | IL | 60123 | |
| CAPSONIC GROUP LLC | | 1457 MOMENTUM PL | | | | CHICAGO | IL | 60688-5314 | |
| CAPSONIC GROUP LLC | | 460 S 2ND ST | | | | ELGIN | IL | 60123 | |
| CAPSONIC GROUP LLC | GREGORY G LIAUTAUD PRESIDENT | 460 S SECOND ST | RM CHG PER LTR 12 27 04 AM | | | ELGIN | IL | 60123 | |
| CAPSONIC GROUP LLC | | 460 S SECOND | | | | ELGIN | IL | 60123 | |
| CAPSONIC SA DE CV | | PROLONGACION HERMANO ESCOBAR NO 6551 | | | | CD JUAREZ | CI | 32320 | MX |
| CAPSTAN ATLANTIC | | 10 CUSHING DR | | | | WRENTHAM | MA | 02093 | |

Page 622 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAPSTAN ATLANTIC CAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | | WRENTHAM | MA | 02093 | |
| CAPSTAN ATLANTIC EFT | | 10 CUSHING DR | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CAPSTAN ATLANTIC EFT | | FRMLY ATLANTIC SINTERED METALS | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CAPSTAN ATLANTIC EFTCAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | | WRENTHAM | MA | 2093 | |
| CAPSTAN ATLANTIC INC | | 10 CUSHING DR | | | | WRENTHAM | MA | 02093 | |
| CAPSTAN INC | | 2780 SKYPARK DR | | | | TORRANCE | CA | 90505-5341 | |
| CAPSTAN INDUSTRIES INC | | ATLANTIC SINTERED METALS CO | 10 CUSHING DR | | | WRENTHAM | MA | 02093 | |
| CAPSTAN INDUSTRIES INC | | C/O ROCHESTER SALES | 1265 DORIS RD | | | AUBURN HILLS | MI | 48326 | |
| CAPSTAN INDUSTRIES INC | | CAPSTAN PACIFIC | 14000 AVALON BLVD | | | LOS ANGELES | CA | 90061 | |
| CAPSTAN INDUSTRIES INC | | 10 CUSHING DR | | | | WRENTHAM | MA | 02093 | |
| CAPSTONE ELECTRONICS | | ARROW INC | 5230 GREENS DAIRY RD | | | RALEIGH | NC | 27604 | |
| CAPSTONE ELECTRONICS | | 9901 LEGLER RD | | | | LENEXA | KS | 66219 | |
| CAPSTONE ELECTRONICS CORP | | CAPSTONE ELECTRONICS CORP | 1162 SPRING LAKE RD | | | ITASCA | IL | 60143-2066 | |
| CAPSTONE ELECTRONICS CORP | | PO BOX 70483 | | | | CHICAGO | IL | 60673-0483 | |
| CAPSTONE HEALTH SERVICES FOUND | | FOUNDATION PC | 700 UNIVERSITY BLVD E | 12 01 GOJ | | TUSCALOOSA | AL | 35401 | |
| CAPSTONE HEALTH SERVICES FOUND | | CAPSTONE MEDICAL CTR | 700 UNIVERSITY BLVD E | | | TUSCALOOSA | AL | 35401 | |
| CAPSTONE HEALTH SERVICES FOUNDATION PC | | 700 UNIVERSITY BLVD E | | | | TUSCALOOSA | AL | 35401 | |
| CAPT | REGIS FAN | 105 S SUNSET ST | STE G | | | LONGMONT | CO | 80501 | |
| CAPTAIN LINDA | | 1900 WHITE PINE ST | | | | NEW CARLISLE | OH | 45344 | |
| CAPTAIN TOOL & DESIGN LTD | | 60 CITATION DR | | | | CONCORD | ON | L4K 2W9 | CANADA |
| CAPTAIN TOOL AND DESIGN LTD | | 60 CITATION DR | | | | CONCORD CANADA | ON | L4K 2W9 | CANADA |
| CAPTAIN VIDEO INC | | PO BOX 3078 | | | | TULSA | OK | 74153-1078 | |
| CAPTAIN WISHBONE CATERING | | 33862 DEQUINDRE RD | | | | STERLING HEIGHTS | MI | 48310 | |
| CAPTAIN WISHBONE CATERING | | 33862 DEQUINDRE RD | | | | STERLING HEIGHTS | MI | 48310 | |
| CAPTAIR ERLAB INC | | 1980 TURNPIKE ST | | | | NORTH ANDOVER | MA | 01845 | |
| CAPTIVA PACKAGING INC | | NAGEL & SHIPPERS PRODUCTS | 1900 E HOLLAND AVE | | | SAGINAW | MI | 48601 | |
| CAPTIVA PACKAGING INC | | 1253 S WATER ST | | | | SAGINAW | MI | 48601-2560 | |
| CAPUCHIN SOUP KITCHEN | | 1820 MT ELLIOTT AVE | | | | DETROIT | MI | 48207-3496 | |
| CAPUCHIN SOUP KITCHEN | | C/O BILL SCRASE | 200 WALKER ST | UAW GM CTR FOR HUMAN RESOUR | | DETROIT | MI | 48207 | |
| CAPUCHIN SOUP KITCHEN C O BILL SCRASE | | 200 WALKER ST | UAW GM CTR FOR HUMAN RESOUR | | | DETROIT | MI | 48207 | |
| CAPUTO JOHN | | 801 TOPAZ CIRCLE | | | | CANFIELD | OH | 44406 | |
| CAPUTO JONATHON A | | 72 WOOD LAKE RD | | | | KINCHELOE | MI | 49788-1302 | |
| CAPUTO ORANDY | | 420 N PLACITA SANTOLINA | | | | TUCSON | AZ | 85749 | |
| CAPUTO, FRANK | | 13700 EXOTICA LN | | | | WELLINGTON | FL | 33414 | |
| CAPUTO, JOHN V | | 801 TOPAZ CIR | | | | CANFIELD | OH | 44406 | |
| CAPYAK, DANIEL | | 3827 N PERRINE RD | | | | MIDLAND | MI | 48642 | |
| CAR AIR CARE AUTO PARTS INC | | 629 7TH ST | | | | LAKE CHARLES | LA | 70601-5104 | |
| CAR CONCEPTS INC | | D B A CCC DISTRIBUTORS | 3405 S STATE ST | | | SALT LAKE CITY | UT | 84115-4515 | |
| CAR CONNECTION | | 2900 OXFORD STATE RD | | | | MIDDLETOWN | OH | 45044 | |
| CAR CONNECTION OHIO | | 2900 OXFORD STATE RD | | | | MIDDLETOWN | OH | 45044 | |
| CAR COUNTRY INC | | 810 OLD MORGANTOWN RD | | | | BOWLING GRN | KY | 42101 | |
| CAR CRAFT | | PO BOX 66895 | | | | BOULDER | CO | 80322-6095 | |
| CAR GO BATTERY CO | JULIE MORRIS OR LISA | 3860 BLAKE ST | | | | DENVER | CO | 80205 | |
| CAR MART OF SHAWNEE | | 1027 N HARRISON | | | | SHAWNEE | OK | 74801 | |
| CAR PARTS WAREHOUSE | | 5200 WEST 130TH ST | | | | BROOKPARK | OH | 44142 | |
| CAR TOYS INC | | 20 W GALER ST STE 300 | | | | SEATTLE | WA | 98119-3302 | |
| CAR TUNES STEREO CENTER | | 7163 ALLEN RD | | | | ALLEN PK | MI | 48101-2009 | |
| CAR WASH VILLAGE | | 1100 S EUCLID | | | | BAY CITY | MI | 48706 | |
| CARA CHARITIES C O RACEWAY RENDEZVOUS | | C/O RACEWAY RENDEZVOUS | 2915 HIGH SCHOOL RD | | | INDIANAPOLIS | IN | 46224 | |
| CARA CHARITIES C O RACEWAY RENDEZVOUS | | 2915 HIGH SCHOOL RD | | | | INDIANAPOLIS | IN | 46224 | |
| CARA PROCTER | | C/O PO BOX 973 | | | | COLUMBIA | TN | 38402 | |
| CARA SERVICES LLC | | 3240 CAIRNCROSS | | | | OAKLAND | MI | 48363 | |
| CARA SERVICES LLC | | PO BOX 81032 | | | | ROCHESTER | MI | 48308-1032 | |
| CARABALLO MARIA | | 145 RIVER MEADOW DR | | | | ROCHESTER | NY | 14623 | |
| CARABALLO MIGUEL | | 10 PRAIRIE TRAIL | | | | W HENRIETTA | NY | 14586 | |
| CARACCI TODD | | 582 BRIDGEWOOD DR | | | | ROCHESTER | NY | 14612 | |
| CARACCIA, JOSEPH | | 250 AVALON DR NE | | | | WARREN | OH | 44484 | |
| CARACCIA, JOSEPH | | 250 AVALON DR NE | | | | WARREN | OH | 44484 | |
| CARACO ANTHONY | | PO BOX 2 | | | | OLCOTT | NY | 14126 | |
| CARACO PHILIP | | 13747 S STATE RD US 31 | | | | KOKOMO | IN | 46901 | |
| CARADON MIDEAST ALUMINUM | | 330 ELMWOOD RD | CRESTWOOD INDUSTRIAL PK | | | MOUNTAINTOP | PA | 18707 | |
| CARADON MIDEAST ALUMINUM | | CRESTWOOD INDUSTRIAL PK | | | | MOUNTAINTOP | PA | 18707 | |
| CARADON MIDEAST ALUMINUM | | PO BOX 277104 | | | | ATLANTA | GA | 30384-7104 | |
| CARAN AUTOMOTIVE AB | | SWEDENBORGS CTR | | | | TROLLHATTAN | | 461 01 | SWEDEN |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARAPELLA ALAN | | 29 BROADWOOD LN | | | | SPENCERPORT | NY | 14559-2249 | |
| CARAPELLA PETER A | | 6610 ATWOOD DR | | | | ROCHESTER | NY | 14606 | |
| CARAPEZZA CHARLES | | 3317 CLOVER ST | | | | PITTSFORD | NY | 14534 | |
| CARAT USA | | 2450 COLORADO AVE STE 300 E | | | | SANTA MONICA | CA | 90404 | |
| CARAT USA C/O FIRST UNION BANK | | PO BOX 18063 | | | | NEWARK | NJ | 07191-8063 | |
| CARAT USA INC EFT | | 3 PK AVE | | | | NEW YORK | NY | 10016 | |
| CARAUSTAR | | 1301 SOUTH WHEELER | | | | SAGINAW | MI | 48602-1198 | |
| CARAUSTAR | | 1301 S WHEELER ST | | | | SAGINAW | MI | 48602 | |
| CARAUSTAR | | PO BOX 27721 | | | | ATLANTA | GA | 30384-7321 | |
| CARAUSTAR CUSTOM PACKAGING | | 7806 COLLECTION DR | | | | CHICAGO | IL | 60693 | |
| CARAUSTAR CUSTOM PACKAGING | | FMLY CRANE CARTON CO | 555 N TRIPP AVE | | | CHICAGO | IL | 60624 | |
| CARAUSTAR CUSTOM PACKAGING | DEBRA BRAILEY | 1957 BEVERLY SW | | | | WYOMING | MI | 49509 | |
| CARAUSTAR CUSTOM PACKAGING GROUP | | 7806 COLLECTION DR | | | | CHICAGO | IL | 60693 | |
| CARAUSTAR INDUSTRIAL & CONSUME | | SAGINAW TUBE PLT | 1301 S WHEELER ST | | | SAGINAW | MI | 48602 | |
| CARAUSTAR INDUSTRIAL & CONSUMER | | 1301 S WHEELER ST | | | | SAGINAW | MI | 48602-1149 | |
| CARAUSTAR INDUSTRIES INC | | 1301 S WHEELER | | | | SAGINAW | MI | 48602 | |
| CARAUSTAR INDUSTRIES INC | | 1401 WEST EILERMAN AVE | | | | LITCHFIELD | IL | 62056 | |
| CARAUSTAR INDUSTRIES INC | | 3100 JOE JERKINS BLVD | | | | AUSTELL | GA | 30001 | |
| CARAUSTAR INDUSTRIES INC | | CARAUSTAR CUSTOM PACKAGING | 555 N TRIPP AVE | | | CHICAGO | IL | 60675 | |
| CARAUSTAR INDUSTRIES INC | | CARAUSTAR CUSTOM PACKAGING GRO | 4874 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| CARAUSTAR INDUSTRIES INC | | FMLY JEFFERSON SMURFIT CORP | 1401 W EILERMAN AVE | | | LITCHFIELD | IL | 62056 | |
| CARAUSTAR INDUSTRIES INC | | QUALITY PARTITION MFG | 1401 W EILERMAN AVE | | | LITCHFIELD | IL | 62056 | |
| CARAUSTAR INDUSTRIES INC | | PO BOX 115 | | | | AUSTELL | GA | 30168 | |
| CARAUSTAR INDUSTRIES INC EFT | | 1401 W EILERMAN AVE | | | | LITCHFIELD | IL | 62056 | |
| CARAUSTAR INDUSTRIES INC EFT | | 1401 WEST EILERMAN AVE | | | | LITCHFIELD | GA | 62056 | |
| CARAUSTAR INDUSTRIES INC EFT | | 1401 WEST EILERMAN AVE | | | | LITCHFIELD | IL | 62056 | |
| CARAVAN KNIGHT FACILITIES MANAGEMENT LLC | | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 | |
| CARAVAN KNIGHT FACILITIES MGMT | | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 | |
| CARAVAN KNIGHT FACILITIES MGMT LLC | | LLC | 304 S NIAGARA ST | | | SAGINAW | MI | 48602 | |
| CARAWAY DAVID E | | 304 S NIAGARA ST | | | | SAGINAW | MI | 48602 | |
| CARAWAY SANDRA C | | 2111 OVERLAND AVE NE | | | | WARREN | OH | 44483-2812 | |
| CARBAJAL JOSE | | 1092 AIRPORT RD NW | | | | WARREN | OH | 44481-9318 | |
| CARBALLO JOHN | | 2316 E 14 ST | | | | LONG BEACH | CA | 90604 | |
| CARBALLO LYNN | | 209 ROBBIES RUN | | | | CORTLAND | OH | 44410 | |
| CARBALLO NICOLETTE | | 3865 EDINBURGH DR | | | | AUSTINTOWN | OH | 44511 | |
| CARBAUGH DANIEL | | 35 SOUTH ST | | | | CHAGRIN FALLS | IL | 44022-3259 | |
| CARBAUGH DANIEL W | | 2326 ANDOVER BLVD | | | | ROCHESTER | MI | 48306 | |
| CARBAUGH DANIEL L | | 1550 OLE QUAKER CT | | | | DAYTON | OH | 45458-2739 | |
| CARBI TECH INC | | 2226 ANDOVER BLVD | | | | ROCHESTER | MI | 48306 | |
| CARBI TECH INC | | 101 SHERMAN AVE | | | | VANDERGRIFT | PA | 15690 | |
| CARBI TECH INC | | 577 RTE 356 | | | | APOLLO | PA | 15613-8836 | |
| CARBIDE GRINDING CO INC | | 1136 DILTS ST | | | | CHESTERFIELD | IN | 46017-0175 | |
| CARBIDE GRINDING CO INC EFT | | PO BOX 175 | | | | CHESTERFIELD | IN | 46017-0175 | |
| CARBIDE GRINDING COMPANY INC | | 1136 DILTS ST | | | | CHESTERFIELD | IN | 46017-1048 | |
| CARBIDE PROBES INC EFT | | 1328 RESEARCH PK DR | | | | DAYTON | OH | 45432 | |
| CARBIDE RECYCLING CO | | 1930 WINNER ST | | | | WALLED LAKE | MI | 48390 | |
| CARBIDE SPECIALISTS | WES ALDRIDGE | 16400 W LINCOLN AVE | PO BOX 510283 | | | NEW BERLIN | WI | 53151-2850 | |
| CARBIDE CORP | | ARONA RD | | | | IRWIN | PA | 15642 | |
| CARBIDE CORP  EFT | | PO BOX 930311 | | | | ATLANTA | GA | 31193-0311 | |
| CARBOLITE INC | | 425 ARONA RD | | | | IRWIN | PA | 15642-0509 | |
| CARBIS INC | | CARBIS LADDERS | 1430 WEST DARLINGTON ST | | | FLORENCE | SC | 29501 | |
| CARBIS INC | | PO BOX 6229 | | | | FLORENCE | SC | 29502-6229 | |
| CARBOLINE CO | | KOP COAT INC | 350 HANLEY INDUSTRIAL CT | | | SAINT LOUIS | MO | 63144-1510 | |
| CARBOLINE CO | | PO BOX 931942 | | | | CLEVELAND | OH | 44193-0004 | |
| CARBOLINE COMPANY | C/O MCMAHON&DEGULISHOFMANN & LOMBARDI | GREGORY DEGULIS | 812 HURON RD | STE 650 | | CLEVELAND | OH | 44115-1126 | |
| CARBOLTE INC | | 110 SOUTH SECOND ST | PO BOX 7 | | | WATERTOWN | WI | 53094 | |
| CARBON & METALLIC STONE LANDFILL | | 8100 STATELINE RD | | | | LOWELLVILLE | OH | 44436 | |
| CARBON TECHNOLOGY INC | | 659 S COUNTY TRAIL | | | | EXETER | RI | 02823-2412 | |
| CARBON TECHNOLOGY INC | | 441 HALL AVE | | | | ST MARY | PA | 15857 | |
| CARBON TECHNOLOGY INC EF | | 300 INDUSTRIAL PK RD | | | | FARMVILLE | VA | 23901 | |
| CARBONE KIRKWOOD LLC | | | | | | | | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARBONE LORRAINE NORTH AMERICA | | 215 STACKPOLE ST | | | | ST MARYS | PA | 15857-1401 | |
| CARBONE LORRAINE NORTH AMERICA | | CARBONE AMERICA | RTE 15 & 460 W INDUSTRIAL PK | | | FARMVILLE | VA | 23901 | |
| CARBONE LORRAINE NORTH AMERICA | | VITRE CELL DIV | 903 WOODSIDE AVE | | | ESSEXVILLE | MI | 48732 | |
| CARBONE MICHAEL | | 251 WAE TRAIL | | | | CORTLAND | OH | 44410 | |
| CARBONE NANCY | | 1630 CRESTLINE COURT | | | | ROCHESTER HILLS | MI | 48307 | |
| CARBONE OF AMERICA | | COMMUTATION COMPONENTS DIV | HWY 460 & 15 W | | | FARMVILLE | VA | 23901 | |
| CARBONE OF AMERICA | MARGE CUNNINGHAM | 400 MYRTLE AVE | | | | BOONTON | NJ | 07005 | |
| CARBONE OF AMERICA EFT ULTRA | | | | | | | | | |
| CARBONE DIV AND VITRE CELL | | PO BOX 360217 | | | | PITTSBURGH | PA | 15251-6217 | |
| CARBONE OF AMERICA CORP | | CHEMICAL EQUIPMENT DIV | 540 BRANCH DR | PO BOX 1189 | | SALEM | VA | 24153 | |
| CARBONE OF AMERICA CORP | | CHEMICAL EQUIPMENT DIV | 540 BRANCH DR | | | SALEM | VA | 24153 | |
| CARBONE OF AMERICA CORP EFT | | CHEMICAL EQUIPMENT DIV | PO BOX 371109 | | | PITTSBURGH | PA | 15251-7109 | |
| CARBONE OF AMERICA EFT | | ULTRA CARBON DIV & VITRE CELL | 903 WOODSIDE AVE | | | ESSEXVILLE | MI | 48732 | |
| CARBONE OF AMERICA EFT | | | | | | | | | |
| CARBONE LORRAINE NORTH AMERICA | | PO BOX M | | | | FARMVILLE | VA | 23901 | |
| CARBONE OF AMERICA INDUSTRIES CORP | | | | | | FARMVILLE | VA | 23901 | |
| CARBONE RALPH | | 3528 STATE ROUTE 5 | | | | CORTLAND | OH | 44410-1631 | |
| CARBONE, MICHAEL A | | 251 WAE TRAIL | | | | CORTLAND | OH | 44410 | |
| CARBONNEAU H | | 5 HUNT CLUB DR | | | | HONEOYE FALLS | NY | 14472 | |
| CARBORUNDUM CO | | 231 BORDENTOWN & CROSSWIC | | | | BORDENTOWN | NJ | 08505 | |
| CARBORUNDUM CO THE | | ELECTRIC PRODUCTS DIV | PO BOX 664 | | | NIAGARA FALLS | NY | 14302 | |
| CARBY CORP | | 1121 ECHO LAKE RD | | | | WATERTOWN | CT | 06795 | |
| CARBY CORP EFT | | 1121 ECHO LAKE RD | | | | WATERTOWN | CT | 06795-0427 | |
| CARCHESI ANTHONY | | 1712 MACKINAC AVE | | | | SO MILWAUKEE | WI | 53172-2928 | |
| CARCHESI GORDON A | | 1712 MACKINAC AVE | | | | SO MILWAUKEE | WI | 53172-2928 | |
| CARCHESI, ANTHONY | | 1712 MACKINAC AVE | | | | SO MILWAUKEE | WI | 53172 | |
| CARCLO PLC | | PO BOX 88 | | | | OSSETT | YW | WF5 9LR | GB |
| CARCLO TECHNICAL PLASTICS | | 1141 W GRANT RD STE 131 | | | | TUCSON | AZ | 85705 | |
| CARCLO TECHNICAL PLASTICS | | 550 DEPOT ST | | | | LATROBE | PA | 15650 | |
| CARCLO TECHNICAL PLASTICS | | 600 DEPOT ST | | | | LATROBE | PA | 15650-153 | |
| CARCLO TECHNICAL PLASTICS | | 600 DEPOT ST WESTMORELAND | | | | LATROBE | PA | 15650-153 | |
| CARCLO TECHNICAL PLASTICS EFT | | 800 DEPOT ST | | | | LATROBE | PA | 15650 | |
| CARCLO TECHNICAL PLASTICS EFT | | F/MLY CARRERA CORP | 600 DEPOT ST | | | LATROBE | PA | 15650 | |
| CARCLO TECHNICAL PLASTICS LDT | | | | | | | | | |
| CTP DAVALL SOUTHERN | | WELHAM GREEN TRAVELLERS LN | | | | HERTFORDSHIRE HT | | AL9 7JB | UNITED KINGDOM |
| CARCLO TECHNICAL PLASTICS LTD | | DAFEN | | | | LLANELLI | DY | SA14 8LX | GB |
| CARCO CARRIER CORP | | F/MLY CCC EXPRESS INC | 2905 N 32ND ST | | | FT SMITH | AR | 72904 | |
| CARCO CARRIER CORP | | PO BOX 10210 | | | | FT SMITH | AR | 72917 | |
| CARCO INC | | 10333 SHOEMAKER | | | | DETROIT | MI | 48213 | |
| CARCO INC | | 10333 SHOEMAKER ST | | | | DETROIT | MI | 48213-3313 | |
| CARCO INC | | PO BOX 13859 | | | | DETROIT | MI | 48213 | |
| CARCO INC | | PO BOX 13859 | | | | DETROIT | MI | 48213-0859 | |
| CARCO INC | CUST SERVICE | 10333 SHOEMAKER ST | | | | DETROIT | MI | 48213-0859 | |
| CARCO INC | PAUL PINCHAK | 2721 MIDLAND BLVD | PO BOX 13859 | | | DETROIT | MI | 48213-0859 | |
| CARCO INTERNATIONAL | | GES M B H | | | | FORT SMITH | AR | 72904-4294 | |
| CARCOUSTICS AUSTRIA | | TREIETSTRASSE 10 | TREIETSTRASSE 10 | A 6833 KLAUS | | | | | AUSTRIA |
| CARCOUSTICS AUSTRIA EFT GES M B H | | TREIETSTRASSE 10 | A 6833 KLAUS | | | | | | AUSTRIA |
| CARHOZGICAK | | TREIETSTRASSE 10 | | | | KLAUS NIEDE | | 06833 | AUSTRIA |
| CARCOUSTICS UAS INC | | PO BOX 67000 DEPT 251201 | | | | DETROIT | MI | 48267-2512 | |
| CARCOUSTICS USA INC | | F/MLY ILLBRUCK AUTOMOTIVE INC | 1400 DURANT DR | NM RMT CHG 8 02 MH | | HOWELL | MI | 48843 | |
| CARD ANDREW | | 1341 IVA ST | | | | BURTON | MI | 48509 | |
| CARD DENTER | | PO BOX 219736 | | | | KANSAS CITY | MO | 64121-9736 | |
| CARD JAMES M | | 270 NE 4TH ST | | | | LIGHTHOUSE POINT | FL | 33064-7132 | |
| CARD JANICE | | 445 W LINWOOD RD | | | | LINWOOD | MI | 48634 | |
| CARD JANICE | | 445 W LINWOOD RD | | | | LINWOOD | MI | 48634 | |
| CARD JR EARL T | | 7461 WARD RD | | | | STERLING | MI | 48659-9716 | |
| CARD KENNETH A | | 4771 22ND ST | | | | DORR | MI | 49323-9760 | |
| CARD LYNN | | 6070 LAWNDALE RD | | | | SAGINAW | MI | 48604 | |
| CARD THOMAS | | 303 SMITH ST | APT 506 | | | CLIO | MI | 48420 | |
| CARD, LYNN A | | 6070 LAWNDALE RD | | | | SAGINAW | MI | 48604 | |
| CARDANES M R | | 1061 TROTWOOD LN | | | | FLINT | MI | 48507 | |
| CARDANES SA DE CV | | ACCESSO III 3 FI BENITO JUAREZ | | | | QUERETARO | QRO | 76120 | MEX |
| CARDANES SA DE CV | | ACCESSO III 3 FI BENITO JUAREZ | | | | QUERETARO | | 76120 | MEXICO |
| CARDANES SA DE CV | | ACCESSO III NO 3 | | | | QUERETARO | QRO | 76120 | MX |
| CARDANO SALVACION | | 2726 LINDEN AVE | | | | DAYTON | OH | 45410 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARDELL CORP | | CARDELL AUTOMOTIVE | 2025 TAYLOR RD | | | AUBURN HILLS | MI | 48326 | |
| CARDELL HERBERT PC EFT | | 322 WILLINCON | | | | ROYAL OAK | MI | 48073 | |
| CARDEN DARLENE | | 1705 N LEEDS ST | | | | KOKOMO | IN | 46901-2026 | |
| CARDEN INDUS | | 1154 E MADISON AVE | PO BOX 5417 | | | BROWNSVILLE | TX | 78523 | |
| CARDEN INDUSTRIAL GROUP INC | | 1154 E MADISON AVE | | | | BROWNSVILLE | TX | 78520 | |
| CARDEN INDUSTRIAL GROUP INC | | 1154 E MADISON AVE | PO BOX 5417 | | | BROWNSVILLE | TX | 78523 | |
| CARDEN METAL FABRICATORS INC | | 981 E SARATOGA AVE | | | | FERNDALE | MI | 48220 | |
| CARDEN METAL FABRICATORS | | 981 E SARATOGA ST | | | | FERNDALE | MI | 48220 | |
| CARDEN METAL FABRICATORS INC | | 981 E SARATOGA ST | | | | FERNDALE | MI | 48220 | |
| CARDEN RICKY | | 5906 EASTVIEW AVE | | | | HOKES BLUFF | AL | 35903 | |
| CARDENAS ANTONIA | | 1632 BROWN ST | | | | SAGINAW | MI | 48601 | |
| CARDENAS ANTONIO | | 490 E SAGINAW ST | | | | BRECKENRIDGE | MI | 48615 | |
| CARDENAS DAVID | | 244 PKVIEW LN | | | | ADRIAN | MI | 49221 | |
| CARDENAS ENRIQUE | | 1449 SAUK LN | | | | SAGINAW | MI | 48603 | |
| CARDENAS GUADALUPE | | 10800 DALE ST SP420 | | | | STANTON | CA | 90680 | |
| CARDENAS HERNANDEZ ELVIA LILLY | | 20 PERRY PL DR | | | | PONTIAC | MI | 48340 | |
| CARDENAS JUDY | | 27132 OAK RIDGE CT | | | | WARRENTON | MO | 63383-7087 | |
| CARDENAS MANUEL | | 105 PROVINCIAL CT | | | | SAGINAW | MI | 48603 | |
| CARDENAS SARAH | | 3515 WYOMING AVE SW | | | | WYOMING | MI | 49519-3247 | |
| CARDER CATHERINE | | 8400 COVINGTON BRADFORD RD | | | | COVINGTON | OH | 45318 | |
| CARDER CATHERINE | | 8400 COVINGTON BRADFORD RD | | | | COVINGTON | OH | 45318 | |
| CARDER CATHERINE | | 8400 COVINGTON BRADFORD RD | | | | COVINGTON | OH | 45318 | |
| CARDER CATHERINE | | 8400 COVINGTON BRADFORD RD | | | | COVINGTON | OH | 45318 | |
| CARDER ENOLA | | 1345 GENTIAN DR SE | | | | KENTWOOD | MI | 49508 | |
| CARDER LINDA E | | 111 NICKLAUS DR NE | | | | WARREN | OH | 44484-5544 | |
| CARDER THOMAS | | 8400 COVINGTON BRADFORD RD | | | | COVINGTON | OH | 45318 | |
| CARDER THOMAS J | | PO BOX 282 | | | | COVINGTON | OH | 45318 | |
| CARDER, ENOLA | | 1345 GENTIAN DR SE | | | | KENTWOOD | MI | 49508 | |
| CARDIAC SCIENCE | | SURVIVALINK AED | 5420 FELT L RD | | | MINNETONKA | MN | 55343 | |
| CARDIAC SCIENCE INC | | 4211 WILLOWISP DR STE 100 | | | | NORMAN | OK | 73072 | |
| CARDIAC SCIENCE INC | | 5420 FELT L RD | | | | MINNEAPOLIS | MN | 55408 | |
| CARDIAC SCIENCE INC | | 5420 FELT L RD | | | | MINNETONKA | MN | 55343 | |
| CARDIAC SCIENCE INC | | DEPT CH 17106 | | | | PALATINE | IL | 60055-7106 | |
| CARDIAC SCIENCE SURVIVALINK AED | | SURVIVALINK | 1900 MAIN ST STE 700 | | | IRVINE | CA | 92614 | |
| CARDIEL MARIO | | LOCK BOX SDS 12 1542 PO BOX 86 | | | | MINNEAPOLIS | MN | 55486-1542 | |
| CARDIFF COMMUNICATIONS LTD | | 8225 NW 68TH PL | | | | OKLAHOMA CITY | OK | 73132 | |
| CARDINACCHIA CAROLINE | | 451 ATTWELL DR | | | | TORONTO | ON | M9W 5C4 | CANADA |
| CARDILUCCHIA GERALD | | 7 GATEWAY CIRCLE | | | | ROCHESTER | NY | 14624 | |
| CARDILUCCHIA, CAROLINE | | 7 GATEWAY CIR | | | | ROCHESTER | NY | 14624-4414 | |
| CAROLLO ANTHONY | | 7 GATEWAY CIR | | | | ROCHESTER | NY | 14624 | |
| CAROLLO ANTHONY | | 174 POST AVE | | | | HILTON | NY | 14468 | |
| CAROLLO ANTHONY | | 174 POST AVE | | | | HILTON | NY | 14468 | |
| CAROLLO, ANTHONY | | 174 POST AVE | | | | HILTON | NY | 14468 | |
| CARDIMONA THOMAS | | N3908 DIVISION RD | | | | CASCADE | WI | 53011-1400 | |
| CARDIN ROBERT | | 16137 THAMES LN | | | | MACOMB | MI | 48042 | |
| CARDINA KENNETH | | 8778 WITHERSFIELD CT | | | | SPRINGBORO | OH | 45066 | |
| CARDINAL ALLAN L | | 2247 JOSE RD | | | | KAWKAWLIN | MI | 48631-9437 | |
| CARDINAL COMPONENTS INC | ACCOUNTS PAYABLE | W165 N5815 RIDGEWOOD DR | | | | MENOMONEE FALLS | WI | 53051 | |
| CARDINAL CONTAINER CORP | | 750 S POST RD | | | | INDIANAPOLIS | IN | 46239 | |
| CARDINAL CONTAINER CORP EFT | | 750 S POST RD | | | | INDIANAPOLIS | IN | 46239 | |
| CARDINAL CONTRACTING CORP | | 2300 SOUTH TIBBS AVE | | | | INDIANAPOLIS | IN | 46241 | |
| CARDINAL CONTRACTING CORP | | 3401 W KELLEY ST | | | | INDIANAPOLIS | IN | 46241 | |
| CARDINAL CONTRACTING CORP | | PO BOX 7785 | | | | INDIANAPOLIS | IN | 46206-7785 | |
| CARDINAL CONTRACTING LLC | | 2300 S TIBBS AVE | | | | INDIANAPOLIS | IN | 46224-1483 | |
| CARDINAL ERNEST M | | 340 GORHAM ST | | | | MORENCI | MI | 49256-1409 | |
| CARDINAL FREIGHT CARRIERS | | PO BOX 538014 | | | | ATLANTA | GA | 30353-8014 | |
| CARDINAL GERALD | | 23350 40TH AVE | | | | RAVENNA | MI | 49451 | |
| CARDINAL HEALTH | | 3750 TORREY VIEW CT | | | | SAN DIEGO | CA | 92130 | |
| CARDINAL HEALTH | | 3750 TORREY VIEW COURT | | | | SAN DIEGO | CA | 92130 | |
| CARDINAL HEALTH | | 3750 TORREY VIEW CT | | | | SAN DIEGO | CA | 92130 | |
| CARDINAL HEALTH | HANK STRUIK | 1430 WAUKEGAN RD | | | | MCGAW PK | IL | 60085 | |
| CARDINAL HEALTH | LISA VILES | ATTN ACCOUNTS PAYABLE | 3750 TORREY VIEW COURT | | | SAN DIEGO | CA | 92130 | |
| CARDINAL HEALTH | SHARON SHARPE | 1660 IOWA AVE | STE 100 | | | RIVERSIDE | CA | 92507 | |
| CARDINAL HEALTH 200 INC | AMY BECKER | PO BOX 100316 | | | | PASADENA | CA | 91189-0316 | |
| CARDINAL HEALTH 414 LLC | | 6045 COCHRAN RD | | | | CLEVELAND | OH | 44139 | |
| CARDINAL HEALTH CANADA 301INC | NICA | 2323 SAINT VALLIER EST | STE 330 | | | QUEBEC | QC | G1K | CANADA |
| CARDINAL INDUSTRIAL FINISHES | | 1329 POTRERO AVE | | | | SOUTH EL MONTE | CA | 91733-3012 | |
| CARDINAL INTERNATIONAL TRUCK | | 1526 S BLOUNT ST | | | | RALEIGH | NC | 27603-2508 | |
| CARDINAL JILLENE | | 4438 STONEY RIDGE RD | | | | FLINT | MI | 48507 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARDINAL LAW GROUP LTD | | OLD 364401732 | 1603 ORRINGTON AVE STE 2000 | | | EVANSTON | IL | 60201 | |
| CARDINAL LAWN & LANDSCAPE INC | | 5112 RIDGE RD W | | | | SPENCERPORT | NY | 14559 | |
| CARDINAL LAWN & LANDSCAPE INC | | CARDINAL LAWN & LANDSCAPING | 5112 RIDGE RD W | | | SPENCERPORT | NY | 14559-111 | |
| CARDINAL LISA | | 6563 GOLF CLUB RD | | | | HOWELL | MI | 48843 | |
| CARDINAL MACHINE CO | | 860 TACOMA CT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE CO | | 860 TACOMA CT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE CO EFT | | 860 TACOMA CT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE COMPANY | ACCOUNTS PAYABLE | 860 TACOMA COURT | | | | CLIO | MI | 48420 | |
| CARDINAL MACHINE SERVICE INC | | 588 E 40TH ST | | | | HOLLAND | MI | 49423-5343 | |
| CARDINAL MACHINE SERVICES INC | | 588 E 40TH ST | | | | HOLLAND | MI | 49423 | |
| CARDINAL MACHINE SERVICES INC | | 588 E 40TH ST | | | | HOLLAND | MI | 49423 | |
| CARDINAL MACHINERY INC | | PO BOX 341245 | RMT CHG 7 24 00 KL | | | MEMPHIS | TN | 38133 | |
| CARDINAL OHARA HIGH SCHOOL | | ATN ST FRANCIS DINNER COMMITTEE | 7535 APPLING CTR DR | | | TONAWANDA | NY | 14150 | |
| CARDINAL OSORIO DONETTE | | 19311 IKE ST | 39 OHARA RD | | | ROSEVILLE | MI | 48066 | |
| CARDINAL PACKAGING PRODUCTS | | INC | | | | CRYSTAL LAKE | IL | 60014 | |
| CARDINAL PACKAGING PRODUCTS IN | | 375 PRAIRIE ST | 375 E PRAIRIE ST | | | CRYSTAL LAKE | IL | 60014 | |
| CARDINAL PEST CONTROL | | 306 MAURICE | | | | JACKSON | MN | 49203 | |
| CARDINAL PEST CONTROL | | 306 S MAURICE AVE | | | | JACKSON | MI | 49203 | |
| CARDINAL PRODUCTS INC | | 16452 SANDALWOOD ST | | | | FOUNTAIN VALLEY | CA | 92708-1943 | |
| CARDINAL SCALE MFG CO | | PO BOX 151 | | | | WEBB CITY | MO | 64870 | |
| CARDINAL STRICH COLLEGE | | PMA BOOKKEEPER BOX 233 | 6801 NORTH YATES RD | BOX 233 | | MILWAUKEE | WI | 53217 | |
| CARDINAL STRITCH UNIV C O S STOPLER | | 740 N PLANKINTON STE 336 | | | | MILWAUKEE | WI | 53203 | |
| CARDINAL STRITCH UNIVERSITY | | 3300 EDINBOROUGH WAY STE 320 | | | | EDINA | MN | 55435 | |
| CARDINAL STRITCH UNIVERSITY | | COLLEGE OF BUSINESS AND MGMT | 6801 N YATES RD | | | MILWAUKEE | WI | 53217 | |
| CARDINAL TRANSPORT INC | | PO BOX | | | | COAL CITY | IL | 60416 | |
| CARDINAL ULTRA VIOLET LLC | | 1320 POTRERO AVE | | | | SOUTH EL MONTE | CA | 91733 | |
| CARDINAL LISA BETH | | 6563 GOLF CLUB RD | | | | HOWELL | MI | 48843 | |
| CARDONE DOMENIC | | 3415 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | |
| CARDONE TOM | | 3415 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | |
| CARDINGTON ROAD CUSTODIAL FUND | | C MEEKER BANKERS TRUST CO | 4 ALBANY ST 4TH FL | | | NEW YORK | NY | 10006 | |
| CARDINGTON ROAD PRP COALITION | | TRUST FUND | C O STEVEN B STANLEY ESQ | PO BOX 456 | | DAYTON | OH | 45401 | |
| CARDINGTON ROAD PRP COALITION | | TRUST FUND STEVE STANLEY | 2 RIVER PL PO BOX 456 | | | DAYTON | OH | 45401 | |
| CARDINGTON ROAD PRP COALITION TRUST FUND | | C/O STEVEN B STANLEY ESQ | PO BOX 456 | | | | | | |
| CARDINGTON OK YUTAKA TECH INC | | RYSZARD KROPIEWNICKI SP J | UL GEN WL ANDERSA 38 | | | CARDINGTON | OH | 43315-0039 | |
| CARDO BOGDAN DABROWSKI | | | | | | BIALYSTOK | | 15-113 | POLAND |
| CARDOLITE CORP | | 500 DOREMUS AVE | | | | NEWARK | NJ | 07105-480 | |
| CARDOLITE CORP EFT | | PNC BANK PO BOX 820843 | | | | PHILADELPHIA | PA | 19182-0843 | |
| CARDOLITE CORP EFT | | PNC BANK PO BOX 820843 | | | | PHILADELPHIA | PA | 19182-0843 | |
| CARDONE INDUSTRIES INC | | PO BOX 87287 | | | | PHILADELPHIA | PA | 19182 | |
| CARDONE INDUSTRIES INC | | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124 | |
| CARDONE INDUSTRIES INC | | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124 | |
| CARDONE INDUSTRIES INC | | 5501 WHITAKER AVE | RMT CHG 1 03 MH | | | PHILADELPHIA | PA | 19124-1799 | |

Page 627 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARDONE INDUSTRIES INC | | PO BOX 827267 | | | | PHILADELPHIA | PA | 19124-1709 | |
| CARDONE INDUSTRIES INC | ACCOUNTS PAYABLE | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124-1709 | |
| | FRANK TRAVALINE DIRECTOR | | | | | | | | |
| CARDONE INDUSTRIES INC | OF CREDIT | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124-1799 | |
| CARDONE INDUSTRIES INC | MICHAEL COSTELLO | 5501 WHITAKER AVE | | | | PHILADELPHIA | PA | 19124-1799 | |
| CARDOSA DAVID | | 2436 TURF CLUB COURT | | | | DAYTON | OH | 45439 | |
| CARDOSA JR ALEJANDRO | | 3976 21ST ST | | | | DORR | MI | 49323-0480 | |
| CARDOSA SHARON | | 3976 21ST ST | | | | DORR | MI | 49323 | |
| CARDOSA SHARON D K | | 3976 21ST ST | | | | DORR | MI | 49323 | |
| CARDOSO PEDRO & YUTMILA | | | | | | | | | |
| CISNER | | 2540 FOX RUN RD SW APT 1 | | | | WYOMING | MI | 49519-4124 | |
| CARDOSO PEDRO & YUTMILA | | | | | | | | | |
| CISNER | | 2540 FOX RUN RD SW APT 1 | | | | WYOMING | MI | 49519-4124 | |
| CARDOSO PEDRO & YUTMILA | | | | | | | | | |
| CISNER | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CARDOZA & CO INC | | 8115 CAMINO TASSAJARA | | | | PLEASANTON | CA | 94588-9567 | |
| CARDOZA & CO INC | | DBA PERFORMANCE DIST | 8115 CAMINO TASSAJARA | | | PLEASANTON | CA | 94588-9567 | |
| CARDOZA & COMPANY | | 8115 CAMINO TASSAJARA | | | | PLEASANTON | CA | 94588 | |
| CARDOZA & COMPANY | | 8115 CAMINO TASSAJARA | | | | PLEASANTON | CA | 94588 | |
| CARDOZA AND COMPANY | | 8115 CAMINO TASSAJARA | | | | PLEASANTON | CA | 94588 | |
| CARDUCCI BARBARA | | 747 HAZELWOOD AVE SE | | | | WARREN | OH | 44484-4339 | |
| CARDWELL CARLA | | 3524 DORMAN PL | | | | DAYTON | OH | 45406 | |
| CARDWELL DONALD | | 980 NW 73RD TER | | | | OCALA | FL | 34482-2486 | |
| CARDWELL DONALD A | | 980 NW 73RD TERRACE | | | | OCALA | FL | 34482 | |
| CARDWELL MARTHA J | | 3416 MELODY LN W | | | | KOKOMO | IN | 46902-3946 | |
| CARDWELL SHARON K | | 343 S COUNTY RD 00 E W | | | | KOKOMO | IN | 46902-9104 | |
| CARDWELL SUE | | 980 NW 73RD TER | | | | OCALA | FL | 34482-2486 | |
| CARDWELL, BRIAN | | 8468 N COUNTY RD 700 E | | | | FRANKFORT | IN | 46041 | |
| CARDWELL, NEISHA | | 780 W 400 S | | | | KOKOMO | IN | 46902 | |
| CARE & SHARE | | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360 | |
| CARE AND SHARE | | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360 | |
| CARE AND SHARE DRIVE | | 3900 MOTORS INDUSTRIAL WAY | | | | DORAVILLE | GA | 30360 | |
| CARE CHOICES | RAYMOND HOUTHUYSEN | 34605 WEST TWELVE MILE RD | MAILCODE THP9 | | | FARMINGTON HILLS | MI | 48331 | |
| CARE CHOICES EFT | | PO BOX 67000 DEPT 127801 | | | | DETROIT | MI | 48267-1278 | |
| CARE CHOICES FORW | | FIRMLY CARE CHOICES HLTH PLN | MERCY HEALTH PLANS | 34605 12 MILE RD | | FARMINGTON HILLS | MI | 48335-3291 | |
| CARE CHOICES 211B | | CARE CHOICES MICHIGAN | PO BOX 64220 | | | DETROIT | MI | 48264-0220 | |
| CARE CHOICES 211C | | LOCK BOX 67 14101 | | | | DETROIT | MI | 48267-0001 | |
| CARECO INC | | SOS TECHNOLOGIES | 699 ROUNTREE RD STE A | | | RIVERDALE | GA | 30274 | |
| CAREEN INC | | WINDINGS | 208 N VALLEY ST | | | NEW ULM | MN | 56073 | |
| CAREEN INC | | 208 N VALLEY ST | | | | NEW ULM | MN | 56073-1636 | |
| CAREER BLAZERS LEARNING | | | | | | | | | |
| CENTER | | 445 BROADHOLLOW RD | STE 19 | | | MELVILLE | NY | 11747 | |
| CAREER CENTER | | UNIVERSITY OF NOTRE DAME | 248 FLANNER HALL | | | NOTRE DAME | IN | 46556-5611 | |
| CAREER COMMUNICATIONS GROUP | | INC | 729 EAST PRATT ST | | | BALTIMORE | MD | 21202 | |
| CAREER DEVELOPMENT SERVICES | | 4137 SOUTH HARVARD STE A | | | | TULSA | OK | 74135 | |
| CAREER INSTITUTE OF TECH | JACKIE CROUSE | 5335 KESSLERVILLE RD | | | | EASTON | PA | 18040-6799 | |
| CAREER PATH TRAINING CORP | | ROAD MASTERS | 717 E 17TH AVE | | | COLUMBUS | OH | 43211 | |
| CAREER TRAINING ACADEMY | | 950 FIFTH AVE | | | | NEW KENSINGTON | PA | 15068 | |
| CAREER TRANSITIONS | RICHARD LINDSEY | 1212 HAYWOOD RD | | | | GREENVILLE | SC | 29615 | |
| CAREERBUILDER LLC | | 13047 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| CAREERBUILDER LLC | | 8420 W BRYN MAWR AVE STE 1000 | | | | CHICAGO | IL | 60631 | |
| CAREERBUILDER LLC | | 8420 W BRYN MAWR AVE STE 900 | | | | CHICAGO | IL | 60631 | |
| CAREERBUILDER LLC | | 200 N LASALLE ST STE 1100 | | | | CHICAGO | IL | 60601-1094 | |
| CAREERTRACK INC | | 3085 CTR GREEN DR | | | | BOULDER | CO | 80301 | |
| CAREERTRACK INC | | 3085 CTR GREEN DR | | | | BOULDER | CO | 80301-2251 | |
| CAREERTRACK INC | | PO BOX 410498 | | | | KANSAS CITY | MO | 64141-0498 | |
| CAREFELLE JR RONALD | | 14029 GARFIELD RD | | | | SPRING LAKE | MI | 49456-9288 | |
| CAREFELLE RONALD | | 14029 GARFIELD RD | | | | SPRING LAKE | MI | 49456-9288 | |
| CARELLA BYRNE BAIN GILFILLAN | | 6 BECKER FARM RD | | | | ROSELAND | NJ | 070061739 | |
| CARELLA BYRNE TRUST ACCOUNT | | 6 BECKER FARM RD | | | | ROSELAND | NJ | 070061739 | |
| CARELLA THOMAS | | 885 SARA COURT | | | | LEWISTON | NY | 14092 | |
| CARETON COLLEGE | | BUSINESS OFFICE | ONE NORTH COLLEGE ST | | | NORTHFIELD | MN | 55057-4098 | |
| CAREMATRIX CORPORATION | GEORGE SAIZ | 120 WELLS AVE | | | | NEWTON | MA | 02459 | |
| CARESIDE | THOMAS GIANNULLI | 6100 BRISTOL PKWY | | | | CULVER CITY | CA | 90230 | |
| CARETOOLS | THOMAS GIANNULLI | 9701 WILSHIRE BLVD 10TH FL | | | | BEVERLY HILLS | CA | 90212 | |
| CARETOOLS | THOMAS GIANNULLI | 9701 WILSHIRE BLVD 10TH FL | | | | BEVERLY HILLS | CA | 90213 | |
| CARETOOLS | THOMAS GIANNULLI | 9701 WILSHIRE BLVD 10TH FL | | | | BEVERLY HILLS | CA | 90214 | |
| CARETOOLS | TOM GIANNULLI | 9701 WILSHIRE BLVD 10TH FL | | | | BEVERLY HILLS | CA | 90212 | |
| CARETOOLS | TOM GIANNULLI | 9701 WILSHIRE BLVD 10TH FL | | | | BEVERLY HILLS | CA | 90212 | |
| CARETOOLS INC | | 2929 FIRST AVE STE 200 | | | | SEATTLE | WA | 98121 | |

Page 628 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAREY DOUGLAS | V MARC DROPPERT | LEAHY FRANKE DROPPERT PLLC | 1500 FOURTH AVE STE 600 | | | SEATTLE | WA | 98101 | |
| CAREY BEVERLY | | 12152 OAK RD | | | | OTISVILLE | MI | 48463 | |
| CAREY BRIAN | | 291 MARSHALL AVE | | | | WARREN | OH | 44483 | |
| CAREY BRIAN | | 304 GREEN VALLEY RD | | | | ALEXANDRIA | IN | 46001 | |
| CAREY DANIEL | | 191 TEMPLE ST | | | | AVON | NY | 14414 | |
| CAREY EUGENE D | | 480 S COLONIAL DR | | | | CORTLAND | OH | 44410-1306 | |
| CAREY JOHN | | 12152 OAK RD | | | | OTISVILLE | MI | 48453-9722 | |
| CAREY JOSEPH | | 5350 N CO RD 300 E | | | | FRANKFORT | IN | 46041 | |
| CAREY JR EDISON | | 7270 BIRCH RUN RD | | | | BIRCH RUN | MI | 48415-8459 | |
| CAREY JR ROGER | | 382 INSLEE ST | | | | PERTH AMBOY | NJ | 08861 | |
| CAREY JUDITH | | 291 MARSHALL AVE | | | | WARREN | OH | 44483 | |
| CAREY LEVESQUE | | 10 SHALE DR | | | | ROCHESTER | NY | 11948-5675 | |
| CAREY LEVESQUE | | 10 SHALE DR | | | | ROCHESTER | NY | 14615 | |
| CAREY LYNN | | 110 TELFAIR | | | | AMHERST | NY | 14221 | |
| CAREY MICHAEL | | 30 TAFT PL | | | | BUFFALO | NY | 14214 | |
| CAREY PAUL | | 6338 HEDGEROW DR | | | | WEST CHESTER | OH | 45069 | |
| CAREY SHARON R | | 164 KELLY COVE | | | | JACKSON | MS | 39212-3522 | |
| CAREY SHAWN | | 1201 TODD LN APT E | | | | TROY | OH | 45373 | |
| CAREY VERN R | | 4701 ASHWOOD DR W | | | | SAGINAW | MI | 48604-4231 | |
| CAREY WILLIAM E | | 2996 WYOMING DR | | | | XENIA | OH | 45385-4446 | |
| CAREY WILMA J | | 5541 S 100 E | | | | ANDERSON | IN | 46013-9509 | |
| CAREY, BRIAN J | | 291 MARSHALL AVE | | | | WARREN | OH | 44483 | |
| CAREY, DAN | | 5648 LENT HILL RD | | | | COHOCTON | NY | 14826 | |
| CAREY, JOHN | | 12152 OAK RD | | | | OTISVILLE | MI | 48463 | |
| CAREY, KENAN | | 191 TEMPLE ST | | | | AVON | NY | 14414 | |
| CARFANGIA ROGER | | 284 BOOK RD | | | | SLIPPERY ROCK | PA | 16057 | |
| CARFANGIA ROGER | | 284 BOOK RD | | | | SLIPPERY ROCK | PA | 16057 | |
| CARGES, MARTIN | | 4909 MEYER RD | | | | PENDLETON | NY | 14120 | |
| CARGILE JAMES | | 2005 BRAYDEN DR | | | | DECATUR | AL | 35603 | |
| CARGILE JAMES | | 2005 BRAYDEN DR | | | | DECATUR | AL | 35603 | |
| CARGILE JUANITA | | PO BOX 2820 | | | | DAYTON | OH | 45401-2820 | |
| CARGILE L | | 2715 N STATE HWY 360 NO 130 | | | | GRAND PRAIRIE | TX | 75050-6410 | |
| CARGILE ROBERT F | | 33532 PALO ALTO | | | | DANA POINT | CA | 92629-2015 | |
| CARGILE JAMES C | | 2532 BROOKWOOD DR | | | | MIDLAND | MI | 48640 | |
| CARGILL ANTHONY | | 1101 RED OAKS DR | | | | GIRARD | OH | 44420 | |
| CARGILL DETROIT | JACK NELSON | UTICA ENTERPRISES INC | 13231 23 MILE RD | | | SHELBY TWP | MI | 48315-4317 | |
| CARGILL EDNA | | PO BOX 504 | | | | WARREN | OH | 44482 | |
| CARGILL INC | | CARGILL SALT | 24950 COUNTRY CLUB BLVD | | | NORTH OLMSTED | OH | 44070 | |
| CARGILL INC | | CARGILL SALT | STE 45 | | | SAINT CLAIR | MI | 48079 | |
| CARGILL INC | | PO BOX 98220 | 916 S RIVERSIDE AVE | | | CHICAGO | IL | 60693-8220 | |
| CARGILL INC | LINDA CHILDERS LEGAL DEPARTMENT | 15407 MCGINTY RD WEST | MS 24 | | | WAYZATA | MN | 55391 | |
| CARGILL INC | LINDA CHILDERS LEGAL DEPARTMENT | 15407 MCGINTY RD WEST | MS 24 | | | WAYZATA | MN | 55391 | |
| CARGILL INC | LINDA CHILDERS LEGAL DEPARTMENT | 15407 MCGINTY RD WEST | MS 24 | | | WAYZATA | MN | 55391 | |
| CARGILL RESEARCH CENTER | | 2540 E COUNTY RD 42 | | | | FORT COLLINS | CO | 80525-9756 | |
| CARGILL RESEARCH CENTER | | 2540 E COUNTY RD 42 | | | | FORT COLLINS | CO | 80525-9756 | |
| CARGILL RESEARCH CENTER | | 2540 E COUNTY RD 42 | | | | FORT COLLINS | CO | 80525-9756 | |
| CARGILL SALT EASTERN | | PO BOX 8500 S 160 | | | | PHILADELPHIA | PA | 19178 | |
| CARGILE T&R PRO CORP | | 4 EAST FREDERICK PL | | | | CEDAR KNOLLS | NJ | 07927-1894 | |
| CARGO BROKERS INTERNATIONA | | PO BOX 45427 | | | | ATLANTA | GA | 30320 | |
| CARGO BROKERS INTERNATIONA | | PO BOX 45427 | | | | ATLANTA | GA | 30297 | |
| CARGO BROKERS INTERNATIONAL | | PO BOX 45427 | | | | ATLANTA | GA | 30320 | |
| CARGO BROKERS INTERNTL | | PO BOX 45427 | | | | ATLANTA | GA | 30320 | |
| CARGO BROKERS INTL | F 770 907 2989 | 5324 GEORGIA HWY 85 STE 500 | | | | FOREST PARK | GA | 30297 | |
| CARGO EXPRESS INC | | 5760 DIVIDEND RD | | | | INDIANAPOLIS | IN | 46242-1083 | |
| CARGO EXPRESS INC | | PO BOX 42063 | | | | INDIANAPOLIS | IN | 46242-1083 | |
| CARGO INC | | LOCK BOX 77 6724 | | | | CHICAGO | IL | 60678-6724 | |
| CARGO INC | | PO BOX 94020 | | | | PALATINE | IL | 60094-4020 | |
| CARGO MASTER INC | | 828 4TH AVE | DEPT 854 0508W | | | DALLAS | TX | 75226 | |
| CARGO MASTERS DEL NORTE SA DE | | ROBLE NO 202 PLANTA ALTA COL E | | | | ZAPATA MONTEREY | | NL.CP64390 | MEXICO |
| CARGO MASTERS DEL NORTE SA DE | | ROBLE NO 202 PLANTA ALTA COL E | | | | ZAPATA MONTEREY | | NL.CP64390 | MEXICO |
| CARGONET LOGISTIC WINDSOR SHIPPING | | 8532 NORTHWEST 66TH ST | | | | MIAMI | FL | 33166-2635 | |
| CARGO SYSTEMS INC | | 72 WILLOW ST | | | | WETHERSFIELD | CT | 06109 | |
| CARGOLAND AIR & OCEAN | | 2762 NW 112TH AVE | | | | MIAMI | FL | 33172-1811 | |
| CARI ALL WEST | | 23281 VISTA GRANDE DR STE A | | | | LAGUNA HILLS | CA | 92653 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARIBBEAN PARTS AGENCY | | BE GONIA E 28 | URB ENRAMIDA | | | BAYAMON | PR | 00961 | PUERTO RICO |
| CARIBBEAN PARTS AGENCY | | BE GONIA E 28 | URB ENRAMIDA | | | BAYAMON | PR | 00961 | PUERTO RICO |
| CARIBBEAN PARTS AGENCY | | BE GONIA E 28 | URB ENRAMIDA | | | BAYAMON | PR | 00961 | |
| CARICE HASKELL | | 11938 BRIARKNOLL | | | | MORENO VALLEY | CA | 92557 | |
| CARICO CHRISTOPHER | | 2056 WEST LAWN DR | | | | KETTERING | OH | 45440 | |
| CARICO DONNA J | | 5533 S CHURCH ST | | | | NEW LEBANON | OH | 45345-9656 | |
| CARICO KAREN | | 2056 WESTLAWN DR | | | | KETTERING | OH | 45440 | |
| CARIE GREGORY | | 5145 N 100 W | | | | KOKOMO | IN | 46901 | |
| CARIE NATHANIEL | | 5145 N 100 W | | | | KOKOMO | IN | 46901 | |
| CARIELLO SAM | | 14 STERLING ST | | | | ROCHESTER | NY | 14606 | |
| CARIELLO SAM | | 14 STERLING ST | | | | ROCHESTER | NY | 14606 | |
| CARIGLIA MICHELE | | 6015 WHITEGATE CROSSING | | | | EAST AMHERST | NY | 14051 | |
| CARIGLIA, MICHELE G | | PO BOX 325 | | | | EAST AMHERST | NY | 14051 | |
| CARION CORINNE | | 2799 BRIDGESTONE CIRCLE | | | | KOKOMO | IN | 46902 | |
| CARIN JORDAN | | 975 MINERAL SPRINGS | | | | WEST SENECA | NY | 14224 | |
| CARIO CYNTHIA | | 32 MOHICAN DR | | | | GIRARD | OH | 44420 | |
| CARIO MARNIE | | 44 MOHAWK COURT | | | | GIRARD | OH | 44420 | |
| CARIO, CYNTHIA A | | 32 MOHICAN DR | | | | GIRARD | OH | 44420 | |
| CARIUS TOOL CO INC | | 3762 RIDGE RD | | | | CLEVELAND | OH | 44144-112 | |
| CARIUS TOOL CO INC | | 3762 RIDGE RD | | | | CLEVELAND | OH | 44144-1125 | |
| CARIUS TOOL CO INC | | 3762 RIDGE RD | | | | CLEVELAND | OH | 44144 | |
| CARIUS TOOL CO INC EFT | | 3762 RIDGE RD | | | | CLEVELAND | OH | 44144-1179 | |
| CARIUS TOOL COMPANY INC | | 3762 RIDGE RD | | | | CLEVELAND | OH | 44144-1125 | |
| CARKHUFF PAUL | | 162 STEWART ST | | | | WARREN | OH | 44483 | |
| CARKIDO VINCE | ED KARWOSKI | 1136 WASHINGTON AVE | RM CHG 11 30 04 AM | | | GIRARD | OH | 44420-1965 | |
| CARL ALLISON | | 5221 FENWICK | | | | CINCINNATI | OH | 45220-3151 | |
| CARL ALLISON | | 5221 FENWICK | | | | CINCINNATI | OH | 45202-3151 | |
| CARL ALOISIO | MEGAN E CLARK ESQ | FRICKING & BETZ | 525 VINE ST FL 6 | | | CINCINNATI | OH | 45202-3151 | |
| CARL BECKER & ASSOCIATES | | RIKER BLDG STE 300 | 525 VINE ST FL 6 | | | PONTIAC | MI | 48342 | |
| CARL BEKOFSKE | | ACCT OF ROBERT DONNER | CASE 93 31271 AJS | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 37854-4851 | |
| CARL BEKOFSKE | | CHAPTER 13 TRUSTEE | PO BOX 2175 | | | MEMPHIS | TN | 38101-2175 | |
| CARL BEKOFSKE ACCT OF ROBERT DONNER | | CASE 93 31271 AJS | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL BEKOFSKE CH 13 TRUSTEE | | ACCT OF JANIS M ROGERS | CASE 89 11146 | | | DETROIT | MI | 59788-2573 | |
| CARL BEKOFSKE CH 13 TRUSTEE | | CASE 89 11146 | PO BOX 77000 DEPT 77945 | | | DETROIT | MI | 48277 | |
| ACCT OF JANIS M ROGERS | | ACCOUNT OF SHARON M HOLMES | CASE 90 11901 | | | FLINT | MI | 37552-8126 | |
| CARL BEKOFSKE TRUSTEE | | ACCT OF ANAHUAC NORIEGA | CASE 91 21472 | | | DETROIT | MI | 37348-3369 | |
| CARL BEKOFSKE TRUSTEE | | ACCT OF CARLA S LEWIS | CASE 94 30620 AJS | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 36646-8537 | |
| CARL BEKOFSKE TRUSTEE | | ACCT OF CLARE W MORTON | CASE 91 20140 | PO BOX 2113 | PO BOX 77000 DEPT 77485 | | FLINT | MI | 38650-8823 | |
| CARL BEKOFSKE TRUSTEE | | ACCT OF DEAN E HARRISON | CASE 92 20772 | PO BOX 2113 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 29146-8865 | |
| CARL BEKOFSKE TRUSTEE | | FOR ACCT OF RUSSELL E HOLOVE | CASE 93 30230 | PO BOX 2113 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 38354-5582 | |
| CARL BEKOFSKE TRUSTEE ACCT OF ANAHUAC NORIEGA | | CASE 90 11901 | PO BOX 2113 | | | FLINT | MI | 48501-2113 | |
| CARL BEKOFSKE TRUSTEE ACCT OF CARLA S LEWIS | | CASE 91 21472 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL BEKOFSKE TRUSTEE ACCT OF CLARE W MORTON | | CASE 94 30620 AJS | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL BEKOFSKE TRUSTEE ACCT OF DEAN E HARRISON | | CASE 91 20140 | PO BOX 2113 | | | FLINT | MI | 48501-2113 | |
| CARL BEKOFSKE TRUSTEE FOR ACCT OF RUSSELL E HOLOVE | | CASE 92 20772 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL BOYER | | CASE 93 30230 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL E PEARSON CO INC | | 4337 ABBOTTS LAKE COURT | | | | KERNERSVILLE | NC | 27284 | |
| CARL E PEARSON CO INC | | C E PEARSON CO | 10126 EAST RUSH ST | | | SOUTH EL MONTE | CA | 91733 | |
| CARL ELIZABETH | | 2233 STARGRASS AVE | | | | GROVE CITY | OH | 43123-9806 | |
| CARL ERIC JOHNSON INC | | TRANTER INC | 2171 TUCKER INDUSTRIAL RD | HLD FOR RC | | TUCKER | GA | 30084 | |
| CARL ERIC JOHNSON INC | | 1725 MACLEOD DR STE Q | | | | LAWRENCEVILLE | GA | 30043-7874 | |
| CARL ERIC JOHNSONINC | | 2171 TUCKER INDUSTRIAL RD | | | | TUCKER | GA | 30084 | |
| CARL F BEKOFSKE CHPT 13 TRUSTE | | ACCOUNT OF VICTORIA L DONALD | CASE 90 11765 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 36560-1012 | |
| CARL F BEKOFSKE CHPT 13 TRUSTE | | CASE 90 11765 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| ACCOUNT OF VICTORIA L DONALD | | | | | | | | | |
| CARL HAAS GMBH & COMPANY | | TOSSTRASSE 7 | PO BOX 29 | | | SCHRAMBERG | | 07230 | GERMANY |

Page 630 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARL JAMES | | 8649 CRESCENT DR | | | | EAST TAWAS | MI | 48730-9546 | |
| CARL JEFFREY G | | 8649 PYWOOD DR | | | | LOCKPORT | NY | 14094-8826 | |
| CARL JOHN M | | 381 ROSEWAE AVE | | | | CORTLAND | OH | 44410-1268 | |
| CARL KOLB | | 354 LAKESHORE DR | | | | MADISON | MS | 39110 | |
| CARL KOLB | | 354 LAKESHORE DR | | | | MADISON | MS | 39110 | |
| CARL L BEKOFSKE CH 13 TRUSTEE | | ACCT OF CARL BOOTS | CASE 91 21204 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 37846-9362 | |
| CARL L BEKOFSKE CH 13 TRUSTEE | | ACCT OF CHARLIE J THOMAS | CASE 93 30953 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 42782-0019 | |
| CARL L BEKOFSKE CH 13 TRUSTEE | | ACCT OF JACQUELINE VAN FOSSAN | CASE 93 30543 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 40350-3259 | |
| CARL L BEKOFSKE CH 13 TRUSTEE | | ACCT OF LEE VERNON WHITE | CASE 93 30565 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 58748-0362 | |
| CARL L BEKOFSKE CH 13 TRUSTEE | | ACCT OF MICHAEL D COCHRANE | CASE 93 30885 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 37050-2752 | |
| CARL L BEKOFSKE CH 13 TRUSTEE | | ACCT OF MILDRED J ROGERS | CASE 93 30463 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 35036-1998 | |
| CARL L BEKOFSKE CH 13 TRUSTEE ACCT OF CARL BOOTS | | CASE 91 21204 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CH 13 TRUSTEE ACCT OF CHARLIE J THOMAS | | CASE 93 30953 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CH 13 TRUSTEE ACCT OF JACQUELINE VAN FOSSAN | | CASE 93 30543 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CH 13 TRUSTEE ACCT OF LEE VERNON WHITE | | CASE 93 30565 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CH 13 TRUSTEE ACCT OF MICHAEL D COCHRANE | | CASE 93 30885 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CH 13 TRUSTEE ACCT OF MILDRED J ROGERS | | CASE 93 30463 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CH13 TRUSTEE | | ACCT OF BETTIE L BRITT | CASE 91 20334 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 42588-9135 | |
| CARL L BEKOFSKE CH13 TRUSTEE | | ACCT OF CHARLES E DIXON | CASE 92 21758 | PO BOX 2113 | | FLINT | MI | 38362-1624 | |
| CARL L BEKOFSKE CH13 TRUSTEE | | ACCT OF KAREN D DEVOE | CASE 91 20232 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 38644-2867 | |
| CARL L BEKOFSKE CH13 TRUSTEE ACCT OF BETTIE L BRITT | | CASE 91 20334 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CH13 TRUSTEE ACCT OF CHARLES E DIXON | | CASE 92 21758 | PO BOX 2113 | | | FLINT | MI | 48501-2113 | |
| CARL L BEKOFSKE CH13 TRUSTEE ACCT OF KAREN D DEVOE | | CASE 91 20232 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CHP 13 TRUSTEE | | ACCOUNT OF MARTHA E BLAGG | CASE 90 12519 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 37370-0930 | |
| CARL L BEKOFSKE CHP 13 TRUSTEE | | ACCT OF LARRY M SHINE | CASE 94 30297 | DEPT 77485 PO BOX 77000 | | DETROIT | MI | 43280-8773 | |
| CARL L BEKOFSKE CHP 13 TRUSTEE | | ACCT OF TOMMIE MCPHERSON | CASE 95 30374 | PO BOX 77000 | | DETROIT | MI | 26135-7098 | |
| CARL L BEKOFSKE CHP 13 TRUSTEE | | FOR ACCOUNT OF CD LANGSTON | CASE 87 08684 | PO BOX 2113 | | FLINT | MI | 48501-2113 | |
| CARL L BEKOFSKE CHP 13 TRUSTEE ACCOUNT OF MARTHA E BLAGG | | CASE 90 12519 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CHP 13 TRUSTEE ACCT OF LARRY M SHINE | | CASE 94 30297 | DEPT 77485 PO BOX 77000 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CHP 13 TRUSTEE ACCT OF TOMMIE MCPHERSON | | CASE 95 30374 | PO BOX 77000 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CHP 13 TRUSTEE FOR ACCOUNT OF CD LANGSTON | | CASE87 08684 | PO BOX 2113 | | | FLINT | MI | 48501-2113 | |
| CARL L BEKOFSKE CHPT 13 TRUSTE | | ACCOUNT OF CLARENCE WHITMORE | CASE NO 89 11733 | PO BOX 2113 | | FLINT | MI | 48501-2113 | |
| CARL L BEKOFSKE CHPT 13 TRUSTE | | ACCOUNT OF JOHN G DUBBS | CASE 90 11168 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 36756-5827 | |
| CARL L BEKOFSKE CHPT 13 TRUSTE ACCOUNT OF CLARENCE WHITMORE | | CASE NO 89 11733 | PO BOX 2113 | | | FLINT | MI | 48501-2113 | |

Page 631 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | County |
|---|---|---|---|---|---|---|---|---|---|
| CARL L BEKOFSKE CHPT 13 TRUSTE ACCOUNT OF JOHN G DUBBS | | CASE 90 11168 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE CHPT13 TRUSTEE | | ACCT OF PATRICIA A KUPRES | CASE 93 30110 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 37350-1139 | |
| CARL L BEKOFSKE CHPT13 TRUSTEE ACCT OF PATRICIA A KUPRES | | CASE 93 30110 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE TRUSTEE | | ACCOUNT OF MARK A WALKER | CASE 88 11225 | PO BOX 2113 | | FLINT | MI | 278344796 | |
| CARL L BEKOFSKE TRUSTEE | | ACCOUNT OF NOVELLA PAYNE | CASE 90 12293 | PO BOX 2113 | | FLINT | MI | | |
| CARL L BEKOFSKE TRUSTEE | | ACCOUNT OF RANDALL S SCHOTT | CASE 90 12114 | PO BOX 77000 DEPT 77845 | | DETROIT | MI | 37352-4288 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF ARTURO L GONZALEZ | CASE 93 30170 | PO BOX 2113 | | FLINT | MI | 45874-8437 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF DAVID M BRADY | CASE 95 30114 | DEPT 77485 PO BOX 77000 | | DETROIT | MI | 38382-7204 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF EDNA J ROBINSON | CASE 94 30573 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 37554-0358 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF GENE L LEE | CASE 94 31248 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 38070-6644 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF JEWEL L GOFF | CASE 94 30953 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 37554-4942 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF LAMAR M CALVERT | CASE 94 30901 | DEPT 77845 POB 77000 | | DETROIT | MI | 36376-0463 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF MAX M SHOUP | CASE 92 21012 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 37950-4928 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF NANCY A SPRAGUE | CASE 94 30547 | PO BOX 77000 DEPT 77000 | | DETROIT | MI | 37350-3683 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF RONALD S PLEASANT | ACCT 92 21085 | PO BOX 77485 PO BOX 77000 | | DETROIT | MI | 38056-4328 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF ROSE MARY LYLES | CASE 93 30712 | PO BOX 2113 | | FLINT | MI | 49644-2091 | |
| CARL L BEKOFSKE TRUSTEE | | ACCOUNT OF ROBERT L MURDOCK | CASE 90 12059 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 24378-5390 | |
| CARL L BEKOFSKE TRUSTEE ACCOUNT OF MARK A WALKER | | CASE89 11225 | PO BOX 2113 | | | FLINT | MI | 48501-2113 | |
| CARL L BEKOFSKE TRUSTEE ACCOUNT OF NOVELLA PAYNE | | CASE 90 12293 | PO BOX 2113 | | | FLINT | MI | 48501-2113 | |
| CARL L BEKOFSKE TRUSTEE ACCOUNT OF RANDALL S SCHOTT | | CASE 90 12114 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF ARTURO L GONZALEZ | | CASE 93 30170 | PO BOX 2113 | | | FLINT | MI | 48501 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF DAVID M BRADY | | CASE 95 30114 | DEPT 77485 PO BOX 77000 | | | DETROIT | MI | 48277 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF EDNA J ROBINSON | | CASE 94 30573 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF GENE L LEE | | CASE 94 31248 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF JEWEL L GOFF | | CASE 94 30953 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF LAMAR M CALVERT | | CASE 94 30901 | DEPT 77845 POB 77000 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF MAX M SHOUP | | CASE 92 21012 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF NANCY A SPRAGUE | | CASE 94 30547 | PO BOX 77000 DEPT 77000 | | | DETROIT | MI | 48277 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF RONALD S PLEASANT | | ACCT 92 21085 | PO BOX 77485 PO BOX 77000 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF ROSE MARY LYLES | | CASE 93 30712 | PO BOX 2113 | | | FLINT | MI | 48501 | |
| CARL L BEKOFSKE TRUSTEE ACOUNT OF ROBERT L MURDOCK | | CASE 90 12059 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKECH 13 TRUSTEE | | ACCT OF DAVID T ANTIOR | CASE 93 31149 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 36342-9001 | |
| CARL L BEKOFSKECH 13 TRUSTEE ACCT OF DAVID T ANTIOR | | CASE 93 31149 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BEKOFSKE TRUSTEE | | ACCT OF EILEEN R POPLAR | CASE 92 21110 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 38060-4661 | |
| CARL L BEKOFSKE TRUSTEE ACCT OF EILEEN R POPLAR | | CASE 92 21110 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL L BOKOFSKE TRUSTEE | | ACCT OF TERRY M JOHNSON | CASE 92 20783 | PO BOX 77000 DEPT 77485 | | DETROIT | MI | 37050-4533 | |
| CARL L BOKOFSKE TRUSTEE ACCT OF TERRY M JOHNSON | | CASE 92 20783 | PO BOX 77000 DEPT 77485 | | | DETROIT | MI | 48277-0485 | |
| CARL W BATES TRUSTEE | | PO BOX 1433 | | | | MEMPHIS | TN | 38101-1433 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARL MAHR GMBH & CO KG | | BRAUWEG 38 | | | | GOTTINGEN | NS | 37073 | DE |
| CARL MAROTZKE INC | | 8176 HOLTZ DR | | | | CINCINNATI | OH | 45249-3200 | |
| CARL MAROTZKE INC | | 9395 DAVIS RD | | | | LOVELAND | OH | 45140-1404 | |
| CARL MCQUILLEN CAR ENGINES | | 8171 EAST MAIN RD | | | | LEROY | NY | 14482 | |
| CARL RICHARD | | 599 E FRANCONIAN | | | | FRANKENMUTH | MI | 48734 | |
| CARL STAHL SAVA INDUSTRIES | TOM LAWRENCE | PO BOX 30 | | | | RIVERDALE | NJ | 07457 | |
| CARL TURNER EQUIPMENT | BOB TURNER | 5427 BREWSTER | | | | SAN ANTONIO | TX | 78233 | |
| CARL TURNER EQUIPMENT | BOB TURNER | 5427 BREWSTER | | | | SAN ANTONIO | TX | 78233-5798 | |
| CARL ZEISS | | CARL ZEISS STR | | | | OBERKOCHEN | BW | 73447 | |
| CARL ZEISS DE MEXICO SA DE CV | | COL STA CATARINA/COYOACAN | | | | MEXICO | DF | 04010 | MX |
| CARL ZEISS DE MEXICO SA DE CV | | MIGUEL ANGEL DE QUEVEDO 496 | | | | MEXICO | DF | 04010 | MX |
| CARL ZEISS MT CORP | | PO BOX 1450 NW 7241 | | | | MINNEAPOLIS | MN | 55485-7241 | |
| CARL ZEISS MT CORP | | 6826 KENSINGTON RD | | | | BRIGHTON | MI | 48116 | |
| CARL ZEISS MT CORP | | 6250 SYCAMORE LN N | | | | MAPLE GROVE | MN | 55369-6310 | |
| CARL ZEISS MT CORP EFT | | 7008 NORTHLAND DR | | | | MINNEAPOLIS | MN | 55428 | |
| CARL ZEISS MT CORPORATION | ANN ERICKSON | 6250 SYCAMORE LN N | | | | MAPLE GROVE | MN | 55369-0000 | |
| CARL ZEISS INC | | BOX 5943 GPO | | | | NEW YORK | NY | 10087-5943 | |
| CARL ZEISS INC | | HOLD PER DANA FIDLER | | | | THORNWOOD | NY | 10594 | |
| CARL ZEISS MICROIMAGING INC | | 1 ZEISS DR | ONE ZEISS DR | | | THORNWOOD | NY | 10594 | |
| CARL ZWEBEN | | 62 ARLINGTON RD | | | | DEVON | PA | 19333 | |
| CARLA A VERNIER | | 227 W BAY ST | | | | DAVISON | MI | 48423 | |
| CARLA A VERNIER | | 227 W BAY ST | | | | DAVISON | MI | 48423 | |
| CARLA A PENNINGTON | | 54 CHESWOLD BLVD APT 408 | | | | NEWARK | DE | 19713 | |
| CARLA STAPLES | | 146 HEWITT AVE | | | | BUFFALO | NY | 14215 | |
| CARLBERG HAROLD R | | 9031 COLLINSVILLE RD | | | | COLLINSVILLE | MS | 39325-9123 | |
| CARLE DEAN SEBASTIEN | | 8586 MILLGATE LN | | | | DAYTON | OH | 45458 | |
| CARLE RENE WEBB | | PO BOX 95 | | | | COLUMBIA | TN | 38402 | |
| CARLETON COLLEGE | | BUSINESS OFFICE | ONE NORTH COLLEGE ST | | | NORTHFIELD | MN | 55057-4098 | |
| CARLETON FARMS | | PO BOX 634 | | | | W NEW BOSTON | MI | 48164 | |
| CARLETON STUART CORP | | NORTHEAST DISTRIBUTORS | 1401 ERIE BLVD EAST | | | SYRACUSE | NY | 13210 | |
| CARLETON TECHNOLOGIES INC | | 10 COBHAM DR | | | | ORCHARD PK | NY | 14127 | |
| CARLETON TECHNOLOGIES INC | | 10 COBHAM DR | | | | ORCHARD PK | NY | 14127 | |
| CARLETON TECHNOLOGIES INC | | 10 COBHAM DR | | | | ORCHARD PK | NY | 14127 | |
| CARLEY FOUNDRY INC | KEVIN STENSRUD | 8301 CORAL SEA ST | | | | NE BLAINE | MN | 55449 | |
| CARLEY CARRY R | | 6464 POTTER RD | | | | BURTON | MI | 48509-1394 | |
| CARLEY MELINDA | | 6206 KINGS CROWN | | | | GRAND BLANC | MI | 48439 | |
| CARLEY MELINDA A | | 6206 KINGS CROWN | | | | GRAND BLANC | MI | 48439 | |
| CARLILE D | | 1994 ST CHARLES CT | | | | KOKOMO | IN | 46902 | |
| CARLILE HENRY | | 4876 S 980 E | | | | WINDFALL | IN | 46076 | |
| CARLILE PATCHEN & MURPHY LLP | | 366 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| CARLILE PATCHEN AND MURPHY LLP | | 366 E BROAD ST | | | | COLUMBUS | OH | 43215 | |
| CARLILE TERAH | | 170 BLUFF PL APT C | | | | W CARROLLTON | OH | 45449 | |
| CARLIN MICHAEL T | | 6529 ROUNDS RD | | | | NEWFANE | NY | 14108-9772 | |
| CARLIN THOMAS P | | 7 ROCHESTER ST | | | | LOCKPORT | NY | 14094-3214 | |
| CARLING TECHNOLOGIES INC | | 60 JOHNSON AVE | 60 JOHNSON AVE | | | PLAINVILLE | CT | 06062-1177 | |
| CARLING TECHNOLOGIES INC | | FMLY CARLINGSWITCH INC | | | | PLAINVILLE | CT | 06062-1177 | |
| CARLING TECHNOLOGIES INC | | 60 JOHNSON AVE | | | | PLAINVILLE | CT | 06062-1177 | |
| CARLINI RICHARD | | 85 GLENALBY RD | | | | TONAWANDA | NY | 14150 | |
| CARLINI RICHARD | | 85 GLENALBY RD | | | | TONAWANDA | NY | 14150 | |
| CARLISLE CHRISTOPHER | | 43 VICTOR AVE | | | | DAYTON | OH | 45405-3712 | |
| CARLISLE COMPANIES INC | | 13925 BALLANTYNE CORP PL | | | | CHARLOTTE | NC | 28277-2764 | |
| CARLISLE CORPORATION | C/O THELEN REID & PRIEST LLP | 101 SECOND ST | STE 1800 | | | SAN FRANCISCO | CA | 94105-3601 | |
| CARLISLE CORPORATION | C/O THELEN REID & PRIEST LLP | 101 SECOND ST | STE 1800 | | | SAN FRANCISCO | CA | 94105-3601 | |
| CARLISLE CTR CAREERS & | DAVID APPLEMAN | TECH DAVID APPLEMAN | 623 WEST PENN ST | | | CARLISLE | PA | 17013 | |
| CARLISLE ENGINEERED PROD | ACCOUNTS PAYABLE | 25 WINDHAM BLVD | | | | AIKEN | SC | 29805-9320 | |
| CARLISLE ENGINEERED PROD | ACCOUNTS PAYABLE | PO BOX 900 | | | | LAPEER | MI | 48446 | |
| CARLISLE ENGINEERED PRODS MEXICO | ACCOUNTS PAYABLE | 1600 DELTA ST | | | | EL PASO | TX | 79901 | |
| CARLISLE ENGINEERED PRODS | BRUCE A FASSETT | 3560 W MARKET ST STE 340 | | | | FAIRLAWN | OH | 44333-2687 | |
| CARLISLE ENGINEERED PRODS | | 3560 W MARKET ST STE 340 | | | | FAIRLAWN | OH | 44333-2687 | |
| CARLISLE ENGINEERED PRODS CHIH | | C/O NORRIS SALES & ASSOCIATES | 19111 DETROIT RD STE 202 | | | ROCKY RIVER | OH | 44116 | |
| CARLISLE ENGINEERED PRODS EFT INC | | 3560 W MARKET ST STE 340 | | | | FAIRLAWN | OH | 44333-2687 | |
| CARLISLE ENGINEERED PRODUCTS | | FMLY JOHNSON CONTROLS ENG | 3560 W MARKET ST STE 340 | | | FAIRLAWN | OH | 44333-2687 | |
| CARLISLE ENGINEERED PRODUCTS | | INC | 3560 W MARKET ST STE 340 | | | FAIRLAWN | OH | 44333-2687 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARLISLE ENGINEERED PRODUCTS | | PO BOX 900 | | | | LAPEER | MI | 48446 | |
| CARLISLE ENGINEERED PRODUCTS | ACCOUNTS PAYABLE | 13925 BALLANTYNE COPORATE PL STE 400 | | | | CHARLOTTE | NC | 28277-2600 | |
| CARLISLE ENGINEERED PRODUCTS | ACCOUNTS PAYABLE | 1401 INDUSTRIAL PK DR | | | | TUSCALOOSA | AL | 35401 | |
| CARLISLE ENGINEERED PRODUCTS | ACCOUNTS PAYABLE | 1901 WAGER RD | | | | ERIE | PA | 16509 | |
| CARLISLE ENGINEERED PRODUCTS I | | 13925 BALLANTYNE CORPORATE PL STE 400 | | | | CHARLOTTE | NC | 28277-2600 | |
| CARLISLE ENGINEERED PRODUCTS I | | 1401 INDUSTRIAL PK DR | | | | TUSCALOOSA | AL | 35401 | |
| CARLISLE ENGINEERED PRODUCTS I | | 15332 OLD STATE RD | | | | MIDDLEFIELD | OH | 44062-9469 | |
| CARLISLE ENGINEERED PRODUCTS I | | 1901 WAGER RD | | | | ERIE | PA | 16509 | |
| CARLISLE ENGINEERED PRODUCTS I | | 25 WINDHAM BLVD | | | | AIKEN | SC | 29805-9320 | |
| CARLISLE ENGINEERED PRODUCTS I | | 2601 A S RIDGE RD E | | | | ASHTABULA | OH | 44004 | |
| CARLISLE ENGINEERED PRODUCTS I | | 2809 W 12TH ST | | | | ERIE | PA | 16505 | |
| CARLISLE ENGINEERED PRODUCTS I | | 290 MC CORMICK | | | | LAPEER | MI | 48446-251 | |
| CARLISLE ENGINEERED PRODUCTS I | | 3131 COLUMBUS RD NE | | | | CANTON | OH | 44705-394 | |
| CARLISLE ENGINEERED PRODUCTS I | | 31557 SCHOOLCRAFT RD STE 100 | | | | LIVONIA | MI | 48150-1847 | |
| CARLISLE ENGINEERED PRODUCTS I | | 3560 W MARKET ST STE 340 | | | | FAIRLAWN | OH | 44333-2867 | |
| CARLISLE ENGINEERED PRODUCTS I | | 8707 SAMUEL BARTON DR | | | | BELLEVILLE | MI | 48111 | |
| CARLISLE ENGINEERED PRODUCTS I | | 900 S WILEY | | | | CRESTLINE | OH | 44827-1766 | |
| CARLISLE ENGINEERED PRODUCTS I | | C/O C H RACHES | 1100 N UPDYKE ST  STE 200 | | | AUBURN HILLS | MI | 48326 | |
| CARLISLE ENGINEERED PRODUCTS I | | PO BOX 75288 | | | | CHARLOTTE | NC | 28275 | |
| CARLISLE ENGINEERED PRODUCTS INC | | 3560 W MARKET ST STE 340 | | | | AKRON | OH | 44333-2664 | |
| CARLISLE ENGINEERED PRODUCTS INC | | 6605 PITTSFORD PALYMRA RD STE E1 | | | | FAIRPORT | NY | 14450 | |
| CARLISLE ENGINEERED PRODUCTS INC | ROBERT K WEILER | GREEN & SEIFTER PLLC | 110 WEST FAYETTE ST ONE LINCOLN CTR STE 900 | | | SYRACUSE | NY | 13202 | |
| CARLISLE ENGRD PRODUCTS ERIE | | C/O NORRIS SALES & ASSOCIATES | 19111 DETROIT RD STE 202 | | | ROCKY RIVER | OH | 44116 | |
| CARLISLE ENGRD PRODUCTS LAPEER | | C/O NORRIS SALES & ASSOCIATES | 19111 DETROIT RD STE 202 | | | ROCKY RIVER | OH | 44116 | |
| CARLISLE ENGRD PRODUCTS TUSCAL | | C/O NORRIS SALES & ASSOCIATES | 19111 DETROIT RD STE 202 | | | ROCKY RIVER | OH | 44116 | |
| CARLISLE EQUIPMENT LP | | MAXIM CRANE WORKS | 1530 NICHOLAS RD | | | DAYTON | OH | 45418 | |
| CARLISLE INTERCONNECT TECH | | PO BOX 905724 | | | | CHARLOTTE | NC | 28290-5724 | |
| CARLISLE JIANING | | 421 WILSON ST | | | | NORWOOD | MA | 02062 | |
| CARLISLE JOYCE | | 7457 N LINDEN RD | | | | MOUNT MORRIS | MI | 48458-9487 | |
| CARLISLE MEXICO SA DE CV | | BLVD FUTURA NO 120 PARQUE AV VICTOR HUGO 330 | INDUSTRIAL DYNATECH SUR CHIHUAHUA 31109 | | | HERMOSILLO | | 83299 | MEX MEXICO |
| CARLISLE MEXICO SA DE CV | | BLVD FUTURA NO 120 PARQUE | INDUSTRIAL DYNATECH SUR | | | HERMOSILLO | | 83299 | MEXICO |
| CARLISLE MEXICO SA DE CV | | CARLISLE ENGINEERED PRODUCTS | AV VICTOR HUGO 330 | | | CHIHUAHUA | | 31109 | MEXICO |
| CARLISLE MEXICO SA DE CV | | CARLISLE ENGINEERED PRODUCTS | AV VICTOR HUGO 330 | | | CHIHUAHUA | | 31109 | MEXICO |
| CARLISLE MEXICO SA DE CV | | CARLISLE ENGINEERED PRODUCTS COL COMPLEJO INDUSTRIAL CHIHUAHUA | COMPLEJO IND CHIHUAHUA | COMPLEJO IND CHIHUAHUA | | CHIHUAHUA | | 31109 | MX |
| CARLISLE MEXICO SA DE CV | | 22720 NETWORK PL | | | | CHICAGO | IL | 60673-1227 | |
| CARLISLE ENGINEERED PRODUCTS | | 710 NORTH LIMA RD | | | | POLAND | OH | 44514 | |
| CARLISLE PLASTIC CO INC | | PO BOX 146 | PO BOX 146 | | | NEW CARLISLE | OH | 45344 | |
| CARLISLE PLASTIC COMPANY INC | | 320 SOUTH OHIO AVE | | | | NEW CARLISLE | OH | 45344 | |
| CARLISLE PLASTICS CO INC | | 320 OHIO ST | | | | NEW CARLISLE | OH | 45344-163 | |
| CARLISLE ROBIN | | 71 W MADISON AVE | | | | NILES | OH | 44446 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARLISLE ROBIN | | 714 MADISON AVE | | | | NILES | OH | 44446 | |
| CARLISLE LEROY | | 2757 W NORTH UNION LOT 48 | | | | MIDLAND | MI | 48642 | |
| CARLO KENDRA | | 2017 ROMEO | | | | FERNDALE | MI | 48220 | |
| CARLOCK CHARLES ESQ | | 9000 KEYSTONE CROSSING | | | | INDIANAPOLIS | IN | 46240 | |
| CARLOCK HARRIET | | 4823 WESTCHESTER DR APT 302 | | | | AUSTINTOWN | OH | 44515 | |
| CARLOCK HARRIET | | 1227 BEXLEY DR | | | | YOUNGSTOWN | OH | 44515 | |
| CARLONA MEASURING SYSTEMS INC | | 8100 ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273 | |
| CARLOS LOUIS C | | 910 IVES ST | | | | WATERTOWN | NY | 13601 | |
| CARLOS PEREZ ORTIZ | | INGENIERIA ELECTRICA | ROSALINDA 5828 FRACC LOMAS DEL | | | CD JUAREZ | | 32851 | MEXICO |
| CARLOS RODRIGUEZ CONDE | | PLAZA TETUAN 23 4T 2A | | | | 08009 BARCELONA | | | |
| CARLOTA SALGADO | | 1301 EAST FIRST ST | | | | TUSTIN | CA | 92780 | |
| CARLOW COLLEGE | | OFFICE OF STUDENT ACCTS | 3333 FIFTH AVE | | | PITTSBURGH | PA | 15213 | |
| CARL S COATS FOR KIDS | SHARON HOWARD | WDTN TV | PO BOX 741 | | | DAYTON | OH | 45401 | |
| CARL S COMMERCIAL GASES INC | | 368 TERRY BLVD | | | | LOUISVILLE | KY | 40229 | |
| CARLSON BARBARA | | 2415 BROOKLINE CT SW | | | | DECATUR | AL | 35603 | |
| CARLSON BARBARA A | | PO BOX 125 | | | | KOKOMO | IN | 46903-0125 | |
| CARLSON CHERYL | | 26960 DANIELA | | | | WARREN | MI | 48091 | |
| CARLSON CODBA MISSION | | ABRASIVE & JANITORIAL | 9292 ACTIVITY RD | | | SAN DIEGO | CA | 92126-4425 | |
| CARLSON CRAIG | | 1564 HUCKLEBERRY HILL | | | | AVON | IN | 14414 | |
| CARLSON CRAIG | | 1284 OAKBAY DR | | | | NOBLESVILLE | IN | 46062 | |
| CARLSON DEBORAH SUE | | 5501 LEISURE SOUTH DR SE | | | | KENTWOOD | MI | 49548-8856 | |
| CARLSON DENNIS J | | 14731 E 88TH ST N | | | | OWASSO | OK | 74055 | |
| CARLSON DIMOND & WRIGHT | | INC | 2338 MORRISSEY AVE | | | WARREN | MI | 48091-1893 | |
| CARLSON DIMOND & WRIGHT INC | | 2338 MORRISSEY AVE | | | | WARREN | MI | 48091-3271 | |
| CARLSON DIMOND AND WRIGHT | | 2338 MORRISSEY AVE | | | | WARREN | MI | 48091-1893 | |
| CARLSON DIMOND AND WRIGHT INC | | 2338 MORRISSEY AVE | | | | WARREN | MI | 48091-1893 | |
| CARLSON ENGINEERING & MFG INC | | 425 W ALLEN AVE STE 114 | | | | SAN DIMAS | CA | 91773-4703 | |
| CARLSON ENGINEERING AND MFG INC | | 425 W ALLEN AVE STE 114 | | | | SAN DIMAS | CA | 91773-4703 | |
| CARLSON ERIC | | 204 FRANCONIAN | | | | FRANKENMUTH | MI | 48734 | |
| CARLSON H C | | 81 CALDER AVE | | | | ORMSKIRK | | L39 4SE | UNITED KINGDOM |
| CARLSON HARRY | | 6556 SHEETRAM RD | | | | LOCKPORT | NY | 14094 | |
| CARLSON HOLDINGS INC | | 4245 WEST 31ST ST SOUTH | | | | WICHITA | KS | 67215-1099 | |
| CARLSON HOLLY | | 846 BUCKEYE COURT | | | | TIPP CITY | OH | 45371 | |
| CARLSON HOSPITALITY WORLDWIDE | | RADISSON SEVEN SEA CRUISES | 600 CORPORATE DR STE 410 | | | FORT LAUDERDALE | FL | 33334 | |
| CARLSON JEFFERY | | 8101 NICHOLS RD | | | | FLUSHING | MI | 48433 | |
| CARLSON JEFFERY | | 5244 YOUNGSTOWN KINGSVILLE R | | | | CORTLAND | OH | 44410 | |
| CARLSON JOSEPH | | 1624 MEIJER DR | | | | TROY | MI | 48084 | |
| CARLSON JOSEPH | | 3016 CUMBERLAND | | | | BERKLEY | MI | 48072 | |
| CARLSON KATHLEEN | | 649 SWAN DR | | | | WATERFORD | WI | 53185 | |
| CARLSON KATHLEEN | | 649 SWAN DR | | | | WATERFORD | WI | 53185 | |
| CARLSON KEVIN R | | 4837 10TH ST | | | | WAYLAND | MI | 49348-9730 | |
| CARLSON LORRI | | 1200 MADISON ST | | | | ROCHESTER | MI | 46975 | |
| CARLSON MARKETING GROUP INC | | 2800 LIVERNOIS STE 600 | 2800 LIVERNOIS STE 600 | | | TROY | MI | 48083 | |
| CARLSON MARKETING GROUP INC | | AUTOMOTIVE DIV | | | | TROY | MI | 48083 | |
| CARLSON MARKETING GROUP INC | | PO BOX 7049 | | | | TROY | MI | 48007-7049 | |
| CARLSON MARKETING GROUP INC | JULIE HAYES | PO BOX 96258 | | | | CHICAGO | IL | 60693-6258 | |
| CARLSON PILLIN STUDIOS | | 2062 MICHELSON DR STE 212 | | | | IRVINE | CA | 92715 | |
| CARLSON RF CO INC | | 6551 PALMER PK CIR | | | | SARASOTA | FL | 34238 | |
| CARLSON ROBERT W | | 3130 WALK DR | | | | GULF SHORES | AL | 36542-3204 | |
| CARLSON RONALD | | 5342 W BOX R ST | | | | TUCSON | AZ | 85713-6324 | |
| CARLSON SCOTT | | 7176 WOODHAVEN DR | | | | LOCKPORT | NY | 14094 | |
| CARLSON STEVEN | | 1550 WREN ST | | | | WIXOM | MI | 48393 | |
| CARLSON SYSTEMS LLC | | 3512 LAKESIDE DR | | | | OKLAHOMA CITY | OK | 73179-8442 | |
| CARLSON SYSTEMS LLC | | 5874 S 129TH EAST AVE | | | | TULSA | OK | 74134 | |
| CARLSON THOMAS | | 298 SCARLET DR | | | | GREENTOWN | IN | 46936 | |
| CARLSON THOMAS | | 649 SWAN DR | | | | WATERFORD | WI | 53185 | |
| CARLSON THOMAS P | | 298 SCARLET DR | | | | GREENTOWN | IN | 46936-8799 | |
| CARLSON TIMOTHY | | 941 ANDERSON FRANKTON RD | | | | ANDERSON | IN | 46011 | |
| CARLSON TODD | | 8500 DORWOOD RD | | | | BIRCH RUN | MI | 48415 | |
| CARLSON TOOL & MANUFACTURING C | | W57 N14386 DOERR WAY | | | | CEDARBURG | WI | 53012-3108 | |
| CARLSON TOOL & MFG CORP | | W57 N14386 DOERR WAY | | | | CEDARBURG | WI | 53012 | |
| CARLSON TOOL AND MFG CORP | | PO BOX 85 | | | | CEDARBURG | WI | 53012-0085 | |
| CARLSON WAGONLIT TRAVEL | | PO BOX 1256 | | | | BARTLESVILLE | OK | 74005 | |
| CARLSON WILLIAM | | 4424 WARREN RD | | | | NEWTON FALLS | OH | 44444 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARLSON, CHERYL L | | 26640 DANIELA | | | | WARREN | MI | 48091 | |
| CARLSON, CRAIG A | | 1564 HUCKLEBERRY HILL | | | | AVON | NY | 14414 | |
| CARLSON, CRAIG LEE | | 13239 DUVAL DR | | | | FISHERS | IN | 46037-7540 | |
| CARLSON, JENNIFER M | | 3130 OTTER DR | | | | TROY | MI | 48083 | |
| CARLSON, JOSEPH | | 3016 CUMBERLAND | | | | BERKLEY | MI | 48072 | |
| CARLTON BATES CO | | 1170 WOODHAVEN DR | | | | LOCKPORT | NY | 14094 | |
| CARLTON BATES CO | | 11325 REED HARTMAN HWY STE 118 | | | | CINCINNATI | OH | 45241 | |
| CARLTON BATES CO | | 1530 GOODYEAR DR STE A | | | | EL PASO | TX | 79936 | |
| CARLTON BATES CO | | 3600 W 69TH ST | | | | LITTLE ROCK | AR | 72209-3311 | |
| CARLTON BATES CO | | 4315 SW 21ST ST | | | | OKLAHOMA CITY | OK | 73108 | |
| CARLTON BATES CO | | 4477 WINCHESTER BLDG C STE 14 | | | | MEMPHIS | TN | 38118 | |
| CARLTON BATES CO | | 5153 INTERSTATE DR | | | | SHREVEPORT | LA | 71109-6514 | |
| CARLTON BATES CO | | 601 E CEDAR AVE STE F | | | | MCALLEN | TX | 78501 | |
| CARLTON BATES CO | | 8910 OAK GROVE RD | | | | FORT WORTH | TX | 76140 | |
| CARLTON BATES CO | | LCOMP | 9217 BOND ST | | | OVERLAND PK | KS | 66214 | |
| CARLTON BATES CO | | 601 E CEDAR STE F | | | | MCALLEN | TX | 78501 | |
| CARLTON BATES CO | | 306A E NAKOMA ST | | | | SAN ANTONIO | TX | 78216 | |
| CARLTON BATES CO | BRANCH CLOSED | 1109 EXECUTIVE DR | | | | JACKSON | TN | 38305 | |
| CARLTON BATES CO INC | | 306 E NAKOMA ST NO A | | | | SAN ANTONIO | TX | 78216-2705 | |
| CARLTON BATES COMPANY | | 5405 S 125TH E AVE | | | | TULSA | OK | 74146 | |
| CARLTON BATES COMPANY | | 10605 STEBBINS CIRCLE | | | | DALLAS | TX | 75284-6144 | |
| CARLTON BATES COMPANY | | 125 ROYAL WOODS COURT | | | | TUCKER | GA | 30084 | |
| CARLTON BATES COMPANY | | 14381 GAMMA DR | | | | FT MYERS | FL | 34119 | |
| CARLTON BATES COMPANY | | 3600 WEST 64TH ST | | | | LITTLE ROCK | AR | 72209 | |
| CARLTON BATES COMPANY | | PO BOX 931649 | | | | CLEVELAND | OH | 44193 | |
| CARLTON BATES COMPANY | | 6510 GATEWAY EAST | | | | EL PASO | TX | 79905 | |
| CARLTON BATES COMPANY | | 5405 S 125TH E AVE | | | | TULSA | OK | 74146 | |
| CARLTON BATES COMPANY | | 5405 S 125TH E AVE | | | | TULSA | OK | 74146 | |
| CARLTON BATES COMPANY | | 5405 S 125TH E AVE | | | | TULSA | OK | 74146 | |
| CARLTON BATES COMPANY | | 5405 S 125TH E AVE | STE 250 | | | TULSA | OK | 74146 | |
| CARLTON BATES COMPANY | | 5405 S 125TH E AVE | | | | TULSA | OK | 74146 | |
| CARLTON BATES COMPANY | FRANK BUERGER | 1805 WEST 3RD | | | | HOUSTON | TX | 77041 | |
| CARLTON BATES COMPANY | SEAN NACEY | 3600 W 69TH ST | | | | LITTLE ROCK | AK | 72209 | |
| CARLTON BATES COMPANY EFT | | 3600 W 69TH STREET | | | | LITTLE ROCK | AR | 72209-3110 | |
| CARLTON BATES COMPANY EFT | | 4900 LYNX0S RD STE B | | | | MIAMISBURG | OH | 45342 | |
| CARLTON BATES COMPANY EFT | | EALY KWIKIT INDUSTRIAL | 3600 W 69TH ST | | | LITTLE | AR | 45342 | |
| CARLTON BATES COMPANY EFT | | PO BOX 846133 | | | | DALLAS | TX | 75284-6133 | |
| CARLTON BATES COMPANY EFT | | PO BOX 931649 | | | | CLEVELAND | OH | 44193 | |
| CARLTON CHARLIE | | 2765 SCOTWOOD RD | | | | COLUMBUS | OH | 43209 | |
| CARLTON DANNY | | 255 KISS ST | | | | SAGINAW | MI | 48604 | |
| CARLTON FIELDS WARD EMMANUEL | | ADD CHG 6 98 | SMITH & CUTLER PA | PO BOX 3239 | | TAMPA | FL | 33601-3239 | |
| CARLTON FIELDS WARD EMMANUEL | | SMITH & CUTLER PA | PO BOX 3239 | | | TAMPA | FL | 33601-3239 | |
| CARLTON FIELDS WARD EMMANUEL | | SMITH AND CUTLER PA | PO BOX 3239 | | | TAMPA | FL | 33601-3239 | |
| CARLTON JR KENNETH E | | 4205 E BOMBAY RD | | | | MIDLAND | MI | 48642-8100 | |
| CARLTON KAREN | | 4839 GAMBER DR | | | | TROY | MI | 48085 | |
| CARLTON KENNETH | | 22815 FURTON | | | | ST CLAIRES SHORES | MI | 48082 | |
| CARLTON ROGER B | | 27929 E 1ST ST | | | | CATOOSA | OK | 74015 | |
| CARLTON SUSAN | | 17593 HIAWATHA DR | | | | SPRING LAKE | MI | 49456 | |
| CARLTON TIMOTHY | | 12475 FROST RD | | | | HEMLOCK | MI | 48626-2436 | |
| CARLTON TROY | | 746 BRENTWOOD AVE | | | | YOUNGSTOWN | OH | 44511-1447 | |
| CARLTON, SUSAN M | | 17593 HIAWATHA DR | | | | SPRING LAKE | MI | 49456 | |
| CARLUCCI LOUIS | | 4159 FOXWOOD LN | | | | WILLIAMSVILLE | NY | 14221 | |
| CARLYLE SIERRA | | 4373 CROSBY RD | | | | FLINT | MI | 48506 | |
| CARLYLE FR INVESTORS LLC | | 2172 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| CARLYLE GROUP LP | | 1001 PENNSYLVANIA AVE NW STE 220 | | | | WASHINGTON | DC | 20004-2525 | |
| CARLYLE INC | | 8801 SOUTH 180TH ST | | | | TUKWILA | WA | 98188 | |
| CARLYLE INC | | PO BOX 58999 | | | | SEATTLE | WA | 98138 | |
| CARLYLE JOHNSON MACHINE | CHARIS | 291 BOSTON TURNPIKE | PO BOX 9546 | | | BOLTON | CT | 06043 | |
| CARLYLE JOHNSON MACHINE CO LLC | | PO BOX 18012 | | | | BRIDGEPORT | CT | 06601-2812 | |
| CARLYLE MARK L | | 4373 CROSBY RD | | | | FLINT | MI | 48506-1415 | |
| CARLYSLE ANNETTE | | 9158 SUNCREST DR | | | | FLINT | MI | 48504 | |
| CARLYSLE ANNETTE | | 9158 SUNCREST DR | | | | FLINT | MI | 48504 | |
| CARLYSLE JR, JOHN | | 766 E MARENGO AVE | | | | FLINT | MI | 48505 | |
| CARLYSLE, LLOUIE | | 833 BELMONT | | | | FLINT | MI | 48503 | |
| CARMACK GARY | | 8368 STROUT RD | | | | CLARKSVILLE | OH | 45113 | |
| CARMACK GARY | | 844 WILLIAMS ST | | | | MIAMISBURG | OH | 45342 | |
| CARMACK JEFFREY | | 57 W THIRD ST | | | | XENIA | OH | 45385 | |
| CARMACK JR HAROLD | | 709 HOLIDAY DR | | | | FORTVILLE | IN | 46040 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARMAIN MICHAEL | | 402 JEFF DR | | | | KOKOMO | IN | 46901 | |
| CARMAIN MICHAEL A | | 402 JEFF DR | | | | KOKOMO | IN | 46901 | |
| CARMAN CHARLES | | 811 FERNWOOD | | | | ROYAL OAK | MI | 48067 | |
| CARMAN DAN | | 7750 W 500 S | | | | RUSSIAVILLE | IN | 46979-9109 | |
| CARMAN DIANE | | 7750 W 500 S | | | | RUSSIAVILLE | IN | 46979 | |
| CARMAN DIANNE C | | 6880 ABBETT ST | | | | YOUNGSTOWN | OH | 44515-2145 | |
| CARMAN RANDY | | 7299 S BEYER RD | | | | FRANKENMUTH | MI | 48734 | |
| CARMAN, DAN D | | 7750 W 500 S | | | | RUSSIAVILLE | IN | 46979-9109 | |
| CARMANY JULIE | | 68 PONTIAC ST | | | | OXFORD | MI | 48371 | |
| CARMEL AMEE | | PO BOX 222 | | | | MAGNOLIA | MS | 39652-0222 | |
| CARMEL AUTO & DIESEL | | REPAIR INC | 421 INDUSTRIAL DR | | | CARMEL | IN | 46032 | |
| CARMEL AUTO AND DIESEL REPAIR INC | | 421 INDUSTRIAL DR | | | | CARMEL | IN | 46032 | |
| CARMEL DALE E | | 4887 KNIGHT RD | | | | HURON | OH | 44839-9732 | |
| CARMEL HIGH SCHOOL | | PINNACLE YEARBOOK | 520 EAST MAIN ST | | | CARMEL | IN | 46032 | |
| CARMEL HIGH SCHOOL FIRST ROBOTICS | | ROBOTICS | ATTN RITA PATT TREASURER | 520 E MAIN ST | | CARMEL | IN | 46032 | |
| CARMELA L CURLEY | | ACCT OF GREGORY B CURLEY | CASE 0096229 | C O CSD POB 961014 | | FT WORTH | TX | 45921-1591 | |
| CARMELA L CURLEY ACCT OF GREGORY B CURLEY | | CASE 0096229 | C O CSD POB 961014 | | | FT WORTH | TX | 76161-0014 | |
| CARMEN BARRETO | | 7852 W CAHILL TER | | | | CHICAGO | IL | 60634 | |
| CARMEN BERRY | | ACCT OF BENNIE M GREGORY | CASE 94 112476 GC | 19370 PACKARD | | DETROIT | MI | 36662-4080 | |
| CARMEN BERRY ACCT OF BENNIE M GREGORY | | CASE 94 112476 GC | 19370 PACKARD | | | DETROIT | MI | 48234 | |
| CARMEN FRED PEREZ | | C/O 100 W 10TH ST STE 801 | 100 W 10TH ST STE 801 | | | WILMINGTON | DE | 19801 | |
| CARMEN FRED PEREZ | | C/O CLASI | | | | WILMINGTON | DE | 19801 | |
| CARMEN P COTTON | | FOR ACCT OF J N COTTEN | CASE 0024469 | CHILD SUPPT CIVL CTS BLDG | | FORT WORTH | TX | | |
| CARMEN P COTTON FOR ACCT OF J N COTTEN | | CASE0024469 | CHILD SUPPT CIVL CTS BLDG | | | FORT WORTH | TX | 76196 | |
| CARMEN PRUITT | | 1505 ALICE AVE | | | | LITHONIA | GA | 30058 | |
| CARMER DEBRA | | 3500 W 400 S | | | | TIPTON | IN | 46072 | |
| CARMER JOHN | | 314 W 12TH ST | | | | ANDERSON | IN | 46016 | |
| CARMER THOMAS | | 3500 W 400 S | | | | TIPTON | IN | 46072 | |
| CARMICHAEL BRUCE | | 7901 W C R 860 N | | | | GASTON | IN | 47342-9066 | |
| CARMICHAEL DAVID | | 63 UPTON GRANGE | | | | WIDNES | | WA8R2A | UNITED KINGDOM |
| CARMICHAEL GRACE | | GRANT TOWER B | 841 | | | DEKALB | IL | 60115 | |
| CARMICHAEL INDUSTRIAL SERVICES | | 3151 CREIGHTON PL | 3151 CREIGHTON PL | | | REYNOLDSBURG | OH | 43068 | |
| CARMICHAEL INDUSTRIAL SERVICES | | LLC | | | | COLUMBUS | OH | 43068 | |
| CARMICHAEL KAREN | | 63 UPTON GRANGE | | | | WIDNES | | WA8R2A | UNITED KINGDOM |
| CARMICHAEL M E | | 6 LEESIDE CLOSE | | | | LIVERPOOL | | L32 9QT | UNITED KINGDOM |
| CARMICHAEL P | | 101 WORSBOROUGH AVE | GREAT SANKEY | | | WARRINGTON | | WA5 1UZ | UNITED KINGDOM |
| CARMICHAEL RICHARD | | 371 E CASS | | | | MUNGER | MI | 48747 | |
| CARMINES AUTO CENTER | | 89 15 ROCKAWAY BLVD | | | | OZONE PK | NY | 11416 | |
| CARNAGHI BLANCA | | 12015 W 76TH ST | | | | LENEXA | KS | 66216 | |
| CARNAGHI JOSEPH | | 18064 GRANITE DR | | | | MACOMB | MI | 48044 | |
| CARNAHAN BRIAN | | 902 SAUL DR | | | | HUBBARD | OH | 44425 | |
| CARNAHAN RICHARD | | 6201 BRISA DEL MAR | | | | EL PASO | TX | 79912 | |
| CARNAHAN SHAWN | | 3301 PORTAGE BLVD APT 29 | | | | FT WAYNE | IN | 46802 | |
| CARNAHAN BRIAN | | 100 WESTVIEW AVE | | | | HUBBARD | OH | 44425 | |
| CARNAHAN, JONATHON | | 44 DURAND CT | | | | SAGINAW | MI | 48602 | |
| CARNAHAN, KEITH A | | 6201 BRISA DEL MAR | | | | EL PASO | TX | 79912 | |
| CARNATHAN CECIL | | 103 ROSLYN DR | | | | YOUNGSTOWN | OH | 44505 | |
| CARNATHAN ESSIE | | 1030 COMPASS WEST DR | | | | YOUNGSTOWN | OH | 44515-3436 | |
| CARNEGIE DALE & ASSOCIATES INC | ELAINE LANOT | 1475 FRANKLIN AVE | | | | GARDEN CITY | NY | 11530 | |
| CARNEGIE DALE AND ASSOCIATES INC | ELAINE LANOT | 290 MOTOR PKWY | | | | HAUPPAUGE | NY | 11788 | |
| CARNEGIE DAVID | | 24132 WESTMONT DR | | | | NOVI | MI | 48374 | |
| CARNEGIE MELLON | | ENROLLMENT SERVICE CASH OPS | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213 | |
| CARNEGIE MELLON UNIVERSITY | | TECH AND FINANCE DEPT | 5000 FORBES AVE | | | PITTSBURGH | PA | 15213 | |
| CARNEGIE MELLON UNIVERSITY | | USR1 JES | | | | PITTSBURGH | PA | 15213 | |
| CARNEGIE MELLON UNIVERSITY | | PO BOX 360224 | | | | PITTSBURGH | PA | 15251-6224 | |
| CARNEGIE NATURAL GAS CO | | RR1 | | | | NEW BETHLEHEM | PA | 16242-9801 | |
| CARNEGIE NATURAL GAS CO | | RR1 | | | | NEW BETHLEHEM | PA | 16242-9801 | |
| CARNEGIE NATURAL GAS CO | | RR1 | | | | NEW BETHLEHEM | PA | 16242-9801 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARNESS CAROL | | 1133 REGAL HILL DR | | | | BEAVERCREEK | OH | 45430 | |
| CARNESS CAROL A | | 1133 REGAL HILL DR | | | | BEAVERCREEK | OH | 45430 | |
| CARNELL DANIEL | | 2043 E DODGE RD | | | | CLIO | MI | 48420 | |
| CARNELL DANIEL | | 2043 E DODGE RD | | | | CLIO | MI | 48420 | |
| CARNELL ROSE | | 5057 COPELAND AVE | | | | DAYTON | OH | 45406-1252 | |
| CARNELL TIMOTHY | | 1397 ALOHA ST | | | | DAYTON | OH | 45425-1361 | |
| CARNES JOSEPH | | 57 CHERRYWOOD | | | | DAYTON | OH | 45403 | |
| CARNEY & BROTHERS LTD | | 30 N LASALLE ST STE 3100 | | | | CHICAGO | IL | 60602 | |
| CARNEY AND BROTHERS LTD | | 30 N LASALLE ST STE 3100 | | | | CHICAGO | IL | 60602 | |
| CARNEY B | | 8 DAGNALL RD | WESTVALE | | | KIRKBY | | L32 5TW | UNITED KINGDOM |
| CARNEY BRAD | | 244 BRIDGEWATER BLVD | | | | KOKOMO | IN | 46902-5650 | |
| CARNEY DAN | | 606 W JANE DR | | | | SHARPSVILLE | IN | 46068-9585 | |
| CARNEY DANIEL | | 6446 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| CARNEY EDWARD | | 1500 EBOGART RD UNIT 1F | | | | SANDUSKY | OH | 44870 | |
| CARNEY GEORGE | | 213 FAWN LN | | | | CORTLAND | OH | 44410-2608 | |
| CARNEY JAMES P | | 535 UNION AVE | | | | FRAMINGHAM | MA | 01701 | |
| CARNEY JAMES T | | 8064 ANDERSON AVE NE | | | | WARREN | OH | 44484-1531 | |
| CARNEY JAMES W | | 5447 CHERRY CROFT LN | | | | BURT | NY | 14028-9748 | |
| CARNEY JEFFREY | | 2623 ST RT 305 | | | | CORTLAND | OH | 44410 | |
| CARNEY JOHN | | 1152 BUCKINGHAM RD | | | | BIRMINGHAM | MI | 48009 | |
| CARNEY JULIE | | 20 BRAMCOTE RD | | | | NORTHWOOD | | | UNITED KINGDOM |
| CARNEY MARLA R | | 8229 GUAVA AVE | | | | BUENA PK | CA | 90620 | |
| CARNEY MARY | | 517 TUMBLEWEED DR | | | | KOKOMO | IN | 46901 | |
| CARNEY MCNICHOLAS INC | | 100 VICTORIA RD | | | | YOUNGSTOWN | OH | 44515-4717 | |
| CARNEY MCNICHOLAS INC | | PO BOX 4717 | | | | YOUNGSTOWN | OH | 44515-4717 | |
| CARNEY MICHELLE | | 3433 MEADOW GLENN DR | | | | HUDSONVILLE | MI | 49426 | |
| CARNEY MICHELLE | | 3433 MEADOW GLENN DR | | | | HUDSONVILLE | MI | 49426 | |
| CARNEY NANCY | | 306 JANE DR | | | | SHARPSVILLE | IN | 46068 | |
| CARNEY RICHARD L | | 141 STEVENSON CT | | | | N TONAWANDA | NY | 14120-3723 | |
| CARNEY ROBERT C | | 59 CARNEY ST | | | | TONAWANDA | NY | 14150-1202 | |
| CARNEY ROBERT C | | 59 CARNEY ST | | | | TONAWANDA | NY | 14150-1202 | |
| CARNEY RONALD | | 10983 CASCADE RD | | | | LOWELL | MI | 49331-9528 | |
| CARNEY T | | 4484 HEDGEWOOD AVE | | | | DAYTON | OH | 45406 | |
| CARNEY, DANIEL | | 6446 CHARLOTTEVILLE RD | | | | NEWFANE | NY | 14108 | |
| CARNEY, JOHN P | | 1152 BUCKINGHAM RD | | | | BIRMINGHAM | MI | 48009 | |
| CARNEY, MICHAEL | | 3433 MEADOW GLENN | | | | HUDSONVILLE | MI | 49426 | |
| CARNEY, PATRICK | | 368 EAST STENZIL ST | | | | NORTH TONAWANDA | NY | 14120 | |
| CARNEY, THOMAS | | 570 PIN OAK CIR | | | | GRAND ISLAND | NY | 14072 | |
| CARNICOM SHARON | | 8106 CIRCLE DR | | | | DAYTON | OH | 45415 | |
| CARNIVALE KIM | | 2855 TIMBER CREEK DR | | | | CORTLAND | OH | 44410 | |
| CARNIVALE SHERYL | | 2855 TIMBER CREEK DR N | | | | CORTLAND | OH | 44410 | |
| CARNIVALE KIM L | | 2855 TIMBER CREEK DR | | | | CORTLAND | OH | 44410 | |
| CARNLEY KENNEY L | | 104 PRIVATE RD 1741 | | | | CHICO | TX | 76431-2100 | |
| CARNLEY MINIVA L | | 1280 MYRTLE ST | | | | FAIRHOPE | AL | 36532 | |
| CARNLEY NANCY S | | 104 PRIVATE RD 1741 | | | | CHICO | TX | 76431-2100 | |
| CARNOW ACCEPTANCE CO | | PO BOX 1666 | | | | MIDLAND | MI | 48641 | |
| CARO INC | | DBA SOUTH BEND LATHE | 1735 N BENDIX DR | | | SOUTH BEND | IN | 46626-1601 | |
| CARO INC | | SOUTH BEND LATHE | 1735 N BENDIX DR | | | SOUTH BEND | IN | 46628 | |
| CARO INC DBA SOUTH BEND LATHE | | 1735 N BENDIX DR | | | | SOUTH BEND | IN | 14428-1601 | |
| CARO MANUFACTURING CORPORATION | | 1075 S COLLING RD | | | | CARO | MI | 48723-9238 | |
| CARO SCOTT | | 7955 MAJORS RD | | | | CUMMING | GA | 30041 | |
| CAROB CONSTRUCTION CROP | | NOTHNAGLE DRILLING | 1821 SCOTTSVILLE MUMFORD RD | | | SCOTTSVILLE | NY | 14546-9728 | |
| CAROL A ARNOLD | | ACCOUNT OF JOHN W PASSE | INDEX 77 13177 | 3041 BROCKPORT RD | | SPENCERPORT | NY | 11038-4019 | |
| CAROL A ARNOLD ACCOUNT OF JOHN W PASSE | | INDEX 77 13177 | 3041 BROCKPORT RD | | | SPENCERPORT | NY | 14559 | |
| CAROL A HOOK | | 3219 N STONE RD | | | | MIDDLEPORT | NY | 14105 | |
| CAROL A ROSATO | | PO BOX 342 | | | | PALMYRA | NY | 14522 | |
| CAROL A TRULBY | | ACCOUNT OF JAMES R TRULBY | DOCKET 87D030102 | | | ROCKLAND | MA | 13530-7700 | |
| CAROL A TRULBY ACCOUNT OF JAMES R TRULBY | | DOCKET 87D030102 | 340 CENTRE AVE UNIT 8 | 340 CENTRE AVE UNIT 8 | | ROCKLAND | MA | 02370 | |
| CAROL ANN CAPOSTICK | | 271 LINDEN PL | | | | ST CHARLES | MO | 63301 | |
| CAROL ANN JAWORSKI | | 1023 CHURCH ST | | | | FLINT | MI | 48502 | |
| CAROL ANN TRULBY | | 340 CENTRE AVE UNIT 8 | | | | ROCKLAND | MA | 02370 | |
| CAROL AOUN | | 1017 ALPUG AVE | | | | OVIEDO | FL | 32765 | |
| CAROL CAROLE M | | 169 MAPLE LEAF DR | | | | AUSTINTOWN | OH | 44515-2229 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAROL DRYJA | | 500 E ROBINSON ST APT 5B | | | | N TONAWANDA | NY | 14150 | |
| CAROL GILLOCK | | 51 BRIDGE AVE | | | | FAIRPORT | NY | 14450 | |
| CAROL GREGORY | | 13433 HADDON ST | | | | FENTON | MI | 48430-1156 | |
| CAROL HANSEN DIX | | 401 PINNACLE | | | | BEREA | KY | 40403 | |
| CAROL J MOSE | | 202 DETROIT ST | | | | DURAND | MI | 48429 | |
| CAROL J WHITE | | 102 ROYLESTON RD | | | | ROCHESTER | NY | 14609 | |
| CAROL JEAN MOSE | | ACCT OF JEFFREY N MOSE | CASE 94 011 | | | DURAND | MI | 30044-0750 | |
| CAROL JEAN MOSE ACCT OF | | CASE 94 011 | 202 DETROIT ST | 202 DETROIT ST | | DURAND | MI | 48429 | |
| JEFFREY N MOSE | | | | | | | | | |
| CAROL JEAN TALLEY CORP | | 7410 OLD LEAF RD LOT 108 | | | | SHREVEPORT | LA | 71129-3714 | |
| CAROL LAWRENCE | | 5436 WATERS EDGE WAY | | | | GRAND BLANC | MI | 48439 | |
| CAROL LYNN LANGWELL | | ACCT OF RONALD J LANGWELL | C O WARN DIST CT PO BOX 2170 | | | BOWLING GREEN | KY | 22138-0607 | |
| CAROL LYNN LANGWELL ACCT OF | | CASE 93 CI 00062 | CASE 93 CI 00062 | | | | KY | | |
| RONALD J LANGWELL | | | C O WARN DIST CT PO BOX 2170 | | | BOWLING GREEN | KY | 42102 | |
| CAROL MILLER | CAROL MILLER | 517 MINNIE ST | | | | PORT HURON | MI | 48060 | |
| CAROL MINELLA | | C/O PO BOX 15365 | | | | ALBANY | NY | 12212 | |
| CAROL P WALLS C O WILSMN CLERK | | ACCT OF D J WALLS | CASE 94 017 FC 1 | PO BOX 24 | | GEORGETOWN | TX | 46606-9204 | |
| CAROL P WALLS C O WILSMN CLERK | | CASE 94 017 FC 1 | PO BOX 24 | | | GEORGETOWN | TX | 78627 | |
| ACCT OF D J WALLS | | | | | | | | | |
| CAROL R GILLESPIE | | 904 GUSTAINE DR | | | | ST CHARLES | MO | 63301 | |
| CAROL SHELL SAPALA CSR RPR CM | | US DISTRICT COURT | 231 W LAFAYETTE RM 717 | | | DETROIT | MI | 48226 | |
| CAROL SPERRY | | 8439 FALLS RD | | | | WEST FALLS | NY | 14170 | |
| CAROL SZYMANSKI | | 1024 MILLER DR | | | | TROY | MI | 48084 | |
| CAROL WALLACE | | 111 S 34TH ST | M S 503 324 | | | PHOENIX | AZ | 85034 | |
| CAROL, LAWRENCE A | | 5436 WATERS EDGE WAY | | | | GRAND BLANC | MI | 48439 | |
| CAROLAN B | | 29 CONISTON AVE | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 8AY | UNITED KINGDOM |
| CAROLE MINOKAVK | | 1604 S NATCHEZ | | | | WORTH | IL | 60482 | |
| CAROLE ROBERTS | | 743 E MEADOWBROOK AVE | | | | ORANGE | CA | 92865 | |
| CAROLINA ANALYSIS INC | | 210 ALICE ST | | | | SPARTANBURG | SC | 29305 | |
| CAROLINA BIOLOGICAL SUPPL | | 2700 YORK RD | | | | BURLINGTON | NC | 27215 | |
| CAROLINA BUILDERS CORP | ANGELA NAWA | 5100 OLD BUILDING SUPPLY | 2004 NORTHWEST PKY | | | DAYTON | OH | 45426 | |
| CAROLINA COMMERCIAL HEAT | | TREATING INC | 105 W SANDERFER RD | | | ATHENS | AL | 35611 | |
| CAROLINA COMMERCIAL HEAT | | 105 W SANDERFER RD | BREEDING INDUSTRIAL PK | | | ATHENS | AL | 35611 | |
| TREAT | | | | | | | | | |
| CAROLINA COMM. HEAT | RENEE BENNETT | 628 GROOMS RD | | | | REIDSVILLE | NC | 27320 | |
| CAROLINA CONTAINER COMPANY | BRENDA GOODLETT | PO BOX 2166 | | | | HIGH POINT | NC | 27261 | |
| CAROLINA CONVEYING INC | | 162 GREAT OAK DR | BEAVER DAM INDUSTRIAL PK | | | CANTON | NC | 28716 | |
| CAROLINA CONVEYING INC | | 162 GREAT OAK DR | 162 GREAT OAK DR | | | CANTON | NC | 28716 | |
| CAROLINA CONVEYING INC | | PO BOX 1208 | | | | CANTON | NC | 28716 | |
| CAROLINA COOPERATIVE CU | | 2211 F EXECUTIVE ST | | | | CHARLOTTE | NC | 28208 | |
| CAROLINA DIESEL SERVICE OF | MR BOBBY LONG | CHARLOTTE INC | 3620 N TRYON ST | | | CHARLOTTE | NC | 28206 | |
| CAROLINA DSL SVC OF CHARLOTTE | BOBBY LONG | 3620 N TRYON ST | | | | CHARLOTTE | NC | 28206 | |
| CAROLINA DSL SVC OF CHARLOTTE | BOBBY LONG | 3620 N TRYON ST | | | | CHARLOTTE | NC | 28206 | |
| CAROLINA EASTERN EXPRESS INC | | PO BOX 1245 | | | | KINSTON | NC | 28503-1245 | |
| CAROLINA ENERGY DISTRIBUTORS | | 9868 HARRISBURG RD | | | | FORT MILL | SC | 29715-8661 | |
| BDC | | | | | | | | | |
| CAROLINA ENERGY DISTRIBUTORS | | 9868 HARRISBURG | | | | FORT MILL | SC | 29715-8661 | |
| PLANT | | | | | | | | | |
| CAROLINA ENERGY DISTRIBUTORS | | 9868 HARRISBURG RD | | | | FORT MILL | SC | 29715-8661 | |
| PLANT | | | | | | | | | |
| CAROLINA ENGINEERING INC | | 149 CUMMINS CREEK RD | | | | BEAUFORT | SC | 28516-9552 | |
| CAROLINA EQUIPMENT & SUPPLY CO | | 7251 CROSS COUNTY RD | | | | NORTH CHARLESTON | SC | 29418 | |
| CAROLINA FLUID COMPONENTS | | 9309 STOCKPORT PL | | | | CHARLOTTE | NC | 28273 | |
| CAROLINA FLUID COMPONENTS INC | | 5990 UNITY DR STE G | | | | NORCROSS | GA | 30071 | |
| CAROLINA FLUID COMPONENTS INC | | 5990 UNITY DR STE G | RMT CHG 8 02 MH | | | NORCROSS | GA | 30071 | |
| CAROLINA FLUID COMPONENTS INC | | HESCO OF CHARLOTTE DIV | 9309 STOCKPORT PL | | | CHARLOTTE | NC | 28273-8598 | |
| CAROLINA FLUID COMPONENTS INC | | PO BOX 890043 | | | | CHARLOTTE | NC | 28289-0043 | |
| CAROLINA FLUID TECHNOLOGY | | 2770 ZION CHURCH RD | | | | CONCORD | NC | 28025 | |
| CAROLINA FLUIDAIR | | 300 HUGER ST | | | | COLUMBIA | SC | 29201 | |
| CAROLINA FLUIDAIR | | PO BOX 11534 | | | | COLUMBIA | SC | 29211-1534 | |

Page 639 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAROLINA FORGE CO | EDWARD B LOCCISANO | 2401 STANTONSBURG RD | | | | WILSON | PA | 27893 | |
| CAROLINA FORGE CO LLC | EDWARD B LOCCISANO | PO BOX 469 | | | | MEADVILLE | PA | 16335 | |
| CAROLINA FORGE COMPANY LLC | | PO BOX 459 | | | | MEADVILLE | PA | 16335 | |
| CAROLINA FORGE COMPANY LLC | EDWARD B LOCCISANO VP FINANCE | 15309 BALDWIN ST EXT | PO BOX 469 | | | MEADVILLE | PA | 16335 | |
| CAROLINA FORGE COMPANY LLC EFT | | 2401 STANTONSBURG RD SE | | | | WILSON | NC | 27893 | |
| CAROLINA FORGE COMPANY LLC | CAROLINA FORGE CO LLC | EDWARD B LOCCISANO | PO BOX 459 | | | MEADVILLE | PA | 16335 | |
| CAROLINA FORGE COMPANY LLC EFT | TOM B MCGINNIS | 15309 BALDWIN ST EXT | PO BOX 459 | | | MEADVILLE | PA | 16335 | |
| CAROLINA FUEL INJECTION INC | | 1461 HODGE RD | | | | KNIGHTSDALE | NC | 27545 | |
| CAROLINA FUEL INJECTION INC | MR JACK EATMON | 1461 HODGE RD | | | | KNIGHTSDALE | NC | 27545 | |
| CAROLINA HOSE & HYDRAULICS | | 208 NORTHEAST DR | | | | SPARTANBURG | SC | 29303 | |
| CAROLINA HOSE & HYDRAULICS | | PO BOX 2066 | | | | SPARTANBURG | SC | 29304 | |
| CAROLINA INTERNATIONAL TRUCKS INC | | 1619 BLUFF RD | | | | COLUMBIA | SC | 29201-4997 | |
| CAROLINA INTERNATIONAL TRUCKS INC | | 2520 HWY 14 S | | | | GREER | SC | 29651-5843 | |
| CAROLINA INTERNATIONAL TRUCKS INC | | 2580 OSCAR JOHNSON DR | | | | NORTH CHARLESTON | SC | 29405-6841 | |
| CAROLINA INTL TRUCK | | 603 GOVERNOR WM HWY S | | | | DARLINGTON | SC | 29532 | |
| CAROLINA INTL TRUCKS OF SUMMERVILLE | | PO BOX 12228 | | | | GREENVILLE | SC | 29612-0228 | |
| CAROLINA MACHINE & TOOL INC | | 153 FARMINGTON RD | | | | SUMMERVILLE | SC | 29483-5351 | |
| CAROLINA MANUFACTURERS SERVICE | | PO BOX 2063 | | | | GREENVILLE | SC | 29602 | |
| CAROLINA MEASURING SYSTEMS | | 2650 PILGRIM CT | | | | WINSTON SALEM | NC | 27106-5238 | |
| CAROLINA PALLET | HAROLD GREEN | 8100 EAST ARROWRIDGE BLVD | | | | CHARLOTTE | NC | 28273 | |
| CAROLINE ASHLEIGH | | 1801 BRADBURY CT | | | | GASTONIA | NC | 28052 | |
| CAROLINE LILLY | | 1020 BELMONT AVE | | | | UTICA | NY | 13501 | |
| CAROLINA POWER & PERFORMANCE | | 3060 OLD NC 11 | | | | WINTERVILLE NC | NC | 28590 | |
| CAROLINA RESIN DISTRIBUTORS | | 9420 ARCHDALE RD | | | | TRINITY | NC | 27370 | |
| CAROLINA RIM & WHEEL CO | | PO BOX 79095 | | | | CHARLOTTE | NC | 28206-7907 | |
| CAROLINA TRUCK CENTER | | 2260 US HWY 70 SW | | | | HICKORY | NC | 28602-4827 | |
| CAROLINA TRUCK CENTER | | PO BOX 591 | | | | STATESVILLE | NC | 28687-0591 | |
| CAROLINAS AUTO SUPPLY | | 2135 TIPTON DR | | | | CHARLOTTE | NC | 28206-1066 | |
| CAROLINAS AUTO SUPPLY | | 2135 TIPTON DR | | | | CHARLOTTE | NC | 28206-1066 | |
| CAROLINE ASHLEIGH | | 30833 NORTHWESTERN HWY 209 | | | | FARMINGTON H | MI | 48334 | |
| CAROLINE LILLY | | 1020 BELMONT AVE | | | | UTICA | NY | 13501 | |
| CAROLING FOR THE CURE | | SUSAN G KOMEN BREAST CANCER | COLEMAN UPSTATE CAROLINA AFFIL | | | CHARLOTTE | OH | 28201-1243 | |
| CAROLIPRO REGINALD | | 1189 LOGANWOODS DR | | | | HUBBARD | OH | 44425 | |
| CAROLUS CARL W | | 3516 BRADDOCK ST | | | | KETTERING | OH | 45420-1206 | |
| CAROLYN ANN REECE | | 11308 BELHAVEN ST | | | | LOS ANGELES | CA | 90059 | |
| CAROLYN DEAD | | 18234 SOMERSBY AVE | | | | BATON ROUGE | LA | 70817 | |
| CAROLYN DEPRINCE | | 703 ROLLING MEADOWS DR | | | | NOBLE | OH | 73068 | |
| CAROLYN DRUMM | | 8043 PARADEE RD | | | | TAYLOR | MI | 48180 | |
| CAROLYN DRUMM | | 8043 PARDEE RD | | | | TAYLOR | MI | 48180 | |
| CAROLYN F ROHRING | | 4078 EAST LAKE RD | | | | WILSON | NY | 14172 | |
| CAROLYN FAY BARBER | | 5335 KOALA LN | | | | SUN VALLEY | NV | 89433 | |
| CAROLYN HIGGINS | | PO BOX 740303 | | | | DALLAS | TX | 75374 | |
| CAROLYN HOLCOMB C O TARRANT COUNTY | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| CAROLYN HUGHES | | 3336 AVONDALE AVE | | | | BALTIMORE | MD | 21215 | |
| CAROLYN J DEPRINCE | | 703 ROLLING MEADOW | | | | NOBLE | OH | 73068 | |
| CAROLYN J DRUMM | | 8043 PARDEE RD | | | | TAYLOR | MI | 48180 | |
| CAROLYN JAMES | | 9953 C SLOAN SQ | | | | WOODSN TERR | MO | 63134 | |
| CAROLYN JEAN CHRISS TAYLOR | | PO BOX 7000 | | | | SHREVEPORT | LA | 71137 | |
| CAROLYN L DUKE C O TARRANT CTY CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| CAROLYN MIZE | | 620 ROCK CREEK DR | | | | EDMOND | OK | 73034 | |
| CAROLYN MIZE | | ACCT OF MICHAEL L COLQUITT | CASE FD 84 5575 | 620 ROCK CREEK DR | | EDMOND | OK | 25984-0399 | |
| CAROLYN MIZE ACCT OF MICHAEL L COLQUITT | | CASE FD 84 5575 | 620 ROCK CREEK DR | | | EDMOND | OK | 73034 | |
| CAROLYN OCHAB TARRANT CNTY | | PO BOX 961014 | | | | FORT WORTH | TX | 76161 | |
| CARON GREG | | 648 N THOMPSON ST | | | | VINITA | OK | 74301 | |
| CARON GREGOIRE | | 1550 WINTERPORT WAY | | | | ORLEANS | ON | K4A 4B9 | CANADA |
| CARON LEE | | 1550 WINTERPORT WAY | | | | ORLEANS | ON | | CANADA |
| | | 7995 JORDAN RD | | | | LEWISBURG | OH | 45338 | |

Page 640 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARON ROBERT | | 5408 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| CARON, GREGOIRE | | 1550 WINTERPORT WAY | | | | ORLEANS | ON | K4A 489 | CANADA |
| CAROOTS BARBARA | | 1372 GILBERT DR | | | | MINERAL RIDGE | OH | 44440 | |
| CAROOTS MARK | | 1372 GILBERT DR | | | | MINERAL RIDGE | OH | 44440-9746 | |
| CAROPRESO ASSOCIATES | | 72 WERDEN RD | | | | CHESTER | MA | 01011 | |
| CAROSA ROBERT | | 164 TUSCARORA RD | | | | BUFFALO | NY | 14220-2430 | |
| CAROSA STANTON & DEPAOLO ASSET MANAGEMENT LLC | MR CHRISTOPHER CAROSA | 1370 PITTSFORD MENDON RD | | | | MENDON | NY | 14506-9732 | |
| CAROTHERS MARVIN E | | 4130 COLEMERE CIR | | | | DAYTON | OH | 45415-1908 | |
| CAROTHERS NIKOLAS | | 79749 OR 26 W | | | | SPRINGPORT | IN | 47386 | |
| CAROUSEL BEAUTY COLLEGE | | 125 E 2ND ST | | | | DAYTON | OH | 45402 | |
| CAROUSEL CATERING | | 420 N FENMORE RD | | | | MERRILL | MI | 48637 | |
| CAROZZA JOHN | | 663 SIMON COURT | | | | EL PASO | TX | 79932 | |
| CAROZZA LOUIS J | | 222 GRUVER RD | | | | PIPERSVILLE | PA | 18947-9352 | |
| CAROZZOLO FRANK | | 322 RONCROFF DR | | | | N TONAWANDA | NY | 14120 | |
| CAROZZOLO FRANK | | 322 RONCROFF DR | | | | N TONAWANDA | NY | 14120 | |
| CARPACK MANUFACTURING INC | ACCOUNTS PAYABLE | PO BOX 421 | | | | TROY | MI | 48099 | |
| CARPENETTI II DONALD W | | 11710 PARLIAMENT RD | APT 1702 | | | SAN ANTONIO | TX | 78213 | |
| CARPENTER BENNETT & MORRISSEY | | 100 MULBERRY ST 3 GATEWAY CTR | 100 MULBERRY ST 3 GATEWAY CTR | | | NEWARK | NJ | 071024079 | |
| CARPENTER BENNETT & MORRISSEY | | IOLTA TRUST ACCT J L LYNCH | 100 MULBERRY ST GATEWAY 3 | | | NEWARK | NJ | 071024079 | |
| CARPENTER BENNETT & MORRISSEY | | SPECIAL ACCOUNT | | | | NEWARK | NJ | 071024079 | |
| CARPENTER BENNETT AND MORRISSEY | | 100 MULBERRY ST 3 GATEWAY CTR | | | | NEWARK | NJ | 07102-4079 | |
| CARPENTER BENNETT AND MORRISSEY IOLTA TRUST ACCT J LYNCH | | 100 MULBERRY ST 3 GATEWAY CTR | | | | NEWARK | NJ | 07102-4079 | |
| CARPENTER BENNETT AND MORRISSEY SPECIAL ACCOUNT | | 100 MULBERRY ST GATEWAY 3 | | | | NEWARK | NJ | 07102-4079 | |
| CARPENTER BRENT | | 135 TOPAZ TRL | | | | CORTLAND | OH | 44410-1129 | |
| CARPENTER BRIAN | | 309 N BIRNEY | | | | BAY CITY | MI | 48708 | |
| CARPENTER BRUCE | | 2889 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470 | |
| CARPENTER CAROL | | 1842 WINDSOR DR | | | | KOKOMO | IN | 46901 | |
| CARPENTER CAROL A | | 5515 E STATE RD 18 | | | | FLORA | IN | 46929-9208 | |
| CARPENTER CAROL A | | 5515 E ST RD 18 | | | | FLORA | IN | 46929 | |
| CARPENTER CHRISTINA | | 108 W MARTINDALE RD | | | | UNION | OH | 45322 | |
| CARPENTER CLIFF | | 9233 W 600 N | | | | SHARPSVILLE | IN | 46068 | |
| CARPENTER CURTIS | | 595 24TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| CARPENTER DAVID | | 2840 GLADSTONE ST | | | | MORAINE | OH | 45439 | |
| CARPENTER DELORES | | 600 SHANKS RD | | | | BASCOM | NY | 14013-9553 | |
| CARPENTER DENNIS | | 4201 TRADEWIND CT | | | | ENGLEWOOD | OH | 45322 | |
| CARPENTER EDWARD | | 1605 MAPLEWOOD | | | | FLINT | MI | 48506 | |
| CARPENTER EDWARD R | | 9184 TURTLE POINT DR | | | | KILLEN | AL | 35645-2852 | |
| CARPENTER ENTERPRISES LTD | | 1867 CASS HARTMAN CT | | | | TRAVERSE CITY | MI | 49684 | |
| CARPENTER ENTERPRISES LTD | | 3061 W THOMPSON RD | | | | FENTON | MI | 48430 | |
| CARPENTER ENTERPRISES LTD EFT | | 1867 CASS HARTMAN CT | | | | TRAVERSE CITY | MI | 49684 | |
| CARPENTER ENTERPRISES LTD EFT | | 1867 CASS HARTMAN CT | | | | TRAVERSE CITY | MI | 49684 | |
| CARPENTER ERIC | | 38701 SCHLEY | | | | WESTLAND | MI | 48186 | |
| CARPENTER FINNEY SHIRLEY | | 3840 GUNBARN RD | | | | ANDERSON | IN | 46012 | |
| CARPENTER FLOYD | | 6420 CASPER RIDGE DR | | | | EL PASO | TX | 79912 | |
| CARPENTER FRANK | | 310 COLFAX ST | | | | FENTON | MI | 48430 | |
| CARPENTER GARY | | 1070 HOLLAND RD | | | | FRANKENMUTH | MI | 48734-1811 | |
| CARPENTER GARY | | 9611 BISHOP RD | | | | MT VERNON | MI | 43050 | |
| CARPENTER HEATHER | | 315 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 | |
| CARPENTER IND SUPPLY CO INC | | 3300 CISCO DR | PO BOX 743 | | | JACKSON | MI | 49204 | |
| CARPENTER JAMES | | 1675 THILLIER | | | | HAMILTON | OH | 45013 | |
| CARPENTER JAMES | | 48101 QUEEN MARY COURT | | | | BRANDON | MS | 39042 | |
| CARPENTER JAMEY | | 1261 LYTLE LN APT 1256 | | | | KETTERING | OH | 45409 | |
| CARPENTER JAN | | 9205 VAN CLEVE RD | | | | VASSAR | MI | 48768-9495 | |
| CARPENTER JANICE | | 7255 EAST ATHERTON | | | | DAVISON | MI | 48423 | |
| CARPENTER JEROMY | | 401 LAWRENCE AVE | | | | MIAMISBURG | OH | 45342 | |
| CARPENTER JODI | | 1137 WATSON SW | | | | GRAND RAPIDS | MI | 49504 | |
| CARPENTER JOHN | | PO BOX 8024 MC48KOR019 | | | | PLYMOUTH | MI | 48170 | |
| CARPENTER JOHN    EFT | | 51 SUWANEE WAY | | | | SAGINAW | MI | 48603 | |
| CARPENTER JOHN L | | 703 MELLEN DR | | | | ANDERSON | IN | 46013 | |
| CARPENTER JOHN L | | 703 MELLEN DR | | | | ANDERSON | IN | 46013-5041 | |
| CARPENTER JR ROBERT F | | 870 BURRITT RD | | | | HILTON | NY | 14468-9725 | |
| CARPENTER JR ROLLIN L | | 9610 BOUCHER RD | | | | OTTER LAKE | MI | 48464-9415 | |

Page 641 of 4538

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARPENTER KEVIN | 1750 TRAILWOOD PATH D | | | | BLOOMFIELD HILLS | MI | 48301 | |
| CARPENTER KEYAWNA | 1314 CANFIELD RD | | | | DAYTON | OH | 45406 | |
| CARPENTER KIMBERLY | 1209 MAPLEKREST DR | | | | FLINT | MI | 48532 | |
| CARPENTER KURT | 2404 FULLER RD | | | | NEWFANE | NY | 14028 | |
| CARPENTER LARRY | 240 WOODRIDGE DR | | | | MIAMISBURG | OH | 45342 | |
| CARPENTER LAWRENCE A | PO BOX 315 | | | | MEDWAY | OH | 45341-0315 | |
| CARPENTER MARK | 7255 ATHERTON RD | | | | DAVISON | MI | 48423-9525 | |
| CARPENTER MARY | 1012 E HAVENS ST | | | | KOKOMO | IN | 46901-3120 | |
| CARPENTER MARY J | 5100 E HOLLAND RD | | | | SAGINAW | MI | 48601-9470 | |
| CARPENTER MAUREEN | 596 24TH AVE | | | | HUDSONVILLE | MI | 49426 | |
| CARPENTER MICHAEL | PO BOX 252 | | | | MAYVILLE | MI | 48744 | |
| CARPENTER NANCY J | 1037 S PURDUM ST | | | | KOKOMO | IN | 46902-1760 | |
| CARPENTER RALPH | 116 MICHAEL DR | | | | SHARPSVILLE | IN | 46068 | |
| CARPENTER RALPH | 3426 MICHAEL AVE | | | | WARREN | MI | 48091-3484 | |
| CARPENTER RHONDA | 53 HIGLEY AVE | | | | NILES | OH | 44446 | |
| CARPENTER RICHARD | 4082 GENE COURT | | | | DOOR | MI | 49323 | |
| CARPENTER RICKY | 1809 N LAFOUNTAIN ST | | | | KOKOMO | IN | 46901 | |
| CARPENTER ROBERT | 1916 ARBOUR DR | | | | BRIGHTON | MI | 48114 | |
| CARPENTER RONALD | 2200 E SOUTHWAY BLVD | | | | KOKOMO | IN | 46902 | |
| CARPENTER RONNY L | PO BOX 177 | | | | WILSON | NY | 14172-0177 | |
| CARPENTER RONNY L | PO BOX 177 | | | | WILSON | NY | 14172-0177 | |
| CARPENTER SALLY A | 8879 LYONS HWY | | | | SAND CREEK | MI | 49279-9779 | |
| CARPENTER SPECIAL PRODUCTS COR | 1717 N CUYAMACA | | | | EL CAJON | CA | 92020 | |
| CARPENTER TAMMY | PO BOX 60292 | | | | ROCHESTER | NY | 14606 | |
| CARPENTER TECHNOLOGIES | PO BOX 14662 | | | | READING | PA | 19612-4662 | |
| CARPENTER TECHNOLOGY CORP | 101 W BERN ST | | | | READING | PA | 19601 | |
| CARPENTER TECHNOLOGY CORP | CARPENTER SPECIALTY ALLOYS | 1075 VIRGINIA DR STE 200 STE 200 | | | FORT WASHINGTON | PA | 19034-3101 | |
| CARPENTER TECHNOLOGY CORP | CARPENTER SPECIALTY ALLOYS DIV | 2851 WARRENVILLE RD STE 550 | | | DOWNERS GROVE | IL | 60515 | |
| CARPENTER TECHNOLOGY CORP | CARPENTER STEEL | 24890 COUNTRYCLUB BLVD | | | NORTH OLMSTED | OH | 44070 | |
| CARPENTER TECHNOLOGY CORP | CARPENTER STEEL DIV | 145 METRO PK | | | ROCHESTER | NY | 14623 | |
| CARPENTER TECHNOLOGY CORP | CARPENTER STEEL DIV | 446 EXECUTIVE DR | | | TROY | MI | 48083 | |
| CARPENTER TECHNOLOGY CORP | CARPENTER STEEL DIV | 5905 W 74TH ST | | | INDIANAPOLIS | IN | 46278-1759 | |
| CARPENTER TECHNOLOGY CORP | CARPENTER STEEL DIV | 680 REDNA TERRACE | | | CINCINNATI | OH | 45215 | |
| CARPENTER TECHNOLOGY CORP | CARPENTER STEEL DIV | 99 CLINTON RD | | | CALDWELL | NJ | 07006 | |
| CARPENTER TECHNOLOGY CORP | SPECIALTY ALLOY OPERATIONS | 2 MERIDIAN BLVD 3RD FL | | | WYOMISSING | PA | 19610 | |
| EFT | | | | | | | | |
| CARPENTER TECHNOLOGY CORP | PO BOX 14662 | | | | READING | PA | 19612-4662 | |
| EFT | | | | | | | | |
| CARPENTER TECHNOLOGY CORP | 101 BERN ST | | | | READING | PA | 19601 | |
| EFT | | | | | | | | |
| CARPENTER TECHNOLOGY CORP | 101 WEST BERN ST | | | | READING | PA | 19601 | |
| EFT | | | | | | | | |
| CARPENTER TECHNOLOGY CORP | PO BOX 14662 | | | | READING | PA | 19612-4662 | |
| EFT | | | | | | | | |
| CARPENTER TECHNOLOGY | PO BOX 14662 | | | | READING | PA | 19612-4662 | |
| CORPORATION | | | | | | | | |
| CARPENTER TECHNOLOGY | 101 BERN ST | | | | READING | PA | 19601 | |
| CORPORATION | | | | | | | | |
| CARPENTER THERESA | 1212 OBERON COURT | | | | DAYTON | OH | 45402 | |
| CARPENTER THERESA L | 1049 SPENCERPORT RD | APT C | | | ROCHESTER | NY | 14606-3630 | |
| CARPENTER TIMOTHY | 5613 MAPLE AVE | | | | CASTALIA | OH | 44824 | |
| CARPENTER VALERIE | 3195 VALERIE ARNS DR APT 8 | | | | DAYTON | OH | 45405 | |
| CARPENTER WILLIE G | 1047 CHARLESTON BLVD | | | | DAYTON | OH | 45424-2106 | |
| CARPENTER BRUCE J | 2899 BARCLAY MESSERLY RD | | | | SOUTHINGTON | OH | 44470 | |
| CARPENTER BRYAN | 1508 SWEET ST | | | | SAGINAW | MI | 48602 | |
| CARPENTER CLIFF L | 1309 N HICKORY LN | | | | KOKOMO | IN | 46901 | |
| CARPENTER FLOYD | 6420 CASPER RIDGE DR | | | | EL PASO | TX | 79912 | |
| CARPENTER JENNIFER | 6718 ENGLISH RD | | | | SILVERWOOD | MI | 48760 | |
| CARPENTER JOHN D | 5 LUMBERMEN WAY | | | | SAGINAW | MI | 48603 | |
| CARPENTER JR , MICHAEL | 8486 W BERGEN RD LOT 4 | | | | LEROY | NY | 14482 | |
| CARPENTER KEVIN | 274 I BENJAMIN | | | | SAGINAW | MI | 48602 | |
| CARPENTER KIMBERLY D | 1209 MAPLEKREST DR | | | | FLINT | MI | 48532 | |
| CARPENTER KURT | 2404 FULLER RD | | | | NEWFANE | NY | 14028 | |
| CARPENTER MARY | 3204 WINTHROP LN | | | | KOKOMO | IN | 46902 | |
| CARPENTER ROBERT D | 1916 ARBOUR DR | | | | BRIGHTON | MI | 48114 | |
| CARPENTER TODD | 3299 BOWMAN RD | | | | BAY CITY | MI | 48706 | |
| CARPENTER JANET | 3400 EGNER RD | | | | CEDAR SPRINGS | MI | 49319 | |
| CARPENTER PAULA | 420 QUARRY LN | | | | WARREN | MI | 44483 | |
| CARPER JANA | 2844 S 8TH TERRACE | | | | KANSAS CITY | KS | 66103 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARPER NICHOLAS | | 799 OAKRIDGE DR | | | | ROCHESTER | NY | 14617 | |
| CARPER FAXR | | 2706 HIGH ST APT B | | | | ANDERSON | IN | 46012-3046 | |
| CARPET CONCEPTS INC | | 2300 EAST KEMPER RD STE 16A | | | | SHARONVILLE | OH | 45241 | |
| CARPET CONCEPTS INC | | 2300 E KEMPER RD STE 16A | | | | CINCINNATI | OH | 45241 | |
| CARPET CONCEPTS INC | | PO BOX 62872 | | | | CINCINNATI | OH | 45262-0872 | |
| CARPINTERIA GARGA | | SINGAPUR 816 COL NUEVA OCEANIA | | | | | | | MEXICO |
| | | | SALTILLO COAH CP25290 | | | | | | |
| CARPLASTIC S A DE C V | | CARRETERA APODACA | V DE JUAREZ KM 1 8 GAV 10 | C P 66600 APODACA | | | | | MEXICO |
| | | | 26 | NUEVO LEON | | | | | |
| | | | CARRETERA APODACA VILLA | | | | | | |
| CARPLASTIC SA DE CV | | VISTEON CORP | DE JUA | KM 18 | | APODACA | KR | 66600 | MEXICO |
| CARPOINT CO LTD | | 1340 6 SEOCHO DONG SEOCHO GU | | | | SEOUL | KR | 135-729 | KR |
| CARPOINT CO LTD | | 7 NAMKANG BLDG | | | | SEOUL | KR | 135-729 | KR |
| CARQUEST | M DESORBO STE 400 | 2596 WEST BAYAUD AVE | | | | LAKEWOOD | CO | 80228 | |
| CARQUEST AUTO PARTS | | 4346 BROADWAY | | | | GROVE CITY | OH | 43123 | |
| CARQUEST CORP | | PO BOX 26929 | | | | RALEIGH | NC | 27611 | |
| CARQUEST CORP | | 2635 EAST MILLBROOK RD | | | | RALEIGH | NC | 27604 | |
| CARQUEST CORP | | PO BOX 26929 | | | | RALEIGH | NC | 27611 | |
| CARQUEST DIST CENTER ALBUQUERQUE | | 4001 HAWKINS NE | | | | ALBUQUERQUE | NM | 87109 | |
| CARQUEST DIST CENTER AMARILLO | | 413 NW 2ND AVE | | | | AMARILLO | TX | 79107-5106 | |
| CARQUEST DIST CENTER AMARILLO | | PO BOX 2946 | | | | AMARILLO | TX | 79105-2946 | |
| CARQUEST DIST CENTER ANCHORAGE | | 5491 ELECTRON DR STE 5 | | | | ANCHORAGE | AK | 99518-1080 | |
| CARQUEST DIST CENTER ANKENY | | 4602 SE DELAWARE AVE | | | | ANKENY | IA | 50021-9351 | |
| CARQUEST DIST CENTER ARDEN | | 150 OLD SHOALS RD | | | | ARDEN | NC | 28704 | |
| CARQUEST DIST CENTER BAKERSFIELD | | 34928 MCMURTREY WAY | | | | BAKERSFIELD | CA | 93305 | |
| CARQUEST DIST CENTER BANGOR | | 155 PERRY RD | | | | BANGOR | ME | 04401 | |
| CARQUEST DIST CENTER BATON ROUGE | | 2001 OAK VILLA BLVD | | | | BATON ROUGE | LA | 70815 | |
| CARQUEST DIST CENTER BAY CITY | | 508 MCGRAW ST | | | | BAY CITY | MI | 48708 | |
| CARQUEST DIST CENTER BILLINGS | | 2835 BELKNAP AVE | | | | BILLINGS | MT | 59101-4539 | |
| CARQUEST DIST CENTER BLASDELL | | 4091 JEFFREY BLVD | | | | BLASDELL | NY | 14219-2338 | |
| CARQUEST DIST CENTER BOUCHERVILLE | | 1670 RUE EIFFEL | | | | BOUCHERVILLE | QC | J4B 7W1 | CANADA |
| CARQUEST DIST CENTER BRUNSWICK | | 2830 CARQUEST DR | | | | BRUNSWICK | OH | 44212-4352 | |
| CARQUEST DIST CENTER CHICAGO | | 900 N INDEPENDENCE BLVD | | | | ROMEOVILLE | IL | 60446 | |
| CARQUEST DIST CENTER COLUMBIA | | 9031A FARROW RD | | | | COLUMBIA | SC | 29203 | |
| CARQUEST DIST CENTER DALLAS | | 110 CONTINENTAL AVE | | | | DALLAS | TX | 75207-7398 | |
| CARQUEST DIST CENTER DALLAS | | PO BOX 565227 | | | | DALLAS | TX | 75356-5227 | |
| CARQUEST DIST CENTER DENVER | | 10325 E 49TH AVE | | | | DENVER | CO | 80238-2602 | |
| CARQUEST DIST CENTER HOUSTON | | 4000 LEELAND ST | | | | HOUSTON | TX | 77023-3012 | |
| CARQUEST DIST CENTER INDIANAPOLIS | | 1544 S GIRLS SCHOOL RD | | | | INDIANAPOLIS | IN | 46231-1306 | |
| CARQUEST DIST CENTER KENT | | 7812 S 188TH PL | | | | KENT | WA | 98032 | |
| CARQUEST DIST CENTER LAKEVILLE | | 21560 GRANADA AVE | | | | LAKEVILLE | MN | 55044-8340 | |
| CARQUEST DIST CENTER LANSING | | 4722 N GRAND RIVER | | | | LANSING | MI | 48906-2536 | |
| CARQUEST DIST CENTER LEXINGTON | | 1989 GEORGETOWN RD | | | | LEXINGTON | KY | 40511-1065 | |
| CARQUEST DIST CENTER MARSHFIELD | | 1906 N PEACH AVE | | | | MARSHFIELD | WI | 54449-8306 | |
| CARQUEST DIST CENTER MONTGOMERY | | 3065 SELMA HWY | | | | MONTGOMERY | AL | 36108-5001 | |
| CARQUEST DIST CENTER NASHVILLE | | 417 BRICK CHURCH PK RD | | | | NASHVILLE | TN | 37207-3218 | |
| CARQUEST DIST CENTER NATIONAL CITY | | 300 W 28TH ST STE D | | | | NATIONAL CITY | CA | 91950 | |
| CARQUEST DIST CENTER OCALA | | 1700 SW 38TH AVE | | | | OCALA | FL | 34474-1879 | |
| CARQUEST DIST CENTER PHOENIX | | 802 S 51ST AVE | | | | PHOENIX | AZ | 85043 | |
| CARQUEST DIST CENTER PORTLAND | | 14819 N LOMBARD ST | | | | PORTLAND | OR | 97203 | |
| CARQUEST DIST CENTER RALEIGH | | 2635 E MILLBROOK RD | | | | RALEIGH | NC | 27604 | |
| CARQUEST DIST CENTER REXDALE | | 35 WORCESTER RD | | | | REXDALE | ON | M9W 1K9 | CANADA |
| CARQUEST DIST CENTER RICHLAND | | 500 US HWY 49 S | | | | RICHLAND | MS | 39218-8400 | |

Page 643 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARQUEST DIST CENTER RIVERSIDE | | 795 COLUMBIA AVE | | | | RIVERSIDE | CA | 92507-2141 | |
| CARQUEST DIST CENTER SACRAMENTO | | 600 SEQUOIA PACIFIC BLVD | | | | SACRAMENTO | CA | 95814 | |
| CARQUEST DIST CENTER SAINT JOHN | | 550 MCALLISTER DR | | | | SAINT JOHN | NB | E2J 4N9 | CANADA |
| CARQUEST DIST CENTER SALT LAKE CITY | | 2037 S 4250 W | | | | SALT LAKE CITY | UT | 84104 | |
| CARQUEST DIST CENTER SAN ANTONIO | | PO BOX 839916 | | | | SAN ANTONIO | TX | 78283-3916 | |
| CARQUEST DIST CENTER SHAWNEE | | 7751 NIEMAN RD | | | | SHAWNEE | KS | 66214-1406 | |
| CARQUEST DIST CENTER SOUTHAVEN | | 7337 AIRWAYS BLVD | | | | SOUTHAVEN | MS | 38671-5803 | |
| CARQUEST DIST CENTER ST LOUIS | | 800 N 17TH ST | | | | SAINT LOUIS | MO | 63106 | |
| WINCHESTER | | 3661 VALLEY PIKE | | | | WINCHESTER | VA | 22601 | |
| CARQUEST OF DECATUR | | 133 FOURTH AVE N E | | | | DECATUR | AL | 35601 | |
| CARQUEST OF DECATUR | | PO BOX 1289 | | | | DECATUR | AL | 35602 | |
| CARQUEST OF DECATUR | CUST SERVICE | 133 4TH AVE NE | | | | DECATUR | AL | 35601 | |
| CARQUEST OF WARREN | | 147 PINE AVE SE | | | | WARREN | OH | 44481 | |
| CARR AMERICA REALTY LP | | GREENWOOD CENTRE | PO BOX 277972 | | | ATLANTA | GA | 30384-7973 | |
| CARR ANGELA M | | 791 HUDSON PL | | | | RAINBOW CITY | AL | 35906 | |
| CARR BARBARA M | | 4342 RIDGE RD | | | | CORTLAND | OH | 44410-9728 | |
| CARR C C | | FLAT 1 | 30 WINDSOR RD | | | SOUTHPORT | | PR9 0SG | UNITED KINGDOM |
| CARR DANIEL C | | PO BOX 532 | | | | GENESEO | NY | 14454-0532 | |
| CARR DENA | | 4788 OLDE PK DR | | | | TIPP CITY | OH | 45371 | |
| CARR DENNIS J | | COMPUGRAFX DESIGN CO | 7816 N CHESTER AVE | | | INDIANAPOLIS | IN | 46240 | |
| CARR DWAYNE | | 370 SPRUCEWAY | | | | SPRINGBORO | OH | 45066 | |
| CARR EDWARD | | 178 ERIE ST | | | | LOCKPORT | NY | 14094 | |
| CARR EDWARD | | PO BOX 62 | | | | CORTLAND | OH | 44410 | |
| CARR FLORA CARROLL & DRISCOLL | | PC | 5809 ACACIA CIR | | | EL PASO | TX | 79912 | |
| CARR FLORA CARROLL AND DRISCOLL PC | | 5809 ACACIA CIR | | | | EL PASO | TX | 79912 | |
| CARR GARY | | 7190 ZIMMERMAN RD | | | | ST PARIS | OH | 43072 | |
| CARR GREGORY | | 331 NORTHWAY DR | | | | BEREA | KY | 40403-9238 | |
| CARR JEFFREY | | 926 FREMONT ST | | | | FLINT | MI | 48504-4541 | |
| CARR JENNIFER | | 2527 BENJAMIN | | | | ROYAL OAK | MI | 48073 | |
| CARR JOAN | | 241 LONGDOWN RD | | | | FAZAKERLEY | | L10 4UT | UNITED KINGDOM |
| CARR JR EDWARD A | | PO BOX 952 | | | | CORTLAND | OH | 44410-0952 | |
| CARR JULIE | | 2165 E PETERSON RD | | | | TROY | OH | 45373-9771 | |
| CARR KORHEIN TILLERY | | 412 MISSOURI AVE | | | | EAST ST LOUIS | IL | 62201 | |
| CARR LANE MANUFACTURING | CUSTOMER SERVIC | 4200 CARR LN CT | PO BOX 191970 | | | ST LOUIS | MO | 63119-7970 | |
| CARR LANE MANUFACTURING CO | | 4200 CARR LN CT | | | | SAINT LOUIS | MO | 63119-2129 | |
| CARR LANE MANUFACTURING CO INC | | 4200 CARR LN CT | | | | SAINT LOUIS | MO | 63119-7970 | |
| CARR LANE MFG CO | | 4200 CARR LN CT | PO BOX 191970 | | | ST LOUIS | MO | 63119 | |
| CARR LANE MFG CO | | 4200 CARR LN CT | PO BOX 191970 | | | ST LOUIS | MO | 63119 | |
| CARR LANE MFG CO | SALES | 4200 CARR LN CT | PO DRAWER 191970 | | | ST LOUIS | MO | 63119 | |
| CARR MICHAEL | | 2134 RECTOR AVE | | | | DAYTON | OH | 45414 | |
| CARR NANCY | | 4523 DAVIS RD PO BOX 532 | | | | GENESEO | NY | 14454 | |
| CARR NATHANIEL | | 5353 NORTHVIEW DR | | | | WICHITA FALLS | TX | 76306 | |
| CARR NEIL | | 705 WOODRIDGE PL | | | | CLINTON | MS | 39056 | |
| CARR PATRICIA | | 1856 BOGEY WAY | | | | HENDERSON | NV | 89074-1728 | |
| CARR RADIATOR INC | | 101 W MOULTON ST | | | | DECATUR | AL | 35601 | |
| CARR RITA M | | 5834 LOUISE DR | | | | WARREN | OH | 44483 | |
| CARR ROBERT | | 4812 BURKHARDT AVE | | | | DAYTON | OH | 45403 | |
| CARR ROBERT | | 6120 COREY HUNT RD | | | | BRISTOLVILLE | OH | 44402 | |
| CARR ROBERT | | 7704 DAYFLOWER CT | | | | NOBLESVILLE | IN | 46060 | |
| CARR ROBERT D | | 10 HERITAGE HILL DR | | | | ALEXANDRIA | KY | 41001-1149 | |
| CARR ROBIN | | 4821 COTTAGE RD | | | | LOCKPORT | NY | 14094 | |
| CARR RONALD | | 3492 CLINT DR | | | | TRENTON | OH | 45067-9787 | |
| CARR RONALD | | 3492 CLINT DR | | | | TRENTON | OH | 45067-9787 | |
| CARR RONALD A | | 16554 LEXINGTON | | | | REDFORD | MI | 48240-2433 | |
| CARR THOMAS B | | 1730 CENTRAL AVE | | | | ANDERSON | IN | 46016-1816 | |
| CARR TIM | | CARDINAL LAWN & LANDSCAPING | 5112 RIDGE RD W | | | SPENCERPORT | NY | 14559 | |
| CARR TODD | | 1724 E ROBERT ST | | | | MIDLAND | MI | 48640-9807 | |
| CARR TOOL CO | | 2080 NORTHWEST DR | | | | CINCINNATI | OH | 45231 | |
| CARR TOOL CO | EFT | 2080 NW DR | | | | CINCINNATI | OH | 45231-1700 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARR, YVONNE | | 830 WALLON AVE | | | | DAYTON | OH | 45417 | |
| CARR, RUTH ESTHER | | PO BOX 20994 | | | | ROCHESTER | NY | 14606 | |
| CARR, JOHN D | | 4912 BIRDIE LN | | | | ANN ARBOR | MI | 48103 | |
| CARR, MINNIE | | 2318 CASTLE HILL DR | | | | JACKSON | MS | 39204 | |
| CARR, ROBERT M | | 1228 WALLOON WAY | | | | LAKE ORION | MI | 48360 | |
| CARRASCO CO ANITA | | 814 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342 | |
| CARRASCO ARMANDO | | 1160 CHOPIN TERRACE APT 106 | | | | FREEMON | CA | 94538 | |
| CARRASCO GABRIEL CARDONA | | EDITORA PISO DEL NORTE | PASEO TRIUNFO DE LA REPUBLICA | 33310 CD JUAREZ CHIHUAHUA | | | | | MEXICO |
| CARRASCO GARY | | 814 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342 | |
| CARRASCO MARTIN | | 1401 HWY 80 | APT A8 | | | CLINTON | MS | 39056 | |
| CARRASCO, GARY A | | 814 ALEXANDERSVILLE RD | | | | MIAMISBURG | OH | 45342 | |
| CARRAWAY INTERNAL MEDICINE ASSOCIATES PC | | 1600 CARRAWAY BLVD STE 801 | | | | BIRMINGHAM | AL | 35234 | |
| CARRELL COLIN M | | 5336 CLOVER DR | | | | LISLE | IL | 60532 | |
| CARRENO BERNARD M | | 6060 N PK AVE | | | | INDIANAPOLIS | IN | 46220-1812 | |
| CARRERA INDUSTRIES OF ARIZONA | | 1141 W GRANT RD STE 131 | | | | TUCSON | AZ | 85705 | |
| CARRERA INDUSTRIES OF ARIZONA | | C/O CARRERA CORP | 600 DEPOT ST | | | LATROBE | PA | 15650 | |
| CARRERA MANUEL & DESIDERO | | 1911 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| CARRERA MANUEL & DESIDERO | | 1911 DELWOOD AVE SW | | | | WYOMING | MI | 49509 | |
| CARRERA MANUEL & DESIDERO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CARRETE DIANA | | 45116 ELMHURST | | | | UTICA | MI | 48317 | |
| CARRIAGGE MANOR FLOWERS & GIFTS | | INC | 1308 E HOFFER ST | | | KOKOMO | IN | 46902 | |
| CARRIAGGE MANOR FLOWERS AND GIFTS INC | | 1308 E HOFFER ST | | | | KOKOMO | IN | 46902 | |
| CARRICK, HARRY | | 1144 AMBERWOOD LN | | | | WEBSTER | NY | 14580 | |
| CARRIDGE J D | | 48 GARDNER RD | | | | FORMBY | | L37 8DQ | UNITED KINGDOM |
| CARRI HESS | | ACCT OF MARCIA A MCGEE | ACCT OF 95 C01457 95 194 0 | 29532 SOUTHFIELD RD STE 200 | | SOUTHFIELD | MI | 10538-1128 | |
| CARRI L HESS | | 17340 W 12 MILE RD STE 200 | | | | SOUTHFIELD | MI | 48076 | |
| CARRI L HESS | | ACCT OF BENNIE GREGORY | CASE 95 104760 95 179 0 | 29532 SOUTHFIELD RD STE 200 | | SOUTHFIELD | MI | 36662-4080 | |
| CARRI L HESS | | ACCT OF SANDRA MATHEWS | CASE 923228KCK7 | 29532 SOUTHFIELD RD STE 200 | | SOUTHFIELD | MI | 37338-6959 | |
| CARRI L HESS ACCT OF BENNIE GREGORY | | CASE 95 104760 95 179 0 | 29532 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48076 | |
| CARRI L HESS ACCT OF MARCIA A MCGEE | | CASE 95 C01457 95 194 0 | 29532 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48076 | |
| CARRI L HESS ACCT OF SANDRA MATHEWS | | CASE 923228KCK7 | 29532 SOUTHFIELD RD STE 200 | | | SOUTHFIELD | MI | 48076 | |
| CARRIE MILLER | | 328 BUCKINGHAM AVE | | | | FLINT | MI | 48507 | |
| CARRIE STEPHENS | | 20226 MARION CT | | | | FAIRHOPE | AL | 36532 | |
| CARRIER & GABLE INC | ACCOUNTS PAYABLE | ONE CARRIER PL | | | | FARMINGTON | CT | 06034 | |
| CARRIER & GABLE INC | | 24110 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| CARRIER ACCESS CORPORATION | JEFF WALKER | 5395 PEARL PKWY | | | | BOULDER | CO | 80301 | |
| CARRIER AND GABLE INC | | 24110 RESEARCH DR | | | | FARMINGTON HILLS | MI | 48335 | |
| CARRIER BRIAN L | | 202 W GARY ST | | | | BAY CITY | MI | 48706-3560 | |
| CARRIER CORP | | 2121 NEWMARKET PKY STE 136 | | | | MARIETTA | GA | 30067 | |
| CARRIER CORP | | 4084 SANDSHELL DR | | | | FORT WORTH | TX | 76137 | |
| CARRIER CORP | | 6050 MILO RD | | | | DAYTON | OH | 45414 | |
| CARRIER CORP | | 752 BROOKSEDGE PLAZA DR | | | | WESTERVILLE | OH | 43081 | |
| CARRIER CORP | | BUILDING SYSTEMS & SERVICES | 235 MIDDLE RD | | | HENRIETTA | NY | 14467 | |
| CARRIER CORP | | BUILDING SYSTEMS & SERVICES | 9535 MIDWEST AVE STE 112 | | | CLEVELAND | OH | 44125 | |
| CARRIER CORP | | CARRIER AIR CONDITIONING | 313 PRICE PL STE 8 | | | MADISON | WI | 53705 | |
| CARRIER CORP | | CARRIER BUILDING SERVICE DIV | 37696 SCHOOLCRAFT | | | LIVONIA | MI | 48150 | |
| CARRIER CORP | | CARRIER BUILDING SERVICE DIV | 3902 HANNA DR STE C | | | INDIANAPOLIS | IN | 46241 | |
| CARRIER CORP | | CARRIER BUILDING SERVICES | 315 HUDIBURG CIR | | | OKLAHOMA CITY | OK | 73108 | |
| CARRIER CORP | | CARRIER BUILDING SERVICES | 3200 S CLINTON AVE | | | SOUTH PLAINFIELD | NJ | 07080 | |
| CARRIER CORP | | CARRIER BUILDING SERVICES | 7074 FAIRFIELDS BUSINESS | | | FAIRFIELD | OH | 45014 | |
| CARRIER CORP | | CARRIER BUILDING SERVICES | 9849 LACKMAN RD | | | LENEXA | KS | 66219-1209 | |
| CARRIER CORP | | CARRIER BUILDING SERVICES DIV | 1520 N HEARNE AVE | | | SHREVEPORT | LA | 71107 | |
| CARRIER CORP | | CARRIER BUILDING SYSTEMS & SVC | 5 TECHNOLOGY PL | | | EAST SYRACUSE | NY | 13057 | |
| CARRIER CORP | | CARRIER COMMERCIAL SERVICE | 260 WALDEN AVE | | | BUFFALO | NY | 13225 | |
| CARRIER CORP | | CARRIER ENTERPRISES | PO BOX 4808 | | | SYRACUSE | NY | 13221 | |
| CARRIER CORP | | CARRIER MACHINE SYSTEM | 3725 K NORTH 126TH ST | | | BROOKFIELD | WI | 53005 | |
| CARRIER CORP | | CARRIER MIDWEST | 2102 PRODUCTION DR | | | LOUISVILLE | KY | 40299 | |
| CARRIER CORP | | COMFORT PRODUCTS DISTRIBUTING | 1821 BEDFORD | | | KANSAS CITY | MO | 64116 | |

Page 645 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARRIER CORP | | FIELDS LN BLDG 1 | | RMT CORR 10 00 | | BREWSTER | NY | 10509 | |
| CARRIER CORP | | PO BOX 93844 | | LETTER KL | | CHICAGO | IL | 60680 | |
| CARRIER CORP | | UNITED TECHNOLOGIES | PO BOX 905303 | | | CHARLOTTE | NC | 28290-5303 | |
| CARRIER CORP        EFT | | PO BOX 905303 | | | | CHARLOTTE | NC | 28290-5303 | |
| CARRIER CORPORYANT | KEVIN DAROUSH | 7310 W MORRIS ST | | | | INDIANAPOLIS | IN | 46206 | |
| CARRIER CORPORATION | | 17900 E AJAX CIRCLE | | | | CITY OF INDUSTRY | CA | 91748 | |
| CARRIER CORPORATION | | 6050 MILO RD | | | | DAYTON | OH | 45414-3418 | |
| CARRIER CORPORATION | | CARRIER PKWY | PO BOX 4808 | | | SYRACUSE | NY | 13221 | |
| CARRIER CORPORATION | | ONE CARRIER PL | | | | FARMINGTON | CT | 06034-4015 | |
| CARRIER CORPORATION | | PO BOX 93844 | | | | CHICAGO | IL | 60673-3844 | |
| CARRIER CORPORATION | | 1 CARRIER PL | | | | FARMINGTON | CT | 060322562 | |
| CARRIER CORPORATION | GREG JACKSON | BSS DIVISION | 3725K N126TH ST | | | BROOKFIELD | WI | 53005 | |
| CARRIER CORPORATION BYNUM EDUCATION CENTER | | PO BOX 4808 | | | | SYRACUSE | NY | 13221 | |
| CARRIER EXPRESS INC | | 1170 8TH AVE | | | | BETHLEHEM | PA | 18018 | |
| CARRIER FINANCE LLC | | ASSIGNEE HEMPEL INTERNATIONAL | PO BOX 1450 NW 5282 | | | MINNEAPOLIS | MN | 55485-5282 | |
| CARRIER FIND LIMITED | | OAKVILLE TRAN CT UNITS 263 | | | | OAKVILLE | ON | 6L6L 6L7 | CANADA |
| CARRIER FIND LIMITED | | 871 EQUESTRIAN CT UNITS 263 | | | | OAKVILLE | ON | L6L 6L7 | CANADA |
| CARRIER MEXICO | | GALEANA 488 OTE | | | | SANTA CATARINA NL | | 66350 | MEXICO |
| CARRIER OEHLER COMPANY | | 16965 VINCENNES | | | | SOUTH HOLLAND | IL | 60473-0040 | |
| CARRIER SALES & DISTRIBUTION LLC | | 1401 ERIE BLVD E | | | | SYRACUSE | NY | 13210-1202 | |
| CARRIER SALES & DISTRIBUTION LLC | | 105 HUDSON AVE | | | | ROCHESTER | NY | 14605-2117 | |
| CARRIER SALES AND DISTRIBUTION LLC | | 2640 WALDEN AVE | | | | BUFFALO | NY | 14225 | |
| CARRIER THOMAS G | | 2161 SOUTH RYAN CT | | | | BAY CITY | MI | 48706-3103 | |
| CARRIER TIMOTHY | | 3889 HAINES RD | | | | WAYNESVILLE | OH | 45068-8610 | |
| CARRIER TRANSICOLD CO OEM | | THOMPSON RD | BUILDING TR 20 | | | SYRACUSE | NY | 13221 | |
| CARRIER TRANSICOLD COMPANY | ACCOUNTS PAYABLE | PO BOX 4734 | | | | SYRACUSE | NY | 13221 | |
| CARRIER TRANSICOLD DIVISION C | | ACCOUNTS PAYABLE DEPT | PO BOX 4734 | | | SYRACUSE | NY | 13221-4734 | |
| CARRIER VIBRATING EQUIPMENT | | C/O MALLARD EQUIPMENT | 7365 HIGHLAND RD | | | WHITE LAKE | MI | 48383 | |
| CARRIER VIBRATING EQUIPMENT INC | | | PO BOX 37070 | | | LOUISVILLE | KY | 40233-7070 | |
| CARRIER VIBRATING EQUIPMENT IN | | C/O CORK EQUIPMENT | 179 E MAIN ST | | | BATAVIA | OH | 45103 | |
| CARRIER VIBRATING EQUIPMENT IN | | C/O MALLARD EQUIPMENT | 125 W LAKE ST | | | SOUTH LYON | MI | 48178 | |
| CARRIER VIBRATING EQUIPMENT IN | | CARRIER EQUIPMENT | 3400 FERN VALLEY RD | | | LOUISVILLE | KY | 40213 | |
| CARRIER VIBRATING EQUIPMENT INC | | 2482 RELIABLE PKWY | | | | CHICAGO | IL | 60686 | |
| CARRIER WEST | | PO BOX 328 | | | | DENVER | CO | 80201-0328 | |
| CARRIER, DOUGLAS | | 26 AUBURN ST | | | | BRISTOL | CT | 06010 | |
| CARRIERE ERIN | | 5825 W JEFFERSON COMMONS CIRCLE | APT 204 | | | KALAMAZOO | MI | 49009 | |
| CARRIERE JON | | 6500 OAK HILL TRAIL | | | | ROCKFORD | MI | 49341 | |
| CARRIERE MICHELE | | 8226 N ELMS RD | | | | FLUSHING | MI | 48433 | |
| CARRIERE RICHARD | | 13078 GOLFSIDE CT | | | | CLIO | MI | 48420 | |
| CARRIGAN ALLEN | | 834 SUNSET DR | | | | ENGLEWOOD | OH | 45322 | |
| CARRIGAN ANGEL | | 3024 NORTH ST | | | | GADSDEN | AL | 35904 | |
| CARRIGAN CHARRLES A | | 732 LONG BRANCH RD | | | | GROVER | NC | 28073 | |
| CARRIGAN MCCLOSKEY & ROBERSON LLP | JOHN ROBERSON & MARK CARRIGAN | 5300 MEMORIAL DRIVE STE 700 | | | | HOUSTON | TX | 77007 | |
| CARRIGAN MICHAEL | | 575 N 150 W | | | | KOKOMO | IN | 46901 | |
| CARRILLO CINDY | | 7240 LAKRRIDGE DR | | | | FORT WAYNE | IN | 46819-1913 | |
| CARRILLO CINDY | | 7240 LAKRRIDGE DR | | | | FORT WAYNE | IN | 46819-1913 | |
| CARRILLO ELIAS FRANCO | | 1214 N LACY ST APT B | | | | SANTA ANA | CA | 92701 | |
| CARRILLO HUGO | | 838 CAMBRIDGE DR | | | | KOKOMO | IN | 46902 | |
| CARRILLO JESUS | | 4322 BLISS | | | | EL PASO | TX | 79903 | |
| CARRILLO MARIAN | | 6150 W MICHIGAN AVE APT K10 | | | | LANSING | MI | 48917-4703 | |
| CARRILLO URSULA MARIE | | 1700 9TH AVE 1 | | | | LONGMONT | CO | 80501 | |
| CARRINGTON DONNELL | | 4428 SHERWOOD FOREST N | | | | COLUMBUS | OH | 43228 | |
| CARRIS REELS INC | | 101 DEPOT LN | | | | CENTER RUTLAND | VT | 05736 | |
| CARRISALEZ EDWARD | | 1971 E HARBOR RD | | | | PORT CLINTON | OH | 43452-1561 | |
| CARRITHERS KATHRYN B | | 521 SHEFFIELD AVE | | | | FLINT | MI | 48503-2311 | |
| CARRIZALES ADRIANA | | 3603 EMILY AVE | | | | LAREDO | TX | 78045 | |
| CARRIZALES ARTURO | | 813 CHELTENHAM | | | | EL PASO | TX | 79912 | |
| CARRIZALES JOSE | | 8603 EMILY AVE | | | | LAREDO | TX | 78045 | |
| CARRIZALES, ARTURO | | 813 CHELTENHAM | | | | EL PASO | TX | 79912 | |
| CARRIZALES, JOSE G R | | 8603 EMILY AVE | | | | LAREDO | TX | 78045 | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARROLL SALES VICKI | 1722 MARGARET DR | | | | DORR | MI | 49323 | |
| CARROLL ANITA | 3202 ACTON AVE | | | | YOUNGSTOWN | OH | 44515-3334 | |
| CARROLL BERNICE P | 2725 S LEAVITT RD SW | | | | WARREN | OH | 44481-9119 | |
| CARROLL BONNIE G | 7001 142 N AVE LOT 302 | | | | LARGO | FL | 33771-0000 | |
| CARROLL BRADEN | 5079 MEADOWBROOK LN | | | | FLUSHING | MI | 48433 | |
| CARROLL BRENDA | 2009 NICKERSON AVE | | | | KNOXVILLE | TN | 37917 | |
| CARROLL BRILLENE | 31069 PERSIMMON TREE RD | | | | ANDERSON | AL | 35610 | |
| CARROLL C J | 1395 S STATE ROUTE 48 | | | | LUDLOW FALLS | OH | 45339-9791 | |
| CARROLL CATHLEEN | 1802 BARNA | | | | WICHITA FALLS | TX | 76302 | |
| CARROLL COLLEGE | STUDENT FINANCIAL SERVICES | 100 N EAST AVE | | | WAUKESHA | WI | 53186 | |
| CARROLL CONNIE | 3449 SCOTTWOOD RD | | | | COLUMBUS | OH | 43227-3567 | |
| CARROLL CONTAINER CORP | PO BOX 338 | | | | MARION | IN | 46952 | |
| CARROLL COUNTY CIRCUIT COURT | ACCT OF DANIEL BATTAGLINO | CASE 08C01 9401 DR 2 | | | DELPHI | IN | 21256-3179 | |
| CARROLL COUNTY CIRCUIT COURT | | | | | | | | |
| ACCT OF DANIEL BATTAGLINO | | | | | | | | |
| CARROLL COUNTY TAX | CASE 08C01 9401 DR 2 | | | | DELPHI | IN | 46923 | |
| COMMISSIONER | COURTHOUSE | | | | DELPHI | IN | 46923 | |
| CARROLL COUNTY TAX CLERK | COMMISSIONER | 423 COLLEGE ST RM 401 | ADD CORR 12 04 03 | | CARROLLTON | GA | 30117-3142 | |
| CARROLL COUNTY TAX | | | | | | | | |
| COMMISSIONER | 423 COLLEGE ST RM 401 | | | | CARROLLTON | GA | 30117-3142 | |
| CARROLL DAROTHY | 12 WOODGREEN RD | | | | STONEYCROFT | | L13 3EA | UNITED KINGDOM |
| CARROLL DANIEL | 5467 WEST CHESTER DR | | | | FLINT | MI | 48532-4264 | |
| CARROLL FORREST L | 2217 CRAIG DR | | | | KETTERING | OH | 45420-3615 | |
| CARROLL FRANCES | 2217 MIDVALE ST | | | | KETTERING | OH | 45420-3525 | |
| CARROLL GAIL | 27 EMMA ST | | | | GIRARD | OH | 44420-3202 | |
| CARROLL GREG | 6944 WHITEWATER ST | | | | RACINE | WI | 53402-1460 | |
| CARROLL GREG | 6944 WHITEWATER ST | | | | RACINE | WI | 53402-1460 | |
| CARROLL J P | 19 DRYDEN GROVE | | | | LIVERPOOL | | L36 0UP | UNITED KINGDOM |
| CARROLL JAN R | 22011 NEWBRIDGE DR | | | | LAKE FOREST | CA | 92630 | |
| CARROLL JERRY | 6712 AKRON RD APT 14 | | | | LOCKPORT | NY | 14095 | |
| CARROLL JERRY | 6732 AKRON RD APT 14 | | | | LOCKPORT | NY | 14095 | |
| CARROLL JIMMY G INC | CENTERLESS GRINDING SERVICE | 1929 SAND CT | | | TUCKER | GA | 30084 | |
| CARROLL JOHN | 2234 PACER CT | | | | BEAVERCREEK | OH | 45434 | |
| CARROLL JOHN | 7115 SLACK ST | | | | ALEXANDRIA | IN | 46001-2325 | |
| CARROLL JOHNNY | 660 STATE ROUTE 503 | | | | ARCANUM | OH | 45304-9411 | |
| CARROLL JR DANIEL | 10861 OLD GREENSBORO RD | | | | TUSCALOOSA | AL | 35405 | |
| CARROLL JR RICHARD | 8422 S JENNINGS | | | | SWARTZ CREEK | MI | 48473 | |
| CARROLL JUDY | 3504 322 HOWELL CIRCLE | | | | GADSDEN | AL | 35904 | |
| CARROLL KAREN L | 141 PK LN CIR | | | | LOCKPORT | NY | 140944748 | |
| CARROLL KELLY | 1750 W LAMBERT 16 | | | | LA HABRA | CA | 90631 | |
| CARROLL KEVIN | 189 GRAND ST | | | | LOCKPORT | NY | 14094 | |
| CARROLL KRISTINA | 640 ALLEN ST | | | | ATTALLA | AL | 35954 | |
| CARROLL L | 1 SEDDONS COURT | ECCLESTON LN ENDS | | | PRESCOT | | L34 6JU | UNITED KINGDOM |
| CARROLL LARRY | 532 9TH ST APT 3 | | | | NIAGARA FALLS | NY | 14301 | |
| CARROLL LINDA | 325 BURROUGHS AVE | | | | FLINT | MI | 48507-2708 | |
| CARROLL LINDA | 325 BURROUGHS AVE | | | | FLINT | MI | 48507-2708 | |
| CARROLL LISA | 417 WILSON ST | | | | GADSDEN | AL | 35904 | |
| CARROLL LISA | 417 WILSON ST | | | | GADSDEN | AL | 35904 | |
| CARROLL LORI | 370 HORTON CIRCLE | | | | BOAZ | AL | 35956 | |
| CARROLL MARY J | 1170 W NORTH ST 450 | | | | KOKOMO | IN | 46901-2656 | |
| CARROLL MICHAEL | 4101 UNIVERSITY DR | 9 | | | ANCHORAGE | AK | 99508 | |
| CARROLL P | 7 GLENDALE AVE | ASHTON IN MAKERFIELD | | | WIGAN | | WN4 8RT | UNITED KINGDOM |
| CARROLL P A | 39 ELMDALE RD | WALTON | | | LIVERPOOL 9 | | L9 2BH | UNITED KINGDOM |
| CARROLL P D | 19 DRYDEN GROVE | | | | LIVERPOOL | | L36 0UP | UNITED KINGDOM |
| CARROLL PACKAGING INC | 6340 MILLER RD | | | | DEARBORN | MI | 48126-2631 | |
| CARROLL PACKAGING INC | PO BOX 760 | | | | DEARBORN | MI | 48121-0760 | |
| CARROLL PACKAGING INCORPORATED | 6340 MILLER RD | RMT CHG 11 02 MH | | | DEARBORN | MI | 48121-0780 | |
| CARROLL PAULINE | 56 WELWYN CLOSE | | | | SUTTON HEATH | | WA9 5HL | UNITED KINGDOM |
| CARROLL PETER | 1102 COLUMBIA AVE | | | | FAIRBORN | OH | 45324 | |
| CARROLL PETER | 56 WELWYN CLOSE | | | | SUTTON HEATH | | WA9 5HL | UNITED KINGDOM |

Page 647 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL PHILLIP | | 1170 VROMAN | | | | KOKOMO | IN | 46901 | |
| CARROLL PRODUCTS INC | | 44056 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314 | |
| CARROLL PRODUCTS INC | | 44056 PHOENIX DR | | | | STERLING HEIGHTS | MI | 48314-1463 | |
| CARROLL PROPERTIES CORP | | PO BOX 2524 | | | | SPARTANBURG | SC | 29304 | |
| CARROLL R E INC | | 1570 N OGDEN AVE | | | | TRENTON | NJ | 08638-3204 | |
| CARROLL RAMONA | | 1470 COOL RIDGE DR | | | | GRAND BLANC | MI | 48439-1971 | |
| CARROLL ROBERT E | | 11498 SEYMOUR RD | | | | GAINES | MI | 48436-9641 | |
| CARROLL RODNEY | | 1630 ELMWOOD LN | | | | KOKOMO | IN | 46902 | |
| CARROLL T | | 23 ROWLAND AVE | ASHTON IN MAKERFIELD | | | GREATER MANCHESTER | | WN4 8BD | UNITED KINGDOM |
| CARROLL TAMMY | | 681 BEACHLER RD APT 1 | | | | CARLISLE | OH | 45005 | |
| CARROLL TECHNICAL INSTITUTE | | CONTINUING EDUCATION | 997 SOUTH HWY 16 | | | CARROLLTON | GA | 30117 | |
| CARROLL THOMAS | | 141 SHAWNEE RUN APT A | | | | W CARROLLTON | OH | 45449 | |
| CARROLL THOMAS | | 529 MONTGOMERY AVE | | | | FRANKLIN | OH | 45005 | |
| CARROLL VIRGINIA | | 630 SHERIDAN AVE | | | | SAGINAW | MI | 48607 | |
| CARROLL W | | 13 GRACE AVE | | | | LIVERPOOL | | L10 0AW | UNITED KINGDOM |
| CARROLL DAN R | | 22011 NEWBRIDGE DR | | | | LAKE FOREST | CA | 92630 | |
| CARROLL RODNEY JACK | | 1630 ELMWOOD LN | | | | KOKOMO | IN | 46902 | |
| CARROLL TERESA | | 8402 S JENNINGS RD | | | | SWARTZ CREEK | MI | 48473 | |
| CARROLLTON FARMERS BRANCH ISD TX | | SCHOOL TAX ASSESSOR / COLLECTOR | PO BOX 110611 | | | CARROLLTON | TX | 75011 | |
| CARROLLTON FARMERS BRANCH ISD TX | | SCHOOL TAX ASSESSOR COLLECTOR | PO BOX 110611 | | | CARROLLTON | TX | 75011 | |
| CARROLLTON FARMERS BRANCH ISD TX | | PO BOX 110611 | | | | CARROLLTON | TX | 75011-0611 | |
| CARROLLTON HIGH SCHOOL | | C/O CHARI MARABLE YEARBOOK TCH | 1235 MAPLERIDGE RD | | | CARROLLTON | MI | 48724 | |
| CARROLLTON HIGH SCHOOL C O CHARI MARABLE YEARBOOK TCH | | 1235 MAPLERIDGE RD | | | | CARROLLTON | MI | 48724 | |
| CARRON BRIAN | | 4138B CORE | | | | CLINTON TWP | MI | 48038 | |
| CARRON JEAN | | 1100 AMERICAN ELM ST | | | | LAKE ORION | MI | 48360 | |
| CARRON JEAN | | 2935 CROSS CREEK CIRCLE | | | | WESTFIELD | IN | 46074 | |
| CARSON PATRICK | | 1864 MANCHESTER BLVD | | | | GROSSE POINTE WOODS | MI | 48236 | |
| CARROUSEL PRODUCTIONS | | 204 DURHAM DR | | | | ATHENS | AL | 35612 | |
| CARROUSEL PRODUCTIONS | | PO BOX 1216 | | | | ATHENS | AL | 35612 | |
| CARRS MOTORCOACH TOURS | | 9370 LIVERNOIS | | | | DETROIT | MI | 48204 | |
| CARRUTH DOGGETT INC | | TOYOTALIFT OF HOUSTON | 9159 WALLISVILLE RD | | | HOUSTON | TX | 77029 | |
| CARRUTH ELIZABETH | | 615 JEWELL ST | | | | DANVILLE | IL | 61832 | |
| CARRUTH KEVIN | | 4074 CLEMENT COURT | | | | SAGINAW | MI | 48603 | |
| CARRUTH STEVEN | | 615 JEWELL ST | | | | DANVILLE | IL | 61832-4015 | |
| CARRUTHERS CAREY | | 3166 PKHILL RD | | | | WICHITA FALLS | TX | 76310 | |
| CARRUTHERS WILLIAM | | 3166 PARKHILL RD | | | | WICHITA FALLS | TX | 76310 | |
| CARRY CASES PLUS | STEVEN HOLAND | 22 MERCER ST | | | | PATERSON | NJ | 07524 | |
| CARSEY JOYCE | | 10176 HOGAN RD | | | | SWARTZ CREEK | MI | 48473 | |
| CARSEY JOYCE D | | 10176 HOGAN RD | | | | SWARTZ CREEK | MI | 48473 | |
| CARSON A CARSON PC | | 180 OAKLAND AVE STE 280 | | | | BIRMINGHAM | MI | 48009 | |
| CARSON KRAMER | | 3869 PINGREE | | | | DETROIT | MI | 48206 | |
| CARSON CHAD | | 1475 N WASHINGTON BLVD | | | | HAMILTON | OH | 45013 | |
| CARSON CHARLES | | 5269 WILLIAM ST | | | | LANCASTER | NY | 14086 | |
| CARSON DARLENE K | | 3380 CADMUS RD | | | | ADRIAN | MI | 49221-9705 | |
| CARSON SIERRA | | 10667 PALMYRA RD | | | | DIAMOND | OH | 44412 | |
| CARSON DOUGLASS | | PO BOX 8024 MC481FRA025 | | | | PLYMOUTH | MI | 48170 | |
| CARSON DOUGLASS L EFT | | 2060 BLUE STONE LN | | | | COMMERCE TOWNSHIP | MI | 48390 | |
| CARSON ELIJAH | | 437 WAGONWHEEL DR | | | | RIVERSIDE | OH | 45431 | |
| CARSON ERIC | | 116 PRINCETON CT | | | | FITZGERALD | GA | 31750-8902 | |
| CARSON FENCE | | 3232 CLEVELAND AVE | | | | COLUMBUS | OH | 43224-0515 | |
| CARSON FENCE | | PO BOX 24515 | | | | COLUMBUS | OH | 43224-0515 | |
| CARSON FISCHER P L C | ATTN ROBERT A WEISBERG CHRISTOPHER A GROSSMAN | 4111 ANDOVER RD W 2ND FL | | | | BLOOMFIELD HILLS | MI | 48302 | |
| CARSON GARY E | | 2423 HENSON GAP | | | | DUNLAP | TN | 37327 | |
| CARSON GLENN | | 4011 NBELLEFONTAIN AVE | | | | KANSAS CITY | MO | 64117 | |
| CARSON ILLIAH | | 537 LAKE POINTE LN | | | | MADISON | MS | 39110 | |
| CARSON JANIE | | 796 MILLER ST SW | | | | WARREN | OH | 44485-4150 | |
| CARSON JANIE | | 796 MILLER ST SW | | | | WARREN | OH | 44485-4150 | |
| CARSON JEAN | | 2545 BELLFIELD ST | | | | KETTERING | OH | 45420-3519 | |
| CARSON JR BRETT | | 3300 HEMLOCK LN APT 609 | | | | MIAMISBURG | OH | 45342 | |
| CARSON JR C | | 907 FREEMONT ST SW | | | | DECATUR | AL | 35601 | |
| CARSON JR PHILIP | | 103 E IONIA ST | | | | BAY CITY | MI | 48706 | |
| CARSON KAWANNA | | 202 S MONITOR DR LOT 8 | | | | FITZGERALD | GA | 31750 | |
| CARSON KENNETH | | 107 DANVERS DR | | | | MADISON | AL | 35758 | |

Page 648 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARSON LAWRENCE | | 616 E PROSPECT ST | | | | GIRARD | OH | 44420 | |
| CARSON LUCAS | | 6845 W NATIONAL RD | | | | DONNELSVILLE | OH | 45319 | |
| CARSON MARGARET | | 1673 WAKEFIELD AVE | | | | YOUNGSTOWN | OH | 44514 | |
| CARSON MARK | | 6073 W STANLEY | | | | MT MORRIS | MI | 48458 | |
| CARSON MARSHA | | 403 BURKE AVE SE | | | | ATTALLA | AL | 35954-3824 | |
| CARSON PHYLLIS | | 206 CEDAR ST | | | | FLORA | MS | 39071 | |
| CARSON PAMELA | | 2915 CLAYBURN | | | | SAGINAW | MI | 48603 | |
| CARSON PHILIP | | 13275 RING RD | | | | ST CHARLES | MI | 48655 | |
| CARSON RAY | | 796 MILLER ST SW | | | | WARREN | OH | 44485-4150 | |
| CARSON RAYMOND | | 5917 GRANITE COURT | | | | MIDDLEVILLE | MI | 49333 | |
| CARSON RICARDO | | 1227 DEERFIELD LN | | | | JACKSON | MS | 39211 | |
| CARSON ROBERTS, KAREN | | 796 MILLER ST SW | | | | WARREN | OH | 44485 | |
| CARSON ROGER | | 6009 KELLY RD | | | | FLUSHING | MI | 48433 | |
| CARSON SHAWN | | 619 MACMILLAN DR | | | | TROTWOOD | OH | 45426 | |
| CARSON SHIRLEY | | 663 LIBERTY RD | | | | YOUNGSTOWN | OH | 44505 | |
| CARSON SUSAN D | | 1508 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| CARSON SUSAN D | | 1508 RATHBONE ST SW | | | | WYOMING | MI | 49509 | |
| CARSON SUSAN D | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CARSON THOMAS | | 5514 FOREST HILL RD | | | | LOCKPORT | NY | 14094 | |
| CARSON TONYA | | PO BOX1593 | | | | COLUMBUS | OH | 28722 | |
| CARSON ARMETA F | | 20637 WOODMONT AVE | | | | HARPER WOODS | MI | 48225 | |
| CARSON DEBRA | | 13867 PALMYRA RD | | | | DIAMOND | OH | 44412 | |
| CARSON DOUGLAS L | | 621 HEARTLAND TRACE | | | | CENTERVILLE | OH | 45458 | |
| CARSON ELIZABETH | | 5917 GRANITE CT | | | | MIDDLEVILLE | MI | 49333 | |
| CARSON, JR. CLAUDE | | 163 LAWRENCE RD | | | | BROCKPORT | NY | 14420 | |
| CARSON MARK S | | 6073 W STANLEY | | | | MT MORRIS | MI | 48458 | |
| CARSON PHILIP | | 119 W JEFFERSON | | | | FRANKENMUTH | MI | 48734 | |
| CARSON RAYMOND | | 5917 GRANITE CT | | | | MIDDLEVILLE | MI | 49333 | |
| CARSONE JAMES R | | 254 WARNER RD | | | | HUBBARD | OH | 44425-2707 | |
| CARSONS FENCE | | 2128 BRITAINS LN | | | | COLUMBUS | OH | 43224 | |
| CARSONS NUT BOLT & TOOL CO | | 301 HAMMETT ST | | | | GREENVILLE | SC | 29609 | |
| CARSOUND EXHAUST SYSTEM INC | | | | | | RANCHO SMARGARITA | CA | 92688 | |
| CARSTENSEN MICHAEL | | 18870 S FENMORE RD | | | | ELSIE | MI | 48831-9239 | |
| CARST ENSEN, MARK | | 385 S BARRY | | | | ITHACA | MI | 48847 | |
| CARSWELL | | PO BOX 1991 STATION B | | | | TORONTO | ON | M5T 3G1 | CANADA |
| CART INC | | 5350 LAKEVIEW PKWY SOUTH DR | | | | INDIANAPOLIS | IN | 46268 | |
| CART JAMES | | 5664 PENN AVE | | | | RIVERSIDE | OH | 45432 | |
| CARTAGENA JOSE | | 13202 WOODRIDGE AVE | | | | LA MIRADA | CA | 90638 | |
| CARTAGENA RENZO | | 1621 ROCKLEIGH RD | | | | CENTERVILLE | CA | 45458 | |
| CARTAGENA SYLVIA | | 13002 WOODRIDGE AVE | | | | LA MIRADA | CA | 90638 | |
| CARTEE GAIL | | 2054 COUNTY RD 388 | | | | HILLSBORO | AL | 35643-4313 | |
| CARTEE GAIL | | 2054 COUNTY RD 388 | | | | HILLSBORO | AL | 35643-4313 | |
| CARTEL ELECTRONICS INC | | 1900 C PETRA LN | | | | PLACENTIA | CA | 92870 | |
| CARTER & KNIGHT | MAURA BLAIR | 1120 S COURT ST | | | | MONTGOMERY | AL | 36104 | |
| CARTER & SONS FREIGHTWAYS INC | | PO BOX 971045 | | | | DALLAS | TX | 76397-1045 | |
| CARTER A B INC | | MILL DEVICES DIV | HWY 321 SOUTH | | | GASTONIA | NC | 28052 | |
| CARTER ADAM | | 8503A PIMLICO DR | | | | CENTERVILLE | OH | 45459 | |
| CARTER ALEXANDER | | 111 SUZANNE COVE | | | | CLINTON | MS | 39056-0000 | |
| CARTER ALPHONZIA | | 2700 GLENSHIRE DR | | | | COLUMBUS | OH | 43219 | |
| CARTER AMANDA | | 59 SAWMILL CREEK TRAIL | | | | HUBER HTS | OH | 45424 | |
| CARTER ANA | | PO BOX 2582 | | | | KOKOMO | IN | 46904-2582 | |
| CARTER AND KNIGHT | | 1120 S COURT ST | | | | MONTGOMERY | AL | 36104 | |
| CARTER AND SONS FREIGHTWAYS INC | | PO BOX 971045 | | | | DALLAS | TX | 76397-1045 | |
| CARTER ANGELA | | 2500 FALMOUTH AVE | | | | DAYTON | OH | 45406-1705 | |
| CARTER ANGELA | | 2500 FALMOUTH AVE | | | | DAYTON | OH | 45406-1705 | |
| CARTER ANGELA | | 2500 FALMOUTH AVE | | | | DAYTON | OH | 45406-1705 | |
| CARTER AUDREA | | 1841 KIPLING DR | | | | SAGINAW | MI | 48602-2435 | |
| CARTER AUDREY E | | 4008 W CAPITOL DR | | | | MILWAUKEE | WI | 53216-2531 | |
| CARTER BARRY | | 1056 FLETCHER MARTIN RD | | | | ALEXANDER | AR | 28701 | |
| CARTER BENNY | | 21 SPRINGVALLEY TRAIL | | | | HARTSELLE | AL | 39640 | |
| CARTER BRADLEY | | 701 ALTO WEST | | | | KOKOMO | IN | 46902 | |
| CARTER CARMEN | | 1841 KIPLING DR | | | | DAYTON | OH | 45406 | |
| CARTER CHANDA | | 15115 GREENVIEW RD | | | | DETROIT | MI | 48223 | |
| CARTER CHARLES | | 2072B EASTER FERRY RD | | | | ATHENS | AL | 35614 | |
| CARTER CHARLES H | | 1841 KIPLING DR | | | | SAGINAW | MI | 48602-2435 | |
| CARTER CLAIRE | | 3300 WILLIAMS DR | | | | KOKOMO | IN | 46902 | |
| CARTER CLAUDE | | 185 GEORGE KILMER AVE | | | | NEW BRUNSWICK | NJ | 08901 | |
| CARTER CLAYTON | | 1530 OAK ORCHARD RD | | | | WATERPORT | NY | 14571 | |
| CARTER CRYSTAL | | 14A HOLLY DR 6 | | | | GIRARD | OH | 44420 | |

Page 649 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARTER CURTIS | | 3171 AMBARMENT RD | | | | REYNOLDSBURG | OH | 43068 | |
| CARTER DEVORE | | 7230 BRAXTON DR | | | | NOBLESVILLE | IN | 46060 | |
| CARTER DANNY | | 22675 AL HWY 99 | | | | ELKMONT | AL | 35620-7243 | |
| CARTER DANNY | | 8037 E WOODSBORO AVE | | | | ANAHEIM | CA | 92807-2510 | |
| CARTER DANNY | | 22675 AL HWY 99 | | | | ELKMONT | AL | 35620-7243 | |
| CARTER DAVID | | 2817 BELLEMEADE AVE | | | | EVANSVILLE | IN | 47714 | |
| CARTER DAVID | | 3625 N 15TH ST | | | | MILWAUKEE | WI | 53206-5304 | |
| CARTER DAVID | | PO BOX 19450 | | | | SHREVEPORT | LA | 71149-0450 | |
| CARTER DAVID | | 2812 BELLEMEADE AVE | | | | EVANSVILLE | IN | 47714 | |
| CARTER DAWN L | | 3339 SYCAMORE KNOLLS DR | | | | COLUMBUS | OH | 43219-3063 | |
| CARTER DEBORAH | | 1091 CABOT DR | | | | FLINT | MI | 48532-2679 | |
| CARTER DEBORAH | | 1091 CABOT DR | | | | FLINT | MI | 48532-2679 | |
| CARTER DEBRA | | 120 SHAW RD | | | | UNION | OH | 45322 | |
| CARTER DEL | | 1826 NE 153 ST | | | | VANCOUVER | WA | 98616-1801 | |
| CARTER DIAMOND TOOL CORP | NANCY STEPENS | 4475 HAMANN PKY | PO BOX 1900 | | | WILLOUGHBY | OH | 44096 | |
| CARTER DIANE | | 13561 KINGSVILLE | | | | STERLING HEIGHTS | MI | 48312 | |
| CARTER DONALD | | 2500 TANNER DR | | | | HARTSELLE | AL | 35640 | |
| CARTER EDSON | | 765 GAYLOR DR | | | | CARLISLE | OH | 45005 | |
| CARTER ELAINE | | 4101 NOTTINGHAM AVE | | | | YOUNGSTOWN | OH | 44511-1017 | |
| CARTER ELIJID | | 28003 SENATOR CIRCLE | | | | SOUTHFIELD | MI | 48034 | |
| CARTER ENTERPRISES INC | | 119 W MAIN ST | 1605 N 10TH ST | | | ARCADIA | IN | 46030 | |
| CARTER ENTERPRISES INC | | B&C FABRICATING | | | | NOBLESVILLE | IN | 46060 | |
| CARTER ENTERPRISES INC | | PO BOX 683 | | | | ARCADIA | IN | 46030 | |
| CARTER ERSKINE | | 9116 E 200 S | | | | GREENTOWN | IN | 46936 | |
| CARTER ESTHER | | 124 QUEEN ANDRIA LN | | | | JACKSON | MS | 39209-3136 | |
| CARTER EUGENE | | 5220 OJIBWAY DR | | | | KOKOMO | IN | 46902 | |
| CARTER EXPRESS INC | | 4020 W 73RD ST | | | | ANDERSON | IN | 46011 | |
| CARTER EXPRESS INC | | LE REM I 13 93 | | | | ANDERSON | IN | 46011 | |
| CARTER EXPRESS INC | | 4020 W 73RD ST | 4020 W 73RD ST | | | ANDERSON | IN | 46011 | |
| CARTER F K | | 119 LARKHILL | | | | SKELMERSDALE | | WN8 6TE | UNITED KINGDOM |
| CARTER FEDERAL CREDIT UNION | | PO BOX 19463 | RMT ADD CHG 12 00 TBK LTR | | | SHREVEPORT | LA | 71149 | |
| CARTER FEDERAL CREDIT UNION | | PO BOX 19463 | | | | SHREVEPORT | LA | 71149 | |
| CARTER FRANK | | 839 NORTHEDGE DR | | | | VANDALIA | OH | 45377 | |
| CARTER GARRY | | 7977 PURTEL LN | | | | HIGHLAND | MI | 45132 | |
| CARTER GEORGE | | 2737 STEELE AVE | | | | COLUMBUS | OH | 43204-3348 | |
| CARTER GEORGE | | 2737 STEELE AVE | | | | COLUMBUS | OH | 43204-3348 | |
| CARTER GERALDINE | | 3339 SYCAMORE KNOLLS DR | | | | COLUMBUS | OH | 43219-3063 | |
| CARTER GINA | | 7704 ROCHESTER RD | | | | GASPORT | NY | 14067 | |
| CARTER GORDON G | | 10800 S W 600 | | | | DALEVILLE | IN | 47334 | |
| CARTER GROUP CANADA | ACCOUNTS PAYABLE | 2125 WYECROFT RD | | | | OAKVILLE | ON | L6L 5L7 | CANADA |
| CARTER GROUP CANADA INC | | 2125 WYECROFT RD | | | | OAKVILLE | ON | L6L 5L7 | CANADA |
| CARTER GROUP CANADA INC | | 2125 WYECROFT RD | | | | OAKVILLE | ON | L6L 5L7 | CANADA |
| CARTER GROUP INC | | 3511 SILVERSIDE RD STE 105 | | | | WILMINGTON | DE | 19810 | |
| CARTER GROUP INC | | 2125 WYECROFT RD | | | | OAKVILLE | ON | L6L 5L7 | |
| CARTER GROUP INC | | 5108 FAIRWAY OAKS DR | | | | WINDERMERE | FL | 34786 | |
| CARTER GROUP INC    EFT | | 5108 FAIRWAY OAKS DR | | | | WINDERMERE | FL | 34786 | |
| CARTER GROUP INC A DELAWARE CORP | | CORP | 2125 WYECROFT RD | | | OAKVILLE | ON | L6L 5L7 | CANADA |
| CARTER GROUP INC A DELAWARE CORP | | 2125 WYECROFT RD | | | | OAKVILLE | ON | L6L 5L7 | CANADA |
| CARTER H | | 2338 HINE ST S | | | | ATHENS | AL | 35611-5749 | |
| CARTER INDUSTRIALS STEERING | | COMMITTEE C O C DUNSKY HONIGMAN MILLER | 2290 FIRST NATIONAL BLDG | | | DETROIT | MI | 48226-3583 | |
| CARTER JAMES | | 4060 GREEN ISLE WAY 3 | | | | SAGINAW | MI | 48603-8670 | |
| CARTER JASON | | 4180 VENICE CT APT A | | | | DAYTON | OH | 45405 | |
| CARTER JEFFREY | | 1780 HILLWOOD DR | | | | KETTERING | OH | 45439 | |
| CARTER JOE L | | 283 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1527 | |
| CARTER JOE L | | 283 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1527 | |
| CARTER JOE L | | 283 BERKSHIRE AVE | | | | BUFFALO | NY | 14215-1527 | |
| CARTER JOHN | | 120 SHAW | | | | UNION | OH | 45322 | |
| CARTER JOHN | | 4714 BARNHART AVE | | | | DAYTON | OH | 45432-3304 | |
| CARTER JOHN | | 5914 BEATY | | | | FAIRFIELD TWP | OH | 45011 | |
| CARTER JOHN | | 826 CHATHAM DR | | | | FLINT | MI | 48505 | |
| CARTER JOHN E | | 10582 STATE ROUTE 571 | | | | LAURA | OH | 45337-8799 | |
| CARTER JONATHAN J | | 16391 E GRAND MEADOW | | | | CLAREMORE | OK | 74017 | |
| CARTER JOSIE | | 914 UNION ST | | | | BROOKHAVEN | MS | 39601 | |
| CARTER JR CHARLIE | | 7259 ARROWDALE COURT | | | | ANN ARBOR | MI | 48108 | |
| CARTER JR EDWARD | | 1819 SOUTH AVE | | | | NIAGARA FALLS | NY | 14305-3027 | |
| CARTER JR EVESTER | | 13282 FORESTVIEW DR | | | | SHELBY TWP | MI | 48315 | |
| CARTER JR JAMES A | | 547 CLARBROOK AVE | | | | COLUMBUS | OH | 43228-2549 | |
| CARTER JR PURVIS | | 2901 BRIARWOOD DR | | | | SAGINAW | MI | 48601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARTER JUDITH | | 4714 BARNHART AVE | | | | DAYTON | OH | 45432 | |
| CARTER KATHLEEN | | PO BOX 75 | | | | KEMPTON | IN | 46049-0075 | |
| CARTER KATHLEEN P | | PO BOX 75 | | | | KEMPTON | IN | 46049-0075 | |
| CARTER KATHY | | 4095 N MERIDIAN RD | | | | WINDFALL | IN | 46076-9400 | |
| CARTER KEISHA | | 147 PLUMWOOD RD | | | | DAYTON | OH | 45409 | |
| CARTER KETH | | 811 FERNCLIFF AVE NW | APT 203 | | | WARREN | OH | 44483-2124 | |
| CARTER KYHEEM | | 1740 ELM ST | | | | YOUNGSTOWN | OH | 44504 | |
| CARTER L R | | 386 KEELSON DR | | | | DETROIT | MI | 48215-3068 | |
| CARTER LANCON R | | 2756 WENTWORTH AVE | | | | DAYTON | OH | 45406-1640 | |
| CARTER LEDYARD & MILBURN LLP | AARON R CAHN | 2 WALL ST | | | | NEW YORK | NY | 10005 | |
| CARTER LEDYARD & MILBURN LLP | JAMES GADSEN | 2 WALL ST | | | | NEW YORK | NY | 10005-2072 | |
| CARTER LEROY | | 1623 OAK ST | | | | DANVILLE | IL | 618322365 | |
| CARTER LILLIE P | | 4153 NANCY DR | | | | SAGINAW | MI | 48601-5011 | |
| CARTER LINDA | | 1815 TIMBERLANE DR | | | | FLINT | MI | 48507 | |
| CARTER LISA | | 4020 LEAVITT DR NW | | | | WARREN | OH | 44485 | |
| CARTER LISHA | | 1505 MIAMI CHAPEL RD | | | | DAYTON | OH | 45408 | |
| CARTER LORETTA | | 17053 E 380 RD | | | | CLAREMORE | OK | 74017 | |
| CARTER LYNDA | | 5570 LYNDA AVE | | | | GADSDEN | AL | 35903 | |
| CARTER M DECORATIONS | | CARTERS | 360 WEST AVE | | | LOCKPORT | NY | 14094 | |
| CARTER MARILYN | | 4417 SAYLOR ST | | | | DAYTON | OH | 45416 | |
| CARTER MARILYN R | | 6012 YALE CT | | | | KOKOMO | IN | 46902-5281 | |
| CARTER MARLON | | 4153 WHITESTONE CT | | | | DAYTON | OH | 45416 | |
| CARTER MAROOTA | | 5425 CLINTON BLVD APT S H 7 | | | | JACKSON | MS | 39209 | |
| CARTER MARQWELL | | 1927 MARSHALL PL | | | | JACKSON | MS | 39213 | |
| CARTER MARY | | 5110 BISCAYNE AVE APT 3 | | | | RACINE | WI | 53406-5539 | |
| CARTER MARY L | | 1424 JENNINGS SE | | | | GRAND RAPIDS | MI | 49507-3721 | |
| CARTER MARY T | | 2004 KENSINGTON DR | | | | DAYTON | OH | 45406-3804 | |
| CARTER MICHAEL | | 2410 BELLEVUE | | | | SAGINAW | MI | 48601 | |
| CARTER MICHAEL | | RT 4 BOX 57 | | | | WAGONER | OK | 74467 | |
| CARTER MICHAEL L | | 1827 CEDAR ST | | | | ANDERSON | IN | 46016-3932 | |
| CARTER MIRASHIA | | 101 SHORT VERNON RD | | | | CLINTON | MS | 39056 | |
| CARTER MITCHELL | | 62 LA BELLE ST | | | | DAYTON | OH | 45403-2324 | |
| CARTER MONICA | | 3300 WILLIAMS DR | | | | KOKOMO | IN | 46902-3964 | |
| CARTER NOEL | | 1826 NE 153 ST | | | | VANCOUVER | WA | 98686 | |
| CARTER PAM | | 5507 N PHILADELPHIA BLVD | | | | FLINT | MI | 48505-3287 | |
| CARTER PHILLIP | | 3070 STOP EIGHT RD | | | | DAYTON | OH | 45414 | |
| CARTER PHYLLIS | | 23932 WALES ST | | | | ELKMONT | AL | 35620-3868 | |
| CARTER PRUGINA | | 6365 FOUNTAINHEAD DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CARTER REGINALD | | 828 BRAY RD | | | | MT MORRIS | MI | 48458 | |
| CARTER RHONDA | | 313 CHEVALCA DR | | | | GADSDEN | AL | 35906 | |
| CARTER RICHARD | | 15393 CHICKENBRISTLE RD | | | | FARMERSVILLE | OH | 45325-9247 | |
| CARTER RICHARD | | 4590 SHADIGEE RD | | | | NEWFANE | NY | 14108 | |
| CARTER RICHARD | | 5036 COLUMBUS AVE | | | | SANDUSKY | OH | 44870 | |
| CARTER RICKEY | | 217 DENSMORE RD | | | | JOPPA | AL | 35087 | |
| CARTER ROBERT | | 11464 SOMERSET TRAIL | | | | CONCORD | OH | 44077 | |
| CARTER ROBERT | | PO BOX 537 | | | | DAYTON | OH | 45417 | |
| CARTER ROBERT | | PO BOX 17554 | | | | CORTLAND | OH | 44410-0537 | |
| CARTER RONALD | | 3300 WILLIAMS DR | | | | KOKOMO | IN | 46902 | |
| CARTER ROOSEVELT | | 5175 CAUSEYVILLE RD | | | | MERIDIAN | MS | 39301 | |
| CARTER ROSS ROSIE | | 1737 LINDEN AVE | | | | RACINE | WI | 53403 | |
| CARTER SARAH | | 1941 SPRUCE DR | | | | CARMEL | IN | 46033 | |
| CARTER SARAH | | 6330 BELMONT PL | | | | SAGINAW | MI | 48603 | |
| CARTER SHANA | | 5030 GERMANTOWN PK | | | | DAYTON | OH | 45418 | |
| CARTER SHANNON | | 172 STONYBROOK TRL SE | | | | BOGUE CHITTO | MS | 39629 | |
| CARTER SHANNON | | 821 LABELLE ST | | | | DAYTON | OH | 45403 | |
| CARTER SHARYL | | 92 WOOLERY LN C | | | | CLAYTON | OH | 45415 | |
| CARTER SHARYL YVETTE | | DAMON LAW OFFICE | 441 VINE ST | STE 2900 CAREW TOWER | | CINCINNATI | OH | 45202 | |
| CARTER SHARYL YVETTE | | DAMON LAW OFFICE | 441 VINE ST | STE 2900 CAREW TOWER | | CINCINNATI | OH | 45202 | |
| CARTER SHAWN | | 4818 S MADISON AVE | | | | ANDERSON | IN | 46013 | |
| CARTER SHEILA | | 2109 COBBLESTONE DR | | | | KOKOMO | IN | 46902 | |
| CARTER SONYA | | 414 MARYLAND ST NE | | | | WARREN | OH | 44483-2714 | |
| CARTER STANLY B | | 5530 11TH AVE E | | | | NORTHPORT | AL | 35473-7644 | |
| CARTER STEPHANIE | | 217 DENSMORE RD | | | | JOPPA | AL | 35087 | |
| CARTER STEVEN | | 6197 W 900 N | | | | FRANKTON | IN | 46044 | |
| CARTER SUSAN JOYCE | | 1105 GLACIER COURT | | | | WINDSOR | CO | 80550 | |
| CARTER SUSAN M | | 8 SARATOGA CT | | | | N LITTLE ROCK | AR | 72116-9421 | |
| CARTER T | | 14 ROWAN RD LOWER | | | | CHEEKTOWAGA | NY | 14215 | |
| CARTER TERRY | | 3525 NASH ST | | | | RIVERSIDE | CA | 92501 | |
| CARTER TOMMY | | 2104D WHITE AVE | | | | GADSDEN | AL | 35904 | |
| CARTER TREVIS | | 4603 NORWAY DR | | | | JACKSON | MS | 39206 | |

Delphi Corporation
Creditor Matrix

| CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTER VENDING CO | OFFICE COFFEE SERVICE OF EL PA | 10816 NOTUS LN | | | EL PASO | TX | 79935 | |
| CARTER WARREN S | 7268 SAINT ANNE CT | | | | WAUWATOSA | WI | 53213-3452 | |
| CARTER WARREN S | 2026 N LONG LAKE RD | | | | FENTON | MI | 48430-8809 | |
| CARTER WAYNE | 1737 YOUNGSTOWN LOCKPORT R | | | | YOUNGSTOWN | NY | 14174 | |
| CARTER WILLIAM J | 235 JARMON TRL | | | | LEIGHTON | AL | 35646-3348 | |
| CARTER WILLIE | 189 CABOT DR | | | | FLINT | MI | 48532-2679 | |
| CARTER YVETTE | 4114 SOUTH ACRES DR | | | | HOUSTON | TX | 77047 | |
| CARTER, BARBARA | 357 GATSON TRAIL | | | | BROOKHAVEN | MS | 39601 | |
| CARTER, BRADLEY H | 701 ALTO RD WEST | | | | KOKOMO | IN | 46902 | |
| CARTER, CALVIN | 230 WESTON AVE | | | | BUFFALO | NY | 14215 | |
| CARTER, DARRYL | 41 W GREAT MIAMI BLVD | | | | DAYTON | OH | 45405 | |
| CARTER, DAVID A | 4227 BELLE TERRACE LN | | | | LEBANON | OH | 45036 | |
| CARTER, DORCAS | PO BOX 394 | | | | YAZOO CITY | MS | 39194 | |
| CARTER, FRESHINE H | 911 E 200 S | | | | GREENTOWN | IN | 46936 | |
| CARTER, GINA M | 7704 ROCHESTER RD | | | | GASPORT | NY | 14067 | |
| CARTER, JR, CORNELIUS | 2301 ACORN DR | | | | KOKOMO | IN | 46902 | |
| CARTER, KYLE | 27333 BRUSH | | | | MADISON HEIGHTS | MI | 48071 | |
| CARTER, LISA | 4020 LEAVITT DR NW | | | | WARREN | OH | 44485 | |
| CARTER, MARY | 5110 BISCAYNE AVE NO 3 | | | | RACINE | WI | 53406 | |
| CARTER, MONICA L | 3300 WILLIAMS DR | | | | KOKOMO | IN | 46902-3964 | |
| CARTER, PATRICK | 6041 JONES RD | | | | NORTH BRANCH | MI | 48461 | |
| CARTER, RICKEY D | 317 DENSMORE RD | | | | JOPPA | AL | 35087 | |
| CARTER, ROBERT D | 11464 SOMERSET TRAIL | | | | CONCORD | OH | 44077 | |
| CARTER, SHARYL | 92 WOOLERY LN NO C | | | | CLAYTON | OH | 45415 | |
| CARTER, STEPHANIE | 217 DENSMORE RD | | | | JOPPA | AL | 35087 | |
| CARTER, SUSAN | 823 POWDERHORN CT | | | | WINDSOR | CO | 80550 | |
| CARTER GESTAMP S L | CALLE ALFONSO XII 16 | | | | MADRID | ES | 28014 | ES |
| CARTERE T CNTY COURT CLERK | COURTHOUSE SQUARE | | | | BEAUFORT | NC | 28516 | |
| CARTHAGE COLLEGE | 2001 ALFORD PK DR | | | | KENOSHA | WI | 53140 | |
| CARTLEDGE WENDY | 29 AMBERLY CT | | | | FRANKLIN PK | NJ | 08823 | |
| CARTO CHONG S S | 75298 FLORIDA LOOP | | | | CLOVIS | NM | 88101-0865 | |
| CARTO INDUSTRIAL DEL NORTE SA DE CV | SENDERO NACIONAL 8 KM8 COLONIA | ESTACION ROSITA | | | MATAMOROS | | 87560 | MEX |
| CARTO INDUSTRIAL DEL NORTE SA DE CV | SENDERO NACIONAL 8 KM8 COLONIA | ESTACION ROSITA | | | MATAMOROS | | 87560 | MEXICO |
| CARTO THOMAS | 7376 CRYSTAL LAKE DR | | | | SWARTZ CREEK | MI | 48473 | |
| CARTONICS SERVICE EQUIPMENT | 1031 E MAIN ST | | | | OWOSSO | MI | 48867 | |
| CARTONICS SERVICE EQUIPMENT | PO BOX 226 | | | | OWOSSO | MI | 48867 | |
| CARTOOL TECHNISCHE ENTWICKLUNGEN GMBH | ENTWICKLUNGEN GMBH | STRAUSSENLETTENSTR 15 | D 85053 INGOLSTADT | | | | | GERMANY |
| CARTOOL TECHNISCHE ENTWICKLUNG | STRAUSSENLETTENSTRASSE 15 | | | | INGOLSTADT | | 85053 | GERMANY |
| CARTRONICS | 1815 GALLATIN PIKE N | | | | MADISON | TN | 37115-2016 | |
| CARTRONICS INC | 1031 E MAIN ST | | | | OWOSSO | MI | 48867 | |
| CARTWRIGHT BARRY | 8 HURLINGHAM RD | | | | WALTON | | L4 9SS | UNITED KINGDOM |
| CARTWRIGHT BILLIE | 536 WESTERN AVE | | | | BROOKVILLE | OH | 45309-9763 | |
| CARTO THOMAS | | | | | | | | UNITED KINGDOM |
| CARTWRIGHT DAVID | 7 WINDERMERE RD | | | | ORRELL | | WN5 8PG | |
| CARTWRIGHT DENNIS | 2672 SEYMOUR DR | | | | SHELBYVILLE | MI | 49344 | |
| CARTWRIGHT TERENCE | 4246 FOWLER DR | | | | BELLBROOK | OH | 45305 | |
| CARTWRIGHT TINA | 18760 127TH ST A | | | | OLATHE | KS | 66062 | |
| CARUANA CHARLES J | 6951 N CENTENARY RD | | | | WILLIAMSON | NY | 14589-9716 | |
| CARUANA COLLEEN | 44 FIFTH ST | | | | ROCHESTER | NY | 14605 | |
| CARUANA D | 18042 KNOLL DR | | | | FAIRPLAY | MD | 21733 | |
| CARUANA DAVID | 267 FLORODALE AVE | | | | TONAWANDA | NY | 14150 | |
| CARULLI JOSEPH | 5400 HOLY TRL | | | | ARLINGTON | TX | 76016-1644 | |
| CARUSO CHRISTOPHER | 6557 WIND RIDGE DR | | | | EL PASO | TX | 79912 | |
| CARUSO CYNTHIA | 14945 BROOKSIDE DR | | | | SPRING LAKE | MI | 49456-9220 | |
| CARUSO KAREN | 6557 WIND RIDGE DR | | | | EL PASO | TX | 79912 | |
| CARUSO PHILLIP S EFT LAW OFFICE | 1201 N PROSPECT AVE | | | | MILWAUKEE | WI | 53202 | |
| CARUSONE DAVID | 46 TOWNSEND | | | | GIRARD | OH | 44420 | |
| CARUSONE LINDA | PO BOX 8024 MC 4811 LX027 | | | | PLYMOUTH | MI | 48170 | |
| CARUSONE PETER M | 1080 CLUBHOUSE DR | | | | WEST MIDDLESEX | PA | 16159 | |
| CARUSONE PETER M | 108 CLUBHOUSE DR APT D | | | | W MIDDLESEX | PA | 16159-2245 | |
| CARVALHO & ASSOCIATES | 718 F ST NE | | | | WASHINGTON | DC | 20002 | |
| CARVALHO AND ASSOCIATES | 718 F ST NE | | | | WASHINGTON | DC | 20002 | |
| CARVALHO MICHAEL P | 1104 S DELPHOS ST | | | | NOVI | MI | 48375 | |
| CARVER BRENDA | 1104 S DELPHOS ST | | | | KOKOMO | IN | 46902 | |
| CARVER FARON | 118 BULLDOG DR | | | | FITZGERALD | GA | 31750-6551 | |
| CARVER FRED S INC | 1569 MORRIS ST | | | | WABASH | IN | 46992 | |
| CARVER HARRY | 817 WILLIAMSBURG DR | | | | KOKOMO | IN | 46902 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CARVER JEFFREY | | 3260 HARTLEY RD | | | | LUDLOW FALLS | OH | 45339 | |
| CARVER JOHN H | | 3870 JOSEPH ST | | | | WELLSTON | MI | 48689 | |
| CARVER KATHRYN | | 4802 E 950 S | | | | AMBOY | IN | 46911 | |
| CARVER MELVIN | | 412 SPRING GARDEN DR | | | | DURHAM | NC | 27713 | |
| CARVER RONALD | | 14800 BOWENS MILL RD | | | | AMBROSE | GA | 31512 | |
| CARVER WALTER | | PO BOX 27 | | | | WRAY | GA | 31798 | |
| CARVER WALTER | | PO BOX 27 | | | | WRAY | GA | 31798 | |
| CARVER BRENDA | | 1104 S DELPHOS ST | | | | KOKOMO | IN | 46902 | |
| CARVER KATHRYN JOAN | | 4802 E 950 S | | | | AMBOY | IN | 46911 | |
| CARVOSKI SUZANNE | | 28 SADDLEBROOK POINTE | | | | HAMBURG | NY | 14075 | |
| CARWALL SA | | PARC INDUSTRIAL DE KELMIEE | | | | SOMBERFFE | | 04150 | BELGIUM |
| CARWALL SA | ACCOUNTS PAYABLE | PARC INDUSTRIAL DE KELMIEE | | | | SOMBEREFFE | | 04150 | BELGIUM |
| CARWILE C | | 17685 QUINN RD | | | | ATHENS | AL | 35611-7564 | |
| CARWILE JR TOMMY | | 13172 N SAGNAW RD | | | | CLIO | MI | 48420 | |
| CARWILE PAMELA | | 13172N SAGNAW RD | | | | CLIO | MI | 48420 | |
| CARY BUFKIN | | PO BOX 157 | | | | JACKSON | MS | 39205 | |
| CARY CORP | | 9950 RITTMAN RD | REMIT UPDTE 05 98 LETTER | | | WADSWORTH | OH | 44281-9556 | |
| CARY CORPORATION | | 9950 RITTMAN RD | | | | WADSWORTH | OH | 44282-0477 | |
| CARY CORPORATION | | PO BOX 477 | | | | WADSWORTH | OH | 44282-0477 | |
| CARY EDWARD | | 310 MEADOWLARK LN | | | | VICTOR | NY | 14564-8939 | |
| CARY J SCHWAB | | 5340 SUNNYCREST | | | | WEST BLOOMFIELD | MI | 48323 | |
| CARY EDWARD A | | 310 MEADOWLARK LN | | | | VICTOR | NY | 14564 | |
| CASADY DOUGLAS | | 465 FOUR MILE RD | | | | COMSTOCK PK | MI | 49321 | |
| CASALBI CO | | GLOBE TUMBLING BARREL EQUIPMEN | 540 WAYNE | | | JACKSON | MI | 49202 | |
| CASALETTO KENNETH | | 5806 BUCKLEY DR | | | | EL PASO | TX | 79912 | |
| CASANOVA ANTHONY | | 8814 LAKEVIEW AVE | | | | LENEXA | KS | 662 19-2717 | |
| CASALONGA JOSSE D A | | 8 AVE PERCIER | PARIS F 75008 | | | | | | FRANCE |
| CASARELLA MARK | | 5518 AMBER WAY | | | | YPSILANTI | MI | 48197 | |
| CASARENO JR RESPICIO | | 802 N TANGLEWOOD DR | | | | SPRINGFIELD | OH | 45504 | |
| CASAS JOSEPH | | 9672 W GLINDA LN | | | | ANAHEIM | CA | 92804 | |
| CASASSA RICK | | 2754 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| CASASSA RICK A | | 2754 RAVINE RUN | | | | CORTLAND | OH | 44410 | |
| CASBERG MARK | | 7715A W CTR ST | | | | MILWAUKEE | WI | 53222 | |
| CASCADE CONTROL CORP | | BURNS CASCADE | 245 SUMMIT POINT DR | | | HENRIETTA | NY | 14467 | |
| CASCADE CORP | C/O NEWCOMBS&BINSCHWARTZ& LANDSVERK | JACK SCHWARTZ | 111 SW FIFTH AVE | STE 4040 | | PORTLAND | OR | 97204 | |
| CASCADE CORP | C/O NEWCOMBS&BINSCHWARTZ& LANDSVERK | JACK SCHWARTZ | 111 SW FIFTH AVE | STE 4040 | | PORTLAND | OR | 97204 | |
| CASCADE CORP | C/O NEWCOMBS&BINSCHWARTZ& LANDSVERK | JACK SCHWARTZ | 111 SW FIFTH AVE | STE 4040 | | PORTLAND | OR | 97204 | |
| CASCADE DIE CASTING | | 7441 S DIVISION | | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING | | 9983 SPARTA AVE | | | | SPARTA | MI | 49345 | |
| CASCADE DIE CASTING | | 9983 SPARTA AVE | | | | SPARTA | MI | 49345 | |
| CASCADE DIE CASTING EFT | ACCTS RECEIVABLE | GREAT LAKES | 7750 S DIVISION AVE | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING EFT | | GREAT LAKES PRODUCTION ALU | 7441 S DIVISION | ATTN ACCTS RECEIVABLE | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING EFT | | MID STATE | 7750 S DIVISION AVE | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING EFT SOUTHWEST | | 7441 S DIVISION | | | | GRAND RAPIDS | MI | 49548-7979 | |
| CASCADE DIE CASTING GREAT LAKES DIV | | 9983 SPARTA AVE | | | | SPARTA | MI | 49345 | |
| CASCADE DIE CASTING GROUP | | SOUTHWEST | 7441 S DIVISION AVE STE A1 | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING GROUP | BARNES & THORNBURG LLP PATRICK J GREENE VICE PRESIDENT FINANCE | | 300 OTTAWA AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503 | |
| CASCADE DIE CASTING GROUP | | 7441 S DIVISION | SUITE A1 | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING GROUP INC | | 7441 S DIVISION | | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING GROUP INC | | CASCADE DIE CASTINGGREAT LAKE | 9983 SPARTA AVE | | | SPARTA | MI | 49345-9401 | |
| CASCADE DIE CASTING GROUP INC | | CASCADE DIE CASTING MID STATE | 7750 S DIVISION AVE | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE DIE CASTING GROUP INC | | CASCADE DIE CASTING SW | 9983 SPARTA AVE NW | | | SPARTA | MI | 49345-9786 | |
| CASCADE DIE CASTING GROUP INC | BARNES & THORNBURG LLP | | 300 OTTAWA AVE NW STE 500 | | | GRAND RAPIDS | MI | 49503 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASCADE DIE CASTING SOUTHWEST | | 7441 S DIVISION AVE STE A1 | | | | GRAND RAPIDS | MI | 49548 | |
| CASCADE ENGINEERING | | 5141 36TH ST SE | PO BOX 888405 | | | GRAND RAPIDS | MI | 49588 | |
| CASCADE ENGINEERING | | 5175 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2200 | |
| CASCADE ENGINEERING EFT | | 5141 36TH ST SE | | | | GRAND RAPIDS | MI | 49512-2009 | |
| CASCADE ENGINEERING EUROPE TERMELO | | KISGYAR UTCA 23 | | | | HAJASZTELEK | HU | 02314 | HU |
| CASCADE ENGINEERING INC | | 3400 INNOVATIONS CT SE | | | | GRAND RAPIDS | MI | 49512-2085 | |
| CASCADE GASKET & MFG CO INC | | 8825 SOUTH 228TH ST | | | | KENT | WA | 98031 | |
| CASCADE LASER CORP | | 101 N ELLIOTT RD | | | | NEWBERG | OR | 97132-2117 | |
| CASCADE MICROTECH INC | | 2430 NW 206TH AVE | | | | BEAVERTON | OR | 97006 | |
| CASCADE MICROTECH INC EFT | | 2430 N 206TH AVE INSPECTION CO | | | | BEAVERTON | OR | 97005 | |
| CASCADE SPRINKLER | | 347 E MAIN ST | | | | SPRING ARBOR | MI | 49283-9817 | |
| CASCADE SPRINKLER INSPECTION INC | | 230 N MOSCOW RD | | | | HORTON | MI | 49246 | |
| CASCADE SYSTEM TECHNOLOGY | | 23176 NW BENNETT ST | | | | HILLSBORO | OR | 97124-5826 | |
| CASCADE SYSTEMS TECHNOLOGY | | 1300 NE 48TH AVE STE 1300 | | | | HILLSBORO | OR | 97124 | |
| CASCADE TOWNSHIP | | 2865 THORNHILLS AVE SE | | | | GRAND RAPIDS | MI | 49546-7192 | |
| CASCIA CARL | | 7098 OLD ENGLISH RD | | | | LOCKPORT | NY | 14094 | |
| CASCIA THOMAS | | 28 CORAL GABLES LN | | | | EAST AMHERST | NY | 14051-1089 | |
| CASCIA THOMAS | | 6340 RADDER DR | | | | LOCKPORT | NY | 14094 | |
| CASCIA SAM | | 538 MONTVALE LN | | | | ROCHESTER | NY | 14626 | |
| CASCIANI, SAM J | | 538 MONTVALE LN | | | | ROCHESTER | NY | 14626 | |
| CASCO PRODUCTS | | 5505 NORTH CUMBERLAND AVE | | | | CHICAGO | IL | 60656 | |
| CASCO PRODUCTS | | DEPT CH 10447 | | | | PALATINE | IL | 60055 | |
| CASCO PRODUCTS | | DEPT CH 10447 | | | | PALATINE | IL | 60055-0044 | |
| CASCO PRODUCTS | | DEPT CH 10447 | | | | PALATINE | IL | 60055-0447 | |
| CASCO PRODUCTS CORP | | 1098 MARTIN LUTHER KING JR DR | | | | MARKS | MS | 38646 | |
| CASCO PRODUCTS CORP | | 1 WATERVIEW DR | | | | SHELTON | CT | 06484 | |
| CASCO PRODUCTS CORP | | 1 WATERVIEW DR | | | | SHELTON | CT | 06484 | |
| CASCO PRODUCTS CORP | | 39810 GRAND RIVER AVE STE 200 | | | | NOVI | MI | 48375 | |
| CASCO PRODUCTS CORP | | ATTN CHERIE MACDONALD ESQ | GREENSFELDER HEMKER & GALE PC | 12 WOLF CREEK STE 100 | | BELLEVILLE | IL | 62226 | |
| CASCO PRODUCTS CORP | | ONE WATERVIEW DR | | | | SHELTON | CT | 06484 | |
| CASCO PRODUCTS CORPORATION | | ONE WATERVIEW DR | AD CHG PER LTR 05 03 04 AM | | | SHELTON | CT | 06484 | |
| CASCO PRODUCTS CORPORATION | | 855 MAIN ST FLR 10 | | | | BRIDGEPORT | CT | 06604-4915 | |
| CASCO PRODUCTS CORPORATION | CASCO PRODUCTS CORP GREENSFELDER HEMKER & GALE PC | | ATTN CHERIE MACDONALD ESQ | GREENSFELDER HEMKER & GALE PC | 12 WOLF CREEK STE 100 | BELLEVILLE | IL | 62226 | |
| CASCO PRODUCTS CORPORATION | JOHN N SPRATTA | VICE PRESIDENT GLOBAL FINANCE | ATTN CHERIE MACDONAL ESQ | 12 WOLF CREEK STE 100 | | BELLEVILLE | IL | 62226 | |
| CASCO PRODUCTS CORPORATION | | ZUERICHER STR 3 | ONE WATERVIEW DR | | | SHELTON | CT | 60437 | |
| CASCO SCHOELLER GMBH | | ZURICHER STRASSE 3 | 60 437 FRANKFURT AM MAIN | | | FRANKFURT | | 60437 | GERMANY |
| CASCO SCHOELLER GMBH | | ZURICHER STRASSE 3 | 60 437 FRANKFURT AM MAIN | | | | | | GERMANY |
| CASE | ACCOUNTS PAYABLE | 700 STATE ST | | | | RACINE | WI | 53404 | |
| CASE A | | 16920 ROSLYN LE LN | | | | ATHENS | AL | 35613 | |
| CASE BOBBY | | 1576 DUMAS TRL NW | | | | BROOKHAVEN | MS | 39601-9133 | |
| CASE BURRITT | | PO BOX 115 | | | | LOCKPORT | NY | 14095 | |
| CASE BURRITT | | PO BOX 115 | | | | LOCKPORT | NY | 14095 | |
| CASE CAROL J | | 2708 GOOSE POND RD | | | | ROCHESTER | IN | 46975-9194 | |
| CASE CONNIE | | 1687 ZETUS RD NW | | | | BROOKHAVEN | MS | 39601 | |
| CASE CORPORATION | | 5729 WASHINGTON AVE | | | | RACINE | WI | 53406 | |
| CASE CREDIT UNION | ACCOUNTS PAYABLE 1185 | 4316 S PENNSYLVANIA AVE | | | | LANSING | MI | 48910 | |
| CASE DANA | | 1397 HILLTOP LN | | | | BROOKHAVEN | MS | 39601 | |
| CASE DANNY | | 15860 ST RT 207 | | | | MT STERLING | OH | 43143 | |
| CASE EDDIE | | 1567 DUMAS TRL NW | | | | BROOKHAVEN | MS | 39601-4473 | |
| CASE FRANCES | | 1419 HILLTOP LN NW | | | | BROOKHAVEN | MS | 39601 | |
| CASE HARVEY E | | 407 VIRGINIA AVE | | | | TROY | OH | 45373-2162 | |
| CASE HENRY G | | 3092 SHENK RD APT C | | | | SANBORN | NY | 14132-9476 | |
| CASE IN | ACCOUNTS PAYABLE | PO BOX 6008 | | | | FARGO | ND | 58108 | |
| CASE INC | | LIGHTING SPECIALTIES CO | 735 HASTINGS LN | | | BUFFALO GROVE | IL | 60089 | |
| CASE JACKIE | | PO BOX 903 | | | | ARDMORE | TN | 38449-0953 | |
| CASE JAMES | | 700 HOLLY LN | | | | DELTA | OH | 43515 | |
| CASE JAMES A | | 8084 DORO LN | | | | SAGINAW | MI | 48609-4511 | |
| CASE JANICE | | 1418 AUTUMN DR | | | | FLINT | MI | 48532-2603 | |
| CASE JERRY | | 1135 VINTA MILL RD | | | | PROSPECT | TN | 38477-9802 | |
| CASE JERRY | | 1135 VINTA MILL RD | | | | PROSPECT | TN | 38477-9802 | |
| CASE JOSEPH | | 18 TERRI LN | | | | ROCHESTER | NY | 14624 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASE LAW FIRM SC | | 400 N BROADWAY STE402 | | | | MILWAUKEE | WI | 53202 | |
| CASE LAW FIRM SC | | 400 N BROADWAY STE 402 | | | | MILWAUKEE | WI | 53202 | |
| CASE LOGIC | | CASE CONNECT | 6303 DRY CREEK PKWY | | | LONGAMONT | CO | 80503-7294 | |
| CASE LOGIC | | PO BOX 503019 | | | | ST LOUIS | MO | 63150-3019 | |
| CASE LOGIC INC | | 291 GILLETTE RD | | | | SPENCERPORT | NY | 14559 | |
| CASE LUCINDA | | 291 GILLETTE RD | | | | SPENCERPORT | NY | 14559-1919 | |
| CASE LYNN | | 2837 BEAVER TRAIL | | | | CORTLAND | OH | 44410 | |
| CASE MARIANNE | | 307 TANGLEWOOD DR | | | | ATHENS | AL | 35611 | |
| CASE MARY | | 6091 S TRANSIT RD | | | | LOCKPORT | NY | 14094-6370 | |
| CASE MELVIN J | | | | | | | | | |
| CASE MYRDAL BIGELOW & LOMBARD | | 2800 GROSVENOR CTR MAUKA TOWER | 737 BISHOP ST | | | HONOLULU | HI | 96813 | |
| CASE MYRDAL BIGELOW AND LOMBARD 2600 GROSVENOR CTR MAUKA TOWER | | 737 BISHOP ST | | | | HONOLULU | HI | 96813 | |
| CASE PHILIP | | 8417 LAUREL RD | | | | NIAGARA FALLS | NY | 14304 | |
| CASE RICHARD | | 14 MADERA DR | | | | ROCHESTER | NY | 14624 | |
| CASE RITA | | 3003 PKMAN RD NW | | | | WARREN | OH | 44485-1643 | |
| CASE ROGER | | 470 WARWICK RD | | | | CLINTON | MS | 39056 | |
| CASE SALLY | | 3390 MANSFIELD | | | | SAGINAW | MI | 48603 | |
| CASE TERESA E | | 6195 BIRCHWOOD RD | | | | N SYRACUSE | NY | 13212-1801 | |
| CASE WESTERN RESERVE UNIV | | EXECUTIVE DOCTORATE PROGRAM | WEATHERHEAD SCHOOL OF MGMT | 10900 EUCLID AVE | | CLEVELAND | OH | 44106-7235 | |
| CASE WESTERN RESERVE UNIV | | EXECUTIVE MBA PROGRAM | WEATHERHEAD SCHOOL OF MGMT | 11240 BELLFLOWER RD | | CLEVELAND | OH | 44106-7166 | |
| CASE WESTERN RESERVE UNIV | | OFFICE OF FINANCIAL AID | PARDEE HALL ROOM 109 | 10900 EUCLID AVE | | CLEVELAND | OH | 44106 | |
| CASE WESTERN RESERVE UNIV | | YOST HALL RM 115 | 10900 EUCLID AVE | | | CLEVELAND | OH | 44106-7043 | |
| CASE WESTERN RESERVE UNIV EXECUTIVE DOCTORATE PROGRAM CASE WESTERN RESERVE UNIVERSITY | | WEATHERHEAD SCHOOL OF MGMT | 10900 EUCLID AVE | | | CLEVELAND | OH | 44106-7235 | |
| CASE A R | | 10900 EUCLID AVE | | | | CLEVELAND | OH | 44106 | |
| CASE A R | | 16920 ROSLYN LEE LN | | | | ATHENS | AL | 35613 | |
| CASE BURRITT | | 5587 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CASE JODIE | | 2906 HWY 550 NW | | | | WESSON | MS | 39191 | |
| CASEBOLT DOLORES K | | 678 BURNTWOOD DR | | | | BEAVERCREEK | OH | 45430 | |
| CASEBOLT DOLORES K | | 678 BURNTWOOD DR | | | | BEAVERCREEK | OH | 45430-1653 | |
| CASELBERRY BRODERICK | | 417 D 6TH ST NORTH | | | | GADSDEN | AL | 35901 | |
| CASELBERRY ROSALAND | | 3423 CAHABA CT | | | | RAINBOW CITY | AL | 35906 | |
| CASELLA CONSULTING LTD | | 400 ALDRIDGE RD | | | | BIRMINGHAM | | B44 8VH | UNITED KINGDOM |
| CASELLA CONSULTING LTD CASELLA CRE EMISSIONS | | 400 ALDRIDGE RD | | | | BIRMINGHAM | | B44 8VH | UNITED KINGDOM |
| CASENAVE SANDRA | | 4090 DARBY RD | | | | RIVERSIDE | NJ | 45431 | |
| CASENAVE MIRLANDE | | 514 LIDERWOOD APT C4 | | | | ELIZABETH | NJ | 07202 | |
| CASERTA JOSEPH D | | 2611 EVERMUR DR | | | | DAYTON | OH | 45414-1403 | |
| CASERTA JOSEPH D | | PO BOX 13114 | | | | DAYTON | OH | 45413 | |
| CASERTA JULIUS | | 415 LIONS ST | | | | JEFFERSON | LA | 45421 | |
| CASESSGO ROOT INTL | | 24650 STATE RD 54 | | | | LUTZ | FL | 33559 | |
| CASESSGO ROOT INTL | CHAD ALBRITTON | 24650 STATE RD 54 | | | | LUTZ | FL | 33559-7307 | |
| CASEY & BOOG | | 321 W LAKE LANSING RD | | | | EAST LANSING | MI | 48823 | |
| CASEY AARON | | 2844 RONDOWA AVE | | | | DAYTON | OH | 45404 | |
| CASEY CAROL | | 45 SHERMAN ST | | | | DAYTON | OH | 45403 | |
| CASEY CHERYL | | 3667 SLEEPY FOX DR | | | | ROCHESTER HILLS | MI | 48309 | |
| CASEY EDWARD | | 1508 EVERGREEN DR | | | | LAKEVIEW | NY | 14085 | |
| CASEY JAMES P | | 306 EMBA ST | | | | NILES | OH | 44446-1615 | |
| CASEY JANIE | | 2276 CLINTON ST N | | | | GRADSDEN | AL | 35903 | |
| CASEY JOETTA | | 445 LINDENWOOD RD | | | | DAYTON | OH | 45417-1305 | |
| CASEY JOHN | | 28 BENTON | | | | SAGINAW | MI | 48602 | |
| CASEY JOHN C | | 28 BENTON RD | | | | SAGINAW | MI | 48602-1944 | |
| CASEY JOHNNY | | 6530 PISGAH RD | | | | TIPP CITY | OH | 45371 | |
| CASEY KATIE J | | 201 SPRING RUN 22 | | | | FAIRHOPE | AL | 36532 | |
| CASEY KENNETH | | 841 INDIAN TRAILS APT B | | | | CARMEL | IN | 46032 | |
| CASEY LAQUADA | | 72 VICTOR AVE | | | | DAYTON | OH | 45405 | |
| CASEY M J | | 42 DENVER RD | | | | LIVERPOOL | | L32 4TQ | UNITED KINGDOM |
| CASEY MICHAEL | | 215 14TH AVE | | | | SO MILWAUKEE | WI | 53172-1110 | |
| CASEY RICHARD FREDRICK | | 13402 NORTH RD | | | | ALDEN | NY | 14004-9776 | |
| CASEY ROBIN | | 709 ETHEL AVE | | | | DAYTON | OH | 45408 | |
| CASEY TEVEBAUGH | | | | | | CATOOSA | OK | 74015 | |
| CASEY THERESA | | 8670 S GETTYSBURG | | | | DAYTON | OH | 45408 | |
| CASEY THOMAS | | POBOX 14334 | | | | SAGINAW | MI | 48601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASEY TRANSPORTATION LOGISTICS INC | | INC | PO BOX 1183 | | | LEOMINSTER | MA | 01453 | |
| CASEY ULRICA E | | 115 OVERBROOK CIRCLE | | | | SPARTANBURG | SC | 29306 | |
| CASEY WENDLINA | | 3660 YELLOWSTONE AVE | | | | DAYTON | OH | 45416 | |
| CASH ANGEL | | 4193 NEW RD | | | | AUSTINTOWN | OH | 44515 | |
| CASH ANGEL | | 4193 NEW RD | | | | AUSTINTOWN | OH | 44515 | |
| CASH ANN | | 2640 CREEKWOOD CIRCLE 4 | | | | MORAINE | OH | 45439 | |
| CASH BOX LLC | | 7914A N 2ND ST | | | | MACHESNEY PK | IL | 61115 | |
| CASH CHARLES | | 5209 MAUD HUGHES RD | | | | MIDDLE TOWN | OH | 45044-9110 | |
| CASH DA ANC | | PO BOX 4614 | | | | MADISON | WI | 53744 | |
| CASH DAVID | | 8208 WAYNESBORO WAY | | | | WAYNESBORO | OH | 45068 | |
| CASH DAVID | | 8208 WAYNESBORO WAY | | | | WAYNESVILLE | OH | 45068 | |
| CASH DEON | | 1437 W STEWART ST | | | | DAYTON | OH | 45408 | |
| CASH ERICA | | 111 GRAFTON AVE APT 112 | | | | DAYTON | OH | 45406 | |
| CASH IN A FLASH CHECK ADVANCE | | 1436 N KEY BLVD | | | | MIDWEST CITY | OK | 73110 | |
| CASH J M CO INC | | SPRAYING SYSTEMS CC | 1736 OXMOOR RD STE 103 | | | BIRMINGHAM | AL | 35209 | |
| CASH JAMES | | 16 HIGHGATE RD | 16 HIGHGATE RD | | | WELLESLEY | MA | 02481 | |
| CASH JAMES | | CHG PER VW 11 08 04 CP | | | | WELLESLEY | MA | 02481 | |
| CASH KIMBERLY | | 168 KENMORE NE | | | | WARREN | OH | 44483 | |
| CASH LESLIE | | 1441 NEWTON AVE | | | | DAYTON | OH | 45406 | |
| CASH LOAN COMPANY | | 4629 SE 29TH | | | | DEL CITY | OK | 73115 | |
| CASH LOAN COMPANY | | 4629 SOUTH EAST 29TH | | | | DEL CITY | OK | 73115 | |
| CASH LOANS COMPANY | | 1815 E 6TH AVE SE | | | | DECATUR | AL | 35601 | |
| CASH NORA | | 28266 GROVELAND ST | | | | MADISON HEIGHTS | MI | 48071 | |
| CASH PLUS | | 803 N EUCLID AVE | | | | BAY CITY | MI | 48706 | |
| CASH RACHEL | | 6768 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 | |
| CASH RACHEL A | | 6768 BEAR RIDGE RD | | | | LOCKPORT | NY | 14094-9288 | |
| CASH RECEIVED FROM FREIGHT CARRIERS | | REFER MARY ANN CARROLL | 602 797 5140 | | | | | | |
| CASH RECEIVED FROM FREIGHT CARRIERS | | REFER MARY ANN CARROLL | 602 797 5140 | | | | | | |
| CASH SYDNEY J | | PO BOX 89 | | | | LOCKPORT | NY | 14095-0089 | |
| CASHATT EDITH | | 3050 WEISS | | | | SAGINAW | MI | 48602 | |
| CASHATT PAUL | | 3050 WEISS ST | | | | SAGINAW | MI | 48602 | |
| CASHAW TIFFANY | | 635 SOUTH 25TH | | | | SAGINAW | MI | 48601 | |
| CASHAW WADE | | 635 S 25TH ST | | | | SAGINAW | MI | 48601-6519 | |
| CASHCO INC | | C/O CAINES MEASUREMENT & CONTR | 107 TRADE CTR DR | | | BIRMINGHAM | AL | 35236 | |
| CASHCO INC | | C/O MS JACOBS & ASSOCIATES INC | PO BOX 93 | | | BATAVIA | IL | 60510 | |
| CASHCODE | | 553 BASALTIC RD | | | | CONCORD | ON | L4K 4W8 | CANADA |
| CASHDOLLAR MARK | | 500 THE GREENS | | | | WARREN | OH | 44484 | |
| CASHDOLLAR MARK | | 500 THE GREENS | | | | WARREN | OH | 44484 | |
| CASHDOLLAR MARK J | SIM BIELAK | 500 THE GREENS | | | | WARREN | OH | 44484 | |
| CASHEN WILLIAM | | 515 CHERRY ST | | | | GENOA | OH | 43430 | |
| CASHER UNIT | | BOARD OF EQUALIZATION | PO BOX 942879 | | | SACRAMENTO | CA | 942790013 | |
| CASHIN ROBERT | | 8203 WEST 200 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| CASHLAND INC | | 1012 W 99 | | | | OKLAHOMA CTY | OK | 73109 | |
| CASHLAND INC | | 618 W MAIN | | | | NORMAN | OK | 73069 | |
| CASHLER ROBERT | | 5008 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| CASHLER ROBERT J | | 5008 GETTYSBURG DR | | | | KOKOMO | IN | 46902 | |
| CASHMAN EQUIPMENT CO INC | | 3101 E CRAIG | | | | NORTH LAS VEGAS | NV | 89030 | |
| CASIAS CLAUDIO L | | 232 2ND ST | | | | DACONO | CO | 80514 | |
| CASIAS, CLAUDIO | | 232 4TH ST | | | | DACONO | CO | 80514 | |
| CASILLO LORI | | 2848 ONTARIO AVE | | | | NIAGARA FALLS | NY | 14305 | |
| CASILLO LORI | | 7005 SUNNYDALE | | | | NIAGARA FALLS | NY | 14304 | |
| CASKEY DAVID | | 246 OLD STATE RD | | | | N FAIRFIELD | OH | 44855 | |
| CASKEY ERIC M | | 11569 STATE ROUTE 73 | | | | NEW VIENNA | OH | 45159-9791 | |
| CASKEY JOHNNY | | 1162 BEECH ST | | | | FAIRBORN | OH | 45324 | |
| CASKEY JUDSON | | 33155 MEADOWLARK | | | | FARMINGTON | MI | 48336 | |
| CASKEY SHANE | | 3714 PARIS DR | | | | MORAINE | OH | 45439 | |
| CASKEY WILLIAM | | 12509 JEFFERIES RD | | | | MILAN | MI | 48160-9451 | |
| CASLER AARON | | 810 W WOODLAND | | | | KOKOMO | IN | 46902 | |
| CASLER DWIGHT | | 4208 SOUTH 100 EAST | | | | KOKOMO | IN | 46902 | |
| CASLER H DWIGHT | | 89 E 236TH ST | | | | ATLANTA | IN | 46031 | |
| CASLER MICHAEL | | 2095 POPLAR COURT | | | | GRAND BLANC | MI | 48439 | |
| CASLER REBA | | PO BOX 335 | | | | RUSSIAVILLE | IN | 46979-0335 | |
| CASLER MICHAEL G | | 2095 POPLAR CT | | | | GRAND BLANC | MI | 48439 | |
| CASLIN SHANNA | | 737 OAKLEAF DR | | | | DAYTON | MI | 45408 | |
| CASLMON ANNETTE | | 9318 ISABELLA LN | | | | DAVISON | MI | 48423 | |
| CASLMON BARRY | | 9318 ISABELLA LN | | | | DAVISON | MI | 48423 | |
| CASMAN SA DE CV | | MARIANO ARCE 33 | | | | QUERETARO | | 76020 | MEXICO |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASMAN SA DE CV  EFT MARIANO | | COL SAN JAVIER | QUERETARO QRO | | | | | | MEXICO |
| ARCE 30 33 | | COL SAN JAVIER | QUERETARO QRO | | | | | | |
| CASNER BILL | | 2222 W 500 S | | | | KOKOMO | IN | 46902 | |
| CASNER MELANIE | | 2222 WEST 500 SOUTH | | | | KOKOMO | IN | 46902 | |
| CASNER  BILL E | | 2222 W 500 S | | | | KOKOMO | IN | 46902 | |
| CASNER  MELANIE A | | 2222 WEST 500 SOUTH | | | | KOKOMO | IN | 46902 | |
| CASON FREDELL | | 5967 HARVARD | | | | DETROIT | MI | 48224 | |
| CASON II RICHARD | | 9 HOOVER PL | | | | GERMANTOWN | OH | 45327 | |
| CASON MILTON | | 333 E DARTMOUTH ST | | | | FLINT | MI | 48505-4956 | |
| CASON  FREDELL | | 5967 HARVARD DR | | | | DETROIT | MI | 48224 | |
| CASPARY LOIS S | | 2830 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430-9433 | |
| CASPARY RICHARD | | 2830 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430 | |
| CASPARY  RICHARD | | 2830 TEMPLETON RD | | | | LEAVITTSBURG | OH | 44430 | |
| CASPER  CHRISTOPHER | | PO BOX 510 | | | | MIDDLETOWN | OH | 45042 | |
| CASPER DONALD | | 1096 W BORTON RD | | | | ESSEXVILLE | MI | 48732-1541 | |
| CASPER RICHARD | | 4604 VENICE HEIGHTS BLVD | | | | SANDUSKY | OH | 44870-1678 | |
| CASPER RICHARD W | | 3600 VIA EL SORENO | | | | SIERRA VISTA | AZ | 85650-9281 | |
| CASPER SYSTEMS CORPORATION | | 906 TERMINAL RD | | | | LANSING | MI | 48906-3076 | |
| CASPER  TAMMY | | 3812 SO LEAVITT RD | | | | WARREN | OH | 44481 | |
| CASPERS ELECTRONICS INC | ACCOUNTS PAYABLE | 1333 WILHEIM RD | | | | MUNDELEIN | IL | 60060 | |
| CASS CHRISTOPHER | | 32 KIRKBY TRAIL | | | | FAIRPORT | NY | 14450 | |
| CASS CNTY CIRCUIT CRT CLK | | 102 E WALL ST | | | | HARRISONVILL | MO | 64701 | |
| CASS COUNTY FRIEND OF COURT | | ACCT OF RONALD E BIRKHOLD | CASE 91 017 DW | PO BOX 38 | | CASSOPOLIS | MI | | |
| CASS COUNTY FRIEND OF COURT | | ACCT OF RONALD E BIRKHOLD | CASE 91 017 DW | PO BOX 38 | | CASSOPOLIS | MI | 37454-5432 | |
| ACCT OF RONALD E BIRKHOLD | | CASE 91 017 DW | PO BOX 38 | | | CASSOPOLIS | MI | 49031 | |
| CASS COUNTY GARN | | 200 CRT PK | | | | LOGANSPORT | IN | 46947 | |
| CASS COUNTY GARNISHMENT | | 200 COURT PK | | | | LOGANSPORT | IN | 46947 | |
| CASS COUNTY IN | | CASS COUNTY TREASURER | 200 COURT PK | | | LOGANSPORT | IN | 46947 | |
| CASS COUNTY IN | | CASS COUNTY TREASURER | 200 COURT PK | | | LOGANSPORT | IN | 46947 | |
| CASS ELDON D | | 2462 S COUNTY RD 1100 E | | | | PERU | IN | 46970-8802 | |
| CASS HAROLD E | | 10188 N 675 E | | | | PENDLETON | IN | 46064 | |
| CASS INFORMATION SYSTEMS INC | | 2675 CORPORATE EXCHANGE DR | | | | COLUMBUS | OH | 43231 | |
| CASS INFORMATION SYSTEMS INC | MEGAN HOUCHINS | 2675 CORPORATE EXCHANGE DR | | | | COLUMBUS | OH | 73231 | |
| CASS LOVEDA | | 2462 S COUNTY RD 1100 E | | | | PERU | IN | 46970-8802 | |
| CASS RIVER COATINGS INC | | 50 ENTERPRISE DR | | | | VASSAR | MI | 48768 | |
| CASS RIVER RETURNABLE | | PACKAGING REMANUFACTURING INC | 3515 JANES RD | | | SAGINAW | MI | 48601 | |
| CASS VALLEY ENTERPRISES SUBSID | | 50 ENTERPRISE DR | | | | VASSAR | MI | 48768 | |
| OF TUSCOLA BEHAVIORAL | | 50 ENTERPRISE DR | | | | VASSAR | MI | 48450 | |
| CASSADA CHRISTOPHER M | | 32 KIRKBY TRAIL | | | | FAIRPORT | NY | 14450 | |
| CASSADA MICHAEL | | 1047 85TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| CASSADA MICHAEL | | 1047 85TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| CASSADY & CO INC | | 5865 RIDGEWAY CTR BLVD STE 300 | | | | MEMPHIS | TN | 38132 | |
| CASSADY AND COMPANY INC | | PO BOX 192715 | | | | LITTLE ROCK | AR | 72219-2715 | |
| CASSADY AND COMPANY INC | | PO BOX 192715 | | | | LITTLE ROCK | AR | 72219-2715 | |
| CASSADY PIERCE CO | | 2295 PREBLE AVE | | | | PITTSBURGH | PA | 15233 | |
| CASSADY PIERCE CO | | PO BOX 99997 | | | | PITTSBURGH | PA | 15233 | |
| CASSADY PIERCE CO INC | | 2295 PREBLE AVE | | | | PITTSBURGH | PA | 15233 | |
| CASSADY TIMOTHY | | 2074 HARDWOOD CIR | | | | DAVISON | MI | 48423-9518 | |
| CASSANDRA B COLQUITT | | 1024 N MCKNIGHT RD | | | | ST LOUIS | MO | 63132-4020 | |
| CASSANDRA BROOKS | | 126 EDNA PL | | | | BUFFALO | NY | 14209 | |
| CASSANDRA MILEWSKI | | 40 WEIMER AVE | | | | BUFFALO | NY | 14215-3915 | |
| CASSANDRA MORROW | | 22 VOLA PK | | | | BUFFALO | NY | 14208 | |
| CASSANDRA WALKER WHITESIDE | | 317 PHYLLIS AVE | | | | BUFFALO | NY | 14215 | |
| CASSAR MICHAEL | | 1448 WALNUT DR | | | | DUNDEE | IL | 60118-1534 | |
| CASSATA NICOLAS DANA | | 806 ASHLAND AVE NO 1 | | | | BUFFALO | NY | 14222-1702 | |
| CASSATT GEREALDED R | | 8453 ROCHESTER RD | | | | GASPORT | NY | 14067-9217 | |
| CASSATT SHARON | | 8453 ROCHESTER RD | | | | GASPORT | NY | 14067 | |
| CASSATT SHARON A | | 8453 ROCHESTER RD | | | | GASPORT | NY | 14067-9217 | |
| CASSEL DAN | | 3210 COUNTRY CLUB LN | | | | HURON | OH | 44839 | |
| CASSEL JASON | | 686 RIVERVIEW COURT | | | | HUBER HEIGHTS | OH | 45424 | |
| CASSEL KATHY | | 3210 COUNTRY CLUB LN | | | | HURON | OH | 44839-2609 | |
| CASSEL JOHN | | 7983 RIDGE RD | | | | GASPORT | NY | 14067 | |
| CASSELLA ANTHONY C | | 8710 WATERTON DR | | | | RIVERVIEW | FL | 33569-8388 | |
| CASSELLS HAGLUND & CLARK | | PO BOX 1626 | | | | LUFKIN | TX | 75902-1626 | |
| CASSELLS HAGLUND AND CLARK | | PO BOX 1626 | | | | LUFKIN | TX | 75902-1626 | |
| CASSENT MICHAEL | | 759 E MARKET ST | | | | LOCKPORT | NY | 14094-2560 | |
| CASSENT MICHAEL | | 759 E MARKET ST | | | | LOCKPORT | NY | 14094-2560 | |
| CASSIDAY ARTHUR L | | 1845 E BURT RD | | | | BURT | MI | 48417-9405 | |
| CASSIDY ANN | | 12 ACORNFIELD CLOSE | | | | SPINNEYWOOD | | L33 7YA | UNITED KINGDOM |
| CASSIDY DENNIS L | | 4462 WILLOW CREEK DR SE | | | | WARREN | OH | 44484-2955 | |
| CASSIDY ELAINE A | | 6377 VW LAKE RD | | | | CLIO | MI | 48420-8241 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASSIDY JAMES P | | 407 WASHINGTON ST NE | | | | WARREN | OH | 44483-4930 | |
| CASSIDY JAMES S | | 407 VIC 560 S | | | | ANDERSON | IN | 46013-9775 | |
| CASSIDY JANET P | | 3536 BEACHWOOD AVE NE | | | | WARREN | OH | 44483-2317 | |
| CASSIDY KELLEY | | 205 ASPEN UNIT 5 | | | | WARREN | OH | 44484 | |
| CASSIDY LARRY | | 8041 TREE LINE | | | | GRAND BLANC | MI | 48439 | |
| CASSIDY LYNNE | | 191 ANDERSON AVE | | | | VIENNA | MI | 44473 | |
| CASSIDY MARK | | PO BOX 8024 MC481FRA064 | | | | PLYMOUTH | MI | 48170 | |
| CASSIDY MARK | | PO BOX 8024 MC481FRA064 | | | | PLYMOUTH | MI | 48170 | |
| CASSIDY MATTHEW | | 5507 JEROME LN | | | | GRAND BLANC | MI | 48439 | |
| CASSIDY PATRICIA A | | 2204 EAGLES NEST CIR | | | | SANDUSKY | OH | 44870-6070 | |
| CASSIDY PATRICK G | | 2821 BLACK OAK DR | | | | NILES | OH | 44446-4456 | |
| CASSIDY RICHARD | | 9466 ORCHARD ST | | | | NEW LOTHROP | MI | 48460 | |
| CASSIDY ROBERT | | 435 MC DONALD AVE | | | | MC DONALD | OH | 44437 | |
| CASSIDY TERRENCE | | 2700 BARNES RD | | | | MILLINGTON | MI | 48746 | |
| CASSIDY THEODORE J | | 2204 EAGLES NEST CIRCLE | | | | SANDUSKY | OH | 44870-6070 | |
| CASSIDY THOMAS | | 12 BENEDICT ST | | | | SILVER SPRING | NY | 14550 | |
| CASSIDY THOMAS | | 12 BENEDICT ST | | | | SILVER SPRING | NY | 14550 | |
| CASSIDY THOMAS | | 12 BENEDICT ST | | | | SILVER SPRING | NY | 14550 | |
| CASSIDY THOMAS JOHN | | 12 BENEDICT ST | | | | SILVER SPRING | NY | 14550-0000 | |
| CASSIDY, MATTHEW B | | 5507 JEROME LN | | | | GRAND BLANC | MI | 48439 | |
| CASSIDYS TRANSFERS & STORAGE | | LTD | 1001 MACKAY ST | | | PEMBROKE | ON | K9A 6X7 | CANADA |
| CASSIDYS TRANSFERS AND STORAGE, LTD | | 1001 MACKAY ST | | | | PEMBROKE CANADA | ON | K9A 6X7 | CANADA |
| CASSIOL CARL | | 413 N CREEK DR | | | | DEPEW | NY | 14043-1950 | |
| CASSIS PACKAGING CO | | 1235 MCCOOK AVE | | | | DAYTON | OH | 45404 | |
| CASSIS PACKAGING CO | | PO BOX 321 | | | | DAYTON | OH | 45404 | |
| CASSUS A DEFLON MD PC | | ACCT OF SUSAN K DOLNEY | CASE 90 C02168 GC 02 | | | | | 38162-6258 | |
| CASSUS A DEFLON MD PC ACCT OF SUSAN K DOLNEY | | CASE 90 C02168 GC 02 | | | | | | | |
| CASSTEVENS ALLEN | | PO BOX 1066 | | | | KERNERSVILLE | NC | 27285 | |
| CASSUDAKIS NICHOLAS | | 6025 ST ELIA COURT | | | | CANFIELD | OH | 44406 | |
| CASSUDAKIS NICHOLAS | | 6025 ST ELIA COURT | | | | CANFIELD | OH | 44406 | |
| CASSUDAKIS, NICHOLAS G | | 6025 ST ELIA CT | | | | CANFIELD | OH | 44406 | |
| CAST DAVID W | | 8876 STATE ROUTE 350 | | | | CLARKSVILLE | OH | 45113-9549 | |
| CAST MATIC LLC | | 2800 YASDICK DR | | | | STEVENSVILLE | MI | 49127-1241 | |
| CAST NO AMERICA TRUC | JOHNNY SMITH | ONE TOWN SQUARE 1930 | | | | SOUTHFIELD | MI | 48076 | |
| CAST NORTH AMERICA | | 3400 DE MAISONNEUVE WEST | | | | MONTREAL CANADA | PQ | H3Z 3E7 | |
| CAST NORTH AMERICA | | ONE TOWNE SQUARE STE 1930 | | | | SOUTHFIELD | MI | 48076 | |
| CASTALLOY INC | | 1701 INDUSTRIAL LN | | | | WAUKESHA | WI | 53186-7346 | |
| CASTANEDA APOLINAR | | 615A ELCA LN | RMT ADD CHG 6 02 05 CM | | | BROWNSVILLE | TX | 78521 | |
| CASTANEDA EVELYN | | 318 FIRST ST AVE | | | | LA HABRA | CA | 90631 | |
| CASTANEDA ISRAEL | | 9342 COMSTOCK DR | | | | HUNTINGTON BEACH | CA | 92646 | |
| CASTANEDA JR GILBERT | | 3900 MACKINAW | | | | SAGINAW | MI | 48602 | |
| CASTANEDA MICHAEL | | 221 S MEYLER ST | | | | SAN PEDRO | CA | 90731 | |
| CASTANEDA, ISRAEL | | 9342 COMSTOCK DR | | | | HUNTINGTON BEACH | CA | 92646 | |
| CASTANIER CARL | | 2824 MORGAN | | | | SAGINAW | MI | 48602 | |
| CASTANIER CARL JR | | 2824 MORGAN | | | | SAGINAW | MI | 48602 | |
| CASTANON RICHARD | | 8876 N TOWERLINE | | | | SAGINAW | MI | 48601-9466 | |
| CASTECHNOLOGIES | SUSAN | 81 WEST ST | PO BOX 478 | | | ATTLEBORO | MA | 02703-0008 | |
| CASTECHNOLOGIES | SUSAN | PO BOX 478 | | | | ATTLEBORO | MA | 02703 | |
| CASTECHNOLOGIES | SUSAN | 40 TOWNSEND RD | PO BOX 478 | | | ATTLEBORO | MA | 02703 | |
| CASTEEL LAARON H | | 7805 COVED 226 | | | | MOULTON | AL | 35650-5413 | |
| CASTEEL BRENDA | | PO BOX 1063 | | | | CARMEL | IN | 46032-6063 | |
| CASTEELE ROBERT L | | 3820 STONEYRIDGE DR | | | | DAYTON | OH | 45429-1650 | |
| CASTEL ASSOCIATES INC | | 151 SULLYS TRL STE 5 | | | | PITTSFORD | NY | 14534-4562 | |
| CASTEL TRANSLATION INC | | 6570ZIE AVE | | | | MONTREAL | QC | | CANADA |
| CASTELL, JEANNIE | | 2609 KENSINGTON | | | | SAGINAW | MI | 48601 | |
| CASTELLANA THOMAS | | 9 SUNBERRY DR | | | | PENFIELD | NY | 14526-2826 | |
| CASTELLANO LAWRENCE | | 84 WOODMILL DR | | | | ROCHESTER | NY | 14626 | |
| CASTELLANO MARTY C | | 4436 CARLSON PL | | | | CORONA | CA | 92503 | |
| CASTELLANOS ARNOLD | | 613 S 4TH ST | | | | BROKEN ARROW | OK | 74012 | |
| CASTELLANOS MIRIAN | | 115 SAN DIEGO AVE | | | | BROWNSVILLE | TX | 78521 | |
| CASTELLANOS, MIRIAN | | 115 SAN DIEGO AVE | | | | BROWNSVILLE | TX | 78521 | |
| CASTELLON LEONOR | | 413 S LINCOLN ST | | | | SAINT LOUIS | MI | 48880-1937 | |
| CASTELLON LEONOR | | 413 S LINCOLN ST | | | | SAINT LOUIS | MI | 48880-1937 | |
| CASTELLON SA | | C HIERRO 1 | 28850 TORREJON DE ARDOZ | | | MADRID ESPANA | | | SPAIN |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTELLON SA | | C HIERRO 1 | 28850 TORREJON DE ARDOZ | | | MADRID | | | SPAIN |
| | | | | | | TORREJON DE | | | |
| CASTELLON SA | | HIERRO 1 | | | | ARDOZ M | | 28850 | SPAIN |
| CASTELLON SA | | DIPUTACION 455 457 | | | | BARCELONA | ES | 08013 | ES |
| | | | | | | | | | |
| CASTELLON SA | | C HIERRO 1 | 28850 TORREJON DE ARDOZ | | | MADRID | | | SPAIN |
| CASTER CONNECTION INC | | 745 SOUTH ST | 745 SOUTH ST | | | CHARDON | OH | 44024 | |
| CASTER CONNECTION INC | | PO BOX 35 | | | | CHARDON | OH | 44024-0035 | |
| CASTER CONNECTION INC | DAVID BAUSCH | PO BOX 35 | | | | CHARDON | OH | 44024 | |
| CASTER CONNECTION INC EFT | | PO BOX 35 | | | | CHARDON | OH | 44024 | |
| CASTER STORE INC THE | | 209 OXMOOR CIRCLE STE 714 | | | | BIRMINGHAM | AL | 35209 | |
| CASTER STORE INC THE | | 234 OXMOOR CIR STE 208 | | | | BIRMINGHAM | AL | 35209 | |
| CASTER SUSAN A | | 123 CENTENNIAL LN | | | | HILTON | NY | 14468 | |
| CASTER TECHNOLOGY CORP | | 11552 MARKON DR | | | | GARDEN GROVE | CA | 92841-1809 | |
| CASTER, SUSAN E | | 123 CENTENNIAL LN | | | | HILTON | NY | 14468 | |
| CASTERA LUC | | 10378 NW 46TH TERRACE | | | | MIAMI | FL | 33178 | |
| CASTERLINE GARY | | 7789 RAGLAN DR NE | | | | WARREN | MI | 48484 | |
| CASTERS & EQUIPMENT CO | | DIV OF CREATIVE IND SALES | | | | WARREN | MI | 48089 | |
| CASTERS AND EQUIPMENT CO | KEN SERIO | 13713 TEN MILE RD | 13713 10 MILE RD | | | WARREN | MI | 48089 | |
| CASTERS OF OKLAHOMA INC | | 11740 E 11 ST | | | | TULSA | OK | 74128-4402 | |
| CASTERS OF OKLAHOMA INC | | 12027 E 51ST ST UNIT 46 | UNIT 46 | | | TULSA | OK | 74146 | |
| CASTERS OF OKLAHOMA INC | | 12027 E 5TH ST | | | | TULSA | OK | 74146-6003 | |
| CASTI SPA | | VIA SANVITO SILVESTRO 80 | | | | VARESE | IT | 21100 | IT |
| CASTIGLIA DAVID | | 1631 HUTH RD | | | | GRAND ISLAND | NY | 14072 | |
| CASTIGLIA DENNIS | | 1631 HUTH RD | | | | GRAND ISLAND | NY | 14072 | |
| CASTILLO & SONS | | 219 SUPERIOR DR | | | | LAREDO | TX | 78045 | |
| | | | | AD CHG PER LTR 9 8 04 | | | | | |
| CASTILLO & SONS | | MAINTENANCE SOLUTIONS | 1002 CLARK BLVD | AM | | LAREDO | TX | 78040 | |
| CASTILLO ALFRED | | 8879 LYONS HWY | | | | SAND CREEK | MI | 49279 | |
| CASTILLO AND SONS MAINTENANCE | | | | | | | | | |
| SOLUTIONS | | 1002 CLARK BLVD | | | | LAREDO | TX | 78040 | |
| CASTILLO BETTY A | | 12141 COUNTRY RUN DR | | | | BIRCH RUN | MI | 48415-8535 | |
| CASTILLO BORELL Y PEDRO | | 214 BREEZY LN | | | | KOKOMO | IN | 46901 | |
| CASTILLO BORELL Y PEDRO E | | 214 BREEZY LN | | | | KOKOMO | IN | 46901 | |
| CASTILLO CARLOS | | 841 LINDENDALE CT | | | | COLUMBUS | IN | 43204-4115 | |
| CASTILLO CHARLES | | 10285 WEST 650 SOUTH | | | | COLUMBUS | IN | 47201 | |
| CASTILLO III DAVID | | 4221 AMSTON DR | | | | DAYTON | OH | 45424 | |
| CASTILLO JUANITA | | 4600 ROBERTS ST | | | | SAGINAW | MI | 48601-2455 | |
| CASTILLO KRISTINA | | 4221 AMSTON DR | | | | DAYTON | OH | 45424 | |
| CASTILLO RICHARD R | | CASTILLO & ASSOCIATES | 225 BROADWAY STE 2250 | | | SAN DIEGO | CA | 92101-5089 | |
| CASTILLO RICHARD R CASTILLO AND | | | | | | | | | |
| ASSOCIATES | | 225 BROADWAY STE 2250 | | | | SAN DIEGO | CA | 92101-5089 | |
| CASTILLO THERESA M | | 1210 LANCASTER AVE | | | | FT LUPTON | CO | 80621 | |
| CASTILLO VICTOR | | 4411 NORTH 28TH LN | | | | MCALLEN | TX | 78504 | |
| CASTILLO, MICHAEL | | 11460 NEWBERN DR | | | | WARREN | MI | 48093 | |
| CASTILLO, THERESA M | | 1210 LANCASTER AVE | | | | FT LUPTON | CO | 80621 | |
| CASTING IMPREGNATORS INC | | 11150 W ADDISON ST | 12 01 GOI | | | FRANKLIN PK | IL | 60131 | |
| CASTING IMPREGNATORS INC | | 11150 W ADDISON ST | | | | FRANKLIN PK | IL | 60131 | |
| | | | | | | SAINT CLAIR | | | |
| CASTING INDUSTRIES INC | | 23010 INDUSTRIAL DR | | | | SHORES | MI | 48080 | |
| CASTING INDUSTRIES INC | | 23010 INDUSTRIAL DR EAST | | | | ST CLAIR SHORES | MI | 48080 | |
| CASTING INDUSTRIES INC | | PO BOX 668 | | | | ST CLAIR SHORES | MI | 48080 | |
| CASTING TECHNOLOGY CORP | | 1450 MUSICLAND DR | | | | FRANKLIN | IN | 46131 | |
| CASTING TECHNOLOGY CORP EFT | | WAITING FOR BANK VERIFICATION | 1450 MUSICLAND DR | HOLD PER DANA FIDLER | | FRANKLIN | IN | 46131 | |
| CASTING TECHNOLOGY CORP EFT | MONICA LEE | 1450 MUSICLAND DR | | | | FRANKLIN | IN | 46131 | |
| CASTING TECHNOLOGY CORP EFT | MONICA LEE | 1450 MUSICLAND DR | | | | FRANKLIN | IN | 46131 | |
| CASTINO CORP | | 1677 WAHRMAN ST | | | | ROMULUS | MI | 48174 | |
| CASTINO CORPORATION | | 1677 WAHRMAN RD | | | | ROMULUS | MI | 48174 | |
| CASTLE BLIND FACTORY | | 2895 CULVER AVE | | | | KETTERING | OH | 45429 | |
| CASTLE CHARLES R | | 431 FRANKLIN AVE | | | | XENIA | OH | 45385-2714 | |
| CASTLE DIANN R | | 12025 HAND RD | | | | COLLINSVILLE | MS | 39325-9724 | |
| CASTLE GERALD R | | 12025 HAND DR | | | | COLLINSVILLE | MS | 39325-9724 | |
| CASTLE HARLAN INC | | 150 E 58TH ST 37TH FLR | | | | NEW YORK | NY | 10155 | |
| CASTLE JAMES | | 2348 MORRISON DR | | | | PALMYRA | NY | 14522 | |
| CASTLE JAMES | | 2348 MORRISON DR | | | | PALMYRA | NY | 14522 | |
| CASTLE JEFFERY | | 8788 BAYWOOD DR | | | | SOUTH VIENNA | OH | 45369-9519 | |
| CASTLE KELLY | | 1590 HAWORTH COURT | | | | LEBANON | OH | 45036 | |
| CASTLE THOMAS | | 39015 PRENTISS RD | APT 202 | | | HARRISON TWP | MI | 48045 | |
| CASTLE TIMOTHY | | 1411 BERNWALD LN | | | | RIVERSIDE | OH | 45432 | |
| CASTLE WILLIAM A | | 3890 HOAGLAND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9214 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTLE, AM & CO | | 3400 WOLF RD | | | | FRANKLIN PARK | IL | 60131-1319 | |
| CASTLE, THOMAS E | | 493 SOUTH ST | APT A | | | LOCKPORT | NY | 14094 | |
| CASTLEBERRY ELAINE | | 371 E UNION ST | | | | LOCKPORT | NY | 14094 | |
| CASTLEBERRY JOHN E | | 266 APPOMATTOX RD | | | | FITZGERALD | GA | 31750-3756 | |
| | | ADDR CHNGE LOF 2 97 | C-O ACCOLADE MANAGEMENT | | | INDIANAPOLIS | IN | 46240 | |
| CASTLEGATE PROPERTIES LLC | | 8435 KEYSTONE CROSSING STE 210 | | 8435 KEYSTONE CROSSING STE 210 | | INDIANAPOLIS | IN | 46240 | |
| CASTLEGATE PROPERTIES LLC C O ACCOLADE MANAGEMENT | | 2104 KIPLING DR | | | | DAYTON | OH | 45406 | |
| CASTLOW ERIC | | 80 JON AVE | | | | HAMILTON | NJ | 08690 | |
| CASTNER CHRISTOPHER | | 1041 MARGATE CIRCLE WEST | | | | LONDON | OH | 43140 | |
| CASTO DONALD | | 2931 W 12TH ST | | | | ANDERSON | IN | 46011-2434 | |
| CASTO GREGORY L | | 3208 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| CASTO PAUL | | 3208 SPRINGDALE DR | | | | KOKOMO | IN | 46902 | |
| CASTO PAUL D | | 334 1 2 E CHICKASAW ST 5 | | | | BROOKHAVEN | MS | 39601 | |
| CASTON CHARLES | | 1676 HEYFORD CIRCLE | | | | KENNESAW | GA | 30152 | |
| CASTON CONSTANCE | | 1055 NORTH BICKETT RD | | | | WILBERFORCE | OH | 45384 | |
| CASTON CRYSTAL | | 190 GROSSE PINES | | | | ROCHESTER HILLS | MI | 48309 | |
| CASTON GEORGE | | 443 GLENDALE ST | | | | JACKSON | MS | 39213 | |
| CASTON ROSIE | | 193 THOUSAND OAK CR | | | | JACKSON | MS | 39212 | |
| CASTON TONYA | | 21 STATE CROWN BLVD | | | | SCARBOROUGH | ON | M1V 4B1 | CANADA |
| CASTOL PRECISION TOOLING | | 103 MICHAEL LN | | | | SHARPSVILLE | PA | 74408 | |
| CASTOR CATHY | | PO BOX 105 | | | | MUSKOGEE | OK | 74402 | |
| CASTOR ENTERPRISES INC | | 2411 ENGLAND AVE | | | | DAYTON | OH | 45406-1322 | |
| CASTOR FREDIE | | 3610 NICHOL AVE | | | | ANDERSON | IN | 46011 | |
| CASTOR KEVIN | | 40 ROSBRAY LN | | | | CLAYTON | NC | 27527 | |
| CASTOR MARTHA P | | 103 MICHAEL LN | | | | SHARPSVILLE | PA | 46608 | |
| CASTOR WALTER | | 300 EAGLE ST | | | | MEDINA | NY | 14103 | |
| CASTRICONE II, CALVIN | | 2212 SUSQUEHANA CIR | | | | GRAND ISLAND | FL | 32735-9707 | |
| CASTRICONE RICHARD W | | 2212 SUSQUEHANA CIR | | | | GRAND ISLAND | FL | 32735-9707 | |
| CASTRICONE RICHARD W | | 8160 CAMELLIA DR | | | | POLAND | OH | 44514 | |
| CASTRO FRANCIS | | 6949 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CASTRO JOSEPH | | 6949 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CASTRO JOSEPH | | 6949 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CASTRO JOSEPH | | 3650 HAVANA AVE | | | | WYOMING | MI | 49509 | |
| CASTRO LINA | | 5206 WINDCREST CT | | | | KATY | TX | 77450 | |
| CASTRO LUIS | | PO BOX 20245 | | | | SAGINAW | MI | 48602-0245 | |
| CASTRO MARIA G | | PO BOX 20245 | | | | SAGINAW | MI | 48602-0245 | |
| CASTRO MARIA G | | 2436 CYPRESS POINT | APT L | | | FAIRBORN | OH | 45324 | |
| CASTRO MICHAEL | | 6629 ESCONDIDO | | | | EL PASO | TX | 79912 | |
| CASTRO NANCY | | 505 N BUTTONWOOD ST | | | | ANAHEIM | CA | 92805-2226 | |
| CASTRO OLGA | | 4920 ATLANTA ST | | | | ANDERSON | IN | 46013-2872 | |
| CASTRO ROBERT R | | 4620 PLEASANT TRAIL DR | | | | RACINE | WI | 53403 | |
| CASTRO S | | 3650 HAVANA AVE SW | | | | WYOMING | MI | 49509 | |
| CASTRO, DON | | 6332 HERITAGE POINT | | | | LOCKPORT | NY | 14094 | |
| CASTRO, JOSEPH | | 6332 HERITAGE PT N | | | | LOCKPORT | NY | 14094-6364 | |
| CASTROJR JOSEPH | | 150 WEST WARRENVILLE RD | | | | NAPERVILLE | IL | 60563 | |
| CASTROL | ERIC RODGERS | CASTROL NORTH AMERICA | 1500 VALLEY RD | | | WAYNE | NJ | 07470-2040 | |
| CASTROL INC | | 1001 W 31ST ST | | | | DOWNERS GROVE | IL | 60515 | |
| CASTROL INDSTRL NORTH AMERICA | | 12294 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CASTROL INDUSTRIAL | | 12294 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| CASTROL INDUSTRIAL AMERICA EFT | | 12294 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CASTROL INDUSTRIAL AMERICA EFT | | 12294 COLLECTION CTR DR | | | | CHICAGO | IL | 60693 | |
| CASTROL INDUSTRIAL EFT | | 150 WEST WARRENVILLE RD | MAIL CODE 605 3E | | | NAPERVILLE | IL | 60563 | |
| CASTROL INDUSTRIAL EFT | | FMLY TRIBOL | 150 WEST WARRENVILLE RD | MAIL CODE 605 3E | | NAPERVILLE | IL | 60563 | |
| CASTROL INDUSTRIAL GREAT LAKES | | 1445 W MCPHERSON PK DR | | | | HOWELL | MI | 48843 | |
| CASTROL INDUSTRIAL INC | | 5331 E SLAUSON AVE | | | | COMMERCE | CA | 90040 | |
| CASTROL INDUSTRIAL INC | | CASTROL IND NO AMERICA DBA | 16715 VON KARMAN AVE STE 2 | | | IRVINE | CA | 92714 | |
| CASTROL INDUSTRIAL INC DBA | | CASTROL INDUSTRIAL NORTH AMERI | 5331 E SLAUSON AVE | | | COMMERCE | CA | 90040 | |
| CASTROL IND NA | CUSTSERVICE | 5331 E SLAUSON | | | | CITY OF COMMERCE | CA | 90040 | |
| CASTROL INDUSTRIAL N AMER | | PO BOX 92A | 1100 W 31ST ST | | | WHITE CLOUD | MI | 49349-0824 | |
| CASTROL INDUSTRIAL N AMER INC | | FMLY TRIBOL EFT | 5331 E SLAUSON AVE | RMT CHG.02.03 MH | | DOWNERS GROVE | IL | 60515 | |
| CASTROL INDUSTRIAL NORTH AME | | FMLY CASTROL INDUSTRIAL INC | | | | CITY OF COMMERCE | CA | 90040 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CASTROL INDUSTRIAL NORTH AMERI | | 115 WATER ST | | | | MILFORD | MA | 017573001 | |
| CASTROL INDUSTRIAL NORTH AMERI | | 28023 CTR OAK CT | | | | WIXOM | MI | 48393 | |
| CASTROL INDUSTRIAL NORTH AMERI | | CASTROL INDUSTRIAL AMERICAS | 150 W WARRENVILLE RD | MC 605 3E | | NAPERVILLE | IL | 60563 | |
| CASTROL INDUSTRIAL NORTH AMERI | | CASTROL INDUSTRIAL AMERICAS | 201 N WEBSTER | | | WHITE CLOUD | MI | 49349 | |
| CASTROL INDUSTRIAL NORTH AMERI | | CASTROL PERFORMANCE LUBRICANTS | 130 SOUTHPOINTE DR | | | BRIDGEVILLE | PA | 15017-1297 | |
| CASTROL INDUSTRIAL NORTH AMERI | | PERFORMANCE LUBRICANTS DIV | 150 W WARRENVILLE RD | | | NAPERVILLE | IL | 60563 | |
| CASTROL INDUSTRIAL NORTH AMERI | | PERFORMANCE LUBRICANTS DIV | 28023 CTR OAKS CT | | | WIXOM | MI | 48393 | |
| CASTROL INDUSTRIAL NORTH AMERI | | PERFORMANCE LUBRICANTS DIV | 4185 BILLY MITCHELL RD | | | ADDISON | TX | 75001 | |
| CASTROL INDUSTRIAL NORTH AMERI | | TRIBOL | PO BOX 8500 S 7155 | | | PHILADELPHIA | PA | 19178 | |
| CASTROL INDUSTRIAL NORTH AMERICA | | 150 W WARRENVILLE RD NO 605 | | | | NAPERVILLE | IL | 60563 | |
| CASTROL INDUSTRIAL NORTH AMERICA | | 17900 WOODLAND DR | | | | NEW BOSTON | MI | 48164 | |
| CASTROL INDUSTRIAL NORTH AMERICA | | NO PHYSICAL ADDRESS | | | | PHILADELPHIA | PA | 19178 | |
| CASTROL MEXICO SA DE CV | | COL INDUSTRIAL VALLEJO | NORTE 45 NO 812 | | | | | 02300 | MEXICO |
| CASTROL MEXICO SA DE CV | | CRUZ MANCA SANTA FE DEL CUAJI | AV SANTA FE NO 505 PISO 10 | | | | | 05349 | MEXICO |
| CASTROL MEXICO SA DE CV | | NORTE 45 NO 812 | COL INDUSTRIAL VALLEJO | CP 02300 MEXICO DF | | | | | MEXICO |
| CASTROL MEXICO SA DE CV EFT | | AV REVOLUCION 775 COL NONOALCO | MEXCOAC 03700 DF | | | | | | MEXICO |
| CASTROL MEXICO SA DE CV EFT | | NORTE 45 NO 812 | COL INDUSTRIAL VALLEJO | CP 02300 MEXICO DF | | | | | MEXICO |
| CASTWELL PRODUCTS INC | | 7800 NORTH AUSTIN AVE | | | | SKOKIE | IL | 60077-2675 | |
| CASTWELL PRODUCTS INC | | CITATION SKOKIE | 7800 N AUSTIN AVE | | | SKOKIE | IL | 60077-264 | |
| CASTWELL PRODUCTS INC | | JPMORGAN CHASE BANK NA AS ASSIGNEE OF CASTWELL PRODUCTS INC | 270 PARK AVE 17TH FL | | | NEW YORK | NY | 10017 | |
| CASTWELL PRODUCTS INC | C/O STANLEY LIM | 2100 W LAKE SHORE DR | | | | WOODSTOCK | IL | 60098 | |
| CASTWELL PRODUCTS INC EFT | | 7800 N AUSTIN AVE | | | | SKOKIE | IL | 60077 | |
| CASTWELL PRODUCTS INC EFT | | 7800 NORTH AUSTIN AVE | | | | SKOKIE | IL | 60077-2675 | |
| CASTWELL PRODUCTS INC EFT | | PO BOX 73280 | | | | CHICAGO | IL | 60673-7280 | |
| CASTWELL PRODUCTS LLC | | 7800 AUSTIN AVE | | | | SKOKIE | IL | 60077-2641 | |
| CASUAL CARPETS INC | | 1707 MAHONING AVE | | | | YOUNGSTOWN | OH | 44509 | |
| CASUAL CARPETS INC | | 4930 MAHONING AVE | | | | AUSTINTOWN | OH | 44515 | |
| CASUAL GOURMET | | STE C | | | | NEWPORT BEACH | CA | 92660 | |
| CASUNDRA ALLEN | | 402 EAST MARENGO | | | | FLINT | MI | 48505 | |
| CASWELL BELL HILLISON BURNSIDE AND GREER | | & GREER | 5200 N PALM AVE STE 211 | | | FRESNO | CA | 93704-2225 | |
| CASWELL BELL HILLISON BURNSIDE | | 5200 N PALM AVE STE 211 | | | | FRESNO | CA | 93704-2225 | |
| CASWELL DOUGLAS | | 269 OAK KNOLL NE | | | | WARREN | MI | 44483 | |
| CASWELL HENRY N | | 5416 MARINER DR | | | | HUBER HEIGHTS | OH | 45424-5810 | |
| CASWELL JAY A | | 12080 PODUNK RD NE | | | | GREENVILLE | MI | 48838-8364 | |
| CASWELL RICHARD C | | 220 ELLICOTT ST | | | | LOCKPORT | NY | 14094-1514 | |
| CASZATT VINCY | | 2939 BIRCH ST | | | | SHARPSVILLE | PA | 16150 | |
| CAT V ENGINEERING INC | | 608 S COLUMBIAN RD | | | | BAY CITY | MI | 48706 | |
| CAT V ENGINEERING INC | | 608 S COLUMBIAN ST | | | | BAY CITY | MI | 48706 | |
| CATALAN ALBERT | | 15968 GOTHAM RD | | | | GARRETTSVILLE | OH | 44231-9749 | |
| CATALAN ALBERT | | 9524 RED PINE DR | | | | PLYMOUTH | MI | 48170 | |
| CATALAN ANTONIO | | 42256 JUNE DR | | | | STERLING HEIGHTS | MI | 48314 | |
| CATALAN ALBERT BENEDICTO | | 9524 RED PINE DR | | | | PLYMOUTH | MI | 48170 | |
| CATALAN ANTONIO B | | 42256 JUNE DR | | | | STERLING HEIGHTS | MI | 48314 | |
| CATALANO ROBERT | | 5 GILMORE RD | | | | CHEEKTOWAGA | NY | 14225 | |
| CATALER CORP | | 7800 CHIHAMA DAITOCHO | OGASA GUN | | | SHIZUOKA | | 0437-1412 | JAPAN |
| CATALER CORP | | 7800 CHIHAMA DAITOCHO | OGASA GUN | | | SHIZUOKA | | 437-1412 | JAPAN |
| CATALER CORP | | 7800 CHIHAMA DAITOCHO NE | OGASA GUN | | | SHIZUOKA | | 437-1412 | JAPAN |
| CATALER CORP | | OGASA GUN | | | | SHIZUOKA | | 437-1412 | JAPAN |
| CATALER CORP | | OGASA GUN | | | | SHIZUOKA | | 437-1412 | JAPAN |
| CATALER CORPORATION JAPAN | ACCOUNTS PAYABLE | 7800 CHIHAMA DAITO CHO OGASA GUN | | | | SHIZVOKA | | 437.14 | JAPAN |
| CATALER CORPORATION JAPAN | | 7800 CHIHAMA DAITO CHO | OGASA GUN SHIZUOKA 437 14 | | | SHIZUOKA | | 4371492 | JAPAN |
| CATALER INDUSTRIAL CO LTD | | 7800 CHIHAMA DIATO CHO | | | | OGASA GUN SHIZUOKA | | | JAPAN |
| CATALER INDUSTRIAL CO LTD | | HOLD DALE SCHEIER 8 21 00 | 7800 CHIHAMA DIATO CHO | | | OGASA GUN SHIZUOKA | | 437.14 | JAPAN |

Page 661 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CATALER NORTH AMERICA CORP | | 2202 CATALER DR | | | | LINCOLNTOWN | NC | 28092 | |
| CATALER NORTH AMERICA CORP | ACCOUNTS PAYABLE | 2202 CATALER DR | | | | LINCOLNTON | NC | 28092 | |
| CATALER NORTH AMERICA CORP | HIRONOBU ONO | 7800 CHHAMA | | | | KAKEGAWA CITY SHIZUOKA | | | JAPAN |
| CATALER NORTH AMERICA CORP | KIAH T FORD | PARKER POE | 401 SOUTH TRYON ST STE 3000 | | | CHARLOTTE | NC | 28202-1935 | |
| CATALER NORTH AMERICA CORP EFT | | 2202 CATALER DR | | | | LINCOLNTON | NC | 28092 | |
| CATALER NORTH AMERICA CORP EFT/HILTUN | CLARK HILL PLC | ROBERT D GORDON | 500 WOODWARD AVE STE 3500 | | | DETROIT | MI | 48226-3435 | |
| CATALFAMO, MICHAEL | | 409 BURCH FARM DR | | | | BROCKPORT | NY | 14420 | |
| CATALINA GRAPHIC FILMS INC | | CATALINA PLASTICS & COATING | 27001 AGOURA RD STE100 | | | CALABASAS HILLS | CA | 91301-5339 | |
| CATALINA PRECISION PRODUCTS, LLC | | 7820 N LILLEY RD | | | | CANTON | MI | 48187-2442 | |
| CATALINA TOOL & MOLD INC | | 3371 E HEMISPHERE LOOP | | | | TUCSON | AZ | 85706-5011 | |
| CATALYST | | 120 WALL ST FIFTH FL | | | | NEW YORK | NY | 10005 | |
| CATALYST SALES | | 10136 CEDAR KNOLL COURT | | | | CLARKSTON | MI | 48348 | |
| CATALYST SALES | | 1067 STAMBAUGH ST NW | | | | NORTH CANTON | OH | 44720 | |
| CATALYST SALES | | 7956 STRAWBERRY HILL LN | | | | MAINEVILLE | OH | 45039 | |
| CATALYST SALES | | 7969 PKVIEW | | | | BROWNSBURG | IN | 46112 | |
| CATALYST SALES | FRED GORDAN | 5528 WILLIAM FL YNN HWY | | | | GIBSONIA | PA | 15044 | |
| CATALYST SALES INC | | 5528 WILLIAM FLYNN HWY | | | | GIBSONIA | PA | 15044 | |
| CATALYST SALES INC | ALAN MARTIN | 7956 STRAWBERRY HILL LLN | | | | MAINEVILLE | OH | 45039 | |
| CATALYST SALES INC | FRED GORDON | 1067 STAMBAUGH ST NW | | | | NORTHCANTON | OH | 44720 | |
| CATALYST SALES INC | MICHAEL SCHULTZ | 10136 CEDAR KNOLL COURT | | | | CLARKSTON | MI | 48348 | |
| CATALYST SALES INC | SCOTT ALLISON | 7969 PKVIEW | | | | BROWNSBURG | IN | 46112 | |
| CATALYTIC SOLUTIONS | ACCOUNTS PAYABLE | 1640 FISKE PL | | | | OXNARD | CA | 93033 | |
| CATALYTIC SOLUTIONS | GORDON IMAZU | REICKER PFAU PYLE & MCROY LLF | 1421 STATE ST STE B | | | SANTA BARBARA | CA | 93102 | |
| CATALYTIC SOLUTIONS INC | | 1640 FISKE PL | | | | OXNARD | CA | 93033 | |
| CATANESE JOSEPH | | 10 TALLEY CT | | | | ROSSVILLE | GA | 30741-0000 | |
| CATANESE VINCENT | | 19728 MULE BARN RD | | | | WESTFIELD | IN | 46074 | |
| CATANESE, VINCENT M | | 19728 MULE BARN RD | | | | WESTFIELD | IN | 46074 | |
| CATANZARITE CAROL A | | 7746 CASTLE RIDGE CT | | | | INDIANAPOLIS | IN | 46256 | |
| CATANZARITE ROBERT | | 12613 ROCKY MOUNTAIN CT | | | | FISHERS | IN | 46038 | |
| CATAPULT INC | | PO BOX 34108 | | | | SEATTLE | WA | 98124 | |
| CATAPULT PR IR LLC | | 6560 GUNPARK DR STE C | | | | BOULDER | CO | 80301 | |
| CATAPULT PR IR LLC | | 6560 GUNPARK DR STE C | | | | BOULDER | CO | 80301 | |
| CATAPULT PR IR LLC | TERRI DOUGLAS | 6560 GUNPARK DR | STE C | | | BOULDER | CO | 80301 | |
| CATAPULT PR IR LLC EFT | | FMLY KAUEEB PUBLIC RELATIONS | 6560 GUNPARK DR STE C | | | BOULDER | CO | 80301 | |
| CATAWBA CO INC | | CAT AWBA CO TAX COLLECTOR | PO BOX 368 | | | NEWTON | NC | 28658 | |
| CATAWBA COUNTY TAX COLLECTOR | | PO BOX 368 | | | | NEWTON | NC | 28658-0368 | |
| CATCHING FLUID POWER | ARNOLD TULEJA | 891 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440 | |
| CATCHING FLUID POWER | SARAH HALLBERG | 891 REMINGTON BLVD | | | | BOLINGBROOK | IL | 60440 | |
| CATCHINGS DANNY | | 4121 AZALEA DR | | | | JACKSON | MS | 39206-4406 | |
| CATCHINGS REGENA | | 473 NALCO LN NE | | | | BROOKHAVEN | MS | 39601 | |
| CATCHINGS, REGENA | | 473 NALCO LN NE | | | | BROOKHAVEN | MS | 39601 | |
| CATCHPOLE PAULETTE | | 9345 WALLS LAKE DR NE | | | | VIENNA | OH | 44473-9739 | |
| CATCHPOLE, PAULETTE | | PO BOX 488 | | | | CORTLAND | OH | 44410 | |
| CATCHPOLE, RONALD | | 4888 TOWNLINE RD | | | | SANBORN | NY | 14132 | |
| CATEN GMBH AJCO KG | | FICHTENSTRASSE 38 | 78829 LANDAU | | | | | | GERMANY |
| CATEN GMBH ANDCO KG | | FICHTENSTRASSE 38 | 78829 LANDAU | | | | | | GERMANY |
| CATEN HEATING SYSTEMS | | 29101 HAGGERTY RD | | | | NOVI | MI | 48377 | |
| CATER BENNIE | | 25 FOREST HOME PL | | | | TRINITY | AL | 35673 | |
| CATER KEVIN | | 1578 FRASER RD | | | | KAWKAWLIN | MI | 48631-9749 | |
| CATER STEVE | JACKY COLEMAN | 104 MACARTHUR DR | | | | EDISON | NJ | 08837-2828 | |
| CATERPILLAR | | 100 NE ADAMS ST | | | | PEORIA | IL | 61629 | |
| CATERPILLAR AMERICAS CO EFT | | MGR REAL ESTATE | 100 NE ADAMS ST | | | PEORIA | IL | 61629-0395 | |
| CATERPILLAR CLASS AMERICA LLC | ACCOUNTS PAYABLE | 8951 SOUTH 126TH ST | | | | OMAHA | NE | 68138 | |
| CATERPILLAR ENGINE SYSTEMS INC | | 4 H PK RD | PO BOX 740 | | | PONTIAC | IL | 61764 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CATERPILLAR ENGINE SYSTEMS LLC | | C/O EXPORT PACKAGING COMPANY | 6409 W SMITHVILLE RD | | | BARTONVILLE | IL | 61607 | |
| CATERPILLAR ENGINE SYSTEMS LLC | | C/O EXPORT PACKAGING COMPANY | 6409 W SMITHVILLE RD | | | BARTONVILLE | IL | 61607 | |
| CATERPILLAR ENGINE SYSTEMS LLC | ACCOUNTS PAYABLE LD235 | 330 SW ADAMS | | | | PEORIA | IL | 61630-0235 | |
| CATERPILLAR FINANCIAL SERVICES CORP | | SERVICES CORP | 2120 WEST END AVE | KS FROM 005070479 | | NASHVILLE | TN | 37203-0001 | |
| CATERPILLAR FINANCIAL EFT SERVICES CORP | | 2120 WEST END AVE | | | | NASHVILLE | TN | 37203-0001 | |
| CATERPILLAR FINANCIAL SERVICES | | 3322 WEST END AVE | | | | NASHVILLE | TN | 37203 | |
| CATERPILLAR FINANCIAL SVCS COR | | 901 WARRENVILLE RD STE 304 | | | | LISLE | IL | 60532 | |
| CATERPILLAR GROUP SERVICES SA | | AVENUE DES ETATS UNIS 1 | | | | GOSSELIES | | 06041 | BELGIUM |
| CATERPILLAR INC | | ACCOUNTS PAYABLE LD235 | 330 SOUTHWEST ADAMS ST | | | PEORIA | IL | 61630-0235 | |
| CATERPILLAR INC | | ROUTE 31 | | | | AURORA | IL | 61630 | |
| CATERPILLAR INC | | 100 NE ADAMS ST | | | | PEORIA | IL | 61629-0002 | |
| CATERPILLAR INC | | 14099 OLD GALENA RD | TECH CTR BLDG E753 | | | MOSSVILLE | IL | 61552 | |
| CATERPILLAR INC | | 330 SOUTHWEST ADAMS ST | 330 SW ADAMS ST | | | PEORIA | IL | 61630-0235 | |
| CATERPILLAR INC | | 330 SW ADAMS ST | ACCOUNTS PAYABLE EL D 235 | | | PEORIA | IL | 61630-0235 | |
| CATERPILLAR INC | | C/O BOLANOS | 1901 BLAIR ST | | | LAREDO | TX | 78040 | |
| CATERPILLAR INC | | MORTON PARTS DISTRIBUTION CENT | 500 N MORTON AVE | | | MORTON | IL | 61550 | |
| CATERPILLAR INC | | MORTON PARTS DISTRUCTION CENTE | 500 N MORTON AVE | | | MORTON | IL | 61550 | |
| CATERPILLAR INC | | ROUTE 31 | | | | AURORA | IL | 61630 | |
| CATERPILLAR INC | | ACCOUNTS PAYABLE LD235 ROUTE 31 | | | | PEORIA | IL | 61630-0235 | |
| CATERPILLAR INC | | ROUTE 31 | | | | AURORA | IL | 61630 | |
| CATERPILLAR INC | C/O COOTS HENKE & WHEELER | JAMES WHEELER | 355 E CARMEL DR | | | CARMEL | IN | 46032 | |
| CATERPILLAR INC | ROD HILL | JP MORGAN CHASE BANK | LOCK BOX 93344 | | | CHICAGO | IL | 60673-3344 | |
| CATERPILLAR INC | WILLBALD BILL BERLINGER | 100 NE ADAMS ST | | | | PEORIA | IL | 61629 | |
| CATERPILLAR INC | WILLBALD BILL BERLINGER | 100 NE ADAMS ST | | | | PEORIA | IL | 61629 | |
| CATERPILLAR INC DT4707 COMMUNITY WORKSHOP & TRAINING CNTR | | 3215 UNIVERSITY ST | | | | PEORIA | IL | 61604-1318 | |
| CATERPILLAR INC ED810 | | ACCOUNTS PAYABLE LD235 | 330 SOUTHWEST ADAMS ST | | | PEORIA | IL | 61630-0235 | |
| CATERPILLAR INC ED810 GLOBAL ENGINE SUPPLIER MGMT | | 2200 CHANNAHON RD BLDG C | | | | MOSSVILLE | IL | 61552 | |
| CATERPILLAR INC ED810 GLOBAL ENGINE SUPPLIER MGMT | | 500 N MORTON AVE PO BOX 474 | | | | MOSSVILLE | IL | 61552 | |
| CATERPILLAR INC GLOBAL MARINE SUPPLIER MGMT | ROD HILL | PO BOX 600 | | | | MOSSVILLE | IL | 61552 | |
| CATERPILLAR INC LLC | | 100 NE ADAMS ST | | | | PEORIA | IL | 61629 | |
| CATERPILLAR INC MORTON | CDS DIRECT SHIP | 500 NORTH MORTON AVE | | | | MORTON | IL | 61550 | |
| CATERPILLAR INC OEM | | ACCOUNTS PAYABLE LD235 | | | | EAST PEORIA | IL | 61630 | |
| CATERPILLAR INVESTMENT MANAGEMENT LTD | MR DAVID BOMBERGER | 411 HAMILTON BLVD 1200 | | | | PEORIA | IL | 61602-1104 | |
| CATERPILLAR JOLIET | RICK DIEFENDERFER | 2200 CHANNAHON RD BLDG C | | | | JOLIET | IL | 60436 | |
| CATERPILLAR LOGISTIC | | 500 N MORTON AVE PO BOX 474 | | | | MORTON | IL | 61550 | |
| CATERPILLAR LOGISTICS | SCOTT FALKNER | 100 NE ADAMS ST PEORIA IL | USA 61629 6032 GATEWAY DR | PO BOX 474 | | PLAINFIELD | IN | 46168 | |
| CATERPILLAR LOGISTICS SERVICES | | INC | 500 NORTH MORTON AVE | | | MORTON | IL | 61550 | |
| CATERPILLAR LOGISTICS SERVICES INC | | NEWARK POST OFFICE | PO BOX 10499 | | | NEWARK | NJ | 07193-0499 | |
| CATERPILLAR LOGISTICS SERVICES | | 6032 GATEWAY DR | | | | PLAINFIELD | IN | 46168 | |
| CATERPILLAR LOGISTICS SERVICES INC | | NEWARK POST OFFICE | PO BOX 10499 | | | NEWARK | NJ | 07193-0499 | |
| CATERPILLAR LOGISTICS SERVICES INC | | NEWARK POST OFFICE | PO BOX 10499 | | | NEWARK | NJ | 07193-0499 | |
| CATERPILLAR LOGISTICS SERVICING | | 500 N MORTON AVE | | | | MORTON | IL | 61550-1575 | |
| CATERPILLAR MORTON | | 500 NORTH MORTON AVE | | | | MORTON | IL | 61550-1527 | |
| CATERPILLAR OF AUSTRALIA | | 1 CATERPILLAR DR | | | | TULLMARINE | | 03043 | AUSTRALIA |
| CATERPILLAR OF AUSTRALIA | ACCOUNTS PAYABLE | 1 CATERPILLAR DR | | | | TULLMARINE VIC | | 03043 | AUSTRALIA |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CATERPILLAR PAVING PRODUCTS INC | | 9401 85TH AVE NORTH | | | | MINNEAPOLIS | MN | 55440 | |
| CATERPILLAR PAVING PRODUCTS INC | ACCOUNTS PAYABLE | PO BOX 1362 | | | | MINNEAPOLIS | MN | 55440-1362 | |
| CATERPILLAR REMAN | | 23979 NETWORK PL | | | | CHICAGO | IL | 60673-1239 | |
| CATERPILLAR REMAN POWERTRAIN | JIM HEMMINGER | 751 INTERNATIONAL DR | | | | FRANKLIN | OH | 46131 | |
| CATERPILLAR SARL | ACCOUNTS PAYABLE | CATERPILLAR COMM SERV BP 208 | | | | GRENOBLE | | 38043 | FRANCE |
| CATERPILLAR SARL GENEVA SWITZERLAND | | CH1211 VAT BE46650796 | AVENUE DES ETATS UNIS N 1 | | | GOSSELIES | | 06041 | BELGIUM |
| CATERPILLAR UK LTD | ACCOUNTS PAYABLE | PECKLETON LN DESFORD | | | | LEICESTER | | LE 99JT | UNITED KINGDOM |
| CATERPILLAR WHITESBURG SERVICES | ACCOUNTS PAYABLE | PO BOX 309 | | | | LACEYS SPRING | AL | 35754-0309 | |
| CATES CONTROL SYSTEMS INC | | 7311 GALVESTON RD STE A110 | | | | HOUSTON | TX | 77034 | |
| CATES CONTROL SYSTEMS INC | | PO BOX 297902 | | | | HOUSTON | TX | 77297-0902 | |
| CATES DAVID | | 1873 MAPLE LN | | | | DAYTON | OH | 45432 | |
| CATES JERRY R | | 6053 W 8TH ST RD | | | | ANDERSON | IN | 46011-9115 | |
| CATES JOSEPH E | | 5326 W 8TH ST RD | | | | ANDERSON | IN | 46011-9104 | |
| CATES MICHELLE | | 3640 EVANSVILLE AVE | | | | DAYTON | OH | 45406 | |
| CATES PAMELA | | 34452 PKGROVE | | | | WESTLAND | MI | 48185 | |
| CATES PHILLIS | | 6884 CO RD 91 | | | | DANVILLE | AL | 35619 | |
| CATES RAYMOND | | 402 SOUTH HIGH ST | | | | ARCANUM | OH | 45304 | |
| CATES RAYMOND E | | 2985 JAYSVILLE SAINT JOHNS RD | | | | ARCANUM | OH | 45304-0261 | |
| CATES STEVEN | | 307 W SECOND ST | | | | ARCANUM | OH | 45304 | |
| CATES WILLIAM | | 10610 SCHILLER RD | | | | MEDWAY | OH | 45341 | |
| CATHAY PACIFIC AIRWAYS LTD | ACCTS PAY | TECHNICAL SUPPLIES ENGINEERS | CATHAY PAC BLDGCONCORDE RD | INTL AIRPT HONG KONG | | HONG KONG | | | HONG KONG |
| CATHART GARCIA VON LAGEN | | 3230 EL CAMINO REAL STE 200 | 3230 EL CAMINO REAL STE | | | IRVINE | CA | 92602-1333 | |
| CATHART GARCIA VON LAGEN ENGINEERS | | | | | | | | | |
| CATHCART GARCIA VON LANGEN INC | | CGVL ENGINEERS | 23422 RED ROBIN WAY | | | IRVINE | CA | 92602-1333 | |
| CATHE BEAUCHAMP | | 3527 OSBURN DR | | | | LAKE FOREST | CA | 92630-3756 | |
| CATHELENE THOMAS | | 2787 CITADEL NE | | | | TECUMSEH | MI | 49286 | |
| CATHER AH PUBLISHING CO INC | | 3109 7TH AVE S | | | | WARREN | OH | 44483 | |
| CATHERINE A SMITH | | 2312 BAUERNSCHMIDT DR | | | | BIRMINGHAM | AL | 35233 | |
| CATHERINE CRONIN | | PO BOX 2342 | | | | BALTIMORE | MD | 21221 | |
| CATHERINE E MCGOWAN | | 809 ASHLEY DR | | | | ANNAPOLIS | MD | 21404 | |
| CATHERINE HENSLEY C/O DALLAS CSE | | 600 COMMERCE ST 1ST FL | | | | SIMI VALLEY | CA | 93065 | |
| CATHERINE HILLDRETH | | 5927 MARJA ST | | | | DALLAS | TX | 75202 | |
| CATHERINE M WINKA | | 1167 BIG BEND CROSSINGS | | | | FLINT | MI | 48505 | |
| CATHERINE M WINKA | | ACCT OF RONALD L WINKA | | 1167 BIG BEND CROSSINGS | | VALLEY PK | MO | 63088 | |
| CATHERINE M WINKA ACCT OF RONALD L WINKA | | CASE 523282 | CASE 523282 | | | VALLEY PK | MO | 49344-4323 | |
| CATHERINE M PRIESKORN | | 17999 COLE RD | 1167 BIG BEND CROSSINGS | | | VALLEY PK | MO | 63088 | |
| CATHERINE R NICHOLAS | | PHI | 17195 US HWY 98 W | | | ADDISON | MI | 49220 | |
| CATHERINE STALKER GARDNER | | 727 S GRAND TRAVERSE | | | | FOLEY | AL | 36535 | |
| CATHIE JO RAMSEY | | PO BOX 929 | | | | FLINT | MI | 48502 | |
| CATHOLIC PROTECTION SERVICES C | | HARCO CPS WATERWORKS | 2421 IORIO ST | | | COLUMBIA | TN | 38402 | |
| CATHOLIC FED CR UNION | | PO BOX 6338 | | | | UNION | NJ | 07083 | |
| CATHOLIC FEDERAL CR UNION | | PO BOX 8042 | | | | SAGINAW | MI | 48608 | |
| CATHOLIC PARISHES FED CU | | FOR DEPOSIT TO THE ACCOUNT OF | EDWARD HIMES 6745400 | 36111 FIVE MILE RD BOX 667 CARDINAL STATION | | GRAND RAPIDS | MI | 49406 | |
| CATHOLIC UNIVERSITY OF AMERICA | | OFFICE OF STUDENT ACCOUNTS | LEAHY HALL ROOM 140 | | | LIVONIA | MI | 48154 | |
| CATHY ARNOLD | | 3041 LINDEN LN PT 5 | | | | WASHINGTON | DC | 20064 | |
| CATHY BYRD | | 271 OAKDALE DR | | | | FLINT | MI | 48507 | |
| CATHY JAMERSONEBEL | | 11 WALNUT DR | | | | BAY CITY | MI | 48706 | |
| CATHY LEE THOMAS | | LT 16 PO BOX 4026 DE MOB HM PK | | | | ALISO VIEJO | CA | 92656 | |
| CATIA OPERATORS EXCHANGE C | | 401 N MICHIGAN AVE | | | | DELAWARE CTY | DE | 19706 | |
| | | | | | | CHICAGO | IL | 60611-4267 | |
| CATIA OPERATORS EXCHANGE COE | | 135 S LA SALLE DEPT 1708 | | | | CHICAGO | IL | 60674-1708 | |
| CATIGNANI BERT | | 4 HARNESS LANDING | | | | CORTLAND | OH | 44410 | |
| CATION LLC | | 1282 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1002 | |
| CATION LLC | | 2341 ALGER ST | | | | TROY | MI | 48083 | |
| CATION LLC | | CATION | 2341 ALGER | | | TROY | MI | 48083 | |
| CATLETT EDWARD | | 180 CHADWICK CT | | | | NOBLESVILLE | IN | 46062 | |
| CATLETT JR ELVIN | | 4624 PRESCOTT | | | | DAYTON | OH | 45406 | |
| CATLETT EDWARD D | | 180 CHADWICK CT | | | | NOBLESVILLE | IN | 46062 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CATLEY RONALD | | 6545 ISLA DEL REY | | | | EL PASO | TX | 79912 | |
| CATLEY RONALD D | | 6545 ISLA DEL REY | | | | EL PASO | TX | 79912 | |
| CATLIN RAYMOND W | | 2959 UPPER MOUNTAIN RD | | | | SANBORN | NY | 14132-9102 | |
| CATON DAVID J | | 6035 S TRANSIT RD LOT 45 | | | | LOCKPORT | NY | 14094-6321 | |
| CATOOSA AUTO REPAIR INC | | 104 W ELM | | | | CATOOSA | OK | 74015 | |
| CATOOSA AUTO REPAIR INC | | 104 W ELM | | | | CATOOSA | OK | 74015 | |
| CATOOSA AUTO REPAIR INC | | 104 W ELM | | | | CATOOSA | OK | 74015 | |
| CATOOSA AUTO REPAIR INC | | 104 W ELM | | | | CATOOSA | OK | 74015 | |
| CATOOSA FLOWERS | | 650 S CHEROKEE ST | PO BOX 726 | | | CATOOSA | OK | 74015 | |
| CATOOSA FLOWERS | | 650 S CHEROKEE ST | PO BOX 726 | | | CATOOSA | OK | 74015 | |
| CATOOSA FLOWERS | | 650 S CHEROKEE ST | PO BOX 726 | | | CATOOSA | OK | 74015 | |
| CATOOSA FLOWERS | | 650 S CHEROKEE ST | PO BOX 726 | | | CATOOSA | OK | 74015 | |
| CATOOSA HIGH SCHOOL | | 2000 S CHEROKEE | | | | CATOOSA | OK | 74015 | |
| CATOR SANDRA | | 708 N BENTLEY AVE | | | | NILES | MI | 49120-5204 | |
| CATRELL COREY | | 1153 W ROWLAND ST | | | | FLINT | MI | 48507 | |
| CATRII JOSEPH | | 902 SUPERIOR DR | | | | HURON | OH | 44839 | |
| CATRII JOSEPH | | 902 SUPERIOR DR | | | | HURON | OH | 44839 | |
| CATRON RUDY R | | P 0 BOX 72 | | | | NEW CASTLE | IN | 47362-0672 | |
| CATRON BRENDA | | 3475 GINGER CT | | | | KOKOMO | IN | 46901 | |
| CATRON JR WILEY | | 3413 CLEMENT | | | | FLINT | MI | 48504 | |
| CATRON KEITH | | 2353 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| CATRON LINDA | | 708 N 900 E | | | | RUSSIAVILLE | IN | 46979 | |
| CATRON MINERVA Z | | 308 REDWOOD CT | | | | KOKOMO | IN | 46902-3623 | |
| CATRON NANCY | | 666 SHADOWOOD LN SE | | | | WARREN | OH | 44484-2439 | |
| CATRON ROBERT A | | 8985 INVERRARY DR SE | | | | WARREN | OH | 44484-2552 | |
| CATRON SHARON R | | 1418 W RICHMOND ST | | | | KOKOMO | IN | 46901-3241 | |
| CATRON STEVEN | | 2353 S 750 W | | | | RUSSIAVILLE | IN | 46979 | |
| CATRON, BRENDA J | | 3475 GINGER CT | | | | KOKOMO | IN | 46901 | |
| CATS CO INC | | 2100 W BIG BEAVER STE 100 | | | | TROY | MI | 48084 | |
| CATS CO INC | | COMPUTER APPLICATIONS & TECHNI | 2100 W BIG BEAVER | | | TROY | MI | 48084 | |
| CATS INC | | 1025 SCHOENHAAR DR | | | | WEST BEND | WI | 53090 | |
| CATS INC | | PO BOX 357 | | | | WEST BEND | WI | 53095 | |
| CATT FRANK | | 3737 W 200 N | | | | KOKOMO | IN | 46901 | |
| CATT FRANK A | | 3737 W 200 N | | | | KOKOMO | IN | 46901 | |
| CATT KIMBERLY | | 3737 W 200 N | | | | KOKOMO | IN | 46901 | |
| CATTANACH GLEN | | 22900 MANNING ST | | | | FARMINGTON | MI | 48336 | |
| CATTARAUGUS COUNTY SCU | | PO BOX 15304 | | | | ALBANY | NY | 12207 | |
| CATTEL TUYN & RUDZEWICZ PLLC | | GOVERNERS PL | 33 BLOOMFIELD HILLS PKWY | STE 120 | | BLOOMFIELD HILLS | MI | 48304-2945 | |
| CATTEL TUYN AND RUDZEWICZ PLLC | | | | | | | | | |
| GOVERNERS PLACE | | 33 BLOOMFIELD HILLS PKWY | STE 120 | | | BLOOMFIELD HILLS | MI | 48304-2945 | |
| CATTELL CHRISTINA | | 4949 BLOOMFIELD RIDGE | | | | BLOOMFIELD HILLS | MI | 48302-2469 | |
| CATTELL CHRISTINA | | 4949 BLOOMFIELD RIDGE | | | | BLOOMFIELD HILLS | MI | 48302-2469 | |
| CATTELL ELDEN | | 6035 ELK RIDGE DR | | | | EATON RAPIDS | MI | 48827-8711 | |
| CATTELL ELDEN | | 6300 GREEN HWY | | | | TECUMSEH | MI | 49286 | |
| CATTELL TRUCKING CO | | PO BOX 2011 | | | | BLYTHE | CA | 92226 | |
| CATTELL, CHRISTINA J | | 4949 BLOOMFIELD RIDGE | | | | BLOOMFIELD HILLS | MI | 48302-2469 | |
| CATTENHEAD ABBIE | | 275 VALLEY NORTH BLVD | | | | JACKSON | MS | 39206 | |
| CATTERALL J | | STONEDALE LODGE | 200 STONEDALE CRESCENT | | | CROXTETH | | L11 9DU | UNITED KINGDOM |
| CATTERTON JOSEPH | | 2518 MORGANTOWN 250 E | | | | FRANKFORT | IN | 46041 | |
| CATTIN LARRY | | 2204 E WABASH RD | | | | PERU | IN | 46970-8802 | |
| CATTLING MICHELEE | | 1313 VINSON AVE | | | | GADSDEN | AL | 35903 | |
| CATTO GREGORY | | 3104 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 | |
| CATTO GREGORY A | | 3104 ALEXANDRIA PIKE | | | | ANDERSON | IN | 46012 | |
| CATTOR MARIA | | 515 FAIVIEW ST | | | | CLIO | MI | 48420 | |
| CATTRON COMMUNICATIONS INC | | 29 N SECOND ST | | | | SHARPSVILLE | PA | 16150-1199 | |
| CATTRON COMMUNICATIONS INC | | 29 N 2ND ST | | | | SHARPSVILLE | PA | 16150-1199 | |
| EFT | | | | | | | | | |
| CATTRON GROUP INC | | 147 W SHENANGO ST | | | | SHARPSVILLE | PA | 16150-1226 | |
| CATTRON THEMEG INC | | 58 W SHENANGO ST | | | | SHARPSVILLE | PA | 16150-1230 | |
| CATTRON THEMEG INC EFT | | BOX 200477 | | | | PITTSBURGH | PA | 15251 | |
| CATTRON THEMEG INC EFT | | FIRMLY CATTRON INCORPORATED | 29 N SECOND ST | | | SHARPSVILLE | PA | 16150 | |
| CAU JAMES R | | 520 NORTH ACADEMY ST | APT 1 | | | MEDINA | NY | 14103-1127 | |
| CAUCHO METAL PRODUCTOS | | | | | | | | | |
| NAVARRA | | O LA ALBERGUERIA S N | | | | VIANA NAVARRA | | 31230 | SPAIN |
| CAUCHO METAL PRODUCTOS SL | | CM PERMOLCA SA | P I CANTABRIA CNAVEL 7 | | | LOGRONO LA RIOJA | | 26006 | SPAIN |
| CAUCHO METAL PRODUCTOS SL | | C NAVAL 7 | P I CANTABRIA | LOGRONO | | 26006 | | | SPAIN |
| CAUDILL CHARITY | | 5417 KETTERING SQ DR NORTH | | | | KETTERING | OH | 45440 | |
| CAUDILL CHRISTOPHER | | 1700 SYNDERSVILLE RD | | | | SPRINGFIELD | OH | 45502 | |
| CAUDILL DEBRA | | 7864 STONECREST DR | | | | HUBER HEIGHTS | OH | 45424-2207 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAUDILL GLENN W | | 3509 VALENCIA ST | | | | DAYTON | OH | 45404-1472 | |
| CAUDILL GLENDA S | | 4305 OKENDA WAY | | | | XENIA | OH | 45385-5329 | |
| CAUDILL GRACE | | 554 N DICK AVE | | | | HAMILTON | OH | 45013-2614 | |
| CAUDILL GREGORY | | 4317 PENGELLY RD | | | | FLINT | MI | 48507 | |
| CAUDILL JASON | | 1580 CHEYENNE DR | | | | XENIA | OH | 45385 | |
| CAUDILL LEROY D | | 3452 ORVILLE WAY | | | | XENIA | OH | 45385-5329 | |
| CAUDILL ROBBIE | | 1427 CHESTERFIELD DR | | | | ANDERSON | IN | 46012 | |
| CAUDILL SHARON | | 1700 SNYDERVILLE RD | | | | SPRINGFIELD | OH | 45502 | |
| CAUDILL GLENN | | 8847 NATIONAL RD | | | | NEW CARLISLE | OH | 45385 | |
| CAUDLE ANTHONY | | 1787 ALDER DR | | | | WEST BLOOMFIELD | MI | 48324 | |
| CAUDLE ELECTRIC AND MACHINE | LARRY CAUDLE | PO BOX 385 | | | | POLKTON | NC | 28135 | |
| CAUDLE JOSEPH | | CAUDLE ELECTRIC & MACHINE CO | 102 COLLEGE ST | | | POLKTON | NC | 28135 | |
| CAUDLE JOSEPH LARRY | | CAUDLE ELECTRIC & MACHINE CO | PO BOX 385 102 COLLEGE ST | | | POLKTON | NC | 28135 | |
| CAUDLE JOSEPH LARRY CAUDLE ELECTRIC AND MACHINE CO | | PO BOX 385 102 COLLEGE ST | | | | POLKTON | NC | 28135 | |
| CAUDLE MARSHALL | | 221 10TH AVE NW | | | | DECATUR | AL | 35601-2003 | |
| CAUDLE RICHARDINE | | 11002 SANDERLING CT | | | | SPOTSYLVANIA | VA | 22553 | |
| CAUDLE RONALD | | 10391 PINE VALLEY DR | | | | GRAND BLANC | MI | 48439 | |
| CAUDLE SAMMY | | 115 CAUDLE DR | | | | EVA | AL | 35621 | |
| CAUGHEY CHARLES L | | 3257 POWHATTAN PL | | | | KETTERING | OH | 45420-1281 | |
| CAUGHEY ROY | | 3250 N NILE CORTLAND RD NE | | | | CORTLAND | OH | 44410 | |
| CAUL EBAN | | 535 BISMARK RD | | | | JAYESS | MS | 39641 | |
| CAULEY CELESTE M | | 1650 TIMBER TRAIL | | | | ANN ARBOR | MI | 48103 | |
| CAULEY SHIRLEY | | 12293 TORREY RD | | | | FENTON | MI | 48430 | |
| CAULFIELD CHRISTOPHER | | 1436 LONG ISLAND CT | | | | BEAVERCREEK | OH | 45434 | |
| CAULFIELD G | | 14 TAYLOR RD | HAYDOCK | | | ST HELENS | | WA11 0N | UNITED KINGDOM |
| CAULFIELD GARY | | 3350 SEA TURTLE DR | | | | DAYTON | OH | 45414-1738 | |
| CAULKINS DALE | | 7120 N NICHOLS RD | | | | FLUSHING | MI | 48433-9222 | |
| CAULTON DAVETTA | | 4546 NANTUCKET DR APT 7 | | | | AUSTINTOWN | OH | 44515 | |
| CAULTON DAVETTA | | 4546 NANTUCKET DR APT 7 | | | | AUSTINTOWN | OH | 44515 | |
| CAUPP DOUGLAS | | 16 ENID AVE | | | | KETTERING | OH | 45429 | |
| CAUPP MELVIN G | | 538 LINGER AVE | | | | ENGLEWOOD | OH | 45322-2029 | |
| CAUSEY DEBORAH J | | 5981 N STATE RD 213 | | | | WINDFALL | IN | 46076-9792 | |
| CAUSEY DOYLE | | 4264 E 100 S | | | | KOKOMO | IN | 46902 | |
| CAUSEY JACQUELINE | | 160 BROADWAY STREET | APT 17 | | | CLINTON | MS | 39056-4836 | |
| CAUSEY MARDA E | | 5865 N STATE RD 213 | | | | WINDFALL | IN | 46076-9791 | |
| CAUSEY MICHAEL | | 5865 N STATE RD 213 | | | | WINDFALL | IN | 46076-9791 | |
| CAUSEY MICHAEL G | | 5865 N STATE RD 213 | | | | WINDFALL | IN | 46076-9791 | |
| CAUSEY ROSE | | 4264 E 100 S | | | | KOKOMO | IN | 46902-9337 | |
| CAUSEY JACQUELINE | | 160 E BROADWAY ST 17 | | | | CLINTON | MS | 39056 | |
| CAUSLEY JOSEPH | | 1291 MIDLAND RD | | | | BAY CITY | MI | 48706-9473 | |
| CAUSLEY JOSEPH | | 1291 MIDLAND RD | | | | BAY CITY | MI | 48706 | |
| CAUSLEY TOM | | 606 THIRD | | | | ESSEXVILLE | MI | 48732 | |
| CAUTHON STEVEN | | 1727B CRESCENT MOON DR | | | | NOBLESVILLE | IN | 46060-7202 | |
| CAUTHON STEVEN R | | 1727B CRESCENT MOON DR | | | | NOBLESVILLE | IN | 46060-7202 | |
| CAUTHORN HALE HORNBERGER | | FULLER SHEEHAN & BECKER INC | 700 N ST MARYS ST | | | SAN ANTONIO | TX | 78205-3505 | |
| CAUTHORN HALE HORNBERGER FULLER SHEEHAN AND BECKER INC | | 700 N ST MARYS ST | | | | SAN ANTONIO | TX | 78205-3505 | |
| CAV LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| CAV LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| CAV LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| CAV LIMITED | | 46 PK ST | | | | LONDON | | W1Y 4DJ | UNITED KINGDOM |
| CAVAGNARO PAUL | | 851 WILLOW ST | RMT ADD CHG 11 00 TBK LTR | | | LOCKPORT | NY | 14094 | |
| CAVAGNINI ANTHONY A | | 12153 E INDIAN BEACH PO BOX 9 | | | | NORTHPORT | MI | 49670-0938 | |
| CAVALIERE INTERNATIONAL INC | | 250 SHEFFIELD ST | | | | MOUNTAINSIDE | NJ | 07092 | |
| CAVALIERE INTERNATIONAL INC | | 250 SHEFFIELD ST | | | | MOUNTAINSIDE | NJ | 07092 | |
| CAVALIERI MICHAEL | | 11864 COPPER BUTTE DR | | | | TUCSON | AZ | 85737 | |
| CAVALIERI ANTHONY J | | 809 MEADOWBROOK AVE SE | | | | WARREN | OH | 44484-4557 | |
| CAVALIERE LYNETTE | | 5 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526 | |
| CAVALIERE NINO | | 141 CROSS CREEK | | | | WARREN | OH | 44483 | |
| CAVALIERE THOMAS | | 5 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526 | |
| CAVALIERE VINCENT | | 2193 N GLENWOOD AVE | | | | NILES | OH | 44446-4209 | |
| CAVALIERE CYNETTE S | | 5 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526 | |

Page 666 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAVALIERI THOMAS M | | 5 SPLIT RAIL RUN | | | | PENFIELD | NY | 14526 | |
| CAVALIERS HOLDINGS, LLC | | 1 CENTER CT | | | | CLEVELAND | OH | 44115-4001 | |
| CAVALLARO CHRISTINE | | 3965 S LIPTON AVE | | | | SAINT FRANCIS | WI | 53235-4711 | |
| CAVALLI SRL | | C/O KENMAR CORP | 17515 W 9 MILE RD STE 875 | | | SOUTHFIELD | MI | 48075 | |
| CAVALLI SRL | | VIA GIUSEPPE VERDI 146 | 21040 CISLAGO VA | | | | | | ITALY |
| CAVALLI SRL | | VIA VERDI 146 | | | | CISLAGO VARESE | | 21040 | ITALY |
| CAVALLI SRL EFT | | VIA GIUSEPPE VERDI 146 | 21040 CISLAGO VA | | | | | | ITALY |
| CAVALLO SUSANNE | | 1002 BARRY COURT | | | | HOLLAND | PA | 18966-0000 | |
| | | | | | | | | | |
| CAVANAGH A | | 26 ELSTEAD RD | WALTON | | | LIVERPOOL | | L9 6BE | UNITED KINGDOM |
| | | | | | | | | | |
| CAVANAGH WILLIAM | | 14 MONTROSE DR | | | | CHURCHTOWN | | PR87JA | UNITED KINGDOM |
| CAVANAGH DAVID | | PO BOX 145 | | | | TIPP CITY | OH | 45371-0145 | |
| CAVANAUGH DONALD W | | 3662 W 200 N | | | | WINCHESTER | IN | 47394-8919 | |
| CAVANAUGH EUGENE | | 8438 LAKE RD | | | | BARKER | NY | 14012 | |
| CAVANAUGH EUGENE | | 8438 LAKE RD | | | | BARKER | NY | 14012 | |
| CAVANAUGH JEFFREY | | 360 HELEN ST | | | | ALPENA | MI | 49707 | |
| CAVANAUGH JOHN | | 3919 MEGAN DR | | | | WATERFORD | MI | 48328-2589 | |
| CAVANAUGH JOSEPH | | 10239 SHERIDAN RD | | | | MONTROSE | MI | 48457 | |
| CAVANAUGH KAREN | | 2063 TOWN HALL TERRACE APT 5 | | | | GRAND ISLAND | NY | 14072 | |
| CAVANAUGH KAREN H | | 8438 LAKE RD | | | | BARKER | NY | 14012 | |
| CAVANAUGH LAWRENCE R | | 1239 8 MILE RD | | | | KAWKAWLIN | MI | 48631-9722 | |
| CAVANAUGH MICHAEL | | 1620 PARTWIAN RD | | | | KOKOMO | IN | 46902 | |
| CAVANAUGH PATRICK | | 6950 TWIN CREEK DR | | | | MILLINGTON | MI | 48746 | |
| CAVANAUGH SCOTT | | 1203 S ERIE | | | | BAY CITY | MI | 48706 | |
| CAVANAUGH STEPHEN | | 2142 PERSHING BLVD | | | | DAYTON | OH | 45420 | |
| CAVANAUGH WILLIAM T | | 1620 ZARTMAN RD | | | | KOKOMO | IN | 46902 | |
| CAVANAUGHS EXTERMINATING CO | | 60 JERSEYVILLE AVE | | | | FREEHOLD | NJ | 07728 | |
| CAVANAUGHS INC | | 60 JERSEYVILLE AVE | | | | FREEHOLD | NJ | 07728 | |
| CAVAZOS ADOLPH | | 8767 EAST 50TH NORTH | | | | GREENTOWN | IN | 46936 | |
| CAVAZOS ALEXANDER | | 207 W GOWAN AVE | | | | SAGINAW | MI | 48601 | |
| CAVAZOS BENIGNO | | 3195 W MANGOLD AVE UNIT D | | | | GREENFIELD | WI | 53221 | |
| CAVAZOS JOSEPH M | | 1764 E COUNTY RD 400 S | | | | KOKOMO | IN | 46902-9266 | |
| CAVAZOS JUAN | | 2057 IOWA AVE | | | | SAGINAW | MI | 48601-5214 | |
| CAVAZOS MICHELLE | | 278 SANDALWOOD DR | | | | ROCHESTER HILLS | MI | 48307 | |
| CAVAZOS RICARDO | | 2303 WILLOW SPRINGS ROAD | | | | KOKOMO | IN | 46902-4591 | |
| CAVAZOS SARA | | 2303 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902-4591 | |
| CAVAZOS RICARDO | | 2303 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902 | |
| CAVAZOS SARA JANE | | 2303 WILLOW SPRINGS RD | | | | KOKOMO | IN | 46902 | |
| CAVE AMANDA | | 5335 FOSDICK RD | | | | ONTARIO | NY | 14519 | |
| CAVE BRYAN | | 2800 N CENTRAL AVE 21ST FL | | | | PHOENIX | AZ | 85004 | |
| CAVE BRYAN LLP | | 1200 MAIN ST STE 3500 | | | | KANSAS CITY | MO | 64105 | |
| CAVE BRYAN LLP | | 1 METROPOLITAN SQ STE 3600 | | | | ST LOUIS | MO | 63102 | |
| | | | | | | | | | |
| CAVE BRYAN LLP | | CHG PER DC 2 2 CP | 1 METROPOLITAN SQ STE 3600 | REF LG035048000 | | ST LOUIS | MO | 63102 | |
| CAVE CHERYL | | 560 CHEERFUL CT | | | | ANDERSON | IN | 46013 | |
| | | | | | | | | | |
| CAVE COLIN | | 19 HEREFORD CLOSE | | | | THE RIDINGS | | WA10 3XL | UNITED KINGDOM |
| CAVE JAMES | | 5335 FOSDICK RD | | | | ONTARIO | NY | 14519-9521 | |
| CAVE RILEY SANQUINETT | | 24089 WESTMONT DR | | | | NOVI | MI | 48374 | |
| CAVELL PATRICK JAMES | | 8655 WESTPHALIA | | | | W BLOOMFIELD | MI | 48324-3955 | |
| CAVELL RAYMOND | | 4838 MARGO DR | | | | BRIGHTON | MI | 48114 | |
| CAVEN ROBERT | | 8673 HOWLAND SPRINGS | ROAD SE | | | WARREN | OH | 44484 | |
| CAVEN ROBERT W | | 8673 HOWLAND SPRINGS | RD S E | | | WARREN | OH | 44484 | |
| CAVENAUGH DEBRA | | 2920 E BIRCH LN | | | | BIRCH RUN | MI | 48415 | |
| CAVERLEE STEPHEN | | 3232 TERCKMORE AVE APT 102 | | | | KETTERING | OH | 45420 | |
| CAVERLY DOROTHY A | | 3466 LINDEN ST | | | | KINGSTON | MI | 48741-9772 | |
| CAVERLY JOHN R | | 9827 E MUSTANG TRAIL | | | | SAGINAW | MI | 48609-8528 | |
| CAVERLY RAYMOND S | | 5716 WILLIAMSON RD | | | | GAGETOWN | MI | 48735-9507 | |
| CAVERZY JACOB A | | 9757 N HACKETT RD | | | | FREELAND | MI | 48623 | |
| CAVERT WIRE CO | CUST SERV | PO BOX 759128 | | | | BALTIMORE | MA | 21275-9128 | |
| CAVERT WIRE COMPANY INC | | 2282 UNIVERSITY DR | | | | LEMONT FURNACE | PA | 15456 | |
| CAVERT WIRE COMPANY INC | | PO BOX 642318 | | | | PITTSBURGH | PA | 15264-2318 | |
| CAVERT WIRE COMPANY INC | | RTE 119 | | | | UNIONTOWN | PA | 15401 | |
| CAVES DIANA | | 8888 N 500 W | | | | MIDDLETOWN | IN | 47356 | |
| CAVES STEVEN | | 12612 N 300 W | | | | ALEXANDRIA | IN | 46001 | |
| CAVESE RICHARD | | 743 POWELL LN | | | | LEWISTON | NY | 14092-1131 | |
| CAVESE RICHARD | | 743 POWELL LN | | | | LEWISTON | NY | 14092 | |
| CAVETT EARLEAN J | | 100 LEAF CIR | | | | CLINTON | MS | 39213 | |
| CAVETT MARKEBA | | 2645 WILLIAMSON AVE | | | | JACKSON | MS | 39213 | |
| CAVETT SHARON | | 100 LEAF CIRCLE | | | | CLINTON | MS | 39056 | |
| CAVETT, JR. GEORGE | | 2450 TWISTED OAK DR | | | | JACKSON | MS | 39212 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CAVETT PATRICIA | | 107 VISTA DR | | | | CLINTON | MS | 39056 | |
| CAVETTE JOANN | | 5714 BALDWIN BLVD | | | | FLINT | MI | 48505 | |
| CAVETTE JOANN | | 5714 BALDWIN BLVD | | | | FLINT | MI | 48505-5163 | |
| | | | | | | | | | |
| CAVEY DARIN | | 472 CRESWELL CT | | | | WEST CARROLLTON | OH | 45449 | |
| CAVEY TOMMY R | | 1226 77 JASON DR | | | | MEDWAY | OH | 45341-9651 | |
| CAVICCHIOLI LOUIS J | | 154 CAMBERLEY PL | | | | PENFIELD | NY | 14526-2713 | |
| CAVIN TIMOTHY | | 1741 LAUREL LN | | | | BROWNSVILLE | TX | 78526-4153 | |
| CAVIN TIMOTHY J | | 1741 LAUREL LN | | | | BROWNSVILLE | TX | 78526 | |
| CAVINDER ELEVATORS INC | | 2712 W WESTERN AVE | | | | SOUTH BEND | IN | 46619-3128 | |
| CAVINDER ELEVATORS INC | | 308 MAIN ST | | | | BEECH GROVE | IN | 46107 | |
| CAVINDER ELEVATORS INC EFT | | 2712 WESTERN AVE | PO BOX 3564 | | | SOUTH BEND | IN | 466 19-9564 | |
| CAVINDER ELEVATORS INC EFT | | PO BOX 3564 | | | | SOUTH BEND | IN | 46619-9564 | |
| CAVINESS KYLE | | 1134 S OSWEGO AVE | | | | TULSA | OK | 74112 | |
| CAVIST CORP THE | | CAVIST | | | | RENO | NV | 89511 | |
| CAVIST CORPORATION | | 3545 AIRWAY DR 112 | | | | RENO | NV | 89511 | |
| CAVIST CORPORATION THE | | 3545 AIRWAY DR STE 112 | 3545 AIRWAY DR STE 112 | | | RENO | NV | 89511-1847 | |
| CAVITT TIMOTHY | | 1026 DALE PARDUE DR | | | | EL PASO | TX | 79912 | |
| CAVOTTA DAVID | | 4813 ROCKAFELLOW RD | | | | AUBURN | NY | 13021 | |
| CAVOTTA MARILOU | | 1841 RISSER RD | | | | CANANDAIGUA | NY | 14424 | |
| CAVOTTA, MARILOU | | 1841 RISSER RD | | | | CANANDAIGUA | NY | 14424 | |
| CAVRO SCIENTIFIC INSTRUMENTS | | 2450 ZANKER RD | | | | SAN JOSE | CA | 95131 | |
| | | | | | | | | | |
| CAWLEY I M | | 431 LLOYD RD | | | | PRESCOTT | | L36 6LJ | UNITED KINGDOM |
| CAWTHON WILLIAM R | | 1222 WILLOWBROOK DR 1 | | | | HUNTSVILLE | AL | 35802-3819 | |
| CAYAC AND THE COOPERSVILLE | | AREA FOUNDATION | 17771 48TH | | | COOPERSVILLE | MI | 49404 | |
| CAYLOR MELISSA | | 148 BURNES AVE | | | | BURTON | MI | 48509 | |
| CAYLOR TRACY | | 429 CRYSTAL DR | | | | RIVERSIDE | OH | 45431 | |
| CAYLOR KYLE | | 11608 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| CAYSON DIANNE M | | 882 W PK DR SW | | | | WARREN | OH | 44485-3477 | |
| CAYUGA COUNTY SCU | | PO BOX 15363 | | | | ALBANY | NY | 12207 | |
| CAYWOOD JOSHUA S | | 7011 E 89TH ST | | | | TULSA | OK | 74133 | |
| CAZARES FUENTES RAUL | | CAZARES TECNOLOGIA | CUBA 5400 | COL VILLA OLIMPICA GUADALUPE NUEVO L C P 67180 | | GUADALUPE | | 67180 | MEXICO |
| | | | | | | | | | |
| CAZARES TECNOLOGIA EFT | | RAUL CAZARES FUENTES | CUBA 5400 VILLA OLIMPICA | | | CAZENOVIA | NY | 13035 | MEXICO |
| CAZENOVIA COLLEGE | | BUSINESS OFFICE | | | | DAYTON | OH | 45458 | |
| CAZZELL GREGORY | | 970 SUGARSIDE COURT | | | | | | | |
| CB ACQUISITION LLC | | D B A CARNEGIE BODY CO | 9500 BROOKPARK RD | | | CLEVELAND | OH | 44129-8896 | |
| CB COMMERCIAL KOLL MANAGEMENT | | SERVICES ADD CHG 11 98 | 333 FAYETTEVILLE ST MALL 1000 | | | RALEIGH | NC | 27601-1762 | |
| CB COMMERCIAL KOLL MANAGEMENT SERVICES | | 333 FAYETTEVILLE ST MALL 1000 | | | | RALEIGH | NC | 27601-1762 | |
| | | | | | | | | | |
| CB MANUFACTURING & SALES INC IN | | 4475 INFIRMARY RD | | | | DAYTON | OH | 45449 | |
| | | | | | | | | | |
| CB MANUFACTURING AND SALES INC | | 4455 INFIRMARY RD | | | | WEST CARROLLTON | OH | 45449 | |
| CB MANUFACTURING AND SALES INC | | PO BOX 37 | | | | WEST CARROLLTON | OH | 45449 | |
| CB MILLS | | DIV OF CHICAGO BOILER CO | 1300 NORTHWESTERN AVE | | | GURNEE | IL | 600 31-2348 | |
| CB RICHARD ELLIS INC | | ADD CHG 11 11 04 AH | FILE 050482 | | | LOS ANGELES | CA | 90074-0482 | |
| CB RICHARD ELLIS INC | | FILE 050482 | 300 PURITAN WAY | | | MARLBOROUGH | MA | 01752 | |
| CB RICHARD ELLIS INC | | FILE 050482 | LOCATION CODE 4158 | LOCATION CODE 4158 | | LOS ANGELES | CA | 90074-0482 | |
| CBM INDUSTRIES INC | | 708 THIRD AVE 28TH FL | | | | NEW YORK | NY | 10017 | |
| CBM MANAGEMENT CORP | | 1220 N 3RD ST | | | | LAWRENCE | KS | 66044 | |
| CBC EXPRESS | | PO BOX 442098 | | | | LAWRENCE | KS | 66044 | |
| CBC EXPRESS | | PO BOX 1326 | | | | FT WORTH | TX | 76101 | |
| CBCA ADMINISTRATORS | | PO BOX 996 | FORT WORTH TX 76101 | | | FT WORTH | TX | 76101-0996 | |
| CBCA ADMINISTRATORS | | 4150 INTERNATIONAL PLAZA STE | FORT WORTH TX 76101 0996 | | | FORT WORTH | TX | 76109 | |
| CBCA ADMINISTRATORS INC | | 4150 INTERNATIONAL PLZ STE 650 | 900 | | | FORT WORTH | TX | 76109 | |
| CBCA ADMINISTRATORS, INC | ATT JANET BARRITT | 4150 INTERNATIONAL PLZ STE 650 | | | | FORT WORTH | TX | 76109 | |
| CBCA COPY PRODUCTS INC | ATT JANET BARRITT | 2904 E MICHIGAN AVE | | | | LANSING | MI | 48912-4039 | |
| | | | | | | | | | |
| CBISS DESIGN | | 11 ARK ROYAL WAY | LAIRSIDE TECHNOLOGY PK | | | TRANMERE | | CH41 9HT | UNITED KINGDOM |
| CBL TRUCK LEASING CO INC | | CBL TRUCKING | 124 GAITHER DR STE 200 | | | MOUNT LAUREL | NJ | 08054 | |
| CBL TRUCKING INC | | 124 GAITHER DR STE 200 | FILE 050482 | | | MT LAUREL | NJ | 080540599 | |
| CBL TRUCKING INC EFT | | PO BOX 5099 | PO BOX 5099 | | | MT LAUREL | NJ | 08054-5099 | |
| CBM INDUSTRIES INC | | 470 CONSTITUTION DR | | | | TAUNTON | MA | 02780 | |
| CBOL CORPORATION | MARK THOMPSON | 6200 CANOGA AVE STE 410 | | | | WOODLAND HILL | CA | 91367-2450 | |
| CBS CORP | | 51 W 52ND ST | | | | NEW YORK | NY | 10019 | |
| CBS ELECTRONICS CO LTD | | 194 S ANYANG DONG MANAN GU | | | | ANYANG | KR | 430-010 | KR |
| CBS NEWS FINANCE DEPT | ACCOUNTS PAYABLE | 2020 M ST NW | | | | WASHINGTON | DC | 20036 | |
| CBS ATTN LEGAL DEPARTMENT | | PO BOX 1929 | | | | STILLWATER | OK | 74076 | |
| CC DICKSON | WAYNE | 4622 COMMERICAL DR | | | | HUNTSVILLE | AL | 35816 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CC DICKSON CO | | 456 LAKESHORE PKWY | | | | ROCK HILL | SC | 29731 | |
| CC DICKSON CO | | PO BOX 1360 | | | | ROCK HILL | SC | 29731 | |
| CC ELECTRO SALES INC | | 715 N SENATE AVE | | | | INDIANAPOLIS | IN | 46202 | |
| CC ELECTRONICS EUROPE LTD | | CIRTEK HOUSE HIGHER HILLGATE | | | | STOCKPORT | | SK1 3QD | UNITED KINGDOM |
| CC ELECTRONICS EUROPE LTD | | WHARTON INDUSTRIAL ESTATE NAT LN | | | | WINSFORD | CH | CW7 3BS | GB |
| CC ELECTRONICS SUPPLYLINE LTD | | WHARTON INDUSTRIAL ESTATE NAT LN | | | | WINSFORD | CH | CW7 3BS | GB |
| CC SOUTHERN INC | | PO BOX 80 | | | | WARREN | MI | 48090 | |
| CCA | | A DIVISION OF WESCO DIST IN | PO BOX 5100 | | | WESTBORO | MA | 01581-5100 | |
| CCA MUNICIPAL INCOME TAX | | 1701 LAKESIDE AVE | | | | CLEVELAND | OH | 44114-1179 | |
| CCA MUNICIPAL INCOME TAX | | 1701 LAKESIDE AVE | | | | CLEVELAND | OH | 44114-1179 | |
| CCBN INC | | PO BOX 826152 | | | | PHILADELPHIA | PA | 19182-6152 | |
| CCBNCOM | | 200 PORTLAND ST | | | | BOSTON | MA | 02114 | |
| CCBNCOM | | HOLD PER DANA FIDLER | 200 PORTLAND ST | | | BOSTON | MA | 02114 | |
| CCBNCOM | | 200 PORTLAND ST | | | | BOSTON | MA | 02114 | |
| CCBS INC | | TROMPENAARS HAMPDEN TURNER | 19 ARROW ST | | | CAMBRIDGE | MA | 02138 | |
| CCC PARTS COMPANY | LINDA RAGLAND | POBOX 582890 | | | | TULSA | OK | 74158 | |
| CCCI SITE DE MINIMIS | | GROUP ADMINISTRATIVE FUND | THEODORE HADZI ANTICH ESQ | 2405 MAIN PLACE TOWER | | BUFFALO | NY | 14202-3724 | |
| CCCI SITE DE MINIMIS GROUP | | ADMINISTRATIVE FUND | THEODORE HADZI ANTICH ESQ | 107 DELAWARE AVE STE 640 | | BUFFALO | NY | 14202-2906 | |
| CCH | | PO BOX 4307 | | | | CAROL STREAM | IL | 60197 | |
| CCH AND CO | | PO BOX 827 | LONDON COLNEY | HERTS | | ST ALBANS | | AL1 9AB | UNITED KINGDOM |
| CCH INC | | COMMERCE CLEARING HOUSE | 4025 W PETERSON AVE | | | CHICAGO | IL | 60646 | |
| CCH INCORPORATED | | 4025 W PETERSON AVE | | | | CHICAGO | IL | 60646 | |
| CCH INCORPORATED | | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| CCH WASHINGTON SERVICE BUREAU | | INC | 655 15TH ST NW | | | WASHINGTON | DC | 20005 | |
| CCI CNC COMPUTER INTEGRATION | | 19 PINNEY ST | | | | ELLINGTON | CT | 06029-3812 | |
| CCI THERMAL TECHNOLOGIES INC | | 5918 ROPER RD | | | | EDMONTON | AB | T6B 3E1 | CANADA |
| CCI THERMAL TECHNOLOGIES INC | | 5918 ROPER RD | | | | EDMONTON | | | CANADA |
| CCI THERMAL TECHNOLOGIES INC | | 5918 ROPER RD NW | | | | EDMONTON | AB | T6B 3E1 | CANADA |
| CCI TRIAD | | PO BOX 7985 | | | | SAN FRANCISCO | CA | 94120-7985 | CANADA |
| CCIC NORTH AMERICA INC | | 1050 LAKES DR STE 480 | | | | WEST COVINA | CA | 91790-2929 | |
| CCITRIAD | | FMLY ACTIVANT | 804 LAS CIMAS PKWY STE 200 | | | AUSTIN | TX | 78746 | |
| CCITRIAD | | PO BOX 660147 | | | | DALLAS | TX | 75266-0147 | |
| CCITRIAD | CCITRIAD | PO BOX 660147 | | | | DALLAS | TX | 75266-0147 | |
| CCK INC | | 2401 MERCED ST STE 300 | | | | SAN LEANDRO | CA | 94577 | |
| CCL INDUSTRIE INC | | LABEL DIVISION N A | 1616 S CALIFORNIA AVE | | | MONROVIA | CA | 91016-4622 | |
| CCM INC | | 88 MIDDLE ST | | | | GENEVA | NY | 14456 | |
| CCM INC | | PO BOX 148 | | | | GENEVA | NY | 14456 | |
| CCS AMERICA INC | CCS AMERICA INC | 48 WESTON ST | ADD ASSIGNEE 2 17 04 VIC | | | WALTHAM | MA | 02453 | |
| CCS AMERICA INC | | 48 WESTON ST | 48 WESTON ST | | | WALTHAM | MA | 02453 | |
| CCS EXPRESS | | 15945 NORTH 70TH ST | | | | SCOTTSDALE | AZ | 85260 | |
| CCS INDUSTRIALS | | PO BOX 2276 | | | | OSHAWA | ON | L1H 7V5 | CANADA |
| CCS INDUSTRIALS EFT | | PO BOX 2276 | | | | OSHAWA  CANADA | ON | L1H 7V5 | CANADA |
| CCX TRANSPORT EXPRESS INC | PAT STEWART | 2010 LOVINGTON 102 | ATTN SEAN | | | TROY | MI | 48083 | |
| CCVI BEARING COMPANY | JEFF ZUZIAK | 25761 NORTH HILLVIEW COURT | | | | MUNDELEIN | IL | 60060 | |
| CCVI BEARING COMPANY | JEFF ZUZIAK | 25761 NORTH HILLVIEW CT | | | | MUNDELEIN | IL | 60060 | |
| CCX CORPORATION | AL PEREZ | 1399 HORIZON AVE | 5415 N LAKESHORE DR | | | LAFAYETTE | CO | 80026 | |
| CCX CORPORATION | | 1399 HORIZON AVE | | | | LAFAYETTE | CO | 80026 | |
| CD LAB | SEAN HARRIS | 5455 N 51ST AVE 36 | | | | GLENDALE | AZ | 85301 | |
| CD SOURCENET | | 327 WEST FAYETTE ST | | | | SYRACUSE | NY | 13202 | |
| CDA CONSULTING INC | CD YALDO & DOMESTEIN PLLC | SCOTT S YALDO ESQ | 30150 TELEGRAPH RD | STE 444 | | BINGHAM FARMS | MI | 48025 | |
| CDA SYSTEMS LTD | | 481 BAKER ST | | | | LONDON CANADA | ON | N6C 1Y1 | CANADA |
| CDA SYSTEMS LTD | | 481 BAKER ST | | | | LONDON | ON | N6C 1Y1 | CANADA |
| CDA SYSTEMS LTD | | 481 BAKER ST STE 1510 | | | | LONDON | ON | N6C 1Y1 | CANADA |
| CDAW LLC 2 | | 255 HOLLENBECK ST | | | | ROCHESTER | NY | 14621-3294 | |
| CDAWN LEARNING LLC | | 5415 N LAKESHORE DR | | | | HOLLAND | MI | 49424 | |
| CDAWN LEARNING LLC | | CHG PER VW 4 13 04 CP | 5415 N LAKESHORE DR | | | HOLLAND | MI | 49424 | |
| CDC INC | | PO BOX 1189 | 34680 BOGART DR | | | SPRINGSVILLE | CA | 93265 | |
| CDG CORP | | PO BOX 845196 | | | | DALLAS | TX | 75284 | |
| CDI CORP | | UNITED ENGINEERS | PO BOX 8600 50150 | | | PHILADELPHIA | PA | 19178 | |
| CDI CORPORATION | | PO BOX 532428 | | | | ATLANTA | GA | 303553-2428 | |
| CDI CORPORATION | | PO BOX 532428 | | | | GALANTA | GA | 303553-2428 | |
| CDI CORPORATION | | PO BOX 8600 50150 | | | | PHILADELPHIA | PA | 19178 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CDI ENGINEERING GROUP INC | | 4350 GLENDALE MILFORD RD STE 2 | REMIT CHG 9 30 97 | | | CINCINNATI | OH | 45242 | |
| CDI ENGINEERING GROUP INC | | 4350 GLENDALE MILFORD RD STE 2 | | | | CINCINNATI | OH | 45242 | |
| CDI ENGINEERING GROUP INC | | PO BOX 98623 | | | | CHICAGO | IL | 60693 | |
| CDI ENGINEERING SERVICES | | FRMLY UNITED ENGINEERS INC | 36 OAKDALE RD 2ND FL | NAME CHG LTR 10 11 01 CSP | | JOHNSON CITY | NY | 13790 | |
| CDI ENGINEERING SERVICES | | PO BOX 8500 50 150 | | | | PHILADELPHIA | PA | 19178 | |
| CDI TORQUE PRODUCTS | JIMMY OLSEN | 19220 SAN JOSE AVE | | | | CITY OF INDUSTRY | CA | 91748-1497 | |
| CDM OF MEXICO | | 2120 E PAISANO | | | | EL PASO | TX | 79905 | |
| CDMA WIRELESS ACADEMY INC | | 759 HAWKSBILL ISLAND DR | | | | SATELLITE BEACH | FL | 32937 | |
| CDNT CO | | CAR DON NATIONAL TAPE | 195 POLK AVE | | | NASHVILLE | TN | 37210-4629 | |
| CDP | ALEX | 207 TRAVIS LN | | | | WAUKESHA | WI | 53189 | |
| CDS ELECTRONIC DESIGN INC | | 1630 HEMPSTEAD DR | | | | TROY | MI | 48083-2667 | |
| CDS ELECTRONIC DESIGN INC | | 1852 THUNDERBIRD ST | TROY | | | COLUMBUS | MI | 48084 | |
| CDS ELECTRONIC DESIGN INC | | 1852 THUNDERBIRD ST | | | | TROY | MI | 48084 | |
| CDS MANUFACTURING | | 1133 MT READ BLVD | | | | ROCHESTER | NY | 14606 | |
| CDS MANUFACTURING | | DIV OF CONTRACT DESIGN SERVICE | 1133 MT READ BLVD | | | ROCHESTER | NY | 14606 | |
| CDS NEDCO | | 1189 KNOLLWOOD CIRCLE | | | | ANAHEIM | CA | 92801 | |
| CDS TRANSPORT INC | | 8230 PH EMERSON DR STE A | | | | INDIANAPOLIS | IN | 46203 | |
| CDV COSTA PIPING SYSTEMS | CHERYL POZZUOLI | PO BOX 27594 | | | | SALT LAKE CITY | UT | 84127-0594 | |
| CDV | | 34400 MOUND RD | | | | STERLING HEIGHT | MI | 48310 | |
| CDW | | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW | CHRIS JURECKO | ACCOUNT NUMBER 6146459 | 200 NORTH MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| CDW COMPUTER CENTER INC | ERIC HOLMES | ACCOUNTS RECEIVABLE | PO BOX 75723 | | | CHICAGO | IL | 60675 | |
| CDW COMPUTER CENTER INC | | 200 N MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061 | |
| CDW COMPUTER CENTERS EFT | | COMPUTER DISCOUNT WAREHOUSE | 200 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| CDW COMPUTER CENTERS INC | | COMPUTER DISCOUNT WAREHOUSE | 200 N MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| CDW COMPUTER CENTERS INC | | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW COMPUTER CENTERS INC | BRANDON SMITH | 200 NORTH MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061 | |
| CDW COMPUTER CENTERS INC | MARK DRYFOOS | CDW DIRECT LLC | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CDW COMPUTER CENTER INC | | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW CORPORATION | | 200 N MILWAUKEE AVE | | | | VERNON HILLS | IL | 60061 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW DIRECT LLC | MORRIS RACLAW EXT 57406 | 55 UNITED STATES AVE | | | | GIBBSBORO | NJ | 08026 | |
| CDW DIRECT LLC | PETER RUSKIN | PO BOX 75723 | | | | CHICAGO | IL | 60675-5723 | |
| CDW SERVICE CENTER D&B LTD | | 5221 W 164TH ST | | | | CLEVELAND | OH | 44142 | |
| CDW SERVICE CENTER D&B LTD | | 5221 W 164TH ST | | | | CLEVELAND | OH | 44142-1507 | |
| CE COMMUNICATIONS INC | | 30400 VAN DYKE AVE | | | | WARREN | MI | 48093-2316 | |
| CE COM COMPANY | | 2410 S BROADWAY | | | | SANTA ANA | CA | 92707 | |
| CE CUSTOM SERVICES | | 7068 QUARTERHORSE DR | | | | SPRINGBORO | OH | 45066 | |
| CE CUSTOM SERVICES INC | | 7068 QUARTERHORSE DR | | | | SPRINGBORO | OH | 45066 | |
| CE ELANTECH INC | | 170 OBERLIN AVE NORTH STE 5 | | | | LAKEWOOD | NJ | 08701 | |
| CE ELANTECH INC | | 170 OBERLIN AVE N STE 5 | | | | LAKEWOOD | NJ | 08701 | |
| CE PEARSON CO | | 10126 E RUSH ST | | | | SOUTH EL MONTE | CA | 91733 | |
| CE PEARSON CO | | FMLY PEARSON MACHINE CORP | 10126 E RUSH ST | | | SOUTH EL MONTE | CA | 91733 | |
| CE PRECISION ASSEMBLIES | | 6501 W FRYE RD 17 | | | NM ADD CHG 6 02 MH | CHANDLER | AZ | 85226-3406 | |
| CE TECHNOLOGIES | | OXFORD TECHNOLOGIES | 800 KIRTS BLVD STE 300 | | | TROY | MI | 48084 | |
| CEA CONTROL Y ELEMENTOS DE AUT | | CALZ ABASTOS 1620 NTE LOCAL 7 | COLONIA MAGDELENAS | | | TORREON | | 27010 | MEXICO |
| CEARLEY RICHARD | | 4200 BENNETT DR | | | | INDIAN SPGS | OH | 45011-9209 | |
| CEARLEY RICHARD | | 4200 BENNETT DR | | | | INDIAN SPGS | OH | 45011 | |
| CEASCO INC | | SKOLL UBE | 100 6TH AVE SE | | | DECATUR | AL | 35601 | |
| CEBALLOS ALYCE | | 1600 AVENIDA SALVADOR | | | | SAN CLEMENTE | CA | 92672 | |
| CEBALLOS NATALIA | | 2531 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| CEBECO XIOMARA A | | 23400 OAK GLEN DR | | | | SOUTHFIELD | MI | 48034-3493 | |
| CEBLLA ROBERT | | 5286 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9747 | |
| CEBULA ROBERT | | 5286 STATE ROUTE 7 | | | | BURGHILL | OH | 44404-9747 | |
| CECAVA ERIC | | 208 WISTERIA DR | | | | TROY | MI | 45373-9316 | |
| CECAVA TED | | 3601 APPL E ST | | | | LINCOLN | NE | 68503 | |
| CECCHIELLI NORMAN E | | 24354 JUNISON ST | | | | TAYLOR | MI | 48180-2139 | |
| CECELIA A WEAVER | | 1010 RANDALL AVE | | | | DAPHNE | AL | 36526 | |
| CECH CHRISTIN | | 348 N ROBERT CT | | | | OAK CREEK | WI | 53154 | |
| CECH CORP | | 11675 BELDEN CT | | | | LIVONIA | MI | 48150 | |
| CECH CORP | | ACCURATE SOLUTIONS INC | 3984 W CABARET TRL W | | | SAGINAW | MI | 48603-225 | |
| CECH CORPORATION | | 3984 CABARET TRL W | | | | SAGINAW | MI | 48603-2250 | |
| CECH JAMES | | 348 N ROBERT CT | | | | OAK CREEK | WI | 53154-5736 | |
| CECH JAMES | | 348 N ROBERT CT | | | | OAK CREEK | WI | 53154 | |
| CECH JAMES | | 8682 GLEN FOREST COURT | | | | OAK CREEK | WI | 53154 | |
| CECH SCALE | | 24454 RICEHILL CIR | | | | SUNSET BEACH | NC | 28468-2411 | |
| CECH SCALE CO | | 3984 CABARET TRAIL W | | | | SAGINAW | MI | 48603-2250 | |
| CECH SCALE CO EFT | | 3984 CABARET TRAIL W | | | | SAGINAW | MI | 48603-2250 | |
| CECH SCALE SYSTEMS | | 11675 BELDEN CT | | | | LIVONIA | MI | 48150 | |
| CECIL COUNTY COMMUNITY CHEST | | PO BOX 342 | | | | ELKTON | MD | 21921 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CECIL COUNTY COMMUNITY CHEST | | PO BOX 342 | | | | ELKTON | MD | 21922 | |
| CECIL COUNTY FAMILY SUPP DIV | | ACCT OF KEITH P BUNTING | 170 E MAIN ST | | | ELKTON | MD | 21542-5361 | |
| CECIL COUNTY FAMILY SUPP DIV | | | CASE 87432E DSS | | | | | | |
| CECIL COUNTY FAMILY SUPP DIV | | ACCT OF KEITH P BUNTING | NO960000046 | | | ELKTON | MD | 21542-5361 | |
| ACCT OF KEITH P BUNTING | | 170 E MAIN ST | | | | ELKTON | MD | 21921 | |
| CECIL COUNTY FAMILY SUPP DIV | | | | | | | | | |
| ACCT OF KEITH P BUNTING | | CASE 87432E DSS NO960000046 | 170 E MAIN ST | | | ELKTON | MD | 21921 | |
| CECIL CTY DEPT SOCIAL SVCS | | ACCT OF LARRY G BARTON JR | 170 E MAIN ST | | | ELKTON | MD | 21270-2452 | |
| CECIL CTY DEPT SOCIAL SVCS ACCT | | | | | | | | | |
| OF LARRY G BARTON JR | | 170 E MAIN ST | | | | ELKTON | MD | 21921 | |
| CECIL CTY FAMILY SUPPORT DIV | | ACCT OF LARRY BARTON JR | CASE 0700 37529 | | | ELKTON | MD | 21270-2452 | |
| CECIL CTY FAMILY SUPPORT DIV | | | | | | | | | |
| ACCT OF LARRY BARTON JR | | CASE 0700 37529 | 170 EAST MAIN ST | | | ELKTON | MD | 21921 | |
| CECIL DANIEL D | | 4 S OAKS DR | | | | SAGINAW | MI | 48603-5953 | |
| CECIL DELILAH | | 150 WOODLAND AVE | | | | CAMPBELL | OH | 44405 | |
| CECIL E LOCKARD | | 8554 LIVERPOOL CT | | | | YPSILANTI | MI | 48198 | |
| CECIL LARRY | | 4932 CONCORDIA DR | | | | KETTERING | OH | 45440-2111 | |
| CECIL SHANNON | | 381 SCARLET DR | | | | GREENTOWN | IN | 46936 | |
| CECIL STEVEN | | 1576 S 1030 E | | | | GREENTOWN | IN | 46936 | |
| CECILIA ARNISDON | | C/O 21767 LOS ALTOS | | | | PALO CEDRO | CA | 96073 | |
| CEOLA ARNISDON | | FOR ACCT OF W E ARMSDON | | | | HAYWARD | CA | 58507-3735 | |
| CEOLA ARNISDON *OR ACCT OF W | | | | | | | | | |
| E ARMSDON | | CASE858073735 | 24645 DIAMOND RIDGE DR | | | HAYWARD | CA | 94544 | |
| CEOR INC | | 102 LINCOLN ST | 24645 DIAMOND RIDGE DR | | | VERONA | WI | 53593-1526 | |
| CEOR INCORPORATED | | 102 SOUTH LINCOLN ST | | | | VERONA | WI | 53593 | |
| CEUTTI DEBORAH | | 2040 CANNONGATE COURT | | | | COLUMBUS | OH | 43228 | |
| CEUTTI STEPHEN | | 2049 CANNONGATE CT | | | | COLUMBUS | OH | 43228 | |
| CEYS MARTIN | | 1950 CHESTER BLVD | | | | RICHMOND | IN | 47374 | |
| CED CONSOLIDATED ELEC | NEAL COBB | DISTRIBUTORS PO BOX 567 | | | | DECATUR | AL | 35602 | |
| CED INC | | 8743 E 4BTH ST | | | | TULSA | OK | 74133 | |
| CED INC | | PO BOX 1380 | | | | FT WORTH | TX | 76101 | |
| CED INC | | PO BOX 16489 | FORT WORTH TX 76162 | | | FT WORTH | TX | 76162 | |
| CED INC DBA | STEVEN A HARMS ESQ | MULLER MULLER RICHMOND HARMS | MYERS & SGROI PC 33233 S | WOODWARD AVE | | BIRMINGHAM | MI | 48011 | |
| CEDAR | | 2030 MAIN ST | STE 650 | | | IRVINE | CA | 926114 | |
| CEDARBERG COMPANIES | | 1960 SENUCA RD | | | | EAGAN | MN | 55122 | |
| CEDARS KAREN | | 849 S COUNTY RD 300 W | | | | KOKOMO | IN | 46902-5845 | |
| CEDARVILLE COLLEGE | | CAREER PLMENT DEPT | 251 N MAIN ST | | | CEDARVILLE | OH | 45314 | |
| CEDARVILLE TOWNSHIP TRUSTEES | THOMAS C MILLER | 61 GREENE ST | 2ND FL | | | XENIA | OH | 45385 | |
| CEDARVILLE TOWNSHIP TRUSTEES | THOMAS C MILLER | 61 GREENE ST | 2ND FL | | | XENIA | OH | 45385 | |
| CEDARVILLE TOWNSHIP TRUSTEES | THOMAS C MILLER | 61 GREENE ST | 2ND FL | | | XENIA | OH | 45385 | |
| CEDARVILLE UNIVERSITY | | CASHIERS OFC MELLODY POGIRSKI | 251 N MAIN ST | | | CEDARVILLE | OH | 45314 | |
| CEDARVILLE UNIVERSITY CASHIERS | | CASHIERS OFFICE JANE E DEAN | 251 N MAIN ST | ADD CHG 10 02 MH | | CEDARVILLE | OH | 45314 | |
| CEDARVILLE UNIVERSITY | | | | | | | | | |
| OFFICE JANE E DEAN | | 251 N MAIN ST | | | | CEDARVILLE | OH | 45314 | |
| CEDENO JOSE | | 1714 SILEBROOK DR | | | | ORLANDO | FL | 32824 | |
| CEDILLO VAZQUEZ DANIEL | | CONSTITUYENTES NO 66 | | | | MATAMOROS | TMS | 87314 | MX |
| CEDILLO VAZQUEZ DANIEL | | COLONIA VILLA DE PARQUE | | | | MATAMOROS | TMS | 87314 | MX |
| CEDILLO VAZQUEZ, LUIS HUGO | | PRODUCCION 54 | | | | MATAMOROS | TMS | 87348 | MX |
| CEDILLO VAZQUEZ, LUIS HUGO | | COL JOSE LOPEZ PORTILLO | | | | MATAMOROS | TMS | 87348 | MX |
| CEE J WHOLESALE COMPANY | | 260 E BROADWAY | | | | MUSKEGON | MI | 49444 | |
| | | | | | | HEIGHTS | | | |
| CEE JAY | | 14090 LAURELWOOD PL | | | | CHINO | CA | 01710 | |
| CEE JAY PLASTIC FAB INC | TOM FLEMING | 2212 W ARMITAGE AVE | | | | CHICAGO | IL | 60647-4461 | |
| CEE JAY RESEARCH & SALES LLC | | 920 W 10TH ST | | | | AZUSA | CA | 91702-1936 | |
| CEE JAY RESEARCH & SALES LLC | | 920 W TENTH ST | | | | AZUSA | CA | 91702 | |
| CEE JAY RESEARCH AND SALES LLC | | 920 W TENTH ST | | | | AZUSA | CA | 91702 | |
| CEECO | DBA CEECO | COMMUNICATION EQUIPMENT & | 519 W SOUTH PARK ST | | | OKEECHOBEE | FL | 34972 | |
| | | ENGINEERING COMPANY INC | | | | | | | |
| CEECO MACHINERY | | 65 BASALTIC RD | | | | CONCORD | ON | L4K 1G4 | CANADA |
| MANUFACTURING | | | | | | | | | |
| CEECO MACHINERY | | FRMLY NEXTROM INC | 65 BASALTIC RD | | | CONCORD | ON | L4K 1G4 | CANADA |
| MANUFACTURING | | | | | | | | | |
| CEECO MACHINERY | | | | | | | | | |
| MANUFACTURING LTD | | 65 BASALTIC RD | | | | CONCORD CANADA | ON | L4K 1G4 | CANADA |
| CEFALU ANTHONY | | 9273 S SHERWOOD DR | | | | FRANKLIN | WI | 53132-9133 | |
| CEFALU CYNTHIA | | 9273 S SHERWOOD DR | | | | FRANKLIN | WI | 53132-9133 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CEFALU ANTHONY | | 9273 S SHERWOOD DR | | | | FRANKLIN | WI | 53132 | |
| CEFALU CYNTHIA | | 9273 S SHERWOOD DR | | | | FRANKLIN | WI | 53132 | |
| CEI GELSKI WENDY | | 225 SHORECLIFF DR | | | | ROCHESTER | NY | 14612 | |
| CEI GELSKI WENDY | | 225 SHORECLIFF DR | | | | ROCHESTER | NY | 14612 | |
| CEI GELSKI WENDY | | 225 SHORECLIFF DR | | | | ROCHESTER | NY | 14612 | |
| CEI LA VINCENT | | 7625 CHESTNUT RIDGE RD | | | | CLARENCE | NY | 14094-3322 | |
| CEHULIK D | | 7625 CHESTNUT RIDGE RD | | | | LOCKPORT | NY | 14094-3507 | |
| CEI CO LTD | | 755 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172 | |
| CEI CO LTD | | 2405 A INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172 | |
| CEI CO LTD | | 755 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI CO LTD | | 755 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172 | |
| CEI CO LTD | PRESIDENT | 755 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172 | |
| CEI CO LTD    EFT | | 755 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172 | |
| CEI CO LTD EFT | | 2405 A INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172 | |
| CEI CO LTD EFT | | 755 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172-5014 | |
| CEI COMPANY LTD | ACCOUNTS PAYABLE | 755 BILL JONES INDUSTRIAL DR | | | | SPRINGFIELD | TN | 37172 | |
| CEI EASTLAKE | | 10 ERIE RD | | | | EASTLAKE | OH | 44095 | |
| CEI EASTLAKE | | 10 ERIE RD | | | | EASTLAKE | OH | 44095 | |
| CEI EASTLAKE | | 10 ERIE RD | | | | EASTLAKE | OH | 44095 | |
| CEI ROOFING INC | | 2140 INDUSTRIAL ST | | | | HOWELL | MI | 48843 | |
| CEI ROOFING INC | | PO BOX 200 | | | | HOWELL | MI | 48844 | |
| CEI ROOFING INC | | PO BOX 932894 | | | | ATLANTA | GA | 31193-2894 | |
| CELLCOTE AIR POLLUTION CONTROL | | 14955 SPRAGUE RD STE 250 | | | | STRONGSVILLE | OH | 44136 | |
| CELLCOTE AIR POLLUTION CONTROL | | C/O K TECH ASSOCIATES | 1868 NIAGARA FALLS BLVD STE 30 | | | TONAWANDA | NY | 14150 | |
| CELLCOTE AIR POLLUTION CONTROL | | PO BOX 847784 | | | | DALLAS | TX | 75284-7784 | |
| CEILING SYSTEMS | | 3941 S BRISTOL B STE 530 | | | | SANTA ANA | CA | 92704 | |
| CEJCO SERVICES | | DIV OF CARL ERIC JOHNSON INC | 2171 TUCKER INDUSTRIAL RD ADDR PER CSIDS 4 99 | | | TUCKER | GA | 30084 | |
| CEJCO SERVICES DIV OF CARL ERIC JOHNSON INC | | 2171 TUCKER INDUSTRIAL RD | | | | TUCKER | GA | 30084 | |
| CELADON TRUCKING | | 9503 E 33RD ST | | | | INDIANAPOLIS | IN | 46235 | |
| CELADON TRUCKING SERVICES INC | | 9503 E 33RD ST | | | | INDIANAPOLIS | IN | 46236-4207 | |
| CELADON TRUCKING SERVICES INC | | PO BOX 711498 | | | | CINCINNATI | OH | 45271-1498 | |
| CELADON TRUCKING SERVICES INC | | PO BOX 711498 | REMIT UPDT 06 2000 LETTER | | | CINCINNATI | OH | 45271-1498 | |
| CELANESE ACETATE LLC | | 1601 WEST LBJ FREEWAY | | | | DALLAS | TX | 75234-6034 | |
| CELANESE ACETATE LLC | | 1601 WEST LBJ FREEWAY | | | | DALLAS | TX | 75234-6034 | |
| CELANESE ACETATE LLC CELANESE CORPORATION HEADQUARTERS | | 1601 WEST LBJ FREEWAY | | | | DALLAS | TX | 75234-6034 | |
| CELANESE ACETATE LLC CELANESE CORPORATION HEADQUARTERS | | 1601 WEST LBJ FREEWAY | | | | DALLAS | TX | 75234-6034 | |
| CELANESE AMERICAS CORP | | TICONA DIVISION | US HWY 77 SOUTH | | | BISHOP | TX | 78343 | |
| CELANESE AMERICAS CORP | | US HWY 77 S | | | | BISHOP | TX | 78343 | |
| CELANESE AMERICAS CORP | | 1601 W LBJ HWY | | | | DALLAS | TX | | |
| CELANESE CORPORATION | | INDUSTREWEG 80 IZ NR 8051 | | | | LANAKEN | | 03620 | BELGIUM |
| CELANO VINCENT | ACCOUNTS PAYABLE | 13578 HOLLY LN | | | | ALDEN | NY | 14004 | |
| CELCO | | C/O FLEXTEK COMPONENTS OF ILLI | 3838 N RIVER RD | | | SCHILLER PK | IL | 60176 | |
| CELCO INC | | 124 N LAWRENCE | | | | ANTHONY | KS | 67003 | |
| CELCO INDUSTRIES INC | | 3900 WESLEY TERRACE | | | | SCHILLER PK | IL | 60176-2132 | |
| CELCO INDUSTRIES INC EFT | | 3900 WESLEY TERRACE | | | | SCHILLER PK | IL | 60176 | |
| CELCO INDUSTRIES INC EFT | | FMLY FLEXTEK COMPONENTS | 3900 WESLEY TERRACE | | | SCHILLER PK | IL | 60176 | |
| CELCO INDUSTRIES INC EFT | | FMLY FLEXTEK COMPONENTS | 3900 WESLEY TERRACE | | | SCHILLER PK | IL | 60176 | |
| CELCO SAFETY INC | | 1915 HWY 20 W | | | | DECATUR | AL | 35601 | |
| CELCO SAFETY INC | | 1915 HWY 20 WEST | | | | DECATUR | AL | 35601 | |
| CELCO SAFETY INC C O ADVANCE FINANCIAL CORP | | PO BOX 720477 | | | | ATLANTA | GA | 30358 | |
| CELERITY CAR RENTAL | | 2260 S CTR RD | | | | BURTON | MI | 48519 | |
| CELENZI, USA | | 553 BEDFORD RD | | | | WEST MIDDLESEX | PA | 16159 | |
| CELERITY GROUP INC | | 620 PRICE AVE | | | | REDWOOD CITY | CA | 94063 | |
| CELERITY GROUP INC | | CELERITY BUSINESS DEVELOPMENT | 1320 W AUTO DR | | | TEMPE | AZ | 85284 | |
| CELERITY GROUP INC | | 5463 MARCH SYSTEMS INC | 620 PRICE AVE | | | REDWOOD CITY | CA | 94063 | |
| CELERITY GROUP INC | | MARCH SYSTEMS | 620 PRICE AVE | | | REDWOOD CITY | CA | 94063-141 | |
| CELERITY GROUP INC DBA MARCHI SYSTEMS INC | | 27109 NETWORK PL | | | | CHICAGO | IL | 60673-1271 | |
| CELERITY HOLDING COMPANY, INC | | 1463 CENTRE POINTE DR | | | | MILPITAS | CA | 95035-8010 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CELERITY INC | | 22600 SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92887 | |
| CELERITY INC | | PO BOX J/X0000 DEPT 33634 | | | | SAN FRANCISCO | CA | 94139 | |
| CELERITY UNIT | | 9665 SOUTH WEST ALLEN BLVD | STE 113 | | | BEAVERTON | OR | 97005 | |
| CELERITY UNIT INSTRUMENTS | | 22600 SAVI RANCH PKWY | | | | YORBA LINDA | CA | 92887 | |
| CELERITY UNIT INSTRUMENTS | | 22928 NETWORK PL | | | | CHICAGO | IL | 60673-1229 | |
| CELESCO TRANSDUCER PRODUCTS | | 20630 PLUMMER ST | | | | CHATSWORTH | CA | 09131-1-51 | |
| CELESCO TRANSDUCER PRODUCTS | JEFF ROWE | 20630 PLUMMER ST | | | | CHATSWORTH | CA | 91311-51 | |
| CELESTE ANTHONY | | 4903 BAER RD | | | | SANBORN | NY | 14132 | |
| CELESTICA | ATTN MICHAEL D PETERS | 1150 EGLINTON AVE | | | | TORONTO | | M3C 1H7 | |
| CELESTICA CORPORATION | | 645 HARVEY RD | | | | MANCHESTER | NH | 03103-3346 | |
| CELESTICA CORPORATION | TERESA KUNDERT | ACCTS PAYABLE DEPT 910 | 844 DON MILLS RD | | | TORONTO | ON | M3C1V7 | CANADA |
| CELESTICA CORPORATION CO | | C/O A P STN 23 | 844 DON MILLS RD | | | TORONTO | | ON M3C 1V7 | CANADA |
| CELESTICA DE MONTERREY SA DE | | | | | | | | | |
| CV | | CALLE 8A NO 102 | | | | APODACA | | 66600 | MEX |
| CELESTICA DE MONTERREY SA DE | | CALLE 8A NO 102 | | | | APODACA | | 66600 | MEXICO |
| CELESTICA INC | | 12578 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CELESTICA INC | | 1150 EGLINTON AVE E | | | | TORONTO | ON | M3C 1H7 | CANADA |
| CELESTICA INC AND ITS | | | | | | | | | |
| SUBSIDIARIES | CELESTICA | ATTN MICHAEL D PETERS | 1150 EGLINTON AVE | | | TORONTO | ON | M3C 1H7 | CANADA |
| CELESTICA INTERNATIONAL INC | NAVEEN KALIA | ACCOUNTS PAYABLE STN 23 | 844 DON MILLS RD | | | NORTH YORK | ON | M3C 1V7 | CANADA |
| CELESTICA LTD | | CASTLE FARM CAMPUS PRIORSLEE | | | | TELFORD SHROPSHIRE | | TR2 9SA | UNITED KINGDOM |
| CELESTICA RAJECKO SRO | | STANDARD PLANT | UL OSVOBOZENI 383 | | | RAJECKO CZ | | 679 02 | CZECH REPUBLIC |
| CELESTICA RAJECKO SRO | OREL DAVID | OSVOBOZENI 363 | | | | RAJEC JESTREBI | | 679 02 | CZECH REPUBLIC |
| CELGARD INC | | 13800 S LAKES DR | | | | CHARLOTTE | NC | 28273 | |
| CELGARD INC | | PO BOX 601638 | | | | CHARLOTTE | NC | 28260-1638 | |
| CELIA D MACON C O TARRANT CTY | | | | | | | | | |
| CSO | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| CELIA REYNA | | 3548 S TOWERLINE | | | | BRIDGEPORT | MI | 48722 | |
| CELINA MUNICIPAL COURT | | PO BOX 362 | | | | CELINA | OH | 45822 | |
| CELINA MUNICIPAL CRT | | PO BOX 382 | | | | CELINA | OH | 45822 | |
| CELIS DANIEL | | 4304 BUCKINGHAM DR | | | | EL PASO | TX | 79902 | |
| CELIS, DANIEL H | | 4304 BUCKINGHAM DR | | | | EL PASO | TX | 79902 | |
| CELLA DEBRA | | 1401 HILLCREST | | | | NILES | OH | 44446 | |
| CELLA DEBRA | | 1401 HILLCREST | | | | NILES | OH | 44446 | |
| CELLA LAWRENCE E | | 1401 HILLCREST AVE | | | | NILES | OH | 44446 | |
| CELLCO PARTNERSHIP | | 1305 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1003 | |
| CELLIER LAURENT PC | | 17 COURT ST 7TH FL | | | | BUFFALO | NY | 14202 | |
| CELLNET COMMUNICATIONS | | 31010 JOHN R | | | | MADISON HTS | MI | 48071 | |
| CELLNET COMMUNICATIONS INC | | 31075 JOHN R | PO BOX 71043 | | | MADISON HEIGHTS | MI | 48071 | |
| CELLNET COMMUNICATIONS INC | | 31075 JOHN R | POBOX 55000 | | | MADISON HEIGHTS | MI | 48255-1971 | |
| CELLNET COMMUNICATIONS INC | | DEPT 197101 | | | | DETROIT | MI | 48071-7500 | |
| CELLNET COMMUNICATIONS INC | | PO BOX 71043 DEPT 197101 | | | | MADISON HEIGHTS | MI | 48071 | |
| CELLNET COMMUNICATIONS INC | | RMT ADD CHG 2 01 TBK EDS | 31075 JOHN R | PO BOX 71043 | | MADISON HEIGHTS | MI | 48071 | |
| CELLNET COMMUNICATIONS INC | MERLYN PAKLILT | 47623 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| CELLOTAPE INC | RACHEL | 47623 FREMONT BLVD | | | | FREMONT | CA | 94538 | |
| CELLOTAPE, INC | | 4888 PEARL EAST CIRCLE | STE 300E | | | BOULDER | CO | 80301 | |
| CELLPORT LABS INC | | DBA SOUND FX | 339 QUAKER LN | | | WEST WARWICK | RI | 02893-2122 | |
| CELLULAR CONNECTIONS INC | | | | | | | | | |
| CELLULAR CONNECTIONS INC DBA | | | | | | | | | |
| SOUND FX INC | | 339 QUAKER LN | | | | WEST WARWICK | RI | 02893-2122 | |
| CELLULAR ONE | | 4901 TOWNE CENTRE STE 220 | | | | SAGINAW | MI | 48604 | |
| CELLULAR ONE | | C/O 9500 ORTHIS RD BOX 144 | | | | CHESTERFIELD | MO | 63832 | |
| CELLULAR ONE | | ONE ALLIED DR FL 2 BLDG 4 | | | | LITTLE ROCK | AR | 72202-2013 | |
| CELLULAR PLUS SYSTEMS INC | | 3487 S LINDEN RD | | | | FLINT | MI | 48507 | |
| CELLUSUEDE PRODUCTS INC | | 500 N MADISON ST | | | | ROCKFORD | IL | 61105 | |
| CELLUSUEDE PRODUCTS INC | | 500 N MADISON ST | PO BOX 716 | | | ROCKFORD | IL | 61107-393 | |
| CELLUSUEDE PRODUCTS INC | | PO BOX 715 | | | | ROCKFORD | IL | 61105 | |
| CELLUSUEDE PRODUCTS INC EFT | | 12750 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CELONA JOHN N | | 505 VISTA AVE | | | | SAN CARLOS | CA | 94070-1933 | |
| CELOTTO TOOL & MOULD CO LTD | | 150 ARNOLD ST | | | | WALLACEBURG | ON | N8A 3P4 | |
| CELOTTO TOOL & MOULD LTD | | PO BOX 102 | | | | MARINE CITY | MI | 48039 | |
| CELOTTO TOOL & MOULD LTD | | HOLD RC 08 14 03 | 150 ARNOLD ST | | | WALLACEBURG | ON | N8A 3P4 | CANADA |
| CELTIC 3 D LLC | | 6207 PLEASANT VALLEY RD | | | | CAMDEN | OH | 45311 | |
| CELTIC PRODUCTS INC | DENNIS HACKETT | KRID BEARINGS AUTOMOTIVE | 1541 N HARMONY CIR | | | ANAHEIM | CA | 92807 | |
| CELTIC PRODUCTS INC | | 1535 N HARMONY CIR | | | | ANAHEIM | CA | 92807-6003 | |
| CEM CORPORATION | | 12750 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CEM CORPORATION | | PO BOX 200 | | | | MATHEWS | NC | 28106 | |
| CEM CORPORATION | | PO BOX 75374 | | | | CHARLOTTE | NC | 28275 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CEM ELECTRIC CO INC | | 1747 INDUSTRIAL DR | | | | GREENWOOD | IN | 46142 | |
| CEM ELECTRIC CO INC | | 1838 TAYLOR RD | | | | DAYTONA BEACH | FL | 32124 | |
| CEMA | | PO BOX 60655 | | | | MIDLAND | TX | 79711 | |
| CEMA INC | | 5500 E INTERSTATE 20 | | | | ODESSA | TX | 79766 | |
| CEMA TECHNOLOGIES INC | | VALLEY FORGE CORPORATE CTR | PO BOX 116 | | | CONCORDVILLE | PA | 19331-0116 | |
| CEMA TECHNOLOGIES INC | | RMT ADD CHG I 01 TBK LTR | VALLEY FORGE CORPORATE CTR | 2621 VAN BUREN AVE | | AUDUBON | PA | 19403-2319 | |
| CEMA TECHNOLOGIES INC | | VALLEY FORGE CORP CTR | PO BOX 116 | | | CONCORDVILLE | PA | 19331-0116 | |
| CEMA TECHNOLOGIES INC | | 2621 VAN BUREN AVE | | | | AUDUBON | PA | 19403-2329 | |
| CEMA TECHNOLOGIES INC | | VALLEY FORGE CORPORATE CTR | PO BOX 116 | | | CONCORDVILLE | PA | 19331-0116 | |
| CEMANCO LP | | 2727 E OAKLAND PK BLVD | STE 205 M P | | | FT LAUDERDALE | FL | 33306 | |
| CEMANCO LP | | 2727 E OAKLAND PK BLVD STE 2 | | | | FORT LAUDERDALE | FL | 33306 | |
| CEMANCO LP | | ADDR CHG 08 17 99 | 2727 E OAKLAND PK BLVD | STE 205 M P | | FT LAUDERDALE | FL | 33306 | |
| CEMCARE INC | | 1030 OAKTON | | | | TROY | MI | 48083 | |
| CEMENTEX PRODUCTS INC | | 650 JACKSONVILLE RD | | | | BURLINGTON | NJ | 08016 | |
| CEMENTEX PRODUCTS INC | | 650 JACKSONVILLE RD | 650 JACKSONVILLE RD | | | BURLINGTON | NJ | 08016-333 | |
| CEMENTEX PRODUCTS INC | | PO BOX 1533 | | | | BURLINGTON | NJ | 08016 | |
| CEMHOL ROY MD | | 2137 W COLLEGE AVE TRLR 116 | | | | OAK CREEK | WI | 53154-7618 | |
| CEMM THOME CORP | | CEMM CORP | 1717 DIXIE HWY STE 165 | | | COVINGTON | KY | 41011 | |
| CEMM THOME CORP | | 1522 DIXIE HWY STE 100 | | | | COVINGTON | KY | 41011-2802 | |
| CEMM THOME CORP EFT | | 1717 DIXIE HWY STE 165 | | | | FORT WRIGHT | KY | 41011 | |
| CEMM THOME C2 SPOL SRO | | BRTNICE 353 | | | | BRTNICE | | 588 32 | CZ |
| CEN TECH INC | JODY HOWELL | PO BOX 1228 | | | | MAYFIELD | KY | 42066 | |
| CENA KENNETH L | | 206 NORTH MEAD ST | | | | SAINT JOHNS | MI | 48879 | |
| CENCO REFINING COMPANY | LOWELL MORSE PRESIDENT | 977 CTRVILLE TURNPIKE | | | | VIRGINIA BEACH | VA | 23463 | |
| CENCO REFINING COMPANY | LOWELL MORSE PRESIDENT | 977 CTRVILLE TURNPIKE | | | | VIRGINIA BEACH | VA | 23463 | |
| CENCO REFINING COMPANY | LOWELL MORSE PRESIDENT | 977 CTRVILLE TURNPIKE | | | | VIRGINIA BEACH | VA | 23463 | |
| CENCORP INC | | 5405 SPINE RD | | | | BOULDER | CO | 80301 | |
| CENDA TRANSFER | | 5029 NORTH UNION RD | | | | FRANKLIN | OH | 45005 | |
| CENDANT MOBILITY | | 40 APPLE RIDGE RD | | | | DANBURY | CT | 06810 | |
| CENDANT SAN JOSE | | 6691 TILLMOOK AVE | | | | WESTMINSTER | CA | 92683 | |
| CENDENT MOBILITY | | PO BOX 360287 | | | | PITTSBURGH | PA | 15260-6287 | |
| CENDROWSKI DONALD | | 1017 ENOLA RD | | | | GRAND ISLAND | NY | 14072 | |
| CENEDELLA H AND VIRGINIA DBA VIRPAC ASSOCIATES | | 2114 ANGUS RD STE 220 | 2114 ANGUS RD STE 220 | | | CHARLOTTESVILLE | VA | 22901 | |
| CENEDILLA A H & VIRGINIA | | DBA VIRPAC ASSOCIATES | 2114 ANGUS RD STE 220 | | | CHARLOTTESVILLE | VA | 22901 | |
| CENICOLA KENNETH | | 363 PLUMSTEAD | | | | WATERFORD | MI | 48327 | |
| CENKET INC | | 500 8TH ST | | | | SAN FRANCISCO | CA | 94105 | |
| CENT AP FEDERAL SAVINGS | | PO BOX 7407 ATM&NKRUPTCY | | | | TRENTON | NJ | 08628 | |
| CENT PA INST OF SCI&TECH | | 540 N HARRISON RD | | | | PLEASANT GAP | PA | 16823 | |
| CENT TAX BUREAU OF PA | JUNE IRWIN | 1051 GARDEN ST | | | | GREENSBURG | PA | 15601 | |
| CENT TAX BUREAU OF PA | | 8 10 SOUTH 4TH ST | | | | YOUNGWOOD | PA | 15697 | |
| CENTEC | ELIZABETH CONTERAS | 8202 KILLIAM INDUSTRIAL RD | | | | LAREDO | TX | 78045 | |
| CENTECH PLASTIC | SCOTT IMMENS | DIV OF CENTURY MOLD & TOOL | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CENTECH PLASTICS | ACCOUNTS PAYABLE | 835 TOUHY AVE | 855 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| CENTENARY COLLEGE OF | | 400 JEFFERSON ST | | | | HACKETTSTOWN | NJ | 07840 | |
| CENTENARY COLLEGE OF LOUISIANA | | 2911 CENTENARY BLVD | PO BOX 41188 | | | SHREVEPORT | LA | 71134-1188 | |
| CENTENNIAL PERSONNEL INC | | 8044 MONTGOMERY RD STE 280 | | | | CINCINNATI | OH | 45236-2919 | |
| CENTENNIAL SOUTHERN EXPRESS INC | | 1335 AGRICOLA DR | PO BOX 1481 | | | HARTSELLE | AL | 35640 | |
| CENTENNIAL TECHNOLOGIES INC | | 1335 AGRICOLA DR | | | | SAGINAW | MI | 48604 | |
| CENTENNIAL TECHNOLOGIES INC | | 1335 AGRICOLA RD | | | | SAGINAW | MI | 48604-9702 | |
| CENTENNIAL TECHNOLOGIES INC | | FMLY CENTENNIAL TOOL | 1335 AGRICOLA DR | | | SAGINAW | MI | 48604 | |
| CENTENO POLITO THOMAS | | FAREDI | GUERRERO S N | COL SAN JOSE EL ALTO | | QUERETARO | | 76138 | MEXICO |
| CENTER CITY INTERNATIONAL TURKS CO | | 4200 CURRENCY DR | | | | COLUMBUS | OH | 43228-4821 | |
| CENTER FOR ADVANCED ELECTRONICS | | AUBURN UNIVERSITY | 200 BROWN HALL | | | AUBURN | AL | 36849-5201 | |
| CENTER FOR ADVANCED PURCHASING | | CAPS RESEARCH | 2055 CENTENNIAL CIRCLE | | | TEMPE | | 85284 | |
| CENTER FOR APPLICATION OF PSYC | | HOLOGICAL TYPE | 2815 M W 13TH ST | STE 401 | | GAINSVILLE | FL | 32609 | |
| CENTER FOR BEHAVIORAL HEALTH | | 4030 BOARDMAN CANFIELD RD STE 200C | | | | CANFIELD | OH | 44406-8062 | |
| CENTER FOR CIVIL JUSTICE STUDI | | 2300 CLARENDON BLVD STE 404 | | | | ARLINGTON | VA | 22201 | |
| CENTER FOR CREATIVE | | LEADERSHIP | PO BOX 26300 | | | GREENSBORO | NC | 27438-6300 | |
| CENTER FOR CREATIVE | | LEADERSHIP ATTN FINANCE DEPT | 1 LEADERSHIP PL | | | GREENSBORO | NC | 27410 | |
| CENTER FOR CREATIVE EFT LEADERSHIP | | PO BOX 26300 | | | | GREENSBORO | NC | 27438-6300 | |

Page 674 of 4538

CZ

AZERBAIJAN

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTER FOR CREATIVE EFT LEADERSHIP | | PO BOX 26300 | | | | GREENSBORO | NC | 27438-6300 | |
| CENTER FOR CREATIVE LEADERSHIP | | 850 LEADER WAY | | | | COLORADO SPRINGS | CO | 80906 | |
| CENTER FOR CREATIVE LEADERSHIP | | CCL | 1 LEADERSHIP PL | | | GREENSBORO | NC | 27410-9323 | |
| CENTER FOR CREATIVE LEADERSHIP | | CCL | 850 LEADER WAY | | | COLORADO SPRINGS | CO | 80906 | |
| CENTER FOR CREATIVE LEADERSHIP | | CLIENT SERVICES | 3869 BATTLE GROUND AVE STE 300 | | | GREENSBORO | NC | 27410 | |
| CENTER FOR CREATIVE STUDIES | | COLLEGE OF ART AND DESIGN | 201 EAST KIRBY | | | DETROIT | MI | 48202-4034 | |
| CENTER FOR CULTURAL ARTS | | PO BOX 1507 | | | | GADSDEN | AL | 35902 | |
| CENTER FOR DISPUTE SETTLEMENT | | 16 E MAIN ST STE 800 | | | | ROCHESTER | NY | 14614-1813 | |
| CENTER FOR EDU & EMPLOYMENT LAW | | 370 TECHNOLOGY DR | P O 3008 | | | MALVERN | PA | 19355-9562 | |
| CENTER FOR HOPE FAMILY & OCCUPATIONAL | | 1034 W MAIN ST | | | | RAVENNA | OH | 44266 | |
| CENTER FOR HOPE FAMILY AND COMMUNITY SERVICES | | 1034 W MAIN ST | | | | RAVENNA | OH | 44266 | |
| CENTER FOR INDUSTRIAL EFFECTIV | | 1576 SWEET HOME RD STE 107 | BAIRD INDUSTRIAL PK | 1576 SWEET HOME RD STE 107 | | AMHERST | NY | 14228 | |
| CENTER FOR INDUSTRIAL EFFECTIV | | SCH OF ENGR AND APPLIED SCIENC | BAIRD RESEARCH PK | | | AMHERST | NY | 14228-2029 | |
| CENTER FOR LIFELONG ENGINEERING | | THE UNIVERSITY OF TEXAS AT AUSTIN | PO BOX H | | | AUSTIN | TX | 78713-8908 | |
| CENTER FOR MANAGEMENT & ORGANIZATION EFFECTIVENESS | CMOE | 9146 S 700 E | 9146 SOUTH 700 EAST | | | SANDY | UT | 84070 | |
| CENTER FOR MANAGEMENT AND RESEARCH | | ORGANIZATION EFFECTIVENESS | | | | SANDY | UT | 84070 | |
| CENTER FOR MANAGEMENT RESEARCH | | 55 WILLIAM ST STE 210 | 55 WILLIAM ST STE 210 | | | WELLESLEY | MA | 02481 | |
| CENTER FOR MANUFACTURING | | INC | 4170 CROSSGATE DR | | | CINCINNATI | OH | 45236 | |
| CENTER FOR OCCUPATIONAL HEALTH | | TECHNOLOGY | 701 UNIVERSITY BLVD E STE 211 | | | TUSCALOOSA | AL | 35401 | |
| CENTER FOR ORTHOPEDICS | | MEDICAL TOWER I | | | | FREDRICKSBRG | VA | 22404 | |
| CENTER FOR PROFESSIONAL | | PO BOX 180 | PO BOX 7077 | | | EAST BRUNSWICK | NJ | 08816-7077 | |
| CENTER FOR PROFESSIONAL | | EDUCATION INC | 1460 RUSSELL RD | | | PAOLI | PA | 19301-1259 | |
| CENTER FOR PROFESSIONAL | | STUDIES | 800 KIRTS BLVD STE 200 | | | ROCHESTER HILLS | MI | 43307 | |
| CENTER FOR PROFESSIONAL ADVANCEMENT | | BOX 7077 | | | | EAST BRUNSWICK | NJ | 08816-7077 | |
| CENTER FOR PROFESSIONAL EDUCAT | | 1460 RUSSELL RD | | | | PAOLI | PA | 19301-1259 | |
| CENTER FOR PROFESSIONAL STUDIES | | 800 KIRTS BLVD STE 200 | | | | TROY | MI | 48084 | |
| CENTER FOR SUGGESTION SYSTEM | | DEVELOPMENT | 5518 CEDAR PINE DR | | | ORLANDO | FL | 32819 | |
| CENTER FOR SUGGESTION SYSTEM D | | 5518 CEDAR PINE DR | | | | ORLANDO | FL | 32819 | |
| CENTER FOR TALENTED YOUTH | JOHN HOPKINS UNIVERSITY | 1101 E 33RD ST STE D200 | | | | BALTIMORE | MD | 21218 | |
| CENTER FOR TALENTED YOUTH | CENTER FOR TALENTED YOUTH | JOHN HOPKINS UNIVERSITY | 1101 E 33RD ST STE D200 | | | BALTIMORE | MD | 21218 | |
| MCAULEY HALL | | 5601 SMITH AVE STE 400 | | | | BALTIMORE | MD | 21209-3652 | |
| MCAULEY HALL | | 960 CONKLIN ST | | | | FARMINGDALE | NY | 11735 | |
| CENTER FOR NEW AUTO-SER | RON MARTIN | 1275 ROOK CREEK CIRCLE | | | | LAFAYETTE | CO | 80026 | |
| CENTER LINE MACHINE CO INC | | 990 84TH ST | 238 EXECUTIVE DR | | | BYRON CTR | MI | 49315-932 | |
| CENTER MANUFACTURING INC | | CO SCHULZ 7 HH & CO | 990 84TH ST SW | | | TROY | MI | 48083 | |
| CENTER MANUFACTURING INC | | PO BOX 337 | | | | BYRON CTR | MI | 49315-0337 | |
| CENTER MANUFACTURING INC EFT | | PO BOX 337 | | | | BYRON CTR | MI | 49315-0337 | |
| CENTER OF DESIGN & MACHINING | JORGE NAVA LIMAS | 1613 E PAISANO PMB508 | | | | EL PASO | TX | 79905 | |
| CENTER OF DESIGN & MACHINING | JORGE NAVA LIMAS | 2120 E PAISANO PMB 508 | | | | EL PASO | TX | 79905 | |
| CENTER TOWNSHIP COURT CLERK | | 200 E WASHINGTON ST RM G5 | | | | INDIANAPOLIS | IN | 46204 | |
| CENTER TOWNSHIP COURT CLERK | | ACT OF I J BENNETT | CITY COUNTY BLDG RM G5 | | | INDIANAPOLIS | IN | 46204 | |
| CENTER TOWNSHIP COURT CLERK ACT OF I J BENNETT | | CITY COUNTY BLDG RM G5 | | | | INDIANAPOLIS | IN | 46204 | |
| CENTER TOWNSHIP CRT CLK ACCT OF | | 1 BENNETT 49K019171SC10805 | CITY COUNTY BLDG RM G5 | | | INDIANAPOLIS | IN | 46204 | |
| CENTERLESS GRINDING SERVICE | | 1929 SAND COURT | | | | TUCKER | GA | 30084-6632 | |
| CENTERLESS REBUILDERS INC | | CRI | 57877 MAIN ST | | | NEW HAVEN | MI | 48048 | |
| CENTERLESS REBUILDERS INC | | 57877 MAIN ST | | | | NEW HAVEN | MI | 48048 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTERLESS REBUILDERS INC EFT | | 50560 PATRICIA | | | | CHESTERFIELD | MI | 48051 | |
| CENTERLESS TECHNOLOGY INC | | 885 WEST AVE BLDG 9B | | | | ROCHESTER | NY | 14611 | |
| CENTERLESS TECHNOLOGY INC | | 45 WELLS ST | | | | ROCHESTER | NY | 14611-2821 | |
| CENTERLINE INC | | 2110 N ASH ST | | | | PONCA CITY | OK | 74601-1105 | |
| CENTERLINE LTD | | PO B 32966 | | | | DETROIT | MI | 48232 | |
| CENTERLINE LTD | | 655 MORTON DR | | | | WINDSOR | ON | N9A 626 | CANADA |
| CENTERLINE POWER | | COD SHIPMENTS ONLY | 1910 PIKE RD UNIT D | | | LONGMONT | CO | 80501 | |
| CENTERLINE POWER | LARRY HAYNES II | 1910 PIKE RD UNIT D | | | | LONGMONT | CO | 80501 | |
| CENTERLINE POWER | LARRY HAYNES II | 1910 PIKE RD UNIT C D | | | | LONGMONT | CO | 80501 | |
| CENTERLINE WELDING PRODUCTS | | 365 WEST GIRARD AVE | RMT CHG 1 01 TBK LTR | | | MADISON HEIGHTS | MI | 48071 | |
| CENTERLINE WELDING PRODUCTS | | 365 W GIRARD AVE | | | | MADISON HEIGHTS | MI | 48071 | |
| CENTERLINE WELDING PRODUCTS | | PO BOX 32881 | | | | DETROIT | MI | 48232-0981 | |
| CENTERLINE WINDSOR LIMITED EFT | | PO BOX 32966 | | | | DETROIT | MI | 48232 | |
| CENTERLINE WINDSOR LTD | | AUTOMATION COMPONENTS DIV | PO BOX 321187 | | | DETROIT | MI | 48232-1187 | |
| CENTERLINE WINDSOR LTD | | 415 MORTON DR | | | | WINDSOR | ON | N9J 3T8 | CANADA |
| CENTERLINE WINDSOR LTD EFT | | PO BOX 32966 | | | | DETROIT | MI | 48232 | CANADA |
| CENTERPONT APARTMENTS | | 535 GRISWOLD STE 1550 | | | | DETROIT | MI | 48226 | |
| CENTERPONT BROADBAND TECH | | 1741 TECHNOLOGY DR | STE 400 | | | SAN JOSE | CA | 95110 | |
| CENTERPONT PROPERTIES CORP | | PO BOX 90077 | | | | CHICAGO | IL | 60690 | |
| CENTERPONTE LAPALMA | | PARTNERS III | ONE CTRPOINTE DR STE 420 | | | LA PALMA | CA | 90623 | |
| CENTERS JAMES | | 10272 E CR 600 N | | | | PERU | IN | 46970 | |
| CENTERS WAYNE | | 250 TRUMPET DR | | | | W CARROLLTON | OH | 45449 | |
| CENTERVILLE SCHOOLS | | DESTINATION IMAGINATION | 9641 WINDWOOD POINT | | | CENTERVILLE | OH | 45458-9155 | |
| CENTERWARE | BRIAN | 20790 CONNER RD STE 260 | | | | HEBRON | KY | 41048 | |
| CENTOFANTI DEBORAH | | 7168 RAPIDS RD | | | | LOCKPORT | NY | 14094 | |
| CENTOR SOFTWARE CORP | | 20 F FAIRBANKS STE 198 | | | | IRVINE | CA | 92618 | |
| CENTOR SOFTWARE CORP | | 39055 ORCHARD HILL PL STE 600 | | | | NOVI | MI | 48375-5381 | |
| CENTOR SOFTWARE CORPORATION | | 20 F FAIRBANKS STE 198 | ADD CHG 8 02 MH | | | IRVINE | CA | 92618 | |
| CENTOR SOFTWARE CORPORATION | | 20 F FAIRBANKS STE 198 | | | | IRVINE | CA | 92618 | |
| CENTORR VACUUM INDUSTRIES INC | | 55 NORTHEASTERN BLVD | | | | NASHUA | NH | 030623126 | |
| CENTORR VACUUM INDUSTRIES INC | | 55 NORTHEASTERN BLVD | | | | NASHUA | NH | 03062 | |
| CENTRA INC | | PO BOX 80 | | | | WARREN | MI | 48090 | |
| CENTRA INC | | CENTRAL TRANSPORT INTERNATIONA | 12225 STEPHENS DR | | | WARREN | MI | 48089-2010 | |
| CENTRA INC | | PO BOX 80 | | | | WARREN | MI | 48090-2009 | |
| CENTRA INC | | PO BOX 80 | | | | WARREN | MI | 48090 | |
| CENTRA INC | | PO BOX 80 | | | | WARREN | MI | 48090 | |
| CENTRA INC | | PO BOX 80 | | | | WARREN | MI | 48090 | |
| CENTRA INC | ATTN GENERAL COUNSEL | 12225 STEPHEN RD | | | | WARREN | MI | 48089 | |
| CENTRA INC EFT | | 12225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| CENTRA INC SCAC CCX | | CENTRAL TRANSPORT | PO BOX 80 | | | WARREN | MI | 48090 | |
| CENTRAL & SOUTH TEXAS | | MINORITY BUSINESS COUNCIL | 912 BASTROP HWY STE 101 | | | AUSTIN | TX | 78741 | |
| | | | 912 OLD BASTROP HWY STE 101 | | | | | | |
| CENTRAL & SOUTH TX MINORITY BU | | CENTRAL & SOUTH TX MINORITY BU | | | | AUSTIN | TX | 78742 | |
| CENTRAL AND SOUTH TEXAS | | 912 BASTROP HWY STE 101 | | | | AUSTIN | TX | 78741 | |
| MINORITY BUSINESS COUNCIL | | 4880 36TH ST SE STE 201 | | | | GRAND RAPIDS | MI | 49512 | |
| CENTRAL ANESTHESIA SERVICES | | 34 HIGHFIELD CIRCLE SE | | | | CALGARY | AB | T2G 5N5 | CANADA |
| CENTRAL AUTO PARTS DIST LTD | | 1807 ERIE BLVD WEST | | | | SYRACUSE | NY | 13204-1195 | |
| CENTRAL AUTO RECYCLING INC | | 1807 ERIE BLVD W | | | | SYRACUSE | NY | 13204 | |
| CENTRAL AVE AUTO SER | THOMAS BUTTS | 95 ELIOT ST | | | | MILTON | MA | 02186 | |
| CENTRAL BALDWIN CHAMBER OF C | | PO BOX 587 | 15010 SE MCLOUGHLIN BLVD | | | ROBERTSDALE | AL | 36567 | |
| CENTRAL BILLING BUREAU | | ACCT OF MARK A CAVANAUGH | CASE 93 S793493 | | | MILWAUKIE | OR | 97267 | |
| CENTRAL CAROLINA DIST INC | | 808 IDLEWILDE BLVD | | | | COLUMBIA | SC | 29201-4823 | |
| CENTRAL CAROLINA PRODUCTS INC | | 1131 VAUGHN RD | | | | BURLINGTON | NC | 27217 | |
| CENTRAL CAROLINA PRODUCTS INC | | 250 W OLD GLENCOE RD | | | | BURLINGTON | NC | 27217-8293 | |
| CENTRAL CAROLINA PRODUCTS INC | | 3250 W BIG BEAVER STE 429 | | | | TROY | MI | 48084 | |
| CENTRAL CITIES FREIGHT LINES | | PO BOX 341 | | | | COLUMBIA CITY | IN | 46725 | |
| CENTRAL COAST MUSTANG | | 426 N CURRY | | | | TEHACHAPI | CA | 93561 | |
| CENTRAL COLLECTION AGENCY | | CLEVELAND EUCLID OHIO | | | | | | 3403 3450 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL CONNECTICUT STATE UNIV | | CASHIERS OFFICE | 1615 STANLEY ST | | | NEW BRITAIN | CT | 06050 | |
| CENTRAL CONTROL AIR EFT FREIGHT | | PO BOX 80 | | | | WARREN | MI | 48090-2043 | |
| CENTRAL CONTROL AIR FREIGHT | | CENTRA INC SCAC CCNA | PO BOX 2043 | | | WARREN | MI | 48090-2043 | |
| CENTRAL CONTROL DELIVERY INC | | 1424 E 25TH ST | | | | CLEVELAND | OH | 44114 | |
| CENTRAL CORP | | 54 SEONGSAN DONG | | | | CHANGWON KYONGSANGNAM | KR | 641-315 | KR |
| CENTRAL CREDIT CORPORATION | | PO BOX 280448 | | | | LAKEWOOD | CO | 80228-0448 | |
| CENTRAL CS RECEIPTING UNIT | | PO BOX 305200 | | | | NASHVILLE | TN | 37229 | |
| CENTRAL DAUPHIN INC TAX OFC | | 75 S HOUCKS RD STE 118 | | | | HARRISBURG | PA | 17109 | |
| CENTRAL DE MANGUERAS Y CONEXIONES | | COL MANUEL VALDEZ | | | | CD JUAREZ | CH | 32540 | MX |
| CENTRAL DE MANGUERAS Y CONEXIONES | | RAMON RAYON 1044 LOCAL 4 | | | | CD JUAREZ | CH | 32540 | MX |
| CENTRAL DEPOSITORY COURT CLERK | | PO BOX 1030 | | | | OCALA | FL | 34478 | |
| CENTRAL DETROIT WAREHOUSE CO | | 18765 SEAWAY DR | | | | MELVINDALE | MI | 48122 | |
| CENTRAL DETROIT WAREHOUSE CO | | PROGRESSIVE DISTRIBUTION CENTE | 6490 LYNCH RD | | | DETROIT | MI | 48234-4119 | |
| CENTRAL DIE CASTING & MFG CO | | CO INC HLD PER DANA FIDLER | | HOLD PER LEGAL | | CHICAGO | IL | 60632 | |
| CENTRAL DIE CASTING & MFG CO | | 2935 W 47TH ST | 2935 W 47TH ST | | | CHICAGO | IL | 60632-1949 | |
| CENTRAL DIE CASTING & MFG CO INC | | 2935 W 47TH ST | 2935 W 47TH ST | | | CHICAGO | IL | 60632 | |
| CENTRAL DIE CASTING & MFG CO INC | | 2935 W 47TH ST | | | | CHICAGO | IL | 60632 | |
| CENTRAL DIESEL INC | | 4600 DEEPWATER TERMINAL RD | | | | RICHMOND | VA | 23234 | |
| CENTRAL DIESEL INC | | 4600 DEEPWATER TERMINAL RD | | | | RICHMOND | VA | 23234-2211 | |
| CENTRAL DIESEL INJECTION 1994 | MR MARTY WITTERSHEIM | 7450 48TH AVE CRESC UNIT 5 | | | | RED DEER | AB | T4P 1X8 | CANADA |
| CENTRAL DIESEL INJECTION 1994 | | 7450 48TH AVE CRESC UNIT NO 5 | | | | RED DEER | AB | T4P 1X8 | CANADA |
| CENTRAL DIVISION INC | | PO BOX 34305 | REFER RD105800072 | | | CHARLOTTE | NC | 28234 | |
| CENTRAL DSL FUEL INJ SPECIALS | | 1610 BURLINGTON RD | PO BOX 1840 | | | COLUMBIA | MO | 65202 | |
| CENTRAL DUPAGE BUSINESS HEALTH | SERVICE CTR | 7 BLANCHARD CIRCLE | | | | WHEATON | IL | 60187 | |
| CENTRAL ELEC SUPPLYKOK | JEFF WILSON | 8900 E 30TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| CENTRAL FASTENER | CAROL BEEKMAN | OHIO CENTRAL SUPPLY | 239 E HELENA ST | | | DAYTON | OH | 45404 | |
| CENTRAL FASTENER | TARA ROSE | 239 HELENA ST | | | | DAYTON | OH | 45404 | |
| CENTRAL FIDELITY NATL BANK | | PO BOX 60 | | | | LYNCHBURG | VA | 24505 | |
| CENTRAL FIRE PROTECTION CO INC | | 400 SELMA RD | | | | SPRINGFIELD | OH | 45505 | |
| CENTRAL FIRE PROTECTION CO INC | | 583 SELMA RD | | | | SPRINGFIELD | OH | 45505 | |
| CENTRAL FREIGHT LINE INC | | PO BOX 4673 | | | | HOUSTON | TX | 77210-4673 | |
| CENTRAL FREIGHT LINES | | PO BOX 2638 | | | | WACO | TX | 76702-2638 | |
| CENTRAL FREIGHT LINES INC | TOM GARVIN | 9019 SAN DARIO | | | | LAREDO | TX | 78045 | |
| CENTRAL FREIGHT LINES INC EFT | | 5601 W WACO DR | | | | WACO | TX | 76710-5753 | |
| CENTRAL FREIGHT LINES INC EFT | TOM GARVIN | 9019 SAN DARIO | | | | LAREDO | TX | 78045 | |
| CENTRAL FREIGHT LINES EFT ATTN TOM GARVIN | | 9019 SAN DARIO AVE | | | | LAREDO | TX | 78045 | |
| CENTRAL FRT LINES IN | MARK NEWCOMB | 450 W MAPLE ST | | | | HARTVILLE | OH | 44632 | |
| CENTRAL FUEL INJECTION | JOHN BERNARDI | 1128 FLOWWOOD DR | | | | FLOWOOD | MS | 39208 | |
| CENTRAL FUEL INJECTION CIA | | 1128 FLOWOOD DR | | | | FLOWOOD | MS | 39232 | |
| CENTRAL GEAR | DICK MOORES | 540 AJAX DR | | | | MADISON HTS | MI | 48071 | |
| CENTRAL GLASS CO INC | | 18430 W MIMOSA | | NAME CHG 8 00 LETTER TBK | | ROBERTSDALE | AL | 36567 | |
| CENTRAL GLOBAL EXPRESS | | FM LY CENTRAL AIR FREIGHT INC | PO BO 698 | | | TAYLOR | MI | 48180-0698 | |
| CENTRAL GLOBAL EXPRESS | | PO BOX 698 | | | | TAYLOR | MI | 48180-0698 | |
| CENTRAL GOVERNMENTAL DEPOSITORY | | DEPOSITORY | PO BOX 3450 | ROOM 195 | | TAMPA | FL | 33601 | |
| CENTRAL GOVERNMENTAL DEPOSITORY | | PO BOX 3450 RM 195 | 345 C1R ST | | | TAMPA | FL | 33601 | |
| CENTRAL ILLINOIS CONTROLS | | CIC | | | | EAST PEORIA | IL | 616112482 | |
| CENTRAL ILLINOIS PUBLIC SERVICE | | 221 N MARKET ST | | | | HOOPESTON | IL | 60942-1418 | |
| CENTRAL ILLINOIS PUBLIC SERVICE | | 221 N MARKET ST | | | | HOOPESTON | IL | 60942-1418 | |
| CENTRAL ILLINOIS PUBLIC SERVICE | | 221 N MARKET ST | | | | HOOPESTON | IL | 60942-1418 | |
| CENTRAL IMPRINT AUTOMATION COR | GERALD LARGENT | 46400 TELEGRAPH RD | | | | SOUTH AMHERST | OH | 44001-2856 | |
| CENTRAL INDIANA CORPORATE | | PARTNERSHIP INC | 1 AMERICAN SQUARE STE 2440 | | | INDIANAPOLIS | IN | 46282 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL INDIANA MACK SALES & SVCS INC | | SERVICES INC | DBA IN TRUCK SALES & SVCS 4501 W BRADBURY AVE INC AM | | | INDIANAPOLIS | IN | 46251 | |
| CENTRAL INDIANA MACK SALES AND SERVICES INC | | DBA IN TRUCK SALES AND SVCS INC | PO BOX 51077 | | | INDIANAPOLIS | IN | 46251 | |
| CENTRAL INDIANA MARKETING CC | | 4860 PROGRESS DR | | | | COLUMBUS | IN | 47201 | |
| CENTRAL INDIANA MARKETING INC | | 4860 PROGRESS DR | | | | COLUMBUS | IN | 47201 | |
| CENTRAL INDIANA PATTERN & MOLD | | 604 S PENDLETON AVE | | | | PENDLETON | IN | 46064 | |
| CENTRAL INDIANA PATTERN AND MOLD LLP | | MOLD LLP | 604 S PENDLETON AVE | | | PENDLETON | IN | 46064 | |
| CENTRAL INDIANA PATTERN AND MOLD LLP | | PO BOX 56 | | | | PENDLETON | IN | 46064 | |
| CENTRAL INDIANA SERVICE INC | | CENTRAL INDIANA TRANE SERVICE | 5175 E 65TH ST | | | INDIANAPOLIS | IN | 46220-481 | |
| CENTRAL INDUSTRIAL MANUFACTURING IN | | 1221 W CONWAY RD | | | | HARBOR SPRINGS | MI | 49740-9723 | |
| CENTRAL INDUSTRIAL MFG | CAROL BERG | 1211 W CONWAY RD | | | | HARBOR SPRINGS | MI | 49740 | |
| CENTRAL INDUSTRIAL SUPPLY | DEBORAH HARLAN | 2537 W JEFFERSON ST | | | | GRAND PRAIRIE | TX | 75031-1137 | |
| CENTRAL INDUSTRIAL SUPPLY CO | | 2916 WALKENT DR NW | | | | GRAND RAPIDS | MI | 49504 | |
| CENTRAL INDUSTRIAL SUPPLY CO | | 2916 WALKENT DR NW | | | | GRAND RAPIDS | MI | 49504-1453 | |
| CENTRAL INDUSTRIAL | | CENTRAL INDUSTRIAL | 2916 WALKENT DR | | | GRAND RAPIDS | MI | 29214 | |
| CENTRAL LEVY UNIT | | SC DEPT OF REVENUE | | | | COLUMBIA | SC | 29214 | |
| CENTRAL LOAN | | 10 E MAIN | | | | SHAWNEE | OK | 74801 | |
| CENTRAL MACHINERY MOVERS INC | | 48 W 980 RT 30 | | | | BIG ROCK | IL | 60511 | |
| CENTRAL MANUFACTURING | | INC | PO BOX 262 | | | THREE RIVERS | MI | 49093 | |
| CENTRAL MANUFACTURING SERVICES INC | | PO BOX 151 | 265 E BROADWAY RD | | | THREE RIVERS | MI | 49093 | |
| CENTRAL MARSHAL | | 351 N ARROWHEAD AVE | | | | SAN BERNARDI | CA | 92415 | |
| CENTRAL MARSHAL | | ACCT OF CAROL J MORALES | CASE 396 00183992 | 351 N ARROWHEAD AVE | | SAN BERNARDINO | CA | 56594-5106 | |
| CENTRAL MARSHAL | | ACCT OF NICK GONZALEZ | CASE 230043 | | | SAN BERNARDINO | CA | 063447893 | |
| CENTRAL MARSHAL ACCT OF CAROL J MORALES | | CASE 396 00183992 | 351 N ARROWHEAD AVE | | | SAN BERNARDINO | CA | 92415 | |
| CENTRAL MARSHAL ACCT OF NICK GONZALEZ | | CASE 230043 | | | | | | | |
| CENTRAL MATERIAL EQUIPMENT | | 5525 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825 | |
| CENTRAL MATERIAL EQUIPMENT EFT INC | | PO BOX 51 | | | | GREENWOOD | IN | 46142 | |
| CENTRAL MATERIAL EQUIPMENT EFT INC | | PO BOX 51 | | | | GREENWOOD | IN | 46142 | |
| CENTRAL MATERIAL EQUIPMENT INC | | 5227 COMMERCE SQUARE DR STE A | 5227 COMMERCE SQ DR STE A | | | INDIANAPOLIS | IN | 46237 | |
| CENTRAL MATERIAL EQUIPMENT INC | | 5525 INDUSTRIAL RD | | | | FORT WAYNE | IN | 46825 | |
| CENTRAL MATERIAL EQUIPMENT INC | | HOLD PER DANA FIDLER | | | | INDIANAPOLIS | IN | 46237 | |
| CENTRAL MERCANTILE COLLECTION | | SERVICES INC | 822 E GRAND RIVER | | | BRIGHTON | MI | 48116-1895 | |
| CENTRAL MERCANTILE COLLECTION SERVICES INC | | 822 E GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| CENTRAL METAL PRODUCTS INC | | 12255 E 8 MILE RD | | | | WARREN | MI | 48089 | |
| CENTRAL METAL PRODUCTS INC | | 12255 E 8 MILE RD | | | | WARREN | MI | 48089-3148 | |
| CENTRAL METALLIZING & MACHINE | | INC FILL & WASH | TREIB INC | | | SAGINAW | MI | 48601-4597 | |
| CENTRAL MI COMM FED C U | | 650 W 5TH ST | 840 S OUTER DR | | | CLARE | MI | 48617 | |
| CENTRAL MICHIGAN EXP | ALLAN POWELL | PO BOX 190083 | | | | BURTON | MI | 48059 | |
| CENTRAL MICHIGAN EXPRESS | | 4266 S DORT HWY | | | | BURTON | MI | 48529 | |
| CENTRAL MICHIGAN EXPRESS | | PO BOX 190083 | | | | BURTON | MI | 48519-0083 | |
| CENTRAL MICHIGAN RAILWAY CO | | 1410 S VALLEY CTR DR | | | | BAY CITY | MI | 48706 | |
| CENTRAL MICHIGAN UNIVERSITY | | 1303 W CAMPUS DR CMU | | | | MT PLEASANT | MI | 48859 | |
| CENTRAL MICHIGAN UNIVERSITY | | COLLEGE OF EXTENDED LEARNING | 802 INDUSTRIAL DR | | | MT PLEASANT | MI | 48858 | |
| CENTRAL MICHIGAN UNIVERSITY | | COLLEGE OF EXTENDED LEARNING | CASHIERS OFFICE | PO BOX 500 | | MOUNT PLEASANT | MI | 48859 | |
| CENTRAL MICHIGAN UNIVERSITY | | EXTENDED DEGREE PROGRAMS | 3037 DAVENPORT AVE | | | SAGINAW | MI | 48602 | |
| CENTRAL MICHIGAN UNIVERSITY | | LOGISTICS MGMT COUNCIL HONOR | DR ROBERT L COOK | 1406 CRESTWOOD DR | | MT PLEASANT | MI | 48858 | |
| CENTRAL MICHIGAN UNIVERSITY | | REC ACCTG OFFICE ADDR CHG 3 97 | 103 WARRINER HALL | | | MOUNT PLEASANT | MI | 48859 | |
| CENTRAL MICHIGAN UNIVERSITY | | RECEIVABLE ACCOUNTING | UC 119 | | | MOUNT PLEASANT | MI | 48859 | |
| CENTRAL MICHIGAN UNIVERSITY | BRENDA SCHAFER | OFF CAMPUS PROGRAMS | | | | MOUNT PLEASANT | MI | 48859 | |
| CENTRAL MICHIGAN UNIVERSITY RECEIVABLE ACCOUNTING OFFICE | | 103 WARRINER HALL | | | | MT PLEASANT | MI | 48859 | |
| CENTRAL MICHIGAN X RAY | | 211 CE RETAIL RDRD | | | | MOUNT PLEASANT | MI | 48804 | |
| CENTRAL MICHIGAN X RAY | | PO BOX 746 | | | | MOUNT PLEASANT | MI | 48804-0746 | |
| CENTRAL MIDDLE SCHOOL | | SCIENCE OLYMPIAD | | | | KOKOMO | IN | 46901 | |
| CENTRAL MIDDLE SCHOOL | SANDRA CHEEK | 1010 HOYT | 303 E SUPERIOR | | | SAGINAW | MI | 48607 | |
| CENTRAL MISSOURI STATE | | UNIVERSITY | ADMINISTRATION 100 | REVENUE OFFICE | | WARRENSBURG | MO | 64093 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL MOTIVE POWER | | 3740 PRINCETON DR NE | | | | ALBUQUERQUE | NM | 87107-4218 | |
| CENTRAL MOTIVE POWER | | 6301 N BROADWAY | | | | DENVER | CO | 80622-1034 | |
| CENTRAL MOTIVE POWER | HARRY ELLISON | 6301 BROADWAY | | | | DENVER | CO | 80216 | |
| CENTRAL MOTIVE POWER | MR HARRY ELLISON | PO BOX 17128 | | | | DENVER | CO | 80217-0128 | |
| CENTRAL MOTIVE POWER INC | GARY GUARNERO | 6301 N BROADWAY | | | | DENVER | CO | 80217 | |
| CENTRAL MOTIVE POWER INC | GARY GUARNERO | 6301 N BROADWAY | PO BOX 17128 TA | | | DENVER | CO | 80217 | |
| CENTRAL MOTIVE POWER INC | HARRY ELLISON | 6301 N BROADWAY | | | | DENVER | CO | 80217 | |
| CENTRAL NEW YORK UNIVISION VID | | UNIVISION VIDEO SYSTEMS | 333 METRO PK STE N 105 | | | ROCHESTER | NY | 14623 | |
| CENTRAL OHIO CONCRETE CUTTING | | 6450 W BROAD ST | | | | GALLOWAY | OH | 43119 | |
| CENTRAL OHIO CONCRETE CUTTING | | 6450 W BROAD ST W | | | | GALLOWAY | OH | 43119 | |
| CENTRAL OHIO PAPER & PKG INC | DBA BRECKENRIDGE PAPER & PKG | 2425 W MONROE ST | | | | SANDUSKY | OH | 44870 | |
| CENTRAL OHIO SELF INSURERS ASSOC | | ASSOC | PO BOX 09644 | ADD CHG PER AFC 07 15 03 VC | | COLUMBUS | OH | 43209-0644 | |
| CENTRAL OHIO SELF INSURERS ASSOC | | PO BOX 09644 | | | | COLUMBUS | OH | 43209-0644 | |
| CENTRAL OKLAHOMA FREIGHT LINES | ACCOUNTS PAYABLE | PO BOX 581030 | | | | TULSA | OK | 74155-1030 | |
| CENTRAL PALLETS | | PO BOX 2023 | | | | LAREDO | TX | 78044 | |
| CENTRAL PIPE SUPPLY INC | | 101 WARE RD | | | | PEARL | MS | 39208-9459 | |
| CENTRAL PIPE SUPPLY INC | | PO BOX 1000 | | | | JACKSON | MS | 39215-1000 | |
| CENTRAL PIPE SUPPLY INC | | PO BOX 8946 | | | | JACKSON | MS | 39284-8946 | |
| CENTRAL PLUMBING & HEATING | | 122 E 9TH ST | | | | TIFTON | GA | 31794 | |
| CENTRAL PLUMBING & MECHANICAL | | 122 9TH ST E | 122 EAST NINTH ST | | | TIFTON | GA | 31794-482 | |
| CENTRAL PLUMBING AND MECHANICAL INC | | MECHANICAL INC | | | | TIFTON | GA | 31793 | |
| CENTRAL PLUMBING AND MECHANICAL INC | | PO BOX 841 | | | | TIFTON | GA | 31793 | |
| CENTRAL POWER PRODUCTS INC | | CENTRAL MANUFACTURING | 4116 DOCTOR GREAVES RD | | | GRANDVIEW | MO | 64030 | |
| CENTRAL POWER PRODUCTS INC | | DBA CENTRAL MANUFACTURING | POST OFFICE BOX 777 | | | GRANDVIEW | MO | 64030 | |
| CENTRAL SAFETY EQUIPMENT CO IN | | 300 W BROAD ST | PO BOX 250 | | | BURLINGTON | NJ | 08016-0250 | |
| CENTRAL SALES | RALPH | 901 S MAIN | | | | MIAMISBURG | OH | 45342 | |
| CENTRAL SCREW PRODUCTS | | 6425 E HILDALE | | | | DETROIT | MI | 48234 | |
| CENTRAL SHEET METAL | | 897 SOUTH AVE | | | | MIDDLESEX | NJ | 08846 | |
| CENTRAL SHEET METAL FABRICATOR | | 897 SOUTH AVE | | | | MIDDLESEX | NJ | 08846 | |
| CENTRAL SOUTHWEST OHIO | | ENTERPRISE RENT A CAR CO | 3670 PK 42 DR | | | CINCINNATTI | OH | 45241-2072 | |
| CENTRAL SOYA CO INC | | 1200 N 2ND ST | | | | DECATUR | IN | 46733-1175 | |
| CENTRAL SOYA CO INC | | 1200 N 2ND ST | | | | DECATUR | IN | 46733-1175 | |
| CENTRAL SOYA CO INC | | 1200 N 2ND ST | | | | DECATUR | IN | 46733-1175 | |
| CENTRAL SPRING INC | | PO BOX 8248 | | | | FREMONT | CA | 94537 | |
| CENTRAL SPRING INC | | 39159 PASEO PADRE PKY STE 311 | | | | FREMONT | CA | 94538 | |
| CENTRAL SPRING INC | | PO BOX 1597 | 2600 HAPPY VALLEY RD | REMIT UPTD 10 99 LETTER | | GLASGOW | KY | 42142-1597 | |
| CENTRAL SPRING INC | | PO BOX 8248 | | | | FREMONT | CA | 94537 | |
| CENTRAL STATE CORE SUPPLY | | 625 E TAMPA | | | | SPRINGFIELD | MO | 65806 | |
| CENTRAL STATE UNIVERSITY | JIM RODELANDER | PO BOX 1004 | | | | WILBERFORCE | OH | 45384 | |
| CENTRAL STATE UNIVERSITY | | BILLINGS & COLLECTION DEPT | ADD CHG 6 01 | | | WILBERFORCE | OH | 45384 | |
| CENTRAL STATE UNIVERSITY | | BILLINGS AND COLLECTION DEPT | | | | WILBERFORCE | OH | 45384 | |
| CENTRAL STATE UNIVERSITY | | PO BOX 1004 | | | | WILBERFORCE | OH | 45384 | |
| CENTRAL STATE UNIVERSITY | | PO BOX 1004 | | | | WILBERFORCE | OH | 45384 | |
| CENTRAL STATES PRECISION GRINDING INC | | GRINDING INC | 1761 W PLACITA DEL HELECHO | | | GREEN VALLEY | AZ | 85614-4678 | |
| CENTRAL STATES PRECISION GRINDING INC | | 1761 W PLACITA DEL HELECHO | 1761 W PLACITA DEL HELECHO | | | GREEN VALLEY | AZ | 85614-4678 | |
| CENTRAL STATES PRECISION GRINDING INC | | PO BOX 86 | | | | LOWELL | MI | 49331-0086 | |
| CENTRAL STATES PRECISION GRINDING INC | SANDRA S HAMILTON | SANDRA S HAMILTON P41980 | NANTZ LITOWICH SMITH GIRARD & HAMILTON P C | 2025 E BELTLINE SE STE 600 | | GRAND RAPIDS | MI | 49546 | |
| CENTRAL STATES PRECISION GRINDING INC | SANDRA S HAMILTON P41980 | SANDRA S HAMILTON P41980 | NANTZ LITOWICH SMITH GIRARD & HAMILTON PC | 2025 E BELTLINE SE STE 600 | | GRAND RAPIDS | MI | 49546 | |
| CENTRAL STEEL & WIRE CO | | 13400 MT ELLIOT AVE | | | | DETROIT | MI | 48212 | |
| CENTRAL STEEL & WIRE CO | | 3000 W 51ST ST | | | | CHICAGO | IL | 60632 | |
| CENTRAL STEEL & WIRE CO | | 3000 W 51ST ST | | | | CHICAGO | IL | 60632-3212 | |
| CENTRAL STEEL & WIRE CO | | 525 TOWNSHIP AVE | | | | CINCINNATI | OH | 45216 | |
| CENTRAL STEEL & WIRE CO | | PO BOX 5100 | | | | CHICAGO | IL | 60680-5510 | |
| CENTRAL STEEL & WIRE CO EFT | | PO BOX 5100 | | | | CHICAGO | IL | 60680-5100 | |
| CENTRAL STEEL AND WIRE | DAVE FAGEN | 4343 SOUTH 6TH ST | | | | MILWAUKEE | WI | 53221-2477 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTRAL STEEL AND WIRE CO | JAMES E RINN | 3000 W 51 ST | | | | CHICAGO | IL | 60632-2198 | |
| CENTRAL STEEL AND WIRE COMPANY | | METAL SERVICE CTR | 4343 S 6TH ST | | | MILWAUKEE | WI | 53221 | |
| CENTRAL SUNBELT FEDERAL CREDIT | | UNION | 1506 CONGRESS ST | REMOVED HOLD PER PAYROLL 131 | | LAUREL | MS | 39442 | |
| CENTRAL SUNBELT FEDERAL EFT | | CREDIT UNION | 1506 CONGRESS ST | | | LAUREL | MS | 39442 | |
| CENTRAL SUNBELT FEDERAL EFT CREDIT UNION | | 1506 CONGRESS ST | | | | LAUREL | MS | 39442 | |
| CENTRAL SUPPLY CO INC | | 8900 E 30TH ST | | | | INDIANAPOLIS | IN | 46219 | |
| CENTRAL SUPPLY CO INC EFT | | INDIANAPOLIS BELTING AND SUPPLY | PO BOX 1982 | | | INDIANAPOLIS | IN | 46206-1982 | |
| CENTRAL SUPPLY COMPANY INC | | FORT WAYNE DIV | 701 E WALLACE | | | FORT WAYNE | IN | 46803-2547 | |
| CENTRAL SUPPLY INC | | 1511 PEARL ST | | | | WAUKESHA | WI | 53186 | |
| CENTRAL TAX BUREAU OF PA | CAROL OR GAYE | 524 JONES ST | | | | VERONA | PA | 15147 | |
| CENTRAL TAX BUREAU OF PA | | ACCT OF MARSHA KINGBOWMAN | 1051 GARDEN ST | | | GREENSBURG | PA | 197140-4526 | |
| CENTRAL TAX BUREAU OF PA ACCT OF MARSHA KINGBOWMAN | | 1051 GARDEN ST | | | | GREENSBURG | PA | 15601 | |
| CENTRAL TAX BUREAU OF PA INC | | 212 STATE ST | | | | BELLE VERNON | PA | 15012 | |
| CENTRAL TAX BUREAU OF PA INC | | 233 PENNELL RD | | | | ASTON | PA | 19014 | |
| CENTRAL TAX BUREAU OF PA INC | | ACT OF R G MCLAUGLIN | 1051 GARDEN ST | | | GREENSBURG | PA | 18930-4119 | |
| CENTRAL TAX BUREAU OF PA INC ACT OF R G MCLAUGLIN 18930419 | | 1051 GARDEN ST | | | | GREENSBURG | PA | 15601 | |
| CENTRAL TECHNOLOGY MASTER CO LTD | | 625 2 SEONGSOK DONG DANWON GU | | | | ANSAN | KR | 425-833 | KR |
| CENTRAL TECHNOLOGY MASTER CO LTD | | 201 609BL SHIHWA INDUSTRIAL COMPLEX | | | | ANSAN | KR | 425-833 | KR |
| CENTRAL TEXAS COLLEGE | | ACCOUNTS RECEIVABLE | PO BOX 1800 | | | KILLEEN | TX | 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 | |
| CENTRAL TEXAS DIESEL INJ | | 3500 E 5TH ST | | | | AUSTIN | TX | 78702 | |
| CENTRAL TEXAS INTERNATIONAL | | 3920 I 35 SOUTH | | | | WACO | TX | 76703 | |
| CENTRAL TRANSPORT | | INTERNATIONAL INC | PO BOX 33299 | | | DETROIT | MI | 48232 | |
| CENTRAL TRANSPORT | | PO BOX 33299 | | | | DETROIT | MI | 48232 | |
| CENTRAL TRANSPORT IN | TERRY WISEMAN | PO BOX 2481 | | | | WARREN | MI | 48089 | |
| CENTRAL TRANSPORT INC | | 1225 STEPHENS RD | | | | WARREN | MI | 48089-2010 | |
| CENTRAL TRANSPORT INC | | 1225 STEPHENS RD | | | | WARREN | MI | 48089 | |
| CENTRAL TRANSPORT INC | | 1225 STEPHENS | PO BOX 80 | | | WARREN | MI | 48090 | |
| CENTRAL TRANSPORT INC | | K S FROM RD0775331 | 1225 STEPHENS | | | WARREN | MI | 48089 | |
| CENTRAL TRANSPORT INC | | LOGISTICS INSIGHT CORP | 212 E CONDE ST | | | JANESVILLE | WI | 53546 | |
| CENTRAL TRANSPORT INTERNATIONA | | 14502 ATLANTA DR | | | | LAREDO | TX | 78041 | |
| CENTRAL TRANSPORT INTL | | DEPT 77 3494 | | | | CHICAGO | IL | 60678-3494 | |
| CENTRAL TRANSPORT INTL | | CENTRA INC | DEPT 77 3494 | | | CHICAGO | IL | 60678-3494 | |
| CENTRAL TRANSPORT INTL | | PO BOX 33299 | | | | DETROIT | MI | 48232 | |
| CENTRAL TRANSPORT INTL | | DEPT 77 3494 | | | | CHICAGO | IL | 60678-3494 | |
| CENTRAL TRANSPORT INTL INC | | PO BOX 33299 | | | | DETROIT | MI | 48232 | |
| CENTRAL VIRGINIA TRUCKING CO | | PO BOX 2481 | | | | LYNCHBURG | VA | 24501-0481 | |
| CENTRAL WAREHOUSE | PATRICK RIFFEL | 1825 RUST AVE | | | | SAGINAW | MI | 48601 | |
| CENTRAL WAREHOUSE CO | | 202 INDUSTRIAL PK DR | | | | VANDALIA | OH | 45377 | |
| CENTRAL WAREHOUSE CO | | 2280 INDUSTRIAL PK DR | RMT CHG 8 02 MH | | | VANDALIA | OH | 45377 | |
| CENTRAL WAREHOUSE CO | | 1825 RUST AVE | | | | SAGINAW | MI | 48601 | |
| CENTRAL WAREHOUSE CO | | 1825 RUST AVE | | | | SAGINAW | MI | 48601 | |
| CENTRAL WAREHOUSE CO | | 1825 RUST AVE | 302 WALLER ST | | | SAGINAW | MI | 48601-2810 | |
| CENTRAL WAREHOUSE CO | | FMLY SAGINAW DIVERSIFIED SVS L | | | | SAGINAW | MI | 48602 | |
| CENTRAL WAREHOUSE CO | | 2027 RUST AVE | | | | SAGINAW | MI | 48601 | |
| CENTRAL WAREHOUSE CO EFT | | 1825 RUST AVE | | | | SAGINAW | MI | 48601 | |
| CENTRAL WAREHOUSE CO EFT | | 2027 RUST AVE | | | | SAGINAW | MI | 48601 | |
| CENTRAL WAREHOUSE CORP | | 2027 RUST AVE | | | | SAGINAW | MI | 48601 | |
| CENTRAL WAREHOUSE COMPANY | LINDA AP X304 | CAREER TECH CTR | 240 ARONA RD | | | SAGINAW | MI | 48601-2811 | |
| CENTRAL WESTMORELAND | | | 240 ARONA RD | | | NEW STANTON | PA | 15672-84 | |
| CENTRAL WESTMORELAND CAREER | | AND TECHNOLOGY CTR | 240 ARONA RD | | | NEW STANTON | PA | 15672 | |
| CENTRAL WESTMORELAND CAREER AND TECHNOLOGY CENTER | | 240 ARONA RD | | | | NEW STANTON | PA | 15672 | |
| CENTRALIZED COLLECTION UNIT | | PO BOX 14059 | | | | LEXINGTON | KY | 40512 | |
| CENTRALIZED SUPPORT REGISTRY | | PO BOX 266809 | | | | OKLAHOMA CITY | OK | 73126 | |
| CENTRALVAC INTERNATIONAL | | 1525 E FIFTH ST | PO BOX 160 | | | KIMBALL | NE | 69145 | |
| CENTRE COLLEGE | | 600 WEST WALNUT ST | | | | DANVILLE | KY | 40422 | |
| CENTRE COLLEGE | | FINANCE OFFICE | 600 W WALNUT ST | | | DANVILLE | KY | 40422 | |
| CENTRE FOR INDUCTION TECHNOLOG | | TECHNOLOGY INC | 1388 ATLANTIC BLVD | | | AUBURN HILLS | MI | 48326-1572 | |
| CENTRE FOR INDUCTION TECHNOLOG | | 1388 ATLANTIC BLVD | | | | AUBURN HILLS | MI | 48326 | |
| CENTRE STATE INTERNATIONAL TRUCK | | 3313 SOUTHWEST WASHINGTON ST | | | | PEORIA | IL | 61602-1997 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTRE STATE INTERNATIONAL TRUCK | | HIGHWAY 34 WEST | | | | WEST BURLINGTON | IA | 52655 | |
| CENTREX CORPORATION | | 308 COLUMBIA RD | | | | NEW KENSINGTON | PA | 15068-3912 | |
| CENTREX PRECISION PLASTICS INC | | | 1155 ZION RD | | | BELLEFONTE | PA | 16823 | |
| CENTREX PRECISION PLASTICS INC | | AVAIL NE DIV | | | | BELLEFONTE | PA | 16823 | |
| CENTRIC SOFTWARE INC | | AVAIL NORTHEAST | 270 ROLLING RIDGE RD | | | CAMPBELL | CA | 95008-5060 | |
| CENTRIC SOFTWARE INC | | 655 CAMPBELL TECHNOLOGY PKWY | | | | CAMPBELL | CA | 95008-5060 | |
| CENTRIFUGAL & MECHANICAL IND | | STE 200 | | | | PITTSBURGH | PA | 15264-3136 | |
| CENTRIFUGAL AND MECHANICAL IND | | PO BOX 843136 | | | | PITTSBURGH | PA | 15264-3136 | |
| CENTRIFUGAL COATERS INC | | 1317 SPEERS RD | | | | OAKVILLE CANADA | ON | 0L6L - 2X5 | CANADA |
| CENTRIFUGAL COATERS INC | | 1317 SPEERS RD | | | | OAKVILLE | ON | L6L 2X5 | CANADA |
| CENTRO CO INC | AL GREEN | 215 SILVER SPRINGS RD | | | | SOUTH SALEM | NY | 10590 | |
| CENTRO RICERICHE FIAT | | | | | | ORBASSANO TORINO | | 10093 | ITALY |
| CENTRO TONICO HERRAMENTAL SA DE CV | CARR 57 | SALTILLO PIEDRAS NEGRAS | KM 854 | RAMOS ARIZPE | | COAHUILA | | | MEXICO |
| CENTRO TECNICO HERRAMENTAL INC | | SA DE CV | PO BOX 6548 | | | LAREDO | TX | 78042-6548 | |
| CENTRO TECNICO HERRAMENTAL SA DE CV | | PO BOX 6548 | | | | LAREDO | TX | 78042-6548 | |
| CENTRO TECNICO HERRAMENTAL S | | CENTEC | SALTILLO PIEDRAS NEGRAS KM 85 | | | RAMOS ARIZPE | | 25900 | MEXICO |
| CENTRO TECNICO HERRAMENTAL | | CARRSALTILLO PIEDRAS NEGRAS | KM 854 NO 8540 POSTAL 59 | RAMOS ARIZPE | | COAH CP | | 25900 | MEXICO |
| CENTRO TECNICO HERRAMENTAL SA | | CARRETERA SALTILLO PIEDRAS NEG | KM 854 | | | RAMOS ARIZPE | | 25900 | MEXICO |
| CENTRO TECNICO HERRAMENTAL SA | | CARRETERA SALTILLO PIEDRAS | NEGRAS KM 8 S 8540 | 25900 RAMOS ARIZPE COAHUILA | | | | | MEXICO |
| CENTRO TECNICO HERRAMENTAL SA DE CV | | KM 854 | CARRETERA SALTILLO PIEDRAS NEG | | | RAMOS ARIZPE | | 25900 | MEXICO |
| CENTRO TECNICO HERRAMENTAL SA DE CV | | CARRETERA SALTILLO PIEDRAS NEGRAS | | | | SALTILLO | COA | 25900 | MX |
| CENTROTRADE RUBBER USA INC | | 5700 CLEVELAND ST STE 440 | | | | VIRGINIA BEACH | VA | 23462 | |
| CENTROTRADE RUBBER USA INC | | 5700 CLEVELAND ST STE 440 | | | | VIRGINIA BEACH | VA | 23462 | |
| CENTRUM EQUITIES XV LLC | | 198 RAWSIER DR STE 4 | | | | WEST SENECA | NY | 14224 | |
| CENTRUM EQUITIES XV LLC | | 4900 N AMERICA DR STE B | | | | WEST SENECA | NY | 14224 | |
| CENTRUM EQUITIES XV LLC | | 6400 PORT RD | | | | GROVEPORT | OH | 43125 | |
| CENTRUM EQUITIES XV LLC | | 5530 SMITHVILLE HWY | | | | SPARTA | TN | 38583 | |
| CENTURA BANK LEASING | | 80 HENRY AVE | | | | ASHEVILLE | NC | 28201 | |
| CENTURA BANK LEASING | | PO BOX 1070 | | | | CHARLOTTE | NC | 28201-1070 | |
| CENTURA BANK LEASING | | 80 HENRY AVE | | | | ASHEVILLE | NC | 28201 | |
| CENTURA BANK LEASING | | 80 HENRY AVE | | | | ASHEVILLE | NC | 28202 | |
| CENTURA INC | | CENTURA X RAY | 4381 RENAISSANCE PKY | | | CLEVELAND | OH | 44128 | |
| CENTURA X RAY | | 4381 RENAISSANCE PKWY | | | | CLEVELAND | OH | 44128 | |
| CENTURA X RAY | | PO BOX 71236 | | | | CLEVELAND | OH | 44191 | |
| CENTURY 22 ENGINEERING INC | | 1450 HALSEY WAY STE 110 | | | | CARROLLTON | TX | 75007 | |
| CENTURY AUTOMOTIVE MFG INC | | 1449 E FRANCIS ST | | | | ONTARIO | CA | 91761-8328 | |
| CENTURY BUSINESS PRODUCTS | | 8601 BASH ST STE 800 | | | | INDIANAPOLIS | IN | 46250 | |
| CENTURY BUSINESS PRODUCTS | | PO BOX 50653 | | | | INDIANAPOLIS | IN | 46250 | |
| CENTURY BUSINESS PRODUCTS INC | | 8501 BASH ST 800 | | | | INDIANAPOLIS | IN | 46038-2071 | |
| CENTURY BUSINESS SOLUTIONS | STACY WELLS | 205 SOUTH PUENTE ST | | | | BREA | CA | 92821 | |
| CENTURY CIRCUITS & ELECTRONICS | | 155 EATON ST | | | | SAINT PAUL | MN | 55107-1602 | |
| CENTURY CIRCUITS & ELECTRONICS | | INC | 155 EATON ST | | | SAINT PAUL | MN | 55107-1676 | |
| CENTURY CIRCUITS AND EFT ELECTRONICS INC | | 155 EATON ST | | | | SAINT PAUL | MN | 55107-1676 | |
| CENTURY COMPUTER SYSTEMS INC | | 2221 W SCHAUMBURG RD | | | | SCHAUMBURG | IL | 60194 | |
| CENTURY CONVEYOR SERVICE INC | ROSEMARY RODRIGUEZ X100 | 5040 TAMPA WEST BLVD | | | | TAMPA | FL | 33634 | |
| CENTURY EMKA LIMITED | | 4 GLADYS COURT | | | | EDISON | NJ | 08817 | |
| CENTURY EMKA LIMITED | | 77C BAKHTAWAR 229 NARIMAN POINT | | | | MUMBAI | | 400021 | INDIA |
| CENTURY FASTENERS CORP | DICK JACKSON | 50 20 IRELAND ST | | | | | | | |
| CENTURY FASTENERS CORP | LORI PRIESTER | 10238 SYCAMORE DR | LAKERIDGE IND PK | | | ASHLAND | VA | 23005 | |
| CENTURY FIRE SPRINKLERS EFT | | 1233 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103 | |
| CENTURY FIRE SPRINKLERS EFT | | 1233 SOUTHWEST BLVD | | | | KANSAS CITY | KS | KANSAS | |
| CENTURY FIRE SPRINKLERS INC | | 1233 SOUTHWEST BLVD | | | | KANSAS CITY | KS | 66103-1901 | |
| CENTURY FIRE SYSTEMS LLC | | 490 EAGLE DR | | | | EL PASO | TX | 79912 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CENTURY FIRE SYSTEMS LLC | | 219 VILLA VANESSA | | | | EL PASO | TX | 79912 | |
| CENTURY FIRE SYSTEMS LLC | | 228 E SUNSET RD | | | | EL PASO | TX | 79922-1020 | |
| CENTURY FOURNIER INC | | 4300 SIMON RD | | | | YOUNGSTOWN | OH | 44512-1326 | |
| CENTURY INC | | 2410 W AERO PARK CT | | | | TRAVERSE CITY | MI | 49684-9102 | |
| CENTURY LUBRICANTS CO | | 2140 S 88TH ST | | | | KANSAS CITY | KS | 66111-8701 | |
| CENTURY MEDICAL ASSOC-PC | | 4450 WENPORT DR STE 100 | | | | WILLIAMSVILLE | NY | 14221 | |
| CENTURY MOLD | | 508 BLUE RIBBON PKY | | | | SHELBYVILLE | TN | 37160 | |
| CENTURY MOLD & TOOL | IRA GOLDBERG ESQ | DI MONTE & LIZAK LLC | 216 WEST HIGGINS RD | | | PARK RIDGE | IL | 60066-5736 | |
| CENTURY MOLD & TOOL CO | IRA P GOLDBERG | DI MONTE & LIZAK LLC | 216 W HIGGINS RD | | | PARK RIDGE | IL | 60068 | |
| CENTURY MOLD & TOOL CO | PETER VARHEGYI | 855 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007-4917 | |
| CENTURY MOLD & TOOL CO INC | | 855 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007-4917 | |
| CENTURY MOLD & TOOL CO INC | PETER VARHEGYI | 855 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007-4917 | |
| CENTURY MOLD CO INC | | 25 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624-114 | |
| CENTURY MOLD CO INC | | 508 BLUE RIBBON PKY | | | | SHELBYVILLE | TN | 37160 | |
| CENTURY MOLD CO INC EFT | | PO BOX 8000 DEPT 521 | | | | BUFFALO | NY | 14627 | |
| CENTURY MOLD CO INC EFT | | PO BOX 8000 DEPT 521 | | | | BUFFALO | NY | 14627 | |
| CENTURY MOLD CO INC EFT NOT AND TOOL | | 25 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624-1142 | |
| CENTURY MOLD COMPANY INC | | 25 VANTAGE POINT DR | | | | ROCHESTER | NY | 14624 | |
| CENTURY MOLD COMPANY INC | | 51 WRIGHT DR | | | | MIDDLETOWN | NY | 45044-3287 | |
| CENTURY MOLD MEXICO S DE RL DE CV | | AV VICTOR HUGO NO 330 | STE 130 | | | CHIHUAHUA | CH | 31109 | MX |
| CENTURY PERSONNEL | | 11500 N MERIDIAN ST | | | | CARMEL | IN | 46032 | |
| CENTURY PROPANE INC | | 2305 E RIVER RD | | | | DAYTON | OH | 45439 | |
| CENTURY PROPANE INC | | PO BOX 292241 | | | | DAYTON | OH | 45429-0241 | |
| CENTURY SERVICES INC | | 8 STEELCASE RD WEST | | | | MARKHAM | ON | L3R 1B2 | CANADA |
| CENTURY SERVICES INC | | 8 STEELCASE RD W | | | | MARKHAM | ON | L3R 1B2 | CANADA |
| CENTURY SERVICES INC | | 8 STEELCASE RD WEST | | | | MARKHAM | ON | L3R 1B2 | CANADA |
| CENTURY SERVICES INC | NICK MOURANT | 8 STEELCASE RD WEST | FACSIMILE 905 513 1319 | | | MARKHAM | ON | | CANADA |
| CENTURY SERVICES INC | NICK MOURANT | 8 STEELCASE RD WEST | FACSIMILE 905 513 1319 | | | MARKHAM | ON | | CANADA |
| CENTURY SERVICES INC EFT | | 8 STEELCASE RD WEST | | | | MARKHAM | ON | L3R 1B2 | |
| CENTURY SPECIALTIES CO | | 2410 AERO PK CT | | | | TRAVERSE CITY | MI | 49684-9102 | |
| CENTURY SPRING CO INC | | 23174 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| CENTURY SPRING CORP | | 222 EAST 16TH ST | ADD CORR 8 02 MH | | | LOS ANGELES | CA | 90015 | |
| CENTURY SPRING CORP | | 23174 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| CENTURY SPRING CORPORATION | | 23174 MOMENTUM PL | | | | CHICAGO | IL | 60689-5311 | |
| CENTURY SUN METAL TREATING | | 2411 AERO PK CT | | | | TRAVERSE CITY | MI | 49686 | |
| CENTURY SUN METAL TREATING EFT INC | | 2411 AERO PK COURT | | | | TRAVERSE CITY | MI | 49684 | |
| CENTURY TELE OF MICH | | 2030 VALLEY PKE | | | | DAYTON | OH | 45404 | |
| CENTURY TELE OF MICH | | ACCT OF KEITH MEFFORD | CASE GCF 93 554 | | | | | 36638-5614 | |
| CENTURY TELE OF MICH ACCT OF KEITH MEFFORD | | CASE GCF 93 554 | | | | | | | |
| CENTURY TEMPORARY SERVICES | | 10761 S SAGINAW STE O | | | | GRAND BLANC | MI | 48439-7627 | |
| CENTURY TEMPORARY SERVICES INC | | 10761 S SAGNAW STE O | | | | GRAND BLANC | MI | 48439-7627 | |
| CENTURY TEMPORARY SERVICES | | 10761 S SAGINAW ST STE O | | | | GRAND BLANC | MI | 48439-8168 | |
| CENTURY TOOL & DESIGN INC | | 260 CANAL ST | | | | MILLDALE | CT | 06467 | |
| CENTURY TOOL AND DESIGN INC | | PO BOX 545 | | | | MILLDALE | CT | 06467 | |
| CENVEO | | 7301 N WOODLAND DR | 7301 N WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | |
| CENVEO | | 8400000A | | | | INDIANAPOLIS | IN | 46278 | |
| CENVEO CHAMPAGNE | TINA TRUONG | PO BOX 260223 | | | | DALLAS | TX | 75326-0223 | |
| CENVEO CHAMPAGNE | VANESSA DAO | 1130 SILBER | | | | HOUSTON | TX | 77055 | |
| CENVEO CORPORATION FK/A/ MAIL WELL | C/O DINSMORE & SHOHL LLP | STEVE N SIEGEL | 1900 CHEMED CENTER | 255 EAST FIFTH ST | | CINCINNATI | OH | 45202-4720 | |
| CENWOOD ASSOCIATES | | C/O TANBEN PROPERTY MGMT INC | 90 WOODBRIDGE CTR DR | | | WOODBRIDGE | NJ | 07095 | |
| CENWOOD ASSOCIATES C O TANBEN PROPERTY MGMT INC | | 90 WOODBRIDGE CTR DR | | | | WOODBRIDGE | NJ | 07095 | |
| CEP AUTOMOTIVE LTD | GREG | 2630 VISTA ORNADA | | | | NEWPORT BEACH | CA | 92660 | |
| CEP AUTOMOTIVE LTD | | LANE WHIPPLE | 316 34TH ST SOUTH | | | LETHBRIDGE | AB | T1J 4H8 | CANADA |
| CEP AUTOMOTIVE LTD | | LANE WHIPPLE | 316 34TH ST SOUTH | | | LETHBRIDGE | AB | T1J 4H8 | CANADA |
| CEP AUTOMOTIVE LTD | | LANE WHIPPLE | | | | CANADA | AB | T1J 4H8 | CANADA |
| CEP HURON LLC | | 3560 W MARKET ST STE 340 | | | | AKRON | OH | 44333 | |
| CEP PRODUCTS LLC | ATTN ANTHONY J MURRU | 3560 W MARKET ST STE 340 | | | | AKRON | OH | 44333-2687 | |
| CEP TECHNOLOGIES INC | | 763 SAW MILL RIVER RD | | | | YONKERS | NY | 10710 | |
| CERA CHERYL | | 1144 FIFTH ST | | | | NILES | OH | 44446 | |
| CERA DONNA S | | 1506 WEST PK AVE | | | | NILES | OH | 44446-1127 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CERAC INC | | 407 N 13TH | | | | MILWAUKEE | WI | 53233 | |
| CERAC INC | | PO BOX 1178 | | | | MILWAUKEE | WI | 53201-1178 | |
| CERADYNE INC | | CERODYNE THERMO MATERIALS | 3449 CHURCH ST | | | SCOTTSDALE | GA | 30079 | |
| CERADYNE THERMO MATERIALS | | PO BOX 925 | | | | SCOTTSDALE | GA | 30079 | |
| CERAMASEAL | | PO BOX 925 | | | | NEW LEBANON | NY | 12125 | |
| CERAMASEAL | | PO BOX 642240 | | | | PITTSBURGH | PA | 15264-2240 | |
| CERAMCO INC | | 1467 EAST MAIN ST | | | | CENTER CONWAY | NH | 038130300 | |
| CERAMCO INC | | 1467 E MAIN ST | | | | CENTER CONWAY | NH | 03813 | |
| CERAMCO INC | | PO BOX 300 | | | | CENTER CONWAY | NH | 03813-0300 | |
| CERAMIC CHRISTINE L | | 763 E AVE APT 301 | | | | HILTON | NY | 14468-9769 | |
| CERAMI S | | 14 PINE BURR CIR | | | | MARSHALL | TX | 75672-4715 | |
| CERAMIC COOLING TOWER CORP | | 1100 NORTHWAY DR | | | | FT WORTH | TX | 76131-1425 | |
| CERAMIC COOLING TOWER CORP | | C/O SUNDQUIST CO INCTHE | | | | INDIANAPOLIS | IN | 46250 | |
| CERAMIC INDUSTRIES INC | | 1210 SHILOH RD STE 124 | 6330 E 75TH ST STE 310 | | | DALLAS | TX | 75228-1548 | |
| CERAMIC POWDERS INC | | 1808 S TERRY DR | | | | JOLIET | IL | 60435 | |
| CERAMIC POWDERS INC | | 1808 S TERRY DR | | | | JOLIET | IL | 60436 | |
| CERAMIC POWDERS INC | | PO BOX 2893 | | | | JOLIET | IL | 60436 | |
| CERAMIQUES TECHNIQUES ET | | ROUTE DE SAINT PRIVAT | F 30340 | | | SALINDRES | | | FRANCE |
| CERAMTEC AG | | LUITPOLDSTR 15 | D 91207 LAUF | | | | | | GERMANY |
| CERAMTEC AG INNOVATIVE | | | | | | | | | |
| CERAMIC | | FABRIKSTR 23 29 | | | | PLOCHINGEN | | 73207 | GERMANY |
| CERAMTEC AG INNOVATIVE | | FABRIKSTR 23 29 | | | | PLOCHINGEN | BW | 73207 | |
| CERAMIC ENGI | | 21065 NETWORK PL | | | | CHICAGO | IL | 60613-1210 | DE |
| CERAMTEC N A | | ONE TECHNOLOGY PL | | | | LAURENS | SC | 29360-0089 | |
| CERAMTEC N A | | 1 TECHNOLOGY PLACE | | | | LAURENS | SC | 29360 | |
| CERAMTEC N A EFT | | 1 TECHNOLOGY PL | | | | LAURENS | SC | 29360-0089 | |
| CERAMTEC N A EFT | | 2699 WHITE RD STE 255 | | | | IRVINE | CA | 92614 | |
| CERAMTEC N A EFT | | 1 TECHNOLOGY PL | | | | LAURENS | SC | 29360-008 | |
| CERAMTEC NORTH AMERICA | SIERRA LIQUIDITY FUND LLC | | | | | | | | |
| CERAMTEC NORTH AMERICA | | 1 TECHNOLOGY PL | | | | LAURENS | SC | 29360 | |
| INNOVATION | | | | | | | | | |
| CERAMTEC NORTH AMERICAN | | | | | | | | | |
| ELECTR | | 171 FORBES BLVD | | | | MANSFIELD | MA | 02048 | |
| CERBARA VINCENZO | | 366 N RHODES AVE | | | | NILES | OH | 44446-3822 | |
| CERBCO PHOTONICS INC | | 79220 PYROTRONICS MFG | 8 RIDGEDALE AVE | | | CEDAR KNOLLS | NJ | 07927 | |
| CERBOLLES TERESA | | 366 GLADWIN AVE | | | | CLAWSON | MI | 48017 | |
| CERCADO MARIA | | 200 CABARET | | | | EL PASO | TX | 79912 | |
| CERCO | | 10755 F SCRIPPS POWAY PKW | STE 563 | | | SAN DIEGO | CA | 92131 | |
| CERCO | | 1777 BERNARDO PLAZA CT | STE 212 | | | SAN DIEGO | CA | 92128-2420 | |
| CERCO LLC | | 416 MAPLE AVE | | | | CROOKSVILLE | OH | 43731 | |
| CERCO LLC | | CESCO PLANT | 416 MAPLE AVE | | | CROOKSVILLE | OH | 43731 | |
| CERCO LLC | | DIAMONITE PLANT | 453 W MCCONKEY ST | | | SHREVE | OH | 44676 | |
| CERCO LLC | | PO BOX 633966 | | | | CINCINNATI | OH | 45263-3966 | |
| CERCO LLC | | 416 MAPLE AVE | | | | CROOKSVILLE | OH | 43731 | |
| CERCO LLC CESCO PLANT | | PO BOX 633966 | PO BOX 633966 | | | CINCINNATI | OH | 45263-3966 | |
| CERCO LLC CESCO PLANT | CERCO LLC | | | | | CINCINNATI | OH | 45263-3966 | |
| CERDA ENRIQUE | MICKIE H | 453 W MCCONKEY ST | | | | SHREVE | OH | 44676 | |
| CERDA RENE | | 2503 HAZELNUT DR | | | | KOKOMO | IN | 46902 | |
| CERDA ROSA | | 1085 CLAUDIA DR | | | | LONDON | OH | 43140 | |
| CERDA ROSE | | 22173 KINNEY ST | | | | PERRIS | CA | 92570 | |
| CERECER ROSE | | 1796 DRANO CT | | | | WYOMING | MI | 49519 | |
| CERMUGA JOSEPH | | PO BOX 353070 | | | | CANUTILLO | TX | 79835 | |
| CERIDIAN LIFEWORKS | CECILIA KOTZ SIMPSON | 1380 YOLANDA PL | | | | AUSTINTOWN | OH | 44515 | |
| CERIDIAN | | 6300 SOUTH SYRACUSE WAY STE 100 | 999 S COAST DR ST 100 | | | ENGLEWOOD | CO | 80111 | |
| CERIDIAN | | PO BOX 10989 | | | | NEWARK | NJ | 07193 | |
| CERIDIAN COBRASERV | JUDY LEWANDOWSKI | PO BOX 10989 | | | | NEWARK | NJ | 07193 | |
| CERIDIAN CORP | | 3311 E OLD SHAKOPEE RD | | | | MINNEAPOLIS | MN | 55425 | |
| CERIDIAN CORP | | 9150 S HILLS BLVD | | | | BROADVIEW HTS | OH | 44147-3506 | |
| CERIDIAN CORP | | CERIDIAN EMPLOYER SERV DIV | | | | COSTA MESA | CA | 92626 | |
| CERIDIAN CORP SDS 121745 | | PO BOX 10989 | | | | NEWARK | NJ | 07193-0989 | |
| CERIDIAN CORP TAX TRUST | | 17390 BROOKHURST ST | | | | FOUNTAIN VALLEY | CA | 92708 | |
| CERIDIAN CORPORATE | | 9150 SOUTH HILL BLVD | | | | BROADVIEW HGTS | OH | 44147 | |
| CERIDIAN CORPORATION | | 9150 S HILLS BLVD STE 100 | 9150 SOUTH HILLS BLVD STE 100 | | | BROADVIEW HTS | OH | 44147-3506 | |
| | | | | 9150 SOUTH HILLS BLVD STE 100 | | BROADVIEW | | | |
| CERIDIAN CORPORATION | | FRMLY CERIDIAN PERFORMANCE | PARTNERS | | | HEIGHTS | OH | 44147 | |
| CERIDIAN CORPORATION | | PO BOX 10989 | | | | NEWARK | NJ | 07193-0989 | |
| CERIDIAN CORPORATION | 303 779 2900 | 7100 E BELLEVIEW AVE | STE 10 | | | ENGLEWOOD | CO | 80111 | |
| CERIDIAN EMPLOYER SERVICES | | PO BOX 10989 | | | | NEWARK | NJ | 07193 | |
| CERIDIAN FLEXSERV | JUDY LEWANDOWSKI | PO BOX 10989 | | | | NEWARK | NJ | 07193 | |
| CERIDIAN HR | JUDY LEWANDOWSKI | PO BOX 10989 | | | | NEWARK | NJ | 07193 | |
| CERIDIAN LIFEWORKS | RICK GARCIA | 26100 NORTHWESTERN HWY | STE 1100 | | | SOUTHFIELD | MI | 48076 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CERIDIAN PERFORMANCE PARTNERS | | 930 COMMONWEALTH AVE | | | | BOSTON | MA | 02215 | |
| CERIDIAN SOURCE 500 HR/PAYROLL SYSTEM | JANE JENKINS | 26100 NORTHWESTERN HWY | STE 1100 | | | SOUTHFIELD | MI | 48076 | |
| CERIDIAN TAX SERVICE | JANE JENKINS | 26100 NORTHWESTERN HWY | STE 1100 | | | SOUTHFIELD | MI | 48076 | |
| CERJAK CHRIS | | 8256 FREMONT COURT | | | | GREENDALE | WI | 53129 | |
| CERJAK CHRIS Z | | 8256 FREMONT CT | | | | GREENDALE | WI | 53129 | |
| CERMAK JR JOSEPH J | | 8185 N CHIPMAN RD | | | | HENDERSON | MI | 48841-9712 | |
| CERMALLOY INC | | UNION HILL INDUSTRIAL PKY | | | | WEST CONSHOHOCKEN | PA | 19428 | |
| CERMENO MARIA A | | PO BOX 9026 | | | | MORENO VALLEY | CA | 92552 | |
| CERNE RICHARD | | 1945 EDEN EVANS CTR RD | | | | EDEN | NY | 14057 | |
| CERNE RICHARD J | | 1945 EDEN EVANS CTR RD | | | | EDEN | NY | 14057 | |
| CERNER CORPORATION   EFT | | 1920 LAFAYETTE ST STE F | | | | SANTA CLARA | CA | 95050 | |
| CERNI MOTOR SALES | | 5751 CERNI | | | | YOUNGSTOWN | OH | 44515-1174 | |
| CERNI MOTOR SALES INC | | 5751 CERNI | | | | AUSTIN TOWN | OH | 44515 | |
| CERNI MOTOR SALES INC | | ADR CHG 2 16 00 KW | 5751 CERNI | | | YOUNGSTOWN | OH | 44515 | |
| CERNI MOTOR SALES INC | | IDE ALEASE | 5751 CERNI PL RT 46 & 80 | PO BOX 4176 | | YOUNGSTOWN | OH | 44515-0176 | |
| CERNI MOTOR SALES INC | | IDE ALEASE | 5751 CERNI PL RT 46 & 80 | | | YOUNGSTOWN | OH | 44515 | |
| CERNI MOTOR SALES INC | | PO BOX 4176 | 5751 CERNI PL RT 46 & 80 | | | YOUNGSTOWN | OH | 44515 | |
| CERNI MOTOR SALES INC | | 5751 CERNI PL RT 46 & 80 | | | | YOUNGSTOWN | OH | 44515 | |
| CERNY DENISE G | | 2326 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 | |
| CERNY ERIC | | 2326 WILLIAMS DR | | | | CORTLAND | OH | 44410 | |
| CERNY FRANK J | | 4193 STONEROOT DR | | | | HILLIARD | OH | 43026-3023 | |
| CERNY JASON | | 1535 WATKINS LN | APT 211 | | | NAPERVILLE | IL | 60540 | |
| CERNY JOHN | | 400 CHESTNUT ST E | | | | WARREN | OH | 44483-1505 | |
| CERNY KENNETH | | 7289 WILLIAMS LAKE RD | | | | WATERFORD | MI | 48329 | |
| CERNY LOYD | | 2326 WILLIAMS RD | | | | CORTLAND | OH | 44410-9307 | |
| CERNY MARY ELLEN | | 4753 MIDDLETOWNE ST APT A | | | | COLUMBUS | OH | 43214-1974 | |
| CERNY ERIC | | 2326 WILLIAMS DR | | | | CORTLAND | OH | 44410 | |
| CERONE RAMON | | 35838 WOODSIDE COURT | 65 | | | RICHESTER HILLS | MI | 48310 | |
| CERPROBE | | C/O A2CON INC | 1307 MELANIE CT | | | KOKOMO | IN | 46902-9326 | |
| CERPROBE CORP   EFT | | PO BOX 29159 | | | | PHOENIX | AZ | 85038-9159 | |
| CERPROBE CORP EFT | | 600 S ROCKFORD DR | | | | TEMPE | AZ | 85281 | |
| CERQUA PAUL F | | 4 CARRIAGE HOUSE LN | | | | ROCHESTER | NY | 14624-4607 | |
| CERRA DEBRA MARIE | | 68 SHALE DR | | | | ROCHESTER | NY | 14615-1464 | |
| CERRA DEBRA MARIE | | 68 SHALE DR | | | | ROCHESTER | NY | 14615-1464 | |
| CERRA JR VITO | | 4179 MISTRAL CIRCLE | | | | LIVERPOOL | NY | 13090-1615 | |
| CERRITOS COMMUNITY COLLEGE | | C/O FINANCIAL ACCOUNTS PAYABLE | | | | NORWALK | CA | 90650 | |
| CERRO METAL PRODUCTS CO | TONY BARON | PO BOX 91365 | 1110 E ALONDRA BLVD | | | CHICAGO | IL | 60693-1365 | |
| CERRO METAL PRODUCTS CO | | RTE 144 S | | | | BELLEFONTE | PA | 16823 | |
| CERRO METAL PRODUCTS CO | | PO BOX 91365 | | | | CHICAGO | IL | 60693-1365 | |
| CERTAIN TEED CORPORATION | C/O ANDERSON KILL & OLICK | JUDITH YAVITZ ESQUIRE | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| CERTAIN TEED CORPORATION | C/O ANDERSON KILL & OLICK C/O MCKENNA LONG & | JUDITH YAVITZ ESQUIRE | 1251 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| CERTAIN TEED CORPORATION | ALDRIDGE LLP C/O MCKENNA LONG & | STEUART ST TOWER | ONE MARKET ST STE 2700 | | | SAN FRANCISCO | CA | 94105-1475 | |
| CERTAIN TEED CORPORATION | ALDRIDGE LLP | STEUART ST TOWER | ONE MARKET ST STE 2700 | | | SAN FRANCISCO | CA | 94105-1475 | |
| CERTAINTEED CORPORATION | C/O LOCKE REYNOLDS LLP | MICHAEL A BERGIN | 201 N ILLINOIS ST | STE 1000 | | INDIANAPOLIS | IN | 46244-0961 | |
| CERTAINTEED CORPORATION | | 1038 RUTLEDGE RD | | | | TRANSFER | PA | 16154 | |
| CERTAINTEED CORPORATION | | 1600 SOUTHLAND CIRCLE NW | | | | ATLANTA | GA | 30318 | |
| CERTEK LTD | | PO BOX 60436 | | | | CHARLOTTE | NC | 28260-1436 | |
| CERTEX | CUST SERVICE | 4099 HWY 20 W | | | | TRINITY | AL | 35673 | |
| CERTEX | | 1900 MORGAN RD | | | | BESSEMER | AL | 35023 | |
| CERTEX LIFTING PRODUCTS | | 4099 HWY 20 W | | | | TRINITY | AL | 35673 | |
| CERTEX OF ALABAMA INC | | 495 W LINCOLN | | | | MADISON HEIGHTS | MI | 48071 | |
| CERTEX OF ALABAMA INC | | 14081 YORBA ST STE 200 | | | | TUSTIN | CA | 92680 | |
| CERTEX US ALABAMA INC | | 230 S ASHLAND AVE | 638 N BIERDEMAN RD | | | CHICAGO | IL | 60608-5303 | |
| CERTEX US CENTRAL | | 810 N ORCHARD LN | 1110 LOCKWOOD DR | | | HOUSTON | TX | 77020 | |
| CERTEX US CENTRAL | | PO BOX 201553 | | | | DALLAS | TX | 75320-1553 | |
| CERTEZA DINO | | 1072 ISLAND DR CT APT 103 | | | | ANN ARBOR | MI | 48105 | |
| CERTEZA DINO D | | 108 PONDSVIEW DR | | | | ANN ARBOR | MI | 48103 | |
| CERTEZA SARAH | | 495 W LINCOLN | | | | MADISON HEIGHTS | MI | 48071 | |
| CERTIF EMPLOYEE ASSIST INC | | | | | | | | | |
| CERTIFIED AUTOMOTIVE WHSE | | | | | | | | | |
| CERTIFIED AUTOMOTIVE WHSE | CHRIS OR DAN | 810 N ORCHARD LN | STE 102 | | | BEAVERCREEK | OH | 45434 | |
| CERTIFIED COMPARATOR PROD | | | | | | | | | |
| CERTIFIED COMPARATOR PRODUCTS | | 810 N ORCHARD LN STE 102 | 810 N ORCHARD LN STE 102 | | | BEAVERCREEK | OH | 45434 | |
| CERTIFIED COMPARATOR PRODUCTS | | CO ADD CHG 05 12 04 | 810 N ORCHARD LN STE 102 | | | BEAVERCREEK | OH | 45434 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CERTIFIED COMPARATOR PRODUCTS | DIVISION OF QUALITY VISION SERVICES | 850 HUDSON AVE | | | | ROCHESTER | NY | 14621 | |
| CERTIFIED COMPARATOR SERVICES | CERTIFIED COMPARATOR PRODUCTS | DIVISION OF QUALITY VISION SERVICES | 850 HUDSON AVE | | | ROCHESTER | NY | 14621 | |
| CERTIFIED COMPONENTS GROUP EFT | | INC | 23961 CRAFTSMAN RD STE G | | | CALABASAS | CA | 91302 | |
| CERTIFIED COMPONENTS GROUP EFT INC | | 23961 CRAFTSMAN RD STE G | | | | CALABASAS | CA | 91302 | |
| CERTIFIED COMPONENTS GROUP INC | | 23950 CRAFTSMAN RD | | | | CALABASAS | CA | 91302 | |
| CERTIFIED DELIVERY SERVICE INC | | PO BOX 1260 | | | | TAYLOR | MI | 48180 | |
| CERTIFIED DOC DEST & RECYCLING | | 860 MAPLE ST STE 300 | | | | ROCHESTER | NY | 14611 | |
| CERTIFIED DOCUMENT DESTRUCTION | | & RECYCLING | 565 BLOSSOM RD STE C | PO BOX 10279 | | ROCHESTER | NY | 14610 | |
| CERTIFIED DOCUMENT DESTRUCTION | | 860 MAPLE ST STE 300 | | | | ROCHESTER | NY | 14611 | |
| CERTIFIED EAP INC | CANDACE BIBBY | 75365 PURPLE HILLS RD | | | | INDIAN WELLS | CA | 92210 | |
| CERTIFIED ELECTRIC SERVICE INC | | 320 E GRAND BLANC RD | | | | GRAND BLANC | MI | 48439 | |
| CERTIFIED FLUID CONSULTANTS | | DIVISION OF DOUGLAS MACHINE | AND TOOL | | | CINCINNATI | OH | 45241 | |
| CERTIFIED GRINDING & MACHINE | | 850 SAINT PAUL ST | | | | ROCHESTER | NY | 14605-1065 | |
| CERTIFIED GRINDING & MACHINE LLC | | LLC | 850 SAINT PAUL ST | | | ROCHESTER | NY | 14605-1096 | |
| CERTIFIED GRINDING AND MACHINE LLC | | 850 SAINT PAUL ST | | | | ROCHESTER | NY | 14605-1096 | |
| CERTIFIED HEAT TREATING INC | | 4475 INFIRMARY RD | | | | WEST CARROLLTON | OH | 45449 | |
| CERTIFIED HEAT TREATING INC | | PO BOX 354 | | | | WEST CARROLLTON | OH | 45449 | |
| CERTIFIED INDUSTRIAL LABORATORIES | DEBORAH CLOUSE | PO BOX 354 | 4475 INFIRMARY RD | | | WEST CARROLLTON | OH | 45449 | |
| CERTIFIED LABORATORIES | | PO BOX 2493 | FORT WORTH TX 76113 2493 | | | FT WORTH | TX | 76113-2493 | |
| CERTIFIED LABORATORIES | | PO BOX 971327 | | | | DALLAS | TX | 75397-1327 | |
| CERTIFIED MACHINE & DESIGN | | 2300 S HIGH AVE | | | | OKLAHOMA CITY | OK | 73129 | |
| CERTIFIED THERMOPLASTICS CO | | INC | 1112 CHESTNUT ST | | | BURBANK | CA | 91506-1625 | |
| CERTIFIED THERMOPLASTICS CO IN | | 1112 W CHESTNUT ST | | | | BURBANK | CA | 91506 | |
| CERTIFIED TOOL & MANUFACTURING | | 1201 ESTES AVE | | | | ELK GROVE VILLAGE | | 60007-540 | |
| CERTIFIED TOOL & MANUFACTURING | | 2000 HOOVER BLVD | | | | FRANKFORT | KY | 40601 | |
| CERTIFIED TOOL & MANUFACTURING | | 1201 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007-5401 | |
| CERTIFIED TOOL & MANUFACTURING | ATTN DAVID ROBERTSON | 1201 ESTES AVE | | | | ELK GROVE VILLAGE | IL | 60007-5401 | |
| CERTIFIED TOOL & MANUFACTURING CORP | | 2000 HOOVER BLVD | | | | FRANKFORT | KY | 40601 | |
| CERTIFIED TOOL & MFG OF KY | | 2000 HOOVER BLVD | | | | FRANKFORT | KY | 40601 | |
| CERTIFIED TOOL & MFG OF KY | | 2000 HOOVER BLVD | RMT CHG 7 20 05 AM | | | FRANKFORT | KY | 40601 | |
| CERTIFIED TOOL & MFG OF KY | | CERTIFIED TOOL & MFG OF KY | | | | FRANKFORT | KY | 40601 | |
| CERTIFIED TOOL & MFG OF KY | | PO BOX 8863BA | | | | CHICAGO | IL | 60680 | |
| CERTIFIED TOOL AND GRINDING | DEBORAH CLOUSE | 4475 INFIRMARY RD | | | | WEST CARROLLTON | OH | 45449 | |
| CERTIFYING SERVICE EXPRESS | | 2303 KETTERING ST | | | | JANESVILLE | WI | 53547-3112 | |
| CERTIFYING SERVICE EXPRESS | | PO BOX 3112 | | | | JANESVILLE | WI | 53547-3112 | |
| CERTOPLAST SUZHOU CO LTD | | 428 XINGLONG STR | | | | SUZHOU | | 215128 | CN |
| CERTOPLAST VORWERK & SOHN GMBH | | MUENGSTENER STRABE 10 | 5600 WUPPERTAL 2 | | | | | | GERMANY |
| CERTOPLAST VORWERK & SOHN GMBH | | MUENGSTENER STR 10 | | | | WUPPERTAL | NW | 42285 | DE |
| CERTOPLAST VORWERK & SOHN GMBH | | MUENGSTENER STRABE 10 | 5600 WUPPERTAL 2 | | | | | | GERMANY |
| CERTUS | JEFF STAUFFER | 10210 TORRE AVE STE 200 | STE 200 | | | CUPERTINO | CA | 95014 | |
| CERTUS SOFTWARE INC | | 10201 TORRE AVE STE 200 | | | | CUPERTINO | CA | 95014 | |
| CERUTTI PAUL F | | PO BOX 726 | | | | WILSON | NY | 14172-0726 | |
| CERVANTES JOSE | | 1000 BURKBURNETT RD | | | | WICHITA FALLS | TX | 76306 | |
| CERVANTES ROBERTO | | 1104 SUN SHADOW | | | | EL PASO | TX | 79912 | |
| CERVANTES ROBERTO & LEONOR | | 1631 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| CERVANTES ROBERTO & LEONOR MENDOZA | | 1631 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| CERVANTES ROBERTO & LEONOR MENDOZA | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CERVANTES RUBEN | | 1524 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| CERVANTES RUBEN | | 1524 WHITING ST SW | | | | WYOMING | MI | 49509 | |
| CERVANTES RUBEN | | CAROLE O BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CERVELLO PERRY T | | 2225 BREEZEWOOD DR | | | | AUSTINTOWN | OH | 44515-5102 | |
| CERVI ROBERT | | 322 E HAZEL TINE AVE | | | | KENMORE | NY | 14217-2918 | |
| CERVI ROBERT | | 322 E HAZEL TINE AVE | | | | KENMORE | NY | 14217-2918 | |
| CERVONE PETER D | | 119 HICKORY MANOR DR | | | | ROCHESTER | NY | 14606-4510 | |
| CESAR BUCCAT | | 1369 N MARINER WAY | | | | ANAHEIM | CA | 92801 | |
| CESARZ CHRISTINE | | 6160 N BAY RIDGE AVE | | | | WHITEFISH BAY | WI | 53217 | |
| CESCO | | CAROLINA EQUIP & SUPPLY CO INC | 7251 CROSS COUNTY RD | | | N CHARLESTON | SC | 29418 | |
| CESCO CAROLINA EQUIP AND SUPPLY CO INC | | PO BOX 40907 | | | | N CHARLESTON | SC | 29423 | |
| CESCON PAULA JO | | 137 GARDEN ST | | | | LOCKPORT | NY | 14094 | |
| CESLICK EDWARD | | 4443 S CTR RD | | | | BURTON | MI | 48519-1417 | |
| CESLICK MICHAEL | | 4880 BROWNWOOD | | | | GAYLORD | MI | 49735 | |
| CESLICK MICHAEL | | 4880 BROWNWOOD | | | | GAYLORD | MI | 49735 | |
| CESSNA DAVID L | | 712 E MORGAN ST | | | | KOKOMO | IN | 46901-2459 | |
| CESSNA JR JOSEPH F | | 5647 GIRARD AVE | | | | NIAGARA FALLS | NY | 14304-2122 | |
| CESSNA JR JOSEPH F | | 5647 GIRARD AVE | | | | NIAGARA FALLS | NY | 14304-2122 | |
| CESSNA TERRY | | 790 BLUEBERRY HILL | | | | CANFIELD | OH | 44406 | |
| CESTA RONALD | | 155 TRUMBULL AVE SE | | | | WARREN | OH | 44483-6332 | |
| CETECOM CERTIFICATION & TESTIN | | IM TEILBRUCH 122 | | | | ESSEN | | 45219 | GERMANY |
| CETEK LTD | | CERAMIC TECHNOLOGIES | PO BOX 931319 | | | CLEVELAND | OH | 44193 | |
| CETEK LTD | | PO BOX 931319 | | | | CLEVELAND | OH | 44193 | |
| CETHERICKS | | 1435 SCHOP MILL RD STE A | | | | DAYTON | OH | 45439 | |
| CETRAGNI MICHAEL F | | 1007 E BUDGART RD APT 11D | | | | SANDUSKY | OH | 44870-6412 | |
| CETRATEC INC | | MICROSCOPE DEPOT | 392 W LARCH RD BLDG 28 | | | TRACY | CA | 95376 | |
| CETTEL ROBERT W ESQ | | 262 WILMER AVE | | | | CINCINNATI | OH | 45226-1600 | |
| CEVA FREIGHT UK LTD | | TERMINAL | | | | MANCHESTER | GB | M90 5PZ | GB |
| CEVA FREIGHT UK LTD | | HEATHROW GATEWAY 2 GODFREY WAY | | | | HOUNSLOW | MX | TW4 5SY | GB |
| CEVA INVESTMENTS LTD | | 25 ST GEORGE ST | | | | LONDON | GB | W1S 1FS | GB |
| CEVA LOGISTICS INC | | 5001 W MILITARY HWY STE 100 | | | | MCALLEN | TX | 78503-8895 | |
| CEVA LOGISTICS US INC | | 10751 DEERWOOD PK BLVD STE 200 | | | | JACKSONVILLE | FL | 32256 | |
| CEVA LOGISTICS US INC | | 4110 N GRAND RIVER RD | | | | LANSING | MI | 48906 | |
| CEVA LOGISTICS US INC | | 1115 SUTTON STE 200 | | | | HOWELL | MI | 48843 | |
| CEVA LOGISTICS US INC | | 511 BYERS RD | | | | MIAMISBURG | OH | 45342 | |
| CEVA LTD | | 25 ST GEORGE ST | | | | LONDON | LO | W1S 1FS | GB |
| CEVAER GENE | | 2547 MOORE RD | | | | RANSOMVILLE | NY | 14131-9729 | |
| CEVAER GENE | | 3 STACEY DR | | | | RANSOMVILLE | NY | 14131 | |
| CEVAER JOHN | | 2547 MOORE RD | | | | RANSOMVILLE | NY | 14131 | |
| CEVAER GENE | | 2547 MOORE RD | | | | RANSOMVILLE | NY | 14131 | |
| CEVRAIN VALENTINO | | 3322 S 87TH W | | | | RUSSIAVILLE | IN | 46979 | |
| CF AIRFREIGHT | | CM 9757 | | | | ST PAUL | MN | 551710-9757 | |
| CF GOMMA USA INC | | 6630 BROADWAY AVE | PO BOX 70870 | | | JACKSONVILLE | FL | 32254 | |
| CF MOTORFREIGHT | ACCOUNTS PAYABLE | DEPT LA 21144 | | | | PASADENA | CA | 91185-1144 | |
| CF MOTORFREIGHT | | 784 SIGMUND RD | | | | JACKSONVILLE | TX | 75573-0415 | |
| CF PLASTIC FAB INC | | 41590 PRODUCTION DR | | | | HARRISON TWP | MI | 48045 | |
| CF RECEIVABLES CORP | | 1717 NW 21 ST AVE | | | | PORTLAND | OR | 97208-3113 | |
| CF RECEIVABLES CORP | | ATTN EDI EFT | PO BOX 3113 | | | PORTLAND | OR | 97208-3113 | |
| CF SPECIAL SITUATION FUND I LP | | 200 PUBLIC SQ STE 2910 | | | | CLEVELAND | OH | 44114 | |
| CF TRIANGAL LLC | | PO BOX 2038 | | | | WARREN | MI | 48090 | |
| CFC INTERNATIONAL INC | | 500 STATE ST | | | | CHICAGO HEIGHTS | IL | 60411-1206 | |
| CFC SOLAR INC | | 7060 FAIRFIELD BUSINESS DR | | | | FAIRFIELD | OH | 45014 | |
| CFC SOLAR INC | | 7060 FAIRFIELD BUSINESS DR | | | | FAIRFIELD | OH | 45014-5480 | |
| CFO GROUP | | PO BOX 146 | | | | SAUGUS | MA | 01906 | |
| CFO GROUP | | 225 BROADWAY 1900 | | | | SAN DIEGO | CA | 92101 | |
| CFO GROUP | | 225 BROADWAY 1900 | | | | SAN DIEGO | CA | 92101 | |
| CFS PRTNERS LTD PARTNERSHIP | | DBA CROSSROADS OF FIC PK | STE 112 | 75 SOCKANOSSET CROSSROAD | | CRANSTON | RI | 02920 | |
| CFS PRTNERS LTD PARTNERSHIP | | STE 112 | 75 SOCKANOSSET CROSSROAD | | | CRANSTON | RI | 02920 | |
| CFT INC | | PO BOX 348 | 1155 21ST ST NW | | | CONCORD | NC | 28025 | |
| CFX INC | | THREE LAFAYETTE CENTRE | | | | WASHINGTON | DC | 20581 | |
| CFX INTERNATIONAL | LAURA GAO | 784 SIGMUND RD | | | | NAPERVILLE | IL | 60563 | |
| CFX INTERNATIONAL INC | | 12805 NETHERLEIGH PL | PROCESSING ZONE | | | HERDINON | VA | 20171-4222 | |
| CG GARASHI MOTORS LTD | | PHASE II MAKDRAS EXPORT | | | | CHENNAI | | 600045 | INDIA |
| CG GARASHI MOTORS LTD | | PLOTS NO B 12 TO B 15 | | | | CHENNAI | | 600045 | INDIA |
| CG GARASHI MOTORS LTD | | PROCESSING ZONE | | | | CHENNAI | | 600045 | INDIA |
| CG SMITH | ROB STEWART | 143 HIGHLAND RD | | | | NEW YORK | NY | 10016 | |
| CG SMITH SOFTWARE LTD | | NO 1A PEENYA INDUSTRIAL AREA | PHASE II | BANGALORE | | 560 058 | | | INDIA |
| CG SMITH SOFTWARE PVT LTD | | 1A PEENYA INDUSTRIAL 2ND PHASE | | | | BANGALORE | | 560058 | INDIA |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CG TECHNOLOGIES | | NO PHYSICAL ADDRESS | | | | HUDSON | NH | 03051-3051 | |
| CGI TECHNOLOGIES | | 3800 VINELAND RD | | | | SOUTH LYON | MI | 48178-9864 | |
| CGI VENTURES INC | | CARTER GROUP CANADA | 2125 WYECROFT RD | | | OAKVILLE | ON | L6L 5L7 | CANADA |
| CGI COMMUNICATIONS INC | | 130 E MAIN ST NO 800 | | | | ROCHESTER | NY | 14604-1611 | |
| CGS A S | | SVRCHOVA 1800 | | | | PRAHA 10 | CZ | 106 24 | CZ |
| CGTECH | | 2369 RUBBINS RD | | | | HOWELL | MI | 48843 | |
| CGTECH | | 9000 RESEARCH DR | | | | IRVINE | CA | 92618 | |
| CGTECH | | 9000 RESEARCH | | | | IRVINE | CA | 92618 | |
| CGTECH | | PO BOX 148 | | | | HUDSON | NH | 03051 | |
| CH 4 I TECHNOLOGIES INC | | 725 E MAIN ST | | | | SANTA PAULA | CA | 93060 | |
| CH & I TECHNOLOGY INC | | 725 E MAIN ST STE 200 | | | | SANTA PAULA | CA | 93060 | |
| CH 13 JEROME L HOLUBTRUSTEE | | ACCT OF RUTH A ARCHER | CASE 92 50187 | | | CLEVELAND | OH | 27154-2888 | |
| CH 13 JEROME L HOLUBTRUSTEE | | | CASE 92 50187 | | | | | | |
| ACCT OF RUTH A ARCHER | | CASE 92 50187 | | | | | | | |
| CH AND I TECHNOLOGIES INC | | 725 E MAIN ST | | | | CLEVELAND | OH | 44193 | |
| | | | | | | SANTA PAULA | CA | 93060 | |
| CH ELECTRONIC SERVICES | | WORCESTER RD | UNIT 23A HOO FARM INDUSTRIAL EST | | | KIDDERMINSTER WORCESTERS | | DY11 7RA | UNITED KINGDOM |
| CH FRANVESE | | 18 RUE DE DELMONT | | | | ST LOUIS | 68 | 68300 | FR |
| CH HANSON CO | | 11241 MELROSE AVE | | | | FRANKLIN PK | IL | 60131 | |
| CH HANSON CO | | 3630 N WOLF RD | | | | FRANKLIN PK | IL | 60131 | |
| CH HARDEN JR ENTERPRISES INC | | 240 WEST ST CHARLES | | | | BROWNSVILLE | TX | 78522-1031 | |
| CH HARDEN JR ENTERPRISES INC | | PO BOX 1031 | | | | BROWNSVILLE | TX | 78522 | |
| CH INDUSTRIES INC | | 50699 CENTRAL INDUSTRIAL DR | | | | SHELBY TOWNSHIP | MI | 48315 | |
| CH PRODUCTS, A DIVISION OF JOY | RON QUINLAN | 970 PARK CTR DR | | | | VISTA | CA | 92083-8312 | |
| CH REED PITTSBURGH | | PO BOX 524 | | | | HANOVER | PA | 17331 | |
| CH ROBINSON CO | | 3635 ST 67 | | | | MINNEAPOLIS | MN | 55480-9121 | |
| CH ROBINSON WORLDWIDE INC | | 5402 GATEWAY CENTRE DR | STE A | | | FLINT | MI | 48507 | |
| CH2M GORE & STORRIE LTD | | 180 KING ST S STE 600 | | | | KITCHENER | ON | N2J 1P8 | CANADA |
| CH2M GORE AND STORRIE LTD | | 180 KING ST S STE 600 | | | | KITCHENER | ON | N2J 1P8 | CANADA |
| CH2M HILL COMPANIES LTD | | 9191 S JAMAICA ST | | | | ENGLEWOOD | CO | 80112 | |
| CH2M HILL CORP | | 6060 S WILLOW DR | | | | ENGLEWOOD | CO | 80111 | |
| CH2M HILL CORP | | 9191 S JAMAICA ST | | | | ENGLEWOOD | CO | 80112-52946 | |
| CH2M HILL ESPANA SL | | 9191 S JAMAICA ST | | | | ENGLEWOOD | CO | 80112 | |
| CH2M HILL ESPANA SL | C/O JUAN DE MARIANA | 6 L 1 4 CH2M | | | | | | | |
| CH2M HILL INTERNATIONAL INC | | ENGINEERING INC | 6F 92 NANKING E RD SEC 5 | TAIPEI | | TAIPEI CITY | TW | | SPAIN |
| CH2M HILL INTERNATIONAL LTD | | 9F 1 1 KUANG FU S RD | | | | GREENWOOD VILLAGE | TW | 10551 | TAIWAN TW |
| CH2M HILL INTL INC EFT | | 6060 S WILLOW DR | | | | ENGLEWOOD | CO | 80111 | |
| CH2M HILL SPAIN SL | | | | | | ENGLEWOOD | CO | 80112 | |
| CH2M HILL UNITED KINGDOM LTD | CH2M HILL ESPANA SL | | 9191 S JAMAICA ST | | | LONDON | | EC3V 9EX | UNITED KINGDOM |
| CH2M HILL UNITED KINGDOM LTD | | 541 LOMBARD ST PO BOX 544 | | | | LONDON ENGLAND | | 0EC3V- 9EX | UNITED KINGDOM |
| CHA KOOK | | 6315 NEWBERRY RD APT 204 | | | | INDIANAPOLIS | IN | 46256 | |
| CHA WEI | | PO BOX 8024 MC481CHN077 | | | | PLYMOUTH | MI | 48170 | |
| CHA WEI | | PO BOX 74901 MC481CHN009 | | | | ROMULUS | MI | 48174-0901 | |
| CHABOT ARLENE J | | 7334 S LENOX AVE | | | | OAK CREEK | WI | 53154-2228 | |
| CHABOT COL BOOKSTORE | SHARON DANIELS | 25555 HESPERIAN BLVD | | | | HAYWARD | CA | 94545 | |
| CHABOT LAS POSITAS COL | | ACCOUNTS PAYABLE | 5020 FRANKLIN DR | | | PLEASANTON | CA | 94588 | |
| | | | 7001 KOLL CTR PKWY STE 200 | | | | | | |
| CHABOT LAS POSITAS COMMUNITY | | COLLEGE DISTRICT | | | | PLEASANTON | CA | 94588 | |
| CHABAYA INDUSTRIES INC | | AMERICAN PROBE & TECHNOLOGIES | | | | MILPITAS | CA | 95035 | |
| CHOICHKO JACQUELYN | | 2716 BUSHNELL CAMPBELL RD | | | | FOWLER | OH | 44418 | |
| CHACON ADELINA | | 572 SYLVAN DR | | | | CANTON | MI | 48188 | |
| CHACON JUAN MANUEL | | 7701 HICKNEY | | | | EL PASO | TX | 79915 | |
| CHACON LEONOR G | | 2411 WESTGUARDPASS | | | | SAN ANTONIO | TX | 78245-0000 | |
| CHACON ROGELIO | | 601 KNOLLWOOD LN | | | | EL PASO | TX | 79932 | |
| CHAD ALLITZER | | | | | | CATOOSA | OK | 74015 | |
| CHAD DOUGHERTY | | RICHARD D GIBSON & ASSOCIATES | 1611 SOUTH HARVARD | | | TULSA | OK | 74112 | |
| CHAD INDUSTRIES | | 1565 S SINCLAR ST | | | | ANAHEIM | CA | 92806 | |
| CHAD INDUSTRIES | | 1565 S SINCLAR ST | | | | ANAHEIM | CA | 92806-5934 | |
| CHAD INDUSTRIES INC | | 1565 S SINCLAR ST | | | | ANAHEIM | CA | 92806-5934 | |
| CHAD RAV | | 140K KNAPP AVE | | | | FLINT | MI | 48503 | |
| CHADBOURNE & PARKE LLP | | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| CHADBOURNE AND PARKE LLP | | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10112 | |
| CHADDERDON CRAIG | | 287 CALLAN RD | | | | LE ROY | NY | 14482-9502 | |
| CHADDERDON CRAIG | | 287 CALLAN RD | | | | LE ROY | NY | 14482-9502 | |
| CHADDERDON CRAIG | | 1300 SOUTH RD | | | | SCOTTSVILLE | NY | 14546 | |
| CHADDOCK JON | | 3293 W MAIN ST RD | | | | BATAVIA | NY | 14020-9109 | |
| CHADDOCK ROBYN | | 4868 BARRVILLE RD | | | | ELBA | NY | 14058 | |
| CHADPAK CO INC | | 16141 COVELLO ST | | | | VAN NUYS | CA | 91406 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHADRON STATE COLLEGE | | BUSINESS OFFICE | | | | CHADRON | NE | 69337 | |
| CHADWELL LARRY | | 9940 HYLAND AND CROY RD | | | | PLAIN CITY | OH | 43064 | |
| CHADWELL LARRY | | 9940 HYLAND AND CROY RD | | | | PLAIN CITY | OH | 43064 | |
| CHADWELL LARRY | | 9940 HYLAND AND CROY RD | | | | PLAIN CITY | OH | 43064 | |
| CHADWICK CHRISTOPHER | | 225 WILBUR HENRY DR | | | | FLORENCE | NJ | 08518 | |
| CHADWICK CHRISTOPHER | | 324 GREENBRIAR | | | | CORTLAND | OH | 44410 | |
| CHADWICK CHRISTOPHER | | 225 WILBUR HENRY DR | | | | FLORENCE | NJ | 08518 | |
| CHADWICK CHRISTOPHER | | 225 WILBUR HENRY DR | | | | FLORENCE | NJ | 08518 | |
| CHADWICK CULLEN | | 267 MAPLE AVE | | | | CORTLAND | OH | 44410 | |
| CHADWICK DIANA | | 2001 WEAVER RD | | | | MCCOMB | MS | 39648 | |
| CHADWICK JEFFREY R | | 3 THISTLE COURT | | | | GREENVILLE | SC | 29615 | |
| CHADWICK JEFFREY | | 3 THISTLE COURT | | | | GREENVILLE | SC | 29615 | |
| CHADWICK MICHELLE | | 267 MAPLE AVE | | | | CORTLAND | OH | 44410 | |
| CHADWICK RICHARD | | 1286 CEDAR BLUFF RD | | | | CENTRE | AL | 35960 | |
| CHADWICK ROBERT | | 4915 THORNEHURST PL | | | | SAGINAW | MI | 48603 | |
| CHADWICK SANDRA | | 324 GREENBRIAR DR | | | | CORTLAND | OH | 44410-1615 | |
| CHADWICK UNIVERSITY | | 2112 11TH AVE | STE 504 | | | BIRMINGHAM | AL | 35205 | |
| CHADWICK WAYNE | | 11322 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| CHADWICK CULLEN | | 267 MAPLE AVE | | | | CORTLAND | OH | 44410 | |
| CHADWICK DIANA | | 2001 WEAVER RD | | | | MCCOMB | MS | 39648 | |
| CHADWICK WAYNE M | | 11322 WOODBRIDGE DR | | | | GRAND BLANC | MI | 48439 | |
| CHADWICKS LIVERPOOL LTD | | 62 64 KITCHEN ST | | | | LIVERPOOL | | L1 0AN | UNITED KINGDOM |
| CHADWICKSLIVERPOOLLIMITED | | 62 64 KITCHEN ST | | | | LIVERPOOL | | L10AN | UNITED KINGDOM |
| CHAE ROBIN | | 283 L WINSOR LN | APT 104 | | | ANN ARBOR | MI | 48103 | |
| CHAE ROBIN H | | 593 6 WEISS ST 1 13 | | | | SAGINAW | MI | 48603 | |
| CHAFE MCCALL PHILLIPS TOLSER | | 8 SARPY LLPSTE 202 | 8550 UNITED PLAZA BLVD | | | BATON ROUGE | LA | 70809 | |
| CHAFE MCCALL PHILLIPS TOLSER AND SARPY LLPSTE 202 | | 8550 UNITED PLAZA BLVD | | | | BATON ROUGE | LA | 70809 | |
| CHAFEE DEBRA | | 324 DESTIN ST | | | | SAGINAW | MI | 48602-3134 | |
| CHAFFEE GLENDAL | | 556 CHAPARRAL DR | | | | RUSSIAVILLE | IN | 46979-9128 | |
| CHAFFEE JENNIFER | | 7201 BEAR RIDGE RD | | | | N TONAWANDA | NY | 14120 | |
| CHAFFEE MICHELLE | | 321 MALZAHN | | | | SAGINAW | MI | 48602 | |
| CHAFFEE WARD CORP | | 10838 BODINE RD | | | | CLARENCE | NY | 14031 | |
| CHAFFEE WARD CORP | | 161028000 | 10838 BODINE RD | | | CLARENCE | NY | 14031-0237 | |
| CHAFFER DAVID | | PO BOX 440 | | | | BRIDGEPORT | MI | 48722 | |
| CHAFFER DAVID | | PO BOX 440 | | | | BRIDGEPORT | MI | 48722 | |
| CHAFFER PATRICIA A | | 4783 S AIRPORT RD | | | | BRIDGEPORT | MI | 48722-9562 | |
| CHAFFEY COLLEGE | | BURSARS OFFICE | 5885 HAVEN AVE | | | R CUCAMONGA | CA | 91737 | |
| CHAFFEY COLLEGE | | CASHIERS OFFICE | 5885 HAVEN AVE | | | RANCHO CUCAMONGA | CA | 91737-3002 | |
| CHAFFIN GENICE | | 1959 SMALLWOOD ST | | | | JACKSON | MS | 39212-2525 | |
| CHAFFIN MARK | | 1200 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1932 | |
| CHAFFIN MATTHEW | | 31A WESTRIDGE DR | | | | SHENANDOAH | IA | 51601-2162 | |
| CHAFFIN MICHAEL | | 1178 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732-1908 | |
| CHAFFIN NIKKI | | 247 MISSOURI | | | | FLINT | MI | 48506 | |
| CHAFFIN RYAN | | 95 S RIVERBEND RD | | | | PORT CLINTON | OH | 43452 | |
| CHAFFIN WAYNE | | 529 JEFFERSON ST | | | | PORT CLINTON | OH | 43452 | |
| CHAFFIN YVONNE | | 2412 MISSOURI AVE | | | | FLINT | MI | 48506 | |
| CHAFFIN MARK | | 1200 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732 | |
| CHAFFIN MICHAEL | | 1178 HAMPSTEAD RD | | | | ESSEXVILLE | MI | 48732 | |
| CHAFFIN STEVEN | | 1019 BIRCHWOOD DR | | | | JACKSON | MS | 39206 | |
| CHAFFMAN SHERRI | | 342 STRATMORE ST | | | | NEW CARLISLE | OH | 45344 | |
| CHAFIN DURRYL | | 573 CHERIDON CIRCLE | | | | WAKEMAN | OH | 44889 | |
| CHAFIN PAMELA | | 63 ROSELL DR | | | | DAYTON | OH | 45440-3234 | |
| CHAGNOT CHARLES | | 373 ROSEWAE AVE | | | | CORTLAND | OH | 44410 | |
| CHAHINE EMILEE | | 1314 HUNTERS GLEN | | | | BOARDMAN | OH | 44512 | |
| CHAHINE JOSEPH | | 615 CAMELOT COURT | | | | CANFIELD | OH | 44406 | |
| CHAHINE JOSEPH | | 8085 DEERPATH DR | | | | YOUNGSTOWN | OH | 44512 | |
| CHAHINE EMILEE A | | 1314 HUNTERS GLEN | | | | BOARDMAN | OH | 44512 | |
| CHAHTA ENTERPRISE | | 390 INDUSTRIAL RD | | | | CHOCTAW | MS | 39350 | |
| CHAHTA ENTERPRISE | | 390 INDUSTRIAL RD | | | | PHILADELPHIA | MS | 39350 | |
| CHAHTA ENTERPRISE | | ADR CHG 11 17 99 KW | 390 INDUSTRIAL RD | | | PHILADELPHIA | MS | 39350 | |
| CHAHTA ENTERPRISE | ACCOUNTS PAYABLE | 390 INDUSTRIAL RD | | | | CHOCTAW | MS | 39350 | |
| CHAILLE CATHERINE | | 5868 SHAREWOOD CT | | | | DAYTON | OH | 45429 | |
| CHAILLE JAMES D | | 7203 DONEY RD | | | | ANDERSON | IN | 46011-2935 | |
| CHAIN INDUSTRIES INC | | ALLMETALS CO | 51035 GRAND RIVER AVE | | | WIXOM | MI | 48393-3332 | |
| CHAIN INDUSTRIES,INC | | 51035 GRAND RIVER AVE | | | | WIXOM | MI | 48393-3329 | |
| CHAIN O LAKES EXPRESS | | PO BOX 622 | | | | WAUPACA | WI | 54981 | |
| CHAIN STORE GUIDE | | PO BOX 31203 | | | | TAMPA | FL | 33631-3203 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAIN SUPPLY CO | | DRAWER 641163 | 51200 WEST PONTIAC TRAIL | PO BOX 1006 | | DETROIT | MI | 48264 | |
| CHAIN SUPPLY COMPANY | | G40 08 | | | | WIXOM | MI | 48393-2043 | |
| CHAINEY R J | | 10 GREENSIDE AVE | | | | LIVERPOOL | | L10 8JF | UNITED KINGDOM |
| CHAIR WORKERS COMPENSATION | | BOARD | AINTREE | | | ALBANY | NY | 12207 | |
| CHAIREZ GABRIEL | | 5566 MYSTIQUE BEND | 20 PK ST RM 211 | | | BROWNSVILLE | TX | 78521 | |
| CHAIT YOSSI | | 17 WESTMORELAND AVE | | | | LONGMEADOW | MA | 01106 | |
| CHAKERES JAMES M | | 12103 UPPER LEWISBURG | SALEM RD | | | BROOKVILLE | OH | 45309 | |
| CHAKLOS JUNGERHELD HAHN & WASHBURN PC | | PO BOX 6128 | | | | SAGINAW | MI | 48608 | |
| CHAKRAVARTY RAJIB | | 4112 LAKERIDGE LN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| CHAKRAVARTY RAJIB | | 4112 LAKERIDGE LN | | | | BLOOMFIELD HILLS | MI | 48302 | |
| CHAL INDUSTRIES | | 1174 7 VOSE ST | | | | NO HOLLYWOOD | CA | 91605 | |
| CHALAWA LEONID | | 598 WEST DAVIS RD | | | | HOWELL | MI | 48843 | |
| CHALAWA, LEONID | | 598 WEST DAVIS RD | | | | HOWELL | MI | 48843 | |
| CHALFAN CONNIE | | 236 PARSONS AVE | | | | DAYTON | OH | 45427 | |
| CHALFIN ROBERT | | 884 WESTBURY LN SOUTH | | | | COLUMBUS | OH | 43228 | |
| CHALFIN ROBERT C JR | | 884 WESTBURY LN S | | | | COLUMBUS | OH | 43228 | |
| CHALK JAMES L | | 760 4 N 17 9TH E AVE | | | | OWASSO | OK | 74055 | |
| CHALK JOHN | | 3408 GOLDCREST AVE | | | | MCALLEN | TX | 78504 | |
| CHALK JOHN T | | 3408 GOLDCREST AVE | | | | MCALLEN | TX | 78504 | |
| CHALK JOHN T | | 3408 GOLDCREST AVE | | | | MCALLEN | TX | 78504 | |
| CHALKER JOSEPHINE | | 2280 BRITTAINY OAKS TRA | L NE | | | WARREN | OH | 44484 | |
| CHALKER JOSEPHINE L | | 2280 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3952 | |
| CHALKER ROBERT | | 6121 WINDSTONE LN | | | | CLARKSTON | MI | 48346 | |
| CHALKER ROONEY | | PO BOX 246 | | | | GIRARD | OH | 44420-1325 | |
| CHALKER RONALD | | 2280 BRITTAINY OAKS TRA | L NE | | | WARREN | OH | 44484 | |
| CHALKER RONALD G | | 2280 BRITTAINY OAKS TRL NE | | | | WARREN | OH | 44484-3952 | |
| CHALL DEBORAH | | 1100 SUE ST | | | | SAGINAW | MI | 48609-4966 | |
| CHALLENDER JR RICHARD P | | 5854 DAVID HWY | | | | SARANAC | MI | 48881 | |
| CHALLENGE 21 TUSCALOOSA | | C/O LISA ALGIERE | 9500 OLD GREENSBORO RD | PER AFC | | TUSCALOOSA | AL | 35405 | |
| CHALLENGE 21 TUSCALOOSA C O LISA ALGIERE | | PO BOX 265 | | | | TUSCALOOSA | AL | 35405 | |
| CHALLENGE 21 TUSCALOOSA C O LISA ALGIERE | | PO BOX 265 | | | | TUSCALOOSA | AL | 35405 | |
| CHALLENGE INC | | 7950 GEORGETOWN RD | | | | INDIANAPOLIS | IN | 46268-1668 | |
| CHALLENGE INC EFT | | 7950 GEORGETOWN RD STE 200 | | | | INDIANAPOLIS | IN | 46268 | |
| CHALLENGE MFG CO | | 5700 CROOKS RD STE 101 | | | | TROY | MI | 48098 | |
| CHALLENGE MFG CO | | PO BOX 1049 | | | | HOLLAND | MI | 49422-1049 | |
| CHALLENGE MFG CO | | PO BOX 1049 | | | | HOLLAND | MI | 49422-1049 | |
| CHALLENGE MFG CO EFT | | PO BOX 1049 | | | | HOLLAND | MI | 49422-1049 | |
| CHALLENGE MFG COMPANY | | PO BOX 1049 | | | | HOLLAND | MI | 49422-1049 | |
| CHALLENGER COMPONENT SERVICES INC | | 427 ENOS REED DR | | | | NASHVILLE | TN | 37210-4301 | |
| CHALLENGER FREIGHT SYSTEMS INC | | PO BOX 2303 | | | | GRAPEVINE | TX | 76051 | |
| CHALLENGER GRAY & CHRISTMAS | | INC | PO BOX 324 | | | WINNETKA | IL | 60093 | |
| CHALLENGER GRAY AND CHRISTMAS INC | | PO BOX 324 | | | | WINNETKA | IL | 60093 | |
| CHALMERS INC | | 300 MAPLE GROVE RD | | | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| CHALMERS INVESTMENTS INC | | 410 QUEEN ST W | | | | CAMBRIDGE | ON | N3C 1G9 | CANADA |
| CHALLENGER MOTOR FREIGHT INC | | 50 GROH AVE | | | | CAMBRIDGE | ON | N3C 1Y9 | CANADA |
| CHALLENGER MOTOR FREIGHT INC | | 300 MAPLE GROVE RD | | | | CAMBRIDGE | ON | N3E 1B7 | CANADA |
| CHALLENGER MOTOR FREIGHT INC | | 50 GROH AVE | | | | CAMBRIDGE | ON | N3C 1Y9 | CANADA |
| CHALLENGER MOTOR FRT | JOHN OSS | 410 QUEEN ST W | | | | CAMBRIDGE | ON | N3C 1G9 | |
| CHALLIS R J | | 50 CARDIGAN WAY | NORWOOD GROVE ESTATE | | | LIVERPOOL | | L6 6LB | UNITED KINGDOM |
| CHALMERS WILLIAM | | 608 WILSON AVE | | | | SIDNEY | OH | 45365 | |
| CHALTRAW DAVID | | 3841 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| CHALTRAW RONALD J | | PO BOX 44 | | | | BURT | MI | 48417-0044 | |
| CHALTRAW DAVID | | 3565 HACKETT RD | | | | SAGINAW | MI | 48603 | |
| CHALTRY LAURA | | N2471 BAY DE NOC DR | | | | MENOMINEE | MI | 49858 | |
| CHALUT MARK | | 11135 WINDY HILL | | | | FENTON | MI | 48430 | |
| CHALUT MICHAEL | | 5183 PLEASANT HILL DR | | | | FENTON | MI | 48430 | |
| CHALUT MIKE E | | 11135 WINDY HILL | | | | FENTON | MI | 48430 | |
| CHALUT, MICHAEL A | | 5183 PLEASANT HILL DR | | | | FENTON | MI | 48430 | |
| CHAMBASIAN JAMES | | 928 OHIO ST | | | | RACINE | WI | 53405 | |
| CHAMBER OF COMMERCE | | PO BOX 10048 | | | | GREENVILLE | SC | 29603 | |
| CHAMBER OF COMMERCE FOR ANDERSON AND MADISON COUNTY | | ANDERSON & MADISON COUNTY | PO BOX 469 | | | ANDERSON | IN | 46015 | |
| CHAMBER OF COMMERCE FOR ANDERSON AND MADISON COUNTY | | PO BOX 469 | | | | ANDERSON | IN | 46015 | |
| CHAMBERLAIN BILLY | | PO BOX 48 | | | | BERLIN HTS | OH | 44814-0048 | |

Page 689 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAMBERLAIN BILLY | | BERLIN HTS | | | | BERLIN HTS | OH | 44814-0048 | |
| CHAMBERLAIN BRIAN | | 683 DAVIS DR | | | | MONROE | OH | 45050 | |
| CHAMBERLAIN CHARLES | | 5034 ROCKDALE RD | | | | HAMILTON | OH | 45011-2335 | |
| CHAMBERLAIN CLIFFORD | | 1249 WALTON | | | | SHEPHERD | MI | 48883 | |
| CHAMBERLAIN D AMANDA | ATTN JERRY GREENFIELD | 2 STATE ST STE 1600 | | | | ROCHESTER | NY | 14614 | |
| CHAMBERLAIN D ARMANDA | | | | | | | | | |
| CHAMBERLAIN LISA | | 6301 HAMM RD | | | | LOCKPORT | NY | 14094 | |
| CHAMBERLAIN NANCY B | | 1615 BELLE TERRE AVE | | | | NILES | OH | 44446-4119 | |
| CHAMBERLAIN RANDY L | | G 3428 W COURT ST | | | | FLINT | MI | 48532 | |
| CHAMBERLAIN RESEARCH | | 660 JOHN NOLEN DR STE 101 | | | | MADISON | WI | 53713-1489 | |
| CHAMBERLAIN RESEARCH | | CONSULTANTS | 660 JOHN NOLEN DR STE 101 | | | MADISON | WI | 53713 | |
| CHAMBERLAIN RESEARCH CONSULTAN | | 1216 BEAVER CT | | | | MADISON | WI | 53713-1489 | |
| CHAMBERLAIN SANDRA | | 913 KRANER LN | | | | ANDERSON | IN | 46013 | |
| CHAMBERLAIN SHIRLEY K | | 660 JOHN NOLEN DR STE 101 | | | | BROOKHAVEN | MS | 39601-4047 | |
| CHAMBERLAIN W DENNIS | | 1011 E WASHINGTON ST | PO BOX 10557 | | | GREENVILLE | SC | 29603 | |
| CHAMBERLAIN WILLIAM | | 4600 VIENNA AVE | | | | YOUNGSTOWN | OH | 44505 | |
| CHAMBERLAIN WILLIAM P | | 4600 VIENNA AVE | | | | YOUNGSTOWN | OH | 44505-1159 | |
| CHAMBERLAIN, NEAL | | PO BOX 174 | | | | RANSOMVILLE | NY | 14131 | |
| CHAMBERLAYNE DAVID | | 710 WALL ST | | | | MCCOMB | MS | 39648 | |
| CHAMBERLAYNE, DAVID | | 710 WALL ST | | | | MCCOMB | MS | 39648 | |
| CHAMBERLIN & HILL PLC | | CHUCKERY FOUNDRY CHUCKERY RD | | | | WALSALL | | WS1 2DU | UNITED KINGDOM |
| CHAMBERLIN & HILL PLC | | WALSALL FOUNDRY CHUCKERY RD | WS1 2DU WALSALL | | | | | | UNITED KINGDOM |
| CHAMBERLIN AND HILL PLC | | WALSALL FOUNDRY CHUCKERY RD | WS1 2DU WALSALL | | | UNITED KINGDOM | | | UNITED KINGDOM |
| CHAMBERLIN RUBBER CO INC | | 3333 BRIGHTON HENRIETTA TL RD | | | | ROCHESTER | NY | 14623 | |
| CHAMBERLIN RUBBER CO INC | | 3807 NEW COURT AVE | | | | SYRACUSE | NY | 13206 | |
| CHAMBERLIN RUBBER CO INC | | QUEEN CITY DIV | | | | AMHERST | NY | 14228 | |
| CHAMBERLIN RUBBER CO INC | | QUEEN CITY RUBBER DIV | | PL730 STM REC 1017 | | ROCHESTER | NY | 14592-2700 | |
| CHAMBERLIN RUBBER CO INC EFT QUEEN CITY RUBBER DIV | | PO BOX 22700 | PO BOX 22700 | | | ROCHESTER | NY | 14592-2700 | |
| CHAMBERS ALFRED L | | 6164 STATE ROUTE 245 W | | | | WEST LIBERTY | OH | 43357-9648 | |
| CHAMBERS ANTHONY | | 212 HUNTER ST | | | | CRYSTAL SPGS | MS | 39059 | |
| CHAMBERS BARBARA | | 406 W DEVEY ST | | | | FLINT | MI | 48505 | |
| CHAMBERS BARBARA | | 406 W DEVEY ST | | | | FLINT | MI | 48505 | |
| CHAMBERS BRENDA | | 1501 VILLAGE SQUARE DR | BLDG 4 APT 108 | | | SOUTHGATE | MI | 48195-3345 | |
| CHAMBERS CHARLES | | O 2188 LEONARD NW | | | | GRAND RAPIDS | MI | 49544-9514 | |
| CHAMBERS CYRIL | | 8645 KINGSLEY RD | | | | REYNOLDSBURG | OH | 43068 | |
| CHAMBERS DARRELL T | | 95 BINSON DR | | | | NORTH BRANCH | MI | 48461-9726 | |
| CHAMBERS DARYL | | 7550 WHEELER RD | | | | LOCKPORT | NY | 14094 | |
| CHAMBERS DAVID | | 291 TALLWOOD DR | | | | HILTON | NY | 14468 | |
| CHAMBERS DEBORAH | | 2827 CONCORD ST | | | | FLINT | MI | 48504 | |
| CHAMBERS DEBORAH F | | 2238 MALIBU CT | | | | ANDERSON | IN | 46012-4716 | |
| CHAMBERS DEBRA | | 3733 MILFORD DR | | | | KETTERING | OH | 45429 | |
| CHAMBERS DIANE | | 517 NORTH COLLEGE ST | | | | GLENDORE | AL | 35905 | |
| CHAMBERS EARNICE | | 1095 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059-9304 | |
| CHAMBERS EMMA J | | 1838 JOSLIN ST | | | | SAGINAW | MI | 48602-1123 | |
| CHAMBERS EMMA J | | 1838 JOSLIN ST | | | | SAGINAW | MI | 48602-1123 | |
| CHAMBERS GASKET MFG CORP | | 4201 W RICE ST | | | | CHICAGO | IL | 60651-3330 | |
| CHAMBERS JANICE | | 808 WOODLAKE DR | | | | JACKSON | MS | 39206 | |
| CHAMBERS JEFFREY | | 302 PHEASANT RUN RD SE | | | | WARREN | OH | 44484-2321 | |
| CHAMBERS JERRY W | | 1405 S 306 RD | | | | BIG CABIN | OK | 74332 | |
| CHAMBERS JOE | | 4467 NW WALNUT BLVD 29 | | | | CORVALLIS | OR | 97330 | |
| CHAMBERS JOHN | | 3126 HAYDEN RD | | | | COLUMBUS | OH | 43235 | |
| CHAMBERS JOHN | | 834 EDINBORO CT APT C | | | | DAYTON | OH | 45431 | |
| CHAMBERS LAND MILDRED L | | 3019 E GENESEE AVE | | | | SAGINAW | MI | 48601-4209 | |
| CHAMBERS LISA | | 4894 AURAND RD | | | | OTTER LAKE | MI | 48464 | |
| CHAMBERS MARK A | | 24306 PKSIDE DR EAST | | | | LAGUNA NIGUEL | CA | 92677 | |
| CHAMBERS MARTIN | | 8631 E COUNTY RD 12 | | | | BLOOMVILLE | OH | 44818-9450 | |
| CHAMBERS MICHAEL | | 1503 WOOD AVE | | | | ATTALLA | AL | 35954 | |
| CHAMBERS MONICA | | 3024 BRICK WALL DR 1D | | | | KETTERING | OH | 45420 | |
| CHAMBERS MONICA | | 3024 BRICK WALL DR 1D | | | | KETTERING | OH | 45420 | |
| CHAMBERS RICHARD | | 4994 AURAND RD | | | | OTTER LAKE | MI | 48464-9727 | |
| CHAMBERS SANDRA R | | PO BOX 90343 | | | | BURTON | MI | 48509-0343 | |
| CHAMBERS SEAMONA | | 1841 SAWMILL RD | | | | LENA | MS | 39094-9414 | |
| CHAMBERS STEINER & STURM PLC | | 141 E MICHIGAN AVE STE 400 | | | | KALAMAZOO | MI | 49007 | |
| CHAMBERS STEINER AND STURM PLC | | 141 E MICHIGAN AVE STE 400 | | | | KALAMAZOO | MI | 49007 | |

Page 690 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAMBERS STEPHEN G | | 13072 SYCAMOREVIEW DR | | | | SANT ANA | CA | 92705 | |
| CHAMBERS THOMAS | | 4470 E 400 S | | | | MIDDLETOWN | IN | 47356 | |
| CHAMBERS TIMOTHY | | 2238 MALIBU CT | | | | ANDERSON | IN | 46012 | |
| CHAMBERS WILLIAM | | 1095 DRY GROVE RD | | | | CRYSTAL SPGS | MS | 39059-9304 | |
| CHAMBERS ANN | | 162 ARDELLA ST | | | | ROCHESTER | NY | 14606 | |
| CHAMBERS DAVID | | 297 TALLWOOD DR | | | | HILTON | NY | 14468 | |
| CHAMBERS GINA | | 212 S CTR | | | | FLORA | IN | 46929 | |
| CHAMBERS JEFFREY SCOTT | | 302 PHEASANT RUN | | | | WARREN | OH | 44484 | |
| CHAMBERS MARK A | | 24306 PARKSIDE DR EAST | | | | LAGUNA NIGUEL | CA | 92677 | |
| CHAMBERS RICHARD | | 3181 WYOMINGTREE DR | | | | WASILLA | AK | 99654 | |
| CHAMBLEE SUSAN | | 301 LACKEY ST | | | | STEELE | AL | 35987 | |
| CHAMBLESS WARREN F | | 1507 SE 23RD TERRACE | | | | CAPE CORAL | FL | 33990-6608 | |
| CHAMLIN SANDRA | | 3509 LEJUENE DR | | | | DAYTON | OH | 45405 | |
| CHAMBLISS AISHA | | 616 GLENWOOD DR | | | | FAIRFIELD | AL | 35064 | |
| CHAMBLISS BAHNER & STOPHEL | | PC | 1000 TALLAN BLDG 2 UNION SQ | | | CHATTANOOGA | TN | 37402-2502 | |
| CHAMBLISS BAHNER AND STOPHEL | | 1000 TALLAN BLDG 2 UNION SQ | | | | CHATTANOOGA | TN | 37402-2502 | |
| CHAMBLISS JOAN | | 2109 COURTLAND AVE | | | | KETTERING | OH | 45420 | |
| CHAMBRONE TERRANCE F | | 4650 FRENCH RD | | | | CLINTON | NY | 13323-3710 | |
| CHAMBRONE TERRANCE F | | 4650 FRENCH RD | | | | CLINTON | NY | 13323-3710 | |
| CHAMI EDWARD IMAD Y | | 6912 CHARLIE BROOKS CRT | | | | WINDSOR | ON | N8T 3J7 | CANADA |
| CHAMINADE UNIVERSITY | | 3140 WAIALAE AVE | | | | HONOLULU | HI | 96816-1578 | |
| CHAMP CAR WORLD SERIES | | 220147000 | 5350 WEST LAKEVIEW PKWY | SOUTH DR | | INDIANAPOLIS | IN | 46268 | |
| CHAMP CAR WORLD SERIES | | 5350 WEST LAKEVIEW PKWY | SOUTH DR | | | INDIANAPOLIS | IN | 46268 | |
| CHAMPAGNE PHILIP A | | 4900 FALCON TRAK NE | | | | WARREN | OH | 44484-1722 | |
| CHAMPAGNE & MARX EXCAVATING | | 1445 LIBERTY RD | | | | SAGINAW | MI | 48604-9720 | |
| CHAMPAGNE & MARX EXCAVATING | | INC | 1445 LIBERTY RD | | | SAGINAW | MI | 48604 | |
| CHAMPAGNE AND MARX EXCAV EFT INC | | 1445 LIBERTY RD | | | | SAGINAW | MI | 48604 | |
| CHAMPAGNE AND MARX EXCAVATING INC | | 1445 LIBERTY RD | | | | SAGINAW | MI | 48604 | |
| CHAMPAGNE ANTHONY | | 4148 MORNING DAWN DR | | | | SAGINAW | MI | 48603 | |
| CHAMPAGNE ANTHONY J | | 4148 MORNING DAWN DR | | | | SAGINAW | MI | 48603 | |
| CHAMPAGNE JOSEPH | | 1900 LIBERTY RD | | | | SAGINAW | MI | 48604 | |
| CHAMPAIGN CNTY MUNICIPAL COURT | | PO BOX 85 | | | | URBANA | OH | 43078 | |
| CHAMPINE GARY | | 551 R 8 MILE RD | | | | LINWOOD | MI | 48634-9770 | |
| CHAMPINE STEPHEN | | 551 R 8 MILE | | | | LINWOOD | MI | 48634 | |
| CHAMPION AMERICA | | PO BOX 33430 | | | | CHICAGO | IL | 60694-3430 | |
| CHAMPION AMERICA COMPANY | DAN | 33430 TREASURY CTR | | | | CHICAGO | IL | 60694-3400 | |
| CHAMPION AMERICAN | | 1331 HIGHLAND | | | | MACEDONIA | OH | 44056 | |
| CHAMPION AMERICA INC | | PO BOX 33430 | | | | CHICAGO | IL | 60694-3430 | |
| CHAMPION AUTO CENTER | | 4461 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| CHAMPION AUTO RACING AUXILLARY CHARITIES | | AUXILLARY CHARITIES | C O RACEWAY RENDEZVOUS | 2915 HIGH SCHOOL RD | | INDIANAPOLIS | IN | 46224 | |
| CHAMPION AUTO RACING AUXILLARY CHARITIES | | C/O RACEWAY RENDEZVOUS | 2915 HIGH SCHOOL RD | | | INDIANAPOLIS | IN | 46224 | |
| CHAMPION AUTO SALES LIMITED | | ACCT OF JACQUELINE MAY | CASE 93 0375 SC | ADD CHG LTR 8 23 01 BT | | | | 38568-8087 | |
| CHAMPION AUTO SALES LIMITED ACCT OF JACQUELINE MAY | | CASE 93 0375 SC | | | | | | | |
| CHAMPION AUTO SALES UNLIMITED | | G 4315 CLIO RD STE 1 | | | | FLINT | MI | 48504 | |
| CHAMPION BETTY L | | 10310 WILLIS RD | | | | FOLEY | AL | 36535 | |
| CHAMPION CLEANING SPECIALISTS | | 8391 BLUE ASH RD | | | | CINCINNATI | OH | 45236 | |
| CHAMPION CLEANING SPECIALISTS | | INC | 8391 BLUE ASH RD | | | CINCINNATI | OH | 45236 | |
| CHAMPION CLEANING SPECIALISTS INC | | 8391 BLUE ASH RD | | | | CINCINNATI | OH | 45236 | |
| CHAMPION DOUGLAS | | 135 NORTH 820 WEST | | | | KOKOMO | IN | 46901 | |
| CHAMPION ELECTRONICS INTERNATI | | 6 DUBON CT | | | | FARMINGDALE | NY | 11735 | |
| CHAMPION ELECTRONICS INTL | | 6 DUBON COURT | | | | FARMINGDALE | NY | 11735 | |
| CHAMPION EQUIPMENT CORP | | 120 MUSHROOM BLVD | RM CHG 120104 AM | | | ROCHESTER | NY | 14623 | |
| CHAMPION EQUIPMENT CORP | | 120 MUSHROOM BLVD | | | | ROCHESTER | NY | 14623 | |
| CHAMPION HAROLD | | 6308 EMORY CT | | | | ENGLEWOOD | OH | 45322-3639 | |
| CHAMPION INTERNATIONAL CORP | | NATIONWIDE PAPER CO | 225 OTTLEY DR NE | | | ATLANTA | GA | 30324-3926 | |
| CHAMPION INTERNATIONAL CORP | | NATIONWIDE PAPERS | 1400 MACKLIND | | | SAINT LOUIS | MO | 63110 | |
| CHAMPION INTERNATIONAL CORP | | NATIONWIDE PAPERS | 3485 HAUCK RD | | | CINCINNATI | OH | 45241-1601 | |
| CHAMPION INTERNATIONAL CORP | | NATIONWIDE PAPERS | 3500 AVE E EAST | | | ARLINGTON | TX | 76011 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAMPION INTERNATIONAL CORP | | NATIONWIDE PAPERS | 519 N MEDINA | | | SAN ANTONIO | TX | 78207 | |
| CHAMPION INTERNATIONAL CORP | | NATIONWIDE PAPERS DIV | 1201 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071-4171 | |
| CHAMPION INTERNATIONAL CORP | | NATIONWIDE PAPERS DIV | 1445 SALINE | | | KANSAS CITY | MO | 64116 | |
| CHAMPION INTERNATIONAL CORP | | NATIONWIDE PAPERS DIV | 345 INDUSTRIAL BLVD | | | MINNEAPOLIS | MN | 55413 | |
| CHAMPION INTERNATIONAL CORP | | NATIONWIDE PAPERS DIV | PO BOX 99029 | | | CHICAGO | IL | 60694 | |
| CHAMPION INTERNATIONAL CORP | | 315 NORTHWEST ST | PO BOX 307 | | | WEST SALEM | IL | 62476 | |
| CHAMPION LABORATORIES | | ROUTE 130 SOUTH | PO BOX 307 | | | WEST SALEM | IL | 62476 | |
| CHAMPION LABORATORIES | ACCOUNTS PAYABLE | 200 S 4TH ST | | | | ALBION | IL | 62806 | |
| CHAMPION LABORATORIES INC | | CHAMPION | PO BOX 500757 | | | SAINT LOUIS | MO | 63150 | |
| CHAMPION LABORATORIES INC | | PO BOX 500757 | | | | ST LOUIS | MO | 63150-0757 | |
| CHAMPION LABORATORIES INC | | 5180 CELESTE DR | | | | UTICA | MI | 48315-2938 | |
| CHAMPION LABORATORIES INC | JOYCE LEIGH CORP CR MGR | 200 S 4TH ST | | | | ALBION | IL | 62806-1313 | |
| CHAMPION LABORATORIES INC EF | JOYCE LEIGH CORP CR MGR | 200 S 4TH | | | | ALBION | IL | 62806-1313 | |
| CHAMPION LABORATORIESINC | AMANDA STROUD | PO BOX 500757 | | | | ST LOUIS | MO | 63150-0757 | |
| CHAMPION RAYMOND | | 100 BRANDY RUN RD | | | | BRANDON | MS | 39047 | |
| CHAMPION SCREW MACHINE | CUST SERVICE | 30419 BECK RD | | | | WIXOM | MI | 48393 | |
| CHAMPION SCREW MACHINE EN | SALES | 30419 BECK RD | | | | WIXOM | MI | 48393 | |
| CHAMPION SCREW MACHINE ENG | | 30419 BECK RD | | | | WIXOM | MI | 48393 | |
| CHAMPION SCREW MACHINE ENGINEE | | 30419 BECK RD | | | | WIXOM | MI | 48393-2841 | |
| CHAMPION SPARK PLUG CO | | FEDERAL MOGUL IGNITION PRODUCT | 900 UPTON AVE | | | TOLEDO | OH | 43607 | |
| CHAMPION TRANSPORTATION SERVICES INC | | 200 CHAMPION WAY | | RMT CHG 6 02 MH | | NORTHLAKE | IL | 60164 | |
| CHAMPION TRANSPORTATION SERVICES INC | | PO BOX 31246 | | | | TAMPA | FL | 33631-3246 | |
| CHAMPION VICTOR | | 1620 GRAND AVE | | | | DAYTON | OH | 45407 | |
| CHAMPION, DOUGLAS RAY | | 135 NORTH 820 WEST | | | | KOKOMO | IN | 46901 | |
| CHAMPION, STEVEN | | 7769 ROMINNVILLE HWY | | | | WOODBURY | TN | 37190 | |
| CHAMPION, TERRY | | 244 BOYER ST | | | | DAYTON | OH | 45402 | |
| CHAMPIONS GRILL | | 770 S CHEROKEE ST | | | | CATOOSA | OK | 74015 | |
| CHAMPLAIN CABLE CORP | | PO BOX 692105 | | | | CINCINNATI | OH | 45269-2105 | |
| CHAMPLAIN CABLE CORP | | 175 HERCULES DR | | | | COLCHESTER | VT | 05446 | |
| CHAMPLAIN CABLE CORP | | PO BOX 692105 | | | | CINCINNATI | OH | 45269-2105 | |
| CHAMPLAIN CABLE CORP EFT | | 12 HERCULES DR | | | | COLCHESTER | VT | 05446 | |
| CHAMPLAIN CABLE CORPORATION | | 175 HERCULES DR | | | | COLCHESTER | VT | 05446 | |
| CHAMPLAIN CABLE CORPORATION | | 175 HERCULES DR | | | | COLCHESTER | VT | 05446 | |
| CHAMPLAIN COLLEGE | | CONTINUING EDUCATION DIVISION | 2288 RELIABLE PKWY | | | CHICAGO | IL | 60686-2788 | |
| CHAMPLAIN PAUL | | 918 LAFAYETTE | | | | BURLINGTON | VT | 054020670 | |
| CHAMPLIN SHERMAN E | | 5007 STARR ST | | | | NILES | OH | 44446 | |
| CHAMNEYTON | | 59 WASHINGTON ST | | | | NEWTON FALLS | OH | 44444-9409 | |
| CHAN ANDREW | | 123 LOUISE ST | | | | SPARTA | NJ | 45040 | |
| CHAMTEK MANUFACTURING INC | | 123 LOUISE ST | 123 LOUISE ST | | | ROCHESTER | NY | 14606-132 | |
| CHAMTEK MANUFACTURING INC | | FMLY DEPENDABLE TOOL & DIE | | | | ROCHESTER | NY | 14606 | |
| CHAN ANDREW | | 10277 MENHART LN | | | | CUPERTINO | CA | 95014 | |
| CHAN BRIAN | | 9221 EDGEWOOD LN 387 | | | | HOUSTON | TX | 77036 | |
| CHAN COLE | | 1050 W BRISTOL RD | | | | FLINT | MI | 48507 | |
| CHAN HON WAH | | PO BOX 370073 | | | | EL PASO | TX | 79937-0073 | |
| CHAN JACK | | 1787 N FOREST RD | | | | AMHERST | NY | 14221-1318 | |
| CHAN JAMES | | 44673 COLONY DR | | | | STERLING HTS | MI | 48313 | |
| CHAN JOSHUA | | 1862 ANDREA DR | | | | PALMDALE | CA | 93551-4925 | |
| CHAN RAYMOND | | 19950 BONNIE BANK BLVD | | | | ROCKY RIVER | OH | 44116 | |
| CHAN, DERICK J | | 4450 BUCKEYE LN APT 302 | | | | BEAVERCREEK | OH | 45440 | |
| CHAN, JAMES M | | 57648 APPLE CREEK DR | | | | WASHINGTON TWP | MI | 48094 | |
| CHANCE CARRIESSE | | 2235 STRAWBERRY COURT | | | | EDISON | NJ | 08817 | |
| CHANCELLOR BUSINESS SUPPLY INC | | QUALITY OFFICE SUPPLY | 1325 W 5TH ST | | | LAUREL | MS | 39440 | |
| CHANCELLOR CECIL | | 504 HURON | | | | DAYTON | OH | 45417 | |
| CHANCELLOR RACHEL | | 1105 STRENGTHFORD COOLEY RD | | | | WAYNESBORO | MS | 39367 | |
| CHANCELLOR WILLIE | | 1105 STRENGTHFORD COOLEY RD | | | | WAYNESBORO | MS | 39367 | |
| CHANCELLORS BUSINESS SUPPLY | | PO BOX 224 | | | | LAUREL | MS | 39441-0224 | |
| CHANCERY CLERK | | PO BOX 1587 | | | | MERIDIAN | MS | 39302 | |
| CHANCERY CLERK | | WILBUR D MILLS CT BLDG | | | | SEARCY | AR | 72143 | |
| CHANCERY COURT | | PO BOX 1666 | | | | FRANKLIN | TN | 37065 | |
| CHANCERY COURT | | PO BOX 686 | | | | JACKSON | TN | 39205 | |
| CHANCERY COURT CLERK | | RM 2 METRO COURTHOUSE | | | | NASHVILLE | TN | 37201 | |
| CHANCERY CRT CLK AND MASTER | | ROOM 2 METRO COURTHOUSE | | | | NASHVILLE | TN | 37201 | |
| CHANCERY COURT CLERKS OFFICE | | 41 PUBLIC SQUARE ROOM 304 | | | | COLUMBIA | TN | 38401 | |
| CHANCERY CRT CLK AND MASTER | | 140 ADAMS AVE RM 308 | | | | MEMPHIS | TN | 38103 | |
| CHANCERY CT OF LAWRENCE CNTY | | PO BOX 821 | | | | MONTICELLO | MS | 39654 | |
| CHANDER BALA | | 12401 TED AVE | | | | SARATOGA | CA | 95070 | |
| CHANDERRAJU VARMA | | 5913 KILLARNEY CIRCLE | | | | SAN JOSE | CA | 95113 | |
| CHANDIRAMANI ANITA | | 2408 HUNTERS RIDGE | | | | BOARDMAN | OH | 44512 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHANDIRAMANI NITIN | | 2408 HUNTERS RIDGE | | | | BOARDMAN | OH | 44512 | |
| CHANDLER ANGIE F | | 22065 TEMPERANCE OAK RD | | | | ROGERSVILLE | AL | 35652-8539 | |
| CHANDLER ARETHA | | 3269 MYSYLVIA DR | | | | SAGINAW | MI | 48601 | |
| CHANDLER BERNADETTE | | 484 PK DR | | | | CAMPBELL | OH | 44405 | |
| CHANDLER BERNADETTE | | 484 PK DR | | | | CAMPBELL | OH | 44405 | |
| CHANDLER BRIAN | | 5051 W 60 S | | | | KOKOMO | IN | 46902 | |
| CHANDLER CRYSTAL | | 1743 ASHLAND AVE | | | | NIAGARA FALLS | NY | 14301 | |
| CHANDLER DA RELL | | 110 HILLSIDE RD SW | | | | DECATUR | AL | 35601 | |
| CHANDLER ENGINEERING COMPANY | | | | | | | | | |
| LLC | | 2001 N INDIANWOOD AVE | | | | BROKEN ARROW | OK | 74012 | |
| CHANDLER ENGINEERING COMPANY | | | | | | | | | |
| LLC | | DEPT 1924 | | | | TULSA | OK | 74182 | |
| CHANDLER GREGORY | | 1317 LAKEVILLE LN | | | | WEBSTER | NY | 14580-9432 | |
| CHANDLER III DONALD | | 4075 RODESH CT NE | | | | GRAND RAPIDS | MI | 49525 | |
| CHANDLER III DONALD | | 4075 RODESH CT N E | | | | GRAND RAPIDS | MI | 49525 | |
| CHANDLER JASON | | EMORY UNVSTY SCH OF MEDICINE | 1440 CLIFTON RD NE STE 116 | | | ATLANTA | GA | 30322-4510 | |
| CHANDLER JEFF | | 20034 TICK RIDGE LN | | | | SAGINAW | MI | 48602 | |
| CHANDLER JOHNNY | | 20034 TICK RIDGE RD | | | | ATHENS | AL | 35614 | |
| CHANDLER JOHNNY | | 20034 TICK RIDGE RD | | | | ATHENS | AL | 35614 | |
| CHANDLER JR PAUL | | 1246 SHOAL CREEK RD | | | | DECATUR | AL | 35603-9760 | |
| CHANDLER JR PAUL | | 1246 SHOAL CREEK RD | | | | DECATUR | AL | 35603 | |
| CHANDLER LATOSHA | | 133 LOCK ST | | | | LOCKPORT | NY | 14094 | |
| CHANDLER LEROY | | 859 MCCLUER RD | | | | JACKSON | MS | 39212-4524 | |
| CHANDLER MICHAEL | | 10775 EXETER RD | | | | CARLETON | MI | 48117 | |
| CHANDLER RICHARD | | 3850 OLD RIVERSIDE DR | | | | DAYTON | OH | 45405 | |
| CHANDLER RICHARD | | DELPHI CHASSIS SYSTEMS | M C D 106 | | | DAYTON | OH | 45414 | |
| CHANDLER RICHARD C | | 211 WICHITA ST | | | | SHREVEPORT | LA | 71101-4931 | |
| CHANDLER RICHARD DELPHI | | | | | | | | | |
| CHASSIS SYSTEMS | | M C D 106 | 3100 NEEDMORE RD | | | DAYTON | OH | 45414 | |
| CHANDLER ROBERT E | | 515 N 650 W | | | | ANDERSON | IN | 46011-9309 | |
| CHANDLER ROGER T | | 2690 NORTH POINT CT | | | | SPRING VALLEY | OH | 45370-9782 | |
| CHANDLER TERRY | | 7698 W 1050 S | | | | FORTVILLE | IN | 46040 | |
| CHANDLER TERRY A | | 139 N CHERRYWOOD AVE | | | | DAYTON | OH | 45403-1750 | |
| CHANDLER TRUCK CENTER | | 3701 LIBERTY RD E | | | | CANDLER | NC | 28715 | |
| CHANDLER UNITED WAY | | C/O VALLEY OF THE SUN UW | 1515 E OSBORN RD | | | PHOENIX | AZ | 85014 | |
| CHANDLER UNITED WAY C 0 VALLEY | | | | | | | | | |
| OF THE SUN UW | | 1515 E OSBORN RD | | | | PHOENIX | AZ | 85014 | |
| CHANDLER WILLIAM | | 3269 MYSYLVIA DR | | | | SAGINAW | MI | 48601 | |
| CHANDLER BRIAN L | | 5031 W 80 S | | | | KOKOMO | IN | 46902 | |
| CHANDLER ERNEST | | 5190 SALEM RD | | | | HAZLEHURST | MS | 39083 | |
| CHANDLER JEFF | | 3026 LAURA | | | | BAY CITY | MI | 48706 | |
| CHANDLER JR ROGER | | 11600 N 180 E | | | | MACY | IN | 46951 | |
| CHANDLER REGINA | | 1246 SHOAL CREEK RD | | | | DECATUR | AL | 35603 | |
| CHANDLER TERRY J | | 7698 W 1050 S | | | | FORTVILLE | IN | 46040 | |
| CHANDRA HANS | | 14085 MAGIC STALLION DR | | | | CARMEL | IN | 46032 | |
| CHANDRA RATNASAMY | | 931 CORAL AVE 14 | | | | CORALVILLE | IA | 52241 | |
| CHANDRA HANS | | 14085 MAGIC STALLION DR | | | | CARMEL | IN | 46032 | |
| CHANDRASEKARAN PRIYADARSIN | | 24968 INDEPENDENCE DR | 8112 | | | FARMINGTON HILLS | MI | 48335 | |
| CHANDY ASHOK | | 13489 FIRESTONE DR | | | | FENTON | MI | 48430 | |
| CHANDY ASHOK | | 13489 FIRESTONE DR | | | | FENTON | MI | 48430 | |
| CHANDY CHRISTINE | | 2893 EHRHART DR | | | | SPRINGFIELD | OH | 45502 | |
| CHANEY DEANA | | 711 W WENGER RD 197 | | | | ENGLEWOOD | OH | 45322 | |
| CHANEY EDDIE | | 5330 BESSMER DR | | | | TROTWOOD | OH | 45426 | |
| CHANEY JUSTIN | | 709 E MAIN ST | | | | CAMBRIDGE CITY | IN | 47327 | |
| CHANEY MARK | | N9155 OAKWOOD LN | | | | MUKWONAGO | WI | 53149 | |
| CHANEY MURIEL J | | 5035 N JENNINGS RD | | | | FLINT | MI | 48504-1113 | |
| CHANEY PEGGY | | 2088 SARATOGA SW | | | | WARREN | OH | 44485-3960 | |
| CHANEY ROBERT | | 12440 MEDALIST PKWY | | | | CARMEL | IN | 46033 | |
| CHANEY ROBERT | | 331 NORTH MAPLE ST | | | | EATON | OH | 45320 | |
| CHANEY SHARON | | 1007 N SPARKMAN ST | | | | HARTSELLE | AL | 35640 | |
| CHANEY TERRI | | PO BOX 482 | | | | FISHERS | IN | 46038 | |
| CHANEY ROBERT D | | 12440 MEDALIST PKWY | | | | CARMEL | IN | 46033 | |
| CHANG AM LS CO LTD | | 573 YEONGDEUNGPO DONG | | | | SEOUL | KR | 150-038 | KR |
| CHANG AM LS CO LTD | | RM 407 4F SEMI BLDG | | | | SEOUL | KR | 150-038 | KR |
| CHANG AN AUTOMOBILE GROUP | WANG ZHONG CHEN | NO 260 JIANXIN DONGLU | JIANGBEI DISTRICT | | | CHONGQUING NA | | 400023 | CHINA |
| CHANG FENGLIAN | | 8314 OXFORD LN | | | | GRAND BLANC | MI | 48439 | |
| CHANG HERMAN | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| CHANG HERMAN | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| CHANG HUANG TSANG | | 1257 BEECH TRAIL DR | | | | DAYTON | OH | 45458 | |
| CHANG JOHN | | 44495 MIDWAY DR | | | | NOVI | MI | 48375 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHANG NAN BATTERY IND EFT CO LTD | | CO LTD | NO 258 KOU SEN RD | CHANGHUA TAIWAN ROC | | | | | CHINA |
| CHANG NAN BATTERY IND EFT CO LTD | | 258 KOU SEN RD | CHANGHUA TAIWAN ROC | | | CHANGHUA | | | CHINA |
| CHANG NAN BATTERY IND CO LTD | | 258 KOU SEN RD | | | | CHANGHUA ROC | | | CHINA |
| CHANG NAN BATTERY IND CO LTD | | 258 KOU SEN RD | | | | | | | TAIWAN |
| CHANG NAN BATTERY IND EFT | | CO LTD | NO 258 KOU SEN RD | CHANGHUA TAIWAN ROC | | | | | CHINA |
| CHANG SEOKHYN | | 538 STONINGTON CIRCLE | | | | CENTERVILLE | OH | 45458 | |
| CHANG SEOKHYUN | | 1435 CINCINNATI ST | | | | DAYTON | OH | 45408 | |
| CHANG SHIH CHIA | | 602 BRIDLE PATH CT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| CHANG WEI | | 361 OLD OVERTON DR | | | | MADISON | AL | 35756-8400 | |
| CHANG YA CHI | | 8 ROSS ADE DR | | | | WEST LAFAYETTE | IN | 47906 | |
| CHANG FENGGUAN | | 814 OXFORD LN | | | | GRAND BLANC | MI | 48439 | |
| CHANGET, TODD | | 3691 E 100 N | | | | KOKOMO | IN | 46901 | |
| CHANGHWAN PRECISION TERMINAL CO LTD | | 685 KOJAN DONG NAMDONG GU | | | | INCHON | KR | 405-820 | KR |
| CHANGWONY REUBEN | | 229 CAMELOT DR | | | | SAGINAW | MI | 48603 | |
| CHANNA MOHAN | | 156 WHISPER LAKE BLVD | | | | MADISON | MS | 39110 | |
| CHANNA, MOHAN | | 156 WHISPER LAKE BLVD | | | | MADISON | MS | 39110 | |
| CHANNEL AUTO ELECTRIC PVT EFT LTD | | LTD | 65 RAJASTHANI UDYOG NGR | GT KARNAL RD 110033 DELHI | | | | | INDIA |
| CHANNEL COMMUNICATIONS INC | | 12610 JEFFERSON DR | | | | DUNCANVILLE | AL | 35456 | |
| CHANNEL KAREN | | 478 BRANDING IRON DR | | | | GALLOWAY | OH | 43119 | |
| CHANNEL POLYMERS | JOANNES BOMAN | PO BOX 8500 3580 | | | | PHILADELPHIA | PA | 19106 | |
| CHANNEL PRIME ALLIANCE | | 1803 HULL AVE | | | | DES MOINES | IA | 50313 | |
| CHANNEL PRIME ALLIANCE LLC | | 1803 HULL AVE | | | | DES MOINES | IA | 50313 | |
| CHANNEL PRIME ALLIANCE LLC | | 800 CONNECTICUT AVE | | | | NORWALK | CT | 06854 | |
| CHANNEL, KAREN | | 478 BRANDING IRON DR | | | | GALLOWAY | OH | 43119 | |
| CHANNEL COMMUNICATIONS INC | | 12610 JEFFERSON DR | | | | DUNCANVILLE | AL | 35456 | |
| CHANNEL REALTY INC | | 44 WHEELER EXECUTIVE CTR | | | | AUGUSTA | GA | 30909 | |
| CHANNELL WILLIAM | | PO BOX 70245 | | | | TUSCALOOSA | AL | 35407-0245 | |
| CHANNELS WILMA | | 3002 HABERER AVE | | | | DAYTON | OH | 45408 | |
| CHANNER CORP | ACCOUNTS PAYABLE | 13720 WEST POLO TRAIL DR | | | | LAKE FOREST | IL | 60045 | |
| CHANNER CORPORATION | | 13720 WEST POLO TRAIL DR | | | | LAKE FOREST | IL | 60045 | |
| CHANNING BETE CO INC | | ONE COMMUNITY PL | | | | SOUTH DEERFIELD | MA | 013730200 | |
| CHANNING BETE CO INC | | PO BOX 84 5897 | | | | BOSTON | MA | 02284-5897 | |
| CHANNING BETE COMPANY INC | | 1 COMMUNITY PL | | | | SOUTH DEERFIELD | MA | 01373 | |
| CHANOFF DOUGLAS | | 518 CTR | | | | CHESANING | MI | 48616 | |
| CHANT JOSEPHINE A | | PO BOX 197 | | | | VERNON | MI | 48476-0197 | |
| CHANT SINCERE CO LTD | JOYCE LIEN | 7F 2NO188 SEC3 | TA TUNG RD | HIS CHIH CITY | | TAIPEI HSIEN | | | TAIWAN |
| CHANT SINCERE CO LTD | JOYCE LIEN | 7F 2NO188 SEC3 | TA TUNG RD | HIS CHIH CITY | | TAIPEI HSIEN | | | TAIWAN PROV OF CHINA |
| CHANT SINCERE CO LTD | JOYCE LIEN | 7F 2NO188 SEC3 | TA TUNG RD | HIS CHIH CITY | | TAIPEI HSIEN | | | TAIWAN PROV OF CHINA |
| CHANT WILLIAM H | | 14751 MARION RD | | | | CHESANING | MI | 48616-8522 | |
| CHANTACA EMMA | | 3765 TOWNLINE RD | | | | BIRCH RUN | MI | 48415-9076 | |
| CHANTE M RICH | | 2620 FLYING CLOUD COURT | | | | ANDERSON | IN | 46012 | |
| CHANTE M RICH | | 2620 FLYING CLOUD CT | | | | ANDERSON | IN | 46011 | |
| CHANTLAND MHS CO | | PO BOX 279 | | | | HUMBOLDT | IA | 50548 | |
| CHANTLAND MHS CO | | PO BOX 69 | | | | HUMBOLDT | IA | 50548 | |
| CHANTLAND P&S CO | | CHANTLAND CO DIV | HWY 169 | | | HUMBOLDT | IA | 50548 | |
| CHAO JERRY | | 1645 BRITTAINY OAKS TR N | | | | WARREN | MI | 44484 | |
| CHAO KEH CHUNG | | 857 ASA GRAY DR | E | | | ANN ARBOR | MI | 48105 | |
| CHAO WENYEN | | 25 VIA PACIFICA | | | | SAN CLEMENTE | CA | 92873 | |
| CHAO WEN YEN | | 25 VIA PACIFICA | | | | SAN CLEMENTE | CA | 92673 | |
| CHAOWICK SOFTWARE | | 225 WILBUR HENRY DR | | | | FLORENCE | NJ | 08518 | |
| CHAP 13 TRISTEE R A BROTHERS ACCT OF WILLIAM J PRIDE | | ACCT OF WILLIAM J PRIDE | CASE IP92 8070 RLB L3 151 NORTH DELAWARE ST 1940 | 151 NORTH DELAWARE ST 1940 | | INDIANAPOLIS | IN | 40882-7273 | |
| CHAP 13 TRISTEE R A BROTHERS ACCT OF WILLIAM J PRIDE | | CASE IP92 8070 RLB L3 ADD CHG 12 21 01 CP | 243 W CONGRESS STE 410 | | | INDIANAPOLIS | IN | 46204 | |
| CHAPA & GIBLIN | | 243 W CONGRESS STE 410 | | | | DETROIT | MI | 48226 | |
| CHAPA AND GIBLIN | CO LIEFF CABRASER HEIMANN BERNSTEIN | | | | | DETROIT | MI | 48226 | |
| CHAPA ISRAEL | CO LIEFF CABRASER HEIMANN BERNSTEIN | LISA LEEBOVE | 275 BATTERY ST 30TH FL | | | SAN FRANCISCO | CA | 94111 | |
| CHAPA ISRAEL | HECTOR CANALES ESQ | CANALES & SIMONSON PC | 2801 MORGAN AVE | | | CORPUS CHRISTI | TX | 78405 | |
| CHAPA ISRAEL | JOHN ROBERTSON ESQ | CARRIGAN MCCLOSKEY & ROBERSON LLP | 5300 MEMORIAL DR | STE 700 | | HOUSTON | TX | 77007 | |
| CHAPA ISRAEL | LISA J LEEBOVE PRO HAC VICE | 275 BATTERY ST | 30TH FL | | | SAN FRANCISCO | CA | 94111 | |
| CHAPA ISRAEL | LISA J LEEBOVE PRO HAC VICE | 275 BATTERY ST | 30TH FL | | | SAN FRANCISCO | CA | 94111 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAPA LUCIA | | 4069 LOUISE | | | | SAGINAW | MI | 48603 | |
| CHAPA MAGDA | | 6371 CLEARBROOK | | | | FLINT | MI | 48532 | |
| CHAPA, LUCIA | | 4069 LOUISE | | | | SAGINAW | MI | 48603 | |
| CHAPARRAL STEEL COMPANY | | 300 WARD RD | | | | MIDLOTHIAN | TX | 76065 | |
| CHAPARRAL STEEL COMPANY | | 300 WARD RD | | | | MIDLOTHIAN | TX | 76065 | |
| CHAPARRAL STEEL COMPANY | | 300 WARD RD | | | | MIDLOTHIAN | TX | 76065 | |
| CHAPARRAL TECHNOLOGIES INC | | 1951 SOUTH FORDHAM ST | | | | LONGMONT | CO | 80503-7566 | |
| CHAPARRO FERNANDO | | FENTEK INDUSTRIAL | 11394 JAMES WATT STE 610 | | | EL PASO | TX | 79936 | |
| CHAPARRO HERNANDEZ NORMA LETIC | | PROVEEDORA DE SERVICIOS INDUST | AVE TERCERA 7308 | COL EL GRANJERO | | JUAREZ | | 32690 | MEXICO |
| CHAPEL DENISE R | | 1905 JUDSON RD | | | | KOKOMO | IN | 46901-1717 | |
| CHAPEL ELECTRIC CO | | 207 E 6TH ST | PO BOX 1294 | | | DAYTON | OH | 45401-1294 | |
| CHAPEL ELECTRIC CO LLC | | 1985 FOUNDERS DR | | | | DAYTON | OH | 45420-4012 | |
| CHAPEL ELECTRIC COMPANY LLC | | 207 E SIXTH ST | | | | DAYTON | OH | 45402 | |
| CHAPEL ELECTRIC LLC | | 1985 FOUNDERS DR | | | | DAYTON | OH | 45402-4012 | |
| CHAPEL GLORIA A | | 173 N 1050 W | | | | KOKOMO | IN | 46901-9796 | |
| CHAPEL TERESA | | 2140 N MAIN ST | | | | KOKOMO | IN | 46901-5826 | |
| CHAPEL WILLIAM | | 132 WALKER AVE | | | | KOKOMO | IN | 46901 | |
| CHAPEL, TERESA | | 1726 N BUCKEYE | | | | KOKOMO | IN | 46901 | |
| CHAPELLE MONYA | | 1212 CATALINA DR | | | | FLINT | MI | 48507 | |
| CHAPIN CRAIG | | 1477 MURPHY LAKE RD | | | | FOSTORIA | MI | 48435 | |
| CHAPIN DORIS C | | 5555 FOXLAND AND BLACKSTUB RD | | | | CORTLAND | OH | 44410-9523 | |
| CHAPIN DOROTHY | | 8447 JORDAN RD | | | | GRAND BLANC | MI | 48439 | |
| CHAPIN HOLLY | | 683 CLIFTON DR NE | | | | WARREN | OH | 44484 | |
| CHAPIN JAMIE | | 316 DORAL PK DR | | | | KOKOMO | IN | 46901 | |
| CHAPIN KRISTEN | | 4476 TEMPLETON RD | | | | WARREN | OH | 44481 | |
| CHAPIN KRISTINA | | 1280 TIMBERWOOD CIRCLE | | | | ANDERSON | IN | 46012 | |
| CHAPIN LONNIE | | 12284 EAST 100 NORTH | | | | FRANKFORT | IN | 46041 | |
| CHAPIN M | | PO BOX 51 | | | | FOSTORIA | MI | 48435-0051 | |
| CHAPIN MELODEE | | 295 RUSSELL AVE | | | | CORTLAND | OH | 44410 | |
| CHAPIN RICHARD | | 3250 WILSON ST | | | | MARLETTE | MI | 48453 | |
| CHAPIN RILEY | | 3630 W WASHINGTON | | | | SNOVER | MI | 48472 | |
| CHAPIN TERRANCE | | 343 HOUSEL CRAFT RD | | | | BRISTOLVILLE | OH | 44402-9722 | |
| CHAPIN TERRY | | 295 RUSSELL AVE | | | | CORTLAND | OH | 44410 | |
| CHAPIN TERRY L | | 12284 EAST 100 NORTH | | | | FRANKFORT | IN | 46041 | |
| CHAPIN, TERRY L | | 295 RUSSELL AVE | | | | CORTLAND | OH | 44410 | |
| CHAPIN BRADLEY | | 2337 FISHER AVE | | | | SPEEDWAY | IN | 46224 | |
| CHAPLIN DARRYL | | 7620 HARRINGTON AVE | | | | DAYTON | OH | 45415 | |
| CHAPLIN TROY F | | 2116 CHEVY CT | | | | KOKOMO | IN | 46902-2530 | |
| CHAPLIN JAMES | | 703 E JEFFERSON | | | | KOKOMO | IN | 46901 | |
| CHAPLIN JANET | | 273 S 400 E | | | | KOKOMO | IN | 46902 | |
| CHAPLIN KATHALEEN | | 417 E MAIN ST | | | | GREENTOWN | IN | 46936 | |
| CHAPLIN PAPA A GONET | | 400 N 7TH ST STE 203 | | | | RICHMOND | VA | 23219 | |
| CHAPLIN RAMON | | 9107 N 500 E | | | | ALEXANDRIA | IN | 46001 | |
| CHAPLIN RONALD J | | 4121 N IRISH RD | | | | DAVISON | MI | 48423-8910 | |
| CHAPLIN TOBY | | 2116 CHEVY CT | | | | KOKOMO | IN | 46902 | |
| CHAPLIN, DARRYL | | 528 CORP MILL WAY | | | | TIPP CITY | OH | 45371 | |
| CHAPMAN & CUTLER LLP | | CHG PR WR 09 08 09 05 CP | 111 W MONROE | | | CHICAGO | IL | 60603 | |
| CHAPMAN AND CUTLER LLP | | 111 W MONROE | | | | CHICAGO | IL | 60603 | |
| CHAPMAN BRENT R | | 1445 CHESTNUT LN | | | | ROCHESTER HILLS | MI | 48309 | |
| CHAPMAN CHARLES | | 1410 LUCIEN RD NE | | | | BROOKHAVEN | MS | 39601 | |
| CHAPMAN CHARLES | | 1410 LUCIEN RD NE | | | | BROOKHAVEN | MS | 39601 | |
| CHAPMAN CHRISTINE | | 3491 S HEMLOCK RD | | | | HEMLOCK | MI | 48626 | |
| CHAPMAN CHRISTOPHER | | 1010 SPRINGMEADOW LN | | | | TROTWOOD | OH | 45426 | |
| CHAPMAN CHRISTOPHER | | 10207 SANCHERRY | | | | INDIANAPOLIS | IN | 46236 | |
| CHAPMAN CLAUDIE L | | 5425 S 425 W 8 | | | | CHELSEA | OK | 74016 | |
| CHAPMAN CLEVELAND | | 2702 HUNTRS GLEN DR | | | | PLAINSBORO | NJ | 08536 | |
| CHAPMAN COREY | | 2900 KNOLL RIDGE DR APT D | | | | DAYTON | OH | 45449 | |
| CHAPMAN CYNTHIA | | 1317 WEHUR DR | | | | SANDUSKY | OH | 44870-5628 | |
| CHAPMAN CYNTHIA | | 1317 WEHUR DR | | | | SANDUSKY | OH | 44870 | |
| CHAPMAN DALE | | 1306 DUNBAR ST | | | | ESSEXVILLE | MI | 48732-1316 | |
| CHAPMAN DANIEL | | 6174 WEST MYRTLE AVE | | | | FLUSHING | MI | 48433 | |
| CHAPMAN DAVID | | 56073 CHIANTI DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| CHAPMAN DAWN | | 1 ARNS BLVD | APT 4 | | | NILES | MI | 44446 | |
| CHAPMAN DEAN | | 2748 E COUNTY RD 1250 S | | | | GALVESTON | IN | 46932-8866 | |
| CHAPMAN DEBORAH | | 4162 N 1200 W | | | | FLORA | IN | 46929 | |
| CHAPMAN DEBORAH | | 5247 BELLE HARBOR | | | | SHELBY | IN | 48316 | |
| CHAPMAN ELANA | | 930 CRICKLEWOOD DR | 233 | | | STATE COLLEGE | PA | 16803 | |
| CHAPMAN ESTHER L | | 2858 COOMER RD | | | | NEWFANE | NY | 14108-9670 | |
| CHAPMAN GLENDA | | 106 TURTLE BANK COURT | | | | HUNTSVILLE | AL | 35806 | |
| CHAPMAN GORDON | | 59 WELD ST | | | | LOCKPORT | NY | 14094 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAPMAN HELEN | | 8245 N 97TH ST | | | | MILWAUKEE | WI | 53224-2749 | |
| CHAPMAN JAMES | | 8204 KUPPER RD | | | | BURTON | OH | 44021-1804 | |
| CHAPMAN JAMES | | 751 TRINA AVE | | | | W CARROLLTON | OH | 45449 | |
| CHAPMAN JAMES A | | 6230 CORWIN STA | | | | NEWFANE | NY | 14108-9745 | |
| CHAPMAN JERRY L | | 354 N 5TH ST | | | | MIDDLETOWN | IN | 47356-1002 | |
| CHAPMAN JOAN | | PO BOX 213 | | | | BRETHREN | MI | 49619-0213 | |
| CHAPMAN JOHN | | 175 S WESTGATE AVE | | | | COLUMBUS | OH | 43204-1963 | |
| CHAPMAN JOY K | | 68 KRISTY LN | | | | CHELSEA | OK | 74016 | |
| CHAPMAN KATHRYN J | | 1417 W TATE ST | | | | KOKOMO | IN | 46901-1909 | |
| CHAPMAN LATONIA | | 181 FIELDSTONE APT 5 | | | | DAYTON | OH | 45426 | |
| CHAPMAN LEWIS & SWAN | DONALD W BOND ESQ | PO BOX 428 | | | | WINONA | MS | 38967-0446 | |
| CHAPMAN LEWIS & SWAN | RALPH E CHAPMAN ESQ | PO BOX 446 | | | | CLARKSDALE | MS | 38614 | |
| CHAPMAN LINDA C | | 630 N COOPER ST | | | | KOKOMO | IN | 46901-3152 | |
| CHAPMAN LYNDA | | 8304 MCKITRICK RD | | | | PLAIN CITY | OH | 43064 | |
| CHAPMAN MARION V | | 7360 HOSPITAL RD | | | | FREELAND | MI | 48623-9031 | |
| CHAPMAN MARK | | 717 FIRETHORN CIR | | | | NOBLESVILLE | IN | 46062 | |
| CHAPMAN MELINDA | | 5 THEOS EXTENSION | | | | LAUREL | MS | 39443 | |
| CHAPMAN MICHAEL | | 34 CONGRESS A | | | | SAGINAW | MI | 48602 | |
| CHAPMAN MICHELE | | 6101 REGER DR | | | | LOCKPORT | NY | 14094 | |
| CHAPMAN MICHELE | | 6101 REGER DR | | | | LOCKPORT | NY | 14094 | |
| CHAPMAN MICHELE | | 6101 REGER DR | | | | LOCKPORT | NY | 14094 | |
| CHAPMAN PAUL & JALAINE & ANNETTE BRUBAKER | | 2116 ROSEWOOD AVE SE | | | | GRAND RAPIDS | MI | 49509 | |
| CHAPMAN PAUL & JALAINE & ANNETTE BRUBAKER | | 2116 ROSEWOOD AVE SE | | | | GRAND RAPIDS | MI | 49509 | |
| CHAPMAN PAUL & JALAINE & ANNETTE BRUBAKER | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CHAPMAN RANDALL | | 1504 S ARMSTRONG | | | | KOKOMO | IN | 46902 | |
| CHAPMAN RANDALL | | 306 S BARCLAY ST | | | | BAY CITY | MI | 48706-4226 | |
| CHAPMAN ROBERT | | 14290 DOVE DR | | | | CARMEL | IN | 46033 | |
| CHAPMAN ROBERT | | 5510 ESCARPMENT DR | | | | LOCKPORT | NY | 14094-9748 | |
| CHAPMAN ROY | | 3471 S HEMLOCK RD | | | | HEMLOCK | MI | 48626 | |
| CHAPMAN RUSSELL | | 1445 CHESTNUT LN | | | | ROCHESTER HILLS | MI | 48309 | |
| CHAPMAN S | | 7750 HAENZEL RD | | | | GROVE CITY | OH | 43123 | |
| CHAPMAN SAMIKA | | 141 INDIAN RUNN | APT D | | | DAYTON | OH | 45415 | |
| CHAPMAN SHARON | | 505 ILLINOIS DR | | | | TECUMSEH | MI | 49286 | |
| CHAPMAN STEPHEN | | 7750 HAENZEL RD | | | | GROVE CITY | OH | 43123 | |
| CHAPMAN STEPHEN | | 7750 HAENZEL RD | | | | GROVE CITY | OH | 43123 | |
| CHAPMAN STEVEN | | 4010 S LESLIE | | | | INDEPENDENCE | MO | 64055 | |
| CHAPMAN STEVEN | | 8470 PENINSULAR DR | | | | FENTON | MI | 48430 | |
| CHAPMAN SUSAN L | | 8470 PENINSULAR DR | | | | FENTON | MI | 48430-9105 | |
| CHAPMAN THOMAS J | | PO BOX 213 | | | | BRETHREN | MI | 49619-0213 | |
| CHAPMAN TODD | | 4421 NORTH RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CHAPMAN TODD | | 4421 NORTH RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CHAPMAN TODD | | 4421 NORTH RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CHAPMAN TONYA L | | 11770 HAYNES BRIDGE RD | APT 205 398 | | | ALPHARETTA | GA | 30004 | |
| CHAPMAN UNIVERSITY | | HANCOCK ACADEMIC CTR | HANCOCK FIELD 6001 E MOLLOY RD | | | SYRACUSE | NY | 13211-7099 | |
| CHAPMAN UNIVERSITY HANCOCK ACADEMIC CENTER | | HANCOCK FIELD 6001 E MOLLOY RD | | | | SYRACUSE | NY | 13211-7099 | |
| CHAPMAN WALTER C | | 4693 MANN ST | | | | ONEIDA | NY | 49675-9732 | |
| CHAPMAN WILLIAM | | 9703 FOXHOUND DR | APT 1B | | | MIAMISBURG | OH | 45342 | |
| CHAPMAN WOLFE AMY | | 3627 GEAUGE PORTAGE EASTERLY | | | | W FARMINGTON | OH | 44491 | |
| CHAPMAN, DAVID J | | 56073 CHIANTI DR | | | | SHELBY TOWNSHIP | MI | 48316 | |
| CHAPMAN, GORDON | | 59 WELD ST | | | | LOCKPORT | NY | 14094 | |
| CHAPMAN, HELEN | | 8245 N 97TH ST | | | | MILWAUKEE | WI | 53224 | |
| CHAPMAN, MARK L | | 717 FIRETHORN CIR | | | | NOBLESVILLE | IN | 46062 | |
| CHAPMAN, RUSSELL A | | 1445 CHESTNUT LN | | | | ROCHESTER HILLS | MI | 48309 | |
| CHAPMAN, SAMIKA K | | 1210 PARKLANE RD APT 8C | | | | MCCOMB | MS | 39648 | |
| CHAPMAN, SHANE | | 1701 N PURDUM | | | | KOKOMO | IN | 46901 | |
| CHAPPELL AISHA | | 44999 CLAYMORE DR | | | | CANTON | MI | 48187 | |
| CHAPPELL DENNIS L | | 104 WHIPPOORWILL DR | | | | MONROE | LA | 71203-9630 | |
| CHAPPELL DENNIS L | | 104 WHIPPOORWILL DR | | | | MONROE | LA | 71203-9630 | |
| CHAPPELL MARK | | 8203 N 22ND LN | | | | MCALLEN | TX | 78504 | |
| CHAPPELL ROBERT WAYNE | | PO BOX 317 | | | | FIRESTONE | CO | 80520 | |
| CHAPPELL RONALD | | 8583 STATE ROUTE 219 | | | | CELINA | OH | 45822-8138 | |
| CHAPPELL LYKIA | | 8203 N 22ND LN | | | | MCALLEN | TX | 78504 | |
| CHAPPELL VALERIE | | 12571 MCKEIGHAN RD | | | | SAINT CHARLES | MI | 48655-8616 | |
| CHAPPELL WILLIAM J | | 801 SHAWNEE | | | | LAFAYETTE | IN | 47405 | |
| CHAPPELL, GARRY | | 1104 CLOISTER CT | | | | LIVERPOOL | NY | 13090 | |
| CHAPPELL, MARK LEON | | 8203 N 22ND LN | | | | MCALLEN | TX | 78504 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAPPELLE ROBERT | | | | | | FIRESTONE | CO | 80520 | |
| CHAPPELLE SHELBY | | 7741 S LENOX AVE | | | | OAK CREEK | WI | 53154-2321 | |
| CHAPPELLE SHELLY | | 7741 S LENOX AVE | | | | OAK CREEK | WI | 53154 | |
| CHAPPINS JR LAZARO S | | 1805 SOUTH WHEELER ST | | | | SAGINAW | MI | 48602 | |
| CHAPPLE MURRAY A | | 885 FAR HILLS AVE | | | | DAYTON | OH | 45419-3842 | |
| CHAPPLE TIFFANY | | 5907 N 6TH ST | | | | GADSDEN | AL | 30503 | |
| CHAPRNKA FRANK J | | 1505 RIO GRANDE | | | | FLINT | MI | 48532-2069 | |
| CHAPTER 13 BANKRUPTCY TRUSTEE | | 1300 SW FIFTH AVE STE 1700 | | | | PORTLAND | OR | 97201 | |
| CHAPTER 13 TRUST ACCOUNT | | PO BOX 3801 | PO BOX 830529 | | | GRAND RAPIDS | MI | 49501 | |
| CHAPTER 13 TRUSTEE | | 03 0308 MAXWELL | | | | BIRMINGHAM | AL | 35283 | |
| CHAPTER 13 TRUSTEE | | 100 PEACHTREE ST | | | | ATLANTA | GA | 30303 | |
| CHAPTER 13 TRUSTEE | | 200 JEFFERSON AVE STE 1113 | | | | MEMPHIS | TN | 38103 | |
| CHAPTER 13 TRUSTEE | | 9821 KATY FREEWAY STE 590 | | | | HOUSTON | TX | 77024 | |
| CHAPTER 13 TRUSTEE | | ACCOUNT OF FRED D WISE | CASE 89 01519RAE | BIN NO.497 | | MILWAUKEE | WI | 313527314 | |
| CHAPTER 13 TRUSTEE | | ACCT OF ALETA O ONEAL | CASE 92 00580 G | PO BOX 5816 | | TROY | MI | 37246-3866 | |
| CHAPTER 13 TRUSTEE | | ACCT OF BARBARA J HOWARD | CASE 94 47050 S | PO BOX 5816 | | TROY | MI | 38644-8895 | |
| CHAPTER 13 TRUSTEE | | ACCT OF CORTEZ D DRAKE | CASE 94 27732 | PO BOX 5816 | | TROY | MI | 38644-8389 | |
| CHAPTER 13 TRUSTEE | | ACCT OF CORTEZ D DRAKE | CASE 94 48507 S | PO BOX 5816 | | TROY | MI | 36278-8249 | |
| CHAPTER 13 TRUSTEE | | ACCT OF CRAIG E BLACK | CASE 95 10275 | LOCATION 859 | | CINCINNATI | OH | 28268-8045 | |
| CHAPTER 13 TRUSTEE | | ACCT OF DAN BALINT | CASE 93 40364 R | PO BOX 5816 | | TROY | MI | 30860-1747 | |
| CHAPTER 13 TRUSTEE | | ACCT OF DOUGLAS C ARMSTRONG | CASE 91 14568 G | PO BOX 5816 | | TROY | MI | 38342-9257 | |
| CHAPTER 13 TRUSTEE | | ACCT OF DWIGHT ANDERSON | CASE 91 13208 S | PO BOX 5816 | | TROY | MI | 36450-3317 | |
| CHAPTER 13 TRUSTEE | | ACCT OF EMMA J MADISON | CASE 2 92 08942 | 130 E WILSON BRIDGE RD STE 200 | 740 N PLANKINTON RD STE 700 | WORTHINGTON | OH | 27372-4602 | |
| CHAPTER 13 TRUSTEE | | ACCT OF FAYE D KELSEY | CASE 91 00376 RAE | BIN 497 | | MILWAUKEE | WI | 40982-2735 | |
| CHAPTER 13 TRUSTEE | | ACCT OF FAYE D KELSEY | CASE 91 25002 DEI | BIN 497 | | MILWAUKEE | WI | 40982-2735 | |
| CHAPTER 13 TRUSTEE | | ACCT OF FRANKLIN D PRESTON | CASE 92 09324 S | PO BOX 5816 | | TROY | MI | 50948-7425 | |
| CHAPTER 13 TRUSTEE | | ACCT OF FRANK MACIONI | CASE 93 52589 S | PO BOX 5816 | | TROY | MI | 38642-7706 | |
| CHAPTER 13 TRUSTEE | | ACCT OF FRED D WISE | CASE 95 26034 CXC | PO BOX 5816 | | MILWAUKEE | WI | 31532-7314 | |
| CHAPTER 13 TRUSTEE | | ACCT OF GEORGE OGLETREE | CASE 93 44534 R | PO BOX 5816 | | TROY | MI | 28540-1005 | |
| CHAPTER 13 TRUSTEE | | ACCT OF GLENN JETT | CASE 95 45067 S | PO BOX 5816 | | TROY | MI | 58705-2984 | |
| CHAPTER 13 TRUSTEE | | ACCT OF GWENDOLYN PRATER | CASE 95 46889 G | PO BOX 5816 | | TROY | MI | 26858-2052 | |
| CHAPTER 13 TRUSTEE | | ACCT OF JAMES GORDON | CASE 91 10485 S | PO BOX 5816 | | TROY | MI | 28849-7453 | |
| CHAPTER 13 TRUSTEE | | ACCT OF JANE NEWMAN | CASE 92 04754 R | PO BOX 5816 | | TROY | MI | 21454-1754 | |
| CHAPTER 13 TRUSTEE | | ACCT OF JEROME E ZALEWSKI | CASE 92 02816 G | PO BOX 5816 | | TROY | MI | 36842-3607 | |
| CHAPTER 13 TRUSTEE | | ACCT OF JERRY DERISO | CASE 92 10088 S | PO BOX 5816 | | TROY | MI | 36450-4844 | |
| CHAPTER 13 TRUSTEE | | ACCT OF JOHN HOWARD II | CASE 3 92 12107 | PO BOX 69 | | ENGLEWOOD | OH | 27604-0426 | |
| CHAPTER 13 TRUSTEE | | ACCT OF JOHN L GILLIAN | CASE 92 20992 AJB | PO BOX 2113 | | FLINT | MI | 38236-1260 | |
| CHAPTER 13 TRUSTEE | | ACCT OF JON M LINDENBERG | CASE 96 08392 V V13 | 151 N DELAWARE STE 1940 | | INDIANAPOLIS | IN | 30456-0870 | |
| CHAPTER 13 TRUSTEE | | ACCT OF KATHERINE S BROWN | CASE 93 40780 R | PO BOX 5816 | | TROY | MI | 30638-0529 | |
| CHAPTER 13 TRUSTEE | | ACCT OF KELLI ERWIN | CASE 91 83463 | 100 PEACHTREE ST | | ATLANTA | GA | 25733-9035 | |
| CHAPTER 13 TRUSTEE | | ACCT OF KENNETH POLLOCK | CASE 91 12733 S | PO BOX 5816 | | TROY | MI | 37850-4278 | |
| CHAPTER 13 TRUSTEE | | ACCT OF KLAUS WINDSCHMITT | CASE 91 12121 S | PO BOX 5816 | | TROY | MI | 36552-4932 | |
| CHAPTER 13 TRUSTEE | | ACCT OF LARRY R ROBERTSON | CASE 04 04644 G | PO BOX 5816 | | TROY | MI | 36520-9164 | |
| CHAPTER 13 TRUSTEE | | ACCT OF LAWRENCE D ASH | CASE 03 06484 S | PO BOX 5816 | | TROY | MI | 37626-3100 | |
| CHAPTER 13 TRUSTEE | | ACCT OF LINDA C MARTIN | CASE 02 05195 R | PO BOX 5816 | | TROY | MI | 42158-3489 | |
| CHAPTER 13 TRUSTEE | | ACCT OF LINDA SINCLAIR | CASE 92 13712 S | PO BOX 5816 | | TROY | MI | 37358-7905 | |
| CHAPTER 13 TRUSTEE | | ACCT OF MACK M TUCKEY | CASE 92 11984 | LOCATION 859 | | CINCINNATI | OH | 06834-1059 | |
| CHAPTER 13 TRUSTEE | | ACCT OF MICHELE BAYLOR | CASE 93 06307 G | PO BOX 5816 | | TROY | MI | 36460-2294 | |
| CHAPTER 13 TRUSTEE | | ACCT OF OCIE C MACK | CASE 94 49936 R | PO BOX 5816 | | TROY | MI | 28436-2007 | |
| CHAPTER 13 TRUSTEE | | ACCT OF OCTAVIUS D SIMMS | CASE 92 11401 R | PO BOX 5816 | | TROY | MI | 36456-6444 | |
| CHAPTER 13 TRUSTEE | | ACCT OF OTHELL J WESSON | CASE 94 49887 G | PO BOX 5816 | | TROY | MI | 30942-0556 | |
| CHAPTER 13 TRUSTEE | | ACCT OF OTIS HARRIS | CASE 91 09486 R | PO BOX 5816 | | TROY | MI | 36849-6486 | |
| CHAPTER 13 TRUSTEE | | ACCT OF PATRICIA A HARRIS | CASE 94 51232 G | PO BOX 5816 | | TROY | MI | 52476-9237 | |
| CHAPTER 13 TRUSTEE | | ACCT OF PETER T LEWANDOWSKI | CASE 93 40582 G | PO BOX 5816 | | TROY | MI | 38244-6727 | |
| CHAPTER 13 TRUSTEE | | ACCT OF RALPH W BRAZIE | CASE 93 53465 S | PO BOX 5816 | | TROY | MI | 37458-9739 | |
| CHAPTER 13 TRUSTEE | | ACCT OF RICHARD D KINDLER | CASE 94 49171 G | PO BOX 5816 | | TROY | MI | 38132-4823 | |
| CHAPTER 13 TRUSTEE | | ACCT OF ROBERT H TAYLOR | CASE 94 50310 R | PO BOX 5816 | | TROY | MI | 36966-8931 | |
| CHAPTER 13 TRUSTEE | | ACCT OF ROBIN D YARBOROUGH | CASE 93 53864 R | PO BOX 5816 | | TROY | MI | 07060 3240 | |
| CHAPTER 13 TRUSTEE | | ACCT OF ROBIN X YARBOROUGH | CASE 94 46788 R | PO BOX 5816 | | TROY | MI | 07060-0240 | |
| CHAPTER 13 TRUSTEE | | ACCT OF RONALD S JOHNSON | CASE 94 40285 R | PO BOX 5816 | | TROY | MI | 37758-0466 | |
| CHAPTER 13 TRUSTEE | | ACCT OF ROY C COUSER | CASE 81 06317 S | PO BOX 5816 | | TROY | MI | 38342-1505 | |
| CHAPTER 13 TRUSTEE | | ACCT OF SANFORD WOODS | CASE 91 10987 R | PO BOX 5816 | | TROY | MI | 38144-6578 | |
| CHAPTER 13 TRUSTEE | | ACCT OF SHARON L BURNS | CASE 94 46926 S | PO BOX 5816 | | TROY | MI | 37754-2777 | |
| CHAPTER 13 TRUSTEE | | ACCT OF TYRONE WILLIAMS | CASE 92 08765 S | PO BOX 69 | | ENGLEWOOD | OH | 37634-0897 | |
| CHAPTER 13 TRUSTEE | | ACCT OF WALTER R SHORT | CASE 3 92 12124 | 130 EAST WILLSON BRIDGE STE 200 | | WORTHINGTON | OH | 27360-0313 | |
| CHAPTER 13 TRUSTEE | | ACCT OF WANDA L HAIRSTON | CASE 89 2980 | PO BOX 5816 | | TROY | MI | 27156-5814 | |
| CHAPTER 13 TRUSTEE | | ACCT OF WILLIAJ J WATSON | CASE 92 08568 S | PO BOX 5816 | | TROY | MI | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAPTER 13 TRUSTEE | | ACCT OF WILLIAM E ANDERSON | CASE 92 052540 | PO BOX 5816 | | TROY | MI | 42262-7674 | |
| CHAPTER 13 TRUSTEE | | ACCT OF WILMA J WILMER | CASE 94 49428 S | PO BOX 5816 | | TROY | MI | 33064-92608 | |
| CHAPTER 13 TRUSTEE | | ACCT OF YVONNE M BRADLEY | CASE 90 21225 R | PO BOX 5816 | | TROY | MI | 36452-1444 | |
| CHAPTER 13 TRUSTEE | | ACCT OF ZANE A GOYEAU | CASE 91 13317 R | PO BOX 5816 | | TROY | MI | 37642-6930 | |
| CHAPTER 13 TRUSTEE | | ACCT OF A SANDERS 96 30017 | PO BOX 497 | | | MILWAUKEE | WI | 39440-0750 | |
| CHAPTER 13 TRUSTEE | | TRY OF EDNA BRANCH THOMAS | CASE 91 06099 R | PO BOX 2175 | | TROY | MI | 37042-5669 | |
| CHAPTER 13 TRUSTEE | | AT FLINT | PO BOX 2175 | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE | | DEPARTMENT 780 | | | | ALEXANDRIA | VA | 22334 | |
| CHAPTER 13 TRUSTEE | | DEPT 1899 135 LASALLE | | | | CHICAGO | IL | 60674 | |
| CHAPTER 13 TRUSTEE | | DEPT 780 | | | | ALEXANDRIA | VA | 22334 | |
| CHAPTER 13 TRUSTEE | | PO BOX 020588 | | | | TUSCALOOSA | AL | 35402 | |
| CHAPTER 13 TRUSTEE | | PO BOX 10848 | | | | BIRMINGHAM | AL | 35202 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1313 | | | | JACKSON | TN | 38302 | |
| CHAPTER 13 TRUSTEE | | PO BOX 190664 | | | | NASHVILLE | TN | 37219 | |
| CHAPTER 13 TRUSTEE | | PO BOX 1907 | | | | COLUMBUS | GA | 31902 | |
| CHAPTER 13 TRUSTEE | | PO BOX 3170 | | | | OSHKOSH | WI | 54903 | |
| CHAPTER 13 TRUSTEE | | PO BOX 41358 | | | | RENO | NV | 89509 | |
| CHAPTER 13 TRUSTEE | | PO BOX 497 | | | | MILWAUKEE | WI | 53288 | |
| CHAPTER 13 TRUSTEE | | PO BOX 5004 | | | | HAYWARD | CA | 94540 | |
| CHAPTER 13 TRUSTEE | | PO BOX 5816 | | | | TROY | MI | 48007-5816 | |
| CHAPTER 13 TRUSTEE | | PO BOX 71 0795 | | | | COLUMBUS | OH | 43271-0795 | |
| CHAPTER 13 TRUSTEE | | PO BOX 71427 | | | | SAN JUAN | PR | 00936 | |
| CHAPTER 13 TRUSTEE | | PO BOX 730 | | | | MEMPHIS | TN | 38101-0730 | |
| CHAPTER 13 TRUSTEE | | PO BOX 7984 N | | | | CLEVELAND | OH | 44193 | |
| CHAPTER 13 TRUSTEE | | PO BOX 77000 DEPT 77485 | DEPT 77485 | | | DETROIT | MI | 48277 | |
| CHAPTER 13 TRUSTEE | | PO BOX 77000 | | | | DETROIT | MI | 48277-0485 | |
| CHAPTER 13 TRUSTEE | | PO BOX 830829 | | | | BIRMINGHAM | AL | 35283 | |
| CHAPTER 13 TRUSTEE | | PO BOX 2039 | | | | MEMPHIS | TN | 38101-2039 | |
| CHAPTER 13 TRUSTEE | PAYROLL | | | | | | | | |
| CHAPTER 13 TRUSTEE A MOGAVERO | | ACCT OF GREGORY A CURRY | SS 42162 3342 | 69 DELAWARE AVE STE 1006 | | BUFALO | NY | 42162-3342 | |
| CHAPTER 13 TRUSTEE A MOGAVERO ACCT OF GREGORY A CURRY | | 69 DELAWARE AVE STE 1006 | | | | BUFFALO | NY | 14202 | |
| CHAPTER 13 TRUSTEE ACCOUNT OF | | CASE89 0151 9RAE | BIN NO 497 | | | MILWAUKEE | WI | 53288 | |
| CHAPTER 13 TRUSTEE ACCT OF | | M G BENNER 974619RRG | PO BOX 5816 | | | TROY | MI | 36262-1455 | |
| ALETA J ONEAL | | CASE 92 00580 G | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| CHAPTER 13 TRUSTEE ACCT OF BARBARA J HOWARD | | CASE 95 47050 S | PO BOX 5816 | | | TROY | MI | 48007 | |
| CHAPTER 13 TRUSTEE ACCT OF CORTEZ D DRAKE | | CASE 94 42732 S | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| CHAPTER 13 TRUSTEE ACCT OF CORTEZ D DRAKE | | CASE 94 48597 S | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| CHAPTER 13 TRUSTEE ACCT OF CRAIG E BLACK | | CASE 95 10275 | LOCATION 859 | | | CINCINNATI | OH | 45264-0859 | |
| CHAPTER 13 TRUSTEE ACCT OF DAN BALINT | | CASE 93 40364 R | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| CHAPTER 13 TRUSTEE ACCT OF DOUGLAS C ARMSTRONG | | CASE 91 14569 G | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| CHAPTER 13 TRUSTEE ACCT OF DWIGHT ANDERSON | | CASE 92 13208 S | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| CHAPTER 13 TRUSTEE ACCT OF EMMA J MADISON | | CASE 2 92 08942 | 130 E WILSON BRIDGE RD STE 200 | | | WORTHINGTON | OH | 43085 | |
| CHAPTER 13 TRUSTEE ACCT OF FAYE D KELSEY | | CASE 91 00376 RAE | 740 N PLANKINTON RD STE 730 | | | MILWAUKEE | WI | 53203 | |
| CHAPTER 13 TRUSTEE ACCT OF FAYE D KELSEY | | CASE 925002 DEI | BIN 497 | | | MILWAUKEE | WI | 53288 | |
| CHAPTER 13 TRUSTEE ACCT OF FRANK MACGOON | | CASE 93 525899 S | PO BOX 5816 | | | TROY | MI | 48007 | |
| CHAPTER 13 TRUSTEE ACCT OF FRANKLIN D PRESTON | | CASE 92 09324 S | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| CHAPTER 13 TRUSTEE ACCT OF FRED D WISE | | CASE 94 26034 CNC | BIN 497 | | | MILWAUKEE | WI | 53288 | |
| CHAPTER 13 TRUSTEE ACCT OF GEORGE OGLETREE | | CASE 93 44534 R | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| CHAPTER 13 TRUSTEE ACCT OF GWENDOLYN PRATER | | CASE 95 45067 S | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| CHAPTER 13 TRUSTEE ACCT OF JAMES GORDON | | CASE 95 46689 G | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| | | CASE 91 10867 S | PO BOX 5816 | | | TROY | MI | 48007-5816 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| JANE NEWMAN | CHAPTER 13 TRUSTEE ACCT OF | CASE 92 04754 R | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| JEROME R ZALEWSKI | CHAPTER 13 TRUSTEE ACCT OF | CASE 92 02816 G | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| JERRY OERISO | CHAPTER 13 TRUSTEE ACCT OF | CASE 92 10088 S | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| JOHN E HOWARD II | CHAPTER 13 TRUSTEE ACCT OF | CASE 3 92 02107 | PO BOX 69 | | | ENGLEWOOD | OH | 45322-0000 | |
| JOHN I GILLIAN | CHAPTER 13 TRUSTEE ACCT OF | CASE 92 20992 AJB | PO BOX 2113 | | | FLINT | MI | 48501-2113 | |
| M LINDENBORG | CHAPTER 13 TRUSTEE ACCT OF JON | CASE 96 08392 V V13 | 151 N DELAWARE STE 1940 | | | INDIANAPOLIS | IN | 46204 | |
| KATHERINE S BROWN | CHAPTER 13 TRUSTEE ACCT OF | CASE 93 47801 R | PO BOX 5816 | | | TROY | MI | 48007 | |
| KELLI ERWIN | CHAPTER 13 TRUSTEE ACCT OF | CASE 91 83463 | 100 PEACHTREE ST | | | ATLANTA | GA | 30303-1901 | |
| KENNETH POLLOCK | CHAPTER 13 TRUSTEE ACCT OF | CASE 91 12733 S | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| KLAUS WINDSCHMITT | CHAPTER 13 TRUSTEE ACCT OF | CASE 91 12121 S | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| LARRY R ROBERTSON | CHAPTER 13 TRUSTEE ACCT OF | CASE 92 04584 G | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| LAWRENCE D ASH | CHAPTER 13 TRUSTEE ACCT OF | CASE 92 05804 S | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| LINDA C MARTIN | CHAPTER 13 TRUSTEE ACCT OF | CASE 92 05195 R | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| LINDA SINCLAIR | CHAPTER 13 TRUSTEE ACCT OF | CASE 92 13712 S | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| BENNER 9746159RRG | CHAPTER 13 TRUSTEE ACCT OF M G | PO BOX 5816 | | | | TROY | MI | 48007 | |
| M STUCKEY | CHAPTER 13 TRUSTEE ACCT OF-MAC | CASE 93 11804 | LOCATION 859 | | | CINCINNATI | OH | 45264-0859 | |
| MICHELE BAYLOR | CHAPTER 13 TRUSTEE ACCT OF | CASE 93 50307 G | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| OCIE C MACK | CHAPTER 13 TRUSTEE ACCT OF | CASE 94 49936 R | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| OCTAVIUS D SIMMS | CHAPTER 13 TRUSTEE ACCT OF | CASE 92 11401 R | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| OTHEL J WESSON | CHAPTER 13 TRUSTEE ACCT OF | CASE 94 45687 G | PO BOX 5816 | | | TROY | MI | 48007 | |
| OTIS HARRIS | CHAPTER 13 TRUSTEE ACCT OF | CASE 91 10940 R | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| PATRICIA A HARRIS | CHAPTER 13 TRUSTEE ACCT OF | CASE 94 51232 G | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| PETER T LEWANDOWSKI | CHAPTER 13 TRUSTEE ACCT OF | CASE 93 40582 G | PO BOX 5816 | | | TROY | MI | 48007 | |
| RALPH W BRAZEL | CHAPTER 13 TRUSTEE ACCT OF | CASE 93 53465 S | PO BOX 5816 | | | TROY | MI | 48007 | |
| RICHARD J KINZLER | CHAPTER 13 TRUSTEE ACCT OF | CASE 93 44171 G | PO BOX 5816 | | | TROY | MI | 48007 | |
| ROBERT H TAYLOR | CHAPTER 13 TRUSTEE ACCT OF | CASE 94 50310 R | PO BOX 5816 | | | TROY | MI | 48007 | |
| ROBIN D Y ARBOROUGH | CHAPTER 13 TRUSTEE ACCT OF | CASE 93 53684 R | PO BOX 5816 | | | TROY | MI | 48007 | |
| ROBIN D YARBOROUGH | CHAPTER 13 TRUSTEE ACCT OF | CASE 94 46788 R | PO BOX 5816 | | | TROY | MI | 48007 | |
| RONALD S JOHNSON | CHAPTER 13 TRUSTEE ACCT OF | CASE 93 40531 R | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| C COUSER | CHAPTER 13 TRUSTEE ACCT OF ROY | CASE 91 06317 S | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| SANFORD WOODS | CHAPTER 13 TRUSTEE ACCT OF | CASE 91 10987 R | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| SHARON L BURNS | CHAPTER 13 TRUSTEE ACCT OF | CASE 94 49926 S | PO BOX 5816 | | | TROY | MI | 48007 | |
| TYRONE WILLIAMS | CHAPTER 13 TRUSTEE ACCT OF | CASE 92 06751 | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| WALTER BICKOFT | CHAPTER 13 TRUSTEE ACCT OF | CASE 3 92 02124 | PO BOX 69 | | | ENGLEWOOD | OH | 45322-0000 | |
| WANDA L HAIRSTON | CHAPTER 13 TRUSTEE ACCT OF | CASE 89 2980 | 100 EAST WILSON BRIDGE STE 200 | | | WORTHINGTON | OH | 43085 | |
| WILLIAJ J WATSON | CHAPTER 13 TRUSTEE ACCT OF | CASE 92 08583 S | PO BOX 5816 | | | TROY | MI | 48007-5816 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAPTER 13 TRUSTEE ACCT OF WILLIAM E ANDERSON | | CASE 92 05249 | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| CHAPTER 13 TRUSTEE ACCT OF WILMA J WILMER | | CASE 94 49428 S | PO BOX 5816 | | | TROY | MI | 48007 | |
| CHAPTER 13 TRUSTEE ACCT OF YVONNE M BRADLEY | | CASE 90 21225 R | PO BOX 5816 | | | TROY | MI | 48007 | |
| CHAPTER 13 TRUSTEE ACCT OF ZANE A GOYEAU | | CASE 91 13317 R | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| CHAPTER 13 TRUSTEE ACT OF | | A H GLENN 9849632 | PO BOX 5816 | | | TROY | MI | 37048-8292 | |
| CHAPTER 13 TRUSTEE ACT OF A H GLENN 9849632 | | PO BOX 5816 | | | | TROY | MI | 48007 | |
| CHAPTER 13 TRUSTEE ACT OF A SANDERS 98 30017 | | PO BOX 497 | | | | MILWAUKEE | WI | 53288 | |
| CHAPTER 13 TRUSTEE ACT OF EDINA BRANCH THOMAS | | CASE91 06099 R | PO BOX 5816 | | | TROY | MI | 48007-5816 | |
| CHAPTER 13 TRUSTEE AT FLINT | | PO BOX 2175 | | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE AT FLINT | | PO BOX 2175 | | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE FEES | | PO BOX 10795 | | | | COLUMBUS | OH | 43201 | |
| CHAPTER 13 TRUSTEE FLINT | | ACCT OF JOSEPH C CLEMENTS | CASE 94 30894 | DEPT 7 77845 POB 77000 | | DETROIT | MI | 37930-4031 | |
| CHAPTER 13 TRUSTEE FLINT ACCT OF JOSEPH C CLEMENTS | | CASE 94 30894 | DEPT 77845 POB 77000 | | | DETROIT | MI | 48277-0485 | |
| CHAPTER 13 TRUSTEE FOR THE MIDDLE DISTRICT OF GA | | MIDDLE DISTRICT OF GA | PO BOX 116347 | | | ATLANTA | MI | 30368-6347 | |
| CHAPTER 13 TRUSTEE G LEDFORD | | ACCT OF DAVID LUDWIG | CASE 3 91 04566 | BOX 69 | | ENGLEWOOD | OH | 28140-4975 | |
| CHAPTER 13 TRUSTEE G LEDFORD | | ACCT OF VALERIE LEWIS | CASE 3 91 04458 | BOX 69 | | ENGLEWOOD | OH | 28060-3107 | |
| CHAPTER 13 TRUSTEE G LEDFORD ACCT OF DAVID LUDWIG | | CASE 3 91 04566 | BOX 69 | | | ENGLEWOOD | OH | 45322-0000 | |
| CHAPTER 13 TRUSTEE G LEDFORD ACCT OF VALERIE LEWIS | | CASE 3 91 04458 | BOX 69 | | | ENGLEWOOD | OH | 45322-0000 | |
| CHAPTER 13 TRUSTEE MID GA | | PO BOX 403327 | | | | ATLANTA | GA | 30384 | |
| CHAPTER 13 TRUSTEE SAVANNAH | | PO BOX 116561 | | | | ATLANTA | GA | 30368 | |
| CHAPTER 13 TRUSTEE USE N3906117 | | 316 N MICH 501 TOLEDO BLDG | | | | TOLEDO | OH | 43624 | |
| CHAPTER 13 TRUSTEE WISCONSIN | | ACCT OF ADOLPHUS SANDERS | ACCT 92 24344 DEI | | | MILWAUKEE | WI | 39440-0750 | |
| CHAPTER 13 TRUSTEE WISCONSIN ACCT OF ADOLPHUS SANDERS | | ACCT 92 24344 DEI | BIN 497 | | | MILWAUKEE | WI | 53288 | |
| CHAR HAMILTON CAMPBELL & THOM | | 737 BISHOP ST STE 2100 | | | | HONOLULU | HI | 96813 | |
| CHAR HAMILTON CAMPBELL AND THOM | | 737 BISHOP ST STE 2100 | 737 BISHOP ST STE 2100 | | | HONOLULU | HI | 96813 | |
| CHARBONNEAU CYNTHIAL | | 119 NIAGARA ST | | | | LOCKPORT | NY | 14094-2733 | |
| CHARBONNEAU DAVID | | 3600 ARARAHOE TR | | | | BEAVERTON | MI | 48612 | |
| CHARBONNEAU DAVID R | | 3600 ARAPAHOE TRL | | | | BEAVERTON | MI | 48612-8739 | |
| CHARBONNEAU JOHN | | 4366 RIDGEWOOD DR | | | | PITTSFIELD TWP | MI | 48197 | |
| CHARBONNEAU KEITH | | 3615 S SEVEN MILE | | | | BAY CITY | MI | 48706 | |
| CHARCHAN DENNIS R | | 398 MEADOWVIEW LN | | | | ATTICA | MI | 48412-9688 | |
| CHARCHAN JOSH | | 5484 KATHY DR | | | | FLINT | MI | 48506 | |
| CHARD SNYDER | | 3510 IRWIN SIMPSON RD | | | | MASON | OH | 45040 | |
| CHARDON LABORATORIES INC | | 7300 TUSSING RD | 7300 TUSSING RD | | | REYNOLDSBURG | OH | 43068 | |
| CHARDON LABORATORIES INC | | CORP SVC & RESEARCH CTR | 7300 TUSSING RD | | | REYNOLDSBURG | OH | 43068 | |
| CHARDON LABORATORIES INC | | PO BOX 1004 | | | | COLUMBUS | OH | 43216 | |
| CHARDON MUNICIPAL COURT | | 111 WATER ST | | | | CHARDON | OH | 44024 | |
| CHARDON RUBBER CO THE | | 373 WASHINGTON ST | | | | CHARDON | OH | 44024 | |
| CHARDON RUBBER CO THE | | INDUSTRIAL RUBBER GOODS DIV | 1776 HILLTOP RD | | | SAINT JOSEPH | OH | 49085-2305 | |
| CHARDON RUBBER COMPANY EFT | | 373 WASHINGTON ST | | | | CHARDON | OH | 44024-1191 | |
| CHARDON RUBBER COMPANY EFT | | PO BOX 391320 | | | | CLEVELAND | OH | 44193-0459 | |
| CHARETTE PATRICK | | 1400 E OAK ST | | | | FENTON | MI | 48430 | |
| CHARGER | | CHARGER FLATBED DIV | 100 S COMMERCIAL ST | | | SPRINGDALE | AR | 72764-4601 | |
| CHARGER CHARGER FLATBED DIV | | PO BOX 874 | | | | LOWELL | AR | 72745 | |
| CHARITY HUDDLESTON WATSON | | PO BOX 1351 | | | | SAGINAW | MI | 48605-1351 | |
| CHARITY HUDDLESTON WATSON | | PO BOX 1351 | | | | SAGINAW | MI | 48605-1351 | |
| CHARITY PIG ROAST INC | DONNY SISK | 803 A SLACK ST | | | | GADSDEN | AL | 35901 | |
| CHARITY YVONNE | | 2455 STOCKER AVE | | | | YOUNGSTOWN | OH | 44505 | |
| CHARLEBOIS CHRISTOPHER | | 3600 SCHUST RD | | | | SAGINAW | MI | 48603 | |
| CHARLEBOIS CHRISTOPHER M | | 3600 SCHUST RD | | | | SAGINAW | MI | 48603 | |
| CHARLENE A GEIGER | | 4310 LORRAINE AVE | | | | SAGINAW | MI | 48604 | |
| CHARLENE RICHMOND C O JEFFERSON CTY | | PO BOX 7433 | | | | PINE BLUFF | AR | 71611 | |
| CHARLENE TOBIAS | | 12013 ART DEPOT 265 | | | | MIDWEST CITY | OK | 73110 | |
| CHARLES A FORREST JR | | 703 E COURT ST | | | | FLINT | MI | 48503 | |
| CHARLES A HONES INC | | 607 ALBANY AVE | | | | NORTH AMITYVILLE | NY | 11701-0518 | |
| CHARLES A HONES INC | | PO BOX 518 | | | | NORTH AMITYVILLE | NY | 11701-0518 | |
| CHARLES AARON | | 3948 SHAWNEE TR | | | | JAMESTOWN | OH | 45335 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES ALLEN H | | 6406 HOLLOWVIEW TRAIL | | | | CENTERVILLE | OH | 45459-9951 | |
| CHARLES ANNA | | PO BOX 310605 | | | | FLINT | MI | 48531 | |
| CHARLES BENJAMIN | | 1001 DAYTON AVE | | | | XENIA | OH | 45385 | |
| CHARLES BERTHEA | | PO BOX 1625 | | | | FOLEY | AL | 36536 | |
| CHARLES BRDEN SR | | 1003 I USCOLA | | | | SAGINAW | MI | 48601 | |
| CHARLES BLEDSOE | | 43336 SAAL RD | | | | STERLING HEIGHTS | MI | 48313 | |
| CHARLES BLEDSOE | | 43336 SAAL RD | | | | STERLING HTS | MI | 48313 | |
| CHARLES BROWN JR | | 2839 BEARD RD NE | | | | WESSON | MS | 39191 | |
| CHARLES BROWN JR | | 2839 BEARD RD NE | | | | WESSON | MS | 39191 | |
| CHARLES C BUTLER | | 1219 W HIGH ST | | | | BRYAN | OH | 43506 | |
| CHARLES C BUTLER | | P51960 | 1210 WEST HIGH ST | | | BRYAN | OH | 43506 | |
| CHARLES C FOTI JR | | DEPT OF JUSTICE | POBOX 94095 | | | BATON ROUGE | LA | 70804-9095 | |
| CHARLES CAHN | | PO BOX 17050 | | | | BALTIMORE | MD | 21203 | |
| | | | | 3000 TOWN CTR STE | | | | | |
| CHARLES D KNOPPOW | | FOR ACCT OF ROBERT L YOUNG | CASE 94 6558 GC | 1350 | | SOUTHFIELD | MI | 42166-7547 | |
| CHARLES D KNOPPOW FOR ACCT OF ROBERT L YOUNG | | CASE 94 6558 GC | 3000 TOWN CTR STE 1350 | | | SOUTHFIELD | MI | 48075 | |
| CHARLES DELOACH | | ACCT OF LIBOR VANC | CASE 94MR147 | 2229 15TH ST | | SAN FRANCISCO | CA | 94086-5585 | |
| CHARLES DELOACH ACCT OF LIBOR VANC | | CASE 94MR147 | 2229 15TH ST | | | SAN FRANCISCO | CA | 94114-0707 | |
| CHARLES DELUCA | | 4415 PORT CLINTON EASTERN RD | | | | PORT CLINTON | OH | 43452 | |
| CHARLES DELUCA | | 4415 PORT CLINTON EASTERN RD | | | | PORT CLINTON | OH | 43452 | |
| CHARLES DESHANE | | 216 SHAFOR ST | | | | MIDDLETOWN | OH | 45042 | |
| CHARLES DRIKIS | | 2160 WASHTENAW AVE | | | | YPSILANTI | MI | 48197 | |
| CHARLES E CHLAN | | 7200 BELAIR RD STE 101 | | | | BALTIMORE | MD | 21206 | |
| CHARLES E GILLMAN CO | | 907 E FRONTAGE RD | | | | RIO RICO | AZ | 85648 | |
| CHARLES E GILLMAN COMPANY | | 907 E FRONTAGE RD | | | | RIO RICO | AZ | 85648 | |
| CHARLES E HARLFINGER TRUSTEE | | 100 200 FOXBOROUGH | | | | NORTH EASTON | MA | 02356 | |
| CHARLES E LOWE JR | | 905 W ANN ARBOR TRAIL | BLVD RLTY T5T | 104 ELM ST | | PLYMOUTH | MI | 48117 | |
| CHARLES E PHIPPS CO | | 12450 WILLIAMS RD | | | | PERRYSBURG | OH | 43552 | |
| CHARLES E SAVITT | | 1650 BRIEN RD STE 100 | | | | MINNETONKA | MN | 55343 | |
| CHARLES E SMITH | | 3201 MANTANA AVE | | | | FLINT | IN | 48506 | |
| CHARLES E SMITH | | 3201 MANTANA AVE | | | | FLINT | IN | 48506 | |
| CHARLES E WETSEL | | 101 PK AVE STE 460 | | | | OKLAHOMA CTY | OK | 73102 | |
| CHARLES E WETSEL | | 628 24TH AVE SW | | | | NORMAN | OK | 73069 | |
| CHARLES ENGLESBERG | | INFORMATION SYSTEMS CONSULT | 10536 CHINOOK AVE | | | FOUNTAIN VALLEY | CA | 92708 | |
| CHARLES EVANS & SONS INC | | 1953 GALLOWS RD 240 | | | | VIENNA | VA | 22182 | |
| CHARLES F FINTON | | 751 PROGRESS AVE | | | | WATERLOO | IA | 50701 | |
| CHARLES F JUSTIAN | | 3258 CLEAR VISTA COURT NE | | | | GRAND RAPIDS | MI | 49525 | |
| CHARLES F NEWMAN | | 3198 VA 9A110 | | | | TEMECULA | CA | 92592 | |
| CHARLES F WAGNER PA | | 121 ARCHER ST | | | | BEL AIR | MD | 21014 | |
| CHARLES FERRATO | | CONNECTICUT STATE MARSHAL | PO BOX 10043 | | | WEST HARTFORD | CT | 06110 | |
| CHARLES FERRATO | | CT BOX 10143 | | | | W HARTFORD | CT | 06110 | |
| CHARLES GILLINGHAM SHERIFF | | ACCT OF NITA DOUGLAS | CASE DC93 283070 | 55 W YOUNGER AVE | | SAN JOSE | CA | 004902468 | |
| CHARLES GILLINGHAM SHERIFF ACCT OF NITA DOUGLAS | | CASE DC93 283070 | 55 W YOUNGER AVE | | | SAN JOSE | CA | 95110-1722 | |
| CHARLES GROUP INCORPORATED, THE | | 7441 S DIVISION ST STE A1 | | | | GRAND RAPIDS | MI | 49548 | |
| CHARLES H ARMSTRONG CO | | 1775 E MAPLE | | | | TROY | MI | 48083 | |
| CHARLES H ARMSTRONG CO | | 33949 RAMBLE HILLS DR | | | | FARMINGTON HILLS | MI | 48331 | |
| CHARLES H GROSS ATTY AT LAW | | 103 BROWN ST | | | | TECUMSEH | MI | 49286 | |
| CHARLES H KEETON | | 1038 HWY 471 | | | | BRANDON | MS | 39042 | |
| CHARLES H WRIGHT MUSEUM OF | | AFRICAN AMER HISTORY | 315 E WARREN AVE | | | DETROIT | MI | 48201 | |
| CHARLES HIGHLANDER | | 1219 OLD STATE RD | | | | WILMINGTON | OH | 45177 | |
| CHARLES HIGHLANDER | | 1219 OLD STATE RD | | | | WILMINGTON | OH | 45177 | |
| CHARLES J BAGLIO ESQ | | ACCT OF ANTHONY MARTIN | CASE 126 48 5419 | 47 S FITZHUGH ST STE 101 | | ROCHESTER | NY | 12648-5419 | |
| CHARLES J BAGLIO ESQ ACCT OF ANTHONY MARTIN | | CASE 126 48 5419 | 47 S FITZHUGH ST STE 101 | | | ROCHESTER | NY | 14614 | |
| CHARLES J DEHART III | | 8712 ADAMS DR NO A | | | | HUMMELSTOWN | PA | 17036-8625 | |
| CHARLES J DEHART III ESQUIRE | | PO BOX 410 | | | | HUMMELSTOWN | PA | 17036 | |
| CHARLES J TAUNT | | 505 N WOODWARD STE 3000 | | | | BLOOMFLD HLS | MI | 48304 | |
| CHARLES K EVANS & SONS INC | | 1953 GALLOWS RD 240 | | | | VIENNA | VA | 22182 | |
| CHARLES K EVANS AND SONS INC | | 1953 GALLOWS RD 240 | | | | VIENNA | VA | 22182 | |
| CHARLES KIA | | 511 SHAWNEE RUN APT B | | | | W CARROLLTON | OH | 45449 | |
| CHARLES L GOODWIN DDS | | 10001 S PENN M 240 | | | | OKLAHOMA CTY | OK | 73159 | |
| CHARLES L SPILMAN | | 23454 FORDSON | | | | DEARBORN | MI | 48124 | |
| CHARLES LERCH | | 4561 CAROLINE AVE | | | | ALTOONA | PA | 16602 | |
| CHARLES LESTER | | 2445 CANTERBURY | | | | CLEVELAND HTS | OH | 44118 | |
| CHARLES MANUFACTURING CO | | 3021 SFERRA AVE | | | | WARREN | OH | 44483 | |
| CHARLES MARION | | 252 STUBBS DR | | | | TROTWOOD | OH | 45426-3161 | |
| CHARLES MFG CO THE | | 3021 SFERRA NW | | | | WARREN | OH | 44483-3977 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARLES NICHOLAS | | 2882 RAVENGLASS RD | | | | WATERFORD | MI | 48329 | |
| CHARLES NICHOLAS TODD | | 1624 MILLER DR | | | | TROY | MI | 48084 | |
| CHARLES P RAU | | 615 NORTHWOOD DR | | | | FLUSHING | MI | 48433 | |
| CHARLES PETER | | 194 CULVER RD | | | | ROCHESTER | NY | 14607 | |
| CHARLES R | | 14829 DEMA REST SPUR | | | | NORTHPORT | AL | 35475 | |
| CHARLES R KASH | | 2000 TOWN CTR STE 900 | | | | SOUTHFIELD | MI | 48075 | |
| CHARLES R BRADLEY AND ASSOC | | 29854 FOX GROVE RAOD | | | | FARMINGTON HILLS | MI | 48334-1955 | |
| CHARLES R DESOTELLE | | PRIORITY MANAGEMENT | | | | FLINT | MI | 48502 | |
| CHARLES R PIKCUNAS | | 829 MOTT FOUNDATION BLDG | | | | KALAMAZOO | MI | 49019 | |
| CHARLES R ROUSSEAU | | PO BOX 19187 | | | | SAGINAW | MI | 48602 | |
| CHARLES R SHARP EFT | | 821 S MICHIGAN AVE | | | | BELLAIRE | MI | 49615 | |
| CHARLES R ZAHROW | | 4440 RIDGE RUN | | | | WARREN | OH | 44485-2409 | |
| CHARLES RIVER ASSOCIATES INC | | 1188 BINGHAM ST NW | | | | BOSTON | MA | 022413139 | |
| CHARLES ROESER | | D 3139 | | | | LOCKPORT | NY | 14094 | |
| | | 500 S TRANSIT ST | | | | | | | |
| CHARLES S BURRAGE AND LINDA L | LINDA L BURRAGE | 21 WALES ROAD | | | | MOOSUP | CT | 06354 | |
| CHARLES S FREEMAN CO INC | | 305 COMMERCE DR STE 6 | | | | ROCHESTER | NY | 14623 | |
| CHARLES S FREEMAN CO INC | | 3827 HARLEM RD | | | | BUFFALO | NY | 14225 | |
| CHARLES S GOLDBERG ESQ | | 6665 SECURITY BLVD | | | | BALTIMORE | MD | 21207 | |
| CHARLES S MC CALL TRUSTEE | JOSEPH H MCCALL TRUSTEE | 800 E RIMROCK RD | | | | PAULDEN | AZ | 86334 | |
| CHARLES SCHAALBERG | | 407 PRESTON RD | | | | CHEEKTOWAGA | NY | 14215 | |
| CHARLES SCHROEDER | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| CHARLES SCHWAB CORPORATION, THE | | 120 KEARNY ST | | | | SAN FRANCISCO | CA | 94108-4814 | |
| CHARLES SCHWAB INVESTMENT MANAGEMENT INC | MR JEFFREY MORTIMER | 120 KEARNY ST | | | | SAN FRANCISCO | CA | 94104-1530 | |
| CHARLES SHADID | | 1901 CLASSEN BLVD | | | | OKLAHOMA CITY | OK | 73106 | |
| CHARLES SHADID | | 1901 CLASSEN BLVD | | | | OKLAHOMA CTY | OK | 73106 | |
| CHARLES SMITH | | 18505 LOS MACHOS DR | | | | ROWLAND HEIGHTS | CA | 91748 | |
| CHARLES T DAY II | | 3175 SATELITTE BLDG600 STE15C | | | | DULUTH | GA | 30096 | |
| CHARLES T DAY II | | 3175 SATELLITE BLVD | | | | DULUTH | GA | 30096 | |
| CHARLES TIMOTHY | | 1154 LESLIE LN | BUILDING 600 STE 150 | | | GIRARD | OH | 44420 | |
| CHARLES W BABCOCK JR | | | | | | | | 497467757 | |
| CHARLES W ONDRICK | | 11252 BOYNE CITY RD | | | | CHARLEVOIX | MI | 49720 | |
| CHARLES W TEN BROECK JR | | 6015 VIXEN COURT | | | | CANTON | MI | 48187 | |
| CHARLES WALOWITZ | | 10085 RED RUN BLVD STE 407 | | | | OWINGS MILLS | MD | 21117 | |
| CHARLES WALTERS | | 5322 FAIRWAY SIX DR | | | | FT COLLINS | CO | 80525 | |
| CHARLES WC WANG MS | | ACCT OF ROLAND ROWELL | C PIKCUNAS PO BOX 19187 | | | KALAMAZOO | MI | 23570-3642 | |
| CHARLES WC WANG MS ACCT OF ROLAND ROWELL | | CASE 35741 C | CASE 35741 C | | | | | | |
| CHARLES WILLIAM S | | 3448 SUNNYSIDE DR | C PIKCUNAS PO BOX 19187 | | | KALAMAZOO | MI | 49019 | |
| CHARLES WM JAMESON | | ACCT OF CARLOS RO2OBUENO | CASE 90 904445 CK | | | BEAVERCREEK | OH | 45432-2316 | |
| CHARLES WM JAMESON ACCT OF CARLOS RO2OBUENO | | CASE 90 904445 CK | | STE 143 | | | | 37048-5609 | |
| CHARLES BRIAN | | 1087 PARK AVE | | | | GIRARD | OH | 44420 | |
| CHARLES, NICHOLAS | | 2882 RAVENGLASS RD | | | | WATERFORD | MI | 48329 | |
| CHARLES, PETER R | | 194 CULVER RD | | | | ROCHESTER | NY | 14607 | |
| CHARLESTON AUTO PARTS INC | | DBA CAP WAREHOUSE | PO BOX 15291 | | | LAS VEGAS | NV | 89114-5291 | |
| CHARLESTON AUTO PARTS INC DBA CAP WAREHOUSE | | 3108 LOSEE RD | | | | NORTH LAS VEGAS | NV | 89030-4114 | |
| CHARLESTON ON'Y FAMILY CT CLERK | | 100 BROAD ST STE 143 | | | | CHARLESTON | SC | 29401 | |
| CHARLESTON COUNTY FAMILY | | COURT CLERK | 100 BROAD ST | STE 143 | | CHARLESTON | SC | 29401-2263 | |
| CHARLESTON LORNE | | 717 VIRGINIA | | | | BUFFALO | NY | 14203 | |
| CHARLEVOIX COUNTY FOC | | COUNTY BUILDING | | | | CHARLEVOIX | MI | 49720 | |
| CHARLEVOIX MANUFACTURING CO | | 8911 MARTIN RD | | | | CHARLEVOIX | MI | 49720 | |
| CHARLEY SPEELMAN | | 23752 VIA ASTORGA | | | | MISSION VIEJO | CA | 92691 | |
| CHARLEYS BALLOONS | | 1250 W 1ST ST | | | | LAUREL | MS | 39440 | |
| CHARLIE BROWN CATALYTIC CONVERTERS | | THE CAPITOL | PL 01 | | | COLUMBIA | MO | 65202 | |
| CHARLIE FIRST | | 8658 N GUNPOWDER DR | | | | TALLAHASSEE | FL | 32399-1050 | |
| CHARLIER FITZGERALD | | 12996 E READING | | | | INDIANAPOLIS | IN | 46256 | |
| CHARLIS TRAILER SALES & SERVICE | | PO BOX 691682 | | | | TULSA | OK | 74116 | |
| CHARLIS TRAILER SALES & SERVICE | | 12996 E READING | | | | TULSA | OK | 74169-1682 | |
| CHARLIS TRAILER SALES & SERVICE | | | | | | TULSA | OK | 74116 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARLIES TRAILER SALES & SERVICE | | 12896 E READING | | | | TULSA | OK | 74116 | |
| CHARLIES TRAILER SALES & SERVICE | | 12896 E READING | | | | TULSA | OK | 74116 | |
| CHARLIES TRAILER SALES & SERVICE | | 12896 E READING | | | | TULSA | OK | 74116 | |
| CHARLIS EDWARDS | | PO BOX 2166 | | | | ROBERTSDALE | AL | 36567 | |
| CHARLOTTE | | 3200 LAKE AVE | | | | ROCHESTER | NY | 14612 | |
| CHARLOTTE APPLIANCES INC | | CHARLOTTE FURNITURE AND APPLIA | 3200 LAKE AVE | | | ROCHESTER | NY | 14612 | |
| CHARLOTTE JOHNSON | | 1358 ASHLAND AVE | | | | NIAGARA FLLS | NY | 14301 | |
| CHARLOTTE MOTOR SPEEDWAY LLC | | 5555 CONCORD PKWY SOUTH | | | | CONCORD | NC | 28026-0600 | |
| CHARLOTTE MOTOR SPEEDWAY LLC | | RBC CENTURA BANK LOCKBOX | PO BOX 1070 | | | CHARLOTTE | NC | 28201 | |
| CHARLTON ANGELA | | 1725 GOODWIN PL | | | | MIAMISBURG | OH | 45342 | |
| CHARLTON JEFFREY | | 7847 LOIS CIRCLE APT 127 | | | | DAYTON | OH | 45459 | |
| CHARLTON LARRY D | | 2920 EATON PL | | | | FLINT | MI | 48506-1365 | |
| CHARLTON LARRY D | | 2920 EATON PL | | | | FLINT | MI | 48506-1365 | |
| CHARLTON PENNY | | 278 N WILSHIRE AVE A 17 | | | | ANAHEIM | CA | 92801 | |
| CHARLTON RANDY | | 3349 LYNN DR | | | | FRANKLIN | OH | 45005 | |
| CHARLTON T | | 90 MEYER RD | | | | BUFFALO | NY | 14226 | |
| CHARLTON TIMOTHY D | | 3121 MONTANA AVE | | | | FLINT | MI | 48506-2539 | |
| CHARLTON VIRGINIA | | 1338 ARBOR AVE | | | | DAYTON | OH | 45420 | |
| CHARLTON, RANDY | | 3349 LYNN DR | | | | FRANKLIN | OH | 45005 | |
| CHARMILLES TECHNOLOGIES | | 560 BOND ST | | | | LINCOLNSHIRE | IL | 60069 | |
| CHARMILLES TECHNOLOGIES | | C/O ISO 2000 INC | 30406 SOLON RD UNIT7 | | | SOLON | OH | 44139 | |
| CHARMILLES TECHNOLOGIES | | CORP | 560 BOND ST | | | LINCOLNSHIRE | IL | 60069 | |
| CHARMILLES TECHNOLOGIES CORP | | 560 BOND ST | | | | LINCOLNSHIRE | IL | 60069-4224 | |
| CHARMILLES TECHNOLOGIES EFT | | CORP | 560 BOND ST | | | LINCOLNSHIRE | IL | 60069 | |
| CHARMILLES TECHNOLOGIES LIMITED | | STRATFORD UPON AVON | | | | STRATFORD UPON AVON WA | | CV376NW | UNITED KINGDOM |
| CHARNAS A C & ASSOCIATES | | 135 PORTER ST NE | ARDEN ST | | | WARREN | OH | 44483 | |
| CHARNEY SCOTT | | 570 E OAKWOOD RD | | | | OAK CREEK | WI | 53154 | |
| CHARNEY SCOTT | | 570 E OAKWOOD RD | | | | OAK CREEK | WI | 53154 | |
| CHARNLEY LORI | | 5938 TUSCARORA RD | | | | NIAGARA FALLS | NY | 14304 | |
| CHARO AMBER | | 4308 BELLEMEADE DR | | | | BELLBROOK | OH | 45305 | |
| CHARON MICHAEL | | 11721 TASMAN CIRCLE | | | | FISHERS | IN | 46038-8102 | |
| CHARON MICHAEL L | | 11721 TASMAN CIRCLE | | | | FISHERS | IN | 46038 | |
| CHARRETTE CORP | | 1346 CULVER RD | | | | ROCHESTER | NY | 14609 | |
| CHARRETTE CORP | | 31 OLYMPIA AVE | | | | WOBURN | MA | 01801 | |
| CHARRETTE CORP | | 719 E MANDOLINE | | | | MADISON HEIGHTS | MI | 48071-1437 | |
| CHARRETTE CORP | | CHARRETTE FAVOR RUHL | 4863 WOODWARD AVE | | | DETROIT | MI | 48201 | |
| CHARRETTE CORP | | ENGINEERING SUPPLY CHARRETTE | 2245 KENMORE AVE | | | BUFFALO | NY | 14207 | |
| CHARRETTE LLC | | 31 OLYMPIA AVE | | | | WOBURN | MA | 01801 | |
| CHARRETTE LLC | | PO BOX 9981 | | | | MANCHESTER | NH | 03108-9581 | |
| CHARRON ROBERT | | 17303 SUMMER ROSE CT | | | | CYPRESS | TX | 77429 | |
| CHARRON ROBERT | | 67 CASCADE SPRINGS PL | | | | THE WOODLANDS | TX | 77381 | |
| CHART INC | | 407 SEVENTH ST NW | | | | NEW PRAGUE | MN | 56071-1010 | |
| CHART INC | | CHART INDUSTRIES | 14101 SOUTHCROSS DR W | | | BURNSVILLE | MN | 55337-5013 | |
| CHART INC | | PO BOX 66106 | STE 300 | | | CLEVELAND | OH | 44193 | |
| CHART INC | | 407 7TH ST NW | | | | NEW PRAGUE | MN | 56071-1010 | |
| CHART INC EFT I FKA MVE INC | | 5885 LANDERBROOK DR | | | | CLEVELAND | OH | 44124 | |
| CHART INDUSTRIES INC | | 1 INFINITY CORPORATE CENTRE DR | | | | CLEVELAND | OH | 44125-5370 | |
| CHART INDUSTRIES INC | | STE 300 | | | | CLEVELAND | OH | 44125-5370 | |
| CHARTER BANK ONE | | FOR DEPOSIT TO THE ACCOUNT OF | CRAIG CARLSON 7030284692 | 3349 MONROE AVE | | ROCHESTER | NY | 14618 | |
| CHARTER COMMUNICATIONS | | 135 S LASALLE DEPT 8829 | | | | CHICAGO | IL | 60674-8829 | |
| CHARTER COMMUNICATIONS | | 1480 SOUTH VALLEY CTR DR | ADDR CHG 10 21 04 CC | | | BAY CITY | MI | 48706 | |
| CHARTER COMMUNICATIONS HOLDING | | 2525 STATE ST | | | | SAGINAW | MI | 48602 | |
| CHARTER COMMUNICATIONS HOLDINGS LLC | | 1480 S VALLEY CTR DR | | | | BAY CITY | MI | 48706-9754 | |
| CHARTER COMMUNICATIONS INC | | 12405 POWERSCOURT DR | | | | SAINT LOUIS | MO | 63131 | |
| CHARTER DEPT INC | | PO BOX 612804 | | | | DALLAS | TX | 75261 | |
| CHARTER ENGINEERING INC | | 10360 72ND ST NORTH | STE 817 | | | LARGO | FL | 33777 | |
| CHARTER ENGINEERING INC | | 10360 72ND ST N STE 817 | | | | LARGO | FL | 33777 | |
| CHARTER MANUFACTURING CO | | CHARTER STEEL DIV | 1658 COLD SPRING RD | | | SAUKVILLE | WI | 53080-164 | |
| CHARTER MANUFACTURING CO | | CHARTER WIRE DIV | 114 N JACKSON ST | | | MILWAUKEE | WI | 53202 | |
| CHARTER MANUFACTURING CO | | MILWAUKEE WIRE PRODUCTS | 9201 W HEATHER AVE | | | MILWAUKEE | WI | 53224-2419 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHARTER MANUFACTURING CO EFT | | INC WIRE DIV | 114 N JACKSON ST | | | MILWAUKEE | WI | 53202 | |
| CHARTER MANUFACTURING CO EFT INC STEEL DIV | | CHARTER ROLLING DIV | 1658 COLD SPRINGS RD | | | SAUKVILLE | WI | 53080 | |
| CHARTER MANUFACTURING CO INC | | CHARTER ROLLING STEEL DIV | 1658 COLD SPRINGS RD | | | SAUKVILLE | WI | 53080 | |
| CHARTER MANUFACTURING CO INC | | CHARTER WIRE DIV | 114 N JACKSON ST | | | MILWAUKEE | WI | 53202 | |
| CHARTER MANUFACTURING CO INC | | MILWAUKEE WIRE PRODUCTS DIV | 27620 FARMINGTON RD STE 209 | | | FARMINGTON HILLS | MI | 48334 | |
| CHARTER MANUFACTURING CO INC | | PO BOX 98525 | | | | CHICAGO | IL | 60693 | |
| CHARTER MANUFACTURING CO INC | | PO BOX 217 | | | | MEQUON | WI | 53092-0217 | |
| CHARTER MANUFACTURING CO INC | | 1212 W GLEN OAKS LN | | | | MEQUON | WI | 53092-3357 | |
| CHARTER MANUFACTURING CO INC | | 1658 COLD SPRINGS RD | | | | SAUKVILLE | WI | 53080-1647 | |
| CHARTER MANUFACTURING CO INC WIRE DIV | | 114 N JACKSON ST | | | | MILWAUKEE | WI | 53202 | |
| CHARTER MANUFACTURING CO INC WIRE DIV | | 114 N JACKSON ST | | | | MILWAUKEE | WI | 53202 | |
| CHARTER MANUFACTURING COMPANY INC | | 9201 W HEATHER AVE | | | | MILWAUKEE | WI | 53224-2419 | |
| CHARTER MEDICAL LTD | | 3948 A WEST POINT BLVD | | | | WINSTON SALEM | NC | 27103 | |
| CHARTER MEDICAL LTD | | 3948 A WEST PT BLVD | | | | WINSTON SALEM | NC | 27103 | |
| CHARTER OAK PARTNERS | | 10 WRIGHT ST STE 210 | | | | WESTPORT | CT | 06880-3115 | |
| CHARTER OAK STATE COLLEGE | | 55 PAUL J MANAFORT DR | ADD CHG 4 02 MH | | | NEW BRITAIN | CT | 060532142 | |
| CHARTER OAK STATE COLLEGE | | 55 PAUL J MANAFORT DR | | | | NEW BRITAIN | CT | 06053-2142 | |
| CHARTER ONE BANK | | FOR DEPOSIT TO THE ACCOUNT OF 2ND FL 52 GROSVENOR GARDENS | CARL BIRCHMEIER 342004104 | | | CHESANING | MI | 48616 | |
| CHARTER PLC | | | | 100 W BROAD ST | | LONDON | GB | SW1W 0AU | GB |
| CHARTER STEEL CLEVELAND INC | | 4300 E 49TH ST | | | | CUYAHOGA HEIGHTS | OH | 44125-1004 | |
| CHARTER STEEL EFT | | BOX 88518 | | | | MILWAUKEE | WI | 53288-0518 | |
| CHARTER STEEL EFT | | 1658 COLD SPRINGS RD | | | | SAUKVILLE | WI | 53080 | |
| CHARTER STEEL EFT | | BOX 88518 | | | | MILWAUKEE | WI | 53288-0518 | |
| CHARTER TIRE | | 301 N MCKENZIE ST | | | | FOLEY | AL | 36535 | |
| CHARTER TOWNSHIP OF BRIGHTON | | TOWNSHIP TREASURER | 4363 BUNO RD | | | BRIGHTON | MI | 48114-9298 | |
| CHARTER TOWNSHIP OF BRIGHTON TOWNSHIP TREASURER | | 4363 BUNO RD | | | | BRIGHTON | MI | 48114 | |
| CHARTER TOWNSHIP OF FENTON | | PAY TO CARMODY TREASURER | 12060 MANTAWAUKA DR | | | FENTON | MI | 48430 | |
| CHARTER TOWNSHIP OF FLINT | | 1490 S DYE RD | | | | FLINT | MI | 48532 | |
| CHARTER TOWNSHIP OF GENESEE | | 7244 N GENESEE RD | | | | GENESEE | MI | 48437 | |
| CHARTER TOWNSHIP OF ORION | | 2525 JOSLYN RD | | | | LAKE ORION | MI | 48360 | |
| CHARTER TOWNSHIP OF PLYMOUTH | | 42350 ANN ARBOR RD | | | | PLYMOUTH | MI | 48170 | |
| CHARTER TOWNSHIP OF PLYMOUTH | | ADD P OBOX 2 28 03 CP 52700 VAN DYKE | 42350 ANN ARBOR RD | PO BOX 8040 | | PLYMOUTH | MI | 48170 | |
| CHARTER TOWNSHIP OF SHELBY | | | PO BOX 8040 | | | SHELBY TWP | MI | 48316-3572 | |
| CHARTER TOWNSHIP OF VAN BUREN | | 46425 TYLER RD | | | | BELLEVILLE | MI | 48111 | |
| CHARTER TWP OF CHESTERFIELD | | TREASURERS OFFICE | 47275 SUGARBUSH | | | CHESTERFIELD TWP | MI | 48047 | |
| CHARTERS TC | | 34 CORWEN DR | 221 RIVER RIDGE CIRCLE | | | BOOTLE | | L30 7QA | UNITED KINGDOM |
| CHARTHOUSE LEARNING CORP | | 221 RIVER RIDGE CIRCLE | | | | BURNSVILLE | MN | 55337 | |
| CHARTHOUSE LEARNING CORP | | 470749000 | | | | BURNSVILLE | MN | 55337 | |
| CHARTIER JR HOMER J | | 422 E MONROE ST | | | | SANDUSKY | OH | 44870-3705 | |
| CHARTIER RAYMOND L | | 1469 FARR RD | | | | MUSKEGON | MI | 49444-9738 | |
| CHARTRAND PATRICIA | | 3625 STERNBERG RD | | | | FRUITPORT | MI | 49415-9763 | |
| CHARTRAND RAYMOND | | 3625 STERNBERG RD | | | | FRUITPORT | MI | 49415-9763 | |
| CHARTRANT JOHN E | | 24 MILAN MANOR DR | | | | MILAN | OH | 44846-9601 | |
| CHARTRANT JUSTON | | 17 CHIPPEWA DR | | | | MILAN | OH | 44846 | |
| CHARTS INC | | PO BOX 110 | | | | SAN FERNANDO | CA | 91341-0110 | |
| CHARVAT FEDERAL CU | | 811 E CITY HALL AVE | | | | NORFOLK | VA | 23510 | |
| CHARU MANCCHA | | 476 GIOTTO | | | | IRVINE | CA | 92614 | |
| CHARVAT, JASON | | 5915 EAGLE CREEK RD | | | | LEAVITTSBURG | OH | 44430 | |
| CHASE ASSOCIATES INC | | PO BOX 75 | | | | EDGECOMB | ME | 04556 | |
| CHASE ASSOCIATES INC | | ROUTE 27 S | | | | EDGECOMB | ME | 04556 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHASE BRADLEY | | 1181 APPIAN DR | | | | WEBSTER | NY | 14580 | |
| CHASE BRADLEY | | 1181 APPIAN DR | | | | WEBSTER | NY | 14580 | |
| CHASE CELESTE | | 727 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| CHASE CELESTE | | 727 WALNUT ST | | | | LOCKPORT | NY | 14094 | |
| CHASE CLARA J | | PO BOX 44 | | | | GREENTOWN | IN | 46936-0045 | |
| CHASE CHASE & LAMINATING | | DIV OF CH CHASE CORPORATION | 19 HIGHLAND AVE | | | RANDOLPH | MA | 02368-4508 | |
| CHASE COATING AND LAMINATING | | 19 HIGHLAND AVE | | | | RANDOLPH | MA | 02368-4508 | |
| CHASE CORP | | CHASE COATING & LAMINATING | 1 GOYA DR | GOYA INDUSTRIAL PK | | WEBSTER | MA | 01570 | |
| CHASE DANIEL | | 3006 CLEMENT ST | | | | FLINT | MI | 48504 | |
| CHASE DARLENE F | | 491 YODE PK | | | | LOCKPORT | NY | 14094-4719 | |
| CHASE DEBRA L | | 329 N OAK ST | | | | NOWATA | OK | 74048 | |
| CHASE DEBRA L | | 329 N OAK ST | | | | NOWATA | OK | 74048 | |
| CHASE DEBRA L | | 329 N OAK ST | | | | NOWATA | OK | 74048 | |
| CHASE DEBRA L | | 329 N OAK ST | | | | NOWATA | OK | 74048 | |
| CHASE DEBRA L | | 329 N OAK ST | | | | NOWATA | OK | 74048 | |
| CHASE DONALD G | | 1535 LEE ST SW | | | | WYOMING | MI | 49509 | |
| CHASE DONALD G | | 1535 LEE ST SW | | | | WYOMING | MI | 49509 | |
| CHASE DONALD G | C/O BOS & GLAZIER | C/O ROBERT J BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CHASE DOORS | | 10021 COMMERCE PK DR | | | | CINCINNATI | OH | 45246 | |
| CHASE ENVIRONMENTAL GROUP INC | | 11450 WATTERSON COURT | | | | LOUISVILLE | KY | 40299 | |
| CHASE ENVIRONMENTAL GROUP INC | | 11450 WATTERSON CT | | | | LOUISVILLE | KY | 40299 | |
| CHASE ENVIRONMENTAL GROUP INC | | 3501 WORKMAN RD STE H | | | | KNOXVILLE | TN | 37931 | |
| CHASE JACK | | 3120 E BURT RD | | | | BURT | MI | 48417 | |
| CHASE JAMES | | 1146 APPIAN DR | | | | WEBSTER | NY | 14580 | |
| CHASE JONATHAN | | 3090 LOWER MOUNTAIN RD | | | | SANBORN | NY | 14132 | |
| CHASE JONATHAN | | 603 FRANKLIN ST | | | | CAMBRIDGE | MA | 02139 | |
| CHASE MANAGEMENT COMPANY | | 1573 GREENFIELD 28 | | | | DETROIT | MI | 48227 | |
| CHASE MANHATTAN | JIM MCMILLEN | PO BOX 0912 | | | | COLUMBUS | OH | 43272-0812 | |
| CHASE MANHATTAN BANK | | OF CONNECTICUT NA | 999 BROAD ST | | | BRIDGEPORT | CT | 06604 | |
| CHASE MARGARET A | | 3120 E BURT RD | | | | BURT | MI | 48417 | |
| CHASE ORR KIMBERLY | | 4907 DROOKESTONE DR NE | | | | ROCKFORD | MI | 49341-8622 | |
| CHASE ORR KIMBERLY | | 4987 BROOKESTONE DR NE | | | | ROCKFORD | MI | 49341-8622 | |
| CHASE ORR KIMBERLY | C/O MILLER FAUCHER AND CAFFERTY LLP | PATRICK CAFFERTY ESQ | 101 N MAIN ST | STE 450 | | ANN ARBOR | MI | 48104 | |
| CHASE ORR KIMBERLY | C/O MILLER FAUCHER AND CAFFERTY LLP | PATRICK CAFFERTY ESQ | 101 N MAIN ST | STE 450 | | ANN ARBOR | MI | 48104 | |
| CHASE ORR KIMBERLY | PATRICK CAFFERTY ESQ | MILLER FAUCHER AND CAFFERTY LLP | 101 N MAIN ST | STE 450 | | ANN ARBOR | MI | 48104 | |
| CHASE ORR KIMBERLY | SHERRIE SAVETT ESQ | 1622 LOCUST ST | | | | PHILADELPHIA | PA | 19103 | |
| CHASE ORR KIMBERLY | THOMAS J KCKENNA ESQ | GAINEY & MCKENNA | 485 FIFTH AVE | | | NEW YORK | NY | 10017 | |
| CHASE PHILIP | | 1304 ALEX WAY APT 252 | | | | HILLSBORO | OR | 97124-1981 | |
| CHASE ROBERT | | PO BOX 11 | | | | MIDDLEPORT | NY | 14105-0011 | |
| CHASE SCIENTIFIC RESEARCH | | 10 SKYLINE DR | | | | HAWTHORNE | NY | 10532 | |
| CHASE TECH CORP | | HUMISEAL DIVISION | PO BOX 770445 | | | WOODSIDE | NY | 11377 | |
| CHASE TROY | | 2725 W AUTO RD | | | | KOKOMO | IN | 46902 | |
| CHASE DERRICK | | 54 HILL ST | | | | LOCKPORT | NY | 14094 | |
| CHASE, JAMES H | | 1146 APPIAN DR | | | | WEBSTER | NY | 14580 | |
| CHASE, JASON | | 14481 DUFFIELD | | | | MONTROSE | MI | 48457 | |
| CHASNIS CHARLES | | 4700 RICA RD | | | | SAGINAW | MI | 48603 | |
| CHASNIS CHARLES | | 4700 RICA RD | | | | SAGINAW | MI | 48603 | |
| CHASON DIESEL SERVICE | | PO BOX 1126 | | | | GARNER | NC | 27529 | |
| CHASON DIESEL SERVICE | | PO BOX 1126 | PO BOX 1126 | | | GARNER | NC | 27529 | |
| CHASON DIESEL SERVICE | MR EVERETT HACKNEY | 613 DYNAMIC DR | | | | BRIDGEPORT | NC | 48722 | |
| CHASSEUR, TIMOTHY C | | 6940 HERZOG RD | | | | BRIDGEPORT | MI | 48722 | |
| CHASSIS CORPORATION | | 435 POLYMOORE DR UNIT 3 | | | | CORUNNA | ON | N0N 1G0 | CANADA |
| CHASSIS CORPORATION | ACCOUNTS PAYABLE | 12700 STEPHENS RD | | | | WARREN | MI | 48089 | |
| CHASTAIN BRIAN | | 14470 STEPHANEE ST | | | | CARMEL | IN | 46033 | |
| CHASTAIN ELISE | | 14470 STEPHANEE ST | | | | CARMEL | IN | 46033 | |
| CHASTAIN GREGORY | | 108 LAKE TERRACE CT | | | | NOBLESVILLE | IN | 46062 | |
| CHASTAIN JOHN | | 1390 W MOORE RD | | | | SAGINAW | MI | 48601 | |
| CHASTAIN MARK | | 402 SONNA TISSETT DR | | | | WESTFIELD | IN | 46074 | |
| CHASTAIN ROBERT W | | 134 RUBY RD | | | | JACKSON | GA | 30233-4524 | |
| CHASTAIN THOMAS | | 12760 GARY RD | | | | CHESANING | MI | 48616 | |
| CHASTAIN WAYNE | | 18140 TILLMAN MILL RD | | | | ATHENS | AL | 35614 | |
| CHASTAIN BRIAN S | | 14470 STEPHANEE ST | | | | CARMEL | IN | 46033 | |
| CHASTEEN MARC | | 300 E TAYLOR | | | | KOKOMO | IN | 46901 | |
| CHASTEEN, MARC | | 980 GULF SHORE BLVD | | | | KOKOMO | IN | 46902 | |
| CHASULIK JOHN | | 3808 LONGHILL DR SE | | | | WARREN | OH | 44484-2616 | |
| CHATFIELD JERALD | | 107 S VANBUREN | | | | TECUMSEH | MI | 49286 | |

Page 705 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHATHAM BORGSTENA EFT AUTOMOTIVE TEXTILE | | PO BOX 270 | | | | ELKIN | NC | 28621 | |
| CHATHAM FUEL INJECTION SERV IN | | 384 COLBORNE ST | | | | CHATHAM | ON | N7M 5J4 | CANADA |
| CHATILLON JOHN & SONS INC | | 8600 SOMERSET DR | | | | LARGO | FL | 33773-2713 | |
| CHATMAN CRAIG | | 1065 KEYSTONE DR | | | | LOWELL | MI | 49331-9706 | |
| CHATMAN DAVID T | | PO BOX 70414 | | | | ALBANY | GA | 31708-0414 | |
| CHATMAN EDWARD | | 1055 60TH ST SW | | | | BYRON CTR | MI | 49315 | |
| CHATMAN IDELLA | | 126 BOWERS RD | | | | VALHERMOSO SPRINGS | AL | 35775-7007 | |
| CHATMAN III WALTER | | 906 GOLFVIEW AVE | | | | DAYTON | OH | 45406 | |
| CHATMAN JENNIE | | 3737 ORIOLE AVE SW | | | | WYOMING | MI | 49509-3843 | |
| CHATMAN KENDRICK | | 2338 N CHARLES | | | | SAGINAW | MI | 48602 | |
| CHATMAN KENDRICK | | 2338 N CHARLES | | | | SAGINAW | MI | 48602 | |
| CHATMAN LEONARD H | | 10331 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9319 | |
| CHATMAN LEONARD H | | 10331 RAWSONVILLE RD | | | | BELLEVILLE | MI | 48111-9319 | |
| CHATMAN LEROY | | 2954 WELLAND DR | | | | SAGINAW | MI | 48601-6941 | |
| CHATMAN MARTINEZ | | 3500 JOHN A MERRITT BLVD | BOX 2878C | | | NASHVILLE | TN | 37209 | |
| CHATMAN MARTINEZ VENCIA | | 3500 JOHN A MERRITT BLVD | BOX 2878D | | | NASHVILLE | TN | 37209 | |
| CHATMAN MICHAEL | | 812 5TH PL WEST | | | | BIRMINGHAM | AL | 35205 | |
| CHATMAN TONI | | 1947 SHAFTESBURY RD | | | | DAYTON | OH | 45406 | |
| CHATMAN TRACY | | 830 ROSEDALE DR | | | | DAYTON | OH | 45407 | |
| CHATMAN WALTER T | | 4402 SHENANDOAH DR | | | | DAYTON | OH | 45417-1101 | |
| CHATMAN WILLIAM | | 3347 JACQUE ST | | | | FLINT | MI | 48532 | |
| CHATSWORTH PRODUCTS | ACCOUNTS PAYABLE | 3004 SOUTH AUSTIN AVE | | | | GEORGETOWN | TX | 78626 | |
| CHATT DAVID | | 7133 NORTH LEDGE DR | | | | LOCKPORT | NY | 14094 | |
| CHATT DAVID M J | | 2704 PADUANON RD | | | | HIGHLAND MI | IN | 14642-9032 | |
| CHATT, DAVID M | | 7133 NORTH LEDGE DR | | | | LOCKPORT | NY | 14094 | |
| CHATTAHOOCHEE TECHNICAL | | FMLY INSTITUTE | 980 S COBB DR ADD CHG 4 02 | BUSINESS OFFICE | | MARIETTA | GA | 30060 | |
| CHATTAHOOCHEE TECHNICAL COLLEGE | | 980 S COBB DR | BUSINESS OFFICE | | | MARIETTA | GA | 30060 | |
| CHATTAMS DENISE | | 2907 SPRING FALLS DR | | | | W CARROLLTON | OH | 45449 | |
| CHATTANOOGA CITY TREASURER | | CITY HALL | 101 E 11TH ST RM 102 | ADD CORR 2 28 03 CP | | CHATTANOOGA | TN | 27402-4284 | |
| CHATTANOOGA CITY TREASURER CITY HALL | | 101 E 11TH ST RM 102 | | | | CHATTANOOGA | TN | 27402-4284 | |
| CHATTANOOGA EXECUTIVE CENTER | | 100 UNIVERSITY TOWERS | 651 E 4TH ST | | | CHATTANOOGA | TN | 37403 | |
| CHATTANOOGA STATE TECHNICAL | | 2O38O NORTH COLLEGE | 4501 AMNICOLA HWY | | | CHATTANOOGA | TN | 37406-1097 | |
| CHATTERLEE MADHU S | | 6628 CRABAPPLE CT | | | | TROY | MI | 48098-1950 | |
| CHATTERJI MADAN | | 12432 PEBBLEPOINTE PASS | | | | CARMEL | IN | 46033 | |
| CHATTERSON GEORGE | | 1800 E VEDDER RD | | | | LAKE ODESSA | MI | 48849 | |
| CHATTERTON GEORGE | | 5140 CHERRY VALLEY RD | | | | MIDDLEVILLE | MI | 49333 | |
| CHATTERTON CHRISTOPHER D | | 6396 MILLBANK DR | | | | CENTERVILLE | OH | 45459-2259 | |
| CHATTERTON CONSTANCE L | | 6396 MILLBANK DR | | | | CENTERVILLE | OH | 45459-2259 | |
| CHATTERTON MARTHA | | 29 CALUMET | | | | DAYTON | OH | 45427 | |
| CHATTIN CHARLES T | | 383 VICTORIA PL | | | | WAYNESVILLE | OH | 45068-9787 | |
| CHATTIN WILLIAM | | 681 WOODBINE DR | | | | CARMEL | IN | 46033 | |
| CHATTIN, WILLIAM ALLEN | | 681 WOODBINE DR | | | | CARMEL | IN | 46033 | |
| CHATMON ROY D | | 1917 GREENBRIAR LN | | | | FLINT | MI | 48507-2283 | |
| CHATWINS GROUP INC | | 666 RT 20 | | | | CHERRY VALLEY | NY | 61016 | |
| CHAU JANNA | | 10082 STARBRIGHT CIRCLE | | | | WESTMINSTER | CA | 92683 | |
| CHAU VONGDEUAN | | 2001 LAKELAND DR | | | | FINDLAY | OH | 45840-7946 | |
| CHAUDHURI ARUN | | 13940 STONEMILL CIRCLE | | | | CARMEL | IN | 46032 | |
| CHAUHAN VIREN | | 2 PAPROTA COURT | | | | PARLIN | NJ | 08859 | |
| CHAUNG SWEI YIN | | 3104 SUSAN DR | | | | KOKOMO | IN | 46902 | |
| CHAUNG, SWEI YIN | | 3104 SUSAN DR | | | | KOKOMO | IN | 46902 | |
| CHAUSSE ALBERT D | | 4254 FREEMAN RD | | | | MIDDLEPORT | NY | 14105-9640 | |
| CHAUSSE DAVID | | 3530 LOCKPORT OLCOTT | | | | LOCKPORT | NY | 14094 | |
| CHAUSSE DAVID | | 3530 LOCKPORT OLCOTT | | | | LOCKPORT | NY | 14094 | |
| CHAUSSEFIED PASCAL | | 5349 JOSEPH LN | | | | MASON | OH | 45040 | |
| CHAUTAUQUA CHEMICALS CO INC | | MIRACLEAN | 4743 CRAMER DR | | | ASHVILLE | NY | 14710 | |
| CHAUTAUQUA CHEMICALS CO INC | | 4743 CRAMER DR | | | | ASHVILLE | NY | 14710 | |
| CHAUTAUQUA COUNTY SCU | | PO BOX 15306 | | | | ALBANY | NY | 12212-5306 | |
| CHAUTAUQUA METAL FINISHING | | SUPPLY | 4743 CRAMER DR | REMOVED EFT 3 7 00 | | ASHVILLE | NY | 14710 | |
| CHAUTAUQUA METAL FINISHING SUP | | 4743 CRAMER DR | | | | ASHVILLE | NY | 14710 | |
| CHAUTAUQUA METAL FINISHING SUPPLY | | PO BOX 100 | | | | ASHVILLE | NY | 14710 | |
| CHAUVAUX JULES | | 9604 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |
| CHAUVAUX JULES R | | 9604 W 200 SOUTH | | | | RUSSIAVILLE | IN | 46979 | |
| CHAUVAUX, JULES | | 9604 W 200 S | | | | RUSSIAVILLE | IN | 46979 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHAVAN MARGARET | | 649 RANCHVIEW LN N | | | | MAPLE GROVE | MN | 55311 | |
| CHAVAN SAGARIKA | | PO BOX 4083 | | | | KOKOMO | IN | 46904 | |
| CHAVANNE RANDY | | 301 EAST & WEST RD | | | | WEST SENECA | NY | 14224 | |
| CHAVANNE RANDY | | 301 EAST & WEST RD | | | | WEST SENECA | NY | 14224 | |
| CHAVERS GASKET CORP INC | | 23325 DEL LAGO DR | | | | LAGUNA HILLS | CA | 92653-0000 | |
| CHAVERS KEISHA | | 203 ZELMA LN | | | | FLORENCE | MS | 39073-8304 | |
| CHAVERS RICKIE F | | 203 ZELMA LN | | | | FLORENCE | MS | 39073-8304 | |
| CHAVES RONALD | | 7630 N 200W | | | | MC CORDSVILLE | IN | 46055 | |
| CHAVEZ BOBBETTE | | 2006 WINDING WAY | | | | ANDERSON | IN | 46011 | |
| CHAVEZ CRYSTAL | | 1605 HUDSON RD | | | | ESSEXVILLE | MI | 48732 | |
| CHAVEZ DAVID A | | 29053 VIA CERRITO | | | | LAGUNA NIGUEL | CA | 92677-4301 | |
| CHAVEZ ENDINA C | | 8411 BROOKFIELD DR | | | | RIVERSIDE | CA | 92509-3912 | |
| CHAVEZ GABE J | | 3599 FAR HILLS AVE | | | | DAYTON | OH | 45429-2526 | |
| CHAVEZ GLEN MARIA | | 6823 SUMMERSET AVE | | | | FIRESTONE | CO | 80504 | |
| CHAVEZ JOHN | | 2006 WINDING WAY | | | | ANDERSON | IN | 46011 | |
| CHAVEZ JUAN P | | 218 SW 29TH ST | | | | SAN ANTONIO | TX | 78237-2111 | |
| CHAVEZ LYNNETTE LOUISE | | 103 PK AVE | | | | FT LUPTON | CO | 80621 | |
| CHAVEZ MERCEDES M | | 2218 S ALLIS ST | | | | MILWAUKEE | WI | 53207-1321 | |
| CHAVEZ MORENO HUGO | | SISTEMAS ELECTRONICOS MULTIPLE | CALLE RUBEN POSADA POMPA 4053 | COL MAGISTRAL | | JUAREZ | | 32350 | MEXICO |
| CHAVEZ NANCI LYNNE | | 261 THIRD ST | | | | FIRESTONE | CO | 80520 | |
| CHAVEZ REBECCA | | 2282 BILL HORN | | | | EL PASO | TX | 79936 | |
| CHAVEZ ROBERTO | | 1725 BERKELEY AVE SW | | | | WYOMING | MI | 49509 | |
| CHAVEZ ROBERTO | | 1725 BERKELEY AVE SW | | | | WYOMING | MI | 49509 | |
| CHAVEZ ROBERTO | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CHAVEZ ROBERTO | | 8625 LUPULONES WAY | | | | EL PASO | TX | 79907 | |
| CHAVEZ RUBEN | | 234 CN GRAND | | | | SAGINAW | MI | 48602 | |
| CHAVEZ VASQUEZ ALEX | | 910 34TH ST SW | | | | WYOMING | MI | 49509 | |
| CHAVEZ NANCI | | 261 THIRD ST | | | | FIRESTONE | CO | 80520 | |
| CHAVEZ REBECCA | | 2282 BILL HORN | | | | EL PASO | TX | 79936 | |
| CHAVIANO & ASSOCIATES LTD | | 105 LASALLE ST STE 3710 | | | | CHICAGO | IL | 60603-1098 | |
| CHAVIANO AND ASSOCIATES LTD | | 10 S LASALLE ST STE 3710 | | | | CHICAGO | IL | 60603-1098 | |
| CHAVIS EURYDICE | | 8 STRATFORD APTS APT 4 | | | | OLD BRIDGE | NJ | 08857 | |
| CHAVOYA GINA | | 11711 S COLDBROOK AVE A | | | | DOWNEY | CA | 90241 | |
| CHAWANSKY OVARY | | 769 TAYLOR BLAIR RD | | | | WEST JEFFERSON | OH | 43162 | |
| CHAYAN FRANK | | 5130 CRITTENDEN RD | | | | AKRON | NY | 14001-9597 | |
| CHB TECHNOLOGIES INC | | 4924 CONTEC DR | | | | LANSING | MI | 48910-7101 | |
| CHB TECHNOLOGIES INC EFT | | ASSIGNMENT 7 30 02 CP | | | | WARREN | MI | 48090-0338 | |
| CHCLE CASEY PARTNERS | | TROY MARRIOTT | 200 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| CHE YANYE | | 7266 A CHATEROUX | | | | CENTERVILLE | OH | 45459 | |
| CHEADLE ASHLEY | | 546 W BROADWAY | | | | TIPP CITY | OH | 45371 | |
| CHEATAM TRAVAREZ | | 103 VISTA DR | | | | CLINTON | MS | 39056 | |
| CHEATAM TRAVAREZ | | 103 VISTA DR | | | | CLINTON | MS | 39056 | |
| CHEATHAM ANNIE | | 311 DAVIDSON AVE | | | | BUFFALO | NY | 14215 | |
| CHEATHAM ANNIE | | 311 DAVIDSON AVE | | | | BUFFALO | NY | 14215 | |
| CHEATHAM ARNOLD | | 6617 DARYLL DR | | | | FLINT | MI | 48505 | |
| CHEATHAM BOBBIE | | 5454 FARMHILL RD | | | | FLINT | MI | 48505-1073 | |
| CHEATHAM DOROTHEE | | 3035 COURTNEY DR SW | | | | DECATUR | AL | 35603 | |
| CHEATHAM HELEN R | | 3035 S OUTER DR | | | | SAGINAW | MI | 48601-6938 | |
| CHEATHAM JAMES | | 168 HIGHLAND DR | | | | MOULTON | AL | 35650-4108 | |
| CHEATHAM KEITH | | 5582 ENGLETON LN | | | | GIRARD | OH | 44420 | |
| CHEATHAM KEITH | | 5582 ENGLETON LN | | | | GIRARD | OH | 44420 | |
| CHEATHAM ROGER | | RR 1 BOX 308 | | | | DALEVILLE | MS | 39326-9713 | |
| CHEATHAM RONALD | | PO BOX 658 | | | | LOCKPORT | NY | 14095-0658 | |
| CHEATHAM ROSE M | | 5315 KIMBERLYWOOD CIRCLE | | | | FLINT | MI | 48504-1109 | |
| CHEATHAM ROWANA | | 3731 HERMOSA DR | | | | TROTWOOD | OH | 45416 | |
| CHEATHAM STANLEY | | 21534 COUNTY RD 460 | | | | TRINITY | AL | 35673-3801 | |
| CHEATOM DEBRA | | 5316 DUPONT ST | | | | FLINT | MI | 48505 | |
| CHEATOM JR OTIS | | 5316 DUPONT ST | | | | FLINT | MI | 48505 | |
| CHEATON LILLIAN | | 5722 BALDWIN BLVD | | | | FLINT | MI | 48505 | |
| CHEATWOOD RUDY | | 607 COUNTY RD 1342 | | | | VINEMONT | AL | 35179-9179 | |
| CHEAVACCI ROBERT J | | 5689 AARON DR | | | | LOCKPORT | NY | 14094-6001 | |
| CHEBYAM GOPIKRISHNA | | 2409 CEDAR KNOLL DR | | | | TROY | MI | 48083 | |
| CHEBOYGAN TAP & TOOL COMPANY | | 100 GEROW ST | | | | CHEBOYGAN | MI | 49721 | |
| CHEBOYGAN TAP & TOOL COMPANY | | 100 GEROW ST | | | | CHEBOYGAN | MI | 49721-2127 | |
| CHEBOYGAN TAP AND TOOL COMPANY | | 100 GEROW ST | | | | CHEBOYGAN | MI | 49721 | |
| CHECCHI JOSEPH | | 1509 FRASER RD | | | | KAWKAWLIN | MI | 48631 | |
| CHECK DAVID | | 2146 FOREST DR | | | | LAPEER | MI | 48446 | |
| CHECK EXPRESS | | 104 W COURT ST | | | | BROOKHAVEN | MS | 39601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHECK EXPRESS | | 104 WEST COURT ST | | | | BROOKHAVEN | MS | 39601 | |
| CHECK KAREN | | 5010B JOSEPHINE ST | | | | MACOMB | MI | 48044 | |
| CHECK MICHAEL | | 2862 LESLIE PK CIRCLE | | | | ANN ARBOR | MI | 48105 | |
| CHECK, KAREN A | | 50108 JOSEPHINE DR | | | | MACOMB | MI | 48044 | |
| CHECKER CAB | | 277 ALEXANDER ST | REMIT UPDT 06 00 EDS | | | ROCHESTER | NY | 14607 | |
| CHECKER CAB | | PO BOX 39491 | | | | ROCHESTER | NY | 14604 | |
| CHECK EDWARD T | | 4747 COUNTY RD H | | | | FRANKSVILLE | WI | 53126-9403 | |
| CHECKPOINT CONSULTING LLC | | 5706 APPLEWOOD CIR | | | | CARMEL | NY | 10512-2639 | |
| CHECKSUM INC | | 19009 61ST AVE NE BLDG 4 | | | | ARLINGTON | WA | 98223 | |
| CHECKSUM INC | | 6120 195TH ST NE | | | | ARLINGTON | WA | 98223 | |
| CHECKSUM INC | | PO BOX 3279 | | | | ARLINGTON | WA | 98223 | |
| CHECKSUM INC | JENNIFER DOBESH | PO BOX 3279 | | | | ARLINGTON | WA | 98223 | |
| CHEEK ANDREW | | 14638 STRAUSS DR | | | | CARMEL | IN | 46032 | |
| CHEEK ANDY | | HOLD PER RC 10 22 02 CP | 6120 195 TH ST NORTHEAST | | | KOKOMO | IN | 46902 | |
| CHEEK CARLOS | | 111 EAST AVE | 2237 | | | ROCHESTER | NY | 14604 | |
| CHEEK DEBORAH | | 7792 E 100 N | 1901 S. GOYER RD 118 | | | GREENTOWN | IN | 46936 | |
| CHEEK FLOYD | | 7792 E 100 N | APT 616 | | | GREENTOWN | IN | 46936 | |
| CHEEK JAMES M | | 9203 JAMIE DR | | | | DAVISON | MI | 48423 | |
| CHEEK ROBERT D | | 2028 S COUNTY RD 200 E | | | | KOKOMO | IN | 46902-4128 | |
| CHEEK ROY W | | 5140 E COUNTY RD 400 N | | | | MICHIGANTOWN | IN | 46057-9551 | |
| CHEEK SUSAN | | 8387 EAST 180 SOUTH | | | | GREENTOWN | IN | 46936 | |
| CHEEK, ANDREW M | | 127 OLD EAGLE WAY | | | | GREENWOOD | IN | 46143 | |
| CHEEK, SUSAN K | | 8387 EAST 180 SOUTH | | | | GREENTOWN | IN | 46936 | |
| CHEEKS, DEBORAH K | | 4750 W COUNTY LINE RD | | | | JACKSON | MS | 39209-9587 | |
| CHEEKS MARCUS | | 8520 JOSHIRE PL | | | | CENTERVILLE | OH | 45458 | |
| CHEEKS MARCUS | | 735 IANA | | | | DAYTON | OH | 45427 | |
| CHEEKS SHEILA ANN | | 2635 HAZELNUT LN | | | | KOKOMO | IN | 46902 | |
| CHEELY STEPHEN W | | 3235 DILLON RD | | | | FLUSHING | MI | 48433-9763 | |
| CHEESEMAN JOHN TRUCKING INC | | 2200 STATE HWY 119 | | | | FORT RECOVERY | OH | 45846-9713 | |
| CHEESMAN JEFF | | 3210 EDEL STREET | | | | WICHITA FALLS | TX | 76306-6805 | |
| CHEESMAN JEFFERY | | 1620 BENNET ST | | | | KOKOMO | IN | 46901 | |
| CHEESMAN, JEFFERY | | 145 S 450 E | | | | KOKOMO | IN | 46902 | |
| CHEET AH TRANSPORTATI | | PO BOX 570 STATE R | | | | MOORESVILLE | NC | 28115 | |
| CHEET AH TRANSPORTATION LLC | | PO BOX 12856 | | | | PHILADELPHIA | PA | 19101-0856 | |
| CHEETI SATISH | | 2813 JEANETTE CT | | | | SANDUSKY | MI | 44870-9036 | |
| CHEETI, SATISH K | | 34665 PICKFORD | | | | FARMINGTON HILLS | MI | 48335 | |
| CHEEVER GORDON | | MC 481IND090 | | | | ROMULUS | MI | 48174-0901 | |
| CHEEVER, GORDON D | | 100 W 5TH ST | | | | PERU | IN | 46970 | |
| CHEFFIN HORACE | | 100 W 5TH ST S | PO BOX 74901 | | | PERU | IN | 46970 | |
| CHEGAR MANUFACTURING CO I | CUSTOMER SERVIC | 207 CLOVERLEAF DR APT 2 | | | | ATHENS | AL | 35611 | |
| CHEIRS, KENNETH | | 951 N INDEPENDENCE | | | | WINDFALL | IN | 46076-0338 | |
| CHEKAL MICHAEL | | 188 CLARENCEDALE AVE NO 1 | | | | YOUNGSTOWN | OH | 44512 | |
| CHEKAL, MICHAEL P | | 7378 HARRINGTON | | | | BRIGHTON | MI | 48116 | |
| CHELLINO ANNA | | 7378 HARRINGTON | | | | BRIGHTON | MI | 48116 | |
| CHELLINO MICHAEL | | 166 CRESTWOOD DR | | | | LOCKPORT | NY | 14094 | |
| CHELLINO MICHAEL | | 1721 EAST AVE | | | | BARKER | NY | 14012 | |
| CHELLINO MICHAEL | | PO BOX 211 | | | | BARKER | NY | 14012 | |
| CHELSEA | | 1721 EAST AVE | STE 100 | | | BARKER | NY | 14012 | |
| CHELSEA | | 305 S MAIN ST | STE 100 | | | CHELSEA | MI | 48118 | |
| CHELSEA | | 305 S MAIN ST | | | | CHELSEA | MI | 48118 | |
| CHELSEA | | 2861 CAMINO PL WEST | | | | KETTERING | OH | 45420 | |
| CHELSEA MACHINE SERVICE INC | | 2861 CAMINO PL W | | | | KETTERING | OH | 45420 | |
| CHELSEA MACHINE SERVICE INC | NICK SCHAUP | 805 WRIGHT BROTHERS BLVD | | | | CEDAR RAPIDS | IA | 52404 | |
| CHELTON INC | MARY ANN A P | 1720 LAKOPOINTE DR | | | | LEWISVILLE | TX | 75057 | |
| CHELTONINC | | 1720 LAKOPOINTE DR | STE 3 | | | IRVINE | TX | 75057 | |
| CHEM AQUA | | 2727 CHENSEARCH BLVD | STE 112 | | | IRVING | TX | 75062 | |
| CHEM AQUA | | 2727 CHENSEARCH BLVD | | | | IRVING | TX | 75062 | |
| CHEM AQUA | | PO BOX 971309 | | | | DALLAS | TX | 75397-1309 | |
| CHEM AQUA | CHEM AQUA INC | | PO BOX 152170 | | | IRVING | TX | 75015-2170 | |
| CHEM AQUA INC | | PO BOX 152170 | | | | IRVING | TX | 75015-2170 | |
| CHEM AQUA INC | | PO BOX 24401 | | | | CLARENCE | NY | 14031-0401 | |
| CHEM CENTRAL | | PO BOX 8007 | | | | TULSA | OK | 74148 | |
| CHEM CYCLE ENVIRONMENT INC | | 2630 BOUL INDUSTRIEL | | | | CHAMBLY | QC | J3L4V2 | CANADA |
| CHEM CYCLE ENVIRONMENT INC | | 2630 BOUL INDUSTRIEL | | | | CHAMBLY | QC | J3L4V2 | CANADA |
| CHEM CYCLE ENVIRONNEMENT INC | | 2630 BOUL INDUSTRIEL | | | | CHAMBLY | QC | J3L 4V2 | CANADA |
| CHEM ECOL LTD | | 22 GREAT ARROW AVE | | | | BUFFALO | NY | 14207 | |
| CHEM ECOL LTD | | 255 GREAT ARROW AVE UNIT 22 | | | | BUFFALO | NY | 14207 | |
| CHEM ECOL LTD | | 640 VICTORIA ST | | | | COUBOURG | ON | K9A 4W4 | CANADA |
| CHEM LINE AUTOMOTIVE INC EFT | | 1171 CENTRE RD | | | | AUBURN HILLS | MI | 48326 | |
| CHEM LINE AUTOMOTIVE INC EFT | | PO BOX 215077 | | | | AUBURN HILLS | MI | 48321-5077 | |
| CHEM LINE INC | | 1171 CENTRE RD | | | | AUBURN HILLS | MI | 48326 | |
| CHEM PLATE INDUSTRIES INC | | 1154 MOMENTUM PL | | | | CHICAGO | IL | 60687-5311 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEM PLATE INDUSTRIES INC | | 1250 MORSE AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CHEM PLATE INDUSTRIES INC | | 1800 TOUHY AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CHEM PLATE INDUSTRIES INC | | 1990 EAST DEVON AVE | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CHEM PRO CORP | | L & L SUPPLY | 1570 NE 131ST ST BAY C | | | NORTH MIAMI | FL | 33161 | |
| CHEM QUIP INC | | 25119 WIMBLEDON RD | | | | CLEVELAND | OH | 44122 | |
| CHEM QUIP INC EFT | | 25119 WIMBLEDON RD | | | | CLEVELAND | OH | 44122 | |
| CHEM SALES INC | | 3860 DORR ST | | | | TOLEDO | OH | 43607-1003 | |
| CHEM SALES INC | | CSI ICE MELTER | 3860 DORR ST | | | TOLEDO | OH | 43607-1003 | |
| CHEM SERVICE INC | | 660 TOWER LN | | | | WEST CHESTER | PA | 19380 | |
| CHEM SERVICE INC | | PO BOX 599 | | | | WEST CHESTER | PA | 19381-0599 | |
| CHEM STRIP CO | | 12430 EVERGREEN | | RM CHG PER LTR 04 16 04 AM | | DETROIT | MI | 48228-1060 | |
| CHEM STRIP CO | | | | | | DETROIT | MI | 48228 | |
| CHEM STRIP CO | GARET DANVERS | 12430 EVERGREEN | 12430 EVERGREEN | | | DETROIT | MI | 48228 | |
| CHEM STRIP CO C/O GARET DANVERS | | C/O GARET DANVERS | | | | DETROIT | MI | 48228 | |
| CHEM TEC EQUIPMENT CO | | 164 KIRKWOOD COURT | | | | BLOOMFIELD HILLS | MI | 48304 | |
| CHEM TEC EQUIPMENT CO | | 234 S W 12TH AVE | 234 SW 12TH AVE | | | DEERFIELD BEACH | FL | 33442 | |
| CHEM TEC EQUIPMENT CO | | CTE | | | | DEERFIELD BEACH | FL | 33442 | |
| CHEM TRADE CORP | CHRISTIAN N | 4450 FREMONT BLVD | | | | FREMONT | CA | 94538-6042 | |
| CHEM TREND INC | | 1445 W MCPHERSON PK DR | | | | HOWELL | MI | 48843-9347 | |
| CHEM TREND INC | | LOCK BOX 22002 | 22002 NETWORK PL | | | CHICAGO | IL | 60673-1220 | |
| CHEM TREND INC | | RMVD EFT 2 03 MH | 1445 W MCPHERSON PK DR | RM CHG PER LTR 7 12 04 AM | | HOWELL | MI | 48844-0860 | |
| CHEM TROL GROUP ADMIN FUND | | R W STEPHENS RAICHLE BANNING | 410 MAIN ST | | | BUFFALO | NY | 14202-3702 | |
| CHEMA MARK | | 9677 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9547 | |
| CHEMA MARK G | | 9677 BURNING TREE DR | | | | GRAND BLANC | MI | 48439-9547 | |
| CHEMAC INTERNATIONAL CORP | | 52717 PAINT CREEK DR | | | | MACOMB | MI | 48042 | |
| CHEMAC INTERNATIONAL CORP | | 52717 PAINT CREEK DR | ADD CHG 1 03 MH | | | MACOMB | MI | 48042 | |
| CHEMAC INTERNATIONAL CORP | | 52717 PAINT CREEK DR | | | | MACOMB | MI | 48042 | |
| CHEMADVISOR INC | | 811 CAMP HORNE RD STE 220 | | | | PITTSBURGH | PA | 15237 | |
| CHEMADVISOR INC | | ACCOUNTS RECEIVABLE | 811 CAMP HORNE RD STE 220 | | | PITTSBURGH | PA | 15237 | |
| CHEMADVISOR INC | | ADD CHG 11 08 04 AH | 811 CAMP HORNE RD STE 220 | | | PITTSBURGH | PA | 15237 | |
| CHEMBAR CO | | IC LEGAL G45 25 | 5505 CHANTRY DR | | | COLUMBUS | OH | 43232 | |
| CHEMBAR INC | | 5505 CHANTRY DR | 5505 CHANTRY DR | STONE QUARRY CROSSING | | COLUMBUS | OH | 43232 | |
| CHEMCAST CORP | | U S FARATHANE CORP | 550 E MANDOLINE AVE | | | MADISON HEIGHTS | MI | 48071-1401 | |
| CHEMCENTRAL CINCINNATI CORP | | 12 STANDEN DR | | | | HAMILTON | OH | 45015-2220 | |
| CHEMCENTRAL CORPORATION | | PO BOX 98400 | | | | CHICAGO | IL | 60693-8400 | |
| CHEMCENTRAL CORPORATION EFT | | PO BOX 98400 | | | | CHICAGO | IL | 60693-8400 | |
| CHEMCENTRAL CORP | | 105 PRONTO AVE | | | | ODESSA | TX | 79762 | |
| CHEMCENTRAL CORP | | 12 STANDEN DR | | | | HAMILTON | OH | 45015 | |
| CHEMCENTRAL CORP | | 2400 S 170TH ST | | | | NEW BERLIN | WI | 53151-2704 | |
| CHEMCENTRAL CORP | | 2500 VINSON ST | | | | DALLAS | TX | 75212 | |
| CHEMCENTRAL CORP | | 7050 W 71ST ST | | | | BEDFORD PK | IL | 60638-5902 | |
| CHEMCENTRAL CORP | | 7301 S W 29TH ST | | | | OKLAHOMA CITY | OK | 73179-5203 | |
| CHEMCENTRAL CORP | | 7415 NELSON RD E | | | | FORT WAYNE | IN | 46803-1937 | |
| CHEMCENTRAL CLEVELAND | | CHEMCENTRAL CLEVELAND | 21600 DRAKE RD | | | STRONGSVILLE | OH | 44136 | |
| CHEMCENTRAL DETROIT CORP | | CHEMCENTRAL DETROIT CORP | PO BOX 91685 | | | CHICAGO | IL | 60693 | |
| CHEMCENTRAL DETROIT DIE | | CHEMCENTRAL DETROIT DIE | PO BOX 98984 | | | CHICAGO | IL | 60693 | |
| CHEMCENTRAL PHILADELPHIA | | CHEMCENTRAL PHILADELPHIA | 4 STEEL RD E | | | MORRISVILLE | PA | 19067 | |
| CHEMCENTRAL DETROIT FILE 91662 | | PO BOX 90401 FILE 91662 | | | | CHICAGO | IL | 75266-0401 | |
| CHEMCENTRAL DETROIT DIE | | CHEMCENTRAL DETROIT DIE | PO BOX 98984 | | | CHICAGO | IL | 60693-8984 | |
| CHEMCENTRAL ATLANTA | | CHEMCENTRAL ATLANTA | 1 ALCHEMY PL | | | DORAVILLE | GA | 30360-2719 | |
| CHEMCENTRAL KANSAS CITY | | CHEMCENTRAL KANSAS CITY | 910 N PROSPECT | | | KANSAS CITY | MO | 64120-1658 | |
| CHEMCENTRAL CORPORATION EFT | | DALLAS | PO BOX 98400 | | | CHICAGO | IL | 60693-8400 | |
| CHEMCENTRAL CORPORATION EFT | | PO BOX 98400 | | | | CHICAGO | IL | 60693-8400 | |
| CHEMCENTRAL CREDIT GROUP LLC | | CHEMCENTRAL SOUTHWEST L P | 105 PRONTO | | | ODESSA | TX | 79762 | |
| CHEMCENTRAL CREDIT GROUP LLC | | PO BOX 848163 | | | | DALLAS | TX | 75284-8163 | |
| CHEMCENTRAL DETROIT CORP | | 13395 HURON RIVER DR | 13395 HURON RIVER DR | | | ROMULUS | MI | 48174-3631 | |
| CHEMCENTRAL DETROIT CORP | | CHEMCENTRAL DETROIT | | | | ROMULUS | MI | 48174 | |
| CHEMCENTRAL OHIO VALLEY | | 1825 APPLETON LN | | | | LOUISVILLE | KY | 40216-5024 | |
| REGION | UNIVAR USA INC | HDQTRS | 17425 NE UNION HILL RD | | | REDMOND | WA | 98052 | |
| CHEMCENTRAL SAN ANTONIO CORP | NICOLE PEA | PO BOX 23188 | | | | SAN ANTONIO | TX | 78223 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEMCENTRAL TOLEDO CORPORATION | | 4051 SOUTH AVE | | | | TOLEDO | OH | 43615 | |
| CHEMCLEAR INC | | 11800 STONY ISLAND AVE | | | | CHICAGO | IL | 60617 | |
| CHEMCLEAR INC | | 2900 BROADWAY | | | | CLEVELAND | OH | 44115 | |
| CHEMCLEAR INC | | 992 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19027 | |
| CHEMCLEAR INC | | DELAWARE & JEFFREY AVES | | | | CHESTER | PA | 19013 | |
| CHEMCLEAR INC | | PO BOX 42666 6 | | | | PHILADELPHIA | PA | 19101 | |
| CHEMCLEAR INC | | 2900 BROADWAY | | | | CLEVELAND | OH | 44115 | |
| CHEMCLEAR INC | | 992 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19027 | |
| CHEMCLEAR INC | | PO BOX 42666 6 | | | | PHILADELPHIA | PA | 19101 | |
| CHEMCLEAR INC | | DELAWARE & JEFFREY AVES | | | | CHESTER | PA | 19013 | |
| CHEMCLEAR INC | | 11800 STONY ISLAND AVE | | | | CHICAGO | IL | 60617 | |
| CHEMCLEAR INC | | 11800 STONY ISLAND AVE | | | | CHICAGO | IL | 60617 | |
| CHEMCLEAR INC | | 2900 BROADWAY | | | | CLEVELAND | OH | 44115 | |
| CHEMCLEAR INC | | 992 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19027 | |
| CHEMCLEAR INC | | DELAWARE & JEFFREY AVES | | | | CHESTER | PA | 19013 | |
| CHEMCLEAR INC | | PO BOX 42666 6 | | | | PHILADELPHIA | PA | 19101 | |
| CHEMCLEAR OF BALTIMORE INC | | 1910 RUSSELL ST | | | | BALTIMORE | MD | 21230 | |
| CHEMCLEAR OF BALTIMORE INC | | 1910 RUSSELL ST | | | | BALTIMORE | MD | 21230 | |
| CHEMCLEAR OF BALTIMORE INC | | 1910 RUSSELL ST | | | | BALTIMORE | MD | 21230 | |
| CHEMCLEAR OF BALTIMORE INC | | 1910 RUSSELL ST | | | | BALTIMORE | MD | 21230 | |
| CHEMCLENE SITE DEFENSE GROUP C/O LANGSAM STEVENS & MORRIS | | C/O LANGSAM STEVENS & MORRIS | 1616 WALNUT ST STE 812 | | | PHILADELPHIA | PA | 19103 | |
| CHEMCLENE SITE DEFENSE GROUP C O LANGSAM STEVENS AND MORRIS | | 1616 WALNUT ST STE 812 | | | | PHILADELPHIA | PA | 19103 | |
| CHEMCUT CORPORATION | | 500 SCIENCE PK RD | | | | STATE COLLEGE | PA | 16801 | |
| CHEMCUT CORPORATION | | PO BOX 1217 | | | | PHILADELPHIA | PA | 19101-0817 | |
| CHEMDRY OF BOULDER | | 9348 HILLSVIEW DR | | | | LONGMONT | CO | 80503-72 | |
| CHEMED CORP | | DUBOISE CHEMICAL | 365 N 6TH AVE | | | PHOENIX | AZ | 85003 | |
| CHEMENCE INC | | 185 BLUEGRASS VALLEY PKY | | | | ALPHARETTA | GA | 30005 | |
| CHEMENCE INC EFT | | 185 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| CHEMETALL GES MBH | | KAERNTNER STRASSE 7 | | | | VIENNA AUSTRIA | | A1010 | AUSTRIA |
| CHEMETALL GES MBH | | NAME CHANGE ON 010196 | KAERNTNER STRASSE 7 | | | VIENNA | | A1010 | AUSTRIA |
| CHEMETALL GMBH | | KAERNTNER STRASSE 7 | | | | WIEN | | 01010 | AUSTRIA |
| CHEMETRON FIRE SYSTEMS | | PO BOX 90375 | | | | CHICAGO | IL | 60696-0375 | |
| CHEMETRON FIRE SYSTEMS | | 4801 SOUTHWICK DR 3RD FL | | | | MATTESON | IL | 60443 | |
| CHEMETRON FIRE SYSTEMS | | PO BOX 90375 | | | | CHICAGO | IL | 60696-0375 | |
| CHEMETRON RAILWAY PRODUCTS | | 2081 BLOOMINGDALE RD | | | | GLENDALE HEIGHTS | IL | 60139-2173 | |
| CHEMETRON RAILWAY PRODUCTS | | 2081 BLOOMINGDALE RD | | | | GLENDALE HEIGHTS | IL | 60139-2173 | |
| CHEMETRON RAILWAY PRODUCTS | | 2081 BLOOMINGDALE RD | | | | GLENDALE HEIGHTS | IL | 60139-2173 | |
| CHEMI FLEX INC | | PO BOX 95008 | | | | PALATINE | IL | 95008 | |
| CHEMICAL ABSTRACTS SERVICE | MARY ANN MORRELL | PO BOX 82228 | | | | COLUMBUS | OH | 43202-0228 | |
| CHEMICAL ABSTRACTS SERVICE | | PO BOX 82228 | | | | COLUMBUS | OH | 43202-0228 | |
| CHEMICAL ABSTRACTS SERVICE EFT | | PO BOX 82228 | | | | COLUMBUS | OH | 43202-0228 | |
| CHEMICAL ABSTRACTS SERVICE | | PO BOX 82228 | | | | COLUMBUS | OH | 43202-0228 | |
| CHEMICAL ABSTRACTS SERVICE | | PO BOX 82228 | | | | COLUMBUS | OH | 43202-0228 | |
| CHEMICAL BANK FOR THE ACCT OF NEW YORK | | DEPT OF TAXATION | ACCT 573 803455 | | | BUFFALO | NY | 14206-2129 | |
| CHEMICAL CONSERVATION CORP | | 10100 ROCKET BLVD | | | | ORLANDO | FL | 32824 | |
| CHEMICAL CONSERVATION CORP | | 10100 ROCKET BLVD | | | | ORLANDO | FL | 32824 | |
| CHEMICAL CONSERVATION CORP | | 10100 ROCKET BLVD | | | | ORLANDO | FL | 32824 | |
| CHEMICAL DATA INC | | 2900 N LOOP W 830 | | | | HOUSTON | TX | 77092-8805 | |
| CHEMICAL DATA INC | | 2900 N LOOP W STE 830 | | | | HOUSTON | TX | 77092 | |
| CHEMICAL DATA INC | | 2900 N LOOP W NO 830 | | | | HOUSTON | TX | 77092-8805 | |
| CHEMICAL DISTRIBUTORS INC | | 80 METCALFE ST | | | | BUFFALO | NY | 14206-2129 | |
| CHEMICAL EQUIPMENT TECHNO TECHNOLOGY | MARLENE | 15732 LOS GATOS BLVD NO 100 | 15732 LOS GATOS BLVD STE 100 | | | LOS GATOS | CA | 95032 | |
| CHEMICAL EQUIPMENT TECHNOLOGY | | CET | | | | LOS GATOS | CA | 95032 | |
| CHEMICAL EXECUTIVE MANAGEMENT | | INCORPORATED | 2801 LOCKHEED WAY | | | CARSON CITY | NV | 89706 | |
| CHEMICAL LEAMAN TANK LINES EFT INC | | 69 JAMIESON DR | | | | CALEDONIA | ON | N3W2M4 | CANADA |
| CHEMICAL LEAMAN TANK LINES INC | | 102 PICKERING WAY | | | | EXTON | PA | 19341 | |
| CHEMICAL LEAMAN TANK LINES INC | | 102 PICKERING WAY | | | | EXTON | PA | 19341-1330 | |
| CHEMICAL LEAMAN TANK LINES INC | | 4200 JAMES SAVAGE RD | | | | MIDLAND | MI | 48642 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEMICAL LEAMAN TANK LINES INC | | SCAC CLEA | 102 PICKERING WAY | | | EXTON | PA | 19341 | |
| CHEMICAL MANUFACTURERS ASSOC | | INC C O PATTY HAMPTON | 2501 M ST NW | | | WASHINGTON | DC | 20037 | |
| CHEMICAL METHODS INC | | 12703 TRISKETT RD | | | | CLEVELAND | OH | 44111-2530 | |
| CHEMICAL METHODS INC EFT | | 12703 TRISKETT RD | | | | CLEVELAND | OH | 44111 | |
| CHEMICAL POLLUTION CONTROL INC | | 120 SOUTH FOURTH ST | | | | BAY SHORE | NY | 11706 | |
| CHEMICAL POLLUTION CONTROL INC | | 120 SOUTH FOURTH ST | | | | BAY SHORE | NY | 11706 | |
| CHEMICAL POLLUTION CONTROL INC | | 120 SOUTH FOURTH ST | | | | BAY SHORE | NY | 11706 | |
| CHEMICAL PROCESSING INC | | 5485 CONCORD | | | | DETROIT | MI | 48211 | |
| CHEMICAL PROCESSING INC | | 5485 CONCORD ST | | | | DETROIT | MI | 48211 | |
| CHEMICAL PROCESSORS INC | | 2203 AIRPORT WAY | | | | SEATTLE | WA | 98134 | |
| CHEMICAL PROCESSORS INC | | 2203 AIRPORT WAY | | | | SEATTLE | WA | 98134 | |
| CHEMICAL PROCESSORS INC | | 2203 AIRPORT WAY | | | | SEATTLE | WA | 98134 | |
| CHEMICAL RECLAMATION SERVICES | | INC PHILIP SERVICES CORP | 405 POWELL ST | | | AVALON | TX | 76623 | |
| CHEMICAL RECLAMATION SERVICES INC PHILIP SERVICES CORP EFT | | 405 POWELL ST | | | | AVALON | TX | 76623 | |
| CHEMICAL RECLAMATION SVCS INC | | 405 POWELL ST | | | | AVALON | TX | 76623 | |
| CHEMICAL RECLAMATION SVCS INC | | 405 POWELL ST | | | | AVALON | TX | 76623 | |
| CHEMICAL RECLAMATION SVCS INC | | 405 POWELL ST | | | | AVALON | TX | 76623 | |
| CHEMICAL SAFETY TECH | LINCOLN BEJAN | 2461 AUTUMN VALE DR | | | | SAN JOSE | CA | 95131 | |
| CHEMICAL SERVICES INC | | 1128 SOLUTIONS CTR | | | | CHICAGO | IL | 60677-1001 | |
| CHEMICAL SERVICES INC | | 2600 THUNDERHAWK COURT | | | | DAYTON | OH | 45414-3445 | |
| CHEMICAL WASTE DISPOSAL CORP | | 4214 19TH AVE | | | | LONG ISLAND CITY | NY | 11105-1018 | |
| CHEMICAL WASTE DISPOSAL CORP | | 4214 19TH AVE | | | | LONG ISLAND CITY | NY | 11105-1018 | |
| CHEMICAL WASTE DISPOSAL CORP | | 4214 19TH AVE | | | | LONG ISLAND CITY | NY | 11105-1018 | |
| CHEMICAL WASTE MANAGEMENT | | 2 GREENWOOD SQUARE | 3331 ST RD STE 200 | | | BENSALEM | PA | 19020 | |
| CHEMICAL WASTE MANAGEMENT EFT | | LOCK BOX 73046 | | | | CHICAGO | IL | 60673-7046 | |
| CHEMICAL WASTE MANAGEMENT INC | | HIGHWAY 73 | | | | PORT ARTHUR | TX | 77640 | |
| CHEMICAL WASTE MANAGEMENT INC | | PO BOX 100285 | | | | ATLANTA | GA | 30384 | |
| CHEMICAL WASTE MANAGEMENT INC | | 7 MOBILE AVE | | | | SAUGET | IL | 62201 | |
| CHEMICAL WASTE MANAGEMENT INC | | PO BOX 651290 | | | | CHARLOTTE | NY | 28265-1290 | |
| CHEMICAL WASTE MANAGEMENT INC | | PO BOX 100285 | | | | ATLANTA | GA | 30384 | |
| CHEMICAL WASTE MANAGEMENT INC | | HIGHWAY 73 | | | | PORT ARTHUR | TX | 77640 | |
| CHEMICAL WASTE MANAGEMENT INC | | HIGHWAY 73 | | | | PORT ARTHUR | TX | 77640 | |
| CHEMICAL WASTE MANAGEMENT INC | | PO BOX 100285 | | | | ATLANTA | GA | 30384 | |
| CHEMICAL WASTE MANAGEMENT INC KETTLEMAN HILLS LANDFILL | | 35251 OLD SKYLINE RD | | | | KETTLEMAN CITY | CA | 93239 | |
| CHEMICAL WASTE MANAGEMENT INC KETTLEMAN HILLS LANDFILL | | 35251 OLD SKYLINE RD | | | | KETTLEMAN CITY | CA | 93239 | |
| CHEMICAL WASTE MANAGEMENT INC KETTLEMAN HILLS LANDFILL | | 35251 OLD SKYLINE RD | | | | KETTLEMAN CITY | CA | 93239 | |
| CHEMICO SYSTEMS INC | | 10 W HURON ST STE 300 | | NAME & ADD CHG 01 27 05 AH | | PONTIAC | MI | 48342 | |
| CHEMICO SYSTEMS INC | | FRMLY PRODUCT SOL LLC | 10 W HURON DEPT 189301 | | | PONTIAC | MI | 48342 | |
| CHEMICO SYSTEMS INC | | PO BOX 67000 | | | | DETROIT | MI | 48267-1893 | |
| CHEMICO SYSTEMS INC EFT | | PO BOX 67000 DEPT 189301 | 10 W HURON STE 300 | | | DETROIT | MI | 48267-1893 | |
| CHEMICO SYSTEMS INC EFT | | UPDT 1 2000 LETTER | | | | PONTIAC | MI | 48342 | |
| CHEMINEER INC | | 363 N SAM HOUSTON PKY E STE 52 | | | | HOUSTON | TX | 77060 | |
| CHEMINEER INC | | 411 LORWOOD DR STE 716 | | | | SHELBY | OH | 44875-1716 | |
| CHEMINEER INC | | 5870 POE AVE | | | | DAYTON | OH | 45414 | |
| CHEMINEER INC | | 5870 POE AVE | | | | DAYTON | OH | 45414-3442 | |

Page 711 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEMINEER INC | | C/O SHRIER PROCESS EQUIPMENT I | 1355 PITTSFORD MENDON RD | | | MENDON | NY | 14506 | |
| CHEMINEER INC | | KAHL CO INC | THE COMMONS SILVER SIDE RD | | | WILMINGTON | DE | 19810 | |
| CHEMINEER INC | | PO BOX 713113 | | | | COLUMBUS | OH | 43271-3113 | |
| CHEMINEER INC | C/O THOMPSON HINE LLP | ANDREW M KVESAR | 312 WALNUT ST | 14TH FL | | CINCINNATI | OH | 45202-4089 | |
| CHEMINEER INC | PAUL REISS | 5870 POE AVE | PO BOX 1123 | | | DAYTON | OH | 45401-1123 | |
| CHEMINEER INC | PAUL REISS | 5870 POE AVE | PO BOX 1123 | | | DAYTON | OH | 45401-1123 | |
| CHEMINEER INC | PAUL REISS | 5870 POE AVE | PO BOX 1123 | | | DAYTON | OH | 45401-1123 | |
| CHEMINEER INC   EFT | PAUL REISS | 5870 POE AVE | PO BOX 1123 | | | DAYTON | OH | 45401-1123 | |
| CHEMINEER INCORPORATED | | C/O KAPUSTA GUTERMAN CORP | 1896 MORRIS AVE | | | UNION | NJ | 07083 | |
| CHEMINEER INCORPORATED | | C/O MULLEN EQUIPMENT CORP | 1721 CROOKS RD STE 20 | | | TROY | MI | 48084 | |
| CHEMINEER INDUSTRIAL | | C/O JAMES INDUSTRIAL EQUIPMENT | PO BOX 480 | | | WADSWORTH | OH | 44282 | |
| CHEMINSTRUMENTS | | 510 COMMERCIAL DR | | | | FAIRFIELD | OH | 45014 | |
| CHEMINSTRUMENTS | | PO BOX 1118 | | | | MENTOR | OH | 44061-1118 | |
| CHEMINSTRUMENTS INC | | CHEM INSTRUMENTS | 510 COMMERCIAL DR | | | FAIRFIELD | OH | 45014 | |
| CHEMQUIP PRODUCTS | CAROL P F FANNY | 524 64TH ST | | | | WEST NEW YORK | NJ | 07093 | |
| CHEMQUIP PRODUCTS | CAROL P F FANNY | 524 64TH ST | | | | WEST NEW YORK | NJ | 07093 | |
| CHEMIR ANALYTICAL SERVICES | | 2672 METRO BLVD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| CHEMIR ANALYTICAL SERVICES | | PO BOX 502832 | | | | SAINT LOUIS | MO | 63150-2832 | |
| CHEMIR ANALYTICAL SERVICES | | PO BOX 502832 | | | | ST LOUIS | MO | 63150-2832 | |
| CHEMIR POLYTECH LABORATORIES | | 2672 METRO BLVD | | | | MARYLAND HEIGHTS | MO | 63043 | |
| CHEMITHON MICEL | | 1240 N KNOLLWOOD CIRCLE | | | | ANAHEIM | CA | 92801 | |
| CHEMPOINT DOT COM | | 411 108TH AVE NE STE 1050 | | | | BELLEVUE | WA | 98004 | |
| CHEMPOINT DOT COM | | 411 108TH AVE NE STE 1050 | | | | BELLEVUE | WA | 98004 | |
| CHEMPOINTCOM INC | | 411 108TH AVE NE STE 1050 | | | | BELLEVUE | WA | 98004 | |
| CHEMPOINTCOM INC | | 411 108TH AVE NE STE 1050 | | | | BELLEVUE | WA | 98004-8402 | |
| CHEMQUIP CO INC | | 3322 LOUSMA DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| CHEMQUIP EQUIPMENT COMPANY INC | | 3322 LOUSMA DR SE | | | | GRAND RAPIDS | MI | 49548 | |
| CHEMSEARCH | | 2727 CHEMSEARCH BLVD | | | | IRVING | TX | 75062 | |
| CHEMSOL TRUST FUND | | T NAPOLETANO PITNEY HARDIN | PO BOX 1945 | | | MORRISTOWN | NJ | 079621945 | |
| CHEMSON INC | | 261 OLD YORK RD STE 509 | | | | JENKINTOWN | PA | 19046 | |
| CHEMSON INC | | 5301 TACONY ST UNIT 148 | | | | PHILADELPHIA | PA | 19137 | |
| CHEMSPEC LTD | | 3570 EXECUTIVE DR STE 211 | | | | UNIONTOWN | IN | 44685 | |
| CHEMSPEC LTD | | 3570 EXECUTIVE DR STE 102 | | | | UNIONTOWN | OH | 44685 | |
| CHEMSPEC LTD | | 3570 EXECUTIVE DR STE 211 | | | | UNIONTOWN | OH | 44685 | |
| CHEMSPEC LTD | | 3570 EXECUTIVE DR STE 211 | | | | UNIONTOWN | OH | 44685 | |
| CHEMSTATION OF IND CORP | | 12236 HANCOCK ST | | | | CARMEL | IN | 46032 | |
| CHEMTECH SYSTEMS INC | RANDY MITTERLIN | 476 W SHERMAN BLVD | | | | MUSKEGON | MI | 49444 | |
| CHEMTECH UK LIMITED | | HALTWHISTLE RD WESTERN IND AREA | UNITS 1&3 FENGATES | | | SOUTH WOODHAM FERRERS | | CM352A | UNITED KINGDOM |
| CHEMTOOL INC | | 415 SQUIRES DR | | | | MILAN | MI | 48160 | |
| CHEMTOOL INC | | METALCOTE | 8200 RIDGEFIELD RD | | | CRYSTAL LAKE | IL | 60012-291 | |
| CHEMTOOL INC | | 8200 RIDGEFIELD RD | | | | CRYSTAL LAKE | IL | 60012-2912 | |
| CHEMTOOL INC EFT | | FIALY HARRINGTON CHEMICAL CO | 8200 RIDGEFIELD RD | PO BOX 538 | | CRYSTAL LAKE | IL | 60014-0538 | |
| CHEMTREC | | PO BOX 791383 | | | | BALTIMORE | MD | 21279-1383 | |
| CHEMTREC | CUSTOMER SERVICE | 1300 WILSON BLVD | | | | ARLINGTON | VA | 22209 | |
| CHEMTRON CORP | | 35520 SCHNEIDER DOURT | | | | AVON | OH | 44011-1226 | |
| CHEMTRON CORP | | 35520 SCHNEIDER DOURT | | | | AVON | OH | 44011-1226 | |
| CHEMTRON CORP | | 35520 SCHNEIDER DOURT | | | | AVON | OH | 44011-1226 | |
| CHEMTRON INC | | 7350 LOCKPORT PL | STE C | | | LORTON | VA | 22079 | |
| CHEMTRON INC | | 7350 LOCKPORT PL | STE C | | | LORTON | VA | 22079 | |
| CHEMTRON INC | | 7350 LOCKPORT PL | STE C | | | LORTON | VA | 22079 | |
| CHEN BEI | | ALBANY | | | | ALBANY | NY | 12207 | |
| CHEN BEIJING | | 240 N PURDUE AVE APT 309 | | | | OAKRIDGE | TN | 37830 | |
| CHEN BIN | | 288 EAST SQUIRE DR APT 2 | | | | ROCHESTER | NY | 14623 | |
| CHEN CHARLES C | | 3297 W COUNTY RD 250 S | | | | KOKOMO | IN | 46902-4662 | |
| CHEN CHING MING | | 552 BAYONA LOOP | | | | CHULA VISTA | CA | 91910 | |
| CHEN CONGBIN | | 6181 FOX GLEN APT 229 | ADD CHG 10 02 MH | | | SAGINAW | MI | 48603 | |
| CHEN CONGBIN | | 6181 FOX GLEN APT 229 | | | | SAGINAW | MI | 48603 | |
| CHEN DAVID | | 3694 NESTING RIDGE | | | | ROCHESTER HILLS | MI | 48309 | |
| CHEN HANYANG | | 7563 NORTHCREST COURT A | APT 109 | | | INDIANAPOLIS | IN | 46256 | |
| CHEN HSIEN | | 4828 SEASONS DR | | | | TROY | MI | 48098 | |
| CHEN JAFFY | | 1901 S GOYER RD | | | | KOKOMO | IN | 46902 | |
| CHEN JIN | | 1181 9 A 75 W | | | | ALEXANDRIA | IN | 46001 | |
| CHEN JINYA | | PO BOX 002A MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| CHEN JINYA | | PO BOX 8024 MC481CHN009 | | | | PLYMOUTH | MI | 48170 | |
| CHEN JUILIN | | 359 BAYBERRY WAY | | | | MILPITAS | CA | 95035 | |
| CHEN LAYUAN | | 3832 W FORT WORTH ST | | | | BROKEN ARROW | OK | 74012 | |
| CHEN LIANG | | 15790 FRANQUIL DR | | | | MACOMB | MI | 48042 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEN LIH BEEN | | 6698 WEST KNOLL DR | APT 382 | | | GRAND BLANC | MI | 48439 | |
| CHEN XIU NUEL | | 4890 WILD ROSE DR | | | | CANTON | MI | 48187 | |
| CHEN RONGRONG | | 10401 TREMONT LN | | | | FISHERS | IN | 46038 | |
| CHEN SHAOTANG | | 4201 FROSTWOOD CT | | | | TROY | MI | 48098 | |
| CHEN SILIANG | | 878 A RESIDENT PKWY | | | | KETTERING | OH | 45429 | |
| CHEN STEVE | | 431 LORISENA BLVD 2G | | | | FLUSHING | NY | 11355 | |
| CHEN TECHNOLOGY LTD | | 2837 W LAWRENCE AVE | | | | SPRINGFIELD | IL | 62074 | |
| CHEN XIAOMING | | 4883 TRAILVIEW DR | | | | WEST BLOOMFIELD | MI | 48322 | |
| CHEN XU NUEL | | 2862 DYKESWAY DR | | | | ANN ARBOR | MI | 48105 | |
| CHEN XUEFANG | | 1616 EAST 50TH PL PLAPT 8B | | | | CHICAGO | IL | 60615 | |
| CHEN YANSONG | | 2204 WILLOWSPRINGS RD | | | | KOKOMO | IN | 46902 | |
| CHEN YANSONG | | 400 NORTH RIVER APT 1523 | | | | WEST LAFAYETTE | IN | 47906 | |
| CHEN YANSONG | | 400 N RIVER RD APT 1523 | | | | WEST LAFAYETTE | IN | 47906 | |
| CHEN YIMING | | 7266 A CHATEROUX | | | | CENTERVILLE | OH | 45459 | |
| CHEN YIXIN | | 47258 CIDER MILL RD | | | | NOVI | MI | 48374 | |
| CHEN YIXIN | | 639 PHEASANT WOODS DR | | | | CANTON | MI | 48188 | |
| CHEN YONGJIAN | | 1848 EAST HILLS DR | | | | PLYMOUTH | MI | 48170 | |
| CHEN YUN | | 10881 LA ALBERCA AVE | | | | SAN DIEGO | CA | 92127 | |
| CHEN ZHEN YUE | | 4828 SEASONS DR | | | | TROY | MI | 48098 | |
| CHEN, HSIEN H | | 43 MAPLE DR | | | | BOARDMAN | OH | 44512 | |
| CHEN, HSIU CHOU | | MC 4810H09 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| CHEN, XIAO | | 2204 WILLOWSPRINGS RD | | | | KOKOMO | IN | 46902 | |
| CHEN, YANSONG | | 686 BRADFORD DR | APT G | | | KOKOMO | IN | 46902 | |
| CHEN, YIN YU | | 47258 CIDER MILL RD | | | | NOVI | MI | 48374 | |
| CHEN, YIXIN | | PO BOX 5365 | | | | NOVI | MI | 51207 | |
| CHENANGO COUNTY SCU | | 2200 APOLLO LN SE | | | | ALBANY | NY | 33601-4430 | |
| CHENAULT DANIEL | | 445 S 26TH | | | | DECATUR | AL | 48601 | |
| CHENEVENT ARON | | 575 N SCOTT | | | | SAGINAW | MI | 49221 | |
| CHENEY DAVID | | 1469 COOPER | | | | ADRIAN | MI | 48453 | |
| CHENEY DIANNE | | 153 DORSETWOOD DR | | | | MARLETTE | MI | 48453-3103 | |
| CHENEY LARRY B | | 1813 HILLMAN DR | | | | ROCHESTER | MI | 48083 | |
| CHENG BOBBI | | 908 WOLLAM DONG | DALSEO GU | | | DAEGU | | 704833 | KOREA REPUBLIC OF |
| CHENG JEONG IND CO LTD | | 821 A WITTLESBACH | | | | ROYAL OAK | MI | 48073 | |
| CHENG MANUEL | | 4591 GLEN MOOR WAY | | | | KETTERING | OH | 45429 | |
| CHENG WEITAO | | 2425 N CONNECTICUT AVE | | | | KOKOMO | IN | 46902 | |
| CHENG XIAO | | 407 RAINBOW CIRCLE | | | | ROYAL OAK | MI | 48703 | |
| CHENG, MANUEL LUM | | 143 TRAILVIEW DR | | | | KOKOMO | IN | 46902 | |
| CHENGALVA MAHESH | | 3445 MODESTO LN | APT 8 | | | CARMEL | IN | 46032 | |
| CHENGALVA SURESH | | PO BOX 325 | | | | WESTFIELD | IN | 46074 | |
| CHENGALVA, SURESH KRISHNA | | 5825 OREGONIA RD | | | | SHARPSVILLE | IN | 46068-0325 | |
| CHENOWETH DAVID | | 924 INDIANA RD | | | | WAYNESVILLE | OH | 45068-8563 | |
| CHENOWETH HERIMAN W | | 1017 IW 1ST ST | | | | ANDERSON | IN | 46016-2307 | |
| CHENOWETH JR CLYDE | | 8353 CHEYENNE DR | | | | SEMINOLE | FL | 33777-2742 | |
| CHENOWETH VICKIE J | | | | | | | | | |
| CHEONG JEONG IND CO LTD EFT | | 908 WOLLAM DONG DALSEO GU | DAEGU | | | | | | KOREA REPUBLIC OF |
| CHEP U K LTD | | VILLAGE WAY THE VILLAGE | | | | | | | UNITED KINGDOM |
| CHEP U K LTD | | VILLAGE WAY THE VILLAGE | | | | MANCHESTER | | M17 1HR | GB |
| CHEP U K LTD | | VILLAGE WAY THE VILLAGE | | | | MANCHESTER | | M17 1HR | |
| CHEP DIP TAN | | THE VILLAGE TRAFFORD PARK | | | | MANCHESTER | | M17 1HR | |
| CHER DIP TAN | | 7318 S GARNETT APT 524 | | | | BROKEN ARROW | OK | 74012 | |
| CHER DIP TAN | | | | | | CATOOSA | OK | 74015 | |
| CHERECHINSKY DIANE B | | 125 W RAINBOW RIDGE APT 513 | | | | OAK CREEK | WI | 53154-2996 | |
| CHEREDAR BRENDA | | 7197 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8708 | |
| CHEREDAR KIMBERLY | | 1241 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470 | |
| CHEREDAR, KIMBERLY | | 1241 BRACEVILLE ROBINSON RD | | | | SOUTHINGTON | OH | 44470 | |
| CHERITA MCCARTHY | | 3930 BROADPAVER RD E8 | | | | COLUMBIA | SC | 29210 | |
| CHERKADY GIRISH | | 2341 SKYLINE DR APT 3B | | | | SHEBOYGAN | WI | 53081-5491 | |
| CHERMANSKY JAMES | | 4520 SUPERIOR ST | | | | NEWTON FALLS | OH | 44444 | |
| CHERNENKO WILLIAM | | 3155 OLD KAWKAWLIN | | | | BAY CITY | MI | 48706 | |
| CHERNENKO WILLIAM J | | 3155 OLD KAWKAWLIN | | | | BAY CITY | MI | 48706 | |
| CHERNESKY VICTOR | | 1073 SPRINGWATER RD | | | | KOKOMO | IN | 46902 | |
| CHERNIAWSKI PETER T | | 2230 CASS | | | | BAY CITY | MI | 48708-8194 | |
| CHERNICH KATHY D | | 6094 FORT RD | | | | BIRCH RUN | MI | 48415 | |
| CHERNOV VLADIMIR | | 2151 31ST AVE | | | | SAN FRANSISCO | CA | 94116 | |
| CHERNOW ANDREW | | 15763 STUART RD | | | | CHESANING | MI | 48616 | |
| CHERNOW ANDREW | | 15760 STUART RD | | | | CHESANING | MI | 48616 | |
| CHERNOW JAMES F | | 13 DRAKE DR E | | | | SAGINAW | MI | 48603-9644 | |
| CHERNOW SARAH | | 15760 STUART RD | | | | CHESANING | MI | 48616 | |
| CHERNOW DANIEL | | 2276 LONEVIEW AVE | | | | SAGINAW | MI | 48601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHERRY RICHARD | | 13 MANSFIELD RD | | | | TRENTON | NJ | 08628 | |
| CHEROKEE CHEMICAL CCI | | 3540 E 26TH ST | | | | VERNON | CA | 90023 | |
| CHEROKEE CHEMICAL CO INC | | 3540 E 26TH ST | | | | VERNON | CA | 90023 | |
| CHEROKEE CHEMICAL CO INC | | CCI | | | | VERNON | CA | 90023 | |
| CHEROKEE CO GA | | CHEROKEE BD OF COLLECTOR | 3540 E 26TH ST | | | VERNON | CA | 90014 | |
| CHEROKEE CO GA | | CHEROKEE BD OF COLLECTOR | 100 NORTH ST | | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY TAX | | COMMISSIONER | 100 NORTH ST STE 131 | ADD CORR 12 04 03 | | CANTON | GA | 30114 | |
| CHEROKEE COUNTY TAX COMMISSIONER | | 100 NORTH ST STE 131 | | | | CANTON | GA | 30114 | |
| CHEROKEE ELECTRONICS CORP | ACCTS PAYABLE | 1609C DIAMOND SPRINGS RD | | | | VIRGINIA BEACH | VA | 23455 | |
| CHEROKEE HOSE & SUPPLY CO | | PO BOX 1580 | | | | OAKHURST | OK | 74050 | |
| CHEROKEE HOSE & SUPPLY CO | | PO BOX 1580 | | | | OAKHURST | OK | 74050 | |
| CHEROKEE HOSE & SUPPLY CO | | PO BOX 1580 | | | | OAKHURST | OK | 74050 | |
| CHEROKEE HOSE & SUPPLY CO | | PO BOX 1580 | | | | OAKHURST | OK | 74050 | |
| CHEROKEE HOSE & SUPPLY CO | | PO BOX 1580 | | | | OAKHURST | OK | 74050 | |
| CHEROKEE INTERNATIONAL | JIM PRABHAKAR | 2841 DOW AVE | | | | TUSTIN | CA | 92780 | |
| CHEROKEE NATION ENTERPRISES | | PO BOX 179 | | | | TAHLEQUAH | OK | 74465 | |
| CHEROKEE NATION INDUSTRIES | ACCTS PAYABLE | PO BOX 860 | | | | STILWELL | OK | 74960 | |
| CHEROKEE NORTH KANSAS CITY LLC | | 4678 WORLD PKWY CIR | ADD CHG 8 20 03 CP | | | ST LOUIS | MO | 63134 | |
| CHEROKEE NORTH KANSAS CITY LLC | | 4678 WORLD PKWY CIR | | | | ST LOUIS | MO | 63134 | |
| CHEROKEE NORTH KANSAS CITY LLC | | 5445 DTC PKWY | STE 900 | | | ENGLEWOOD | CO | 80111 | |
| CHEROKEE NORTH KANSAS CITY LLC | | ADD TX INFO 12 03 02 CP | 5445 DTC PKWY STE 900 | | | ENGLEWOOD | CO | 80111 | |
| CHEROKEE NORTH KANSAS CITY LLC | | ATTN KENNETH HO | | | | DENVER | CO | 80237 | |
| CHEROKEE NORTH KANSAS CITY | COLLIERS TU | 2917 POINTER DR | 4600 ULSTER ST STE 500 | | | SAGINAW | MI | 48609 | |
| CHEROKEE NORTH KANSAS CITY LLC | KENNETH HO | 4678 WORLD PKWY CIRCLE | | | | ST LOUIS | MO | 63134 | |
| CHEROKEE NORTH KANSAS CITY LLC | | 4600 ULSTER ST STE 500 | | | | DENVER | CO | 80237 | |
| CHEROKEE NORTH KANSAS CITY LLC | ROSEN SLOME MARDER LLP | THOMAS R SLOME JIL MAZER MARINO | 333 EARLE OVINGTON BLVD NINTH FL | | | UNIONDALE | NY | 11553-3822 | |
| CHEROKEE NORTH KANSAS CITY LLC O CO COLLIERS TURLEY MARTIN | | TUCKER | | | | ST LOUIS | MO | 63105 | |
| CHERPILLS & ASSOCIATES PA | | PO BOX 37380 | 7701 FORSYTH BLVD STE 500 | | | ALBUQUERQUE | NM | 87176-7380 | |
| CHERPILLS AND ASSOCIATES PA | | PO BOX 37380 | | | | ALBUQUERQUE | NM | 87176-7380 | |
| CHERRY AUTO PARTS INC | | 5650 N DETROIT AVE | | | | TOLEDO | OH | 43612 | |
| CHERRY BEVERLY | | 2917 POINTER DR | | | | SAGINAW | MI | 48609 | |
| CHERRY CORP THE | | 12420 MERCANTILE AVE BLDG 6 | | | | EL PASO | TX | 79928 | |
| CHERRY CORP THE | | CHERRY AUTOMOTIVE DIV | 22765 HESLIP DR | | | NOVI | MI | 48375 | |
| CHERRY CORP THE | | CHERRY ELECTRICAL PRODUCTS | 11200 88TH AVE | | | PLEASANT PRAIRIE | WI | 53158 | |
| CHERRY CORP THE | | CHERRY ELECTRICAL PRODUCTS DIV | 11200 88TH AVE | | | PLEASANT PRAIRIE | WI | 53158-2306 | |
| CHERRY CORP THE | | CHERRY ELECTRICAL PRODUCTS DIV | 3600 SUNSET AVE | | | WAUKEGAN | IL | 60087-321 | |
| CHERRY CORP THE | MARK WEIER | 11200 88TH AVE | | | | PLEASANT PRAIRIE | WI | 53158-2306 | |
| CHERRY CORP THE | | 3600 SUNSET AVE | | | | WAUKEGAN | IL | 60087-3214 | |
| CHERRY CORPORATION, THE | | 10411 CORP DR STE 102 | | | | PLEASANT PRAIRIE | WI | 53158-2306 | |
| CHERRY DAVID | | 2790 PRENTICE ST | | | | KETTERING | OH | 45420 | |
| CHERRY DEWAINE | | 26090 SALEM CHURCH RD | | | | ARCADIA | IN | 46030-9101 | |
| CHERRY DONALD | | 1232 ROSE BOWER AVE | | | | KETTERING | OH | 45429 | |
| CHERRY DONALD | | 1232 ROSE BOWER AVE | | | | KETTERING | OH | 45429 | |
| CHERRY ELECTRICAL PRODUCTS | | 3600 SUNSET AVE | RMT CHG PER INVOICE CC | | | WAUKEGAN | IL | 60087 | |
| CHERRY ELECTRICAL PRODUCTS | | 3600 SUNSET | | | | WAUKEGAN | IL | 60087 | |
| CHERRY ELECTRICAL PRODUCTS | | PO BOX 881913 | 11200 88TH AVE | | | PLEASANT PRAIRIE | WI | 53158-0913 | |
| CHERRY ELECTRICAL PRODUCTS | RICHARD C PETERSON | CHERRY ELECTRICAL PRODUCTS | | | | PLEASANT PRAIRIE | WI | 53156 | |
| CHERRY ELECTRICAL PRODUCTS EFT | | 11200 88TH AVE | | | | PLEASANT PRAIRIE | WI | 53158-2306 | |
| CHERRY ELECTRICAL PRODUCTS EFT | | PO BOX 95863 | | | | CHICAGO | IL | 60694 | |
| CHERRY FARMS PARTICIPATING | | TRUST ACCOUNT | RACHLE BANNING R W STEPHENS | 410 MAIN ST | | BUFFALO | NY | 14202-3702 | |
| CHERRY GMBH | | 91275 AUERBACH | CHERRYSTRABE | | | | | | DE |
| CHERRY GMBH | | CHERRYSTRABE | 91275 AUERBACH | | | AUERBACH | BY | 91275 | GERMANY |
| CHERRY GMBH | | CHERRYSTR 1 | 227 W MONROE ST | | | AUERBACH | | | DE |
| CHERRY GMBH | C/O JASON J DEJONKER ESQ | MCDERMOTT WILL & EMERY LLP | 10411 CORPORATE DR STE 102 | | | CHICAGO | IL | 60606-5096 | |
| CHERRY GMBH | PETER B CHERRY | CHERRY GMBH | 1021 | | | PLEASANT PRAIRIE | WI | 53158 | |
| CHERRY GMBH | PETER CHERRY | CHERRYSTR 1 | AUERBACH | | | BAVARIA | | | GERMANY |
| CHERRY JR ANTHONY C | | 1202 KENTFORD | | | | SAGINAW | MI | 48603-0000 | |
| CHERRY JUSTIN | | 7011 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHERRY KEVIN | | 3549 CLEARVIEW RD | | | | MORAINE | OH | 45439 | |
| CHERRY LARRY | | LARRY CHERRY CLEANING SERVICE | 240 CITATION DR | CHG PER W9 5 21 04 CP | | HENRIETTA | NY | 14467 | |
| CHERRY LARRY LARRY CHERRY | | | | | | | | | |
| CLEANING SERVICE | | 240 CITATION DR | | | | HENRIETTA | NY | 14467 | |
| CHERRY MARQUITA | | 502 CHRISTY LN | | | | KOKOMO | IN | 46901-3805 | |
| CHERRY MICHAEL | | 8552 RATHBUN RD | | | | BIRCH RUN | MI | 48415 | |
| CHERRY MICHAEL F | | 2917 POINTER DR | | | | SAGINAW | MI | 48609-7020 | |
| CHERRY PROD | | C/O TOWNSEND IND | 3600 SUNSET AVE | | | WAUKEGAN | IL | 60087 | |
| CHERRY ROBERT | | 4887 GASPORT RD | | | | GASPORT | NY | 14067 | |
| CHERRY ROGER A | | 10307 FREEMAN RD | | | | MEDINA | NY | 14103-9574 | |
| CHERRY SAMMY L | | 48 PENHURST ST | | | | ROCHESTER | NY | 14619-1518 | |
| CHERRY SEMICONDUCTOR CORP | | 1307 E MARKLAND AVE | | | | KOKOMO | IN | 46901 | |
| CHERRY SEMICONDUCTOR CORP | | 600 MCKENZIE & ASSOCIATES | 1307 E MARKLAND AVE | | | KOKOMO | IN | 46901-5741 | |
| CHERRY TRESA | | 3020 TERRACE DR | | | | KOKOMO | IN | 46902 | |
| CHERRY TYRONE | | 1116 ST MATTHEW AVE | | | | COLUMBUS | IN | 43204 | |
| CHERRY VALLEY INC | | 1549 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| CHERRY VALLEY INC | | 1549 CHICAGO DR SW | | | | WYOMING | MI | 49509 | |
| CHERRY VALLEY INC | C/O BOS & GLAZIER | CAROLE D BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CHERRY VALLEY INC | | MC 481 KOR 019 | PO BOX 74901 | | | ROMULUS | MI | 48174-0901 | |
| CHERRY, JUSTIN | | 7011 NORTHVIEW DR | | | | LOCKPORT | NY | 14094 | |
| CHERRY, DEWAINE R | | 3831 LAKE CLEARWATER PL | 833 | | | INDIANAPOLIS | IN | 46240 | |
| CHERUBALA SANJAY | | 1008 ADELE COURT | | | | ROCHESTER HILLS | MI | 48309 | |
| CHERWINSKI SAMUEL | | 2782 FENIMORE RD | | | | MERRILL | MI | 48637-0000 | |
| CHERWINSKI, TINA | | 5163 HEIDI LN | | | | SAGINAW | MI | 48604 | |
| CHERY AUTOMOBILE CO LTD | ACCOUNTS PAYABL | 8008 CHANGSHUN RD | | | | WUHU | | 241009 | CHINA |
| CHERYL CHUDOBIARELLI | | 5369 PERRY RD | | | | GRAND BLANC | MI | 48439 | |
| CHERYL A WHITE | | 8541 WHITE OAK RD | | | | BALTIMORE | MD | 21234 | |
| CHERYL GARZA | | PO BOX 592 | | | | FOLEY | AL | 36536 | |
| CHERYL JALLARD | | | | | | | | | |
| CHERYL JONES FLEMING | | 1910 W PIERSON RD APT 172 | | | | FLINT | MI | 48504 | |
| CHERYL L JAGUIN | | 1200 WHEELWRIGHT PL APT 208 | | | | CARY | NC | 27519-6883 | |
| CHERYL LEFTWICH HILL | | 9340 OWINGS CHOICE COURT | | | | OWINGS MILL | MD | 21117 | |
| CHERYL LEWIS | | 23 SALISBURY AVE | | | | BLASDELL | NY | 14219 | |
| CHERY LEWIS | | FOR ACCT OF E J PAPROCKI | CASE F 4189 89 | 4591 SOUTHWESTERN BLVD APT EE8 | | HAMBURG | NY | 14075-7701 | |
| CHERY L MURRY | | 83 PKRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| CHERYL PATRICK | | 112 WILDWOOD DR | | | | DAPHNE | AL | 36526 | |
| CHERYL SELMON | | 80 COLIN KELLY DR | | | | DAYTON | OH | 45431-1341 | |
| CHERYL SUTTON | | 80 COLIN KELLY DR | | | | DAYTON | OH | 45431-1341 | |
| CHERYLE LAVONNE CARTER | | 3821 NORTH TERRY AVE | | | | OKLAHOMA CTY | OK | 73111 | |
| CHES MINT KOHLER | | 129B S SHIP RD | | | | EXTON | PA | 19341 | |
| CHESANNING HIGH SCHOOL | | | | | | | | | |
| YEARBOOK | | CHESANING HIGH SCHOOL | 850 N 4TH ST | | | CHESANING | MI | 48616 | |
| CHESAPEAKE BAY OPTICAL | | PO BOX 2272 | | | | MILLERSVILLE | MD | 21108 | |
| CHESAPEAKE CORP | | CHESAPEAKE PACKAGING | 100 BUD MIL DR | | | BUFFALO | NY | 14206 | |
| CHESAPEAKE CORP | | 9756 INTERNATIONAL BLVD | | | | CINCINNATI | OH | 45246 | |
| CHESAPEAKE SCIENCES CORP | | 11278 BENFIELD BLVD | | | | MILLERSVILLE | MD | 21108 | |
| CHESAPEAKE SCIENCES CORP | | BLDG 46 TAUGWONK | SPUR UNIT 2 | | | STONINGTON | CT | 06378 | |
| CHESHER DENNIS | | 9656 N 800 W | | | | DALEVILLE | IN | 47334 | |
| CHESHIRE CRANFORD | | | | | | | | | |
| ELECTRONICS EUROP | | WHARTON INDUSTRIAL ESTATE | | | | WINSFORD CH | | CW7 3BS | UNITED KINGDOM |
| CHESHIRE DAVID | | 1683 KERN RD | | | | REESE | MI | 48757-9454 | |
| CHESHIRE ENGINEERING CORP | BONNIE DAVIS | 650 SIERRA MADRE VILLA | STE 201 | | | PASADENA | CA | 91107 | |
| CHESHIRE SYSTEMS | | BEASLEY HOUSE | 8 IRONMONGER ROW | | | COVENTRY | | CV11ES | UNITED KINGDOM |
| CHESLEK MARY | | 11198 ALCOMA AVE NE | | | | ROCKFORD | MI | 49341-9135 | |
| CHESLIK THOMAS | | 1960 OLD FARM TRAIL | | | | YOUNGSTOWN | OH | 44515 | |
| CHESLIK THOMAS EDWARD | | 103 LAKE WOBEGON DR | | | | CANFIELD | OH | 44406 | |
| CHESMONT ENGINEERING CO INC | | 618 JEFFERS CIR | | | | EXTON | PA | 19341 | |
| CHESMONT ENGINEERING CO INC | | 619 JEFFERS CIR | | | | EXTON | PA | 19341 | |
| CHESNEY JR RICHARD | | 708 MARSAC | | | | BAY CITY | MI | 48708 | |
| CHESNEY MITCHELL | | 11794 NANCY DR | | | | COLLINSVILLE | MS | 39325 | |
| CHESNUT MORRIS | | 602 E WILEY ST | | | | MARION | IN | 46952 | |
| CHESS, MARJORIE | | 3942 ALLENWOOD | | | | WARREN | OH | 44484 | |
| CHESSER ANGELA | | 2105 E LYNN ST | | | | ANDERSON | IN | 46016-4633 | |
| CHESSER CARL LOW | | DBA CARLS CATFISH | 21 CALHOUN RD | | | LAUREL | MS | 39443 | |
| CHESSER DARRELL | | 2793 PILGRIM WAY | | | | SOUTHSIDE | AL | 35907-7956 | |
| CHESSER, DARRELL | | 2783 PILGRIM WAY | | | | SOUTHSIDE | AL | 35907 | |
| CHESSMAN TERRY | | 5812 PONDVIEW DR | | | | KETTERING | OH | 45440 | |
| CHESSON ROY | | 2251 N BERKSHIRE DR | | | | SAGINAW | MI | 48603 | |
| CHESSON ROY A | | 2251 N BERKSHIRE DR | | | | SAGINAW | MI | 48603 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHESTER TERRY RANDY | | 1205 E FLOWERS RD | | | | TERRY | MS | 39170-9785 | |
| CHESTER TERRY RANDY | | 1205 E FLOWERS RD | | | | TERRY | MS | 39170 | |
| CHESTER CITY DOMESTIC RELATIONS | ACCT OF MARK C MYERS | | | GAY AND CHURCH ST | | WEST CHESTER | PA | 30872-6995 | |
| CHESTER CITY DOMESTIC RELATIONS ACCT OF MARK C MYERS | | ACCT DR174 7N1992S | ACCT DR174 7N1992S | | | | | | |
| CHESTER ENGINEERS INC | | FMLY CHESTER ENVIRONMENTAL | GAY AND CHURCH ST | ATTN BILL WALTERS | | WEST CHESTER | PA | 19381-3066 | |
| CHESTER ENGINEERS INC EFT | | PO BOX 641421 | 600 CLUBHOUSE DR | | | PITTSBUGH | PA | 15108 | |
| CHESTER ENGINEERS INC EFT | | PO BOX 641421 | | | | PITTSBURGH | PA | 15264 | |
| CHESTER ENVIRONMENTAL | | PO BOX S 0120 | | | | MOBURN | MA | 01815 0120 | |
| CHESTER ENVIRONMENTAL | | PO BOX 641421 | | | | PITTSBURGH | PA | 15264 | |
| CHESTER ENVIRONMENTAL INC | | CHESTER ENGINEERS | 9111 BROADWAY ST E E | | | MERRILLVILLE | IN | 46410 | |
| CHESTER GREGORY | | 3675 LAKE MEAD DR | | | | GROVE CITY | OH | 43123 | |
| CHESTER I BAYS | | PO BOX 944 | | | | BOWLING GRN | KY | 42102 | |
| CHESTER INC | | US 30 E | | | | VALPARAISO | IN | 46384 | |
| CHESTER INC EFT | | PO BOX 2237 | | | | VALPARAISO | IN | 46384-2237 | |
| CHESTER JAMES F | | 6061 RANGEVIEW DR | | | | DAYTON | OH | 45415-1923 | |
| CHESTER KATHY C | | 2251 HWY 11 W | | | | CHESNEE | SC | 29323 | |
| CHESTER LESLIE C | | 1516 W PHOENIX PL | | | | BROKEN ARROW | OK | 74011 | |
| CHESTER NORMAN | | 521 DAYTONA PKWY APT 3 | | | | DAYTON | OH | 45406 | |
| CHESTER PRECISION COMPANY | | 8 INSPIRATION LN | 8 INSPIRATION LN | | | CHESTER | CT | 06412 1352 | |
| CHESTER PRECISION LLC | | CHESTER PRECISION CO | | | | CHESTER | CT | 06412 | |
| CHESTER TAREE | | 2098 NE AVE ST | | | | WARREN | OH | 44481 | |
| CHESTER V DAGOSTINO SHERIFF | | ACCT OF BARBARA COOMBS | DOCKET SCN 5351 NB | 22 CHARLES PL | | BURLINGTON | CT | 067445029 | |
| CHESTER V DAGOSTINO SHERIFF | | DOCKET SCN 5351 NB | 22 CHARLES PL | | | BURLINGTON | CT | 06013 | |
| ACCT OF BARBARA COOMBS | | | | | | | | | |
| CHESTER WILLCOX & SAXBE LLP | | 65 E STATE ST STE 1000 | | | | COLUMBUS | OH | 43215 | |
| CHESTER WILLCOX AND SAXBE LLP | | 65 E STATE ST STE 1000 | | | | COLUMBUS | OH | 43215 | |
| CHESTER WILLCOX CYNTHIA | | 248 ARBORWOOD LN | | | | ROCHESTER | NY | 14615 | |
| CHESTERFIELD CO SC | | CHESTERFIELD CO TAX TREASURER | PO BOX 750 | | | CHESTERFIELD | SC | 29709 | |
| CHESTERFIELD COUNTY TREASURER | | PO BOX 750 | | | | CHESTERFIELD | SC | 29709-0750 | |
| CHESTERFIELD CTY GEN DIS COURT | | ACCT OF MILTON BROOKS | CASE V92 16113 | 9600 COURTHOUSE RD | | CHESTERFIELD | VA | 23072-6059 | |
| CHESTERFIELD CTY GEN DIS COURT ACCT OF MILTON BROOKS | | CASE V92 16113 | 9500 COURTHOUSE RD PO BOX 144 | PO BOX 144 | | | | | |
| CHESTERFIELD GEN DISTRICT CT ACCT OF GEINA M PERRY | | CASE GV9301404 3 0 | 120 W VINEYARD ST | | | CHESTERFIELD | VA | 23832 | |
| CHESTERFIELD LUMBER CO INC | | MARKEVILLE LUMBER CO | 120 W VINEYARD ST | | | ANDERSON | IN | 46016 | |
| CHESTERFIELD MICHAEL | | 1496 SPRING MILL PONDS | | | | CARMEL | IN | 46032 | |
| CHESTERFIELD STEMME INC | | C/O SACHS PROPERTIES INC | PO BOX 7104 | ADD CHG 9 97 | | ST LOUIS | MO | 63177-7104 | |
| CHESTERFIELD STEMME INC C C O SACHS PROPERTIES INC | | PO BOX 7104 | | | | ST LOUIS | MO | 63177-7104 | |
| CHESTERFIELD TOOL & ENGRG | | 13710 W COMMERCE RD | | | | DALEVILLE | IN | 47334-9604 | |
| CHESTERFIELD TOOL AND EFT ENGINEERING | | PO BOX 566 | | | | DALEVILLE | IN | 47334 | |
| CHESTERFIELD, MICHAEL F | | 1496 SPRING MILL PONDS | | | | CARMEL | IN | 46032 | |
| CHESTERTON A W CO | | 860 SALEM ST BLDG A | | | | GROVELAND | MA | 01834 | |
| CHESTERTON TEXAS | | 433 SUNBELT DR STE C | | | | CORPUS CHRISTI | TX | 78408 | |
| CHESTNUT HILL COLLEGE | | 9601 GERMANTOWN AVE | 9601 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19118 | |
| CHESTNUT JAMES D | | 9406 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 | |
| CHESTNUT JAMES D | | 9406 OAKMONT DR | | | | GRAND BLANC | MI | 48439-9513 | |
| CHESTNUT JR GEORGE W | | 6201 LOMA DE CRISTO DR | | | | EL PASO | TX | 79912-1847 | |
| CHESTNUT JR GEORGE W | | 6201 LOMA DE CRISTO DR | | | | EL PASO | TX | 79912-1847 | |
| CHESWORTH S | | 11 WILSON RD | | | | | | L35 5EX | UNITED KINGDOM |
| CHETOPA IMPLEMENT CO | | POBOX 306 | | | | PRESCOTT | KS | 67336 | |
| CHETSKO JOSEPH | | 7309 KINSMAN NICKERSON RD | | | | CHETOPA | OH | 44428-9513 | |
| CHETSKO MICHAEL | | 4839 S RACCOON RD | RM 310 | | | KINSMAN | OH | 44428-9513 | |
| CHETTYS JANITORIAL SERVICES | | 10656 63RD AVE SOUTH | | | | CANFIELD | WA | 44406-9385 | |
| CHEUNG ALOYSIUS K | | 39544 SQUIRE DR | | | | SEATTLE | MI | 98178 | |
| CHEUNG ALOYSIUS K | | 11406 SOONER DR | | | | NOVI | MI | 48375 | |
| CHEUNG CANDY | | 655 SPRING WATER RD | | | | CLERMONT | FL | 34711-7817 | |
| CHEUNG DENNY | | 1100 UNION ST | | | | KOKOMO | IN | 46902 | |
| CHEUNG KENNETH | | 1307 E 60TH ST | APT 113 | | | FENTON | MI | 48430 | |
| CHEUNG YUK | | 8260 FOX GLEN DR | | | | CHICAGO | IL | 60637 | |
| CHEVERE ERIC | | 137 GRAND ST | | | | SAGINAW | MI | 48603 | |
| CHEVEZ ABOGADOS SC | | BOSQUES DE CIRUELOS 168 6 PISO | BOSQUE DE LA LOMAS | 11700 MEXICO DF | | LOCKPORT | NY | 14094-2112 | |
| CHEVIN FLEET SOLUTIONS LLC | | 43 ORCHARD HILL DR | | | | SHARON | MA | 02067 | MEXICO |
| CHEVIN FLEET SOLUTIONS LLC | | PO BOX 2192 | | | | FITCHBURG | MA | 01420 0014 | |
| CHEVIRON J | | 8513 MAHALA DR | | | | HIGH POINT | NC | 27265 | |

Page 716 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHEVRON ADAM | | 740 S DEERING LAKE | | | | LAKE ORION | MI | 48362 | |
| CHEVRON CHEMICAL DIVISION | | CHEVRON ADDITIVE DIVISN | 1301 MCKINNEY ST | | | HOUSTON | TX | 77010 | |
| CHEVRON CORPORATION | | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583-2398 | |
| CHEVRON GLOBAL LUBRICANTS | ATTN TONY MASTROGIACOMO | CHEVRON PRODUCTS COMPANY | 2005 DIAMOND BL | CON2 2182 Q | | CONCORD | CA | 94520 | |
| CHEVRON PHILLIPS CHEMICAL CO | | CO LP | PO BOX 4910 | | | THE WOODLANDS | TX | 77387-4910 | |
| CHEVRON PHILLIPS CHEMICAL CO | | 30150 TELEGRAPH RD | 355 | | | BINGHAM FARMS | MI | 48025-4522 | |
| CHEVRON PHILLIPS CHEMICAL CO | | FRMLY PHILLIPS PETROLEUM CO | PRAIRIE ST & HWY 119 | RMT CHG 5 02 MH | | BORGER | TX | 79007 | |
| CHEVRON PHILLIPS CHEMICAL CO | | SPUR 119 | | | | BORGER | TX | 79008 | |
| CHEVRON PHILLIPS CHEMICAL CO | | 4356 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CHEVRON PHILLIPS CHEMICAL CO | | 30150 TELEGRAPH RD | 355 | | | BINGHAM FARMS | MI | 48025-4522 | |
| CHEVRON PHILLIPS CHEMICAL CO | | 30150 TELEGRAPH RD | 355 | | | BINGHAM FARMS | MI | 48025-4522 | |
| CHEVRON PHILLIPS CHEMICAL CO L | | SPECIALTY CHEMICALS DIV | 10001 SIX PINES DR | | | THE WOODLANDS | TX | 77380 | |
| CHEVRON PHILLIPS CHEMICAL CO L LC | | SPECIALTY CHEMICALS DIV | SPUR 119 N | | | BORGER | TX | 79007 | |
| CHEVRON PHILLIPS CHEMICAL CO LP | | 10001 SIX PINES RD | | | | THE WOODLANDS | TX | 77380-1498 | |
| CHEVRON PHILLIPS CHEMICAL CO LP | | 1001 SIX PINES DR | | | | THE WOODLANDS | TX | 77379 | |
| CHEVRON PHILLIPS CHEMICAL CO LP | | BOX 4388 | | | | CHICAGO | IL | 60693 | |
| CHEVRON PHILLIPS CHEMICAL CO LP | | 10001 SIX PINES DR | | | | THE WOODLANDS | TX | 77380-1498 | |
| CHEVRON PHILLIPS CHEMICAL COMPANY | | PO BOX 4910 | | | | THE WOODLANDS | TX | 77387-4910 | |
| CHEVRON PHILLIPS CHEMICAL COMPANY | | PO BOX 847885 | | | | DALLAS | TX | 75284-7885 | |
| CHEVRON PHILLIPS CHEMICAL EFT | | CO LP | PO BOX 4910 | | | THE WOODLANDS | TX | 77387-4910 | |
| CHEVRON PHILLIPS CHEMICAL CO | | PO BOX 3766 | | | | HOUSTON | TX | 77253 | |
| CHEVRON TEXACO CORP | JE BETHANCOURT VICE PRESIDENT | 6001 BOLLINGER CANYON RD | BUILDING A | | | SAN RAMON | CA | 94583 | |
| CHEVRON TEXACO CORP | JE BETHANCOURT VICE PRESIDENT | 6001 BOLLINGER CANYON RD | BUILDING A | | | SAN RAMON | CA | 94583 | |
| CHEVRON TEXACO CORP | JE BETHANCOURT VICE PRESIDENT | 6001 BOLLINGER CANYON RD | BUILDING A | | | SAN RAMON | CA | 94583 | |
| CHEVRON TEXACO EXPLORATION & PRODUCTION | RI WILCOX PRESIDENT | 1111 DAGBY ST | | | | HOUSTON | TX | 77002 | |
| CHEVRON TEXACO EXPLORATION & PRODUCTION | RI WILCOX PRESIDENT | 1500 LOUISIANA ST | | | | HOUSTON | TX | 77002-7308 | |
| CHEVRON TEXACO EXPLORATION & PRODUCTION | RI WILCOX PRESIDENT | 1500 LOUISIANA ST | | | | HOUSTON | TX | 77002-7308 | |
| CHEVRON TEXACO EXPLORATION & PRODUCTION | RI WILCOX PRESIDENT | 1111 DAGBY ST | | | | HOUSTON | TX | 77002 | |
| CHEVRON U S A INC | | CHEVRON USA PRODUCTS CO | 5110 W MADISON | | | PHOENIX | AZ | 85043 | |
| CHEVRON USA INC | | 2300 WINDY RIDGE PWY S800 | | | | MARIETTA | GA | 30067-5289 | |
| CHEVRON USA INC | | 575 MARKET ST | | | | SAN FRANCISCO | CA | 94105-2882 | |
| CHEVRON USA INC | | CHEVRON PRODUCTS CO | 18 W 140 BUTTERFIELD RD STE 34 | | | OAKBROOK TERRACE | IL | 60181 | |
| CHEVRON USA INC | | CHEVRON USA PRODUCTS CO | 940 WILLIAMSBURG PLAZA STE 20 | | | LOUISVILLE | KY | 40222-509 | |
| CHEVRON USA INC | | CHEVRON USA SOUTHWEST REGION | 1300 S BEACH BLVD | | | LA HABRA | CA | 90631 | |
| CHEVRON USA INC | | PO BOX DEPT 7351 | | | | LOS ANGELES | CA | 90088 | |
| CHEVRON USA INC | | 6001 BOLLINGER CANYON RD | | | | SAN RAMON | CA | 94583 | |
| CHEVRON USA INC | | 940 WILLIAMSBURG PLZ STE 201 | | | | LOUISVILLE | KY | 40222-5092 | |
| CHEVRON USA INC EFT | | CHEVRON PRODUCTS INC | 2120 DIAMOND BLVD | | | CONCORD | CA | 94520 | |
| CHEW CHOOI | | | | | | CATOOSA | OK | 74015 | |
| CHEW SIK | | 1108 CRESTVIEW BLVD | | | | KOKOMO | IN | 46901 | |
| CHEW WUU MENG | | 2106 CEDAR RUN DR | | | | KOKOMO | IN | 46902 | |
| CHEYENNE BRIGHTSTORE | KERRI DEINHART | 10210 HIGHLAND MANOR DR STE 300 | | | | TAMPA | FL | 33610 | |
| CHEYENNE EXPRESS CO INC | | 701 STENSEL DR | | | | FARMER CITY | IL | 61842-1601 | |
| CHEYENNE EXPRESS INC | | 501 CHG 10 21 04 ONEIL | 6034 CHERYL CT | | | WEST BLOOMFIELD | MI | 48324 | |
| CHEZEM DIETTA | | 112 KINGSTON RD | | | | KOKOMO | IN | 46901-3229 | |
| CHEZEM ROGER A | | 1008 ROBIN DR | | | | ANDERSON | IN | 46013-1334 | |
| CHHABRA MANINDER | | 821 SPROULE LN | | | | FOSTER CITY | CA | 94404 | |
| CHHE SOTHY | | PO BOX 1474 | | | | STANFORD | KY | 94509 | |
| CHHIM SAMUTH | | 3 LEONARD ST | | | | INMAN | SC | 29349 | |
| CHI WO PLASTIC MOULDS FTY LTD | | 33 CANTON RD | 33 CANTON RD TSIM SHA TSUI | | | TSIM SHA TSUI | | | HONG KONG |
| CHI WO PLASTIC MOULDS FTY LTD | | STE 5 9 15F TWR 1 CHINA H K | | | | KOWLOON | | | HONG KONG |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHI WO PLASTIC MOULDS FTY LTD | | STE 5 9 15 F TWR 1 CHINA H K | 33 CANTON RD TSIM SHA TSUI | | | KOWLOON HONG KONG | | | HONG KONG |
| CHI WO PLASTIC MOULDS FTY LTD | | 15F CHINA HONG KONG CITY TWR 1 | | | | TSIM SHA TSUI | KLN | 00000 | HK |
| CHIA MICHAEL | | 23759 JOYCE AVE | | | | CICERO | MI | 46034 | |
| CHIA YEE | | 2188 LANCER DR | | | | TROY | MI | 48084 | |
| CHIA MICHAEL I | | 23759 JOYCE AVE | | | | CICERO | IN | 46034 | |
| CHIA, YEE HO | | 2188 LANCER DR | | | | TROY | MI | 48084 | |
| CHIANESE VINCENT L | | 282 ATHENS DR | | | | YOUNGSTOWN | OH | 44515-4159 | |
| CHIAO JIM | | 42 UPPEREND | | | | IRVINE | CA | 92618-8814 | |
| CHIAPHUA COMPONENTS LTD | | 4/F ON LOK MUN ST ON LOK TSUEN | | | | FANLING | NT | 00000 | HK |
| CHIAPHUA ELECTRIC LTD | | C/O HWR SERVICES LTD | | | | ROAD TOWN | VG | 00000 | VG |
| CHIAPPONE THOMAS | | 43 HYDE PK | | | | LOCKPORT | NY | 14094 | |
| CHIARELLA APRIL | | 1155 ROSEWOOD DR | | | | WARREN | OH | 44484 | |
| CHIARELLA APRIL E | | 1155 ROSEWOOD DR | | | | WARREN | OH | 44484 | |
| CHIASTEK INC | CUSTOMER SERVICE | 8700 W BRYN MAWR AVE NO 800 | | | | CHICAGO | IL | 60631-3512 | |
| CHICAGO ALLIS MFG CORP | | 113 128 NORTH GREEN ST | | | | CHICAGO | IL | 60607 | |
| CHICAGO AND NORTH WESTERN | MIRANDA SNYDER | TRANSPORTATION COMPANY | PO BOX 93000 | | | CHICAGO | IL | 60673 | |
| CHICAGO BLOWER CORP | | 1675 GLEN ELLYN RD | | | | GLENDALE HEIGHTS | IL | 60139 | |
| CHICAGO BLOWER CORP | | C/O PUMPING SYSTEMS INC | 1629 4TH AVE SE | | | DECATUR | AL | 35601 | |
| CHICAGO BLOWER CORP | | DEPT 77 3269 | | | | CHICAGO | IL | 60678-3269 | |
| CHICAGO CAR SEAL CO | | 634 648 NORTH WESTERN AVE | | | | CHICAGO | IL | 60612-1284 | |
| CHICAGO CHAIN & TRANSMISSION CO | | PO BOX 3516 | | | | OAK BROOK | IL | 60522-3516 | |
| CHICAGO COMPUTER WORKS INC | | MIDWEST COMPUTER WORKS | 1495 BUSCH PKY | | | BUFFALO GROVE | IL | 60089 | |
| CHICAGO DEPT OF REVENUE | | | | | | CHICAGO | IL | 01201 | |
| CHICAGO DIAL INDICATOR CO | | 1372 REDEKER RD | | | | DES PLAINS | IL | 60016 | |
| CHICAGO DIAL INDICATOR CO INC | | 1372 REDEKER RD | | | | DES PLAINES | IL | 60016 | |
| CHICAGO FLUID SYSTEM TECHNOLOGIES | | SLOT 302248 | | | | CHICAGO | IL | 60066-0973 | |
| CHICAGO GEAR W | JOHN ODONNELL | 1805 S 55TH AVE | | | | CICERO | IL | 60804 | |
| CHICAGO HI SPD TOOL AND SPP | | 5480 N ELSTON AVE | | | | CHICAGO | IL | 60630 | |
| CHICAGO HI SPEED TOOL & SUPPLY | | 5480 N ELSTON AVE | | | | CHICAGO | IL | 60630 | |
| CHICAGO HI SPEED TOOL & SUPPLY CO | | CO INC | 5480 N ELSTON AVE | | | CHICAGO | IL | 60630 | |
| CHICAGO HI SPEED TOOL AND EFT SUPPLY CO INC | | 5480 N ELSTON AVE | | | | CHICAGO | IL | 60630 | |
| CHICAGO INTERNATIONAL | | 2219 MARQUETTE DR | | | | BOLINGBROOK | IL | 60440-3600 | |
| CHICAGO INTL TRUCK AFFILIATE | | 1215 ASCHE AVE | | | | ROCKFORD | IL | 61109-0601 | |
| CHICAGO INTL TRUCKS LLC | | 7020 CLINE AVE | | | | HAMMOND | IN | 46323-2969 | |
| CHICAGO MFG & DISTRIBUTION CO | | 6592 LINCOLN ST | | | | GAGETOWN | MI | 48735 | |
| CHICAGO MFG & DISTRIBUTION CO | | PO BOX 176 | | | | GAGETOWN | MI | 48735 | |
| CHICAGO MFG AND DISTRIBUTIO | | 6592 LINCOLN ST | | | | GAGETOWN | MI | 48735 | |
| CHICAGO MFG AND DISTRIBUTION CO | | PO BOX 176 | | | | GAGETOWN | MI | 48735 | |
| CHICAGO MILWAUKEE ACQUISTION | | DBA CHICAGO VACUUM CASTING COR | 5246 N ELSTON | AD CHG PER LTR 04 28 04 AM | | CHICAGO | IL | 60630 | |
| CHICAGO MILWAUKEE ACQUISITION INC | | DBA CHICAGO VACUUM CASTING COR | PO BOX 87618 DEPT 4900 | | | CHICAGO | IL | 60680-0618 | |
| CHICAGO MINIATURE LAMP CAN EFT | | FML Y PLASTOMER INC | 12924 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CHICAGO MINIATURE LAMP CAN EFT | | FML Y PLASTOMER INC | 12924 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| CHICAGO MINIATURE LAMP CANADA | | 151 JOHN ST | | | | BARRIE | ON | LAN 2L1 | CANADA |
| CHICAGO MINIATURE LAMP CANADA INC | | 151 JOHN ST | | | | BARRIE | ON | LAN 2L1 | CANADA |
| CHICAGO MINIATURE LAMP CANADA INC | | PO BOX 14000 | | | | BARRIE | ON | L4M 4V3 | CANADA |
| CHICAGO MINIATURE LAMP INC | | 147 CENTRALAVENUE HACKENSACK | 147 CENTRAL AVE | | | HACKENSACK | NJ | 07601 | |
| CHICAGO MINIATURE LAMP INC | | FMLY ALBA LAMPS INC | | | | HACKENSACK | NJ | 07601 | |
| CHICAGO MINIATURE LAMP NJ | ACCOUNTS PAYABLE | 147 CENTRAL AVE | | | | HACKENSACK | NJ | 07601 | |
| CHICAGO MINIATURE LAMP NJ | ALCINA LOUREIRO | PO BOX 3453 | | | | BOSTON | MA | 02241-3453 | |
| CHICAGO MINIATURE LAMP USA EFT INC | | 12944 COLLECTIONS CENTRE DR | | | | CHICOGO | IL | 60693 | |
| CHICAGO MINIATURE LAMP USA EFT INC | | 12944 COLLECTIONS CENTRE DR | | | | CHICOGO | IL | 60693 | |
| CHICAGO MOLD ENGINEERING CO | | 615 STETSON AVE | | | | SANT CHARLES | IL | 60174-3458 | |
| CHICAGO N FLUID SYSTEM TECHNOLOGIES | | PO BOX 847 | | | | WAUCONDA | IL | 60084-0847 | |

Page 718 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHICAGO PARK DISTRICT | WALTER S POFRELA | 4233 WEST 68 ST | | | | CHICAGO | IL | 60629 | |
| CHICAGO PNEUMATIC TOOL CO | | 1800 OVERVIEW DR | | | | ROCK HILL | SC | 29730 | |
| CHICAGO PNEUMATIC TOOL CO | | CP TECHMOTIVE | 22705 HESLIP DR | | | NOVI | MI | 48375 | |
| CHICAGO PNEUMATIC TOOL CO INC | | 5500 18 MILE RD | | | | STERLING HEIGHTS | MI | 48310 | |
| CHICAGO PNEUMATIC TOOL COMPANY | | 22705 HESLIP DR | | | | NOVI | MI | 48375-414 | |
| CHICAGO RAWHIDE  EFT SKF USA INC | | PO BOX 99605 | PO BOX 99605 | | | CHICAGO | IL | 60693 | |
| CHICAGO RAWHIDE EFT | | SKF USA INC | | | | CHICAGO | IL | 60693-4605 | |
| CHICAGO RAWHIDE EFT SKF USA INC | | 900 N STATE ST | | | | ELGIN | IL | 60123 | |
| CHICAGO RAWHIDE SKF USA INC | | PO BOX 99605 | | | | CHICAGO | IL | 60693-6605 | |
| CHICAGO RIVET | | PO BOX 91234 | | | | CHICAGO | IL | 60693-1234 | |
| CHICAGO RIVET & MACHINE | MAXINE CRIM | PO BOX 91234 | | | | CHICAGO | IL | 60693-0000 | |
| CHICAGO RIVET & MACHINE CO | | 74 ACCORD PK DR | | | | NORWELL | MA | 02061 | |
| CHICAGO RIVET & MACHINE CO | | 901 FRONTENAC RD | PO BOX 3061 | | | NAPERVILLE | IL | 60563 | |
| CHICAGO RIVET & MACHINE CO | | 901 FRONTENAC RD | PO BOX 3061 | | | NAPERVILLE | IL | 60566-7061 | |
| CHICAGO RIVET & MACHINE CO | | ADAMS AVE EXT | | | | TYRONE | PA | 16686 | |
| CHICAGO RIVET & MACHINE CO | | JEFFERSON CO DIV | 208 E CENTRAL | | | JEFFERSON | IA | 50129 | |
| CHICAGO RIVET & MACHINE CO | | PO BOX 3061 | 901 FRONTENAC RD | | | NAPERVILLE | IL | 60566-7061 | |
| CHICAGO RIVET & MACHINE CO | | TYRONE DIV | ADAMS AVE EXT | | | TYRONE | PA | 16686 | |
| CHICAGO RIVET & MACHINE CO | | TYRONE INDUSTRIAL PARK | | | | TYRONE | PA | 16686 | |
| CHICAGO RIVET & MACHINE CO | JOHN C OSTERMAN PRESIDENT | 901 FRONTENAC RD | BOX 3061 | | | NAPERVILLE | IL | 60566-7061 | |
| CHICAGO RIVET & MACHINE CO | JOHN C OSTERMAN PRESIDENT | 901 FRONTENAC RD | PO BOX 3061 | | | NAPERVILLE | IL | 60566-7061 | |
| CHICAGO RIVET & MACHINE CO | JOHN C OSTERMAN PRESIDENT | PO BOX 3061 | 901 FRONTENAC RD | | | NAPERVILLE | IL | 60566-7061 | |
| CHICAGO RIVET & MACHINE CO EFT | | 901 FRONTENAC RD | | | | NAPERVILLE | IL | 60563-1744 | |
| CHICAGO RIVET & MACHINE CO EFT | | PO BOX 91234 | | | | CHICAGO | IL | 60693 | |
| CHICAGO RIVET & MACHINE CO INC | | 901 FRONTENAC RD | | | | NAPERVILLE | IL | 60563-1744 | |
| CHICAGO RIVET AND MACHINE CO | | PO BOX 91234 | | | | CHICAGO | IL | 60693 | |
| CHICAGO ROAD INVESTMENT CO | | 1245 CHICAGO RD | | | | TROY | MI | 48083 | |
| CHICAGO SUBURBAN EXPRESS INC | | 1500 W 33RD ST | | | | CHICAGO | IL | 60608 | |
| CHICAGO SUBURBAN EXPRESS INC | | 5504 W 47TH ST | | | | CHICAGO | IL | 60638-1809 | |
| CHICAGO SUBURBAN EXPRESS INC | | PO BOX 388568 | | | | CHICAGO | IL | 60638 | |
| CHICAGO SWEETENERS | | 1700 HIGGINS RD STE 610 | | | | DES PLAINES | IL | 60018 | |
| CHICAGO SWEETENERS | | 1700 HIGGINS RD STE 610 | | | | DES PLAINES | IL | 60018 | |
| CHICAGO TITLE INS | | 101 W OHIO ST STE 1100 | | | | INDIANAPOLIS | IN | 46204 | |
| CHICAGO TITLE INSURANCE CO | | AD CHG PER AFC 362410872 | | ONE SOUTH MAIN ST STE 330 | | | | | | |
| CHICAGO TITLE INSURANCE CO | WILLIAM H FROPWELL | ONE DAYTON CENTRE | ONE DAYTON CENTRE | | | DAYTON | OH | 45402 | |
| CHICAGO TITLE INSURANCE CO | | ONE DAYTON CENTRE | ONE SOUTH MAIN ST STE 330 | | | DAYTON | OH | 45402 | |
| CHICAGO TRANSPARENT PRODUCTS | | BRAWNY PLASTICS DIV | LOCK BOX 77 3010 | | | CHICAGO | IL | 60678-3010 | |
| CHICAGO VACUUM CASTING CORP | | STARK PRECISION CASTING DIVIS | 5246 N ELSTON AVE | | | CHICAGO | IL | 60630-1699 | |
| CHICAGO WHITE METAL CASTING | | ROUTE 83 & FAIRWAY DR | | | | BENSENVILLE | IL | 60106 | |
| CHICAGOLAND LOGISTICS INC | | 2505 COLLEGE RD | | | | DOWNERS GROVE | IL | 60516-1030 | |
| CHICAGOLAND SPEEDWAY | | 500 SPEEDWAY BLVD | | | | JOLIET | IL | 60433 | |
| CHICAGOLAND TRANSPORTERS INC | | PO BOX 493 | | | | GLENWOOD | IL | 60425 | |
| CHICHESTER MICHAEL | | 4150 MOHAWK AVE SW | | | | GRANDVILLE | MI | 49418-2449 | |
| CHICOFRIVE R MACHINE | | 8070 HUBBARD BEDFORD RD | | | | HUBBARD | OH | 44425-9710 | |
| CHICK GARY W | | 212 RAILROAD AVE | | | | MILPITAS | CA | 95035 | |
| CHICK PACKAGING OF NORTHERN | DENISE CALLAHAN EXT | 212 RAILROAD AVE | | | | LOS ANGELES | CA | 90074-1164 | |
| CHICK PACKAGING OF NORTHERN | DENISE CALLAHAN EXT | PO BOX 4164 | | | | | | | |
| CHICK PACKAGING OF NORTHERN CA | KORENA | 212 RAILROAD AVE | | | | MILPITAS | CA | 95035 | |
| CHICK PACKAGING OF NORTHERN CA | KORENA | PO BOX 4164 | | | | LOS ANGELES | CA | 90074-1164 | |
| CHICKEREL LA THOMAS | | 6284 CLOVERLEAF CIRCLE | | | | EAST AMHERST | NY | 14051-2040 | |
| CHICLONE NANCY | | 1820 N PK AVE S | | | | WARREN | OH | 44483 | |
| CHICONE ANTHONY | | 931 N MAGNOLIA | | | | ANAHEIM | CA | 92801 | |
| CHIEF CART INC | | 1300 N LARCH ST | | | | LANSING | MI | 48906-4422 | |
| CHIEF ENTERPRISES INC | | 545 W LAKE ST | 922 N OAKLAWN AVE | | | ELMHURST | IL | 60126 | |
| CHIEF ENTERPRISES INC | | ADD CHG 2 97 | | | | ELMHURST | IL | 60126-1018 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHIEF ENTERPRISES INC EFT | | 922 N OAKLAWN AVE | | | | ELMHURST | IL | 60126-1018 | |
| CHIEF LAND ELECTRONIC CO LTD | LISA | 8 WU CHUN 5TH RD | | | | TAIPEI HSIEN | | | TAIWAN |
| | | | | | | TAIPEI HSIEN | | | TAIWAN |
| CHIEF LAND ELECTRONIC CO LTD | MOMO LIN | STARCONN TAIWAN | 8 WU CHUN 5TH RD | WU KU INDUSTRIAL PK | | TAIWAN | | | TAIWAN PROV OF CHINA |
| CHIEF LAND ELECTRONIC CO LTD | MOMO LIN | STARCONN TAIWAN | 8 WU CHUN 5TH RD | WU KU INDUSTRIAL PK | | TAIPEI HSIEN | | | TAIWAN PROV OF CHINA |
| CHIEF LAND ELECTRONIC CO LTD | MOMO LIN | STARCONN TAIWAN | 8 WU CHUN 5TH RD | WU KU INDUSTRIAL PK | | TAIPEI HSIEN | | | TAIWAN PROV OF CHINA |
| CHIEF LAND ELECTRONIC CO LTD STARCONN | MOMO LIN | 8 WU CHUN 5TH RD | | WU KU INDUSTRIAL PK | | TAIPEI HSIEN | | | TAIWAN PROVINC CHINA |
| CHIEF OF POLICE | | CITY OF VANDALIA | 333 JAMES E BOHANAN DR | | | VANDALIA | OH | 45377 | |
| CHIEF OF POLICE CITY OF VANDALIA | | 245 JAMES E BOHANAN DR | | | | VANDALIA | OH | 45377 | |
| CHIEF PON FEDERAL CREDIT UNION | BARB CASTELLO | 790 JOSLYN AVE | | | | PONTIAC | MI | 48340 | |
| CHIEF PONTIAC FED CR UNION | | 28820 MOUND RD | | | | WARREN | MI | 48092 | |
| CHIEF PONTIAC FEDERAL CREDIT UNION | | 790 JOSLYN | | | | PONTIAC | MI | 48340 | |
| CHIEF PROBATION OFFICER | | ESSEX CTY CRTS FAM SUP FOR THE | ACCT OF T ARMOUR CS 30397683 | | | NEWARK | NJ | | |
| CHIEF PROBATION OFFICER ESSEX CTY CRTS FAM SUP FOR THE | | ACCT OF T ARMOUR CS 30397683 | 50 W MARKET ST RM 117 | 50 W MARKET ST RM 117 | | NEWARK | NJ | 07102 | |
| CHIEF STATE BOILER INSPECTOR | | KANSAS DEPT OF HUMAN RESOURCES | 512 SW 6TH AVE | | | TOPEKA | KS | 66603-3174 | |
| CHIEF SUPPLY INC | ACCOUNTS PAYABLE | 185 MARTIN LN | | | | ELK GROVE VILLAGE | IL | 60007 | |
| CHIEFS TRUCKING INC | | 6580 INKSTER RD | | | | ROMULUS | MI | 48174 | |
| CHIEFTAIN CONTRACT | CHRIS SHEPPERD DAVID VAN HALSEMA | 3039 AIRPARK DR NORTH | | | | FLINT | MI | 48507 | |
| CHIEFTAIN CONTRACT SERVICES | | SUB OF E L HOLLINGSWORTH | 3039 AIR PK DR N | | | FLINT | MI | 48507 | |
| CHIEFTAIN CONTRACT SERVICES SUB OF E L HOLLINGSWORTH EFT | | PO BOX 7762 | | | | FLINT | MI | 48507 | |
| CHIEFTAIN CONTRACT SERVICES SUB OF E L HOLLINGSWORTH EFT | | PO BOX 7762 | | | | FLINT | MI | 48507 | |
| CHIEFTAIN PAPERS | | 13901 JOY RD | | | | DETROIT | MI | 48228 | |
| CHIEFTAIN PAPERS | | 13901 JOY RD | | | | DETROIT | MI | 48228 | |
| CHIEM VICTORIA | | 5231 RIDGEBEND DR | 5231 | | | FLINT | MI | 48507 | |
| CHIEM VICTORIA | | 5231 RIDGEBEND DR | | | | FLINT | MI | 48507 | |
| CHIFALA CHRISTINA | | 6113 TAYLORSVILLE RD | | | | HUBER HTS | OH | 45424 | |
| CHIKLDIN SIMEON | | 1604 W 11TH ST | | | | MUNCIE | IN | 47302-4611 | |
| CHILCOTT DAIN | | 9391 E 161 N | | | | GREENTOWN | IN | 46936 | |
| CHILCOTT ERIC | | 1807 HOPKINS RD | | | | GETZVILLE | NY | 14068 | |
| CHILCOTT ERIC | | 1807 HOPKINS RD | | | | GETZVILLE | NY | 14068 | |
| CHILCOTT SUSAN | | 2511 W BROADWAY | | | | BUNKER HILL | IN | 46914 | |
| CHILCOTT SUSAN E | | 2511 W BROADWAY | | | | BUNKER HILL | IN | 46914-0000 | |
| CHILD ABUSE & NEGLECT COUNCIL OF SAGINAW COUNTY | | OF SAGINAW COUNTY | 1311 N MICHIGAN AVE | | | SAGINAW | MI | 48602 | |
| CHILD ABUSE AND NEGLECT COUNCIL OF SAGINAW COUNTY | | 1311 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| CHILD PROTECTION CENTER | | PO BOX 1997 | | | | MILWAUKEE | WI | 53201 | |
| CHILD PROTECTION CENTER | | 1020 N 12TH ST | | | | MILWAUKEE | WI | 53201 | |
| CHILD PROTECTION CENTER | | PO BOX 1997 | | | | MILWAUKEE | WI | 53201 | |
| CHILD SPPRT ENFORCEMENT AGENCY | | FAMILY SUPPORT FOR ACCOUNT OF | THOMAS E LINSON E0236885 0 9 | 1000 MAIN ST RM 415 | | CINCINNATI | OH | | |
| CHILD SPPRT ENFORCEMENT AGENCY FAMILY SUPPORT FOR ACCOUNT OF | | THOMAS E LINSON E0236885 0.9 | 1000 MAIN ST RM 415 | | | CINCINNATI | OH | 45202 | |
| CHILD SUP ENF ACY FISCAL DIV | | ACCT OF RICHARD HILEMAN | CASE DR 83 04 0845 | SECOND FL COURTHOUSE | | HAMILTON | OH | 30246-3167 | |
| CHILD SUP ENF ACY FISCAL DIV ACCT OF RICHARD HILEMAN | | CASE DR 83 04 0845 | SECOND FL COURTHOUSE | | | HAMILTON | OH | 45011 | |
| CHILD SUPP ENFORCEMENT AGENCY | | FAMILY SUPPORT FOR ACCOUNT OF | ROLAND V STUCKY CASE 23976 | 8444 WEST STATE RT 163 | | OAK HARBOR | OH | | |
| CHILD SUPP ENFORCEMENT AGENCY FAMILY SUPPORT FOR ACCOUNT OF | | ROLAND V STUCKY CASE 23976 | 8444 WEST STATE RT 163 | | | OAK HARBOR | OH | 43449 | |
| CHILD SUPP ENFORCEMENT DIV | | ACCT OF RONALD J MAAS | CASE P0000353852 | | | HELENA | MT | 61670-0785 | |
| CHILD SUPP ENFORCEMENT DIV | | PO BOX 8001 | PO BOX 8001 | | | HELENA | MT | 59604 | |
| ACCT OF RONALD J MAAS | | CASE P0000353852 | | | | HELENA | MT | 59604-8001 | |
| CHILD SUPP OFC DISTRICT CLERK | | ACCT OF LA TEAGUE | CASE 85 1759AV | PO BOX 1627 | | GREENVILLE | TX | 46123-1944 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHILD SUPP OFC DISTRICT CLERK ACCT OF LA TEAGUE | | CASE 85 1755AV | PO BOX 1627 | | | GREENVILLE | TX | 75401 | |
| CHILD SUPP SVCS OF GEORGIA | | 57 F FORSYTH ST NW STE 400 | | | | ATLANTA | GA | 30303 | |
| CHILD SUPPORT BUREAU ACCOUNT OF GLENN L HODGE | | ACCOUNT OF GLENN L HODGE | CASE J32438 | 228 MIDDLE AVE PO BX 4004 | | ELYRIA | OH | 28246-9151 | |
| CHILD SUPPORT BUREAU ACCOUNT OF GLENN L HODGE | | CASEJ32438 | 228 MIDDLE AVE PO BX 4004 | | | ELYRIA | OH | 44036-2004 | |
| CHILD SUPPORT COLL SERVICE | | PO BOX 2048 | | | | BROKEN ARROW | OK | 74013 | |
| CHILD SUPPORT COLLECT PROGRAM ACCT OF RONALD H MOTEN | | ACCT OF RONALD H MOTEN | CASE 56 0743836 | PO BOX 460 | | RANCHO CORDOVA | CA | 56884-0808 | |
| CHILD SUPPORT COLLECT PROGRAM ACCT OF RONALD H MOTEN | | CASE 56 0743836 | PO BOX 460 | | | RANCHO CORDOVA | CA | 95741-0460 | |
| CHILD SUPPORT COLLECTION PRO | | ACCT OF ALLAN S BENNETT | CASE CS 394 3799 | PO BOX 460 | | RANCHO CORDOVA | CA | 20644-3143 | |
| CHILD SUPPORT COLLECTION PRO ACCT OF ALLAN S BENNETT | | CASE CS 394 3799 | PO BOX 460 | | | RANCHO CORDOVA | CA | 95741-0460 | |
| CHILD SUPPORT DIV RM 10 ACCT OF BENJAMIN HAMILTON | | ACCT OF BENJAMIN HAMILTON | CASE 0115822411 | 1115 CONGRESS | | HOUSTON | TX | | |
| CHILD SUPPORT DIV RM 10 ACCT OF BENJAMIN HAMILTON | | CASE 0115822411 | 1115 CONGRESS | | | HOUSTON | TX | 77002 | |
| CHILD SUPPORT ENF AGENCY | | PO BOX 1860 | | | | HONOLULU | HI | 96805 | |
| CHILD SUPPORT ENFORCE AGENCY | | ACCT OF MICHAEL MILLER | CASE 91 DR 296 | PO BOX 431 | | BUCYRUS | OH | 28154-8156 | |
| CHILD SUPPORT ENFORCE AGENCY ACCT OF MICHAEL MILLER | | CASE 91 DR 296 | PO BOX 431 | | | BUCYRUS | OH | 44820 | |
| CHILD SUPPORT ENFORCEMENT | | 921 N DAVIS ST BLD A STE 390A | | | | JACKSONVILLE | FL | 32209 | |
| CHILD SUPPORT ENFORCEMENT | | ACCT OF WILLIAM TURNER | CASE 99257:2386021 | PO BOX 7848 | | ATLANTA | GA | 22413-1591 | |
| CHILD SUPPORT ENFORCEMENT | | C/O E EVAN PO BOX 49459 | | | | AUSTIN | TX | 78765 | |
| CHILD SUPPORT ENFORCEMENT | | FAMILY SUPPORT REGISTRY | PO BOX 105730 | | | ATLANTA | GA | 30348-5730 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 105730 | | | | ATLANTA | GA | 30348 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 1619 | | | | SACRAMENTO | CA | 95812 | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 476 | | | | MOULTON | AL | 35650 | |
| CHILD SUPPORT ENFORCEMENT ACCT OF WILLIAM TURNER | | PO BOX 49459 | | | | AUSTIN | TX | 78765 | |
| CHILD SUPPORT ENFORCEMENT | | CASE 99257:2386021 | PO BOX 7848 | | | ATLANTA | GA | 30357 | |
| CHILD SUPPORT ENFORCEMENT AG ACCOUNT OF CRAIG A KACHLINE | | ACCOUNT OF CRAIG A KACHLINE | CASE 80 D 97 | PO BOX 889 | | CHARDON | OH | | |
| CHILD SUPPORT ENFORCEMENT AGEN | | CASE 80 D 97 | PO BOX 889 | | | CHARDON | OH | 44024 | |
| CHILD SUPPORT ENFORCEMENT AGEN | | CASEDR86 09 1732 | CASE DR86 09 1732 | 2ND FL CTHOUSE FISCAL | | HAMILTON | OH | | |
| CHILD SUPPORT ENFORCEMENT AGEN | | ACCOUNT OF C DARRYL SMITH | CASE 88 DR 0242 | 47 N PK PL PO BOX490 | | PAINESVILLE | OH | 44077 | |
| CHILD SUPPORT ENFORCEMENT AGEN ACCOUNT OF STEVE HAGEDORN | | ACCOUNT OF STEVE HAGEDORN | CASE88 DR 0242 | 47 N PK PL PO BOX490 | | PAINESVILLE | OH | | |
| CHILD SUPPORT ENFORCEMENT AGEN FAMILY SUPPORT FOR ACCOUNT OF | | FAMILY SUPPORT FOR ACCOUNT OF | CHARLES E SPRADLEY E148400 0 | 1000 MAIN ST RM 415 | | CINCINNATI | OH | 45202 | |
| CHILD SUPPORT ENFORCEMENT AGEN | | CHARLES E SPRADLEY E148400 0 | 1000 MAIN ST RM 415 | | | CINCINNATI | OH | | |
| CHILD SUPPORT ENFORCEMENT AGEN FOR ACCT OF J T RANDOLPH | | FOR ACCT OF J T RANDOLPH | CASE E 143300 0 2 | ROOM 415 1000 MAIN ST | | CINCINNATI | OH | | |
| CHILD SUPPORT ENFORCEMENT AGEN | | CASE 143300 0 2 | ROOM 415 1000 MAIN ST | | | CINCINNATI | OH | 45202 | |
| CHILD SUPPORT ENFORCEMENT AGEN ACCOUNT OF C DARRYL SMITH | | STATE DISBURSEMENT UNIT | PO BOX 1860 | | | HONOLULU | HI | 96805 | |
| CHILD SUPPORT ENFORCEMENT AGEN ACCOUNT OF C DARRYL | | CASEDR86 09 1732 | 2ND FL CTHOUSE FISCAL | | | HAMILTON | OH | 45011 | |
| CHILD SUPPORT ENFORCEMENT AGEN ACCOUNT OF STEVE HAGEDORN | | CASE88 DR 0242 | 47 N PK PL PO BOX490 | | | PAINESVILLE | OH | 44077 | |
| CHILD SUPPORT ENFORCEMENT AGEN FAMILY SUPPORT FOR ACCOUNT OF | | CHARLES E SPRADLEY E148400 0 | 1000 MAIN ST RM 415 | | | CINCINNATI | OH | 45202 | |
| CHILD SUPPORT ENFORCEMENT AGY ACCOUNT OF GARY L HORVAT | | ACCOUNT OF GARY L HORVAT | CASE 86 DR DI 1145 | 33 MILL ST | | PAINESVILLE | OH | 29356-6753 | |
| CHILD SUPPORT ENFORCEMENT AGY | | CASE 86 DR DI 1145 | 33 MILL ST | | | PAINESVILLE | OH | 45202 | |
| CHILD SUPPORT ENFORCEMENT AGY | | ACCT OF MICHAEL A BENTO | CASE 7945JC | PO BOX 431 117 E MANSFIELD ST | | BUCYRUS | OH | 29660-8915 | |
| CHILD SUPPORT ENFORCEMENT AGY ACCOUNT OF GARY L HORVAT | | CASE 86 DR DI 1145 | PO BOX 431 117 E MANSFIELD ST | | | PAINESVILLE | OH | 44077 | |
| CHILD SUPPORT ENFORCEMENT AGY ACCT OF MICHAEL A BENTO | | CASE 7945JC | | | | BUCYRUS | OH | 44820 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHILD SUPPORT ENFORCEMENT DIV | | PO BOX 247 | | | | CHARLESTON | WV | 26321 | |
| CHILD SUPPORT ENFORCEMENT DIV | | PO BOX 25109 | | | | SANTA FE | NM | 87504 | |
| CHILD SUPPORT ENFORCEMENT FSR | | PO BOX 105730 | | | | ATLANTA | GA | 30348-5730 | |
| CHILD SUPPORT OFF COURT HOUSE | | ACCT OF WILLIAM TERRY COMER | CASE D 79 27 | 715 S CALHOUN ST | | FORT WAYNE | IN | 023322257 | |
| CHILD SUPPORT OFF COURT HOUSE ACCT OF WILLIAM TERRY COMER | | CASE D 79 27 | 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 | |
| CHILD SUPPORT OFFICE | | ACCT OF SHERYL D PERKINS | CASE 85 6101 H2 | PO BOX 340 | | CORPUS CHRISTI | TX | 33860-3478 | |
| CHILD SUPPORT OFFICE ACCT OF SHERYL D PERKINS | | CASE 85 6101 H2 | PO BOX 340 | | | CORPUS CHRISTI | TX | 78403 | |
| CHILD SUPPORT OFFICE COURT HSE | | ACCT OF WILLIAM TERRY COMER | CASE S 77 1769 | 715 S CALHOUN ST | | FORT WAYNE | IN | 023322257 | |
| CHILD SUPPORT OFFICE COURT HSE ACCT OF WILLIAM TERRY COMER | | CASE S 77 1769 | 715 S CALHOUN ST | | | FORT WAYNE | IN | 46802 | |
| CHILD SUPPORT RECOVERY | | ACCT OF DANIEL LOCKETT | PO BOX 7610 | | | TIFTON | GA | 25888-8544 | |
| CHILD SUPPORT RECOVERY | | PO BOX 389 | | | | HARRAH | OK | 73045 | |
| CHILD SUPPORT RECOVERY | | PO BOX 50500 | | | | ATLANTA | GA | 30302 | |
| CHILD SUPPORT RECOVERY ACCT OF DANIEL LOCKETT | | PO BOX 7610 | | | | TIFTON | GA | 31793-7610 | |
| CHILD SUPPORT RECOVERY UNIT | | PO BOX 1107 | | | | LAWRENCEVILL | GA | 30246 | |
| CHILD SUPPORT REG PRO CENTER | | ACCT OF PATRICIA A BEAULIEU | CASE 00046432 | PO BOX 1159 | | ALBANY | NY | 025646188 | |
| CHILD SUPPORT REG PRO CENTER ACCT OF PATRICIA A BEAULIEU | | CASE 00046432 | PO BOX 1159 | | | ALBANY | NY | 12201-1159 | |
| CHILD SUPPORT REG PROCESSING | | ACCT OF CHARLES E CREMEN | CASE 00175794 | PO BOX 1154 | | ALBANY | NY | 003586569 | |
| CHILD SUPPORT REG PROCESSING ACCT OF CHARLES E CREMEN | | CASE 00175794 | PO BOX 1159 | | | ALBANY | NY | 12201-1159 | |
| CHILD SUPPORT UNIT | | ACCT OF DANIEL S MORSE JR | CASE D 89168 | 110 WEST CONGRESS | | TUCSON | AZ | 36884-8994 | |
| CHILD SUPPORT UNIT ACCT OF DANIEL S MORSE JR | | CASE D 89168 | 110 WEST CONGRESS | | | TUCSON | AZ | 85701 | |
| CHILD SUPPORT UNIT DIV OF | | DOMESTIC RELATIONS FOR ACCT OF | J E MENDENHALCASE E 094032 0 5 | HAMILTON COUNTY CRT HOUSE | | CINCINNATI | OH | 27758-2691 | |
| CHILD SUPPORT UNIT DIV OF DOMESTIC RELATIONS FOR ACCT OF | | J E MENDENHALCASE 094032 0 5 | HAMILTON COUNTY CRT HOUSE | | | CINCINNATI | OH | 45202 | |
| CHILDERS AMY | | 19 REDINGTON CT | | | | W CARROLLTON | OH | 45449 | |
| CHILDERS AMY S | | 919 REDINGTON CT | | | | W CARROLLTON | OH | 45449-0000 | |
| CHILDERS ANGEL | | 121 LAWNCREST AVE | | | | DAYTON | OH | 45427 | |
| CHILDERS BARRY | | 14994 E 2067H ST | | | | NOBLESVILLE | IN | 46060 | |
| CHILDERS CRAIG | | 711 INDIAN TRAIL | | | | LAKE ORION | MI | 48362 | |
| CHILDERS GARY L | | 5897 LEWISBURG OZIAS RD | | | | LEWISBURG | OH | 45338 | |
| CHILDERS GLEN | | 360 TREMBLE CREEK RD | | | | NEW HOPE | AL | 35760 | |
| CHILDERS JR LARRY | | 3746 NEW RD | | | | AUSTINTOWN | OH | 44515 | |
| CHILDERS MICHAEL | | G4071 DOWDALL | | | | FLINT | MI | 48506 | |
| CHILDERS NICOLE | | 5103 WARREN SHARON RD | | | | VIENNA | OH | 44473 | |
| CHILDERS PENNY | | 1071 HARVARD DR | | | | FAIRBORN | OH | 45324 | |
| CHILDERS RICHARD | | 14691 SAW MILL RD | | | | COKER | AL | 35452 | |
| CHILDERS ROBIN | | 24 CALUMET LN | | | | DAYTON | OH | 45427 | |
| CHILDERS RONALD | | 1166 SE CHILDERS RD | | | | EVA | AL | 35621 | |
| CHILDERS RONALD E | | 5921 ALTON RD | | | | GALLOWAY | OH | 431 19-9542 | |
| CHILDERS SCOTT | | 11 FRANKLIN ST | | | | ENFIELD | CT | 06082 | |
| CHILDERS SCOTT | | 6060 LOS SIGLOS | | | | EL PASO | TX | 79912 | |
| CHILDERS STEPHEN | | 6194 SOUTH POND POINTE | | | | GRAND BLANC | MI | 48439 | |
| CHILDERS STEPHEN | | 779 CHILDERS RD | | | | EVA | AL | 35621-7641 | |
| CHILDERS CRAIG A | | 1704 DEER PATH TRAIL | | | | OXFORD | MI | 48371 | |
| CHILDERS, DARRYL | | 3051 SNOVER RD | | | | CARSONVILLE | MI | 48419 | |
| CHILDERS, STEPHEN | | 779 CHILDERS RD | | | | EVA | AL | 35621 | |
| CHILDRENS ADVOCACY CENTER OF | | 100 WASHINGTON PL | | | | SPARTANBURG | SC | 29304 | |
| CHILDRENS ADVOCACY CENTER OF SPARTANBURG | | 100 WASHINGTON PL | | | | SPARTANBURG | SC | 29304 | |
| CHILDRENS AID SOCIETY OF PA | | 311 S JUNIPER ST | | | | PHILADELPHIA | PA | 19107 | |
| CHILDRENS AID SOCIETY OF PA | | 311 S JUNIPER ST | | | | PHILADELPHIA | PA | 83 | |
| CHILDRENS AIDE SOCIETY | KATHY HOURS | 181 WEST VALLEY AVE | | | | HOMEWOOD | AL | 35209 | |
| CHILDRENS ROMC | | CUSTOMER SERVICE | | | | CAMPHILL | PA | 17012 | |
| CHILDRENS CENTER | | C/O DOUG FERRIK | 79 ALEXANDRINE W | | | DETROIT | MI | 48201 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHILDRENS CHARITIES COALITION | | 380 S GATES | | | | BIRMINGHAM | MI | 48009 | |
| CHILDRENS HOSPITAL OF MI | DEVELOPMENT OFF | 3901 BEAUBIEN | | | | LAS VEGAS | NV | 89109 | |
| CHILDRENS HOSPITAL OF ORANGE | | COUNTY | 455 S MAIN ST | | | ORANGE | CA | 92868 | |
| CHILDRENS RECREATION FUND | | 6045 DAVISON RD | | | | BURTON | MI | 48509-1663 | |
| CHILDRENS WATER FESTIVAL | | 320 WEST MONUMENT | | | | DAYTON | OH | 45402 | |
| CHILDRENS WISH FOUNDATION | | CONTRIBUTION PROCESSING CTR | PO BOX 14467 | | | ATLANTA | GA | 30324-1467 | |
| CHILDRENS WISH FOUNDATION | | | | | | | | | |
| CONTRIBUTION PROCESSING | | | | | | | | | |
| CENTER | | PO BOX 14467 | | | | ATLANTA | GA | 30324-1467 | |
| CHILDRESS ALSENIOR R | | 5345 SOUTH EAST ST | APT 108 | | | DES MOINES | IA | 50315-0000 | |
| CHILDRESS BRIAN | | 116 LEE DR | | | | SHARPSVILLE | IN | 46068 | |
| CHILDRESS CLYDE | | 8760 W ARBELA RD | | | | MILLINGTON | MI | 48746 | |
| CHILDRESS CLYDE | | 8760 W ARBELA RD | | | | MILLINGTON | MI | 48746 | |
| CHILDRESS CONNIE | | 8032 BELLCREEK LN | | | | TROTWOOD | OH | 45426 | |
| CHILDRESS FARMON | | G 6086 N DETROIT ST | | | | MT MORRIS | MI | 48458 | |
| CHILDRESS GARY | | 7730 STOCKHOLM DR | | | | HUBER HEIGHTS | OH | 45424 | |
| CHILDRESS IRMA | | 6086 DETROIT ST | | | | MOUNT MORRIS | MI | 48458-2752 | |
| CHILDRESS JAMES R | | 892 HAMILTON RD | | | | BROOKSVILLE | KY | 41004-7011 | |
| CHILDRESS JO | | 1813 DAYTON | | | | WICHITA FALLS | TX | 76301 | |
| CHILDRESS JUDITH L | | 3120 PLEASANT AVE | | | | HAMILTON | OH | 45015-1741 | |
| CHILDRESS MARK | | 7914 LANCELOT DR | | | | CINCINNATI | OH | 45244 | |
| CHILDRESS MINRACHELLE | | 116 LEE DR | | | | SHARPSVILLE | IN | 46068 | |
| CHILDRESS OTHA | | 16025 SPRUCE | | | | GARDNER | KS | 66030 | |
| CHILDRESS ROBIN | | 1317 YORKTOWN DR | | | | FLINT | MI | 48532 | |
| CHILDRESS SCOTT | | 116 TURNER RD APT B | | | | DAYTON | OH | 45415 | |
| CHILDRESS SHIRLEY | | 8553 W 400 N | | | | SHARPSVILLE | IN | 46068 | |
| CHILDRESS WILLIAM | | 8423 NORCHEST PLAPT A | | | | INDIANAPOLIS | IN | 46256-3735 | |
| CHILDRESS, BRIAN | | 116 LEE DR | | | | SHARPSVILLE | IN | 46068 | |
| CHILDRESS, JOHN | | 515 ERIE ST | | | | LANCASTER | NY | 14086 | |
| CHILDS ANDREW | | 6903 CASSEL DR | | | | GREENTOWN | IN | 46936 | |
| CHILDS CHARLES | | 3205 WINTHROP LN | | | | KOKOMO | IN | 46902-7803 | |
| CHILDS CHARLES | | 647 S 860 E | | | | GREENTOWN | IN | 46936 | |
| CHILDS CHRISTOPHER | | 2532 MALVERN AVE | | | | DAYTON | OH | 45406 | |
| CHILDS CLIFFORD | | 419 E CHEROKEE | | | | BROOKHAVEN | MS | 39601 | |
| CHILDS DAN | | 4144 PEGGY DR | | | | SAGINAW | MI | 48601-5012 | |
| CHILDS DAVID | | 1708 ORCHARD DR 2 | | | | MIDDLETOWN | OH | 45044 | |
| CHILDS DAVID | | 3036 STATE ST | | | | SAGINAW | MI | 48602 | |
| CHILDS DAVID H | | 5937 SAND WEDGE LN 1502 | | | | NAPLES | FL | 34110-3210 | |
| CHILDS DEBORAH | | 4022 PURDY RD | | | | LOCKPORT | NY | 14094 | |
| CHILDS DEBORAH | | 4022 PURDY RD | | | | LOCKPORT | NY | 14094 | |
| CHILDS JAMES | | 7560 MOORISH RD | | | | BRIDGEPORT | MI | 48722-9769 | |
| CHILDS JANE | | 745 MORSE LANDING DR | | | | CICERO | IN | 46034 | |
| CHILDS JANE | | 5937 SAND WEDGE LN 1502 | | | | NAPLES | FL | 34110-3210 | |
| CHILDS JANICE | | PO BOX 2393 | | | | BRANDON | MS | 39043 | |
| CHILDS JAYSON | | 3747 BURT RD | | | | BURT | MI | 48417 | |
| CHILDS JEFFREY | | 1325 AVALON COURT | | | | KOKOMO | IN | 46902-3103 | |
| CHILDS JENNIFER | | 10345 E 100 S | | | | GREENTOWN | IN | 46936 | |
| CHILDS KELLY V | | 7540 NORTHAM DR | | | | CENTERVILLE | OH | 45459 | |
| CHILDS KENNETH | | 4247 S 100 E | | | | ATLANTA | IN | 46031 | |
| CHILDS LI | | 9936 VAN GEISEN RD | | | | REESE | MI | 48757-9538 | |
| CHILDS LARRY T | | 9774 CHESTNUT RIDGE RD | | | | MIDDLEPORT | NY | 14105-9632 | |
| CHILDS LUTHER H | | 1448 BOWMAN AVE | | | | KETTERING | OH | 45409 | |
| CHILDS MICHELE | | 8955 WADSWORTH RD | | | | SAGINAW | MI | 48601-9671 | |
| CHILDS PATRICIA | | 9250 DEAN RD APT 1113 | | | | SHREVEPORT | LA | 71118-2862 | |
| CHILDS ROBERT | | 11412 WHALEN RD | | | | PENFIELD | NY | 14526 | |
| CHILDS ROBERT A | | 613 ASHWOOD DR | | | | FLUSHING | MI | 48433-1331 | |
| CHILDS RODNEY | | 555 CASS AVE SE | | | | GRAND RAPIDS | MI | 49503 | |
| CHILDS ROSALIE | | 34 HIDDEN ACRES | | | | GREENTOWN | IN | 46936 | |
| CHILDS ROSEMARY | | 7560 MOORISH RD | | | | BRIDGEPORT | MI | 48722 | |
| CHILDS SHARON J | | 405 E BITTERSWEET LN | | | | MUNCIE | IN | 47304-4209 | |
| CHILDS TIMOTHY | | 4855 COTTRELL | | | | VASSAR | MI | 48768 | |
| CHILDS WILLIAM | | 10345 E 100 S | | | | GREENTOWN | IN | 46936 | |
| CHILDS WILLIE | | 4026 MIDDLE HEART LN | | | | DAYTON | OH | 45406 | |
| CHILDS, DOUGLAS G | | 1370 SOUTH BLVD W | | | | ROCHESTER HILLS | MI | 48309 | |
| CHILDS, MICHELE | | 8955 WADSWORTH RD | | | | SAGINAW | MI | 48601 | |
| CHILDS, RODNEY | | 555 CASS AVE SE | | | | GRAND RAPIDS | MI | 49503 | |
| CHILDS, STACEY | | 10345 E 100 S | | | | GREENTOWN | IN | 46936 | |
| CHILDS, TIMOTHY | | 4855 COTTRELL | | | | VASSAR | MI | 48768 | |
| CHILDS, VERONICA | | 4855 COTTRELL RD | | | | VASSAR | MI | 48768 | |
| CHILES DWAYNE | | 19 AMETHYST WAY | | | | FRANKLIN PK | NJ | 08823 | |
| CHILES LOREN | | 8291 PKSIDE DR | | | | GRAND BLANC | MI | 48439 | |
| CHILES, LOREN P | | 8291 PARKSIDE DR | | | | GRAND BLANC | MI | 48439 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHILL THOMAS | | 136 SOUTH DALE | | | | CORTLAND | OH | 44410 | |
| CHILL THOMAS A | | 136 SOUTH DALE | | | | CORTLAND | OH | 44410 | |
| CHILLCO INC | | 826 FOCIS ST | | | | METAIRIE | LA | 70005 | |
| CHILLERS LATISHA | | 2035 PALISADES DR | | | | DAYTON | OH | 45414 | |
| CHILTON ALFRED | | 9743 ROSE ARBOR | | | | CENTERVILLE | OH | 45458 | |
| CHILTON COMPANY | | PO BOX 8538 120 | | | | PHILADELPHIA | PA | 19171 | |
| CHILTON DAVID | | 7610 ANGLERS LN | | | | DAYTON | OH | 45414 | |
| CHILTON DIANE | | 9743 ROSE ARBOR DR | | | | CENTERVILLE | OH | 45458 | |
| CHILTON KENNETH M | | 658 MOTOR RD | | | | WINSTON SALEM | NC | 27105 | |
| CHILTON KENNETH M | | PO BOX 4857 | | | | WINSTON SALEM | NC | 27115 | |
| CHILTON MICHAEL | | 2726 BERKLEY ST | | | | FLINT | MI | 48504 | |
| CHILTON WADE | | 1523 CAMBRIDGE SE | | | | GRAND RAPIDS | MI | 49506 | |
| CHILVER JOHN | | 4160 40TH AVE | | | | HUDSONVILLE | MI | 49426-9417 | |
| CHILVER JOHN R | | 1120 HORN TOAD DR | | | | FORT WORTH | TX | 76052 | |
| CHILWORTH TECHNOLOGY INC | | 250 PLAINSBORO RD BLDG7 | | | | PLAINSBORO | NJ | 08536 | |
| CHIMENE BRANDON | | PO BOX 49459 | | | | AUSTIN | TX | 78765 | |
| CHIMENE BRANDON C O CSE | | PO BOX 49459 | | | | AUSTIN | TX | 78765 | |
| CHIN BIN | | 288 EAST SQUARE DR APT 2 | | | | ROCHESTER | NY | 14623 | |
| CHIN CAROLINA | | 410 RACHEL CIRCLE | | | | ROMEOVILLE | IL | 60446 | |
| CHIN CHI HON | | 2542 GREY ROCK LN | | | | KOKOMO | IN | 46902 | |
| CHIN KARINA | | 100 E OLIVE AVE | | | | LA HABRA | CA | 90631 | |
| CHIN KELA | | 8440 WALLA DR | | | | GRAND BLANC | MI | 48439 | |
| CHIN MICHAEL | | 919 QUEENSBURY DR | | | | NOBLESVILLE | IN | 46062 | |
| CHIN POON INDUSTRIAL CO LTD | | 46 NEI TSO ST LIN 3 | | | | LOOCHU HSIANG | TW | 33852 | TW |
| CHIN POON INDUSTRIAL CO LTD | | 1526 E GREYHOUND PASS | | | | CARMEL | IN | 46032 | |
| CHIN POON INDUSTRIAL CORP | TINA HSU | NO46 NEW TSUOH ST | 3RD LIN NEW TSUOH VILLAGE | | | TAO YUAN HSIEN | | 338 | |
| CHIN WESTLEY | | 17977 HURON DR | | | | MACOMB | MI | 48042 | |
| CHIN, CHI HON | | 2542 GREY ROCK LN | | | | KOKOMO | IN | 46902 | |
| CHIN, MICHAEL J | | 919 QUEENSBURY DR | | | | NOBLESVILLE | IN | 46062 | |
| CHIN, WESTLEY K | | 17977 HURON DR | | | | MACOMB | MI | 48042 | |
| CHINA AEROSPACE SCIENCE & INDUSTRY | | NO A8 FUCHENG RD HAIDIAN DIST | | | | BEIJING | 10 | 100830 | CN |
| CHINA AEROSPACE SCIENCE & TECH CORP | | 16 FUCHENG RD BEIJING | | | | BEIJING | 10 | 100030 | CN |
| CHINA AIRLINES LTD | | LAX PURCHASING OFFICE | 11201 AVIATION BLVD | | | LOS ANGELES | CA | 90045 | |
| CHINA AUTO CAIEC LTD | | HAIDIAN DISTRICT | NO 265 BEISIHUAN ZHONGLU | | | BEIJING 100083 BEIJING HAIDIAN DISTRICT | | 100083 | CHINA |
| CHINA AUTO CAIEC LTD | ACCOUNTS PAYABLE | NO 265 BEISHUAN ZHONGLU | | | | BEIJING 100083 | | 100083 | CHINA |
| CHINA ENGINE CORP | | NO 3 LIN 30 HENG FONG TSUN | | | | TAYUAN HSIANG | | 99999 | TAIWAN PROVINC CHINA |
| CHINA ENGINE CORP | | NO 3 LIN 30 HENG FONG TSUN | TAYUAN HSIANG | | | TAYUAN HSIANG | | 99999 | TAIWAN |
| CHINA ENGINE CORP | | NO 3 LIN 30 HENG FONG TSUN | TAYUAN | | | TAO YUAN HSIEN | | 99999 | TAIWAN |
| CHINA ENGINE CORPORATION | ACCOUNTS PAYABLE | NO3 LIN HENG FONG CHUA | | | | HSINING TAO YUAN | | | |
| CHINA ENGINE CORPORATION | | CO MORRISON EXPRESS CORP USA | TA YUAN HSIANG TAO YUAN TAIWAN | ROC | | ATTN CHAO KUNG LIN | | | TAIWAN PROVINC CHINA |
| CHINA HYPER POWER SOURCE EFT TECHNOLOGY CO LTD | | 12 107 FUJIAN GARDEN | FUTIAN SHENZHEN | | | | | | CHINA |
| CHINA HYPER POWER SOURCE TECH | | CO LIMITED | 3 C JINSONG BUILDING | SHENZHEN ZH 518048 | | SHENZHEN | | 518048 | CHINA |
| CHINA HYPER POWER SOURCE TECHN | | 3C JINSONG BLDG FUTIAN DISTRIC | | | | GUANGDONG | | | CHINA |
| CHINA HYPER POWER SOURCE TECHN | | 121 DES VOEUX RD C CENTRAL DIS 13F HONGYU MANSION NO 7 XUEYUAN RD | | | | HONG KONG ISLAND | | | HONG KONG |
| CHINA MAVINFO CO LTD | | ADD CHG 4 02 MH | | | | BEIJING | 10 | 100083 | CN |
| CHINA NORTH EQUIP ENGER CORP | | BANK OF CHINA HARBOUR RD | A C NO 012884900000778 | | | HAIDIAN BEIJING | | 100089 | CHINA |
| CHINA PATENT AGENT HK LTD | | 23 HARBOUR RD | 23 HARBOUR RD | WANCHAI | | HONG KONG | | | HONG KONG |
| CHINA PATENT AGENT HK LTD | | | WANCHAI SUB BRANCH | | | HONG KONG | | | HONG KONG |
| CHINA PATENT AGENT HK LTD 22 F GREAT EAGLE CENTER | | 23 HARBOUR RD | WANCHAI | | | HONG KONG | | | HONG KONG |
| CHINA PATENT AGENT HK LTD BANK OF CHINA HARBOUR RD | | A C NO 012884900000778 | SUB BRANCH | | | HONG KONG | | | HONG KONG |
| CHINA SYNTHETIC RUBBER CORP | | 7F 113 CHUNG SHAN N RD SEC 2 | | | | TAIPEI CITY | TW | 10448 | TW |
| CHINA WANXIANG HOLDING CO LTD | | 1690 W NIELSON RD ECONOMIC | | | | HANGZHOU | 130 | 311215 | CN |
| CHINAVARE ROBERT | | 1690 W NIELSON RD | | | | SANFORD | MI | 48657 | |
| CHINAVARE, ROBERT | | 1690 W NIELSON RD | | | | SANFORD | MI | 48657 | |
| CHINCHIC GARNETT | | 6404 MAHONING AVE | | | | WARREN | OH | 44481 | |
| CHINCHIC RICHARD | | 5416 KUSZMAUL DR | | | | WARREN | OH | 44481 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHINCHIC, GARNETT | | 6404 MARONING AVE | | | | WARREN | OH | 44481 | |
| CHINCHILLA JAVIER | | STA ROSA DE VITERBO 12 | PARQUE IND BERNARDO QUINTANA | EL MARQUEZ QUERETARO CP 76246 | | | | | MEXICO |
| CHINCHILLA JAVIER E EFT | | RICONADA PINO 203 COL JURICA | QUERETAR 76100 | | | | | | MEXICO |
| CHINCHILLA JAVIER E EFT | | STA ROSA DE VITERBO 12 | PARQUE IND BERNARDO QUINTANA | EL MARQUEZ QUERETARDO CP 76246 | | | | | MEXICO |
| CHINELLI, SAMUEL | | 1715 KENYON RD | | | | ONTARIO | NY | 14519 | |
| CHINELLI, TERRI | | 1715 KENYON RD | | | | ONTARIO | NY | 14519 | |
| CHINERY MELINDA | | 2474 MONKSHAW | | | | SAGINAW | MI | 48602 | |
| CHINEVERE DALE G | | 6418 BELMONT PL | | | | SAGINAW | MI | 48603-3450 | |
| CHING MING CHEN | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| CHINITZ JENNIFER | | 729 SALEM DR | | | | HURON | OH | 44839 | |
| CHINITZ STEVEN | | 729 SALEM DR | | | | HURON | OH | 44839 | |
| CHINN ANN | | 2036 BELLE VERNON DR | | | | ROCHESTER HILLS | MI | 48309 | |
| CHINN ANTHONY | | 4192 PERSIMMON DR | | | | YPSILANTI | MI | 48197 | |
| CHINN ELAINE F | | DBA CONTROL SOURCE | 10881 ENGLE RD | | | VANDALIA | OH | 45377 | |
| CHINN HAROLD | | 114 BRUNSWICK BLVD | | | | BUFFALO | NY | 14208 | |
| CHINN JACQUELINE | | 717 CHURCH ST | | | | MEDINA | NY | 14103 | |
| CHINN JACQUELINE | | 717 CHURCH ST | | | | MEDINA | NY | 14103 | |
| CHINN KENNETH | | 152 CONTINENTAL DR | | | | LOCKPORT | NY | 14094 | |
| CHINN SABRINA | | 717 CHURCH ST | | | | MEDINA | NY | 14103 | |
| CHINNA N HOUSE | | 14428 CERISE AVE 20 | | | | HAWTHORNE | CA | 90250 | |
| CHINNICI DAVID | | 250 TRAVER CIRCLE | | | | ROCHESTER | NY | 14609 | |
| CHINOOK | RAY YANUSHONIS | 10371 W CALEY PL | | | | LITTLETON | CO | 80127 | |
| CHINOOK | | 8232 SIMMS COURT | | | | ARVADA | CO | 80005 | |
| CHINOOK TECHNICAL SALES | | 10371 W CALEY PL | | | | LITTLETON | CO | 80127 | |
| CHINOOK TECHNOLOGY SALES | KAREN AND MARK SCHULTZ | 10371 W CALEY PL | | | | LITTLETON | CO | 80127 | |
| CHINTA VENKATA | | 414 COACHMAN DR 3D | | | | TROY | MI | 48083 | |
| CHINTYAN JAMES | | 2220 OLD HICKORY BLVD | | | | DAVISON | MI | 48423 | |
| CHINUMA MANUFACTURING | | 1101 WALNUT | STE 1800 | | | KANSAS CITY | MO | 64106 | |
| CHIP SUPPLY INC | | 7725 N ORANGE BLOSSOM TRAIL | | | | ORLANDO | FL | 32810 | |
| CHIORDI DANA | | 5432 W MURIEL DR | | | | GLENDALE | AZ | 85308 | |
| CHIORDI NANA | | 5432 W MURIEL DR | | | | GLENDALE | AZ | 85308 | |
| CHIORDANO DANIEL | | 518 E LINCOLN AVE | | | | MADISON HGTS | MI | 48071 | |
| CHIP BLASTER INC | | 4483 E MAIN ST LOT 28 | | | | BELLE VUE | OH | 44811-9203 | |
| CHIP PROSESSING INTER SOURCE | | RECOVERY SYSTEMS INC | | | | KALAMAZOO | MI | 49009-9396 | |
| CHIPBLASTER INC | GREG GOODENOW | 13605 S MOSIERTOWN RD | | | | MEADVILLE | PA | 16335-8350 | |
| CHIPKEVICH CATHERINE | | 743 HUNT CLUB BLVD | | | | AUBURN HILLS | MI | 48326 | |
| CHIPKEWICH CATHERINE A | | 743 HUNT CLUB BLVD | | | | AUBURN HILLS | MI | 48326 | |
| CHIPPAC INC | | 3151 CORONADO DR | | | | SANTA CLARA | CA | 95054 | |
| CHIPPAC INC | | 47400 KATO RD | | | | FREMONT | CA | 94538 | |
| CHIPPAC INC | | C/O HWR SERVICES LTD | PO BOX 71 RD TOWN TORTOLA | CRAIGMUIR CHAMBERS | | VIRGIN ISLANDS | | | |
| CHIPPAC LTD | | C/O HWR SERVICES LTD | PO BOX 71 RD TOWN TORTOLA | CRAIGMUIR CHAMBERS | | VIRGIN ISLANDS | | | |
| CHIPPAC LTD EFT | | 47400 KATO RD | | | | FREMONT | CA | 94538-7319 | |
| CHIPPAC LTD EFT | | CHIPPAC INC | 47400 KATO RD | | | FREMONT | CA | 94538 | |
| CHIPPERO EDWARD | | 685 ONTARIO DR | | | | ONTARIO | NY | 14519 | |
| CHIPPERO, EDWARD | | 685 ONTARIO DR | | | | ONTARIO | NY | 14519 | |
| CHIPPEWA VALLEY SCHOOLS | | ADULT AND COMMUNITY EDUCATION | 42755 ROMEO PLANK RD | | | CLINTON TWP | MI | 48038 | |
| CHIPSCO INC EFT | | 9936 LIBERTY ST EXT | | | | MEADVILLE | PA | 16335-8601 | |
| CHIPSCO INCORPORATED | | 9936 LIBERTY ST EXTENSION | | | | MEADVILLE | PA | 16335 | |
| CHIPTEC INC | | 708 STATE DOCKS RD | | | | DECATUR | AL | 35601 | |
| CHIPTEC INC | | PO BOX 2121 | | | | MEMPHIS | TN | 38159 | |
| CHIQUITO MARIA BERNABE | C/O EVERARDO ABREGO | 944 W NOLANA | STE C | | | PHARR | TX | 78577 | |
| CHIQUITO MARIA BERNABE | C/O EVERARDO ABREGO | 944 W NOLANA | STE C | | | PHARR | TX | 78577 | |
| CHIRDON MARK | | 398 LANDAU DR | | | | PULASKI | PA | 16143 | |
| CHIROIU DOUGLAS | | 180 ALVERSTONE WAY | RD 1 | | | HENRIETTA | NY | 14586 | |
| CHIROU MICHAEL | | 177 WESTSIDE DR | | | | ROCHESTER | NY | 14624 | |
| CHIRON AMERICA | DONNA | 10950 WITHERS COVE PART RD | | | | CHARLOTTE | NC | 28278 | |
| CHIRON AMERICA | DONNA-JENKINSON | 10950 WITHERS COVE PK DR | | | | CHARLOTTE | NC | 28278 | |
| CHIRON AMERICA INC | | 10950 WITHERS COVE PK RD | | | | CHARLOTTE | NC | 28278 | |
| CHIRON AMERICA INC | | PO BOX 60459 | | | | CHARLOTTE | NC | 28278-0459 | |
| CHIRON AMERICA INC | | 10950 WITHERS COVE PARK DR | | | | CHARLOTTE | NC | 28278 | |
| CHIRON AMERICA INC EFT | DONNA-JENKINSON | 10950 WITHERS COVE PK DR | | | | CHARLOTTE | NC | 28278 | |
| CHIRON MICHIGAN | | 1420G S LAKES DR | RMT EFT CHG 9 02 MH | | | HORTON | MI | 49246 | |
| CHIRSTOPHER DALE | | 5225 TROTTER DR | | | | BOARDMAN | OH | 44512 | |
| CHIRUVELLA RAMAN | | PO BOX 743 | | | | FORT DEFIANCE | AZ | 86504 | |
| CHISCHILLY JENNIE L | | PO BOX 743 | | | | FORT DEFIANCE | AZ | 86504 | |
| CHISHOLM MARIA | | 611 1ST AVE | | | | N BRUNSWICK | NJ | 089023369 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHISCO MARIA | | 811 1ST AVE | 84 EASTERN AVE | | | N BRUNSWICK | NJ | 08902-3369 | |
| CHISOLM CAROL | | 415 MIDLAND RD | | | | SAGINAW | MI | 48601-9666 | |
| CHISHOLM CORP THE | | DL THURROTT AIR PRODUCTS DIV | | | | WATERVILLE | ME | 04901 | |
| CHISHOLM PAUL | | 1559 BENJAMIN DR | | | | NIAGARA FALLS | NY | 14304 | |
| CHISHOLM THOMAS | | 977 SCEDBORNE AVE | | | | DAYTON | OH | 45403 | |
| CHISHOLM, CAROL | | 4455 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| CHISLEA TIMOTHY | | 4440 ALTADENA DR | | | | BAY CITY | MI | 48706 | |
| CHISM BILLIE | | 1932 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| CHISM CALVIN | | PO BOX 1487 | | | | SAGINAW | MI | 48601-0871 | |
| CHISM DAVID | | 1932 S 600 W | | | | RUSSIAVILLE | IN | 46979 | |
| CHISM EVON | | PO BOX 14630 | | | | SAGINAW | MI | 48601 | |
| CHISM JENNY | | 2249 ROLLINS ST | | | | GRAND BLANC | MI | 48439 | |
| CHISM JR VASHTIE | | 6180 E CURTIS RD | | | | BRIDGEPORT | MI | 48722-3341 | |
| CHISM SHARON | | 3659 W 500 S | | | | MARION | IN | 46953 | |
| CHISM, FREDRICK | | 306 MARTIN LUTHER KING DR | | | | BROOKHAVEN | MS | 39601 | |
| CHISM, SHIRLEY | | 306 SOUTH MLK DR | | | | BROOKHAVEN | MS | 39601 | |
| CHISMAR JOHN E | | 7088 W STATE RD 132 | | | | LAPEL | IN | 46051-9716 | |
| CHISMAR ROBERT | | 340 INDIANA AVE | | | | MCDONALD | OH | 44437 | |
| CHISOM MICHAEL | | 465 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 | |
| CHISOM, MICHAEL J | | 465 EVERGREEN DR | | | | SPRINGBORO | OH | 45066 | |
| CHISSO AMERICA INC | | 1800 CENTURY BLVD NE STE 1250 | | | | ATLANTA | GA | 30345-3211 | |
| CHISSO AMERICA INC | | PO BOX 09269 | | | | CHICAGO | IL | 60609 | |
| CHISVICK TRADING INC | | 331UNION ST | | | | SUDBURY | MA | 01776-2267 | |
| CHISZAR DONALD A | | 2631 KAISER RD | | | | PINCONNING | MI | 48650-7458 | |
| CHIT SHOUT ELECTRONICS INC | | 7880 NORTH UNIVERSITY DR | STE 303 | | | TAMARAC | FL | 33321 | |
| CHITANA MICHAEL | | PO BOX 8024 MC#8YPR7075 | | | | PLYMOUTH | MI | 48170 | |
| CHITKARA RAKESH | | 8560 CHERRYCREEK DR | | | | GEO-CENTERVILLE | OH | 45459 | |
| CHITKARA ROMESH C | | 8560 CHERRYCREEK DR | | | | DAYTON | OH | 45458-3215 | |
| CHITTAM ANTHONY | | 24844 HOLLAND LN | | | | ATHENS | AL | 35613 | |
| CHITTAM BOBBY | | 1835 CO RD 104 | | | | ANDERSON | AL | 35610 | |
| CHITTAM J | | 4855 AIRLINE DR DR APT 34C | | | | BOSSIER CITY | LA | 71111 | |
| CHITTAM T | | 4855 AIRLINE DR APT 34C | | | | BOSSIER CITY | LA | 71111 | |
| CHITTAM TERRY | | 17680 MOORESVILLE RD | | | | ATHENS | AL | 35613 | |
| CHITTAM TERRY | | 1835 COUNTY RD 134 | | | | ANDERSON | AL | 35610 | |
| CHITTAM WILLIAM | | PO BOX 205 | | | | CAPSHAW | AL | 35742-0101 | |
| CHITTAM, JOSEPH | | 25850 IRON GATE DR | | | | MADISON | AL | 35756 | |
| CHITTAM, WILLIAM | | PO BOX 205 | | | | CAPSHAW | AL | 35742 | |
| CHITTENDEN CHRISTOPHER | | 14351 LEONARD RD | | | | SPRING LAKE | MI | 49456 | |
| CHITTIBABU RAVICHANDRAN | | 4986 S RIDGESIDE CIRCLE | | | | ANN ARBOR | MI | 48105 | |
| CHITTICK DAVID | | PO BOX 152 | | | | BYRON | MI | 48418 | |
| CHITTICK JARED | | 8205 WEST HILL RD | | | | SWARTZ CREEK | MI | 48473 | |
| CHITTUM JOYCE C | | 577 W 5TH ST | | | | PERU | IN | 46970-1844 | |
| CHITTUM MARTIN A | | PO BOX 66 | | | | TIPTON | IN | 46072-0066 | |
| CHITTURI SUJATHA | | 848 RANDALL | | | | TROY | MI | 48098 | |
| CHIU RANDOLPH K | | 7381 SOUTHWICK DR | | | | DAVISON | MI | 48423-9513 | |
| CHIU TECHNICAL CORP | | 252 INDIAN HEAD RD | | | | KINGS PK | NY | 11754 | |
| CHUCHARELLI CHERYL | | 5369 PERRY RD | | | | GRAND BLANC | MI | 48439 | |
| CHUCHARELLI CHERYL, A | | 5369 PERRY RD | | | | GRAND BLANC | MI | 48439 | |
| CHIVENS DAMON | | 2972 LOUELLA | | | | DAYTON | OH | 45408 | |
| CHIVERS JESSIE | | 1811 RUSKIN RD | | | | DAYTON | OH | 45406-4019 | |
| CHIVERS KATHY | | PO BOX 247 | | | | VANDALIA | OH | 45377-0247 | |
| CHIVERS LINDA | | PO BOX 213 | | | | DAYTON | OH | 45405 | |
| CHIVERS, KATHY L | | PO BOX 551 | | | | VANDALIA | OH | 45377-0551 | |
| CHIVIS LINDA M | | 3405 ORIOLE AVE SW | | | | WYOMING | MI | 49509-3440 | |
| CHIWELE, STEPHEN | | 5836 N MARSH BANK LN | APT 102 | | | CLARKSTON | MI | 48346 | |
| CHIYODA INTEGRE CO LTD | | 4 5 AKASHICHO | WOODLANDS SPECTRUM 01 16 | | | CHUO KU TOKYO | | 1040044 | JAPAN |
| CHIYODA INTEGRE CO S PTE LTD | | 2 WOODLANDS SECTOR 1 | BLOCK 1 ALEXANDRA DISTRIPARK | 03 13 14 PASIR PANJANG RD | | SINGAPORE | | 738068 | SINGAPORE |
| CHIYODA INTEGRE CO S PTE LTD | | RMT CHG 103 MH | 118478 | | | | | 118478 | |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | LINDA HLENTZAS | 4 5 AKASHICHO | 13 | | | CHUO KU | | 1040044 | JP |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 01 16 WOODLANDS SPECTRUM | 738068 | | | | | | SINGAPORE |
| CHIYODA INTEGRE CO S PTE LTD 2 WOODLANDS SECTOR 1 | | 01 16 WOODLANDS SPECTRUM | 738068 | | | | | | SINGAPORE |
| CHIYODA INTEGRE CO9 PTE LTD | | WOODLANDS SPECTRUM | 2 WOODLANDS SECTOR 1 01 16 | | | SINGAPORE | | 738068 | SINGAPORE |
| CHIYODA INTEGRE DE TAMAULIPAS | | AV FALCON S N FINSA II DYE | COLONIA PARQUE INDUSTRIAL DEL | | | REYNOSA | | 88730 | MEXICO |
| CHIYODA INTEGRE DE TAMAULIPAS | | COLONIA PARQUE INDUSTRIAL DEL | AV FALCON S N FINSA II DYE | | | REYNOSA | | 88730 | MEXICO |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHIYODA INTEGRE OF AMERICA EFT | | AV FALCON 55 N FINSA II DYE | COLONIA PARQUE INDUSTRIAL DEL | 88730 REYNOSA | | | | | MEXICO |
| CHIYODA INTEGRE OF AMERICA EFT SAN DIEGO INC | | 303 H ST STE 370 | | | | CHULA VISTA | CA | 91910 | MEXICO |
| CHIYODA INTEGRE OF AMERICA INC | | 303 H ST NO 370 | | | | CHULA VISTA | CA | 91910-5501 | |
| CHIZMADIA DUANE | | 2179 PERO LAKE RD | | | | LAPEER | MI | 48446 | |
| CHIZMADIA JAMES M | | 14513 NORTH RD | | | | FENTON | MI | 48430 | |
| CHIZMADIA DUANE F | | 2179 PERO LAKE RD | | | | LAPEER | MI | 48446 | |
| CHIZMAR JEROME | | 115 WOODFIELD DR | | | | GREENVILLE | PA | 16125 | |
| CHIZMAR JEROME | | 115 WOODFIELD DR | | | | GREENVILLE | PA | 16125 | |
| CHLADIL JOSEPH | | 562 LAKEWOOD CT | | | | GREENTOWN | IN | 46936 | |
| CHLIPALA STANLEY J | | 13725 ADAMS AVE | | | | WARREN | MI | 48088-1474 | |
| CHLODE MARTIN | | 2374 LOCKPORT OLCOTT RD | | | | NEWFANE | NY | 14108 | |
| CHLUDIL JAMES | | 11252 BURT RD | | | | CHESANING | MI | 48616-9441 | |
| CHLUDIL JEFFREY | | 13333 BISHOP RD | | | | SAINT CHARLES | MI | 48655 | |
| CHLUDIL WILLIAM | | 12490 EAST RD | | | | BURT | MI | 48417-9735 | |
| CHLYSTEK THOMAS | | 8631 HICKORY ST | APT C | | | STERLING HEIGHTS | MI | 48312 | |
| CHMELIK KEITH | | 1123 RAVENNA AVE | | | | YOUNGSTOWN | OH | 44505 | |
| CHMELIK KEITH | | 1123 RAVENNA AVE | | | | YOUNGSTOWN | OH | 44505 | |
| CHMELIK ROBERT | | 174 S BEVERLY AVE | | | | YOUNGSTOWN | OH | 44515-3541 | |
| CHMIEL DAVID | | 103 BROOKS RD | | | | WEST HENRIETTA | NY | 14586 | |
| CHMIELEWSKI DAVID | | 3140 N 49TH ST | | | | MILWAUKEE | WI | 53216 | |
| CHMIELEWSKI GORDON J | | 7019 S US HWY 45 | | | | OSHKOSH | WI | 54902-8812 | |
| CHMIELEWSKI NICOLE | | 6723 W DREXEL AVE | | | | FRANKLIN | WI | 53132 | |
| CHMIELEWSKI STEFAN | | 21925 YORK MILLS CIRCLE | | | | NOVI | MI | 48374-3869 | |
| CHMIELEWSKI STEFAN | | 21925 YORK MILLS CIRCLE | | | | NOVI | MI | 48374-3869 | |
| CHMM MICHIGAN | | PO BOX 99095 | | | | TROY | MI | 48099 | |
| CHMURA JOHN | | 7578A SR 101E | | | | CASTALIA | OH | 44824 | |
| CHNG CHIT MING | | 2825 SEDGEWICK APT 206 | | | | WARREN | MI | 44483 | |
| CHO BYUNG GOON | | 181 PALMDALE DR APT 3 | ADD CHG 10:02 MH | | | WILLIAMSVILLE | NY | 14221 | |
| CHO BYUNG GON | | 181 PALMDALE DR APT 3 | | | | WILLIAMSVILLE | NY | 14221 | |
| CHO CHANG | | 13992 ASHLAKE LN | | | | FISHERS | IN | 46038 | |
| CHO CHON | | 8731 ROBINS LOOK CT | | | | MONTGOMERY | AL | 36117 | |
| CHO HONG | | 1835 BURGESS DR | | | | WEST LAFAYETTE | IN | 47906 | |
| CHO JIN HO | | 2903 DORCHESTER APT 202 | | | | TROY | MI | 48084 | |
| CHO PETER | | CALTEX SCIENTIFIC | 192 T TECHNOLOGY DR | | | IRVINE | CA | 92618 | |
| CHO YONG | | PO BOX 8024 | | | | PLYMOUTH | MI | 48170-8024 | |
| CHO YONG S | | 491 MCCARTY RD | | | | SAGINAW | MI | 48603 | |
| CHOATE DANIEL | | 722 PIPER | APT 51 | | | SAGINAW | MI | 48604-1832 | |
| CHOATE DANNY | | 840 ROBERTS CT | | | | CARLISLE | OH | 45005 | |
| CHOATE WILLIAM | | 840 ROBERTS CT | | | | CARLISLE | IN | 45005 | |
| CHOATE DEBORAH | | EXCHANGE PL | 53 STATE ST | | | BOSTON | MA | 021092891 | |
| CHOATE HALL & STEWART | | 53 STATE ST | | | | BOSTON | MA | 02109-2891 | |
| CHOATE HALL AND STEWART EXCHANGE PLACE | | 53 STATE ST | | | | BOSTON | MA | 02109-2891 | |
| CHOATE JR JAMES | | 6151 WOODMOOR DR | | | | BURTON | MI | 48509 | |
| CHOATE TODD | | 4486 GASPORT RD | | | | GASPORT | NY | 14067 | |
| CHOATE WILLIAM | | 3203 CRITTENDEN RD | | | | ALDEN | NY | 14004 | |
| CHOATE WILLIAM | | 3203 CRITTENDEN RD | | | | ALDEN | NY | 14004 | |
| CHOATE TODD | | 4486 GASPORT RD | | | | GASPORT | NY | 14067 | |
| CHOATE WILLIAM | | 3024 DRUM RD | | | | MIDDLEPORT | NY | 14105 | |
| CHOCTAW EXPRESS | | 13714 GAMMA RD STE 1 | | | | DALLAS | TX | 75244 | |
| CHOCTAW EXPRESS INC | | PO BOX 188 | | | | TONTITOWN | AR | 72770 | |
| CHOCTAW EXPRESS INC EFT PAM TRANSPORTATION SERVICES | | PO BOX 188 | | | | TONTITOWN | AR | 72770 | |
| CHOCTAW KAUL | | 3540 VINEWOOD AVE | | | | DETROIT | MI | 48208-2363 | |
| CHOCTAW MANUFACTURING ENTERPRISE | | ENTERPRISE CARTHAGE IND PK | 1600 N PEARL ST | HOLD PER LEGAL | | CARTHAGE | MS | 39051 | |
| CHOCTAW MANUFACTURING ENTERPRISE | | CARTHAGE INDUSTRIAL PK BLDG 1 | 242 N PEARL ST | | | CARTHAGE | MS | 39051 | |
| CHOCTAW MANUFACTURING ENTERPRISE | ACCOUNTS PAYABLE | 390 INDUSTRIAL RD | PO BOX 6386 | | | CHOCTAW | MS | 39350 | |
| CHOCTAW MANUFACTURING ENTERPRISE CARTHAGE IND PK | | 1600 N PEARL ST | | | | CARTHAGE | MS | 39051 | |
| CHOCTAW MFG ENTERPRISE | | 1600 NORTH PEARL ST | | | | CARTHAGE | MS | 39051 | |
| CHOCTAW MFG ENTERPRISE | | PO BOX 70 ROUTE 7 | RMT CHG 12 00 TBKL LTR | | | CHARTAGE | MS | 39051 | |
| CHOFFIN ADULT EDUCATION | | CAREER AND TECHNICAL CTR | 200 EAST WOOD ST | | | YOUNGSTOWN | OH | 44503 | |
| CHOFFIN ADULT EDUCATION CAREER AND TECHNICAL CENTER | | 200 EAST WOOD ST | | | | YOUNGSTOWN | OH | 44503 | |
| CHOI CHANG | | 1511 WOODPOINTE LN | APT 1 | | | MIDLAND | MI | 48642 | |
| CHOI HAE DON | | C/O HOJIN KIM | 5 30 VANKYE RI MUNMAK EUP | WONJU CITY 225665 KANGWON DO | | SOUTH | | | KOREA REPUBLIC OF |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHOI HAE DON C /O HOJIN KIM | | 5 30 YANKYE RI IUNMAK EUP | WONJU CITY 225805 | | | SOUTH KOREA | | | KOREA REPUBLIC OF |
| CHOI HYUN SUNG | | 551 LAKEBREEZE CT | KANGWON DO | | | LAKE ZURICH | IL | 60047 | |
| CHOI JAEWON | | 3554 GREEN BRIER BLVD | 432B | | | ANN ARBOR | MI | 48105 | |
| CHOI KIN | | 3104 PROVIDENCE LN | | | | KOKOMO | IN | 48902 | |
| CHOI SHIN | | 12501 E GRAND RIVER | | | | BRIGHTON | MI | 48116 | |
| CHOI SHIN | | 2335 CLUB MERIDIAN DR APT B01 | | | | OKEMOS | MI | 48864 | |
| CHOI, JAEWON | | 43425 SCENIC LN | | | | NORTHVILLE | MI | 48167-8926 | |
| CHOICE COMPONENTS INC | | 18 TIDEMAN DR UNIT 9 | | | | ORANGEVILLE | ON | L9W 4N6 | CANADA |
| CHOICE JAUNETTA | | 2927 LAKE RIDGE CT | | | | DAYTON | OH | 45408 | |
| CHOICE JR THOMAS | | 222 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 | |
| CHOICE LOANS | | 4726N SE 29TH STE B | | | | DEL CITY | OK | 73115 | |
| CHOICE ONE COMMUNICATIONS | ONE COMMUNICATIONS | 100 CHESTNUT ST STE 800 | ADD CHG 10 05 04 AH | | | ROCHESTER | NY | 14604 | |
| CHOICE ONE COMMUNICATIONS | ONE COMMUNICATIONS | | 313 BOSTON POST RD W | | | MARLBORO | MA | 01752 | |
| CHOICE POINT | | 1000 ALDERMAN DR | | | | ALPHARETTA | GA | 30005 | |
| CHOICE POINT | | PO BOX 105186 | | | | ATLANTA | GA | 30348 | |
| CHOICE POINT SERVICES | CHOICEPOINT SERVICES INC | | 1000 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | |
| CHOICE ROSALIND | | 2927 LAKE RIDGE CT | | | | DAYTON | OH | 45408 | |
| CHOICE ROSEANN | | 222 OLD CARRIAGE DR | | | | ENGLEWOOD | OH | 45322 | |
| CHOICE SMART HEALTH CARE LTD | C MOK | NO 1901 CC WU BLDG 302HENNESSEY | | | | WANCHAI HONG KONG | | | CHINA |
| CHOICECARE HUMANA | | GRAND BALDWIN BLDG | 655 EDEN PK DR | 655 EDEN PK DR | | CINCINNATI | OH | 45202-6050 | |
| CHOICECARE HUMANA | | 3322 | GRAND BALDWIN BLDG | | | CINCINNATI | OH | 45202-6050 | |
| CHOICEPOINT | | CHOICEPOINT SERVICE INC | 1000 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | |
| CHOICEPOINT | PHIL LANGFORD | PO BOX 105186 | | | | ATLANTA | GA | 30348 | |
| CHOICEPOINT EFT | | CHOICEPOINT SERVICE INC | 1000 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | |
| CHOICEPOINT INC | | 1000 ALDERMAN DR | | | | ALPHARETTA | GA | 30005 | |
| CHOICEPOINT INC | | PO BOX 105186 | | | | ATLANTA | GA | 30348 | |
| CHOICEPOINT INC | | NO PHYSICAL ADDRESS | | | | ATLANTA | GA | 30348 | |
| CHOICEPOINT SERVICES INC | CHOICEPOINT SERVICES INC | | 1000 ALDERMAN DR | | | ALPHARETTA | GA | 30005 | |
| CHOISNER BRAD | | 2873 BECK RD | | | | WIXOM | MI | 48393 | |
| CHOICETECH INC | ACCOUNTS PAYABLE | 6049 WESTKNOLL | | | | GRAND BLANC | MI | 48439 | |
| CHOINSKI DENNIS | | 1435 OAKS RD APT 5 | 463 | | | RACINE | WI | 53406-4368 | |
| CHOJNACKI RICK | | 514 MACKINAC AVE | | | | SO MILWAUKEE | WI | 53172-2322 | |
| CHOLCHER JACK A | | 300 W PIER DR APT 136 | | | | SAULT S MARIE | MI | 49783-1872 | |
| CHOLCHER JACK A | | 300 W PIER DR APT 136 | | | | SAULT S MARIE | MI | 49783-1872 | |
| CHOLEWIN FAMILY TRUST | | 1711 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| CHOLEWIN FAMILY TRUST | | 1711 BERKLEY AVE SW | | | | WYOMING | MI | 49509 | |
| CHOLEWIN FAMILY TRUST | | CAROLE O BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CHOLNIK JOHN V | | 281 MCNAIR RD | | | | WILLIAMSVILLE | NY | 14221-3717 | |
| CHOLO RICARDO | | 8388 LOLA AVE | | | | STANTON | CA | 90680-1735 | |
| CHOMA RICHARD M | | 184 NEW LONDON AVE | | | | NEW LONDON | CT | 44851-1313 | |
| CHOMERICS DIV /PARKER HANNIFIN | PARKER HANNIFIN CORP/CHOMERICS | PARKER HANNIFIN CORP/CHOMERIC | 7895 COLLECTIONS CTR DR | | | CHICAGO | IL | 06093 | |
| CHOMERICS DIV /PARKER HANNIFIN | JESSICA MCBATH | PARKER HANNIFIN CORP/CHROMERIC | 7895 COLLECTION CTR DR | | | CHICAGO | IL | 06093 | |
| CHOMERICS INC | JESSICA MCBATH | 77 DRAGON COURT | | | | WOBURN | MA | 01801 | |
| CHON CHOON | | PO BOX 8024 MC481UPN023 | | | | PLYMOUTH | MI | 48170 | |
| CHON CHOON | | PO BOX 8024 MC481UPN023 | | | | PLYMOUTH | MI | 48170 | |
| CHON CHOON T | PEPPER HAMILTON LLP | ANNE MARIE AARONSON | 3000 TWO LOGAN SQ | 18TH & ARCH STS | | PHILADELPHIA | PA | 19103-2799 | |
| CHONG CHI YIN | | PO BOX 958481 | | | | HOFFMAN ESTATES | IL | 60195 | |
| CHONG DAVID AND CO | | 65 CHOUA ST | OCBC CENTRE 31 00 E LOBBY | | | | | | SINGAPORE |
| CHOO KUEN | | 6525 S TOLEDO AVE APT 21K | | | | TULSA | OK | 74135 | |
| CHOO CHEW SIENG | | 9222 E 98TH ST | PO BOX 567 | | | TULSA | OK | 74133-6125 | |
| CHOONG MEL | | 1918 HULDY ST | | | | HOUSTON | TX | 77019 | |
| CHOONG MEL | | 3697 DAHLIA WAY | | | | LONGMONT | CO | 80503 | |
| CHOPKO BRIAN | | 476 BRENTWOOD DR | | | | KENT | OH | 44240 | |
| CHOPKO EDWARD J | | 9597 CAIN DR NE | | | | WARREN | OH | 44484-1717 | |
| CHOPKO GREGORY | | 9252 BRIARBROOK DR NE | | | | WARREN | OH | 44484 | |
| CHOPP THERESA | | 11254 CATHY DR | | | | GOODRICH | MI | 48438 | |
| CHOPP THERESA KATHLEEN | | 863 NELSON WILLIAM DR | | | | ORTONVILLE | MI | 48462 | |
| CHOPRA LEE INC | | 1815 LOVE RD | | | | GRAND ISLAND | NY | 14072 | |
| CHOPRA LEE INC | | 2801 LONG RD | | | | GRAND ISLAND | NY | 14072 | |
| CHOR INDUSTRIES INC | | 500 ROBBINS | | | | TROY | MI | 48083 | |
| CHORBAGIAN CHARLES | | 421 N ARROWHEAD | | | | ANAHEIM | CA | 92805 | |
| CHORBAGIAN THOMAS A | | 3968 ROSEWOOD PL | | | | RIVERSIDE | CA | 92506-1859 | |
| CHORENKO BOHDAN | | 19041 LAKEFIELD RD | | | | MERRILL | MI | 48637-9719 | |
| CHORPENNING GOOD & MANCUSO LPA | | 77 E NATIONWIDE BLVD 2ND FL | | | | COLUMBUS | OH | 43215 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHOPERENNING GOOD AND MANCINO LPA | | 77 E NATIONWIDE BLVD 2ND FL | | | | COLUMBUS | OH | 43215 | |
| CHORZEMPA LAWRENCE | | 7904 JACKMAN RD | | | | TEMPERANCE | MI | 48182-9221 | |
| | | | | | | KWANGYANG | | | |
| CHOSUN REFRACTORIES CO LTD | | 1657 N TAEIN DONG | | | | CHONNAM | KR | 545-100 | KR |
| CHOU NELLIE W | | 4401 N PKWY | | | | KOKOMO | IN | 46901 | |
| CHOU SHUI HANG | | 440 TILLOTSON PL | | | | CENTERVILLE | OH | 45458 | |
| CHOU THOMAS | | 4401 N PKWY | | | | KOKOMO | IN | 46901 | |
| CHOU. NELLIE | | 4401 N PKWY | | | | KOKOMO | IN | 46901 | |
| CHOU. SHUI HANG | | 440 TILLOTSON PL | | | | CENTERVILLE | OH | 45458 | |
| CHOUDHRI. VIRENDER | | 4592 CRUTCHFIELD | | | | SAGINAW | MI | 48603 | |
| CHOUDHRI. VIRENDER N | | 4592 CRUTCHFIELD | | | | SAGINAW | MI | 48638 | |
| CHOUTE. LESLY B | | 11105 W OUTER DR | | | | DETROIT | MI | 48223-1937 | |
| CHOW HOYT | | 276 FALLING BROOK DR | | | | TROY | MI | 48098 | |
| CHOW MALLORY C | | 1518 E NUTWOOD AVE | | | | FULLERTON | CA | 92831 | |
| CHOW MICHAEL | | 8987 BAILEY WAY | | | | FISHERS | IN | 46038-9060 | |
| CHOW SUE | | 10050 N WOLFE RD 5W1 261 | | | | CUPERTINO | CA | 95014 | |
| CHOW. MALLORY | | 1518 E NUTWOOD AVE | | | | FULLERTON | CA | 92831 | |
| CHOWANIEC. JOSEPH | | 10300 LANGE RD | | | | BIRCH RUN | MI | 48415-9711 | |
| CHOWANIEC. KATARZYNA | | 34 BROWN ST | | | | DAYTON | OH | 45402 | |
| | | | | | | YORKTOWN | | | |
| CHOWDHURY AKBAR | | 1313 BALDWIN RD | | | | HEIGHTS | NY | 10598 | |
| CHOWDHURY. SOURAV | | 474 SOUTH ST APT A | | | | LOCKPORT | NY | 14094 | |
| CHP 13 TRUSTEE KRISPEN CARROLL | | PO BOX 2018 | | | | MEMPHIS | TN | 38101 | |
| CHP 13 TRUSTEE MID DIST G4 | | PO BOX 116347 | | | | ATLANTA | GA | 30368 | |
| CHP 13 TRUSTEE RONDA WINNECOUR | | PO BOX 1132 | | | | MEMPHIS | TN | 38101 | |
| CHP 13 TRUSTEE TAMMY TERRY | | PO BOX 2039 | | | | MEMPHIS | TN | 38101 | |
| CHRABASZEWSKI CASIMIR | | 10390 OVERHILL | | | | BRIGHTON | MI | 48114 | |
| CHRASTON BRYAN | | 4623 FREEMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| CIRCEK. BRADLEY | | 8559 GILMOUR | | | | FREELAND | MI | 48623 | |
| CHRESTAY MARK | | 4782 MICHIGAN BLVD | | | | YOUNGSTOWN | OH | 44505 | |
| | | | | | | LIVERPOOL | | | |
| CHRIS BENSON SIGNS LTD | | 96 98 GREAT HOWARD ST | | | | MERSEYSIDE | | L3 7AX | UNITED KINGDOM |
| CHRIS CHADWICK | | 225 WILBUR HENRY DR | | | | FLORENCE | NJ | 08518 | |
| CHRIS COMEAU | | 4 BARTLOVENTO CT | | | | NEWPORT BEACH | CA | 92663 | |
| CHRIS DOW | | 21022 BARCLAY LN | | | | LAKE FOREST | CA | 92630 | |
| CHRIS HILAL | | LOCAL 2177 | 1162 SUNSET LN | | | BENSALEM | PA | 19020 | |
| CHRIS HUNTER AUTO REPAIR | | 612 SOUTH AVE | | | | SECANE | PA | 19018 | |
| CHRIS INC | | 3006 INDIAN LAKE DR | | | | LOUISVILLE | KY | 40241 | |
| CHRIS JOHNSTON | | 1301 MAIN PKWY | | | | CATOOSA | OK | | |
| CHRIS KNIGHT ATTY | | 5801 E 41ST B94 | | | | TULSA | OK | 74135 | |
| CHRIS KOURI AND ASSOCIATES INC | | 1200 NORTH JEFFERSON STE K | | | | ANAHEIM | CA | 92807 | |
| CHRIS KOURI AND ASSOCIATES INC | | 1200 N JEFFERSON ST STE K | | | | ANAHEIM | CA | 92807 | |
| CHRIS KOURI AND ASSOCIATES INC | | 1200 NORTH JEFFERSON STE K | | | | ANAHEIM | CA | 92807 | |
| CHRIS MUMA FOREST PRODUCTSINC | | ACCT OF MICHAEL J CRANE | CASE 86 947 GC | 27777 FRANKLIN RD STE 1400 | | SOUTHFIELD | MI | 38456-8274 | |
| CHRIS MUMA FOREST PRODUCTSINC ACCT OF MICHAEL J CRANE | | CASE 86 947 GC | 27777 FRANKLIN RD STE 1400 | | | SOUTHFIELD | MI | 48034 | |
| CHRIS MURPHY AUTOMOTIVE | CHRIS MURPHYA | 11012 GARLAND RD | | | | DALLAS | TX | 75218 | |
| CHRIS NIKELS AUTOHAUS | | 2223 E 11TH ST | | | | TULSA | OK | 74104 | |
| CHRIS SAMPSON | | OCEAN GROVE TIRE & AUTO | 127 MACOMBER AVE | | | SWANSEA | MA | 02777 | |
| CHRIS SCHADE | | 2716 WILLARD AVE | | | | CINCINNATI | OH | | |
| CHRIS SCHADE | | 3020 GLOSS AVE | | | | CINCINNATI | OH | 45213 | |
| CHRIS SHUMAKE ENT LLC | | 303 D BELTLINE PL | BOX 411 | | | DECATUR | AL | 35601 | |
| CHRIS T DANIKOLAS | | PO BOX 3905 | | | | SOUTHFIELD | MI | 48037 | |
| CHRIS T DANIKOLAS P44000 | | PO BOX 3905 | | | | SOUTHFIELD | MI | 48037 | |
| CHRIS WONG | | THE DRUMMOND LAW FIRM | 1500 SOUTH UTICA STE 400 | | | TULSA | OK | 74104 | |
| CHRIS ZBROZEK | | 100 MAIN PKWY | | | | CATOOSA | OK | 74015 | |
| CHRISITE PARKER & HALE LLP | | PO BOX 7068 | | | | PASADENA | CA | 91109-7068 | |
| CHRISMAN JUSTIN | | 7050 ROBINDALE ST | | | | HUBER HEIGHTS | OH | 45424 | |
| CHRISMAN LARRY | | 1642 S ST RT 123 | | | | LEBANON | OH | 45036 | |
| CHRISMAN LARRY | | 1642 S ST 123 | | | | LEBANON | OH | 45036 | |
| CHRISSINGER CO | | 2101 TUCKER TRAIL | | | | LEWIS CTR | OH | 43035-8082 | |
| CHRIST HOSPITAL OF NURSING | | 2139 AUBURN AVE | | | | CINCINNATI | OH | 45219 | |
| CHRIST UNITED METHODIST CHURCH | | BOY SCOUT TROOP DONATION | 3440 SHROYER RD | | | KETTERING | OH | 45429 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHRIST UNITED METHODIST | | BSA | 4999 NORTH CUTT PL | | | DAYTON | OH | 45413 | |
| CHURCH H | | | | | | | | | |
| CHRIST UNITED METHODIST | | MIAMI VALLEY COWELL | | | | DAYTON | OH | 45413 | |
| CHURCH BSA | | | | | | | | | |
| CHRIST & BROWN | | 622 LASALLE AVE | | | | BUFFALO | NY | 14215 | |
| CHRISTELLER DAVID | | 8208 FAWN VALLEY DR | | | | CLARKSTON | MI | 48348 | |
| CHRISTEN JAMES | | 4850 GOTHIC HILL RD | | | | LOCKPORT | NY | 14094 | |
| CHRISTEN KRISTINE | | DBA SPECIAL TS | 264 N MAIN ST | | | CENTERVILLE | OH | 45459 | |
| CHRISTEN T L INC | | 14011 VEST LN | | | | CRITTENDEN | KY | 41030 | |
| CHRISTEN JAMES J | | 4850 GOTHIC HILL RD | | | | LOCKPORT | NY | 14094 | |
| CHRISTENA JOHN | | 912 BEARD ST | | | | FLINT | MI | 48503 | |
| CHRISTENA JOHN M | | 912 BEARD ST | | | | FLINT | MI | 48503-5301 | |
| | | | | | | | | | |
| CHRISTENBERRY TRUCKING & FARM | | INC | 2225 SYCAMORE DR | | | KNOXVILLE | TN | 37921-1748 | |
| CHRISTENBERRY TRUCKING AND | | | | | | | | | |
| FARM INC | | PO BOX 51445 | | | | KNOXVILLE | TN | 37950-1445 | |
| CHRISTENSEN ALBERT | | 1139 BARE DR | | | | CLIO | MI | 48420 | |
| CHRISTENSEN CHERYL | | 3130 REFLECTION DR | | | | NAPERVILLE | IL | 60564 | |
| CHRISTENSEN JANE | | 5401 S CAMBRIDGE LN | | | | GREENFIELD | WI | 53221 | |
| CHRISTENSEN JANE | | 5401 S CAMBRIDGE LN | | | | GREENFIELD | WI | 53221 | |
| CHRISTENSEN JAY | | 5401 S CAMBRIDGE LN | | | | GREENFIELD | WI | 53221 | |
| CHRISTENSEN KARL | | PO BOX 216 | | | | CENTRAL SQ | NY | 13036-0216 | |
| CHRISTENSEN LARRY | | 1803 WESTVIEW AVE | | | | DANVILLE | IL | 61832-5946 | |
| CHRISTENSEN LARRY | | 9973 SLATTERY RD | | | | CLIFFORD | MI | 48727 | |
| CHRISTENSEN LISA | | 3020 76TH ST SE | | | | CALEDONIA | MI | 49316 | |
| CHRISTENSEN PETER | | 5720 S LAKESHORE APT 205 | | | | SHREVEPORT | LA | 71119 | |
| CHRISTENSEN RANDAL | | 1401 REBECCA RUN | | | | HUDSONVILLE | MI | 49426 | |
| CHRISTENSEN RAY | | 1643 N KNIGHT RD | | | | ESSEXVILLE | MI | 48732 | |
| CHRISTENSEN RICHARD | | 122 RIVERSIDE AVE | | | | BUFFALO | NY | 14207 | |
| CHRISTENSEN RODNEY E | | 1212 MACDAVISSON CT | | | | DACONO | CO | 80514 | |
| CHRISTENSEN THOMAS | | 713 TILLMOR PL | | | | BAY CITY | MI | 48708 | |
| CHRISTENSEN WARREN H | | 1348 INDIANA STREET | | | | RACIN | WI | 53405-7720 | |
| CHRISTENSEN WAYNE L | | 3742 S LUCERNE DR | | | | BAY CITY | MI | 48706-9277 | |
| CHRISTENSEN, LISA A | | 3020 76TH ST S E | | | | CALEDONIA | MI | 49316 | |
| CHRISTENSEN, RANDY T | | 386 WILINWOOD RD | | | | LINWOOD | MI | 48634 | |
| CHRISTENSEN, RODNEY | | 1212 MACDAVISSON CT | | | | DACONO | CO | 80514 | |
| CHRISTENSEN, RODNEY | | 519 KAISER | | | | PINCONNING | MI | 48650 | |
| CHRISTENSON DENNIS | | 11851 SHARROTT RD | | | | NORTH LIMA | OH | 44452 | |
| CHRISTENSON JOHN | | 840N 800E | | | | KOKOMO | IN | 46901 | |
| CHRISTENSON MICHELLE | | 1851 TANSY PL | | | | BOULDER | CO | 80304-0890 | |
| CHRISTIAN & BARTON LLP | | 909 E MAIN ST STE 1200 | | | | RICHMOND | VA | 23219-3095 | |
| CHRISTIAN & TIMBERS INC | | 25825 SCIENCE PK DR STE 400 | | | | CLEVELAND | OH | 44122 | |
| CHRISTIAN & TIMBERS LLC | | 25825 SCIENCE PK DR STE 400 | | | | CLEVELAND | OH | 44122 | |
| CHRISTIAN AND BARTON LLP | | 909 E MAIN ST STE 1200 | | | | RICHMOND | VA | 23219-3095 | |
| CHRISTIAN AND TIMBERS LLC | | PO BOX 714755 | | | | COLUMBUS | OH | 43271-4755 | |
| CHRISTIAN BRANDY | | 619 WILLOW ST APT E | | | | DAYTON | OH | 45404 | |
| CHRISTIAN BRIAN G | | 860 E PKWY SOUTH | | | | MEMPHIS | TN | 38104 | |
| CHRISTIAN BROTHERS UNIVERSITY | | 216 W 7TH ST | 216 W 7TH ST | | | HOPKINSVILLE | KY | 42240-2104 | |
| CHRISTIAN CO KY | | 216 W 7TH ST | 216 W 7TH ST | | | HOPKINSVILLE | KY | 42240-2104 | |
| CHRISTIAN CO KY | | 216 W 7TH ST | | | | HOPKINSVILLE | KY | 42240-2140 | |
| CHRISTIAN COUNTY SHERIFF | | 216 W 7TH ST | | | | HOPKINSVILLE | KY | 42240-2140 | |
| CHRISTIAN DAWN | | 3104 SHERWOOD DR | | | | KOKOMO | IN | 46902 | |
| CHRISTIAN DONIELLE | | 4641 FORSYTHE AVE | | | | DAYTON | OH | 45406 | |
| CHRISTIAN E ROSS | | 12910 BASSAL DR | | | | HEMLOCK | MI | 48626 | |
| CHRISTIAN E ROSS | | 12910 N BASSAL DR | | | | HEMLOCK | MI | 48626 | |
| CHRISTIAN ERIC | | 621 EGGERT RD | | | | BUFFALO | NY | 14215-1225 | |
| CHRISTIAN ERIC | | 621 EGGERT RD | | | | BUFFALO | NY | 14215-1225 | |
| CHRISTIAN EVELYN | | W18N9731 CHIPPEWA DR | | | | GERMANTOWN | WI | 53022-4971 | |
| CHRISTIAN JAMES | | 11141 WEST ELKTON RD | | | | SOMERVILLE | OH | 45064 | |
| CHRISTIAN JAMES | | 2157 W JEFFERSON RD | | | | PITTSFORD | NY | 14534 | |
| CHRISTIAN JOHN | | 7271 E CARPENTER RD | | | | DAVISON | MI | 48423-8959 | |
| CHRISTIAN KITCHEN | | 408 E JESSAMINE ST | | | | FITZGERALD | GA | 31750 | |
| CHRISTIAN LIFE COLLEGE | | EXTERNAL STUDIES DEPARTMENT | 9023 WEST LN | | | STOCKTON | CA | 95210 | |
| CHRISTIAN MARTHA | | 281 ROYAL OAKS DR | | | | FAIRBORN | OH | 45324 | |
| CHRISTIAN PATRICIA A | | 5960 CULZEAN DR APT 1604 | | | | TROTWOOD | OH | 45426-1263 | |
| CHRISTIAN PAUL D | | 52 JUNE PL | | | | BROOKVILLE | OH | 45309-1633 | |
| CHRISTIAN STEVEN | | 5021 ROCKLAND DR | | | | DAYTON | OH | 45406 | |
| CHRISTIAN, JAMES M | | 2157 W JEFFERSON RD | | | | PITTSFORD | NY | 14534 | |
| CHRISTIAN, JOHN | | 684 E 50 N | | | | GREENTOWN | IN | 46936 | |
| CHRISTIAN, MICHELLE | | 4298 KOCOT RD | | | | OMER | MI | 48749 | |
| CHRISTIANA INDUSTRIES CORP | ACCOUNTS PAYABLE | 950 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061 | |
| | | | | | | | | | |
| CHRISTIANA INDUSTRIES CORP EFT | | 1225 PAYSPHERE CIRCLE | | | | CHICAGO | IL | 60674 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIANA INDUSTRIES | | 950 CORPORATE WOODS PKWY | | | | VERNON HILLS | IL | 60061-3165 | |
| CORPORATION | | 6500 N CLARK ST | | | | CHICAGO | IL | 60626-4002 | |
| CHRISTIANA INDUSTRIES INC | | 6500 N CLARK ST | | | | CHICAGO | IL | 60626 | |
| CHRISTIANA INDUSTRIES LLC | | 950 CORPORATE WOODS PKY | | | | VERNON HILLS | IL | 60061 | |
| CHRISTIANA INDUSTRIES LLC | | 4564 S QUINCY AVE | | | | MILWAUKEE | WI | 53207 | |
| CHRISTIANSON ANN | | 5970 S 118TH ST | | | | HALES CORNERS | WI | 53130 | |
| CHRISTIANSON LOUISE | | 93 JONQUIL LN | | | | ROCHESTER | NY | 14612 | |
| CHRISTIANSON, DONNA | | 2851 MCGAW AVE | | | | IRVINE | CA | 92614 | |
| CHRISTIE AUTOMOTIVE PRODUCTS | | DIV OF ASHLEY INFO CORP | 2851 MCGAW AVE | | | IRVINE | CA | 92614 | |
| CHRISTIE AUTOMOTIVE PRODUCTS | | 316 JEFFERSON ST P0111 | | | | STERLING | MI | 48659-9566 | |
| CHRISTIE CAROLYN K | | 2121 DENA DR | | | | ANDERSON | IN | 46017 | |
| CHRISTIE CHARLES | | 2509 BURNINGTREE LN | | | | KOKOMO | IN | 46902-3152 | |
| CHRISTIE CHARLES | | 1218 BALDWIN ST | | | | JENISON | MI | 49428-8209 | |
| CHRISTIE IRENE E | | 9170 SHERIDAN DR LOT 41 | | | | CLARENCE | NY | 14031-1451 | |
| CHRISTIE JAMES | | 1507 N LEEDS ST | | | | KOKOMO | IN | 46901-2028 | |
| CHRISTIE JANETTE | | 330 MARLBOROUGH RD | | | | ROCHESTER | NY | 14619 | |
| CHRISTIE JOHN | | 5911 WINTERBERRY PK DR | | | | OXFORD | MI | 48371 | |
| CHRISTIE REBECCA | | 5811 WINTERBERRY PK DR | | | | OXFORD | MI | 48371 | |
| CHRISTIE ROBERT | | 1608 MICHIGAN AVE | | | | BAY CITY | MI | 48708 | |
| CHRISTIE, DAVID | | 3284 BISHOP CT | | | | BAY CITY | MI | 48706 | |
| CHRISTIE, DEANN | | REDI OUTPLACEMENT | MAIL CODE 483 400 216 | 5725 DELPHI DR | | TROY | MI | 48098 | |
| CHRISTINA CATTELL | | 1820 MILLER DR | | | | TROY | MI | 48083 | |
| CHRISTINA KWAGGARAJ | | 43 NORTHSHIP RD | | | | BALTIMORE | MD | 21222 | |
| CHRISTINA ROMECKI | | 4200 SANTA RITA | | | | OAKLAND | CA | 94601 | |
| CHRISTINE AMEY | | | | | | | | | |
| CHRISTINE CIRILO C/O TARRANT CTY | | 100 HOUSTON 3RD FL CIV CTS BLD | | | | FORT WORTH | TX | 76196 | |
| CSO | | 713 BEACON BEND CR | | | | SHREVEPORT | LA | 71118 | |
| CHRISTINE ELAINE CATALC | | 44 S HAWES RD C 19 | | | | MESA | AZ | 85208 | |
| CHRISTINE L HEUSSNER | | 8809 RIDGE RD | | | | LOCKPORT | NY | 14094 | |
| CHRISTINE M ROBINSON | | 8360 LANGE LN | | | | LAPEER | MI | 48446 | |
| CHRISTIE TATROCK | | 5995 THOMPSON CLARK RD | | | | BRISTOLVILLE | OH | 44402 | |
| CHRISTLEB ROGER | | 107 PKRIDGE PL 4 | | | | PIQUA | OH | 45356 | |
| CHRISTMAN SARAH | | 2320 PRINCESS PINE DR | | | | JACKSON | MS | 39212-2124 | |
| CHRISTMAS DOROTHY | | 6065 WHITESTONE RD | | | | JACKSON | MS | 39206 | |
| CHRISTNA WILLIE | | 322 MILFORD APT 2 | | | | DAVISON | MI | 48423 | |
| CHRISTNER CURTIS | | 130 HUNTINGDON TRAIL | | | | CORTLAND | OH | 44410 | |
| CHRISTNER DAVID | | 2644 W CTY RD 500 S | | | | PERU | IN | 46970 | |
| CHRISTNER JO | | 3586 N FAIRWARD DR | | | | FLINT | MI | 48506-2024 | |
| CHRISTNER PAULA | | 2644 W 500 S | | | | PERU | IN | 46970-9154 | |
| CHRISTNER STEVEN | | 130 HUNTINGDON TRAIL | | | | CORTLAND | OH | 44410 | |
| CHRISTNER STEVEN W | | 2644 W 500 S | | | | PERU | IN | 46970-7790 | |
| CHRISTNER, DAVID W | | 153 OAKDALE VILLAGE | | | | NO BRUNSWICK | NJ | 08902 | |
| CHRISTOF GEORGE | | 3510 CREED ST | | | | HUBBARD | OH | 44425-9768 | |
| CHRISTOF JEAN | | 2372 S 300 E | | | | ANDERSON | IN | 46017-9767 | |
| CHRISTOF VICTOR P | | 3510 CREED ST | | | | HUBBARD | OH | 44425 | |
| CHRISTOF, JEAN | | 8230 MILLBANK DR | | | | CENTERVILLE | OH | 45459 | |
| CHRISTOLEAR M D | | 8230 MILLBANK DR | | | | CENTERVILLE | OH | 45459 | |
| CHRISTOPHE J P SERAIN | | 454 W BARRY AVE | | | | CHICAGO | IL | 60657 | |
| CHRISTOPHE SEVRAIN LLC | | 269 CHESTNUT CIR | | | | BLOOMFIELD HILLS | MI | 48304 | |
| CHRISTOPHE SEVRAIN LLC | | 269 CHESTNUT CIRCLE | ADD CHG PER W9 2 25 04 CP | | | BLOOMFIELD HILLS | MI | 48304 | |
| CHRISTOPHE SEVRAIN LLC | | 269 CHESTNUT CIRCLE | | | | BLOOMFIELD HILLS | MI | 48304 | |
| CHRISTOPHE SEVRAIN LLC | | ADD CHG PER W9 2 25 04 CP | 269 CHESTNUT CIR | | | BLOOMFIELD HILLS | MI | 48304 | |
| CHRISTOPHER A GROSMAN | | CARSON FISCHER PLC | 4111 ANDOVER RD W 2ND FL | | | BLOOMFIELD HILLS | MI | 48302-1924 | |
| CHRISTOPHER A PICARD | | 820 N MICHIGAN AVE | | | | SAGINAW | MI | 48602 | |
| CHRISTOPHER A SOBOTA | | PO BOX 846 | | | | TROY | MI | 48099 | |
| CHRISTOPHER A SWARTZ | | ACCT OF MICHAEL L BEEMON | CASE 93 1946 CV 5 | 908 COURT ST | | SAGINAW | MI | 36644-8472 | |
| CHRISTOPHER A SWARTZ ACCT OF | | | | | | | | | |
| MICHAEL L BEEMON | | CASE 93 1946 CV 5 | 908 COURT ST | | | SAGINAW | MI | 48602 | |
| CHRISTOPHER AHLERS | | 8 GLEN OAK | | | | EAST AMHERST | NY | 14051 | |
| CHRISTOPHER ANNA | | 172 LABRADOR DR | | | | ROCHESTER | NY | 14616-1662 | |
| CHRISTOPHER ASSOCIATES INC | | 3617 MACARTHUR BLVD | STE 507 | | | SANTA ANA | CA | 92704 | |
| CHRISTOPHER ASSOCIATES INC | | 3617 W MCARTHUR STE 507 | | | | SANTA ANA | CA | 92704 | |
| CHRISTOPHER ASSOCIATES INC | ANGELA MANIACI | 3617 W MACARTHUR BLVD | STE 507 | | | SANTA ANA | CA | 92704 | |
| CHRISTOPHER BARBARA | | 19460 OBERG RD | | | | FARHOPE | AL | 36532 | |
| CHRISTOPHER BRUCE | | 172 LABRADOR DR | | | | FENTON | MI | 48430 | |
| CHRISTOPHER BRUCE | | 10238 FOLEY RD | | | | ROCHESTER | NY | 14616 | |
| CHRISTOPHER CHARLES | | 24175 PINEY CREEK DR | | | | ATHENS | AL | 35613-8172 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER CZYZIO | C/O LYNN LINCOLN SARKO ESQ & AMY WILLIAMS DERRY ESQ | KELLER ROHRBACK LLP | 1201 3RD AVE STE 3200 | | 3101 N CENTRAL AVE STE 900 | SEATTLE | WA | 98101 | |
| CHRISTOPHER CZYZIO | | | | | 3101 N CENTRAL AVE STE 900 | PHOENIX | AZ | 85012 | |
| CHRISTOPHER DALLAS | GARY A GOTTO | | NATIONAL BANK PLAZA | | | KOKOMO | IN | 46901-9233 | |
| CHRISTOPHER DALLAS | GARY A GOTTO ESQ | 11797 S 100 E | KELLER ROHRBACK PLC | | | ROCHESTER HILLS | MI | 48307-2577 | |
| CHRISTOPHER E MCNEELY | | 445 SOUTH LIVERNOIS | STE 310 | | | ROCHESTER HL | MI | 48307 | |
| CHRISTOPHER E MCNEELY | | 445 SOUTH LIVERNOIS STE 310 | | | | TROY | MI | 48098 | |
| CHRISTOPHER EDWARDS | | 2357 BELMONT CT | | | | JOHNSTOWN | PA | 15905 | |
| CHRISTOPHER EPPLEY | | 471 EDWARDS ST | | | | TROY | MI | 48084 | |
| CHRISTOPHER J NELSON | | 101 W BIG BEAVER RD | | | | | | | |
| CHRISTOPHER LEVASSEUR | | ATTORNEY AT LAW | 111 W LONG LAKE RD STE 202 | | | TROY | MI | 48098-6310 | |
| CHRISTOPHER M MEADOR | | 4135 SEYMOUR ST | | | | RIVERSIDE | CA | 92505 | |
| CHRISTOPHER NANCY A | | 31578 JUNIPER LN | | | | WARREN | MI | 48093-1625 | |
| CHRISTOPHER NEWPORT UNIVERSITY | | ONE UNIVERSITY PL | | | | NEWPORT NEWS | VA | 23606-2998 | |
| CHRISTOPHER PATRICK | | 1168 SWEET CREEK CR | | | | WEBSTER | NY | 14580 | |
| CHRISTOPHER PHILIP | | 20 FLORENTINE WAY | | | | ROCHESTER | NY | 14624 | |
| CHRISTOPHER R ODETTE | | ACCT OF JAMES ANTHONY | CASE 94 1532 GC | 1036 S GRAND TRAVERSE | | FLINT | MI | 48502 | |
| CHRISTOPHER R ODETTE | | ACCT OF LELAND J LOGSDON | CASE GCB 94 177 | 1036 S GRAND TRAVERSE | | FLINT | MI | 48502 | |
| CHRISTOPHER R ODETTE | | ACCT OF LINDA A MORRIS | CASE 94 649 GC | 1036 S GRAND TRAVERSE | | FLINT | MI | 48502 | |
| CHRISTOPHER R ODETTE ACCT OF JAMES ANTHONY | | CASE 94 1532 GC | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| CHRISTOPHER R ODETTE ACCT OF LELAND J LOGSDON | | CASE GCB 94 177 | 1036 S GRAND TRAVERSE | | | FLINT | MI | 48502 | |
| CHRISTOPHER R ODETTE ACCT OF LINDA A MORRIS | | CASE 94 649 GC | 1036 S GRAND TRAVERSE ROOM 407 | | | FLINT | MI | 48502 | |
| CHRISTOPHER RYON | | 300 WEST PRESTON ST | | | | BALTIMORE | MD | 21201 | |
| CHRISTOPHER RYON | | 300 W PRESTON ST RM407 | | | | BALTIMORE | MD | 21201 | |
| CHRISTOPHER ROBERT | | 3315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-4908 | |
| CHRISTOPHER SHANE | | 531 W PIKWOOD DR | | | | DAYTON | OH | 45405 | |
| CHRISTOPHER SHARON L | | 17415 HORSESHOE BEND RD | | | | LOXLEY | AL | 36551 | |
| CHRISTOPHER SPARACINO | | 103 LAURA LN | | | | ROYERSFORD | PA | 19468 | |
| CHRISTOPHER VALLESE | | 745 ATLANTIC DR | | | | CORONA | CA | 92882 | |
| CHRISTOPHER VALLESE | | 5973 IDE RD | | | | NEWFANE | NY | 14108 | |
| CHRISTOPHER W PEER ESQ | HAHN LOESSER & PARKS LLP | HAHN LOESSER PARKS LLP | 3300 BP TOWER 200 PUBLIC SQ | | | CLEVELAND | OH | 44114-2301 | |
| CHRISTOPHER WILLIE | | PO BOX 683 | | | | FITZGERALD | GA | 31750 | |
| CHRISTOPHER, BRIAN J | | 10238 FOLEY RD | | | | FENTON | MI | 48430 | |
| CHRISTOPHER, PATRICK | | 1168 SWEET CREEK CR | | | | WEBSTER | NY | 14580 | |
| CHRISTOPHER, PHILIP | | 20 FLORENTINE WAY | | | | ROCHESTER | NY | 14624 | |
| CHRISTOPHER, ROBERT | | 334 N 20TH ST | | | | SAGINAW | MI | 48601 | |
| CHRISTOPHER, RUSSELL | | 432 W PUGH | | | | EATON | OH | 45066 | |
| CHRISTY M CADDELL | | 12601 ENSLEY LN | | | | LEAWOOD | KS | 66209 | |
| CHRISTY PATRICIA L | | RR 2 BOX 174 | | | | NEW CASTLE | PA | 16105-9116 | |
| CHRISTY ROBERT | | 3838 MEANDER DR | | | | MINERAL RIDGE | OH | 44440 | |
| CHRISTY SPRINKLES | | 619 PURDUE MALL | | | | W LAFAYETTE | IN | 47907 | |
| CHRISTY THOMAS | | 5631 IDE RD | | | | BURT | NY | 14028 | |
| CHRISTY THOMAS P | | 879 BEECHWOOD DR | | | | GIRARD | OH | 44420-2136 | |
| CHRISTY W | | 12963 HILLCREST DR | | | | ALBION | NY | 14411-9010 | |
| CHRISWELL CHARLES | | 1010 E WALNUT | | | | KOKOMO | IN | 46901 | |
| CHRITZ BELINDA | | 1391 FAWYER RD | | | | RIDETT | IL | 61067 | |
| CHRITZ CRAIG | | 806 SCHUST | | | | SAGINAW | MI | 48604 | |
| CHRITZ DONALD | | 1391 FAWYER RD | | | | RIDETT | IL | 61067 | |
| CHROMA CORP | | 3900 DAYTON ST | | | | MCHENRY | IL | 60050-9376 | |
| CHROMA CORP EFT | | 3900 DAYTON ST | | | | MCHENRY | IL | 60050 | |
| CHROMA SYSTEMS SOLUTIONS INC | | 7 CHRYSLER | | | | IRVINE | CA | 92618 | |
| CHROMALOX | | C/O ANDERSON BOLDS | 24050 COMMERCE PK RD | | | CLEVELAND | OH | 44122 | |
| CHROMALOX | | C/O APPLIED THERMAL SYSTEMS | 6111 HERITAGE PK DR STE A700 | POST OFFICE BOX 23055 | | CHATTANOOGA | TN | 37422-3055 | |
| CHROMALOX | | C/O COUCHMAN CONANT INC | 15400 HERRIMAN BLVD | | | NOBLESVILLE | IN | 46060 | |
| CHROMALOX | | C/O DON SHUHART CO | 11010 SWITZER AVE STE 107 | | | DALLAS | TX | 75238 | |
| CHROMALOX | | C/O NIAGARA ELECTRIC SALES CO | 3029 BRI HENRIETTA TOWN LINE R | | | ROCHESTER | NY | 14623 | |
| CHROMALOX C O APPLIED THERMAL SYSTEMS | | PO BOX 932836 | | | | ATLANTA | GA | 31193-2836 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHROMALOX CORPORATION EFT | | PO BOX 92836 | 707 ALPHA DR 3RD FL | | | PITTSBURGH | PA | 15238 | |
| CHROMALOX CORPORATION EFT | | PO BOX 92836 | | | | ATLANTA | GA | 31139-2836 | |
| CHROMALOX INC | | 103 GAMMA DR EXT | | | | PITTSBURGH | PA | 15238-2983 | |
| CHROMALOX PRECISION HEAT & | | | | | | | | | |
| CONTROL | | C/O DON SHUBERT COMPANY | 11010 SWITZER AVE | | | DALLAS | TX | 75238 | |
| CHROMALOX PRODUCT SERVICE | | C/O DAVE RAY & ASSOCIATES | 2603 PARMENTER BLVD | | | ROYAL OAK | MI | 48073 | |
| CHROMALOX PRODUCT SERVICE | | 2603 PARMENTER BLVD | | | | ROYAL OAK | MI | 48073 | |
| CHROMATE INDUSTRIAL CORP | | 100 DA VINCI DR | | | | BOHEMIA | NY | 11716-2634 | |
| CHROMATE INDUSTRIAL CORP | | 2736 SHERBROOKE | | | | TOLEDO | OH | 43606 | |
| CHROMATE INDUSTRIAL CORP | | PO BOX 9724 | | | | UNION DALE | NY | 11555 | |
| CHROMATIC TECHNOLOGIES INC | | 9 FORGE PK | | | | FRANKLIN | MA | 02038 | |
| CHROME DIGITAL | SHAD BEE | 2345 KETTNER BLVD | | | | SAN DIEGO | CA | 92101 | |
| CHROME SYSTEMS CORP | | 700 NE MULTNOMAH 15TH FL | | | | PORTLAND | OR | 97232 | |
| CHROMIUM PLATING COMPANY | | 413 N CHEYENNE | | | | TULSA | OK | 74103 | |
| CHROMOLOX | | C/O ANDERSON BOLDS | | | | WORTHINGTON | OH | 43085 | |
| CHROMPARTS INC | | 828 HALL AVE | 6463 PROPRIETORS RD | | | DAYTON | OH | 45404 | |
| CHRON PERRY | | 8175 PORTSMOUTH LN | | | | GRAND BLANC | MI | 48439 | |
| CHRON PERRY S | | 8175 PORTSMOUTH LN | | | | GRAND BLANC | MI | 48439 | |
| CHRONOWSKI JASON | | 13237 PINE VALLEY | | | | CLIO | MI | 48420 | |
| CHRONOWSKI MATTHEW | | 13237 PINE VALLEY DR | | | | CLIO | MI | 48420 | |
| CHRONOWSKI PAULA | | 4707 DIXON RD | | | | CARO | MI | 48723-9640 | |
| CHRONOWSKI THOMAS | | 13237 PINE VALLEY | | | | CLIO | MI | 48420 | |
| CHRONOWSKI THOMAS G | | 13237 PINE VALLEY | | | | CLIO | MI | 48420 | |
| CRUSCIEL MARK | | 2939 10TH ST POBOX 165 | | | | BRADLEY | MI | 49311 | |
| CRY DE VENEZUELA LLC | | AVPANCHO PEPE CROQUER 82042 | PO BOX 537927 | LOCATION CODE 8068 | | LIVONIA | MI | 48153 | |
| CHRYSAN INDUSTRIES INC | | 14707 KEEL ST | | | | PLYMOUTH | MI | 48170 | |
| CHRYSAN INDUSTRIES INC | | 4019 BEAUFAIT | | | | DETROIT | MI | 48207 | |
| CHRYSAN INDUSTRIES INC EFT | | 14707 KEEL ST | | | | PLYMOUTH | MI | 48170 | |
| CHRYSLER | | PO BOX 537933 | | | | LIVONIA | MI | 48153 | |
| CHRYSLER | C/O HILL WARD & HENDERSON | DAVID TYRRELL | 3700 BANK OF AMERICA PLAZA | 101 E KENNEDY BLVD | | TAMPA | FL | 33602-5195 | |
| CHRYSLER | C/O HILL WARD & HENDERSON | DAVID TYRRELL | 3700 BANK OF AMERICA PLAZA | 101 E KENNEDY BLVD | | TAMPA | FL | 33602-5195 | |
| CHRYSLER ARTS BEATS & EATS | | 30 NORTH SAGINAW STE 400 | | | | PONTIAC | MI | 48342 | |
| CHRYSLER ARTS BEATS AND EATS | | 30 NORTH SAGINAW STE 400 | | | | PONTIAC | MI | 48342 | |
| CHRYSLER CORPORATION | | | | | | AUBURN HILLS | MI | 48326-2757 | |
| CHRYSLER DUANE | | 1385 W BURT RD | | | | MONTROSE | MI | 48457 | |
| CHRYSLER FINANCIAL | | 300 N SECOND ST RM 436 | | | | ST CHARLES | MO | 63301 | |
| CHRYSLER FINANCIAL CORP | | C/O 950 S OLD WOODWARD STE 210 | | | | BIRMINGHAM | MI | 48009 | |
| CHRYSLER FINANCIAL CORP | | PO BOX 3208 | | | | MILWAUKEE | WI | 53201-3208 | |
| CHRYSLER JEREMY | | 4800 W BURT RD | | | | MONTROSE | MI | 48457 | |
| CHRYSLER TIMOTHY | | 16703 WHITESIDE RD | | | | MT STERLING | OH | 43143 | |
| CHRYSLER VENEZUELA LLC 8068 | | AV PANCHO PEPE CROQUER | ZONA INDUSTRIAL VALENCIA | | | ESTADO CARABOBO | | 01960 | |
| CHRYSLER, FRANK | | 2200 WEST GARY RD | | | | MONTROSE | MI | 48457 | |
| CHRYSPROC | | 210 F 51ST ST | | | | MILWAUKEE | WI | 53207 | |
| CHRZANOWSKI ANNE | | 1198 OXFORD AVE | | | | TUSCALOOSA | AL | 35405 | |
| CHRZANOWSKI CHRISTOPHER | | 6310 EMILY COURT | | | | CLARENCE CTR | NY | 14032 | |
| CHRZANOWSKI MICHAEL | | 8626 BUTTERCUP DR | | | | EAST AMHERST | NY | 14051 | |
| CHT HOLDINGS LIMITED | | UNIT 1204B 12TH FL | TOWER TWO LIPPO CTR | 89 QUEENSWAY | | HONG KONG | | | CHINA |
| CHU KENNETH | | 7487 FIRE KNOB DR | | | | FENTON | MI | 48430 | |
| CHUA CALEB | | 7711 FRANKLIN ST 7 | | | | BUENA PK | CA | 90621 | |
| CHUA MARIA | | 2375 WILTSHIRE CT | 205 | | | ROCHESTER HILLS | MI | 48309 | |
| CHUA SELWYN | | PO BOX 8024 MC4BFFRA025 | | | | PLYMOUTH | MI | 48170 | |
| CHUA SELWYN | | PO BOX 8024 | MC 481 FRA.025 | | | PLYMOUTH | MI | 48170-8024 | |
| CHUBB CUSTOM INSURANCE | ROY KINDLE | 55 WATER ST | 28TH FL | | | NEW YORK | NY | 10041-2899 | |
| CHUBB ELECTRONIC SECURITY LTD | | 5 CANAL PL ARMLEY RD | | | | LEEDS YW | | LS122DU | UNITED KINGDOM |
| CHUBB ENGINEERING LLC | | CHUBB ENGINEERING | 115 S 18TH ST STE 205 | | | PARSONS | KS | 67357-3368 | |
| CHUBB FIRE SECURITY LIMITED | | BURY RD | WILTON HOUSE | | | RADCLIFFE | | M268UR | UNITED KINGDOM |
| CHUBB GARY A | | DBA CHUBB ENGINEERING LLC | 115 S 18TH ST STE 205 | | | PARSONS | KS | 67357 | |
| CHUBB GARY A DBA CHUBB ENGINEERING LLC | | PO BOX 605 | | | | PARSONS | KS | 67357 | |
| CHUBB GROUP OF INSURANCE COMPANIES | ROY KINDLE | 15 MOUNTAIN VIEW RD | | | | WARREN | NJ | 07060 | |
| CHUBB INSTITUTE | | 651 US ROUTE 1 SOUTH | | | | NORTH BRUNSWICK | NJ | 08902 | |
| CHUBB INSTITUTE | | 8 SYLVAN WAY | PO BOX 342 | | | PARSIPPANY | NJ | 07054 | |
| CHUBB JAMES | | 308 OLD OAK DR | | | | CORTLAND | OH | 44410 | |
| CHUBB JAMES C | | 308 OLD OAK DR | | | | CORTLAND | OH | 44410-1124 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHUBB JAMES C | | 308 OLD OAK DR | | | | | OH | 44410-1124 | |
| CHUBB MATHEW | | 22132 EDISON | | | | DEARBORN | MI | 48124 | |
| CHUBB, MATTHEW A | | 22132 EDISON | | | | DEARBORN | MI | 48124 | |
| CHUBNER FREDERICK | | 6677 GREEN MEADOW DR | | | | SAGINAW | MI | 48603-8625 | |
| CHUBNER FREDERICK | | 6677 GREEN MEADOW DR | | | | SAGINAW | MI | 48603-8625 | |
| CHUCK HARRIS | | 22251 PALMER ST | | | | ROBERTSDALE | AL | 36567 | |
| CHUCK RICHARDSON REAL ESTATE | | 6064 YOUNGSTOWN RD | | | | NILES | OH | 44446 | |
| CHUCK SMITH GARAGE | WILLIAM SMITH JR | 8447 W GRUBB RD | | | | MCKEAN | PA | 16426 | |
| CHUCKING MACHINE PRODUCTS | | 3550 N BIRCH ST | | | | FRANKLIN PARK | IL | 60131 | |
| CHUCKING MACHINE PRODUCTS | | 3550 N BIRCH ST | | | | FRANKLIN PK | IL | 60131 | |
| CHUCKING MACHINE PRODUCTS | | 3550 N BIRCH ST | | | | FRANKLIN PARK | IL | 60131 | |
| CHUDDY PAPER CO INC | | 930 BAILEY AVE | | | | BUFFALO | NY | 14240 | |
| CHUDY JOHN | | 270 W WILCOX RD | | | | PORT CLINTON | OH | 43452-2331 | |
| CHUDY THOMAS H | | 12925 SE 93RD CIRCLE | | | | SUMMERFIELD | FL | 34491-9327 | |
| CHUGH MARCUS | | 1521 MURA LN | | | | MT PROSPECT | IL | 60056 | |
| CHUKI AYERS | | 361 CAMBRIDGE AVE | | | | BUFFALO | NY | 14215 | |
| CHUL LEE SUNG | | 6150 EAST KNOLL DR APT 264 | | | | GRAND BLANC | MI | 48439 | |
| CHUMINATTO BRADLEY | | 12184 FOREST GLEN LN | | | | SHELBY TOWNSHIP | MI | 48315 | |
| CHUMINATTO NICHOLAS | | 12184 FOREST GLEN | | | | SHELBY TWP | MI | 48315 | |
| CHUMLEY TERRI | | 810 COMMONWEALTH | | | | SAGINAW | MI | 48604 | |
| CHUMLEY, TERRI J | | 810 COMMONWEALTH | | | | SAGINAW | MI | 48604 | |
| CHUN SHIN | | 18 CHICKADEE LN | | | | ALISO VIEJO | CA | 92656 | |
| CHUNCO ANDREW | | 2980 EWINGS RD | | | | NEWFANE | NY | 14108-9636 | |
| CHUNCO STEPHEN | | 6568 WHEELER RD | | | | LOCKPORT | NY | 14094 | |
| CHUNCO STEPHEN | | 6568 WHEELER RD | | | | LOCKPORT | NY | 14094 | |
| CHUNCO STEPHEN | | 6568 WHEELER RD | | | | LOCKPORT | NY | 14094 | |
| CHUNG C H SON AND KIM | | KPO BOX 103 | | | | SEOUL KOREA | | 110 601 | KOREA REPUBLIC OF |
| CHUNG ROY | | 28085 JABIL LN | | | | LOS ALTOS | CA | 94024 | |
| CHUNG KUK | | 1683 ALLENDALE DR | | | | SAGINAW | MI | 48603-4457 | |
| CHUNG LORI | | 1421 WESTERN RD | APT 512 | | | LONDON | ON | L3T 4C4 | |
| CHUNG RUSSELL | | 27933 TRAILWOOD COURT | | | | FARMINGTON HILLS | MI | 48331 | |
| CHUNG WOO WON | | 4747 SYCAMORE DR | | | | YPSILANTI | MI | 48197 | |
| CHUNG YONG | | 4604 S 200 W | | | | KOKOMO | IN | 46902 | |
| CHUNG, WOO WON | | 4747 SYCAMORE DR | | | | YPSILANTI | MI | 48197 | |
| CHUO DENSHI KOGYO CO LTD | | 3400 KOYAMA MATSUBASE MACH | | | | UKI SHI | | 8690512 | JAPAN |
| CHUO MITSUI ASSET MANAGEMENT CO LTD | MR MASAHIKO YAMAMOTO | INVESTMENT MANAGEMENT DIVISION 1 | 3 23 1 SHIBA | | | MINATO KU TOKYO | | 105-8574 | JAPAN |
| CHUPA MICHAEL | | 15985 WINDMILL POINTE DR | | | | GROSSE POINTE PK | MI | 48230 | |
| CHURA, BLAKE JOHN | | 161 HOGUE DR | | | | WEST MIDDLESEX | PA | 16159 | |
| CHURA BEVERLY | | 1084 PRINCE DR | | | | CORTLAND | OH | 44410 | |
| CHURA PAUL | | 98 W BASS CIRCLE | | | | MARBLEHEAD | OH | 43440 | |
| CHURA RICHARD | | 1104 COLUMBIA AVE | | | | PORT CLINTON | OH | 43452 | |
| CHURA ROBERT J | | 1084 PRINCE DR | | | | CORTLAND | OH | 44410-9319 | |
| CHURA RYKO | | 6500 WOODVIEW CIR | | | | LEAVITTSBURG | OH | 44430-9748 | |
| CHURCH & DWIGHT CO INC | | 469 N HARRISON ST | | | | PRINCETON | NJ | 08540-3510 | |
| CHURCH ALFRED C | | 1650 PORTAL DR NE | | | | WARREN | OH | 44484-1133 | |
| CHURCH ALFRED C | | 1650 PORTAL DR NE | | | | WARREN | OH | 44484-1133 | |
| CHURCH BRUCE | | 6080 TREIBER DR | | | | SOUTH LYON | MI | 48178 | |
| CHURCH CHARLES | | PO BOX 304 | | | | W FARMINGTON | OH | 44491-0304 | |
| CHURCH DANIEL D | | 359 SAIL BOAT RUN APT 3C | | | | DAYTON | OH | 45458-5526 | |
| CHURCH DAVID | | 1901 S GOYER RD APT 42 | | | | KOKOMO | IN | 46902 | |
| CHURCH DAVID | | PO BOX 2804 48 CHN009 | | | | PLYMOUTH | MI | 48170 | |
| CHURCH DAVID M | | 1901 S GOYER RD APT 42 | | | | KOKOMO | IN | 46902 | |
| CHURCH DAVID M EFT | | 1901 S GOYER RD APT 42 | | | | KOKOMO | IN | 46902 | |
| CHURCH DENNIS | | 6060 HOMESTEAD PL | | | | GRAND BLANC | MI | 48439-9137 | |
| CHURCH DUANE | | 12100 TOWNLINE RD | | | | GRAND BLANC | MI | 48439 | |
| CHURCH EDWARD | | 7 BUCKINGHAM RD | | | | WALTON | | | UNITED KINGDOM |
| CHURCH JAMES W | | 5347 TOWNLINE RD | | | | SANBORN | NY | 14132-9370 | |
| CHURCH JANICE | | 8245 FENTON RD | | | | GRAND BLANC | MI | 48439 | |
| CHURCH JR. CHARLES | | 6861 STATE ROUTE 45 | | | | BRISTOL | OH | 44402 | |
| CHURCH JR CHARLES | | 6861 STATE ROUTE 45 | | | | BRISTOL | OH | 44402 | |
| CHURCH KATHRYN | | 1519 VINE ST | | | | SAGINAW | MI | 48602 | |
| CHURCH KATHRYN | | 1519 VINE ST | | | | SAGINAW | MI | 48602 | |
| CHURCH MILDRED M | | 2321 W GORMAN RD | | | | ADRIAN | MI | 49221-9741 | |
| CHURCH MILDRED M | | 2321 W GORMAN RD | | | | ADRIAN | MI | 49221-9741 | |
| CHURCH OF THE OPEN DOOR | | 1730 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |
| CHURCH OF THE OPEN DOOR | | 1730 BURLINGAME AVE SW | | | | WYOMING | MI | 49509 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CHURCH OF THE OPEN DOOR | C/O BOS & GLAZIER | CAROLINE J BOS BRADLEY K GLAZIER | 990 MONROE AVE NW | | | GRAND RAPIDS | MI | 49503-1423 | |
| CHURCH, RANDALL | | 2405 PEBBLE RIDGE CT | | | | DAVISON | MI | 48423-8621 | |
| CHURCH, SCOTT M | | 4857 POLEN DR | | | | KETTERING | OH | 45440-1842 | |
| CHURCH, BRUCE A | | 60380 TREBOR DR | | | | SOUTH LYON | MI | 48178 | |
| CHURCH, DAVID MICHAEL | | 19326 PRAIRIE CROSSING DR | | | | NOBLESVILLE | IN | 46062 | |
| CHURCHILL, DALE M | | 1640 CRAWFORD RD | | | | DEFORD | MI | 48729-0000 | |
| CHURCHILL LOGISTICS INC | | 3334 WHITE OAK RD | | | | LONDON | ON | N6E 1L8 | CANADA |
| CHURCHILL, ROBERT | | 1905 WOODLAND DR | | | | CALEDONIA | WI | 53108-9718 | |
| CHURCHMAN, ANDREW | | 13380 LUDLOW AVE | | | | HUNTINGTON WOODS | MI | 48070 | |
| CHURCHVILLE FIRE EQUIPMENT | | 340 SANFORD RD S | | | | CHURCHVILLE | NY | 14428-9504 | |
| CHURCHVILLE FIRE EQUIPMENT | | CORP | 340 SANFORD RD SOUTH | | | CHURCHVILLE | NY | 14428-9548 | |
| CHURCHWELL, JAMES K | | DBA SYSTEX | 950 W KEARNEY | | | MESQUITE | TX | 75149 | |
| CHURCHWELL, JR, JAMES | | 1605 S LARCHMONT DR | | | | SANDUSKY | OH | 44870 | |
| CHURLEY, GREGORY | | 255 TERRE HILL DR | | | | CORTLAND | OH | 44410 | |
| CHURLEY, GREGORY | | 255 TERRE HILL DR | | | | CORTLAND | OH | 44410 | |
| CHURPITA, WALTER | | 7223 SHAWNEE RD | | | | N TONAWANDA | NY | 14120-1352 | |
| CHUST, PEGGY | | 43119 PUB ST | | | | GALLOWAY | OH | 43119 | |
| CHUTE, RICHARD | | 7353 GRAYDON DR | | | | N TONAWANDA | NY | 14120 | |
| CHUTE, RICHARD | | 7353 GRAYDON DR | | | | N TONAWANDA | NY | 14120 | |
| CHUTKO II, JAMES | | 8435 CARROLL RD | | | | GASPORT | NY | 14067 | |
| CHUTKO, LINDA L | | 8457 CARROLL RD | | | | GASPORT | NY | 14067-8437 | |
| CHUTKO SONBERG, DIANA | | 8457 CARROLL RD | | | | GASPORT | NY | 14067 | |
| CHUTKO SONBERG, DIANA | | 8451 CARROLL RD | | | | GASPORT | NY | 14067 | |
| CHUVALAS, MARY | | 8451 CARROLL RD | | | | GASPORT | NY | 14067 | |
| CHVALAS, MARY | | PO BOX 271 | | | | MIAMISBURG | OH | 45342 | |
| CHWIRKA INC | | 1528 WILLIAM PITT WAY | | | | PITTSBURGH | PA | 15238-1330 | |
| CIA E I FUEL INJ & TURBO SVC | | 440 S YELLOWSTONE HWY | | | | IDAHO FALLS | ID | 83402 | |
| CIA E I FUEL INJ & TURBO SVC | | PO BOX 1769 | | | | IDAHO FALLS | ID | 83403-1723 | |
| CIACELLI NICK | | 10618 CARLETON RD | | | | CLAYTON | MI | 49235 | |
| CIADUCH MARK | | 4768 BIRKDALE DR | | | | BAY CITY | MI | 48706 | |
| CIALONE, JR DONALD | | 712 MAIN ST APT 408 | | | | BUFFALO | NY | 14202 | |
| CIALONE, JR DONALD | | 712 MAIN ST APT 408 | | | | BUFFALO | NY | 14202 | |
| CIALONE, JR DONALD | | 712 MAIN ST APT 408 | | | | BUFFALO | NY | 14202 | |
| CIALONE JR, DONALD | | 712 MAIN ST APT 408 | | | | BUFFALO | NY | 14202 | |
| CIALONE SR DONALD P | | 145 STANDARD PKWY | | | | CHEEKTOWAGA | NY | 14227-1231 | |
| CIAMPA NATALIE | | 4918 DEER RIDGE DR S | | | | CARMEL | IN | 46033 | |
| CIAMPA PETER F | | 5264 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46220-3061 | |
| CIAMPA PETER F | | 5264 WASHINGTON BLVD | | | | INDIANAPOLIS | IN | 46220-3061 | |
| CIANCHETTI JOHN | | 2849 YOUNGSTOWN WILSON RD | | | | RANSOMVILLE | NY | 14131 | |
| CIANCIOSA JOSEPH A | | 7325 BALLA DR | | | | N TONAWANDA | NY | 14120-1469 | |
| CIANEK RANDALL | | 715 S MONROE ST | | | | BAY CITY | MI | 48706-7278 | |
| CIANEK THEODORE | | 1112 DODGE RD | | | | MONTROSE | MI | 48457 | |
| CIANO AGOSTINE | | 54 N GRAND AVE | | | | FAIRBORN | OH | 45324 | |
| CIAPPA DAVID | | 5449 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| CIAPPA SUSAN | | 5449 LEETE RD | | | | LOCKPORT | NY | 14094 | |
| CIARA INC | | 100 E BIG BEAVER STE 909 | | | | TROY | MI | 48083 | |
| CIARA SYSTEMS INC | ATTN MELISSA M PERKINS ESQ | 13112 LUDLOW | | | | HUNTINGTON WOODS | MI | 48070 | |
| CIARA SYSTEMS INC | | SHAHEEN JACOBS & ROSS PC | 1425 FORD BLDG 615 GRISWOLD | | | DETROIT | MI | 48226 | |
| CIARAMELLA MICHELLE | | 6522 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094 | |
| CIARAMELLA, MICHELLE | | 6522 SLAYTON SETTLEMENT RD | | | | LOCKPORT | NY | 14094 | |
| CIARAMITARO, MICHAEL | | 4461 SPRINGBROOK DR | | | | SAGINAW | MI | 48603 | |
| CIARAVINO SMITH JACKSON & | | TEDESCHI | PO BOX 249 | | | FREEPORT | NY | 11520 | |
| CIARAVINO SMITH JACKSON AND TEDESCHI | | PO BOX 249 | | | | FREEPORT | NY | 11520 | |
| CIARDI MARIA | | 590 LAKE RD WEST FRK | | | | HAMLIN | NY | 14464-9720 | |
| CIARDI MARIA | | 590 LAKE RD WEST FRK | | | | HAMLIN | NY | 14464-9720 | |
| CIARDI MARIA | | 590 LAKE RD WEST FRK | | | | HAMLIN | NY | 14464-9720 | |
| CIARE INC | | 78 CHERRY HILL DR | | | | BEVERLY | MA | 01915 | |
| CIARE INC | | 78 CHERRY HILL DR | | | | BEVERLY | MA | 01915 | |
| CIARE INC | | 78 CHERRY HILL DR | | | | BEVERLY | MA | 01915 | |
| CIARLA TIMOTHY | | 810 GRIFFIN ST | | | | NILES | OH | 44446 | |
| CIASULLO FRANK | | 5364 DANVILLE LN APT B | | | | LAS VEGAS | NV | 89119 | |
| CIASULLO FRANK | | 5364 DANVILLE LN APT B | | | | LAS VEGAS | NV | 89119 | |
| CIASULLO FRANK | | 5364 DANVILLE LN APT B | | | | LAS VEGAS | NV | 89119 | |
| CIAZZA MICHAEL | | 420 MOHAWK | | | | DEARBORN | MI | 48124 | |
| CIAVATTA JOHN | | 532 18TH ST | | | | NIAGARA FALLS | NY | 14301 | |
| CIAVATTA, JOHN A | | 9473 SEAMAN RD | | | | MIDDLEPORT | NY | 14105 | |
| CIAZKA TOMASZ | | 1525 FINGER LAKES | RC HLD | | | CENTERVILLE | OH | 45458 | |
| CIBA GEIGY | | C/O REN PLASTICS | 31601 RESEARCH PK DR | | | MADISON HEIGHTS | MI | 48071 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIBA GEIGY CORP CIBA SPECIALTY CHEMICALS CORP C/O NOVARTIS | | 608 FIFTH AVE | | | | NEW YORK | NY | 10020 | |
| CIBA GEIGY CORP CIBA SPECIALTY CHEMICALS CORP C/O NOVARTIS | | 608 FIFTH AVE | | | | NEW YORK | NY | 10020 | |
| CIBA GEIGY CORPORATION | | 31601 RESEARCH PK DR | | | | MADISON HEIGHTS | MI | 48071 | |
| CIBA GEIGY CORPORATION CIBA SPECIALTY CHEM CORP C/O NOVARTIS | | 608 FIFTH AVE | | | | NEW YORK | NY | 10020 | |
| CIBA GEIGY CORPORATION CIBA SPECIALTY CHEM CORP C/O NOVARTIS | | 608 FIFTH AVE | | | | NEW YORK | NY | 10020 | |
| CIBA SPECIALTY CHEMICALS CORP | ACCOUNTS PAYABLE | 205 SOUTH JAMES ST | | | | NEWPORT | DE | 19804 | |
| CIBA SPECIALTY CHEMICALS CORP | | 540 WHITE PLAINS RD | RM CHG PER LETTER 03 09 04 AM | | | TARRYTOWN | NY | 10591-9005 | |
| CIBA SPECIALTY CHEMICALS CORP | | ADDITIVES DIV | 540 WHITE PLAINS RD | | | TERRYTOWN | NY | 10591 | |
| CIBA SPECIALTY CHEMICALS CORP | | PO BOX 2372 | | | | CAROL STREAM | IL | 60132-2372 | |
| CIBA SPECIALTY CHEMICALS CORP | | 560 WHITE PLAINS RD | | | | TARRYTOWN | NY | 10591-9005 | |
| CIBCO TOOL & MACHINE INC | | 4369 CLARK DR | | | | EAST CHINA | MI | 48054 | |
| CIBCO TOOL & MACHINE INC | | 4369 CLARK DR | | | | SAINT CLAIR | MI | 48079 | |
| CIBCO TOOL AND MACHINE INC | | PO BOX 383 | | | | SAINT CLAIR | MI | 48079 | |
| CIBELLA ELIZABETH | | 8009 RAGLAN DR NE | | | | WARREN | OH | 44484-1442 | |
| CIBELLA KENNETH | | 8009 RAGLAN DR NE | | | | WARREN | OH | 44484-1442 | |
| CIBELLA PAMELA | | 2250 CLEARVIEW AVE NW | | | | WARREN | OH | 44483-1336 | |
| CIBELLA PAMELA J | | 2250 CLEARVIEW AVE NW | | | | WARREN | OH | 44483 | |
| CIC ENGINEERING EFT | | 345 CTR ST | | | | EAST PEORIA | IL | 61611-2482 | |
| CIC STEERING COMMITTEE | | C/O SAM HUMMELSTEIN | 105 S FLINT ST | | | JONESBORO | AK | 72401 | |
| CIC STEERING COMMITTEE C O SAM HUMMELSTEN | | C/O SKIP GROSSMAN | 5 N MARKET ST | | | ST LOUIS | MO | 63102 | |
| CIC STEERING COMMITTEE C O SKIP GROSSMAN | | 105 S FLINT ST | | | | JONESBORO | AK | 72401 | |
| CIC SYSTEMS INC | | 5 N MARKET ST | | | | ST LOUIS | MO | 63102 | |
| CICATELLO CO SAMUEL | | 11020 E 51ST ST | | | | TULSA | OK | 74146 | |
| CICATELLO SAMUEL | | 174 SHADY GROVE DR | | | | E AMHERST | NY | 14051 | |
| CICCARELLI SAMUEL | | 2823 STONE MILL PL | | | | BEAVERCREEK | OH | 45434 | |
| CICCARELLI STEVEN | | 69 SOTHEBY DR | | | | ROCHESTER | NY | 14626 | |
| CICCARELLI STEVEN | | 69 SOTHEBY DR | | | | ROCHESTER | NY | 14626 | |
| CICERO RICHARD | | 177 BELHEAD AVE | | | | COLUMBUS | OH | 44254 | |
| CICERO BIOINSTRUMENTATION INC | | 269 W JACKSON ST STE 207 | | | | CICERO | IN | 46034-0381 | |
| CICERO FRANCES A | | 999 ORCHARD AVE | | | | NILES | OH | 44446-3408 | |
| CICERO FRANK P | | PO BOX 225 | | | | BURGHILL | OH | 44404-0225 | |
| CICHOROK DEBRA KAY | | 6101 FAIRBURY RD | | | | NORTH BRANCH | MI | 48461-9926 | |
| CICHORACKI THOMAS | | 2456 SCOTT RD | | | | NORTH BRANCH | MI | 48461-9770 | |
| CICHOSZ VINCENT | | 1367 TIMBER RIDGE COURT | | | | MILFORD TOWNSHIP | MI | 48380 | |
| CICHOWSKI BRIAN | | 5267 WILLOWBROOK DR | | | | SAGINAW | MI | 48603 | |
| CICHOWSKI CONSULTANTS INC | | 933 CROYDON RD | | | | ROCHESTER HILLS | MI | 48309-2523 | |
| CICHOWSKI JAMES | | 2841 MIDLAND RD | | | | SAGINAW | MI | 48603 | |
| CICHOWSKI JEREMY | | 251 GOETZ | | | | SAGINAW | MI | 48602 | |
| CICHOWSKI RYAN S | | 4910 HENRY DR | | | | SAGINAW | MI | 48638 | |
| CICHOWSKI BRIAN S | | 7811 BAUMGART RD | | | | EVANSVILLE | IN | 47725 | |
| CICONTE & ROSEMAN | DOUG | 1300 KING ST BOX 1126 | | | | WILMINGTON | DE | 19801 | |
| CIDILA LYNN | | 359 SUNSET BLVD | | | | HERMITAGE | PA | 16148 | |
| CIDILA LYNN | | 359 SUNSET BLVD | | | | HERMITAGE | PA | 16148 | |
| CIDRA CORPORATION | | 50 BARNES PK NORTH | | | | WALLINGFORD | CT | 06492 | |
| OE CELAYA SA DE CV | | AVE NORTE 4 100 | COL CD INDUSTRIAL | | | CELAYA | | 38010 | MEXICO |
| OE CELAYA SA DE CV | | AV NORTE CUATRO NUM 100 CIUDAD | INDUSTRIAL CELAYA CP | | | GUANAJUATO | | | MEXICO |
| OE CELAYA SA DE CV | | 104 CD INDUSTRIAL | 38010 | | | CELAYA | | 38010 | MEXICO |
| OE CELAYA SA DE CV | | COL CD INDUSTRIAL | AVE NORTE 4 100 | | | CELAYA | | 38010 | MEXICO |
| OE CELAYA SA DE CV | | AV NORTE CUATRO 100 | | | | CELAYA | GTO | 38010 | MX |
| OE CELAYA SA DE CV | | AV NORTE CUATRO NUM 100 CIUDAD | INDUSTRIAL CELAYA CP | | | GUANAJUATO | | | MEXICO |
| OE CELAYA SA DE CV EFT | | AV NORTE CUATRO NUM 100 CIUDAD | INDUSTRIAL CELAYA CP | | | GUANAJUATO | | | MEXICO |
| OE CELAYA SA DE CV EFT | | AV NORTE CUATRO 100 | | | | CELAYA | GTO | 38010 | MX |

Page 736 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIE MECASUR SA | | CIE MECASUR | PARQUE IND BAHIA DE CADIZ | CALLE INGENIERIA 2 | | PUERTO STA MARIA CA | | 11500 | SPAIN |
| CIE MECAUTO SA | | CALLE MENDIGORRITXU 140 | | | | VITORIA GASTEIZ | 1 | 01015 | ES |
| CIE MECAUTO SA UNIPERSONAL EFT | | AVENIDA DE JACINTO BENAVENTE 9 | 46 | | | ONTINYENT | | 46870 | ES |
| CIE MECAUTO SA UNIPERSONAL EFT | | CMENDIGORRITXU 140 P IND | JUNDIZ 01015 VICTORIA | | | | | | SPAIN |
| CIE MECAUTO SA UNIPERSONAL EFT | | FRMLY MECANIZACIONES PARA EL | ALIBARRA 60 ZONA IND ALI GOBEO | 01010 VITORIA | | | | | SPAIN |
| CIE MECAUTO SA UNIPERSONAL EFT | | CIMENDIGORRITXU 140 P IND | JUNDIZ 01015 VICTORIA | | | | | | SPAIN |
| CIECHANOWSKI DEANNA L | | 7347 S DELAINE DR | | | | OAK CREEK | WI | 53154-2411 | |
| CIECIWA DANIEL | | 4341 S BURRELL ST | | | | MILWAUKEE | WI | 53207 | |
| CIECIWA JEFFREY | | 4341 S BURRELL ST | | | | MILWAUKEE | WI | 53207-5021 | |
| CIEMINSKI JAY | | 10620 S GREENWAY DR | | | | OAK CREEK | WI | 53154 | |
| CIERNIAK ROBERT B | | 12087 BUCKWHEAT RD | | | | ALDEN | NY | 14004-8535 | |
| CIERNIAK ROBERT B | | 12087 BUCKWHEAT RD | | | | ALDEN | NY | 14004-8535 | |
| CIESIELSKI DAVID | | 1565 QUAIL RUN BLVD | | | | KOKOMO | IN | 46902 | |
| CIESIELSKI JOHN | | 5220 COKOCTAH RD | | | | LINDEN | MI | 48451-9826 | |
| CIESINSKI CHRISTER | | 419 WASHINGTON ST | | | | ADAMS BASIN | NY | 14410 | |
| CIESINSKI CHRISTER H | | 419 WASHINGTON ST | | | | ADAMS BASIN | NY | 14410 | |
| CIESLAK MICHAEL | | 7144 VALLEY FALLS COURT | | | | HAMILTON | OH | 45011 | |
| CIESLAK RED | | 5S9W17430 ALAN DR | | | | MUSKEGO | WI | 53150-8819 | |
| CIESLICA, THOMAS JOSEPH | | 861 G GOLFVIEW DR | | | | CARMEL | IN | 46032 | |
| CIESLINSKI DONALD | | 1070 N COLLON DR | | | | BAD AXE | MI | 48413 | |
| CIESLINSKI GEOFF | | 250 S LINCOLN RD | | | | BAY CITY | MI | 48708 | |
| CIESLINSKI GEOFF | | 250 S LINCOLN RD | | | | BAY CITY | MI | 48708 | |
| CIESLINSKI JAMES | | 4905 CULVER RD | | | | ROCHESTER | NY | 14622 | |
| CIESLUK ROBERT P | | 300 HEMLOCK TRL | | | | WEBSTER | NY | 14580-9155 | |
| CIESZAK JOHN | | 7400 DERRER RD | | | | SAGINAW | MI | 48609 | |
| CIESZYNSKI KATHLEEN | | 5545 S SWIFT AVE | | | | CUDAHY | WI | 53110-2346 | |
| CIFERNO SALVATORE | | 2015 EWALT AVE NE | | | | WARREN | OH | 44483-2909 | |
| CIFERNO SUZANNE | | 2175 OVERLAND AVE NE | | | | WARREN | OH | 44483-2812 | |
| CIFUNSA DEL BAJIO SA DE CV | | CARRETERA LIBRAMIENTO LEON | CARRETERA LIBRAMIENTO | | | IRAPUATO | | 25230 | MEX |
| CIFUNSA DEL BAJIO SA DE CV | | CARRETERA LIBRAMIENTO LEON | | | | IRAPUATO | | 25230 | MEXICO |
| CIFUNSA DEL BAJIO SA DE CV | | CIFUNSA | | | | IRAPUATO | | 25230 | MEXICO |
| CIFUNSA DEL BAJIO SA DE CV | | CIFUNSA | CARRETERA LIBRAMIENTO | LEON QUERETARO KM 46 | | IRAPUATO | | 25230 | MEXICO |
| CIFUNSA DEL BAJIO SA DE CV EFT | | BLVD ISIDRO LOPEZ ZERTUCHE | CARRETERA LIBRAMIENTO 4003 ZONA INDUSTRIAL CP 25230 | | | SALTILLO COAH | | | MEXICO |
| CIFUNSA DEL BAJIO SA DE CV EFT | | BLVD ISIDRO LOPEZ ZERTUCHE | 4003 ZONA INDUSTRIAL CP 25230 | | | SALTILLO COAH | | | MEXICO |
| CIFUNSA SERVICES INC | ACCOUNTS PAYABLE | 5955 WEST 12 MILE ROAD | STE 225 | | | FARMINGTON HILLS | MI | 48331 | |
| CIGNA | CHARITA SCRUGGS | 6600 E CAMPUS CIRCLE DR3294 | | | | IRVING | TX | 75063 | |
| CIGNA BEHAVIORAL HEALTH | | NW 7307 PO BOX 1450 | | | | MINNEAPOLIS | MN | 55485-7307 | |
| CIGNA BEHAVIORAL HEALTH | TOM SAKORAFIS | 11095 VIKING DR STE 350 | | | | EDEN PRAIRIE | MN | 55344 | |
| CIGNA BEHAVIORAL HEALTH INC | | FIMICE DEPT | 11095 VIKING DR STE 350 | | | EDEN PRAIRIE | MN | 55344 | |
| CIGNA BEHAVIORAL HEALTH INC | | 11095 VIKING DR STE 350 | | | | EDEN PRAIRIE | MN | 55344 | |
| CIGNA CALIFORNIA | CARMELA SAVAGE | DIVISION 828501 | LOCKBOX 53373 | | | LOS ANGELES | CA | 90074-3373 | |
| CIGNA COBRA | | PO BOX 751362 | | | | CHARLOTTE | NC | 28275-1362 | |
| CIGNA CORP | | CONNECTICUT GENERAL LIFE INS C | 606 LIBERTY AVE | | | PITTSBURGH | PA | 15222 | |
| CIGNA CORP | | 1 LIBERTY PL | | | | PHILADELPHIA | PA | 19103 | |
| CIGNA CORP | | 606 LIBERTY AVE | | | | PITTSBURGH | PA | 15222 | |
| CIGNA CORP | TOM SAKORAFIS | 606 LIBERTY AVE | | | | PITTSBURGH | PA | 15222 | |
| CIGNA DENTAL HEALTH INC | | 25Z829 ADD CHG 4 30 02 CP | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 061521351 | |
| CIGNA DENTAL HEALTH INC | | PO BOX 842030 | | | | DALLAS | TX | 75284-2030 | |
| CIGNA DENTAL HEALTH INC EFT | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTH CARE | | 5082 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693-0050 | |
| CIGNA HEALTH CARE OF ARIZONA | | 030C ADD CHG 4 30 02 CP | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 061521351 | |
| CIGNA HEALTH CARE OF EFT ARIZONA | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTH CARE OF FL | | 091A ADD CHG 4 30 02 CP | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 061521351 | |
| CIGNA HEALTH CARE OF FL | | JACKSONVILLE 091E | ATTN KATHY SHEARER ADDCHG 4 02 | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 061521351 | |
| CIGNA HEALTH CARE OF FL | | MYERS SARASOTA 091C | ATTN KATHY SHEARER ADDCHG 4 02 | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 061521351 | |
| CIGNA HEALTH CARE OF FL | | OCALA GAINESVILLE 091F | ATTN KATHY SHEARER ADDCHG 4 02 | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 061521351 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIGNA HEALTH CARE OF FL EFT JACKSONVILLE | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTH CARE OF FL EFT MYERS SARASOTA | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTH CARE OF FL EFT OCALA GAINESVILLE | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTH CARE OF FL EFT ORLANDO | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTH CARE OF FL EFT TAMPA | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTH CARE OF FL TAMPA | | 0091B ADD CHG 4 30 02 CP | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTH CARE OF NC | | PO BOX 751966 | | | | CHARLOTTE | NC | 28275 | |
| CIGNA HEALTHCARE | KIM WILLIAMS | 900 COTTAGE GROVE RD | | | | HARTFORD | CT | 06152-1315 | |
| CIGNA HEALTHCARE | THOMAS SAKORAFIS | 400 GALLERIA DR | STE 500 | | | SOUTHFIELD | MI | 48034 | |
| CIGNA HEALTHCARE HMO | EVANS BRENDA | 3900 E MEXICO AVE STE 1250 | | | | DENVER | CO | 80210 | |
| CIGNA HEALTHCARE OF FLORIDA | DANIELLE SOUTHARD | 5404 CYPRESS CTR DR | | | | TAMPA | FL | 33609 | |
| CIGNA HEALTHCARE OF INDIANA | | 130A ADD CHG 4 30 02 CP | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTHCARE OF INDIANA EF | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTHCARE OF N TEXAS | | 400H ADD CHG 4 30 02 CP | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTHCARE OF NORTH EFT TEXAS | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTHCARE OF OHIO | | 334BFRMLYPRINCIPAL HLTH CR | ATTN KATHY SHEARER ADDCHG 4 02 | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTHCARE OF OHIO EFT OHIO INC | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNA HEALTHCARE OF SC | | PO BOX 751982 | | | | CHARLOTTE | NC | 28275-1362 | |
| CIGNA INTL INSURANCE | | MULTINATIONAL ACCOUNT CTR | 1 BEAVER VALLEY RD 2 WEST | | | WILMINGTON | DE | 19850 | |
| CIGNA OF NEW JERSEY | | 280D FMLY KAISER PERMANENTE | ATTN KATHY SHEARER ADDCHG 4 02 | 900 COTTAGE GROVE RD C351 | | HARTFORD | CT | 06152-1351 | |
| CIGNA OF NEW JERSEY EFT | | ATTN KATHY SHEARER | 900 COTTAGE GROVE RD C351 | | | HARTFORD | CT | 06152-1351 | |
| CIGNARELE PATRICK | | 88 ALECIA DR | | | | ROCHESTER | NY | 14626 | |
| CIGNARELE PATRICK | | 88 ALECIA DR | | | | ROCHESTER | NY | 14626 | |
| CIGNET LLC | | 24601 CAPITAL BLVD | | | | CLINTON TOWNSHIP | MI | 48036-1345 | |
| CIGOLLE HENRY | | 1219 TIMBERCREST DR | | | | YOUNGSTOWN | OH | 44505 | |
| CII CARBON LLC | | 9100 WEST ST | BERNARD HWY | | | MERAUX | LA | 70075 | |
| CII CARBON LLC | | 9100 WEST ST | BERNARD HWY | | | MERAUX | LA | 70075 | |
| CII CARBON LLC | | 9100 WEST ST | BERNARD HWY | | | MERAUX | LA | 70075 | |
| CIKAUTXO S COOP | | B MAGDALENA 2B | 48710 BERRIATUA | | | | | | SPAIN |
| CIKAUTXO S COOP | | B MAGDALENA 2B | 48710 BERRIATUA | | | | | | SPAIN |
| CIKAUTXO S COOP LTDA | | CIKAUTXO SC | BARRIO MAGDALENA 2 B | | | BERRIATUA VIZCAYA | | | SPAIN |
| CIKAUTXO SCL | | BARRIO MAGDALENA 2 B | | | | BERRIATUA | | | ES |
| CIKOS LADISLAV | | 794 N COLONY RD | | | | GRAND ISLAND | NY | 14072-2902 | |
| CILAS | | 2935 S FISH HATCHERY RD STE 157 | | | | MADISON | WI | 53711 | |
| CILFONE MARCUS | | 4810 ARBORETUM DR | | | | SAGINAW | MI | 48603 | |
| CILINO ROBERT | | 6392 MOORE RD | | | | BATH | NY | 14810 | |
| CILINO ROBERT | | 6392 MOORE RD | | | | BATH | NY | 14810 | |
| CILLS BARBARA | | 1254 ARROWHEAD DR | | | | BURTON | MI | 48509 | |
| CILS LUDLOW | | PO BOX 821 | | | | FLINT | MI | 48505-0021 | |
| CIM INTERGRATERS INC | | 8283 OWASSO EXPRESSWAY | STE F | | | OWASSO | OK | 74055 | |
| CIMA AVS INC | | 1650 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043 | |
| CIMA AVS INC | | 1650 W SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043 | |
| CIMA PLASTICS CORPORATION | | 1295 HELENA DR | | | | WEST CHICAGO | IL | 60185-2677 | |
| CIMA TECHNOLOGIES | | 4717 OSBORNE RD 300 | | | | EL PASO | TX | 79922 | |
| CIMA TECHNOLOGIES | | 1035 EASTSIDE RD 300 | | | | EL PASO | TX | 79915-1021 | |
| CIMARRON EXPRESS | JIM SHEPPERD | 21611 STATE ROUTE 51 | PO BOX 185 | 21611 ST RT 51 | | GENOA | OH | 43430 | |
| CIMARRON EXPRESS INC | | SOAC DIEG | | | | GENOA | OH | 43430 | |
| CIMATRIX LLC | | RVSI ACUITY CIMATRIX | 486 AMHERST ST | | | NASHUA | NH | 03063 | |
| CIMBAR PERFORMANCE MINERALS | | 25 OLD RIVERROAD | | | | CARTERSVILLE | GA | 30120 | |
| CIMBAR PERFORMANCE MINERALS | | 490 JACKSON LAKE RD | | | | CHATSWORTH | GA | 30705 | |
| CIMBAR PERFORMANCE MINERALS | | ADDR CHG 1 17 02 LTR GW | 25 OLD RIVER RD SE | | | CARTERSVILLE | GA | 30120-0250 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIMBAR PERFORMANCE MINERALS | | 25 OLD RIVERROAD | | | | CARTERSVILLE | GA | 30120 | |
| CIMBAR PERFORMANCE MINERALS | | 25 OLD RIVERROAD | | | | CARTERSVILLE | GA | 30120 | |
| CIMBAR PERFORMANCE MINERALS | | 25 OLD RIVERROAD | | | | CARTERSVILLE | GA | 30120 | |
| CIMBAR PERFORMANCE MINERALS J P MORGAN CHASE BANK | | PO BOX 201366 | | | | HOUSTON | TX | 77216-1366 | |
| CIMETRIX INC | | 6979 S HIGH TECH DR | | | | MIDVALE | UT | 84047 | |
| CIMETRIX INC | | 6979 S HIGH TECH DR | | | | SALT LAKE CITY | UT | 84047 | |
| CIMINERO ALAN | | 7155 OAK HILL DR | | | | W FARMINGTON | OH | 44491 | |
| CIMINERO SANDRA L | | 7155 OAK HILL DR | | | | W FARMINGTON | OH | 44491-8708 | |
| CIMINO VINCENT | | 97 DOLORES DR | | | | ROCHESTER | NY | 14626-4064 | |
| CIMMETRY SYSTEMS | | 6700 COTE DE LIESSE STE 206 | | | | ST LAURENT | PQ | H4T 2B5 | CANADA |
| CIMMETRY SYSTEMS INC EFT | | 13694 COLLECTIONS CTR DR | | | | CHICAGO | IL | 60693 | |
| CIMMETRY SYSTEMS INC EFT | | 6700 COTE DE LIESSE STE 206 | | | | SAINT LAURENT | PQ | H4T 2B5 | CANADA |
| CIMQUEST INC | | 262 CHAPMAN RD STE 105 | | | | NEWARK | DE | 19702 | |
| CIMQUEST INC | | 518 KIMBERTON RD 325 | | | | PHOENIXVILLE | PA | 19460 | |
| CIMQUEST INC | | 35 E UWCHLAN AVE STE 330 | | | | EXTON | PA | 19341-1259 | |
| CIMTEC INC | | 1200 WOODRUFF RD | | | | GREENVILLE | SC | 29607 | |
| CIMTEC INC | | 147 SUMMIT ST BLDG 3B DOOR 3 | STE C 16 | | | PEABODY | MA | 01960 | |
| CIMTEC INC | | 147 SUMMIT ST BLDG 3B | | | | PEABODY | MA | 01960 | |
| CIMTEK | | LANGSTONE RD | LANGSTONE TECHNOLOGY PK | | | HAVANT | | PO91SA | UNITED KINGDOM |
| CIMTEK | LASHAWN MOLTRI | 3114 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902 | |
| CIMTEK AMERICA INC | | 5328 JOHN LUCAS DR | | | | BURLINGTON | ON | | CANADA |
| CIMTEK AUTOMATION SYSTEMS INC | | 5328 JOHN LUCAS DR | | | | BURLINGTON | ON | L7L 6A6 | CANADA |
| CIMTEK INC | | 5328 JOHN LUCAS DR | | | | BURLINGTON | ON | L7L 6A6 | CANADA |
| CIMTEK INC | LASHAWN MOLTRI | 3114 S LAFOUNTAIN ST | | | | KOKOMO | IN | 46902 | |
| CIMTEK LIMITED | | DEPT CH 17298 | | | | PALATINE | IL | 60055-7298 | |
| CIMTEK LIMITED EFT | | FMLY CIMTEK AUTOMATION SYSTEMS | 5328 JOHN LUCAS DR | RMT CHG PER LETTER 11 03 04 CC | | BURLINGTON | ON | L7L 6A6 | CANADA |
| CIMTEK UK LTD | | LANGSTONE RD | LANGSTONE TECHNOLOGY PK | | | HAVANT HAMPSHIRE | | P09 1SA | UNITED KINGDOM |
| CIMTEK UK LTD | | LANGSTONE TECHNOLOGY PK | | | | HAVANT | | P09 1SA | UNITED KINGDOM |
| CIMTEK UK LTD | | PENNER RD | | | | HAVANT | HA | P09 1QN | GB |
| CIMTEK UK LTD | | LANGSTONE TECHNOLOGY PK | | | | HAVANT HAMPSHIRE | | P09 1SA | UNITED KINGDOM |
| CIMTEK UK LTD   EFT | | LANGSTONE TECHNOLOGY PK | PO9 1SA HAVANT HAMPSHIRE | | | | | | UNITED KINGDOM |
| CIMTEK UK LTD EFT | | FMLY VIK TEST LTD | LANGSTONE TECHNOLOGY PK | P09 1SA HAVANT HAMPSHIRE | | ENGLAND | | | UNITED KINGDOM |
| CIN TEL CORP | | 8314 BROADWAY | | | | CINCINNATI | OH | 45202 | |
| CINCH CONNECTOR DIV LABINAL | | COMPRNTS & SYSTEMS INC | 21181 NETWORK PL | | | CHICAGO | IL | 60673-121 | |
| CINCH CONNECTORS INC | | 1700 FINLEY RD | | | | LOMBARD | IL | 60148 | |
| CINCH CONNECTORS INC | | 1700 FINLEY RD | | | | LOMBARD | IL | 60148 | |
| CINCH CONNECTORS | ACCOUNTS PAYABLE | 1700 FINLEY RD | | | | LOMBARD | | | |
| CINCH CONNECTORS DE MEXICO SA | | CARRETERA RIBERENA KM9 | PARQUE INDUSTRIAL MAQUIL | | | REYNOSA | | | MEXICO |
| CINCH CONNECTORS DE MEXICO SA DE CV | | CARRETERA RIBERENA KM 9 | | | | REYNOSA | TMS | 88500 | MX |
| CINCH CONNECTORS INC | | 1700 FINLEY RD | | | | LOMBARD | IL | 60148-3230 | |
| CINCH CONNECTORS INC | | 1700 S FINLEY RD | | | | LOMBARD | IL | 60148 | |
| CINCH CONNECTORS INC | | 21181 NETWORK PL | | | | CHICAGO | IL | 60673-1211 | |
| CINCH CONNECTORS INC | JAMES E MORGAN | 191 N WACKER DR STE 1800 | | | | CHICAGO | IL | 60606 | |
| CINCH CONNECTORS INC | | MUCH SHELIST FREED DENENBERG AMENT & RUBENSTEIN PC | | | | CINCINNATI | OH | 46214 | |
| CINCINNATI MACHINES INC | | 2629 SPRING GROVE AVE | | | | WARREN | MI | 48091 | |
| CINCINNATI LAMB TECH | ERIC SPRESSER | 5663 NINE MILE RD | | | | CINCINNATI | OH | 45233 | |
| CINCINNATI ABRASIVES | BRUCE BURBRINK | 5700 HILLSIDE AVE | | | | SPRINGBORO | OH | 45066 | |
| CINCINNATI BELTING | MARY WOODRUFF | 130 ADVANCED DR | | | | SPRINGBORO | OH | 45066 | |
| CINCINNATI BELTING AND TRAN | MARY | 130 ADVANCED DR | | | | SPRINGBORO | OH | 45404 | |
| CINCINNATI BELTING AND TRAN | MARY | 130 ADVANCE DR | | | | CINCINNATI | OH | 45204 | |
| CINCINNATI BIBLE COLLEGE | | 2700 GLENWAY AVE | | | | CINCINNATI | OH | 45204 | |
| CINCINNATI COLLEGE | | 645 W NORTH BEND RD | | | | LUDLOW | KY | 41016-0141 | |
| CINCINNATI DRUM SERVICE | CAL | 110 LOUISE CT | | | | CINCINNATI | OH | 42215 | |
| CINCINNATI DRUM SERVICE INC | | 400 CAVETT LN | | | | LUDLOW | KY | 41016 | |
| CINCINNATI DRUM SERVICE INC | | BOX 123 | | | | INDIANAPOLIS | IN | 46203-225 | |
| CINCINNATI DRUM SERVICE INC | | INDIANAPOLIS DRUM SERVICE CO | 3619 E TERRACE AVE | | | INDIANAPOLIS | IN | 46203-0281 | |
| CINCINNATI DRUM SERVICE INC | | INDIANAPOLIS DRUM SERVICE | PO BOX 00281 | | | CINCINNATI | | | |

Page 739 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CINCINNATI DRUM SERVICE INC | | LONG BROS BAG CO DIV | 1 LOUISE CT | | | LUDLOW | KY | 41016 | |
| CINCINNATI DRUM SERVICE INC | | PO BOX 123 | | | | LUDLOW | KY | 41016 | |
| CINCINNATI DRUM SERVICE INC | | PO BOX 16141 | 1 LOUISE CT | | | LUDLOW | KY | 41016 | |
| CINCINNATI DRUM SERVICE INC | | PO BOX 630352 | | | | CINCINNATI | OH | 45263-0352 | |
| CINCINNATI ELECTRONICS | | 7500 INNOVATION WAY | | | | MASON | OH | 45040 | |
| CINCINNATI FAN | WILMA WAITS | C/O LATHROP TROTTER | 5006 BARROW AVE | | | CINCINNATI | OH | 45209-089 | |
| CINCINNATI FAN & VENTILATOR | | CO INC | PO BOX 640338 | | | CINCINNATI | OH | 45264-0338 | |
| CINCINNATI FAN & VENTILATOR CO | | C/O WATSON POWER EQUIPMENT CO | 6151 WILSON MILLS RD STE 304 | | | CLEVELAND | OH | 44143 | |
| CINCINNATI FAN AND VENTILATOR CO INC | | PO BOX 640338 | | | | CINCINNATI | OH | 45264-0338 | |
| CINCINNATI FIBERGLASS | | 4174 HALF ACRE RD | | | | BATAVIA | OH | 45103 | |
| CINCINNATI FLOOR COMPANY | PAUL BECKER | 5162 BROERMAN AVE | | | | CINCINNATI | OH | 45217 | |
| CINCINNATI FREEZER CORP | | CONTI FREEZER | 2881 E SHARON RD | | | CINCINNATI | OH | 45201 | |
| CINCINNATI FREEZER CORP | | 2199 VICTORY PKWY | | | | CINCINNATI | OH | 45206-2812 | |
| CINCINNATI FREEZER CORP | | 2881 E SHARON RD | | | | CINCINNATI | OH | 45241-1923 | |
| CINCINNATI FREEZER CORP | ACCOUNTS RECEIVABLE | 2881 E SHARON RD | | | | CINCINNATI | OH | 45241 | |
| CINCINNATI GAS & ELECTRIC CO | | ACCT OF CAROLYN BAEHR | CASE 92CV 23174 | | | | | 27640-9380 | |
| CINCINNATI GAS AND ELECTRIC CO ACCT OF CAROLYN BAEHR | | CASE 92CV 23174 | | | | | | | |
| CINCINNATI GASKET PACKING | | & MFG INC | 40 ILLINOIS AVE | | | CINCINNATI | OH | 45215-5586 | |
| CINCINNATI GASKET PACKING AND MFG INC | | 40 ILLINOIS AVE | | | | CINCINNATI | OH | 45215-5586 | |
| CINCINNATI GASKET PKG & MFG | | 40 ILLINOIS AVE | | | | CINCINNATI | OH | 45215-558 | |
| CINCINNATI GOLD & SILVER REFINING CO | | 704 CEDAR CREST LN | | | | CINCINNATI | OH | 45230-3723 | |
| CINCINNATI GOLD & SILVER REFINING CO | | 704 CEDAR CREST LN | | | | CINCINNATI | OH | 45230-3723 | |
| CINCINNATI GOLD & SILVER REFINING CO | | 704 CEDAR CREST LN | | | | CINCINNATI | OH | 45230-3723 | |
| CINCINNATI GRINDING | | TECHNOLOGIES INC | 8720 LE SAINT DR | | | FAIRFIELD | OH | 45014-2260 | |
| CINCINNATI GRINDING TECH | | 8720 LE SAINT DR | | | | FAIRFIELD | OH | 45014-2260 | |
| CINCINNATI GRINDING TECHNOLOGIES IN | | 8720 LESAINT DR | | | | FAIRFIELD | OH | 45014-2260 | |
| CINCINNATI GRINDING TECHNOLOGIES INC | | 8720 LE SAINT DR | | | | FAIRFIELD | OH | 45014-2260 | |
| CINCINNATI GRINDING TECHNOLOGY | | 8720 LE SAINT DR | | | | FAIRFIELD | OH | 45014-2260 | |
| CINCINNATI INC | | 7420 KILBY RD | | | | HARRISON | MN | 55425 | |
| CINCINNATI INC | | 4720 KILBY RD | | | | HARRISON | OH | 45030 | |
| CINCINNATI INC | | 7420 KILBY RD | | | | HARRISON | OH | 45030-9894 | |
| CINCINNATI INC EFT | | PO BOX 1111 | RMT CHG S 02 MH | | | CINCINNATI | OH | 45211 | |
| CINCINNATI INCOME TAX DIVISION | | 805 CENTRAL AVE | STE 600 | | | CINCINNATI | OH | 45202-5756 | |
| CINCINNATI INCOME TAX DIVISION | | 805 CENTRAL AVE | STE 600 | | | CINCINNATI | OH | 45202-5756 | |
| CINCINNATI INDUSTRIAL MACH | | FMLY EAGLE PITCHER INDUSTRIES | 3280 HAGEMAN ST | | | CINCINNATI | OH | 45241 | |
| CINCINNATI INDUSTRIAL MACH EFT | | 3280 HAGEMAN ST | | | | CINCINNATI | OH | 45241 | |
| CINCINNATI INTERFACE INC | | 2144 SCHAPPELLE LN | | | | CINCINNATI | OH | 45240 | |
| CINCINNATI LAMB | SHERRY DAVIS | SERVICE PARTS DIVISION | 2200 LITTON LN | | | HEBRON | KY | 41048 | |
| CINCINNATI LAMB PLUS | SHERRY DAVIS | A MAG IAS COMPANY | 2200 LITTON LN | | | HEBRON | KY | 41048 | |
| CINCINNATI MACHINE LLC | ATTN TIM LEHAN | 2200 LITTON LN | | | | HEBRON | KY | 41048-9435 | |
| CINCINNATI MACHINES INC | | 2629 SPRING GROVE AVE | | | | CINCINNATI | OH | 45214 | |
| CINCINNATI MILACRON COMMERCIAL | | 4701 MARBURG AVE | | | | CINCINNATI | OH | 45209 | |
| CINCINNATI MILACRON HEALD CORP | | 10 20 NEW BOND ST | | | | WORCESTER | MA | 01606 | |
| CINCINNATI MILACRON INC | DONNA DANBURY FX 513 536 2841 | CINCINNATI MILACRON CO | 10420 1 PIONEER BLVD | | | SANTA FE SPRINGS | CA | 90670 | |
| CINCINNATI MILACRON INC | | MILACRON DR | | | | FOUNTAIN INN | SC | 29644 | |
| CINCINNATI MILACRON INC | | PO BOX 372690M | | | | PITTSBURGH | PA | 15251 | |
| CINCINNATI MILACRON INC | | SERVICE PARTS DIV | 4701 MARBURG AVE | | | CINCINNATI | OH | 45209 | |
| CINCINNATI MILACRON MFG INC | | PO BOX 740440 | | | | ATLANTA | GA | 30374-0440 | |
| CINCINNATI MILACRON MKTG EFT | | 4161 HALF ACRE RD | | | | BATAVIA | OH | 45103 | |
| CINCINNATI MILACRON MKTG EFT | | PO BOX 77199 | | | | DETROIT | MI | 48277-0199 | |
| CINCINNATI PRECISION | | INSTRUMENTS INC | 253 CIRCLE FREEWAY DR | | | CINCINNATI | OH | 45246 | |
| CINCINNATI PRECISION INS | DON THOKEY | 253 CIRCLE FREEWAY DR | | | | CINCINNATI | OH | 45246 | |
| CINCINNATI PRECISION INST | ROBERT SCHWAB | 253 CIRCLE FREEWAY | C P 1 | | | CINCINNATI | OH | 45246 | |
| CINCINNATI PRECISION INSTRUMEN | | 253 CIR FWY DR | 253 CIRCLE FWY DR | | | CINCINNATI | OH | 45246-1205 | |
| CINCINNATI PRECISION INSTRUMENTS | | 253 CIR FWY DR | | | | CINCINNATI | OH | 45246 | |
| CINCINNATI PROTECTIVE PACKAGING SYSTEMS | | 235 ELM ST | | | | LUDLOW | KY | 41016 | |

Page 740 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CINCINNATI RPT | TOM STEFANI | 1636 JOHN PAPALAS DR | | | | LINCOLN PK | MI | 48146 | |
| CINCINNATI RPT INC | | CINCINNATI RPT SALES | 1636 JOHN PAPALAS DR | | | LINCOLN PK | MI | 48146 | |
| CINCINNATI RPT INC | | 1636 JOHN A PAPALAS DR | | | | LINCOLN PARK | MI | 48146-1462 | |
| CINCINNATI RPT INC | | 1636 JOHN PAPALAS DR | | | | LINCOLN PK | MI | 48146 | |
| CINCINNATI RPT SALES | KARAAN | | | | | | | | |
| CINCINNATI RPT SALES & SERVICE | | FRMLY RPT SALES & SERVICE | 1636 JOHN PAPALAS DR | NAME CHG LTR 8 01 CSP | | LINCOLN PK | MI | 48146 | |
| CINCINNATI RPT SALES AND SERVICE | | 1636 JOHN PAPALAS DR | | | | LINCOLN PK | MI | 48146 | |
| CINCINNATI SERVICE & REBUILDER | | 10843 MILLINGTON CT | | | | CINCINNATI | OH | 45242 | |
| CINCINNATI SERVICE AND | | REBUILDERS INC | | 627 COL FAX AVE | | BELLEVUE | KY | 41073 | |
| CINCINNATI STATE TECHNICAL AND | | COMMUNITY COLLEGE | | 3520 CENTRAL PKWY | | CINCINNATI | OH | 45223-2690 | |
| CINCINNATI SUB ZERO PRODUCTS | | INC | 12011 MOSTELLER RD | | | CINCINNATI | OH | 45241-1528 | |
| CINCINNATI SUB ZERO PRODUCTS | | 12011 MOSTELLER RD | | | | CINCINNATI | OH | 45241-152 | |
| CINCINNATI SUB ZERO PRODUCTS INC | | 12011 MOSTELLER RD | | | | CINCINNATI | OH | 45241-1528 | |
| CINCINNATI SUB ZERO PRODUCTS INC | CINCINNATI SUB ZERO PRODUCTS INC | PO BOX 641258 | | PO BOX 641258 | | CINCINNATI | OH | 45264-1258 | |
| CINCINNATI TEST | | SYSTEMS INC | PO BOX 641258 | | | CINCINNATI | OH | 45264-1258 | |
| CINCINNATI TEST SYSTEMS | | 5555 DRY FORK RD | 5555 DRY FORK RD | | | CLEVES | OH | 45002 | |
| CINCINNATI TEST SYSTEMS | LAURA WOJCIK | 5555 DRY FORK RD | | | | CLEVES | OH | 45002 | |
| CINCINNATI TEST SYSTEMS | JEFF MCBEE | 5555 DRY FORK RD | | | | CLEVES | OH | 45002-9733 | |
| CINCINNATI TEST SYSTEMS INC | | 5555 DRY FORK RD | | | | CLEVES | OH | 45002-9973 | |
| CINCINNATI TOOL STEEL CO | | 36110 EAGLE WAY | | | | CHICAGO | IL | 60678-1361 | |
| CINCINNATI TOOL STEEL CO | | 5190 28TH AVE | | | | ROCKFORD | IL | 61109-1721 | |
| CINCINNATI TOOL STEEL CO | JOY HEASLIP ACCTG MGR | 5190 28TH AVE | | | | ROCKFORD | IL | 61109 | |
| CINCINNATI TOOL STEEL CO EFT | | 5190 28TH AVE | PO BOX 5664 | | | ROCKFORD | IL | 61105 | |
| CINCINNATI VALVE | BETH OR PAT | AND FITTING CO | 11633 DEERFIELD RD | | | CINCINNATI | OH | 45242 | |
| CINCINNATI VALVE & FITTING CO | | 11633 DEERFIELD RD | | | | CINCINNATI | OH | 45242 | |
| CINCINNATI VALVE & FITTING EFT | | 11633 DEERFIELD RD | 11633 DEERFIELD RD | | | CINCINNATI | OH | 45242 | |
| CINCINNATI VALVE AND FITTIN | | 11633 DEERFIELD RD | | | | CINCINNATI | OH | 45242 | |
| CINCINNATI VALVE AND FITTING EFT CO | SALES | 11633 DEERFIELD RD | 11633 DEERFIELD RD | | | CINCINNATI | OH | 45242 | |
| CINCOM SYSTEMS INC | | 55 MERCHANT ST | | | | CINCINNATI | OH | 45246-3771 | |
| CINDERELLA TOMAS | | 601 DORCHESTER RD | | | | FALLS CHURCH | VA | 22046 | |
| CINDAC EMPREENDIMENTOS E PARTICIPAC | | AV FARRAPOS 1 811 FLORESTA | | | | PORTO ALEGRE | RS | 90220--005 | BR |
| ONDRIC JAMES | | 2974 NIAGARA FALLS BLVD | | | | N TONAWANDA | NY | 14120-1140 | |
| CINDRICH RODNEY | | 6921 WITMER RD APT 3 | | | | N TONAWANDA | NY | 14120 | |
| CINDY ENSMINGER | | 130 ELMVIEW DR | | | | TONAWANDA | NY | 14150 | |
| CINDY JO BAKLEY | | PO BOX 162 | | | | HUNTLEY | IL | 60142 | |
| CINDY LEE SCHLICHER NKA CINDY LEE BERTHOLD | | HYSLOP & HYSLOP CO LPA | 3955 BROWN PK DR | STE B | | HILLIARD | OH | 46026 | |
| CINDY LYNN DUNSON | | ACCT OF EDDY DUNSON | | JOHNSON COUNTY COURTHOUSE | | | | | |
| CINDY LYNN DUNSON ACCT OF EDDY DUNSON | | CASE 5256 91 | | JOHNSON COUNTY COURTHOUSE | | CLEBURNE | TX | 45962-6988 | |
| CINDY MANION | | 229 N PINE ST STE 2 | | | | LANSING | MI | 48933 | |
| CINDY WILDERSPIN | | ACCOUNT OF LONNY R WILDERSPIN | | C O JOHNSON CTY COURTHOUSE | | | | | |
| CINDY WILDERSPIN ACCOUNT OF LONNY R WILDERSPIN | | CAUSE 5301 90 | CAUSE 5301 90 | C O JOHNSON CTY COURTHOUSE | | CLEBURNE | TX | 45068-2482 | |
| CINDY WILLIAMS | | 6290 ORIOLE DR | | | | FLINT | MI | 48506 | |
| CINDY WILLIAMS | | PO BOX 90 | | | | COLUMBIA | TN | 38402 | |
| ONE SERVICES INC | | 221 WEST GERMANTOWN PIKE | | | | PLYMOUTH MEETING | PA | 19462 | |
| CINELLI ANITA | | 5766 SUSANNE DR | | | | LOCKPORT | NY | 14094 | |
| CINERGY CORP | | 139 E 4TH ST 2604 | | | | CINCINNATI | OH | 45202 | |
| CINERGY CORP | | 139 EAST FOURTH ST | 1146 MAIN | | | CINCINNATI | OH | 45202 | |
| CINERGY CORP | DEBBIE PLUMMER | 139 E 4TH ST RM 2604AT | | | | CINCINNATI | OH | 45202 | |
| CINERGY CORP | DEBBIE PLUMMER | 139 E FORTH ST | ROOM 2604AT | | | CINCINNATI | OH | 45202 | |
| CINERGY CORP INC | | STE 1030 | 1301 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| CINERGY CORPORATION | BLANKENSHIP JULIA | 1301 PENNSYLVANIA NW STE 1030 | | | | WASHINGTON | DC | 20004 | |
| CINERGY CORPORATION INC | | PO BOX 740399 | | | | CINCINNATI | OH | 45274-0399 | |
| CINERGY PSI IN | | PO BOX 740399 | | | | CINCINNATI | OH | 45274-0399 | |
| CINERGY PSI IN | | PO BOX 740399 | | | | CINCINNATI | OH | 45274-0399 | |
| CINETIC LANDIS CORP | | 16778 HALFWAY BLVD | | | | HAGERSTOWN | MD | 21740 | |
| CINGULAR | | 2804 CUMMINS ST | | | | HOUSTON | TX | 45225 | |
| CINGULAR WIRELESS | | PO BOX 6444 | | | | CAROL STREAM | IL | 60197-6444 | |
| CINGULAR WIRE | | PO BOX 6444 | | | | CAROL STREAM | IL | 60197-6444 | |
| CINGULAR WIRELESS | | 100 CONCOURSE PKWY STE 290 | | | | BIRMINGHAM | AL | 35244-1870 | |
| CINGULAR WIRELESS | | 100 CONCOURSE PKWY STE 375 | | | | BIRMINGHAM | AL | 35244-1870 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CINGULAR WIRELESS | | A C 0059000099 | PO BOX 8229 | | | AURORA | IL | 60572-8229 | |
| CINGULAR WIRELESS | | A C 0059568/028 | PO BOX 8220 | | | AURORA | IL | 60572-8220 | |
| CINGULAR WIRELESS | | NATIONAL BUSINESS SERVICES | FRMLY AT&T WIRELESS | PO BOX 78405 | | PHOENIX | AZ | 85062-8405 | |
| CINGULAR WIRELESS | | PO BOX 31488 | | | | TAMPA | FL | 33631 | |
| CINGULAR WIRELESS | | PO BOX 3455 | | | | BOSTON | MA | 02241-3463 | |
| CINGULAR WIRELESS | | PO BOX 650022 | | | | ATLANTA | GA | 30353-0022 | |
| CINGULAR WIRELESS | | PO BOX 6416 | | | | CAROL STREAM | IL | 60197-6416 | |
| CINGULAR WIRELESS | | PO BOX 650054 | | | | DALLAS | TX | 75265-0054 | |
| CINGULAR WIRELESS | | PO BOX 8220 | | | | AURORA | IL | 60572-8220 | |
| CINGULAR WIRELESS | | PO BOX 8229 | | | | AURORA | IL | 60572-8229 | |
| CINGULAR WIRELESS ATLYS | | A C 0059990099 | PO BOX 6444 | | | CAROL STREAM | IL | 60197-6444 | |
| CINGULAR WIRELESS ATLYS | | PO BOX 6444 | | | | CAROL STREAM | IL | 60197-6444 | |
| CINGULAR WIRELESS LLC | | 10 WOODBRIDGE CTR DR STE 800 | | | | WOODBRIDGE | NJ | 07095-1170 | |
| CINGULAR WIRELESS LLC | | 5565 GLENRIDGE CONNECTOR | | | | ATLANTA | GA | 30342-4787 | |
| CINGULAR WIRELESS LLC | | CINGULAR WIRELESS SERVICES | 3225S NORTHWESTERN HWY STE 10 | | | FARMINGTON HILLS | MI | 48334-1566 | |
| CINGULAR WIRELESS NATIONAL BUSINESS SERVICES | | PO BOX 78405 | | | | PHOENIX | AZ | 85062-8405 | |
| CINPRES GAS INJECTION INC | | 3915 RESEARCH PK DR STE A 4 | | | | ANN ARBOR | MI | 48108 | |
| CINPRES GAS INJECTION INC | | PROSPERITY COURT UNITS 1 4 | PROSPERITY WAY MIDPOINT 18 | CW101KJ CHESHIRE | | UNITED KINGDOM | | | UNITED KINGDOM |
| CINPRESS LTD | | NINIAN PK NINIAN WAY | | | | TAMWORTH STAFFORDSHI | | B77 5ES | UNITED KINGDOM |
| CINOUINI, JOSEPH | | 555 E COLLEGE ST | | | | ALLIANCE | OH | 44601 | |
| CINRAM INC | | 1600 RICH RD | | | | RICHMOND | IN | 47374-1435 | |
| CINTAS | | PO BOX 691280 | | | | TULSA | OK | 74134 | |
| CINTAS | | 1800 ROUTE 300 | | | | NEWBURGH | NY | 12560 | |
| CINTAS | | PO BOX 691260 | | | | TULSA | OK | 74134 | |
| CINTAS | | PO BOX 691260 | | | | TULSA | OK | 74134 | |
| CINTAS | DONNA | PO BOX 691260 | | | | TULSA | OK | 74134 | |
| CINTAS | J MELKE | 4715 HAYES AVE | | | | SANDUSKY | OH | 44870 | |
| CINTAS | | 31850 SHERMAN AVE | | | | MADISON HEIGHTS | MI | 48071-5604 | |
| CINTAS 215 | | ADD CHG 601 CSP | PO BOX 1670 | | | TUSCALOOSA | AL | 35401-1670 | |
| CINTAS 215 | | PO BOX 1670 | | | | TUSCALOOSA | AL | 35401-1670 | |
| CINTAS AC/CONTR DEPT | | 800 CTR DR | | | | VADALIA | CA | 46377 | |
| CINTAS CLEANROOM RESOURCES | | 15541 MOSHER AVE | | | | TUSTIN | CA | 92870 | |
| CINTAS CLEANROOM RESOURCES | | 23161 ANTONIO PKWY LOC 788 | | | | RCHO SANTA MARGARITA | CA | 92688 | |
| CINTAS CLEANROOM RESOURCES | | 1605 ROUTE 300 | | | | NEWBURGH | NY | 12550 | |
| CINTAS CLEANROOM RESOURCES | CINTAS CLEANROOM RESOURCES | 23161 ANTONIO PKWY | | | | RCHO SANTA MARGARITA | CA | 92688 | |
| CINTAS CORP | | 15201 ALABAMA HWY 20 | 1605 ROUTE 300 | | | MADISON | AL | 35756 | |
| CINTAS CORP | | 2244 W WARREN AVE | | | | DETROIT | MI | 48208 | |
| CINTAS CORP | | 2829 WORKMAN MILL RD | 5151B QUADRATE DR | | | WHITTIER | CA | 90601-1549 | |
| CINTAS CORP | | 31850 SHERMAN AVE | 2244 W WARREN AVE | | | MADISON HTS | MI | 48071 | |
| CINTAS CORP | | 4162 DYE RD | | | | SWARTZ CREEK | MI | 48473-1529 | |
| CINTAS CORP | | 421 BAYLISS ST | | | | MIDLAND | MI | 48640 | |
| CINTAS CORP | | 4715 HAYES AVE | | | | SANDUSKY | OH | 44870-536 | |
| CINTAS CORP | | 6730 ROSEVELT AVE | | | | FRANKLIN | OH | 45005 | |
| CINTAS CORP | | CINTAS CLEANROOM RESOURCES | 1605 ROUTE 300 | | | NEWBURGH | NY | 12550 | |
| CINTAS CORP | | CINTAS UNIFORM PEOPLE | 3894 BEASLEY RD | | | JACKSON | MS | 39213 | |
| CINTAS CORP | | CINTAS UNIFORM PEOPLE | 5151B QUADRATE DR | | | MACOMB | MI | 48042 | |
| CINTAS CORP | | FMLY UNIFORMS TO YOU | 2244 W WARREN AVE | | | DETROIT | MI | 48208 | |
| CINTAS CORP | | G 5051 EXCHANGE DR | | | | FLINT | MI | 48507 | |
| CINTAS CORP | | PO BOX 77000 DEPT 77118 | | | | DETROIT | MI | 48277 | |
| CINTAS CORP | | 31850 SHERMAN DR | | | | MADISON HEIGHTS | MI | 48071 | |
| CINTAS CORP | | 15201 AL HWY 20 | | | | MADISON | AL | 35756-4432 | |
| CINTAS CORP | | 3894 BEASLEY RD | | | | JACKSON | MS | 39213 | |
| CINTAS CORP | | 1605 ROUTE 300 | | | | NEWBURGH | NY | 12550 | |
| CINTAS CORP | | 6600 CINTAS BLVD | | | | CINCINNATI | OH | 45262 | |
| CINTAS CORP | ERIN SEDITA | 903 BRANDT ST | | | | DAYTON | OH | 45404-2231 | |
| CINTAS CORP EFT | | 5151B QUADRATE | | | | MACOMB TWP | MI | 48042 | |
| CINTAS CORP NO 5 | | 31850 SHERMAN AVE | | | | MADISON HTS | MI | 48071 | |
| CINTAS CORP NO 5 | | 31850 SHERMAN AVE | | | | MADISON HEIGHTS | MI | 48071-5604 | |
| CINTAS CORPORATION | | 1025 NATIONAL PKWY | | | | SCHAUMBURG | IL | 60173 | |
| CINTAS CORPORATION | | 23161 ANTONIO PKWY | | | | RCHO SANTA MARGARITA | CA | 92688 | |
| CINTAS CORPORATION | | 31850 SHERMAN AVE | | | | MADISON HTS | MI | 48071 | |
| CINTAS CORPORATION | | 3470 W COUNTY ROAD O NS | | | | MADISON HTS | MI | 48641 | |
| CINTAS CORPORATION | | 3894 BEASLEY RD | | | | FRANKFORT | IN | 46041 | |
| CINTAS CORPORATION | | 3894 BEASLEY RD | | | | JACKSON | MS | 39213 | |
| CINTAS CORPORATION | | 39145 WEBB DR | | | | WESTLAND | MI | 48185-1979 | |
| CINTAS CORPORATION | | 5151B QUADRATE | | | | MACOMB TWP | MI | 48042 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CINTAS CORPORATION | | 6730 ROOSEVELT AVE | | | | FRANKLIN | OH | 45005 | |
| CINTAS CORPORATION | | FORMERLY SMARTSHRED | 6730 ROOSEVELT AVE | RM CHG 10 12 04 | | FRANKLIN | OH | 45005 | |
| CINTAS CORPORATION | | PO BOX 691260 | | | | TULSA | OK | 74169-1260 | |
| CINTAS CORPORATION | | RENTAL UNIFORM SUPPLY | 3437 KAULOOSA AVE | | | TUSCALOOSA | AL | 35401-7021 | |
| CINTAS CORPORATION | | 819 FESSLERS PKWY | | | | NASHVILLE | TN | 37210-2902 | |
| CINTAS CORPORATION | CINTAS CORPORATION | | 23161 ANTONIO PKWY | | | RCHO SANTA MARGARITA | CA | 92688 | |
| CINTAS CORPORATION 241 | | 15201 ALABAMA HWY 20 | ADD CHG 7 02 MH | | | MADISON | AL | 35756 | |
| CINTAS CORPORATION 241 | | 15201 ALABAMA HWY 20 | | | | MADISON | AL | 35756 | |
| CINTAS CORPORATION NO 1 | | XFR CT FIRST AID DIV | | | | PLYMOUTH | MI | 48170 | |
| CINTAS DOCUMENT MANAGEMENT | | 1495 S MAHAFFIE CIRCLE | | | | OLATHE | KS | 66062 | |
| CINTAS FIRST AID & SAFETY | | 37005 INDUSTRIAL RD | | | | LIVONIA | MI | 48150-1146 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 190609 | | | | MOBILE | AL | 36619 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 636548 | | | | CHARLOTTE | NC | 28266 | |
| CINTAS FIRST AID & SAFETY | | 37005 INDUSTRIAL DR | | | | LIVONIA | MI | 48150 | |
| CINTAS FIRST AID & SAFETY | CINTAS FIRST AID & SAFETY | | 37005 INDUSTRIAL RD | | | LIVONIA | MI | 48150-1146 | |
| CINTAS INC | | 3470 W COUNTY RD O NS | | | | FRANKFORT | IN | 46041-6974 | |
| CINTAVEY JOSEPH | | 264 WHITE TAIL RUN | | | | CORTLAND | NY | 44410 | |
| CINTERION WIRELESS MODULES NAFTA LL | | 310 120TH AVE NE STE A100 | | | | BELLEVUE | WA | 98005-3002 | |
| CINTRON MARY C | | 3029 WARREN AVE | | | | MC DONALD | OH | 44437-1302 | |
| CINTRON SCALE INC | | 5753 EXECUTIVE BLVD | | | | HUBER HEIGHTS | OH | 45424 | |
| CINTRON SCALE INC EFT | | FRMLY KERN SCALE DIV OF | OHIO COUNTING SCALE | 4467 INDUSTRIAL PKWY | | CLEVELAND | OH | 44135 | |
| CIOCH FRANK A | | 2155 WINDEMERE | | | | BIRMINGHAM | MI | 48009 | |
| CIOLEK MARK D | | 2218 DENDORFER ST | | | | SAGINAW | MI | 48602-5022 | |
| CIOLEK PAUL | | 8925 WINGSTER | | | | FREELAND | MI | 48623 | |
| CIOLEK THOMAS | | 2365 MADSEN RD | | | | SAGINAW | MI | 48601 | |
| CIORTAN JAMES | | 4366 SEXTON RD | | | | CLEVELAND | OH | 44105 | |
| CIOSEK JAMES | | 10106 E RICHFIELD RD | | | | DAVISON | MI | 48423 | |
| CIOSEK SCOTT | | 1036 CHATWELL DR | | | | DAVISON | MI | 48423 | |
| CIOSEK, JAMES M | | 10106 E RICHFIELD RD | | | | DAVISON | MI | 48423 | |
| CIPM INC | | PO BOX 331 | | | | PENDLETON | IN | 46064 | |
| CIPRIANO ALBERTO | | 6388 FRANKLIN SUMMIT | | | | EL PASO | TX | 79912 | |
| CIPRIANO ALBERTO EFT | | 5865 ACACIA CIRCLE 1415 | | | | EL PASO | TX | 79912 | |
| CIPRIANO JR ANTHONY | | 650 PARK AVE | | | | GIRARD | OH | 44420 | |
| CIPRIANO JR ANTHONY | | 650 PK AVE | | | | GIRARD | OH | 44420 | |
| CIPRIANO MARTIN | | 231 LATTAVO DR | | | | NEW CASTLE | PA | 16105 | |
| CIPRIANO MICHAEL | | 4239 CREEKSIDE DR | | | | CLINTON TWP | MI | 48038 | |
| CIPRIANO, ALBERTO | | 6388 FRANKLIN SUMMIT | | | | EL PASO | TX | 79912 | |
| CIR CLERK JEFFERSON COUNTY | | ROOM 310 COURTHOUSE | | | | BIRMINGHAM | AL | 35263 | |
| CIR CLERK LAWRENCE COUNTY | | PO BOX 1249 | | | | MONTICELLO | MS | 39654 | |
| CIR CLERK MADISON COUNTY | | 100 NORTHSIDE SQUARE | | | | HUNTSVILLE | AL | 35801 | |
| CIR CRT JACKSON CNTY SUPPORT | | 415 E 12TH ST ROOM 304 | | | | KANSAS CITY | MO | 64106 | |
| CIR CT CLERK CC | | PO BOX 795 | | | | FLORENCE | AL | 35631 | |
| CIR CT CLERK CS | | PO BOX 795 | | | | FLORENCE | AL | 35631 | |
| CIR CT CLERK DO | | PO BOX 795 | | | | FLORENCE | AL | 35631 | |
| CIR CT CLERK DOC | | PO BOX 776 | | | | FLORENCE | AL | 35631 | |
| CIR CT CLERK DV | | PO BOX 776 | | | | FLORENCE | AL | 35631 | |
| CIR CT CLERK RM | | PO BOX 776 | | | | FLORENCE | AL | 35631 | |
| CIR CT CLERK TR | | PO BOX 776 | | | | FLORENCE | AL | 35631 | |
| CIR INDUSTRIAL AUTOMATION INC | | 2750 KENMORE AVE | | | | TONAWADA | NY | 14150 | |
| CIR INDUSTRIAL AUTOMATION INC | | 2750 KENMORE AVE | | | | TONAWANDA | NY | 14150 | |
| CIR INDUSTRIAL AUTOMATION INC | | 400 INGHAM AVE | | | | BUFFALO | NY | 14218 | |
| CIRABISI FAOLO VINCENT | | 581 76TH ST | | | | NIAGARA FALLS | NY | 14304 | |
| CIRAZA JOSEPH | | 926 MANNES PINE CV | | | | FORT WAYNE | IN | 46814 | |
| CIRC CRT ATTY R GUSDORF | | 7900 CARONDELET RM 215 | | | | CLAYTON | MO | 63105 | |
| CIRCAST ELECTRONICS LTD | | SYDENHAM ESTATE | RAMSEY RD | | | LEAMINGTON SPA | | CV311PG | UNITED KINGDOM |
| CIRCATEX GROUP LTD | | ELDON ST | | | | NEWCASTLE UPON TYNE | | NE33 5BU | UNITED KINGDOM |
| CIRCATEX LTD | | ELDON ST SOUTH SHIELDS | | | | TYNE AND WEAR | | NE33 5BU | UNITED KINGDOM |
| CIRCLE 10 CREDIT UNION | CHRISLIE | 2845 CLEARVIEW PKWY | | | | DORAVILLE | GA | 30362-0189 | |
| CIRCLE BROACH | | 38358 ABRUZZI DR | | | | WESTLAND | MI | 48185 | |
| CIRCLE CITY CARGO LLC | | 500 S POLK ST STE 7 | | | | GREENWOOD | IN | 46143 | |
| CIRCLE CITY CLASSIC | | 2931 E CAPITOL AVE STE 510 | | | | INDIANAPOLIS | IN | 46225 | |
| CIRCLE CITY HEAT TREATING INC | | 2243 MASSACHUSETTS AVE | | | | INDIANAPOLIS | IN | 46218 | |
| CIRCLE CITY LOGISTICS LTD | | 1932 EXECUTIVE DR | | | | INDIANAPOLIS | IN | 46241 | |
| CIRCLE DELIVERY SERVICE INC | | PO BOX 100595 | | | | NASHVILLE | TN | 37210-0595 | |
| CIRCLE ENGINEERING INC | | 5495 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIRCLE ENGINEERING INC | | HOLD PER DANA FIDLER | 5495 GATEWOOD DR | | | STERLING HEIGHTS | MI | 48310 | |
| CIRCLE ENGINEERING INC | | 5495 GATEWOOD DR | | | | STERLING HEIGHTS | MI | 48310 | |
| CIRCLE ENVIRONMENTAL | | 806 AIRPORT BLVD 5 & 6 | | | | ANN ARBOR | MI | 48108 | |
| CIRCLE ENVIRONMENTAL | | 806 AIRPORT BLVD 5 AND 6 | | | | ANN ARBOR | MI | 48108 | |
| CIRCLE ENVIRONMENTAL | | PO BOX 1866 | | | | ALBANY | GA | 31702 | |
| CIRCLE ENVIRONMENTAL | | PO BOX 659 | RM CHG PER LETTER 3 24 04 AM | | | DAWSON | GA | 39842 | |
| CIRCLE ENVIRONMENTAL INC | | PO BOX 9446 | | | | COLUMBIA | SC | 29290 | |
| CIRCLE ENVIRONMENTAL INC | | 655 CRAWFORD ST NE | | | | DAWSON | GA | 39842-1228 | |
| CIRCLE EXPRESS | | PO BOX 598 | | | | GRANVILLE | OH | 43023 | |
| CIRCLE EXPRESS | | PO BOX 598 | | | | GRANVILLE | OH | 43023 | |
| CIRCLE EXPRESS INC | CHRIS BRENNER | PO BOX 598 | | | | GRANVILLE | OH | 43023 | |
| CIRCLE INTERNATIONAL INC | | 6760 METROPLEX DR | RMT CHG 12 00 TBK LTR | | | ROMULUS | MI | 48174 | |
| CIRCLE INTERNATIONAL INC | | 985 SULLIVAN RD | | | | COLLEGE PK | GA | 30349 | |
| CIRCLE INTERNATIONAL INC | | PO BOX 98803 | | | | CHICAGO | IL | 60693 | |
| CIRCLE IRON & METAL | | 1406 WARRINGTON | | | | DANVILLE | IL | 62219 | |
| CIRCLE IRON & METAL | | 1406 WARRINGTON | | | | DANVILLE | IL | 62219 | |
| CIRCLE IRON & METAL | | 1406 WARRINGTON | | | | DANVILLE | IL | 62219 | |
| CIRCLE IRON & METAL | MERVIS INDUSTRIES INC | 3295 E MAIN ST | PO BOX 827 | | | DANVILLE | IL | 61834-0827 | |
| CIRCLE IRON & METAL | MERVIS INDUSTRIES INC | 3295 E MAIN ST | PO BOX 827 | | | DANVILLE | IL | 61834-0827 | |
| CIRCLE IRON & METAL | MERVIS INDUSTRIES INC | 3295 E MAIN ST | PO BOX 827 | | | DANVILLE | IL | 61834-0827 | |
| CIRCLE MOLD & MACHINE INC | | 813 S THOMAS RD | | | | TALLMADGE | OH | 44278-2513 | |
| CIRCLE MOLD & MACHINE CO | | 83 S THOMAS RD | | | | TALLMADGE | OH | 44278-2107 | |
| CIRCLE PACKAGING | | 3847 EDWARDS RD | | | | CINCINNATI | OH | 45244 | |
| CIRCLE PACKAGING  EFT | | 3847 EDWARDS RD | | | | CINCINNATI | OH | 45244 | |
| CIRCLE PLASTICS PRODUCTS INC | | 200 PITTSBURGH RD PO BOX 111 | | | | CIRCLEVILLE | OH | 43113 | |
| CIRCLE PLASTICS PRODUCTS INC | | 200 PITTSBURGH RD | PO BOX 111 RMT CHG 11 5 04 CC | | | CIRCLEVILLE | OH | 43113 | |
| CIRCLE PLASTICS PRODUCTS INC | | 200 PITTSBURG RD | | | | CIRCLEVILLE | OH | 43113-9288 | |
| CIRCLE PLASTICS PRODUCTS INC | | PO BOX 549 | | | | JACKSON | OH | 45640 | |
| CIRCLE PROSCO INC | | 401 N GATES DR | | | | BLOOMINGTON | IN | 47404 | |
| CIRCLE PROSCO INC | | CPI | 2017 YOST AVE | | | BLOOMINGTON | IN | 47403 | |
| CIRCLE PROSCO INC | | PO BOX 391 | | | | COLUMBUS | IN | 47201 | |
| CIRCLE PROSCO INC | | PO BOX 391 | | | | COLUMBUS | IN | 47201 | |
| CIRCLE SERVICE INC | PH 732 657 4244 | RICK RENEKER | 200 ROUTE 37 WEST | | | LAKEHURST | NJ | 08733 | |
| CIRCLE SMELTING INC | | 1031 EAST 103RD ST | | | | CHICAGO | IL | 60628 | |
| CIRCLE SMELTING INC | | 1031 EAST 103RD ST | | | | CHICAGO | IL | 60628 | |
| CIRCLE SMELTING INC | | 1031 EAST 103RD ST | | | | CHICAGO | IL | 60628 | |
| CIRCLEVILLE MUNI COURT | C/O COSBY OTLMAN & BELL PC | RICHARD W COSBY | 77 WEST WASHINGTON ST | STE 1605 | | CIRCLEVILLE | OH | 43113 | |
| CIRCO CRAFT | | C/O JACK HARVEY & ASSOCIATES | 39555 ORCHARD HILL PL STE 500 | | | NOVI | MI | 48375 | |
| CIRCO CRAFT | | C/O VIASYSTEMS | 528 BELEVEDERE DR | | | KOKOMO | IN | 46901 | |
| CIRCUIT CENTER INC | | 4738 GATEWAY CIRCLE | | | | DAYTON | OH | 45440 | |
| CIRCUIT CENTER INC | | 4738 GATEWAY CIR | | | | DAYTON | OH | 45440-1716 | |
| CIRCUIT CENTER INC  EFT | | 4738 GATEWAY CIR | | | | DAYTON | OH | 45440 | |
| CIRCUIT CHECK INC | | 6550 WEDGEWOOD RD STE 120 | | | | MAPLE GROVE | MN | 55311 | |
| CIRCUIT CHECK INC | | 6550 WEDGEWOOD RD STE 120 | | | | MAPLE GROVE | MN | 55311 | |
| CIRCUIT CHECK INC | JAMES | 6550 WEDGEWOOD RD | STE 120 | | | MAPLE GROVE | MN | 55311 | |
| CIRCUIT CHECK INC EFT | | 6550 WEDGEWOOD RD STE 120 | | | | MAPLE GROVE | MN | 55311 | |
| CIRCUIT CHEMISTRY EQUIPMENT | BRETT COLLINS | 9702 NEWTON AVE SOUTH | STE 3 | | | BLOOMINGTON | MN | 55431 | |
| CIRCUIT CITY STORES INC | | 5900 UNIVERSITY DR NW | | | | HUNTSVILLE | AL | 35806 | |
| CIRCUIT CITY STORES INC | | 5100 YOUNGSTOWN WARREN RD | | | | NILES | OH | 44446 | |
| CIRCUIT CITY STORES INC | | 9954 MAYLAND DR | | | | RICHMOND | VA | 23233-1454 | |
| CIRCUIT CITY STORES INC | | MERCHANDISE PAYABLES | 9954 MAYLAND DR | | | RICHMOND | VA | 23233-1454 | |
| CIRCUIT CITY STORES INC | | STORE 3626 | CASE X2 28196883 A DR91 11125 | | | NILES | OH | 44446-4902 | |
| CIRCUIT CLERK | | ACCT OF CURTIS E TURNER | 415 E 12TH ST 3RD FL | | | KANSAS CITY | MO | 48966-4630 | |
| CIRCUIT CLERK | | ACCT OF DELORES DAVIS | CASE 92 804 | | | JACKSON | MS | 58706-0694 | |
| CIRCUIT CLERK | | ACCT OF KENNETH L TURNEY | CASE X0 10434744 B | 10 N TUCKER | | ST LOUIS | MO | 48963-0703 | |
| CIRCUIT CLERK | | ACCT OF KENNETH H WAKEFIELD | CASE X004380525A 857 1544 | 10 N TUCKER | | ST LOUIS | MO | 48948-4484 | |
| CIRCUIT CLERK | | ACCT OF RANDALL K NESBIT | CASE 86 D 816 | | | PEORIA | IL | 32242-7834 | |
| CIRCUIT CLERK | | BOND COUNTY COURTHOUSE | 200 W COLLEGE AVE | RM G22 COURTHOUSE | | GREENVILLE | IL | 62246 | |
| CIRCUIT CLERK | | PO BOX 328 | | | | WEDOWEE | AL | 36278 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | County |
|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT CLERK ACCT OF CURTIS E TURNER | | CASE XO 28195883 A DR811 11125 | 415 E 12TH ST 3RD FL | | | KANSAS CITY | MO | 64106 | |
| CIRCUIT CLERK ACCT OF DELORES DAVIS | | CASE 52 804 | PO BOX 327 | | | JACKSON | MS | 39205 | |
| CIRCUIT CLERK ACCT OF EDDIE L MC KENNEY | | CASE XO 10434744 B | 10 N TUCKER | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK ACCT OF KENNETH WAKEFIELD | | CASE X004360525A 857 1544 | 10 N TUCKER | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK ACCT OF RANDALL K NESBIT | | CASE 86 D 816 | RM G22 COURTHOUSE | | | PEORIA | IL | 61602 | |
| CIRCUIT CLERK COLE COUNTY | | ACCT OF RODRICK WILSON | CASE CV189 7190R | PO BOX 1156 | | JEFFERSON CITY | MO | 31962-1962 | |
| CIRCUIT CLERK COLE COUNTY ACCT OF RODRICK WILSON | | CASE CV189 719DR | PO BOX 1156 | | | JEFFERSON CITY | MO | 65102 | |
| CIRCUIT CLERK COLE COUNTY ADMIN | | ACCOUNT OF JESSIE B DAWKINS JR | DR84 0389 IV D XO 15952791 A | 415 E 12TH ST 3RD FL | | KANSAS CITY | MO | | |
| CIRCUIT CLERK COURT ADMIN ACCOUNT OF JESSIE B DAWKINS JR | | DR84 0389 IV DXO 15952791 A | 415 E 12TH ST 3RD FL OF T GORDON CASE XO 16578570 | | | KANSAS CITY | MO | 64106 | |
| CIRCUIT CLERK COURT ADMINIST NESBIT OF CARDINE HARRISON FAMILY SUPPORT PAYMENT FOR ACC | | FAMILY SUPPORT PAYMENT FOR ACC | | 10 N TUCKER CIVIL CT BD2N | | ST LOUIS | MO | | |
| CIRCUIT CLERK COURT ADMINIST | | OF T GORDON CASE XO 16578570 | 10 N TUCKER CIVIL CT BD2N | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK FEES | | 801 FORREST AVE STE 202 | | | | GADSDEN | AL | 35901 | |
| CIRCUIT CLERK FINANCE DEPT | | 10 NORTH TUCKER ST | | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK HINDS COUNTY | | PO BOX 999 | | | | RAYMOND | MS | 39154 | |
| CIRCUIT CLERK JACKSON COUNTY | | ACCT OF LAWRENCE WITT | CASE DR88 8762 C1 04794055 C | 415 E 12TH ST 3RD FL | | KANSAS CITY | MO | 49050-0254 | |
| CIRCUIT CLERK JACKSON COUNTY ACCT OF LAWRENCE WITT | | CASE DR89 8762 C1 04794055 C | 415 E 12TH ST 3RD FL | | | KANSAS CITY | MO | 64106 | |
| CIRCUIT CLERK OUACHITA CNTY | | PO BOX 667 | | | | CAMDEN | AR | 71701 | |
| CIRCUIT CLERK ST LOUIS CITY | | ACCOUNT OF CARDINE HARRISON | CASE 797 1182 | 10 NORTH TUCKER BLVD | | ST LOUIS | MO | 41960-2229 | |
| CIRCUIT CLERK ST LOUIS CITY ACCOUNT OF CARDINE HARRISON | | CASE 797 1182 | 10 NORTH TUCKER BLVD | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERK ST LOUIS DISSOLUTION | | 10 NORTH TUCKER BLVD | | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CLERKS OFFICE | | 3RD & JEFFERSON ST | | | | ST CHARLES | MO | 63301 | |
| CIRCUIT CLK BOND CTY COURTHOUSE | | 200 W COLLEGE AVE | | | | GREENEVILLE | IL | 62246 | |
| CIRCUIT CLK ETOWAH COUNTY | | 801 FORREST AVE STE 202 | | | | GADSDEN | AL | 35901 | |
| CIRCUIT CLK ETOWAH COUNTYCV | | 801 FORREST AVE STE 202 | | | | GADSDEN | AL | 35901 | |
| CIRCUIT CLK JONES CNTY | | PO BOX 1336 | | | | LAUREL | MS | 39441 | |
| CIRCUIT CLK ST LOUIS GARN DIV | | PO BOX 16994 | | | | CLAYTON | MO | 63105 | |
| CIRCUIT CONSULTANTS LTD | | 36 HURRICANEE WAY AIRPORT INS EST | | | | NORTHWICH | | R69HU | UNITED KINGDOM |
| CIRCUIT CONTROLS CORP | | 227 HWY M 119 | | | | PETOSKEY | MI | 49770 | |
| CIRCUIT COURT ASSOCIATE DIVISION | | PO BOX 233 | | | | GALLATIN | MO | 64640 | |
| CIRCUIT COURT ASSOCIATE DIV | | 201 MAIN ST | | | | TROY | MO | 63379 | |
| CIRCUIT COURT CLERK | | 125 EAST 8TH | | | | EUGENE | OR | 97401 | |
| CIRCUIT COURT CLERK | | 305 PUBLIC SQ RM 107 | | | | FRANKLIN | TN | 37064 | |
| CIRCUIT COURT CLERK | | 32 W RANDOLPH ST RM 602 | | | | CHICAGO | IL | 60602 | |
| CIRCUIT COURT CLERK | | PO BOX 357 | | | | NASHVILLE | TN | 37201 | |
| CIRCUIT COURT CLERK | | PO BOX 549 | | | | | | | |
| CIRCUIT COURT CLERK | | 506 METRO COURTHOUSE | ROOM 201 110 PK AVE NORTH | | | | | | |
| CIRCUIT COURT CLERK | | PO BOX 681149 | | | | FORT PAYNE | AL | 35968 | |
| CIRCUIT COURT CLERK | | PO BOX DRAWER 31 | | | | MAGNOLIA | MS | 39652 | |
| CIRCUIT COURT CLERK | | ROOM 201 JUDICIAL BLDG | | | | MURFREESBORO | TN | 37130 | |
| CIRCUIT COURT CLERK ACCT OF RONALD L WINKA | | ACCT OF RONALD L WINKA COURTHOUSE ROOM 202 | CASE 523282 G93031 | | | | | | |
| CIRCUIT COURT CLERK | | COURTHOUSE ROOM 202 | | | | DECATUR | AL | 35602 | |
| CIRCUIT COURT CLERK | | LEWIS COUNTY COURTHOUSE | | | | HOHENWALD | TN | 38462 | |
| CIRCUIT COURT CLERK | | PO BOX 1005 | | | | MERIDIAN | MS | 39301 | |
| CIRCUIT COURT CLERK | | PO BOX 1628 | | | | CANTON | MS | 39046 | |
| CIRCUIT COURT CLERK | | PO BOX 265 | | | | MOULTON | AL | 35650 | |
| CIRCUIT COURT CLERK | | PO BOX 357 | | | | BROOKHAVEN | MS | 39601 | |
| CIRCUIT COURT CLERK | | PO BOX 549 | | | | GALLATIN | TN | 37066 | |
| CIRCUIT COURT CLERK SUPPORT | | ACT OF G G WASHCO DR8349802 | CASE 523282 G93031 | | | DECATUR | AL | 15746-7878 | |
| CIRCUIT COURT CLERK SUPPORT | | PO BOX 668 3RD FLR | PO BOX 668 3RD FL | | | DECATUR | AL | 35602 | |
| CIRCUIT COURT CLERK SUPPORT ACT OF G G WASHCO DR8349802 | | PO BOX 668 3RD FL | | | | DECATUR | AL | 35602 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIRCUIT COURT CLERKOR | | 100 NORTHSIDE SQUARE | | | | HUNTSVILLE | AL | 35801 | |
| | | 2121 EUCLID AVE | | | | ROLLING MDWS | IL | 60008 | |
| CIRCUIT COURT COOK CNTY RM 121 | | PO BOX 1667 | | | | MONTGOMERY | AL | 36102 | |
| CIRCUIT COURT DEPUTY REGISTER | | 3300 HOSPITAL RD | | | | SAGINAW | MI | 48603 | |
| CIRCUIT COURT FAMILY DIV | | 1400 GULL RD | | | | KALAMAZOO | MI | 49001 | |
| CIRCUIT COURT FAMILY DIVISION | | | | | | | | | |
| CIRCUIT COURT JACKSON COUNTY | | CAUSE CV89 4873 | | | | | | | |
| ACCT OF CURTIS E TURNER | | | | | | | | | |
| CIRCUIT COURT JACKSON CTY MO | | 415 E 12TH ST | | | | KANSAS CITY | MO | 64106 | |
| GARNS EXPRESS INC | | | | | | | | | |
| CIRCUIT COURT LAFAYETTE | | DIVISION I | | | | LEXINGTON | MO | 64067 | |
| COUNTY | | | PO BOX 340 | | | | | | |
| CIRCUIT COURT OF ANDREW | | | | | | | | | |
| COUNTY | | 4TH ST MAIN | | | | SAVANNAH | MS | 64485 | |
| CIRCUIT COURT OF ANDREW | | | | | | | | | |
| COUNTY | | 4TH STREET MAIN | | | | SAVANNAH | MS | 64485 | |
| CIRCUIT COURT OF BALDWIN CTY | | PO BOX 1149 | | | | BAY MINETTE | AL | 36507 | |
| CIRCUIT COURT OF JACKSON CNTY | | 308 W KANSAS | | | | INDEPENDENCE | MO | 64050 | |
| CIRCUIT COURT PROBATION DEPT | | RM 712 BAY CNTY BLDG | | | | BAY CITY | MI | 48708 | |
| CIRCUIT COURTOF BALDWIN CTY | | 1100 FAIRHOPE AVE | | | | FAIRHOPE | AL | 36532 | |
| CIRCUIT CRT ASSOCIATE DIV | | PO BOX 233 | | | | GALLATIN | MO | 64640 | |
| CIRCUIT CRT CO D BARRETT | | PO BOX 682247 | | | | FRANKLIN | TN | 37068 | |
| CIRCUIT CRT CO VO D GAMACHE | | 7900 CARONDELET AVE | | | | CLAYTON | MO | 63105 | |
| CIRCUIT CRT CLK | | 125 E 8TH | | | | EUGENE | OR | 97401 | |
| CIRCUIT CRT DIVISION | | PO BOX 340 | | | | LEXINGTON | MO | 64067 | |
| CIRCUIT CRT JACKSON CNTY | | 308 W KANSAS | | | | INDEPENDENCE | MO | 64050 | |
| CIRCUIT CRT MORGAN CNTY | | PO BOX 668 4TH FLR | | | | DECATUR | AL | 35602 | |
| CIRCUIT CRT MORGAN CNTY CV | | PO BOX 668 4TH FLR | | | | DECATUR | AL | 35602 | |
| CIRCUIT CRT MORGAN CNTY DR | | PO BOX 668 4TH FLR | | | | DECATUR | AL | 35602 | |
| CIRCUIT CRT CRT OF 9TH MCDONOUGH | | | | | | | | | |
| CITY | | PO BOX 348 | | | | MACOMB | IL | 61455 | |
| CIRCUIT CT ATTY LARRY SORTI- | | 10 N TUCKER ST FINANCE DEPT | | | | ST LOUIS | MO | 63101 | |
| CIRCUIT CT DEPUTY REGISTER | | PO BOX 1667 | | | | MONTGOMERY | AL | 36102 | |
| CIRCUIT CT FOR BALTIMORE CITY | | 111 NORTH CALVERT ST | | | | BALTIMORE | MD | 21202 | |
| CIRCUIT EXPRESS INC | | 229 S CLARK DR | | | | TEMPE | AZ | 85281 | |
| CIRCUIT IMAGE SYSTEMS | | 870 N ECKHOFF ST | | | | ORANGE | CA | 02868 | |
| CIRCUIT IMAGES | TOM | 3155 BLUFF ST | | | | BOULDER | CO | 80301 | |
| CIRCUIT JUD OFFICE | | 7900 CARONDELET AVE 5TH FLR | | | | CLAYTON | MO | 63105 | |
| CIRCUIT LAYOUTS PLUS | | 1727 S WASHINGTON | | | | KOKOMO | IN | 46902 | |
| CIRCUIT LAYOUTS PLUS LLC EFT | | 2022 WAYSIDE DR | | | | FORT WAYNE | IN | 46818 | |
| CIRCUIT SERVICE INC | JAMES STOUT | 1475 S WHEELING RD | | | | WHEELING | IL | 60090 | |
| CIRCUIT SERVICE INC | DAVID GENTRY | 1475 S WHEELING RD | | | | WHEELING | IL | 60090 | |
| CIRCUIT SERVICE INC | KAREN LYNN MAU | 1475 WHEELING RD | | | | WHEELING | IL | 60090 | |
| CIRCUIT SESSIONS CLERK | | 112 MAIN AVE SOUTH ROOM 203 | | | | FAYETTEVILLE | TN | 37334 | |
| CIRCUIT SESSIONS CLERK | | 112 MAIN AVE S RM 203 | | | | FAYETTEVILLE | TN | 37334 | |
| CIRCUIT SPECIALISTS INC | | 220 S COUNTRY CLUB DR 2 | | | | MESA | AZ | 85210 | |
| CIRCUIT SPECIALISTS INC | | 220 S COUNTRY CLUB DR BLDG 2 | | | | MESA | AZ | 85210 | |
| CIRCUIT SYSTEMS COMPANY INC | | 2821 COLORADO CIRCLE | | | | ARLINGTON | TX | 76015 | |
| CIRCUIT TECHNOLOGY CENTER INC | | 135 WARD HILL AVE STE 3 | | | | HAVERHILL | MA | 01832-8509 | |
| CIRCUIT WISE INC | | 400 SACKETT POINT | | | | NORTH HAVEN | CT | 06473 | |
| CIRCUIT WISE INC | | 400 SACKETT POINT RD | | | | NORTH HAVEN | CT | 06473 | |
| CIRCUS WEST | CHUCK | PO BOX 1826 | 1121 COLORADO AVE | | | LONGMONT | CO | 80501 | |
| CIRILAR TECHNOLOGIES | JOANNE BACCZEWSKI | 3275 PRAIRIE AVE | | | | BOULDER | CO | 80301 | |
| CIRILO MANUEL | | 2606 BLACKMORE ST | | | | SAGINAW | MI | 48602 | |
| CIRILO SYLVIA | | 2606 BLACKMORE ST | | | | SAGINAW | MI | 48602 | |
| CIRILO SYLVIA | | 2606 BLACKMORE ST | | | | SAGINAW | MI | 48602 | |
| CIRO PRODUCTS LTD | | 639 MAIN AVE SW | | | | HICKORY | NC | 28602 | |
| CIRO PRODUCTS LTD | | 639 MAIN AVE SW | | | | HICKORY | NC | 28603-1432 | |
| CIRO PRODUCTS LTD | | PO BOX 1432 | | | | HICKORY | NC | 28603-1432 | |
| CIRQIT | | 100 S JEFFERSON | | | | WHIPPANY | NJ | 07981 | |
| CIRQIT | | 214 PARDEE RD | | | | ROCHESTER | NY | 14609 | |
| CIRRINCIONE PHILIP | | 1991 W PKWY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| CIRRINCIONE, PHILIP | | 214 PARDEE RD | | | | ROCHESTER | NY | 14609-3024 | |
| CIRRINCIONE, PHILIP | | 214 PARDEE RD | | | | ROCHESTER | NY | 14609 | |
| CIRRIS SYSTEMS CORP | HANK BOWIE | 1991 W PKWY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| CIRRIS SYSTEMS CORP | | 1991 W PKWY BLVD | | | | SALT LAKE CITY | UT | 84119 | |
| CIRRUS LOGIC | | C/O TECHNOLOGY MARKETING CORP | 1526 E GREYHOUND PASS | | | CARMEL | IN | 46032 | |
| CIRRUS LOGIC | | C/O TECHNOLOGY MARKETING CORP | 1526 E GREYHOUND PASS | | | CARMEL | IN | 46032 | |
| CIRRUS LOGIC | | 1526 E GREYHOUND PASS | | | | CARMEL | IN | 46032 | |
| CIRQIT INC | DAVE DRAG | 100 S JEFFERSON RD 3RD FL | | | | WHIPPANY | NJ | 07981 | |
| CIRQIT DE MEXICO S DE RL DE C V | | COL CRUZ MANCA CUAJIMALPA | | | | MEXICO | DF | 05349 | MX |
| CIRQIT DE MEXICO S DE RL DE CV | | AV SANTA FE NO 495 PISO 4 | | | | MEXICO | DF | 05349 | MX |
| CIRQIT INC | | 100 S JEFFERSON RD | | | | WHIPPANY | NJ | 07981 | |
| CIRQITCOM INC | | 100 S JEFFERSON RD 3RD FL | | | | WHIPPANY | NJ | 07981 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIRRUS LOGIC INC | | FRMLY CRYSTAL SEMICONDUCTOR | PO BOX 17647 PER KEITH | REMIT UP T 12 99 LETTER | | AUSTIN | TX | 78760 | |
| CIRRUS LOGIC INC | | 2901 VIA FORTUNA | | | | AUSTIN | TX | 78746 | |
| CIRTEK MANUFACTURING NORTHWEST | ACCOUNTS PAYABLE | 283 INDUSTRIAL WAY | | | | LEBANON | OR | 97355 | |
| CIRTEK MANUFACTURING NW INCORPORATED | | 283 INDUSTRIAL WAY | | | | LEBANON | OR | 97355 | |
| CIRTEO LTD | | FMLY ELLISON HOLDINGS PLC | HAYFIELD COLNE RD GLUSBURN | WEST YORKSHIRE ENGLAND | | KEIGHLEY | | BD20 8QP | UNITED KINGDOM |
| CIRTEO LTD | | FMLY TRANSTECHNOLOGY GB LTD | HAYFIELD COLNE RD GLUSBURN | KEIGHLEY WEST YORKSHIRE | | BD20 8QP | | BD20 8QP | UNITED KINGDOM |
| CIRTEO LTD | | HAYFIELD COLNE RD GLUSBURN | | | | KEIGHLEY WEST YORKS | | | UNITED KINGDOM |
| CIRTEO LTD   EFT | | HAYFIELD COLNE RD GLUSBURN | KEIGHLEY WEST YORKSHIRE | | | ENGLAND BD20 8QP | | 0BD20--8QP | UNITED KINGDOM |
| CIRTEO LTD   EFT | | HAYFIELD COLNE RD GLUSBURN | WEST YORKSHIRE ENGLAND | | | KEIGHLEY ENGLAND | | 0BD20--8QP | UNITED KINGDOM |
| CISA EMPLOYEE BENEFIT SVC CEN | | PO BOX 5078 | | | | SOUTHFIELD | MI | 48086-5078 | |
| CISCO CARPENTER | | 3300 CISCO ST | | | | JACKSON | MI | 49201 | |
| CISCO EAGLE INC | | 2120 VALLEY VIEW LN | | | | FARMERS BRANCH | TX | 75234 | |
| CISCO EAGLE INC | | DEPARTMENT 1225 | | | | TULSA | OK | 74182 | |
| CISCO EAGLE INC | | DEPT 1225 | | | | TULSA | OK | 74182 | |
| CISCO EAGLE INC | DAVE WILLEMSSEN | 2120 VALLEY VIEW LN | | | | DALLAS | TX | 75234 | |
| CISCO INC | | 1825 MONROE AVE NW | | | | GRAND RAPIDS | MI | 49505-6240 | |
| CISCO INC | | CISCO DIESEL CO | 808 N OUTER DR | | | SAGINAW | MI | 48601-9237 | |
| CISCO INC | | INDUSTRIAL SERVICE & SUPPLY CC | 4585 HERMAN SW | | | GRAND RAPIDS | MI | 49509 | |
| CISCO INC | | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| CISCO INC | | PO BOX 1803 | | | | GRAND RAPIDS | MI | 49501 | |
| CISCO INC EFT | | ROUTE 3 BOX 3 | | | | CISCO | TX | 76437 | |
| CISCO JR COLLEGE | | | | | | | | | |
| CISCO SYSTEMS CAPITAL CORPORATION | ANNE MARIE RUDNICK | 1111 OLD EAGLE SCHOOL RD | | | | WAYNE | PA | 19087 | |
| CISCO SYSTEMS INC | | 170 WEST TASMAN DR | | | | SAN JOSE | CA | 95134-1706 | |
| CISCO SYSTEMS INC | | 170 W TASMAN DR | | | | SAN JOSE | CA | 95134-1706 | |
| CISCO SYSTEMS INC | | 2000 TOWN CTR STE 450 | | | | SOUTHFIELD | MI | 48075 | |
| CISCO SYSTEMS INC | | 5700 LOMBARDO CTR 201 | | | | CLEVELAND | OH | 44131 | |
| CISCO SYSTEMS INC | | 5800 LOMBARDO CTR STE 160 | | | | CLEVELAND | OH | 44131 | |
| CISCO SYSTEMS INC | | 7025 KITT CREEK RD | HARDWOOD BUILDING | | | RESEARCH TRIANGLE PK | NC | 27709 | |
| CISCO SYSTEMS INC | | CISCO SYSTEMS | 7025 KIT CREEK RD | | | RESEARCH TRIANGLE PA | NC | 27709 | |
| CISCO SYSTEMS INC | | PO BOX 641570 | | | | SAN JOSE | CA | 95164-1570 | |
| CISCO SYSTEMS INC | | PO BOX 91232 | | | | CHICAGO | IL | 60693-1232 | |
| CISCO SYSTEMS INC | JOHN SPROUSE | 4 VENTURA ST STE 300 | | | | IRVINE | CA | 92718 | |
| CISION AB | | LINNEGATAN 87 | | | | STOCKHOLM | SE | 115 23 | SE |
| CISION US INC | | 332 S MICHIGAN AVE STE 900 | | | | CHICAGO | IL | 60604-4434 | |
| CISNEROS C CORUS | | 3324 N MONROE ST | | | | CARROLLTON | MI | 48724 | |
| CISTERNINO CORUS | | 5951 LODGE ST | | | | SAGINAW | MI | 48601 | |
| CISZAR TRUCKING CO | | PO BOX 218 | | | | DOLTON | IL | 60419 | |
| CISZECKY MICHAEL | | 5954 THISTLE | | | | SAGINAW | MI | 48603 | |
| CISZECKY P | | 5954 THISTLE DR | | | | SAGINAW | MI | 48603 | |
| CISZEK ALAN | | PO BOX 373 | | | | KAWKAWLIN | MI | 48631-0373 | |
| CISZEK RHONDA | | 411 TERRY LN | | | | TRINITY | AL | 35673 | |
| CISZEK RICHARD | | 411 TERRY LN | | | | TRINITY | AL | 35673 | |
| CISZEK ALAN | | PO BOX 373 | | | | KAWKAWLIN | MI | 48631 | |
| CISZEK RHONDA | | 411 TERRY LN | | | | TRINITY | AL | 35673 | |
| CISZEWSKI WALTER | | 7345 COUNTRYSIDE DR | | | | FRANKLIN | WI | 53132 | |
| CIT COMMUNICATIONS FINANCE CORP | | 650 CIT DR | | | | LIVINGSTON | NJ | 07039 | |
| CIT COMMUNICATIONS FINANCE CORP | | 650 CIT DR | | | | LIVINGSTON | NJ | 07039 | |
| CIT COMMUNICATIONS FINANCE CORP | | 650 CIT DR | | | | LIVINGSTON | NJ | 07039 | |
| CIT COMMUNICATIONS FINANCE CORP | | 650 CIT DR | | | | LIVINGSTON | NJ | 07039 | |
| CIT COMMUNICATIONS FINANCE CORP | | 650 CIT DR | | | | LIVINGSTON | NJ | 07039 | |
| CIT COMMUNICATIONS FINANCE CORP | | 650 CIT DR | | | | LIVINGSTON | NJ | 07039 | |
| CIT GROUP COMMERCIAL SERVICES INC | | ASSIGNEE EASTERN EXPRESS INC | PO BOX 1038 | | | CHARLOTTE | NC | 28201-1036 | |
| CIT GROUP EQUIPMENT FINANCING | | AVAYA FINANCIAL SERVICES | | | | CHICAGO | IL | | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CIT GROUP EQUIPMENT FINANCING | | AVAYA FINANCIAL SERVICES | PO BOX 93000 | | | CHICAGO | IL | 60673 | |
| CIT GROUP INC | | 1 CIT DR | | | | LIVINGSTON | NJ | 07039 | |
| CIT OF TULSA ROGERS COUNTY PORT AUTHORITY | | 5350 CIMARRON RD | | | | CATOOSA | OK | 74015 | |
| CIT TECHNOLOGIES CORP | | 1 CIT DR | | | | LIVINGSTON | NJ | 07039 | |
| CIT TECHNOLOGIES CORP | | DBA CIT SYSTEMS LEASING | 2285 FRANKLIN RD STE 100 | | | BLOOMFIELD HILLS | MI | 48302 | |
| CIT TECHNOLOGIES CORP | | 1 CIT DR | | | | LIVINGSTON | NJ | 07039 | |
| CIT TECHNOLOGIES CORP | | 1 CIT DR | | | | LIVINGSTON | NJ | 07039 | |
| CIT TECHNOLOGIES CORP | | 1 CIT DR | | | | LIVINGSTON | NJ | 07039 | |
| CITADEL - O FFICE OF THE TREASURER | | 171 MOULTRE ST | | | | CHARLESTON | SC | 29409-0530 | |
| CITADEL II LTD PARTNERSHIP | | C/O T C SOTHEAST INC | PO BOX 620000 | | | ORLANDO | FL | 32891-8482 | |
| CITADEL II LTD PARTNERSHIP C O T C SOTHEAST INC | | PO BOX 620000 | | | | ORLANDO | FL | 32891-8482 | |
| CITATION | | PO BOX 1209 | | | | BAY MINETTE | AL | 360571 | |
| CITATION | ACCOUNTS PAYABLE | PO BOX 1209 | BAY MINETTE AL    365071 | | | BAY MINETTE | AL | 36507 | |
| CITATION | | PO BOX 1209 | | | | BAY MINETTE | AL | 36507 | |
| CITATION ALUMINUM LLC | | 43575 NICHOLSVILLE RD | | | | BAY MINETTE | AL | 36527 | |
| CITATION ALUMINUM LLC | | 43575 NICHOLSVILLE RD | | | | BAY MINETTE | AL | 36527 | |
| CITATION ALUMINUM LLC | | PO BOX 1209 | | | | BAY MINETTE | AL | 36527 | |
| CITATION AUTO SALES CORP EFT | | 27275 HAGGERTY RD STE 420 | | | | NOVI | MI | 48377 | |
| CITATION AUTO SALES CORP EFT | | 27730 FRANKLIN RD | | | | SOUTHFIELD | MI | 48034 | |
| CITATION CASTINGS LLC | | 210 ANN AVE | | | | BREWTON | AL | 36426 | |
| CITATION CORP | | 210 ANN AVE | | | | BREWTON | AL | 36426-2100 | |
| CITATION CORP | | 600 W MAIN ST | | | | BUTLER | IN | 46721-9604 | |
| CITATION CORP | | ALABAMA DUCTILE CASTING CO DIV | 210 ANN AVE | | | BREWTON | AL | 36426-210 | |
| CITATION CORP | | CITATION PRODUCTS | 7800 N AUSTIN AVE | | | SKOKIE | IL | 60077-264 | |
| CITATION CORP | | CITATION SALES | 27275 HAGGERTY RD STE 420 | | | NOVI | MI | 48377 | |
| CITATION CORP | | TEXAS FOUNDRIES | 1611 N RAGUET | | | LUFKIN | TX | 75904 | |
| CITATION CORP | | 7800 N AUSTIN AVE | | | | SKOKIE | IL | 60077-2641 | |
| CITATION CORP | | 600 W MAIN ST | | | | BUTLER | IN | 46721 | |
| CITATION CORPORATION | | 7800 NORTH AUSTIN AVE | | | | SKOKIE | IL | 60077 | |
| CITATION CORPORATION | | ALABAMA DUCTILE DIVISION | 123 ST JOSEPH | | | BREWTON | AL | 36426 | |
| CITATION CORPORATION | | CITATION SALES | 27275 HAGGERTY RD STE 420 | | | NOVI | MI | 48377-363 | |
| CITATION CORPORATION | | DEPT 771294 | | | | DETROIT | MI | 48271-1294 | |
| CITATION CORPORATION | | PO BOX 73260 | | | | CHICAGO | IL | 60673-7260 | |
| CITATION CORPORATION | | 27275 HAGGERTY RD STE 420 | | | | NOVI | MI | 48377-3636 | |
| CITATION CORPORATION | BURR & FORMAN LLP | MICHAEL LEO HALL | 420 N 20TH ST STE 3100 | | | BIRMINGHAM | AL | 35203 | |
| CITATION CORPORATION | MARC P SOLOMON | BURR & FORMAN LLP | 420 NORTH TWENTIETH ST STE 3100 | | | BIRMINGHAM | AL | 35203-5206 | |
| CITATION FOUNDRY CORP | C/O STANLEY LIM | JPMORGAN CHASE BANK NA AS ASSIGNEE OF CITATION FOUNDRY CORP | 270 PARK AVE 17TH FL | | | NEW YORK | NY | 10017 | |
| CITCO DIV LITTON INDUSTRI | MICHELLE ROSS | 357 WASHINGTON | | | | CHARDON | OH | 44024 | |
| CITEL | FABRICE LARMIER | 11381 INTERCHANGE CIR SOUTH | C O ANNE HEIGHWAY | | | MIRAMAMAR | FL | 33025 | |
| CITES INDIANA TECHICAL & ENVIRONMENTAL SOCIETIES | | ENVIRONMENTAL SOCIETIES | 2928 WEST ROX DR | 2928 WEST ROX DR | | INDIANAPOLIS | IN | 46222 | |
| CITES INDIANA TECHICAL AND ENVIRONMENTAL SOCIETIES | | C/O ANNE HEIGHWAY | 2928 WEST ROX DR | | | INDIANAPOLIS | IN | 46222 | |
| CITG PROMOTIONS LLC | | EVIGNA BRAND INSIGHT | 1495 MAPLE WAY | | | TROY | MI | 48084 | |
| CITG PROMOTIONS LLC | | EVIGNA BRAND INSIGHT | 1501 MAPLE LN | | | TROY | MI | 48084 | |
| CITG PROMOTIONS LLC | | F MLY BEANSTALK GROUP LLC THE | 1501 MAPLE LN | | | TROY | MI | 48084 | |
| CITG PROMOTIONS LLC | | F MLY BEANSTALK GROUP LLC THE | 1501 MAPLE LN | | | TROY | MI | 48084 | |
| CITG PROMOTIONS LLC DBA EVIGNA | | 1501 MAPLE LN | | | | TROY | MI | 48084 | |
| CITG PROMOTIONS LLC DBA EVIGNA | CITG PROMOTIONS LLC DBA EVIGNA | 1501 MAPLE LN | | | | TROY | MI | 48084 | |
| CITG PROMOTIONS LLC DBA EVIGNA | CITG PROMOTIONS LLC DBA EVIGNA | PO BOX 9187 | | | | MINNEAPOLIS | MN | 55480-9187 | |
| CITI CAPITAL COMMERCIAL CORP | | 827 S TILLOTSON AVE | | | | MUNCIE | IN | 47304 | |
| CITI FINANCIAL | | PO BOX 13157 | | | | ANN ARBOR | MI | 48113 | |
| CITI FINANCIAL | | 30400 TELEGRAPH RD STE 151 | | | | BINGHAM FARMS | MI | 48025 | |
| CITIBANK | | 30400 TELEGRAPH RD STE 151 | | | | BINGHAM FRMS | MI | 48025 | |
| CITIBANK | | PO BOX 6575 | | | | THE LAKES | NV | 88901-6025 | |
| CITIBANK | | PO BOX 6575 | | | | THE LAKES | NV | 88901-6575 | |
| CITIBANK | ALLEN BLANKENSHIP | 388 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| CITIBANK | PETER G CARRUTHERS | CHICAGO FX SALES FOREIGN EXCHANGE | 233 SOUTH WACKER DR | 85TH FL | | CHICAGO | IL | 60606 | |
| CITIBANK | PETER G CARRUTHERS | CHICAGO FX SALES FOREIGN EXCHANGE | 233 SOUTH WACKER DR | 85TH FL | | CHICAGO | IL | 60606 | |
| CITIBANK | PETER G CARRUTHERS CHICAGO SALES | 233 SOUTH WACKER DR | 85TH FL | | | CHICAGO | IL | 60606 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITIBANK | WAYNE BECKMANN | 388 GREENWICH ST 23RD FLR | | | | NEW YORK | NY | 10013 | |
| CITIBANK BUSINESS CARD | | | | | | THE LAKES | NV | 89163 | |
| CITIBANK BUSINESS CARD PAYMENTS SPECIAL DISTRIBUTION | | PO BOX 6005 | | | | THE LAKES | NV | 89163 | |
| CITIBANK BUSINESS CARD PYMTS | | FRMLY CITIBANK NV NA | PO BOX 6005 | | | THE LAKES | NV | 88801-6575 | |
| CITIBANK CORP CARD | | PO BOX 6875 | | | | THE LAKES | NV | 89163-6025 | |
| CITIBANK DELPHI A CARD | | PO BOX 6025 | | | | THE LAKES | NV | 89163-6025 | |
| CITIBANK DELPHI A CARD | | PO BOX 6025 | | | | THE LAKES | NV | 89163-6025 | |
| CITIBANK DELPHI A CARD EFT | | REINSTATED EFT 2 1 00 | PO BOX 6025 | | | THE LAKES | NV | 89163-6025 | |
| CITIBANK DELPHI FLEET EFT | | 8725 W SAHARA AVE | | | | THE LAKES | NV | 89117 | |
| CITIBANK DELPHI FLEET EFT | | EDI ONLY MANUAL ENTRY USE | 8725 W SAHARA AVE | | | THE LAKES | NV | 89117 | |
| CITIBANK FSB | | | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| CITIBANK FSB | | FOR DEPOSIT TO ACCOUNT OF | DAVID LYNCH 1011716842 | RD 054353644 | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| CITIBANK FSB | | FOR DEPOSIT TO THE ACCOUNT OF | MARK GALLAGHER 60033226 | 111 SYLVAN AVE 8 | | NEW YORK | NY | 10103 | |
| CITIBANK FSB FOR DEPOSIT TO ACCOUNT OF | | DAVID LYNCH 1011716842 | 111 SYLVAN AVE | 666 FIFTH AVE 6TH FL | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| CITIBANK MASTERCARD | | ACCT OF RONALD PICKENS | CASE 92C02923GC1 | | | | | 27740-9544 | |
| CITIBANK MASTERCARD ACCT OF RONALD PICKENS | | CASE 92C02923GC1 | | | | | | | |
| CITIBANK NA | | 111 WALL ST | | | | NEW YORK | NY | 10005 | |
| CITIBANK NA | GTS BILLING UNIT | PO BOX 4037 | | | | BUFFALO | NY | 14240-4037 | |
| CITIBANK NV | | EXCEPTION PAYMENTS | 8725 WEST SARAH AVE | | | THE LAKES | NV | 89117 | |
| CITIBANK PREFERRED VISA | | ACCT OF LORRAINE JOHNSON DOGAN | CASE 90 584 279 92 297 0 | | | | | 327152-3927 | |
| CITIBANK PREFERRED VISA | | ACCT OF L W BOYER | CASE 92C2404GC | | | | | 36448-4796 | |
| CITIBANK PREFERRED VISA | | ACCT OF ZELKO HALAPIR | CASE 92 0026CZ | | | | | 38556-4699 | |
| CITIBANK PREFERRED VISA ACCT OF L W BOYER | | CASE 92C2404GC | | | | | | | |
| CITIBANK PREFERRED VISA ACCT OF LORRAINE JOHNSON DOGAN | | CASE 90 584 279 92 297 0 | | | | | | | |
| CITIBANK PREFERRED VISA ACCT OF ZELKO HALAPIR | | CASE92 0026CZ | | | | | | | |
| CITIBANK SOUTH DAKOTA | | 617 SOUTH CAPITAL AVE | | 77 W WASHINGTON STE 407 | | LANSING | MI | 48933 | |
| CITIBANK SOUTH DAKOTA | | ACCT OF CHARLES A NUNNALLY | CASE 90M1 198529 | | | CHICAGO | IL | 32064-0264 | |
| CITIBANK SOUTH DAKOTA | | ACCT OF DAVID M SPELLMAN | CASE 91M1 133380 | | | | | 33768-7583 | |
| CITIBANK SOUTH DAKOTA | | ACCT OF KIM WISEMAN | CASE 8411 95 | C 0 1101 ST PAUL ST STE 302 | | BALTIMORE | MD | 21566-8168 | |
| CITIBANK SOUTH DAKOTA | | ACCT OF MICHAEL P HOWERTON | CASE 92 729 CV 1 | | | | | 37050-0934 | |
| CITIBANK SOUTH DAKOTA | | ACCT OF VANESSA R HARRIS | CASE 94 SC 1614 | | | | | 32348-0054 | |
| CITIBANK SOUTH DAKOTA | | ACT K WISEMAN 8411 95 | 1101 ST PAUL ST STE 302 | | | BALTIMORE | MD | 21202 | |
| CITIBANK SOUTH DAKOTA ACCT OF CHARLES A NUNNALLY | | CASE 90M1 198529 | 77 W WASHINGTON STE 407 | | | CHICAGO | IL | 60602 | |
| CITIBANK SOUTH DAKOTA ACCT OF DAVID M SPELLMAN | | CASE 91M1 133380 | | | | | | | |
| CITIBANK SOUTH DAKOTA ACCT OF KIM WISEMAN | | CASE 8411 95 | C 0 1101 ST PAUL ST STE 302 | | | BALTIMORE | MD | 21202 | |
| CITIBANK SOUTH DAKOTA ACCT OF MICHAEL P HOWERTON | | CASE 92 729 CV 1 | | | | | | | |
| CITIBANK SOUTH DAKOTA ACCT OF VANESSA R HARRIS | | CASE 94 SC 1614 | | | | | | | |
| CITIBANK USA | | NM CHG 12 12 02 CP | PO BOX 6025 LAS VEGAS | | | THE LAKES | NV | 0890 | |
| CITIBANK USA | | PO BOX 6025 | LAS VEGAS | | | THE LAKES | NV | 88901 | |
| CITIBANK USA | | PO BOX 6025 | LAS VEGAS | | | THE LAKES | NV | 89163 | |
| CITIBANK USA NA | | PO BOX 6229 | PO BOX 6025 LAS VEGAS | | | THE LAKES | NV | 89163 | |
| CITIBANK USA NA | | ACCT OF BETHANY GAYDEN | CASE GCE93103 | | | | | 38546-7396 | |
| CITIBANK VISA | | ACCT OF PHILLIP I VENABLE | CASE GC8920296 | | | | | 30320-0528 | |
| CITIBANK VISA | | ACCT OF SANDRA D MATHEWS | CASE 9330008CK7 | | | | | 37338-6999 | |
| CITIBANK VISA | | ACCT OF TIMOTHY H REGAN | CASE 911782 | | | | | 38048-1170 | |
| CITIBANK VISA ACCT OF BETHANY GAYDEN | | CASE GCE93103 | | | | | | | |
| CITIBANK VISA ACCT OF PHILLIP I VENABLE | | CASE GC8920296 | | | | | | | |
| CITIBANK VISA ACCT OF SANDRA D MATHEWS | | CASE 9330008CK7 | | | | | | | |
| CITIBANK VISA ACCT OF TIMOTHY H REGAN | | CASE 911782 | | | | | | | |
| CITICAPITAL | HOWARD GREENMAN 4 2 | FMLY CITICORP NORTH AMERICA IN | 450 MAMARONECK AVE | NM ADD CHG 3 8 MH | | HARRISON | NY | 10528 | |
| CITICAPITAL | | 450 MAMARONECK AVE | | | | HARRISON | NY | 10528 | |
| CITICAPITAL EFT | | PO BOX 6229 | | | | CAROL STREAM | IL | 60197 | |
| CITICAPITAL COMMERCIAL CORP | | ASSIGNEE BUCKS INC | PO BOX 9187 | | | MINNEAPOLIS | MN | 55480-9187 | |
| CITICAPITAL COMMERCIAL CORP | | ASSIGN SABRELINE TRANSPORTATIO | PO BOX 9187 | | | MINNEAPOLIS | MN | 55480-9187 | |
| CITICAPITAL COMMERCIAL CORP | | ASSIGNEE GREAT NORTHERN TRANS | BOX 9187 | | | MINNEAPOLIS | MN | 55480-9187 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITICAPITAL COMMERCIAL CORP | | FIRMLY TRANSPORT CLEARING LLC | 1860 MINNEHAHA AVE W | NM REMIT CHG 11 27 02 | | ST PAUL | MN | 55104 | |
| CITICAPITAL COMMERCIAL CORP | | ASSIGN SABRELINE TRANSPORTATIC | PO BOX 9187 | | | MINNEAPOLIS | MN | 55480-9187 | |
| CITICAPITAL COMMERCIAL CORP | | ASSIGNEE BUCKS INC | PO BOX 9187 | | | MINNEAPOLIS | MN | 55480-9187 | |
| CITICAPITAL EFT | | FIRMLY LCA LEASING CORP | PO BOX 8229 | | | CAROL STREAM | IL | 60197 | |
| CITICAPITAL BP AIR INC | | CHICAGO ASSIGNEE AMERICAN RD LINE IN | 38705 TREASURY CTR | | | CHICAGO | IL | 60694-8700 | |
| CITICAPITAL LEASING INC | | PO BOX 417701 | | | | KANSAS CITY | MO | 64141-1701 | |
| CITICARDS | | PO BOX 6410 | | | | THE LAKES | NV | 88901-6410 | |
| CITICORP | | PO BOX 7247 0322 | | | | PHILADELPHIA | PA | 19170-0322 | |
| CITICORP NA INC | | CITICORP SERVICES PROXY DEPT | 1410 N WESTSHORE BLVD 4TH FL | TAX ID 135269470 | | TAMPA | FL | 33607 | |
| CITICORP NA INC CITICORP SERVICES PROXY DEPT | | 1410 N WESTSHORE BLVD 4TH FL | | | | TAMPA | FL | 33607 | |
| CITICORP NORTH AMERICA | | FMLY CITIBANK | 111 WALL ST SORT 2711 | RMT CHG 8 02 MH | | NEW YORK | NY | 10269-0045 | |
| CITICORP NORTH AMERICA | | PO BOX 7247 8614 | | | | PHILADELPHIA | PA | 19170-8614 | |
| CITICORP NORTH AMERICA | GTS BILLING | 4224 RIDGE LEA RD | | | | AMHERST | NY | 14226 | |
| CITICORP NORTH AMERICA INC | | CITICORP LEASING INC | PO BOX 7247 0150 | | | PHILADELPHIA | PA | 19170 | |
| CITICORP VENDOR FINANCE | | PO BOX 100706 | | | | PASADENA | CA | 91189 | |
| CITICORP VENDOR FINANCE INC | | PO BOX 728 | | | | PARK RIDGE | NJ | 07656 | |
| CITICORP VENDOR FINANCE INC | | 1800 OVERDRIVE CTR | | | | MOBERLY | MO | 65270 | |
| CITICORP VENDOR FINANCE INC | | PO BOX 7247 0322 | | | | PHILADELPHIA | PA | 19170-0322 | |
| CITICORP VENDOR FINANCE INC | | PO BOX 7247 0322 | | | | PHILADELPHIA | PA | 19170-0322 | |
| CITICORP VENDOR FINANCE INC | | PO BOX 728 | | | | PARK RIDGE | NJ | 07656 | |
| CITIFINANCIAL | | 1057 N DUPONT HWY | | | | DOVER | DE | 19901 | |
| CITIFINANCIAL | | 1057 NORTH DUPONT HWY | | | | DOVER | DE | 19901 | |
| CITIFINANCIAL | | 124 CHARTLEY BLVD B 14 | | | | REISTERSTOWN | MD | 21136 | |
| CITIFINANCIAL | | PO BOX 598 | | | | BEAR | DE | 19701 | |
| CITIFINANCIAL | | PO BOX 681 | | | | OWINGS MILLS | MD | 21117 | |
| CITIFINANCIAL MORTGAGE | | PO BOX 140609 | | | | IRVING | TX | 75014 | |
| CITIFINANCIAL RECOVERY | | PO BOX 12127 | | | | OWINGS MILLS | MD | 21297 | |
| CITIFINANCIAL RECOVERY | | PO BOX 17127 | | | | OWINGS MILLS | MD | 21297 | |
| CITIFINANCIAL SERVICES INC | | 11709 S WESTERN | | | | OKLAHOMA CITY | OK | 73170 | |
| CITIFINANCIAL SERVICES INC | TRACY BOOZE | 11709 S WESTERN | | | | OKLAHOMA CITY | OK | 73170 | |
| CITIGROUP GLOBAL ASSET MANAGEMENT US | MR MICHAEL WARE | 390 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| CITIGROUP GLOBAL MARKETS INC | | NO PHYSICAL ADDRESS | | | | PHILADELPHIA | PA | 19175 | |
| CITIGROUP GLOBAL MARKETS INC | DAVID R KUNEY | A ROBERT PIETRZAK ANDREW W STERN DANIEL A MCLAUGHLIN DONALD P | SIDLEY AUSTIN LLP | 1501 K ST NW | | WASHINGTON | DC | 20005 | |
| CITIGROUP GLOBAL MARKETS INC | SIDLEY AUSTIN LLP | RENALDO II | 787 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| CITIGROUP INC | | 399 PARK AVE | | | | NEW YORK | NY | 10043-0001 | |
| CITIZEN AMBASSADOR PROGRAM | | 110 SOUTH FERRALL ST | | | | SPOKANE | WA | 99202 | |
| CITIZEN AMERICA CORP | | 2450 BROADWAY STE 600 | PO BOX 4003 | | | SANTA MONICA | CA | 90411 | |
| CITIZEN AMERICA CORP | | 2450 BROADWAY STE 600 | | | | SANTA MONICA | CA | 90404 | |
| CITIZEN AMERICA CORP | | PO BOX 514097 | | | | LOS ANGELES | CA | 90051-4097 | |
| CITIZENS BANK | | FOR DEPOSIT TO THE ACCOUNT OF | JOHN HENNE 33020771130 | 328 SSAGINAW | | FLINT | MI | 48502 | |
| CITIZENS BANK | | FOR DEPOSIT TO THE ACCOUNT OFM | JOHN C DEKER 56 5697 4 | 101 N WASHINGTON | | SAGINAW | MI | 48607 | |
| CITIZENS BANK | | PO BOX 6055 | | | | SAGINAW | MI | 48608 | |
| CITIZENS BANK FOR DEPOSIT TO THE ACCOUNT TO | | JOHN C DEKER 56 5697 4 1 | 01 N WASHINGTON | | | SAGINAW | MI | 48607 | |
| CITIZENS BANK WEALTH MANAGEMENT NA | MR MARK BUCCIERE | 101 NORTH WASHINGTON AVE | | | | SAGINAW | MI | 48607-1206 | |
| CITIZENS BANKING COMPANY | | TRUSTEE FOR THE BEECHER KURTZ | TRUST | 1 CITIZENS PLAZA | | | | | |
| CITIZENS COMM & SAV BANK | | FOR ACCT OF MARK KRAMER | CASE 92 1581 CS | | | ANDERSON | IN | 46016 | |
| CITIZENS COMM & SVGS BANK | | ACCT OF MICHAEL YOUNG | CASE 92 47502 GC G 18927 | | | | | 37948-1684 | |
| CITIZENS COMM AND SAV BANK FOR ACCT OF MARK KRAMER | | CASE92 1581 CS | | | | | | 36582-8259 | |
| CITIZENS COMM AND SVGS BANK ACCT OF MICHAEL YOUNG | | CASE S 92 47502 GC G 18927 | | | | | | | |
| CITIZENS COMMERCIAL & SAVINGS BANK | | C/O 232 S CAPITOL STE 1000 | | | | LANSING | MI | 48933 | |
| CITIZENS COMMUNICATIONS | | PO BOX 5906 | | | | METAIRIE | LA | 70009-5906 | |
| CITIZENS CONFERENCING | | 1349 S WABASH AVE | | | | CHICAGO | IL | 60605 | |
| CITIZENS FINANCE | | 1771 THRIER RD | | | | MADISON | WI | 53707 | |
| CITIZENS FIRST BANK | | 525 WATER ST | | | | PORT HURON | MI | 48060 | |
| CITIZENS GAS OF WESTFIELD IN | ADAM S RIVERA | 1250 H ST NW STE 700 | | | | WASHINGTON | DC | 20005 | |
| CITIZENS FOR CIVIL JUSTICE | | REFORM C O VALIS ASSOC STE 950 | 1700 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20006 | |
| CITIZENS GAS & COKE UTILITY | | ADD CHG T 98 | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | |
| CITIZENS GAS & COKE UTILITY IN | | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 | |
| CITIZENS GAS AND COKE UTILITY | | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 | |
| CITIZENS GAS OF WESTFIELD IN | | PO BOX 7056 | | | | INDIANAPOLIS | IN | 46207-7056 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITO PRODUCTS INC | | NI878 HWY X | PO BOX 90 | | | WATERTOWN | WI | 53094 | |
| CITO PRODUCTS INC | | NI878 HWY X | | | | WATERTOWN | WI | 53094-9494 | |
| CITOWICZ ALINA | | 3F BEACON PK | | | | AMHERST | NY | 14228 | |
| CITROEN COFOR NO 30512 R | | COMPTABILITE FOURNISSEURS | 62 BLVD VICTOR HUGO | 92208 NEUILLY SUR | | CEDEX | | | FRANCE |
| | | | | SEINE | | | | | |
| CITRUS COLLEGE | | FISCAL SERVICES | 1000 WEST FOOTHILL BLVD | | | GLENDORA | CA | 91741-1899 | |
| CITTEL JAMES C | | 3875 OLD KING RD | | | | SAGINAW | MI | 48601-7160 | |
| CITY & COUNTY OF DENVER CO | | TREASURY DIVISION | 144 W COLFAX AVE / PO BOX 17420 | | | DENVER | CO | 80217 | |
| CITY & COUNTY OF DENVER CO | | TREASURY DIVISION | 144 W COLFAX AVE / PO BOX 17420 | | | DENVER | CO | 80217 | |
| CITY & COUNTY OF DENVER CO | | CITY & COUNTY OF DENVER CO | TREASURY DIVISION | 144 W COLFAX AVE PO BOX 17420 | | DENVER | CO | 80217 | |
| CITY ANIMATION CO | | PO BOX 33332 | DRAWER 8 | | | DETROIT | MI | 48232-5321 | |
| CITY ANIMATION | | 57 PARK ST | | | | TROY | MI | 48083 | |
| CITY ANIMATION CO | | 2807 JOLLY RD STE 300 | | | | OKEMOS | MI | 48864 | |
| CITY ANIMATION CO | | 57 PK ST | | | | TROY | MI | 48083-2753 | |
| CITY ANIMATION CO | | CACI MESSAGING TECHNOLOGIES | 57 PK ST | | | TROY | MI | 48083-2753 | |
| CITY ANIMATION COMPANY | | 57 PARK | | | | TROY | MI | 48083 | |
| CITY BUILDING MAINTENANCE CC | | 21750 GREENFIELD | | | | OAK PK | MI | 48237 | |
| CITY CHEMICAL CORP | | 100 HOBOKEN AVE | | | | JERSEY CITY | NJ | 07310 | |
| CITY CHEMICAL CORP | | 139 ALLINGS CROSSING RD | | | | WEST HAVEN | CT | 06516 | |
| CITY CHEMICAL LLC | | 139 ALLINGS CROSSING RD | | | | WEST HAVEN | CT | 06516 | |
| CITY CHEMICAL LLC | | 139 ALLINGS CROSSING RD | | | | WEST HAVEN | CT | 06516 | |
| CITY CHEVROLET | ROGER MESIEMORE | 5101 E INDEPENDENCE BLVD | | | | CHARLOTTE | NC | 28212 | |
| CITY CHEVROLET | WAYNE SIMPSON | 5101 E INDEPENDENCE BLVDA | | | | CHARLOTTE | NC | 28212 | |
| CITY CLERK | | PO BOX 475 | | | | BROWNSVILLE | TN | 38012 | |
| CITY CONSTABLE | | PO BOX 1471 | | | | BATON ROUGE | LA | 70821 | |
| CITY COUNTY TAX COLLECTOR | | PO BOX 32247 | | | | CHARLOTTE | NC | 28232-2247 | |
| CITY DIESEL INC | MR WAYNE ITURBE | 113 DANTE RD NE | | | | KNOXVILLE | TN | 37918-9717 | |
| CITY DIESEL INC | ART CLIFTON | 113 DANTE RD | | | | KNOXVILLE | TN | 37918 | |
| CITY DIESEL INC | ART CLIFTON | 113 DANTE RD | | | | KNOXVILLE | TN | 37918 | |
| CITY DIESEL INC | MR JACKIE CLIFTON | 2215 GORDON TERRY PKWY | | | | DECATUR | AL | 35601 | |
| CITY DISPOSAL SYSTEMS INC | | 1550 HARPER AVE | | | | DETROIT | MI | 48211 | |
| CITY DISPOSAL SYSTEMS INC | | 1550 HARPER AVE | | | | DETROIT | MI | 48211 | |
| CITY DISPOSAL SYSTEMS INC | | 1550 HARPER AVE | | | | DETROIT | MI | 48211 | |
| CITY ELECTRIC MOTOR CO | | 75 MUIRFIELD WAY | | | | EDWARDS | CO | 81632 | |
| CITY ELECTRIC MOTOR CO INC | | PO BOX 567 | | | | EDWARDS | CO | 81632-0567 | |
| CITY ENVIRONMENTAL INC | | 1923 FREDERICK ST | | | | DETROIT | MI | 48211 | |
| CITY ENVIRONMENTAL INC EFT | | 1923 FREDERICK ST | | | | DETROIT | MI | 48211 | |
| CITY ENVIRONMENTAL SERVICES INC OF ROMULUS | | 5980 INKSTER RD | | | | ROMULUS | MI | 48174 | |
| CITY ENVIRONMENTAL SERVICES INC OF ROMULUS | | 5980 INKSTER RD | | | | ROMULUS | MI | 48174 | |
| CITY ENVIRONMENTAL SERVICES INC OF ROMULUS | | 5980 INKSTER RD | | | | ROMULUS | MI | 48174 | |
| CITY ENVIRONMENTAL SERVICES INC OF FLORIDA | | 7202 EAST 8TH AVE | | | | TAMPA | FL | 33619 | |
| CITY ENVIRONMENTAL SERVICES INC OF FLORIDA | | 7202 EAST 8TH AVE | | | | TAMPA | FL | 33619 | |
| CITY ENVIRONMENTAL SERVICES INC OF FLORIDA | | 7202 EAST 8TH AVE | | | | TAMPA | FL | 33619 | |
| CITY FINANCIAL CORP | | PO BOX 2037 | | | | WARREN | MI | 48090 | |
| CITY FORD LLC | | 1626 WORCESTER RD | | | | FRAMINGHAM | MA | 01702 | |
| CITY GLASS OF TULSA | | 1301 E EAST 3RD ST | | | | TULSA | OK | 74120 | |
| CITY HOSPITAL | | PO BOX 1418 | | | | MARTINSBURG | WV | 25402 | |
| CITY HOSPITAL INC | | PO BOX 1418 | | | | MARTINSBURG | WV | 25402 | |
| CITY INCOME TAX | | ROOM CO 29 | 142 W MICHIGAN AVE | | | LANSING | MI | 48933-1697 | |
| CITY INCOME TAX | | ROOM CO 29 | 142 W MICHIGAN AVE | | | LANSING | MI | 48933-1697 | |
| CITY INTERNATIONAL TRUCK INC | | 4665 S CENTRAL AVE | | | | CHICAGO | IL | 60638-1599 | |
| CITY MACHINE TECHNOLOGIES INC | | 773 W RAVEN AVE | | | | YOUNGSTOWN | OH | 44505-3063 | |
| CITY MACHINE TECHNOLOGIES INC | | PO BOX 1466 | | | | YOUNGSTOWN | OH | 44501-1466 | |
| CITY MARSHAL | | 38-35 BELL BLVD | | | | BAYSIDE | NY | 11361 | |
| CITY MARSHAL | | C/O 520 HYDE PK BLVD | | | | NIAGARA FLLS | NY | 14302 | |
| CITY METAL REFINING CO | MARTIN L ZELDES | 10710 GALAXY AVE | | | | FERNDALE | MI | 48220-3010 | |
| CITY METAL REFINING CO | | 10710 GALAXY AVE | | | | FERNDALE | MI | 48220-3010 | |
| CITY METAL REFINING CO | | 10710 GALAXY AVE | | | | FERNDALE | MI | 48220-3010 | |
| CITY METAL REFINING CO INC | MARTIN L ZELDES | 220 S CAMEO LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1605 | |
| CITY METAL REFINING CO INC | MARTIN L ZELDES | 220 S CAMEO LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1605 | |
| CITY METAL REFINING CO INC | | 220 S CAMEO LAKE DR | | | | BLOOMFIELD HILLS | MI | 48302-1605 | |
| CITY OF ADRIAN | | COMMUNITY DEVE INSPECTIONS | 100 EAST CHURCH ST | | | ADRIAN | MI | 49221 | |
| CITY OF ADRIAN | | ELECTRICAL DEPT | 100 E CHURCH ST | | | ADRIAN | MI | 49221 | |

Page 751 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ADRIAN | | TREASURERS OFFICE | 100 E CHURCH ST | | | ADRIAN | MI | 49221 | |
| CITY OF ADRIAN MI | COMMUNITY DEVELOPMENT DIRECTOR | 100 E CHURCH ST | | | | ADRIAN | MI | 49221 | |
| CITY OF AKRON | | INCOME TAX DIVISION | | DEPUTY TAX COMMISSION | | AKRON | OH | 44308-1100 | |
| CITY OF AKRON DIV OF TAXATION | | ACCT OF AKRON DIV OF TAXATION | CASE 93CV 01028 | | | | OH | 42352-7207 | |
| CITY OF AKRON DIV OF TAXATION | | ACCT OF MC ARTHUR BETHUNE | | | | | | | |
| ACCT OF MC ARTHUR BETHUNE | | CASE 93CV 01028 | | | | | | | |
| CITY OF AKRON OHIO | | INCOME TAX DIVISION | 1 CASCADE PLAZA 11TH FL | | | AKRON | OH | 44308-1100 | |
| CITY OF AKRON OHIO | | INCOME TAX DIVISION | 1 CASCADE PLAZA 11TH FL | | | AKRON | OH | 44308-1100 | |
| CITY OF ALMA | | 525 EAST SUPERIOR ST | PO BOX 278 | | | ALMA | MI | 48801 | |
| CITY OF ANAHEIM | | 201 S ANAHEIM BLVD | | | | ANAHEIM | CA | 92803-3069 | |
| CITY OF ANAHEIM | | 201 S ANAHEIM BLVD STE 1003 | | | | ANAHEIM | CA | 92085 | |
| CITY OF ANAHEIM | | BUSINESS LICENSE DIVISION | 200 S ANTHEM BLVD M | | | ANAHEIM | CA | 92803-8142 | |
| CITY OF ANAHEIM | | PO BOX 3069 | | | | ANAHEIM | CA | 92803-3069 | |
| CITY OF ANAHEIM | | PUBLIC UTILITIES DEPT | 201 S ANAHEIM BLVD STE 801 | | | ANAHEIM | CA | 92805 | |
| CITY OF ANAHEIM BUSINESS LICENSE DIVISION | | BUSINESS TAX INPUT FORM | PO BOX 61042 | | | ANAHEIM | CA | 92803-8142 | |
| CITY OF ANDERSON | | 120 E 8TH | PO BOX 2100 | | | ANDERSON | IN | 46018 | |
| CITY OF ANDERSON AIR MANAGEMENT | | 120 E 8TH ST | | | | ANDERSON | IN | 46016 | |
| CITY OF ANDERSON AIR MANAGEMENT | | 120 E 8TH ST | | | | ANDERSON | IN | 46016 | |
| CITY OF ANDERSON AIR MANAGEMENT | | 120 E 8TH ST | | | | ANDERSON | IN | 46016 | |
| CITY OF ANDERSON WATER POLLUTION CONTROL | | 2801 GENE GUSTIN WAY | | | | ANDERSON | IN | 46011 | |
| CITY OF ANDERSON WATER POLLUTION CONTROL | | 2801 GENE GUSTIN WAY | | | | ANDERSON | IN | 46011 | |
| CITY OF ANDERSON WATER POLLUTION CONTROL | | 2801 GENE GUSTIN WAY | | | | ANDERSON | IN | 46011 | |
| CITY OF ATHENS INDUSTRIAL DEVELOPMENT BOARD | WILMER AND LEE PA | 315 W MARKET ST | | | | ATHENS | AL | 35611 | |
| CITY OF AUBURN HILLS | | TREASURERS OFFICE | 1827 SQUIRREL RD | | | AUBURN HILLS | MI | 48326-2753 | |
| CITY OF BAD AXE | | TREASURER | 300 EAST HURON AVE | | | BAD AXE | MI | 48413 | |
| CITY OF BAD AXE TREASURER | | 300 EAST HURON AVE | | | | BAD AXE | MI | 48413 | |
| CITY OF BALTIMORE | | DIRECTOR OF FINANCE | MUNICIPAL BUILDING | 200 N HOLLIDAY ST | | BALTIMORE | MD | 21202 | |
| CITY OF BATTLE CREEK INC TAX | | PO BOX 1717 | | | | BATTLE CREEK | MI | 49016 | |
| CITY OF BELOIT AMBULANCE | | PO BOX 911 | | | | JANESVILLE | WI | 53547 | |
| CITY OF BERKELY | | 3338 COOLIDGE HWY | | | | BERKELEY | MI | 48072-1690 | |
| CITY OF BOWLING GREEN KY | | PO BOX 1410 | | | | BOWLING GREEN | KY | 42102-1410 | |
| CITY OF BOWLING GREEN KY | | PO BOX 1410 | | | | BOWLING GREEN | KY | 42102-1410 | |
| CITY OF BRISTOL | | TAX COLLECTOR | PO BOX 1040 | | | BISTOL | CT | 060111040 | |
| CITY OF BROOKHAVEN | | INDUSTRIAL BOND ACTIVITY | | | | BROOKHAVEN | MS | 39601 | |
| CITY OF BROOKHAVEN MS | | CITY TAX COLLECTOR | PO BOX 560 | | | BROOKHAVEN | MS | 39602 | |
| CITY OF BROOKHAVEN MS | | CITY TAX COLLECTOR | PO BOX 560 | | | BROOKHAVEN | MS | 39602 | |
| CITY OF BROOKHAVEN MS | | COLLECTOR | 925 INDUSTRIAL PK RD | | | BROOKHAVEN | MS | 39601 | |
| CITY OF BROOKHAVEN WATER DEPT | | PO BOX 560 | | | | BROOKHAVEN | MS | 39601 | |
| CITY OF BROWNSVILLE TN | | CITY CLERK | PO BOX 375 | | | BROWNSVILLE | TN | 38012 | |
| CITY OF BROWNSVILLE TN | | CITY CLERK | PO BOX 375 | | | BROWNSVILLE | TN | 38012 | |
| CITY OF BUCK COUNTY TAX CLAIMS | | ADMINISTRATION BUILDING | 55 E COURT ST | | | DOYLESTOWN | PA | 18901 | |
| CITY OF BURTON | | BURTON FIRE DEPARTMENT | 4090 MANOR DR | | | BURTON | MI | 48519 | |
| CITY OF BURTON | | TREASURER | 4303 S CTR RD | | | BURTON | MI | 48519 | |
| CITY OF BURTON PARKS & REC | | 4093 MANOR DR | | | | BURTON | MI | 48519 | |
| CITY OF BURTON PARKS AND REC | | 4093 MANOR DR | | | | BURTON | MI | 48519 | |
| CITY OF CANTON | | 697 MARIETTA HWY | | | | CANTON | GA | 30114 | |
| CITY OF CARROLLTON | | ASSESSOR COLLECTOR | PO BOX 115125 | | | CARROLLTON | TX | 75011-5125 | |
| CITY OF CHELSEA | | 305 S MAIN ST STE 100 | | | | CHELSEA | MI | 48118 | |
| CITY OF CHESAPEAKE | | ACCT OF ADELL LAVERN BELL | CASE 94008676 | CITY HALL | | CHESAPEAKE | VA | 22986-8683 | |
| ADELL LAVERN BELL | | CASE 94008676 | | | | | | | |
| CITY OF CHESAPEAKE ACCT OF | | PO BOX 15245 | | PO BOX 15245 | | CHESAPEAKE | VA | 23328-5245 | |
| CITY OF CHESTER CT | | CITY OF CHESTER TAX COLLECTOR | PO BOX 314 | | | CHESTER | CT | 06412 | |
| CITY OF CHESTER CT | | CITY OF CHESTER TAX COLLECTOR | PO BOX 314 | | | CHESTER | CT | 06412 | |
| CITY OF CINCINNATI OH | | PO BOX 21 | CHG ZIP 3 5 03 CP | | | CINCINNATI | OH | | |
| CITY OF CLARKESVILLE | | PO BOX 21 | | | | CLARKESVILLE | GA | 39818-0158 | |
| CITY OF CLARKEVILLE | | PO BOX 21 | | | | CLARKEVILLE | GA | 39818-0158 | |
| CITY OF CLINTON TN | | CLINTON CITY RECORDER | 100 BOWLING ST | | | CLINTON | TN | 37716 | |
| CITY OF COLUMBIA | | BETTY R MODRALL | CITY TAX COLLECTOR | 707 N MAIN ST | | COLUMBIA | TN | 38401 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF COLUMBIA | | CITY OF COLUMBIA TAX OFFICE | 201 2ND ST | | | COLUMBIA | MS | 39429 | |
| CITY OF COLUMBIA MS | | CITY OF COLUMBIA TAX OFFICE | 201 2ND ST | | | COLUMBIA | MS | 39429 | |
| CITY OF COLUMBIA MS | | PO BOX 1408 | | | | COLUMBIA | MS | 39429 | |
| CITY OF COLUMBUS | | PO BOX 1408 | | | | COLUMBUS | MS | 39703 | |
| | | | | PO BOX 135 CORR NM | | | | | |
| CITY OF COOPERSVILLE | | COOPERSVILLE CITY TREASURER | 289 DANFORTH ST | ADD 2 24 03 | | COOPERSVILLE | MI | 49404 | |
| CITY OF COOPERSVILLE | | RMV ATTN LINE 02 24 05 CP | 289 DANFORTH ST | | | COOPERSVILLE | MI | 49404 | |
| CITY OF COOPERSVILLE | | | | | | | | | |
| COOPERSVILLE CITY TREASURER | | 289 DANFORTH ST | PO BOX 135 | | | COOPERSVILLE | MI | 49404 | |
| CITY OF COOPERSVILLE MI | | 288 DANFORWTH ST | | | | COOPERSVILLE | MI | 49404 | |
| CITY OF CORTLAND | CITY MANAGER | 400 N HIGH | | | | CORTLAND | OH | 44410 | |
| | | | DIVISION OF REVENUE & | | | | | | |
| CITY OF DAYTON | | DEPARTMENT OF FINANCE | TAXATION | PO BOX 1830 | | DAYTON | OH | 45401-1830 | |
| CITY OF DAYTON | | | | | | | | | |
| CITY OF DAYTON | | ACCT NO 04018236 | PO BOX 632458 | | | CINCINNATI | OH | 45263-2458 | |
| CITY OF DAYTON | | DIVISION OF WASTEWATER TRTMNT | 2800 GUTHRIE RD | | | DAYTON | OH | 45418 | |
| CITY OF DAYTON | | DIV OF REVENUE & TAXATION | PO BOX 2806 | | | DAYTON | OH | 45401-2806 | |
| CITY OF DAYTON | | PO BOX 1830 | | | | DAYTON | OH | 45401-1830 | |
| CITY OF DAYTON | | WATER & SEWER BILL | PO BOX 740575 | | | CINCINNATI | OH | 45274-0575 | |
| | | | DIVISION OF REVENUE & | | | | | | |
| CITY OF DAYTON | | DEPARTMENT OF FINANCE | TAXATION | PO BOX 1830 | | DAYTON | OH | 45401-1830 | |
| CITY OF DAYTON | DONNA G WINCHESTER | 320 W MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON | DONNA G WINCHESTER | 320 W MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON | DONNA G WINCHESTER | 320 W MONUMENT AVE | | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON OH | | | | | | | | 03405 | |
| CITY OF DAYTON OH | | 101 W THIRD ST | | | | DAYTON | OH | 45402 | |
| CITY OF DAYTON OH | | PO BOX 63042B | | | | DAYTON | OH | 45263-0426 | |
| CITY OF DAYTON OHIO | | ACCOUNTS RECEIVABLE | BOX 22 | | | DAYTON | OH | 45401 | |
| CITY OF DAYTON WATER SUPPLY | | WATER DEPARTMENT | 3210 CHUCK WAGNER LN | | | DAYTON | OH | 45414 | |
| CITY OF DEARBORN | | PO BOX 4000 | | | | DEARBORN | MI | 48126 | |
| CITY OF DEARBORN | | TREASURERS OFC PAYEE NO 208482 | PO BOX 4000 | | | DEARBORN | MI | 48126 | |
| CITY OF DEARBORN TREASURERS OFFICE | | PO BOX 4000 | | | | DEARBORN | MI | 48126 | |
| CITY OF DELRAY BEACH POLICE AND FIREFIGHTERS RETIREMENT SYSTEM | C/O MILLER SHEA PC | MARC L NEWMAN ESQ | 950 W UNIVERSITY DR | STE 300 | | ROCHESTER | MI | 48307 | |
| CITY OF DELRAY BEACH POLICE AND FIREFIGHTERS RETIREMENT SYSTEM | C/O MILLER SHEA PC | MARC L NEWMAN ESQ | 950 W UNIVERSITY DR | STE 300 | | ROCHESTER | MI | 48307 | |
| CITY OF DELRAY BEACH POLICE AND FIREFIGHTERS RETIREMENT SYSTEM | MARC L NEWMAN ESQ | MILLER SHEA PC | 950 W UNIVERSITY DR | STE 300 | | ROCHESTER | MI | 48307 | |
| CITY OF DELRAY BEACH POLICE AND FIREFIGHTERS RETIREMENT SYSTEM | MAYA S SAXENA ESQ | TOWER ONE | 5200 TOWN CTR CIRCLE STE 600 | | | BOCA RATON | FL | 33486 | |
| CITY OF DELRAY BEACH POLICE AND FIREFIGHTERS RETIREMENT SYSTEM | MELVIN I WEISS ESQ | MILBERG WEIS BERSHAD & SCHULMAN LLP | ONE PENNSYLVANIA PLAZA 49TH FL | | | NEW YORK | NY | 10119 | |
| CITY OF DERBY | | 35 5TH ST CITY HALL | 35 5TH ST | CITY HALL | | DERBY | CT | 06418 | |
| CITY OF DERBY CT | | CITY OF DERBY | 35 5TH ST | CITY HALL | | DERBY | CT | 06418 | |
| CITY OF DERBY CT | | CITY OF DERBY | | | | DERBY | CT | 06418 | |
| CITY OF DETROIT | | 2 WOODWARD AVE | | | | DETROIT | MI | 48226-5436 | |
| CITY OF DETROIT | | 1600 FIRST NATIONAL BLDG | | | | DETROIT | MI | 48226 | |
| CITY OF DETROIT | | CITY COUNTY BLDG RM 502 | | | | DETROIT | MI | 48226 | |
| CITY OF DETROIT | | MUNICIPAL PKING DEPT | | | | DETROIT | MI | 48216 | |
| CITY OF DETROIT | | 2 WOODWARD AVE | | | | DETROIT | MI | 48226-5436 | |
| CITY OF DETROIT | | 2 WOODWARD AVE | | | | DETROIT | MI | 48226-5436 | |
| CITY OF DETROIT | LARINA RIED ENV AFFAIR DEPT | 2 WOODWARD AVE | | | | DETROIT | MI | 48226 | |
| CITY OF DETROIT | LARINA RIED ENV AFFAIR DEPT | 2 WOODWARD AVE | | | | DETROIT | MI | 48226 | |
| CITY OF DETROIT | LARINA RIED ENV AFFAIR DEPT | 2 WOODWARD AVE | | | | DETROIT | MI | 48226 | |
| CITY OF DETROIT INCOME TAX | | 512 CITY COUNTY BLDG | | | | DETROIT | MI | 48226 | |
| CITY OF DETROIT MUNICIPAL PARKING DEPT | | 1600 W LAFAYETTE | | | | DETROIT | MI | 48216 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF DETROIT TREASURER | | CITY COUNTY BUILDING | | | | DETROIT | MI | 48226 | |
| CITY OF DRY RIDGE | | 31 BROADWAY | | | | DRY RIDGE | KY | 41035 | |
| CITY OF DRY RIDGE | | PO BOX 145 | | | | DRY RIDGE | KY | 41035 | |
| CITY OF DRY RIDGE KY | | CITY OF DRY RIDGE | PO BOX 145 | 31 BROADWAY | | DRY RIDGE | KY | 41035 | |
| CITY OF DRY RIDGE KY | | CITY OF DRY RIDGE | PO BOX 145 | 31 BROADWAY | | DRY RIDGE | KY | 41035 | |
| CITY OF DUBLIN INCOME TAX DIV | | | | | | DUBLIN | OH | 43081 | |
| CITY OF DUNN NC | | CITY OF DUNN TAX COLLECTOR | PO BOX 1107 | | | DUNN | NC | 28335 | |
| CITY OF DUNN NC | | CITY OF DUNN TAX COLLECTOR | PO BOX 1107 | | | DUNN | NC | 28335 | |
| CITY OF DUNN TAX COLLECTOR | | PO BOX 1107 | | | | DUNN | NC | 28335 | |
| CITY OF DYERSBURG | | CITY TAX COLLECTOR | 425 W COURT ST | | | DYERSBURG | TN | 38024 | |
| CITY OF EAST TAWAS | | TREASURER | 760 NEWMAN ST | | | EAST TAWAS | MI | 48730 | |
| CITY OF EL PASO | | ACCOUNTING DEPT VDR UPDT ADD | EL PASO INTERNATIONAL AIRPORT | | | EL PASO | TX | 79925 | |
| CITY OF EL PASO | | PO BOX 2992 | | | | EL PASO | TX | 79999-2992 | |
| CITY OF EL PASO | CITY OF EL PASO | | PO BOX 2992 | | | EL PASO | TX | 79999-2992 | |
| CITY OF EL PASO ACCOUNTING DEPT | | EL PASO INTERNATIONAL AIRPORT | 6701 CONVAIR | | | EL PASO | TX | 79925 | |
| CITY OF FENTON TREASURER | | 301 S LEROY ST | | | | FENTON | MI | 48430 | |
| CITY OF FITZGERALD GA | | CITY OF FITZGERALD | MINICIPAL BUILDING | 116 N JOHNSTON ST | | FITZGERALD | GA | 31750 | |
| CITY OF FITZGERALD GA | | CITY OF FITZGERALD | MINICIPAL BUILDING | 116 N JOHNSTON ST | | FITZGERALD | GA | 31750 | |
| CITY OF FITZGERALD | | 116 N JOHNSON ST | | | | FITZGERALD | GA | 31750 | |
| CITY OF FITZGERALD | | ADD CORR 12 04 03 | MUNICIPAL BUILDING | 116 N JOHNSTON ST | | FITZGERALD | GA | 31750 | |
| CITY OF FITZGERALD | | MUNICIPAL BUILDING | 116 N JOHNSTON ST | | | FITZGERALD | GA | 31750 | |
| CITY OF FLINT | | 5206 GATEWAY BLVD STE 200 | | | | FLINT | MI | 48507 | |
| CITY OF FLINT | | 923 E KEARSLEY ST | | | | FLINT | MI | 48512 | |
| CITY OF FLINT | | DEPT OF COMMUNITY DEVELOPMENT | CITY HALL | 1101 S SAGINAW ST | | FLINT | MI | 48502 | |
| CITY OF FLINT | | PO BOX 289 | | | | FLINT | MI | 48501 | |
| CITY OF FLINT | DOUGLAS BINGAMAN DEPUTY TREASURER | | | | | | | | |
| CITY OF FLINT | | 1101 S SAGINAW ST | CITY OF FLINT | | | FLINT | MI | 48502 | |
| CITY OF FLINT EFT | | 1101 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| CITY OF FLINT FIRE | | 1101 S SAGINAW ST | | | | FLINT | MI | 48502 | |
| CITY OF FLINT | | PO BOX 2122 | | | | RIVERVIEW | MI | 48192 | |
| CITY OF FLINT MI | DOUG BINGAMAN TREASURER | PO BOX 2056 | | | | FLINT | MI | 48501 | |
| CITY OF FOLEY | | P O DRAWER 400 | | | | FOLEY | AL | 36536 | |
| CITY OF FOLEY | | P O DRAWER 400 | | | | FOLEY | AL | 36536 | |
| CITY OF FRANKLIN | | PROPERTY TAX OFFICE | 109 3RD AVE S STE 143 | | | FRANKLIN | TN | 37064 | |
| CITY OF FRANKLIN TN | | CITY OF FRANKLIN | 109 3RD AVE S STE 143 | | | FRANKLIN | TN | 37064 | |
| CITY OF FRASER | | FRASER DEPARTMENT | 33000 GARFIELD RD | 109 3RD AVE S STE 143 | | FRASER | MI | 48026-0010 | |
| CITY OF FREMONT | | REVENUE & TREASURY DIV | | | | | | 00427 | |
| CITY OF GADSDEN | | REVENUE DEPT | PO BOX 267 | PO BOX 10 | | GADSDEN | AL | 35902-0267 | |
| CITY OF GADSDEN | | C/O REVENUE DEPARTMENT | PO BOX 267 | | | GADSDEN | AL | 35902-0267 | |
| CITY OF GADSDEN C O REVENUE DEPARTMENT | | REVENUE DEPT | PO BOX 267 | | | GADSDEN | AL | 35902-0267 | |
| CITY OF GADSDEN | | PO BOX 267 | | | | GADSDEN | AL | 35902-0267 | |
| CITY OF GALLATIN TN | | GALLATIN CITY RECORDER | 132 W MAIN ST | ROOM 111 | | GALLATIN | TN | 37066 | |
| CITY OF GALLATIN TN | | GALLATIN CITY RECORDER | 132 W MAIN ST | ROOM 111 | | GALLATIN | TN | 37066 | |
| CITY OF GERMANTOWN | | 1930 S GERMANTOWN RD | PO BOX 38809 | | | GERMANTOWN | TN | 38183-0809 | |
| CITY OF GERMANTOWN | | CORR ADD 2 28 03 CP | 1930 S GERMANTOWN RD | PO BOX 38809 | | GERMANTOWN | TN | 38183-0809 | |
| CITY OF GERMANTOWN TN | | CITY OF GERMANTOWN | PO BOX 38809 | | | GERMANTOWN | TN | 38183 | |
| CITY OF GERMANTOWN TN | | CITY OF GERMANTOWN | PO BOX 38809 | | | GERMANTOWN | TN | 38183 | |
| CITY OF GOODLETTSVILLE | | 105 SOUTH MAIN ST | | | | GOODLETTSVILLE | TN | 37072 | |
| CITY OF GORDONSVILLE TN | | GORDONSVILLE CITY CLERK | PO BOX 357 | 105 S MAIN ST | | GORDONSVILLE | TN | 38563 | |
| CITY OF GRAND RAPIDS | | MECH SECTION DEVELOPMENT CENTR | ATTN SUE NELSON | 1120 MONROE AVE | | GRAND RAPIDS | MI | 49503 | |
| CITY OF GREENWOOD VILLAGE | | | | | | | CO | 60055 | |
| CITY OF HARLINGEN | | PO BOX 2643 | | | | HARLINGEN | TX | 78551-2643 | |
| CITY OF HARLINGEN | CITY OF HARLINGEN | | PO BOX 2643 | | | HARLINGEN | TX | 78551-2643 | |
| CITY OF HARLINGEN TX | | HARLINGEN TAX OFFICE | 305 E JACKSON STE 102 | PO BOX 1343 | | HARLINGEN | TX | 78551 | |
| CITY OF HATTIESBURG | | TAX DEPT | PO BOX 1898 | | | HATTIESBURG | MS | 39403-1898 | |
| CITY OF HAZELHURST | | PO BOX 549 | | | | HAZELEHURST | MS | 39083 | |
| CITY OF HAZELHURST MS | | CITY OF HAZELHURST TAX OFFICE | PO BOX 314 | | | HAZLEHURST | MS | 39083 | |
| CITY OF HAZLEHURST MS | | CITY OF HAZELHURST TAX OFFICE | PO BOX 314 | | | HAZLEHURST | MS | 39083 | |
| CITY OF HENDERSON KY | | CITY OF HENDERSON COLLECTOR | PO BOX 716 | | | HENDERSON | KY | 42419 | |
| CITY OF HENDERSONVILLE | | CITY OF HENDERSON COLLECTOR | PO BOX 716 | | | HENDERSON | KY | 42419 | |
| CITY OF HENDERSONVILLE | | PROPERTY TAX COLLECTOR | | | | HENDERSONVILLE | TN | 37075 | |
| CITY OF HENDERSONVILLE TN | | CITY OF HENDERSONVILLE | PROPERTY TAX COLLECTOR | ONE EXECUTIVE PK DR | | HENDERSONVILLE | TN | 37075 | |
| CITY OF HENDERSONVILLE TN | | CITY OF HENDERSONVILLE | PROPERTY TAX COLLECTOR | ONE EXECUTIVE PK DR | | HENDERSONVILLE | TN | 37075 | |
| CITY OF HIGHLAND PARK | | 12050 WOODWARD | | | | HIGHLAND PARK | MI | 48203 | |
| CITY OF HIGHLAND PARK | | 12050 WOODWARD | | | | HIGHLAND PK | MI | 48203 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF HIGHLAND PARK | | 12050 WOODWARD | | | | HIGHLAND PARK | MI | 48203 | |
| CITY OF HUBBARD OH | | | | | | | | 03457 | |
| CITY OF HURON OH | | | | | | | | 03459 | |
| CITY OF IRVINE BUS LICENSES | | PO BOX 19575 | | | | IRVINE | CA | 92623-9575 | |
| CITY OF IRVINE BUS LICENSES | | PO BOX 19575 | | | | IRVINE | CA | 92623-9575 | |
| CITY OF JACKSON MI | | PO BOX 2048 | | | | JACKSON | MI | | |
| CITY OF JANESVILLE | | PO BOX 5005 | | | | JANESVILLE | WI | 53547-5005 | |
| CITY OF JANESVILLE AMBULANCE | | PO BOX 911 | | | | JANESVILLE | WI | 53547 | |
| CITY OF JASPER | | TAX DEPARTMENT | 200 BURNT MOUNTAIN RD | | | JASPER | GA | 30143-1204 | |
| CITY OF JASPER GA | | CITY OF JASPER TAX DEPT | 200 BURNT MOUNTAIN RD | | | JASPER | GA | 30143 | |
| CITY OF JASPER GA | | CITY OF JASPER TAX DEPT | 200 BURNT MOUNTAIN RD | | | JASPER | GA | 30143 | |
| CITY OF JASPER TAX DEPARTMENT | | 200 BURNT MOUNTAIN RD | | | | JASPER | GA | 30143-1204 | |
| CITY OF KENT BUSINESS LICENS | | 220 4TH AVE SOUTH | | | | KENT | WA | 98032 | |
| CITY OF KENT BUSINESS LICENS | | 220 4TH AVE SOUTH | | | | KENT | WA | 98032 | |
| CITY OF KENT UTILITY BILLING | | PO BOX 84665 | | | | SEATTLE | WA | 98124-5965 | |
| CITY OF KENT UTILITY BILLING | | PO BOX 84665 | | | | SEATTLE | WA | 98124-5965 | |
| CITY OF KETTERING | | 3600 SHROYER RD | | | | KETTERING | OH | 45429 | |
| CITY OF KETTERING OH | | 3600 SHROYER RD | | | | KETTERING | OH | 45429 | |
| CITY OF KETTERING TAX DIVISION | | PO BOX 293100 | | | | KETTERING | OH | 45429-9100 | |
| CITY OF KETTERING TAX DIVISION | | PO BOX 293100 | | | | KETTERING | OH | 34430E | |
| CITY OF KETTERING TAX DIVISION | | PO BOX 293100 | | | | KETTERING | OH | 45429-9100 | |
| CITY OF KETTERING TAX DIVISION | | PO BOX 293100 | | | | KETTERING | OH | 45429-9100 | |
| CITY OF KNOXVILLE | | REVENUE OFFICE | PO BOX 59031 | | | KNOXVILLE | TN | 37901 | |
| CITY OF KNOXVILLE | | CITY OF KNOXVILLE | PO BOX 59031 | | | KNOXVILLE | TN | 37950 | |
| CITY OF KNOXVILLE TN | | CITY OF KNOXVILLE | PO BOX 59031 | | | KNOXVILLE | TN | 37950 | |
| CITY OF KOKOMO | | 100 S UNION ST | | | | KOKOMO | IN | 46903-1209 | |
| CITY OF KOKOMO | | 100 S UNION ST | | | | KOKOMO | IN | 46901 | |
| CITY OF KOKOMO | | 100 S UNION ST | | | | KOKOMO | IN | 46901-1209 | |
| CITY OF KOKOMO | | 100 S UNION ST | PO BOX 1209 | | | KOKOMO | IN | 46903-1209 | |
| CITY OF LAKE CITY | | TAX DEPARTMENT | 5455 JONESBORO RD | | | LAKE CITY | GA | 30260-2504 | |
| CITY OF LANDRUM | | 100 N SHAMROCK AVE | | | | LANDRUM | SC | 29356 | |
| CITY OF LANDRUM | | 100 N SHAMROCK AVE | | | | LANDRUM | SC | 29356 | |
| CITY OF LANSING TREASURER | | PO BOX 19219 | | | | LANSING | MI | 21060DE | |
| CITY OF LAPEER | | 576 LIBERTY PK | | | | LAPEER | MI | 48446 | |
| CITY OF LAREDO ENVIRONMENTAL SERVICES DEPT | | ENVIRONMENTAL SERVICES DEPT | 619 REYNOLDS | AD CHG PER AFC 8 02 04 AM | | LAREDO | TX | 78040 | |
| CITY OF LAREDO | | 619 REYNOLDS | | | | LAREDO | TX | 78040 | |
| CITY OF LAREDO TAX DEPT | | PO BOX 6548 | | | | LAREDO | TX | 78042 | |
| CITY OF LAREDO TX | | CITY OF LAREDO TAX ASSESSOR | /COLLECTOR | PO BOX 6548 | | LAREDO | TX | 78042 | |
| CITY OF LAREDO TX | | CITY OF LAREDO TAX ASSESSOR | COLLECTOR | PO BOX 6548 | | LAREDO | TX | 78042 | |
| CITY OF LAREDO TX | | CITY OF LAREDO TAX ASSESSOR | /COLLECTOR | PO BOX 6548 | | LAREDO | TX | 78042 | |
| CITY OF LAUREL | | 401 N 5TH AVE | | | | LAUREL | MS | 39440 | |
| CITY OF LAUREL | | DIRECTOR OF FINANCE | PO BOX 647 | | | LAUREL | MS | 39441 | |
| CITY OF LAUREL MS | | LAUREL AIRPORT AUTHORITY | PO BOX 2035 | | | LAUREL | MS | 39442-2335 | |
| CITY OF LEBANON TN | | COMMISSIONER OF FINANCE | 200 CASTLE HEIGHTS AVE | | | LEBANON | TN | 37087 | |
| CITY OF LEBANON TN | | COMMISSIONER OF FINANCE | 200 CASTLE HEIGHTS AVE | | | LEBANON | TN | 37087 | |
| CITY OF LIVONIA | | 1701 LK LANSING RD 100 | | | | LANSING | MI | 48912 | |
| CITY OF LIVONIA | | INSPECTION DEPARTMENT | ATTN MARION HANSEN | | | LIVONIA | MI | 48154-3097 | |
| CITY OF LOCKPORT | | 1 LOCKS PLAZA | | | | LOCKPORT | NY | 14094 | |
| CITY OF LOCKPORT | | WASTE WATER COMPOST FACILITIES | 611 W JACKSON ST | | | LOCKPORT | NY | 14094-1736 | |
| CITY OF LOCKPORT NY | | CITY OF LOCKPORT | 1 LOCKS PLAZA | | | LOCKPORT | NY | 14094 | |
| CITY OF LOCKPORT NY | | CITY OF LOCKPORT | 1 LOCKS PLAZA | | | LOCKPORT | NY | 14094 | |
| CITY OF LONGMONT | | CIVIC CTR | 350 KIMBARK ST | | | LONGMONT | CO | 80501 | |
| CITY OF LONGMONT CIVIC CENTER | | 350 KIMBARK ST | | | | LONGMONT | CO | 80501 | |
| CITY OF LORDSTOWN OHIO | | 145S SALT SPRINGS RD | | | | WARREN | OH | 44481 | |
| CITY OF LORDSTOWN OHIO | | 145S SALT SPRINGS RD | | | | WARREN | OH | 44481 | |
| CITY OF LYNCHBURG | | PERSONAL PROPERTY | PO BOX 945779 | | | ATLANTA | GA | 30394-5779 | |
| CITY OF LYNCHBURG | | PO BOX 9000 | | | | LYNCHBURG | VA | 24505-9000 | |
| CITY OF LYNCHBURG VA | | CITY OF LYNCHBURG | PO BOX 9000 | | | LYNCHBURG | VA | 24505 | |
| CITY OF MADISON HEIGHTS | | 300 W 13 MILE RD | | | | MADISON HEIGHTS | MI | 48071 | |
| CITY OF MADISON HEIGHTS | | PO BOX 220 | | | | MCALLEN | TX | 78505-0220 | |
| CITY OF MCALLEN TAX OFFICE | | 311 NORTH 15TH | | | | MCALLEN | TX | 78501 | |
| CITY OF MCALLEN TX | | CITY OF MCALLEN TAX OFFICE | PO BOX 3786 | | | MCALLEN | TX | 78502-0220 | |
| CITY OF MCALLEN TX | | CITY OF MCALLEN TAX OFFICE | PO BOX 3786 | | | MCALLEN | TX | 78502 | |
| CITY OF MERIDIAN | | 601 24TH AVE | | | | MERIDIAN | MS | 39302 | |
| CITY OF MIDLAND | | RMD CHG 2 03 04 CP | 333 W ELLSWORTH | | | MIDLAND | MI | 48640 | |
| CITY OF MIDLAND | | PO BOX 1647 | | | | MIDLAND | MI | 48641-1647 | |
| CITY OF MIDLAND TREASURER | | 400 SOUTH 4TH ST | | | | MINNEAPOLIS | MN | 55415 | |
| CITY OF MINNEAPOLIS | | 400 SOUTH 4TH ST | | | | MINNEAPOLIS | MN | 55415 | |
| CITY OF MINNEAPOLIS | | 400 SOUTH 4TH ST | | | | MINNEAPOLIS | MN | 55415 | |

Page 755 of 4538

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF MONROE | | ADD DUP 12 04 03 | PO BOX 67 | 300 NORTH MAIN ST | | MONROE CITY | MO | 63456-0067 | |
| CITY OF MONROE | | PO BOX 67 | 300 N MAIN ST | | | MONROE CITY | MO | 63456-0067 | |
| CITY OF MONROE MO | | CITY OF MONROE CITY | PO BOX 67 | | | MONROE | MO | 63456 | |
| CITY OF MONROE MO | | CITY OF MONROE CITY | PO BOX 67 | | | MONROE | MO | 63456 | |
| CITY OF MORAINE | | DEPARTMENT OF TAXATION | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1495 | |
| CITY OF MORAINE | | 4200 DRYDEN RD | | | | MORAINE | OH | 45439-1495 | |
| CITY OF MORAINE | | SPLASH MORAINE | 3800 SELLERS RD | | | MORAINE | OH | 45439 | |
| CITY OF MORAINE | | DEPARTMENT OF TAXATION | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1495 | |
| CITY OF MORAINE | | DEPARTMENT OF TAXATION | 4200 DRYDEN RD | | | MORAINE | OH | 45439-1495 | |
| CITY OF MORAINE FIRE DEPT | | 4200 DRYDEN RD | | | | MORAINE | OH | 45439 | |
| CITY OF MORAINE OH | CITY MANAGER | 4200 DRYDEN RD | | | | MORAINE | OH | 45429 | |
| CITY OF N KANSAS MO | | CITY HALL CITY COLLECTOR | PO BOX 7468 | | | N KANSAS CITY | MO | 64116 | |
| CITY OF NAUGATUCK CT | | CITY OF NAUGATUCK TAX COLLECTOR | 229 CHURCH ST | 2010 HOWELL ST | | NAUGATUCK | CT | 06770 | |
| CITY OF NAUGATUCK CT | | CITY OF NAUGATUCK TAX COLLECTOR | 229 CHURCH ST | | | NAUGATUCK | CT | 06770 | |
| CITY OF NEW BRUNSWICK | | CITY HALL TAX OFFICE | 78 BAYARD ST ROOM 103 | | | NEW BRUNSWICK | NJ | 08903 | |
| CITY OF NEW BRUNSWICK | | DIVISION OF COLLECTIONS | PO BOX 269 CITY HALL | | | NEW BRUNSWICK | NJ | 08903 | |
| CITY OF NEW BRUNSWICK | | DIVISION OF FIRE SAFETY | 78 BAYARD ST | | | NEW BRUNSWICK | NJ | 08901 | |
| CITY OF NEW BRUNSWICK | | REMIT UPTED 3 99 E TUCKER | CITY HALL TAX OFFICE | 78 BAYARD ST ROOM 103 | | NEW BRUNSWICK | NJ | 08903 | |
| CITY OF NEW BRUNSWICK | FINANCE DEPARTMENT | 78 BAYARD ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| CITY OF NEW BRUNSWICK NJ | | CITY OF NEW BRUNSWICK | 78 BAYARD ST | | | NEW BRUNSWICK | NJ | 08901 | |
| CITY OF NEW BRUNSWICK NJ | | CITY OF NEW BRUNSWICK | 78 BAYARD ST | | | NEW BRUNSWICK | NJ | 08901 | |
| CITY OF NEW CASTLE WASTEWATER DEPT TREATMENT PLANT | | 10 MIDWAY DR | | | | NEW CASTLE | IN | 47362 | |
| CITY OF NEW CASTLE WASTEWATER DEPT TREATMENT PLANT | | 10 MIDWAY DR | | | | NEW CASTLE | IN | 47362 | |
| CITY OF NEW CASTLE WASTEWATER DEPT TREATMENT PLANT NJ | | 10 MIDWAY DR | | | | NEW CASTLE | IN | 47362 | |
| CITY OF NEWARK | DIVISION OF WATER & SEWER | 1294 MCBRIDE AVE | | | | LITTLE FALLS | NJ | 07424 | |
| CITY OF NEWARK | DIVISION OF WATER & SEWER | 1294 MCBRIDE AVE | | | | LITTLE FALLS | NJ | 07424 | |
| CITY OF NEWARK | DIVISION OF WATER & SEWER | 1294 MCBRIDE AVE | | | | LITTLE FALLS | NJ | 07424 | |
| CITY OF NILES | | MUNICIPAL BUILDING | 34 WEST STATE ST | | | NILES | OH | 44446 | |
| CITY OF NORTH KANSAS CITY | | 2010 HOWELL ST | | | | NORTH KANSAS CITY | MO | 64116 | |
| CITY OF NORTH KANSAS CITY | | 2010 HOWELL ST | | | | NORTH KANSAS CITY | MO | 64116 | |
| CITY OF NORTH MUSKEGON | | 1502 RUDDIMAN DR | | | | NORTH MUSKEGON | MI | 49445 | |
| CITY OF NORTH TONAWANDA | WATER FILTRATION PLANT | 1 ARCHER ST | | | | NORTH TONAWANDA | NY | 14120 | |
| CITY OF NORTH TONAWANDA | WATER FILTRATION PLANT | 1 ARCHER ST | | | | NORTH TONAWANDA | NY | 14120 | |
| CITY OF NORTH TONAWANDA | WATER FILTRATION PLANT | 1 ARCHER ST | | | | NORTH TONAWANDA | NY | 14120 | |
| CITY OF NORWICH | | OFFICE OF TAX COLLECTOR | 100 BROADWAY | | | NORWICH | CT | 06360 | |
| CITY OF NORWICH CT | | CITY OF NORWICH TAX COLLECTOR | 100 BROADWAY | | | NORWICH | CT | 06360 | |
| CITY OF NORWICH CT | | CITY OF NORWICH TAX COLLECTOR | 100 BROADWAY | | | NORWICH | CT | 06360 | |
| CITY OF NORWOOD | | PROCESSING | DRAWER 3050 | | | CINCINNATI | | 03600 | |
| CITY OF NOVI TAX COLLECTION | | 8640 S HOWELL AVE | DRAWER 3050 | PO BOX 79001 | | DETROIT | MI | 48279-3050 | |
| CITY OF OAK CREEK | | 8640 S HOWELL AVE | | | | OAK CREEK | WI | 53154 | |
| CITY OF OAK CREEK WATER AND SEWER UTILITY | C/O LAWRENCE HASKIN CITY ATTORNEY | 7300 S 13TH ST STE 104 | | | | OAK CREEK | WI | 53154 | |
| CITY OF OAK CREEK WI | | CITY OF OAK CREEK | 8640 S HOWELL AVE | | | OAK CREEK | WI | 53154 | |
| CITY OF OAK CREEK WI | | CITY OF OAK CREEK | 8640 S HOWELL AVE | | | OAK CREEK | WI | 53154 | |
| CITY OF OAK PARK | | CITY TREASURER | 13600 OAK PK BLVD | ADD 2ND NM 2 24 03 | | OAK PK | MI | 48237-2090 | |
| CITY OF OAK PARK CITY TREASURER | | 13600 OAK PK BLVD | | | | OAK PK | MI | 48237-2090 | |
| CITY OF OAKLAND | | PARKING DIVISION | 250 FRANK H OGAWA PLAZA | STE 6300 | | OAKLAND | CA | 94612 | |
| CITY OF OAKLAND | | PARKING DIVISION | 250 FRANK H OGAWA PLAZA | STE 6300 | | OAKLAND | CA | 94612 | |
| CITY OF OCALA | WRF/LAB | 4200 SOUTHEAST 24TH ST | | | | OCALA | FL | 34471 | |
| CITY OF OCALA | WRF/LAB | 4200 SOUTHEAST 24TH ST | | | | OCALA | FL | 34471 | |
| CITY OF OCALA | WRF/LAB | 4200 SOUTHEAST 24TH ST | | | | OCALA | FL | 34471 | |
| CITY OF OLATHE | | 100 E SANTA FE | | | | OLATHE | KS | 66061 | |
| CITY OF OLATHE | | 100 W SANTA FE | | | | OLATHE | KS | 66051 | |
| CITY OF OLATHE | | CUSTOMER SERVICE | PO BOX 768 | | | OLATHE | KS | 66051-0768 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF OLATHE KANSAS | | W F FORD JR GAGE & TUCKER | 2345 GRAND AVE | | | KANSAS CITY | MO | 64108-2688 | |
| CITY OF OLATHE KANSAS W F FORD JR GAGE AND TUCKER | | 2345 GRAND AVE | | | | KANSAS CITY | MO | 64108-2688 | |
| CITY OF PARMA OH | | | | | | | | 03496 | |
| CITY OF PHARR | | PO BOX 1718 | | | | PHARR | TX | 78577 | |
| CITY OF PHARR | CITY OF PHARR | PO BOX 1718 | | | | PHARR | TX | 78577 | |
| CITY OF PHILADELPHIA | | DEPT OF REVENUE | PO BOX 1630 | | | PHILADELPHIA | PA | 19105 | |
| CITY OF PHILADELPHIA | | | | | | | | 03706 | |
| CITY OF PHILADELPHIA | | DEPT OF REVENUE | PO BOX 1630 | | | PHILADELPHIA | PA | | |
| CITY OF PHILADELPHIA | | DEPT OF REVENUE | PO BOX 1630 | | | PHILADELPHIA | PA | | |
| CITY OF PONTIAC | | CITY TREASURER | PO BOX 431406 | | | PONTIAC | MI | 48343-1406 | |
| CITY OF PONTIAC | | INCOME TAX DEPARTMENT | 47450 WOODWARD AVE | | | PONTIAC | MI | 48342 | |
| CITY OF PONTIAC | | TREASURER ACCTS REC | 450 E WIDE TRACK DR | | | PONTIAC | MI | 48342 | |
| CITY OF PONTIAC | CITY OF PONTIAC | PO BOX 431406 | | | | PONTIAC | MI | 48343-1406 | |
| CITY OF PONTIAC | CITY OF PONTIAC | PO BOX 431406 | | | | PONTIAC | MI | 48343-1406 | |
| CITY OF PONTIAC A MUN CORP | | | CASE 99691 | | | | | | |
| CITY OF PONTIAC A MUN CORP ACCT OF WILFRED G CASWELL JR | | CASE 99691 | | | | | | | |
| ACCT OF WILFRED G CASWELL JR | | 47450 WOODWARD AVE | | | | PONTIAC | MI | 48342 | |
| CITY OF PONTIAC INC TAX DIV | | ACCT OF GLENN W JETT | CASE GC 102735 | | | | | 58705-2984 | |
| CITY OF PONTIAC INC TAX DIV ACCT OF GLENN W JETT | | CASE GC 102735 | | | | | | | |
| CITY OF PONTIAC INCOME TAX DIV | | ACCT OF JOHN D DENEAL JR | CASE: 102660 | 450 WIDE TRACK DR EAST | | | | | |
| CITY OF PONTIAC INCOME TAX DIV ACCT OF JOHN D ODNEAL JR | | ACCT OF JOHN D ODNEAL JR | CASE: 102660 | | | PONTIAC | MI | 36350-3186 | |
| CITY OF PONTIAC INCOME TAX DIV | | ACCT OF WENDELL DEWDNEY | CASE GC 102112 | | | PONTIAC | MI | 36296-4434 | |
| ACCT OF WENDELL DEWDNEY | | CASE GC 102112 | | | | | | | |
| CITY OF PONTIAC INCOME TAX DIV ACCT OF WENDELL DEWDNEY | | CASE 102660 | 450 WIDE TRACK DR EAST | | | PONTIAC | MI | 48342 | |
| CITY OF POPLAR BLUFF MO | | 101 OAK ST | | | | POPLAR BLUFF | MO | 63901 | |
| CITY OF POPLAR BLUFF MO | | CITY OF POPLAR BLUFF MO | 191 OAK ST | | | POPLAR BLUFF | MO | 63901 | |
| CITY OF POPLAR BLUFF MO | | CITY OF POPLAR BLUFF MO | 191 OAK ST | | | POPLAR BLUFF | MO | 63901 | |
| CITY OF PORTLAND | | 111 SW COLUMBIA ST | STE 600 | | | PORTLAND | OR | 97201-5840 | |
| CITY OF PORTLAND | | 100 SOUTH RUSSELL ST | | | | PORTLAND | TN | 37148 | |
| CITY OF PORTLAND | | BUREAU OF LICENSES | 111 SW COLUMBIA ST  STE 600 | | | PORTLAND | OR | 37148 | |
| CITY OF PORTLAND | | 111 SW COLUMBIA ST | STE 600 | | | PORTLAND | OR | 97201-5840 | |
| CITY OF PORTLAND TN | | PORTLAND TAX COLLECTOR | 100 S RUSSELL | | | PORTLAND | TN | 37148 | |
| CITY OF PORTLAND TN | | PORTLAND TAX COLLECTOR | 100 S RUSSELL | | | PORTLAND | TN | 37148 | |
| CITY OF RADFORD | | 619 SECOND ST RM 164 | | | | RADFORD | VA | 24141 | |
| CITY OF RADFORD | | CORR CITY NM 11 21 02 CP | 619 SECOND ST RM 164 | | | RADFORD | VA | 24141 | |
| CITY OF RADFORD VA | | TREASURER CITY OF RADFORD | 619 2ND ST | ROOM 164 | | RADFORD | VA | 24141 | |
| CITY OF RADFORD VA | | TREASURER CITY OF RADFORD | 619 2ND ST | ROOM 164 | | RADFORD | VA | 24141 | |
| CITY OF RAVENNA | | 210 PKWY | | | | RAVENNA | OH | 44266-1215 | |
| CITY OF RAVENNA | | PO BOX 1215 | | | | RAVENNA | OH | 44266-1215 | |
| CITY OF RICHARDSON | | PO BOX 831305 | | | | RICHARDSON | TX | 75083 | |
| CITY OF RICHMOND | UTILITIES | 400 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23224 | |
| CITY OF RICHMOND | UTILITIES | 400 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23224 | |
| CITY OF RICHMOND | UTILITIES | 400 JEFFERSON DAVIS HWY | | | | RICHMOND | VA | 23224 | |
| CITY OF ROBERTSDALE | | 22647 RACINE ST | SALES AND USE TAX | | | ROBERTSDALE | AL | 36567 | |
| CITY OF ROBERTSDALE | | 22647 RACINE ST | | | | ROBERTSDALE | AL | 36567 | |
| CITY OF ROBERTSDALE | | 22647 RACINE ST | UTILITIES DEPT | | | ROBERTSDALE | AL | 36567 | |
| CITY OF ROBERTSDALE | | 22647 RACINE ST | SALES AND USE TAX | | | ROBERTSDALE | AL | 36567 | |
| CITY OF ROCHESTER | SUZANNE C SUTERA | DEPARTMENT OF LAW | 30 CHURCH ST | | | ROCHESTER | NY | 14614 | |
| CITY OF ROCHESTER HILLS | | ADD CHG 09 01 05 CP | DRAWER 7783 | | | DETROIT | MI | 48279-7783 | |
| CITY OF ROCHESTER HILLS | | 1000 ROCHESTER HILLS DR | | | | ROCHESTER HILLS | MI | 48307-0764 | |
| CITY OF ROCHESTER HILLS | | DEPT FOR PUBLIC SERVICE | 1000 ROCHESTER HILLS DR | | | ROCHESTER HILLS | MI | 48309 | |
| CITY OF ROCHESTER HILLS DEPT OF PUBLIC SERVICE | | DRAWER 7783 | PO BOX 79001 | | | DETROIT | MI | 48279-7783 | |
| CITY OF ROCHESTER NY | | PO BOX 79001 DRAWER 0789 | | | | DETROIT | MI | 48279-0789 | |
| CITY OF ROCHESTER POLICE DEPT | | SPECIAL EVENTS UNIT | 185 EXCHANGE BLVD RM 256 | | | ROCHESTER | NY | 14614 | |
| CITY OF ROCHESTER TREASURER | | CITY OF ROCHESTER TREASURER | 30 CHURCH ST | | | ROCHESTER | NY | 43307-1483 | |
| CITY OF ROCHESTER TREASURER | | CITY OF ROCHESTER TREASURER | 30 CHURCH ST RM 121B | ADD CHG 12 20 04 AH | | ROCHESTER | NY | 14614 | |
| PERMIT OFFICE | | PERMIT OFFICE | 30 CHURCH ST RM 121B | | | ROCHESTER | NY | 14614 | |
| CITY OF ROSEVILLE | | PO BOX 290 | | | | ROSEVILLE | MI | 48066 | |
| CITY OF ROSWELL | | 38 HILL ST | STE 130 | | | ROSWELL | GA | 30075 | |
| CITY OF SAGINAW | | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-259 | |
| CITY OF SAGINAW | | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601-2599 | |
| CITY OF SAGINAW | | SAGINAW CITY HALL | 1315 S WASHINGTON AVE | | | SAGINAW | MI | 48601 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF SAGINAW FIRE DEPT | | 801 FEDERAL AVE | | | | SAGINAW | MI | 48601 | |
| CITY OF SAGINAW FIRE DEPT | | 801 FEDERAL AVE | | | | SAGINAW | MI | 48601 | |
| CITY OF SAGINAW FIRE DEPT | | 801 FEDERAL AVE | | | | SAGINAW | MI | 48601 | |
| CITY OF SAGINAW MI | MAYOR | 1315 S WASHINGTON AVE | | | | SAGINAW | MI | 48601 | |
| CITY OF SAGINAW TREASURER | | DEPT OF FINANCE | 1315 S WASHINGTON ST | | | SAGINAW | MI | 48601 | |
| CITY OF SAGINAW WASTE WATER TREATMENT PLANT | | 2406 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601 | |
| CITY OF SAGINAW WASTE WATER TREATMENT PLANT | | 2406 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601 | |
| CITY OF SAGINAW WASTE WATER TREATMENT PLANT | | 2406 VETERANS MEMORIAL PKWY | | | | SAGINAW | MI | 48601 | |
| CITY OF SAN DIEGO | | 3665 NORTH HARBOR DR | | | | SAN DIEGO | CA | 92101 | |
| CITY OF SAN DIEGO | | 3665 NORTH HARBOR DR | | | | SAN DIEGO | CA | 92101 | |
| CITY OF SAN DIEGO | | 3665 NORTH HARBOR DR | | | | SAN DIEGO | CA | 92101 | |
| CITY OF SAN MARCOS | | 102 N LBJ 100 | | | | SAN MARCOS | TX | 78666 | |
| CITY OF SAN MARCOS | CITY OF SAN MARCOS | 102 N LBJ 100 | 102 N LBJ 100 | | | SAN MARCOS | TX | 78666 | |
| CITY OF SANDUSKY | | | | | | ERIE COUNTY | OH | | |
| CITY OF SANDUSKY WASTEWATER PLANT | RICH SINWALD INDUSTRIAL COMPLIANCE | 304 HARRISON ST | | | | SANDUSKY | OH | 44870 | |
| CITY OF SANDUSKY WASTEWATER PLANT | RICH SINWALD INDUSTRIAL COMPLIANCE | 304 HARRISON ST | | | | SANDUSKY | OH | 44870 | |
| CITY OF SANDUSKY WASTEWATER PLANT | RICH SINWALD INDUSTRIAL COMPLIANCE | 304 HARRISON ST | | | | SANDUSKY | OH | 44870 | |
| CITY OF SAULT STE MARIE | | CITY TREASURER | 325 COURT ST | | | SAULT STE MARIE | MI | 49783 | |
| CITY OF SEGUIN | | 205 N RIVER RD | | | | SEGUIN | TX | 78156-5626 | |
| CITY OF SEGUIN | | 205 N RIVER RD | | | | SEGUIN | TX | 78156-5626 | |
| CITY OF SEGUIN | | 205 N RIVER RD | | | | SEGUIN | TX | 78156-5626 | |
| CITY OF SELMER TN | | CITY TAX COLLECTOR | 144 N 2ND ST | | | SELMER | TN | 38375 | |
| CITY OF SELMER TN | | CITY TAX COLLECTOR | 144 N 2ND ST | | | SELMER | TN | 38375 | |
| CITY OF SHELBYVILLE TN | | SHELBYVILLE TREASURER | 201 N SPRING ST | | | SHELBYVILLE | TN | 37160 | |
| CITY OF SHELBYVILLE TN | | SHELBYVILLE TREASURER | 201 N SPRING ST | | | SHELBYVILLE | TN | 37160 | |
| CITY OF SOUTHINGTON CT | | CITY OF SOUTHINGTON TAX COLLECTOR | PO BOX 579 | | | SOUTHINGTON | CT | 06489 | |
| CITY OF SOUTHINGTON CT | | CITY OF SOUTHINGTON TAX COLLECTOR | PO BOX 579 | | | SOUTHINGTON | CT | 06489 | |
| CITY OF SPRINGDALE OHIO | | | | | | | | 03462 | |
| CITY OF SPRINGFIELD | ANDREW JAY BURKHOLDER | 76 E HIGH ST | | | | SPRINGFIELD | OH | 45502-1204 | |
| CITY OF SPRINGFIELD | ANDREW JAY BURKHOLDER | 76 E HIGH ST | | | | SPRINGFIELD | OH | 45502-1204 | |
| CITY OF SPRINGFIELD | ANDREW JAY BURKHOLDER | 76 E HIGH ST | | | | SPRINGFIELD | OH | 45502-1204 | |
| CITY OF ST JOHNS | | 121 E WALKER ST | | | | ST JOHNS | MI | 48879-0477 | |
| CITY OF ST JOHNS | | PO BOX 477 | | | | ST JOHNS | MI | 48879-0477 | |
| CITY OF STERLING HEIGHTS | | 40555 UTICA RD | PO BOX 8009 | | | STERLING HEIGHTS | MI | 48311-8009 | |
| CITY OF STURGIS | | TREASURERS OFFICE | 130 N NOTTAWA | | | STURGIS | MI | 49091 | |
| CITY OF SYRACUSE | WATER ENGINEERING | 101 N BEECH ST | | | | SYRACUSE | NY | 13210 | |
| CITY OF SYRACUSE | WATER ENGINEERING | 101 N BEECH ST | | | | SYRACUSE | NY | 13210 | |
| CITY OF SYRACUSE | WATER ENGINEERING | 101 N BEECH ST | | | | SYRACUSE | NY | 13210 | |
| CITY OF TAWAS | | ANNETTE COREY TREASURER | 516 OAK ST | PO BOX 568ADD CHG 2 03 04 CP | | TAWAS CITY | MI | 48764-0568 | |
| CITY OF TAWAS ANNETTE COREY TREASURER | | 516 OAK ST | PO BOX 568 | | | TAWAS CITY | MI | 48764-0568 | |
| CITY OF THREE RIVER | | 333 W MICHIGAN AVE | | | | THREE RIVERS | MI | 49093 | |
| CITY OF THREE RIVERS | | 333 W MICHIGAN AVE | | | | THREE RIVERS | MI | 49093 | |
| CITY OF TOLEDO | | DIVISION OF TAXATION | ONE GOVERNMENT CTR STE 2000 | ONE GOVERNMENT CTR STE 2070 | | TOLEDO | OH | 43604-2280 | |
| CITY OF TOLEDO | | ONE GOVERNMENT CTR STE 2070 | ONE GOVERNMENT CTR STE 2070 | | | TOLEDO | OH | 43604 | |
| CITY OF TOLEDO | | DIVISION OF TAXATION | | | | TOLEDO | OH | 43604-2280 | |
| CITY OF TORRINGTON | | PO BOX 839 | | | | TORRINGTON | CT | 067000839 | |
| CITY OF TRAVERSE CITY | | 400 BOARDMAN AVE | PO BOX 592 | | | TRAVERSE CITY | MI | 49685-0592 | |
| CITY OF TROYWOOD | | INCOME TAX SUPPORT SERVICES | | | | | OH | | |
| CITY OF TROY | | DRAWER NO 0103 | | | | TROY | MI | 48084 | |
| CITY OF TROY | | 500 W BIG BEAVER RD | | | | TROY | MI | 48084-5285 | |
| CITY OF TROY | | 500 W BIG BEAVER | | | | TROY | MI | 48084-5284 | |
| CITY OF TROY | | 500 W BIG BEAVER | | | | TROY | MI | 48084-5285 | |
| CITY OF TROY | | 500 W BIG BEAVER | | | | TROY | MI | 48084 | |
| CITY OF TROY | | 3179 LIVERNOIS | | | | TROY | MI | 48083 | |
| CITY OF TROY PKS & REC | TROY PARKS & REC | 3179 LIVERNOIS | | | | TROY | MI | 48083 | |
| CITY OF TROY ALARM REG | TROY PKS & REC | 3179 LIVERNOIS | | | | TROY | MI | 48083 | |
| CITY OF TROY WATER DEPT | TROY POLICE DEPT | 500 W BIG BEAVER RD | | | | TROY | MI | 48084 | |
| CITY OF TULSA | | 4818 S ELWOOD AVE | POB 33321 | | | DETROIT | MI | 48232-5321 | |
| CITY OF TULSA | | 4818 SOUTH ELWOOD AVE | | | | TULSA | OK | 74107-8129 | |
| CITY OF TULSA | | | | | | TULSA | OK | 74107-8129 | |

Delphi Corporation
Creditor Matrix

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | Address4 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF TULSA | | ATTN DEBBIE MCCOOL | 411 SOUTH FRANKFORT AVE | | | TULSA | OK | 74120-3000 | |
| CITY OF TULSA | | TULSA OK 74187 0001 | | | | TULSA | OK | 74187-0001 | |
| CITY OF TUSCALOOSA | | REVENUE DEPT | PO BOX 2089 | | | TUSCALOOSA | AL | 35603 | |
| CITY OF TUSCALOOSA | | DEPARTMENT OF REVENUE | PO BOX 2089 | | | TUSCALOOSA | AL | 35403-2089 | |
| CITY OF TUSCALOOSA | | WATER & SEWER DEPT | PO BOX 2090 | | | TUSCALOOSA | AL | 35403-2090 | |
| CITY OF TUSCALOOSA | | REVENUE DEPT | PO BOX 2089 | | | TUSCALOOSA | AL | 35603 | |
| CITY OF TUSCALOOSA | WATER & SEWER BILLS | 2201 UNIVERSITY BLVD | | | | TUSCALOOSA | AL | 35401 | |
| CITY OF TUSCALOOSA EFT | | WATER AND SEWER DEPT | PO BOX 2090 | | | TUSCALOOSA | AL | 35403-2090 | |
| CITY OF TUSCALOOSA REVENUE | | DEPT | PO BOX 2089 | | | TUSCALOOSA | AL | 35603 | |
| CITY OF VANDALIA | | 333 JE BOHANAN DR | | | | VANDALIA | OH | 45377 | |
| CITY OF VANDALIA | | 333 JAMES E BOHANAN DR | | | | VANDALIA | OH | 45377 | |
| CITY OF VANDALIA | | 333 JAMES E BOHANAN MEMORIAL DR | | | | VANDALIA | OH | 45377 | |
| CITY OF VANDALIA | | VANDALIA FIRE DEPT | 257 N DIXIE DR | | | VANDALIA | OH | 45377 | |
| CITY OF VANDALIA | | VANDALIA PKS & RECREATION DE | 1111 STONEQUARRY RD | | | VANDALIA | OH | 45377 | |
| CITY OF VANDALIA | | 333 JE BOHANAN DR | | | | VANDALIA | OH | 45377 | |
| CITY OF VANDALIA | | 333 JE BOHANAN DR | | | | VANDALIA | OH | 45377 | |
| CITY OF VANDALIA | BRENDA GOSSETT | PO BOX 5055 | | | | VANDALIA | OH | 45377 | |
| CITY OF VANDALIA OH | | | | | | VANDALIA | OH | 03444 | |
| CITY OF VANDALIA VANDALIA PARKS AND RECREATION DE | | 1111 STONEQUARRY RD | | | | VANDALIA | OH | 45377 | |
| CITY OF VASSAR | | VASSAR CITY TREASURER | | | | VASSAR | MI | 48768 | |
| CITY OF WALKER INC TAX DIV | | 4243 REMEMBRANCE RD NW | | | | WALKER | MI | 49544 | |
| CITY OF WARREN | | C/O CLERK CITY ENGINEERS | 287 EAST HURON AVE | | | WARREN | OH | 44483 | |
| CITY OF WARREN | | DIV OF BLDGS & SAFETY ENGINEER | 391 MAHONING AVE NW | | | WARREN | OH | 44483 | |
| | | | 29500 VAN DYKE AVE | ADD PO BOX TO RMT 2 3 04 | | | MI | 48039-2395 | |
| CITY OF WARREN | | OFFICE OF THE TREASURER | 29500 VAN DYKE AVE | | | WARREN | MI | 48039-2395 | |
| CITY OF WARREN | | PO BOX 2057 | | | | COLUMBUS | OH | 43270-2057 | |
| CITY OF WARREN | | PO BOX 230 | | | | WARREN | OH | 44482 | |
| CITY OF WARREN | | UTILITY SERVICES | 580 LAIRD AVE SE | PO BOX 670 | | WARREN | MI | 44482-0670 | |
| CITY OF WARREN C O CLERK CITY ENGINEERS | | 391 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| CITY OF WARREN DIV OF BLDGS AND SAFETY ENGINEER | | 29500 VAN DYKE AVE | | | | WARREN | MI | 48093 | |
| CITY OF WARREN INCOME TAX | | PO BOX 230 | | | | WARREN | OH | 44482 | |
| CITY OF WARREN INCOME TAX | | PO BOX 230 | | | | WARREN | OH | 44482 | |
| CITY OF WARREN OFFICE OF THE TREASURER | | 29500 VAN DYKE AVE | PO BOX 2113 | | | WARREN | MI | 48039-2113 | |
| CITY OF WARREN OH | | | | | | WARREN | OH | 03408 | |
| CITY OF WARREN OH | | CITY OF ENGINEERING PLANNING & BUILDING DEPT | 540 LAIRD AVE SE | | | WARREN | OH | 44484 | |
| CITY OF WARREN OHIO | CLERK CITY ENGINEERS | 3901 MAHONING AVE NW | | | | WARREN | OH | 44483 | |
| CITY OF WARREN OHIO ENGINEERING DEPARTMENT | CITY OF WARREN OH | | CITY OF ENGINEERING PLANNING & BUILDING DEPT | 540 LAIRD AVE SE | | WARREN | MI | 44483 | |
| CITY OF WARREN OHIO WATER DEPARTMENT | GREGORY V HICKS LAW DIRECTOR | 391 MAHONING AVE NW | | | | WARREN | OH | 44484 | |
| CITY OF WARREN STATE OF OHIO | | | | | | WARREN | OH | 44483 | |
| CITY OF WARREN WATER POLLUTION CONTROL | | 2323 MAIN ST | | | | WARREN | OH | 44484 | |
| CITY OF WARREN WATER POLLUTION CONTROL | | 2323 MAIN ST | | | | WARREN | OH | 44484 | |
| CITY OF WARREN WATER POLLUTION CONTROL | | 2323 MAIN ST | | | | WARREN | OH | 44484 | |
| CITY OF WATERBURY | | PO BOX 2556 | | | | WATERBURY | CT | 06723-2556 | |
| CITY OF WATERBURY CT | | CITY OF WATERBURY TAX COLLECTOR | PO BOX 2556 | | | WATERBURRY | CT | 06723 | |
| CITY OF WATERBURY CT | | CITY OF WATERBURY TAX COLLECTOR | PO BOX 2556 | | | WATERBURY | CT | 06723 | |
| CITY OF WATERTOWN CT | | CITY OF WATERTOWN TAX COLLECTOR | PO BOX 224 | | | WATERTOWN | CT | 06795 | |
| CITY OF WENTZVILLE | | CITY COLLECTOR | 310 W PEARCE BLVD | | | WENTZVILLE | MO | 63385-0306 | |
| CITY OF WENTZVILLE MO | | CITY COLLECTOR | 310 W PEARCE BLVD | | | WENTZVILLE | MO | 63385 | |
| CITY OF WENTZVILLE MO | | CITY COLLECTOR | 310 W PEARCE BLVD | | | WENTZVILLE | MO | 63385 | |
| CITY OF WEST CARROLLTON OH | | | | | | | | 03452 | |
| CITY OF WEST PALM BEACH | | 200 2ND ST | | | | WEST PALM BEACH | FL | 33401 | |
| CITY OF WEST PALM BEACH | | 200 2ND ST | | | | WEST PALM BEACH | FL | 33401 | |
| CITY OF WEST PALM BEACH | | 200 2ND ST | | | | WEST PALM BEACH | FL | 33401 | |

Page 759 of 4538